| Claim Name | Address Information |
|---|---|
| BELL, BILLY R | 16209 FLALLON AVE NORWALK CA 90650 |
| BELL, BRIAN | 17418 MONTGALL BELTON MO 64012 |
| BELL, DAVID | 89 MAITLAND DR BELLEVILLE ON K8N 4Z5 CANADA |
| BELL, DESIREE | 713 ILEX COURT WENDELL NC 27591 |
| BELL, DONNA | 7909 PENNRIDGE CR ROWLETT TX 75088 |
| BELL, FRED W | 10332 NW 2ND COURT PLANTATION FL 33324 |
| BELL, GILBERT E | RR1 BOX 576 STUDLEY KS 67259 |
| BELL, JOHN | 801 ECHO DR PROSPER TX 750788439 |
| BELL, JURELL | 3013 SHERWOOD MARKHAM IL 60426 |
| BELL, LISA G | 1558 STEWART CREEK RD. MURFREESBORO TN 37129 |
| BELL, LOUIS | 1049 EAGLE VALLEY DR BIRMINGHAM AL 35242 |
| BELL, MARCIA E | 3594 HUNTER HILL DR LITHONIA GA 30038 |
| BELL, MITCHELL | 808 PENDLETON CT KELLER TX 76248 |
| BELL, REBECCA L | 8944 CEDAR BREAKS DR PLANO TX 75025 |
| BELL, ROY B | 8028 186TH AVE SW WA 98579 |
| BELL, RUTH M | 431 O CONNELL DRIVE EAST HARTFORD CT 06118 |
| BELL, SCOTT | 1129 VALLEYBROOK DRIVE OAKVILLE L6H 4Z9 CANADA |
| BELL, SHANNON | 4222 MAGNOLIA DR. MCKINNEY TX 75070-7403 |
| BELL, SUE | 5632 SPRY COMMON FREMONT CA 94538 |
| BELL, SUSAN | 1824 MEADOW RIDGE DRIVE FLOWER MOUND TX 75028 |
| BELL, TERRY V | 402 BRAZORIA ALLEN TX 75013 |
| BELL-NORTHERN RESEARCH LTD. | 3500 CARLING AVENUE NEPEAN ON K2H 8E9 CA |
| BELLACE, JUDITH K | 760 EDDY LN SANTA CRUZ CA 95062 |
| BELLAGIO RESORT | 3600 LAS VEGAS BLVD SOUTH LAS VEGAS NV 89109 |
| BELLAIRE, TIMOTHY | 5312 HALLMARK ROAD DURHAM NC 27712 |
| BELLAMY, DEBRA | 1721 SAGAMORE CT RALEIGH NC 27604 |
| BELLARY, ANAND | 4448 LONE TREE LN PLANO TX 75093 |
| BELLARY, KUMUDINI | 3012 DOVE CREEK LN RICHARDSON TX 75082 |
| BELLAVANCE, MICHEL | 17058 NW 15TH ST PEMBROKE PINES FL 33028 |
| BELLAVIA, MARC S | 23 PARDEE ROAD ROCHESTER NY 14609 |
| BELLE, MICHAEL A | 111 HALIFAX ST OXFORD NC 27565 |
| BELLEMARE, ANNIE | 1132 ARTHUR LISMER MONTREAL PQ H4N 3E2 CANADA |
| BELLEVILLE & DISTRICT | CHAMBER OF COMMERCE BOX 726 BELLEVILLE ON K8N 5B3 CANADA |
| BELLEVILLE LIONS CLUB | 1531 SHANNONVILLE RD CORBYVILLE ON K0K 1V0 CANADA |
| BELLEVILLE SPORTS & ENTERTAINMENT | CORP 265 CANNIFTON ROAD BELLEVILLE ON K8N 4V8 CANADA |
| BELLEVILLE UNITED APPEAL | UNITED APPEAL HEADQUARTERS PO BOX 815 BELLEVILLE ON K8N 3K3 CANADA |
| BELLEVILLE UTILITIES | PO BOX 939 BELLEVILLE ON K8N 5B6 CANADA |
| BELLINA, THOMAS P | 12 VERONICA COURT OLD BRIDGE NJ 08857 |
| BELLIZZI, MICHELLE | 116 BANNON AVE BUCHANAN NY 105111302 |
| BELLO, PETER J | 6979 W FM 455 LN CELINA TX 75009 |
| BELLOFATTO, ANTHONY | 313 BAINBRIDGE ST MALDEN MA 02148 |
| BELLOFATTO, ANTHONY J | 313 BAINBRIDGE ST MALDEN MA 02148 |
| BELLOSA, PATRICIA M | 1529 SILVERLEAF DR CARROLLTON TX 75007 |
| BELLOWS, RAY | 2502 LARKIN DR. SUN CITY CENTER FL 33573 |
| BELLOWS, WILLIAM A | 5280 REED DR THE COLONY TX 750561210 |
| BELLSOUTH | PO BOX 33009 CHARLOTTE NC 28243 |
| BELLSOUTH | PO BOX 105262 ATLANTA GA 30348-5262 |
| BELLSOUTH | 85 ANNEX ATLANTA GA 30385-0001 |
| BELLSOUTH COMMUNICATION SYSTEMS LLC | JONATHAN HATHCOTE WILLIE MIMS 1936 BLUE HILLS DR NE ROANOKE VA 24012-0455 |

| Claim Name | Address Information |
| --- | --- |
| BELLSOUTH COMMUNICATIONS SYSTEMS | JONATHAN HATHCOTE WILLIE MIMS 1936 BLUE HILLS DRIVE NE ROANOKE VA 24012-0455 |
| BELLSOUTH COMMUNICATIONS SYSTEMS | 1936 BLUE HILLS DRIVE NE PO BOX 5455 ROANOKE VA 24012-0455 |
| BELLSOUTH CORPORATION | 1155 PEACHTREE ST NE ATLANTA GA 30309-3610 |
| BELLSOUTH LONG DISTANCE INC | JONATHAN HATHCOTE WILLIE MIMS 400 PERIMETER CENTER ATLANTA GA 30346 |
| BELLSOUTH LONG DISTANCE INC | 400 PERIMETER CENTER ATLANTA GA 30346 |
| BELLSOUTH SERVICES INCORPORATED | 1600 N. 19TH STREET BIRMINGHAM AL 35234-2508 |
| BELLSOUTH TELECOMMUNICATIONS | 400 PERIMETER CENTER TERRACE ATLANTA GA 30346-1228 |
| BELLSOUTH TELECOMMUNICATIONS INC | BELLSOUTH COMMUNICATION SYSTEM PO BOX 5455 ROANOKE VA 24012 |
| BELLSOUTH TELECOMMUNICATIONS INC | JONATHAN HATHCOTE WILLIE MIMS 675 W PEACHTREE ST NW ATLANTA GA 30375-0001 |
| BELLSOUTH TELECOMMUNICATIONS INC | 402 FRANKLIN RD BRENTWOOD TN 37027-5211 |
| BELMAN, DAVID | 750 ADGER ROAD COLUMBIA SC 29205 |
| BELMAN, DAVID | 750 ADGER RD COLUMBIA SC 292051910 |
| BELMAR, LISA D | 152 N ELLIOTT WALK DEPT 5D BKLYN NY 11205 |
| BELMARES, NANCY | 1816 BOSCOBEL STREET NASHVILLE TN 37206 |
| BELMONTE, PAUL | 8 WIRLING DR BEVERLY MA 01915 |
| BELOUS, SERGEY | 4701 14TH STREET APT 16105 PLANO TX 75074 |
| BELOW, JANE P | 1861 N VERNON ST DEARBORN MI 48128 |
| BELSON, SHELDON | 10 MASON DRIVE BERLIN NJ 08009 |
| BELT, NORA O | 8360 GREENSBORO DR APT 1004 MCLEAN VA 22102 |
| BELTEL PRIVATE JOINT STOCK COM | 90 BROAD STREET SUITE 2201 NEW YORK NY 10004-2271 |
| BELTRAN, MARK | 1814 BREEDS HILL RD GARLAND TX 75040 |
| BELUM, VIKRAM | 1800 E SPRING CREEK PKWY # 326 PLANO TX 75074 |
| BELUM, VIKRAM | 1800 E SPRG CRK PKY #326 PLANO TX 75074 |
| BELVIN, BETTY F | 957 BRANCH CHAPEL RD SELMA NC 27576 |
| BELZIL, RICHARD | 3638 7A STREET SW CALGARY T2T2Y5 CANADA |
| BEMILLER, BYRON N | 1560 BROOKHAVEN HL NE ATLANTA GA 303192579 |
| BEMIS, DALLAS | 744 BASSETT SALINE MI 48176 |
| BEMQUERER, ANGELA | 5700 COLLINS AVENUE #7J MIAMI BEACH FL 33140 |
| BEN BAGHERI | 4108 CALCULUS DR DALLAS TX 75244 |
| BEN KAMINK | RR2 CONSECON ON K0K 1T0 CANADA |
| BEN LOMAND RURAL TELEPHONE COOP | GINNY WALTER LINWOOD FOSTER 311 N CHANCERY ST MCMINNVILLE TN 37110-2085 |
| BEN WARREN | PO BOX 20228 STANFORD CA 943090228 |
| BENAKATTI, CHANDRASHEKA B | 7928 CLARK SPRINGS DR PLANO TX 75025 |
| BENANDER, MARK | 6724 BEEMAN DR. DALLAS TX 75023 |
| BENAVIDES, LILY | 208 N SAN ANSELMO AVE SAN BRUNO CA 94066 |
| BENAVIDEZ, ROBERT M | CALLE LIRIO #8  APT 2-O SEVILLA 41003 SPAIN |
| BENAYAD-CHERIF, FAYCAL E | 64 BAKER AVENUE LEXINGTON MA 02421 |
| BENDA, PATRICIA L | 105 LEWEY BROOK DR APEX NC 27502 |
| BENDA, PETER S | 105 LEWEY BROOK DR APEX NC 27502 |
| BENDAS, EDWARD W | 29651 AMWOOD WAY TEMECULA CA 92390 |
| BENDBROADBAND | 63090 SHERMAN RD BEND OR 99701-5750 |
| BENDEL, NIKO | SPATZEN WEG 6 HABFURT 97437 GERMANY |
| BENDEL, NORBERT U. HANNELORE | KOLPINGSTR 33 HABFURT 97437 GERMANY |
| BENDER, ALBERT D | 7313 SPY GLASS WAY RALEIGH NC 27615 |
| BENDER, DONALD K | 96 STONEGATE LN STREAMWOOD IL 60107 |
| BENDER, JAMES | 5630 SPRING VALLEY #29D DALLAS TX 75254 |
| BENDER, JAMES G | 5630 SPRING VALLEY #29D DALLAS TX 75254 |
| BENDER, MICHAEL | 10217 E CALLE COSTA DEL SOL TUCSON AZ 85747 |
| BENDER, TODD | 11800 PHEASANT LANE MINNETONKA MN 55305 |

| Claim Name | Address Information |
| --- | --- |
| BENE, REX | 333 MONUMENT AVENUE MALVERN PA 19355 |
| BENEDA, ROBERT C | P O BOX 2306 PALMER AK 99645 |
| BENEDETTI, SHANNON | 44628 BROADMOOR CIRCLE NORTH NORTHVILLE MI 48168 |
| BENEDETTO, MARY D | 2707 UNIV STATION RD LOT 30 DURHAM NC 27705 |
| BENEDICT, ADRIAN O | 18151 NE 31ST CT APT 1816 AVENTURA FL 33160 |
| BENEDICT, GEORGE | 1610 POETS GLADE DRIVE APEX NC 27523 |
| BENEDICT, GEORGE E. | 1610 POETS GLADE DRIVE APEX NC 27523 |
| BENEDICT, GREGORY | 56 GREEN ROAD CHURCHVILLE NY 14428-9534 |
| BENEDYK, ROBBY D | 6837 COOL POND RD RALEIGH NC 27613 |
| BENEFIELD, EDDIE R | RT 6 BOX 190 LAKE CITY FL 32055 |
| BENEFIELD, KEVIN | 104 WILLOUGHBY LANE CARY NC 27513-4142 |
| BENEFIELD, SUSAN A | 2270 ROCK ST LITHONIA GA 30058 |
| BENEKE, ERWIN H | PO BOX 429 NORTHBROOK IL 600650429 |
| BENESCH FRIEDLANDER COPLAN & | ARONOFF LLP 88 E BROAD STREET COLUMBUS OH 43215 |
| BENESTER WILLIAMS | 3589 SANDDOLLAR CT UNION CITY CA 94587 |
| BENETEAU, EARL J. | 6716 VIRGILIA CT. RALEIGH NC 27616 |
| BENFIELD, JEFFREY | 4100 RIDGEBLUFFS CT RALEIGH NC 27603-8822 |
| BENFIELD, KEITH | 10012 KILNSTONE LANE RALEIGH NC 27613 |
| BENFIELD, KEITH R. | 10012 KILNSTONE LANE RALEIGH NC 27613 |
| BENFIELD, TERESA A | 1806 LIBERTY ST DURHAM NC 27703 |
| BENGTSON, JULIE A | 1500 N GARRETT AVE APT 307 DALLAS TX 752067885 |
| BENIK, JOHN E | 7221 PRAIRIE VIEW DR IVE EDEN PRAIRIE MN 55346 |
| BENIPAYO, RODERICO Z | 8478 ALAMEDA PARK DR ELK GROVE CA 95624 |
| BENITEZ, LILY C | 7416 ROCK CANYON DR SAN DIEGO CA 92126 |
| BENJAMIN J FRANKLIN | 5847 SANDSTONE DRIVE DURHAM NC 27713 |
| BENJAMIN LUCAS | 236 S MAIN STREET FAIRPORT NY 11450 |
| BENJAMIN LUCAS | 200 SETH GREEN DR APT 219 ROCHESTER NY 14621 |
| BENJAMIN M. PINCZEWSKI | LAW OFFICES OF BENJAMIN M. PINCZEWSKI PC 2753 CONEY ISLAND AVENUE 2ND FLOOR BROOKLYN NY 11235 |
| BENJAMIN MOSES | 14404 COMSTOCK CT DARNESTOWN MD 20874 |
| BENJAMIN, FREDERICK | 844 LINCOLN AVENUE WALNUTPORT PA 18088 |
| BENJAMIN, JAY | 740 BONNIE CT MURPHY TX 75094 |
| BENJAMIN, MINDY H | PO BOX 112687 CARROLLTON TX 75011-2687 |
| BENKE, DONALD R | 711 GLEASON ACRES DR MINNETONICA MN 55391 |
| BENKERT, PHILLIP | 23 SPLIT RAIL RUN PENFIELD NY 14526 |
| BENNEFELD, BRIAN | 4705 WEST ELGIN BROKEN ARROW OK 74012 |
| BENNER, MICHAEL C | 7960 EAST PARKER RD ALLEN TX 75002 |
| BENNER, SCOTT P | 32366 CORTE PALACIO TEMECULA CA 92592 |
| BENNER, STEVANNE | 8484 PAWNEE LN NIWOT CO 80503 |
| BENNETH MARTIN | 4012 BOTHWELL CIRCLE EL DORADO HILLS CA 95762 |
| BENNETT JONES LLP | ST 3400 1 FIRST CANADIAN PLACE PO BOX 130 TORONTO ON M5X 1A4 CANADA |
| BENNETT JR, REED | 1706 COVENTRY LANE ALLEN TX 75002 |
| BENNETT, ANDREW B | 4202 LONGBRANCH DR MARIETTA GA 30066 |
| BENNETT, ANTHONY | 3520 NEIMAN RD PLANO TX 75025 |
| BENNETT, ANTHONY G | 1104 BOYD DR WYLIE TX 75098 |
| BENNETT, BILLY | 7319 POST OAK ROAD RALEIGH NC 27615 |
| BENNETT, BRUCE W | 5308 EDINGTON LN RALEIGH NC 27604 |
| BENNETT, CHARLES J | 1354 PINE ST. ST HELENA CA 94574 |
| BENNETT, CHRISTOPHER | 7009 SHADY GLEN LANE WAKE FOREST NC 27587 |

| Claim Name | Address Information |
| --- | --- |
| BENNETT, DAN C | 3317 PONY PLANO TX 75074 |
| BENNETT, DIANNE C | 1226 TURNER RD CREEDMOOR NC 27522 |
| BENNETT, GARY G | 7066 EAST MESETO AVE MESA AZ 85208 |
| BENNETT, GRAHAM | 1429 MARSHALL FARM STREET WAKE FOREST NC 27587 |
| BENNETT, GRAHAM S | 1429 MARSHALL FARM STREET WAKE FOREST NC 27587 |
| BENNETT, MARGOT E | 533 ELLYNN DR CARY NC 27511 |
| BENNETT, PATRICIA | CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BENNETT, PATRICIA | 57 FERNWOOD AVE. OAKDALE NY 11769 |
| BENNETT, PATRICIA M | 57 FERNWOOD AVENUE OAKDALE NY 11769 |
| BENNETT, REGINA M | 9045 WILD IRIS RUN HIGHLANDS RANCH CO 80126 |
| BENNETT, ROSE A | 406 STUYVESANT AVE TRENTON NJ 08618 |
| BENNETT, SHERRY W | 1515 EVERGREEN DR ALLEN TX 75002 |
| BENNETT, STEVEN | 37052 CHESTNUT ST NEWARK CA 94560 |
| BENNETT, SUZAN | 142 CASTLE HILL RD WINDHAM NH 03087 |
| BENNETT, TIMOTHY | 3705 WILLOWOOD DR GARLAND TX 75040 |
| BENNETT, WESLEY C | 2709 LOOKOUT DR APT #5103 GARLAND TX 75044 |
| BENNINGTON, CARL D | P O BOX 681 DUDLEY NC 28333-0681 |
| BENNIS, AARON | 324 LAKEFIELD DR. MURPHY TX 75094 |
| BENNY ARGENTO JR | 7820 FOXWOOD DR RALEIGH NC 27615 |
| BENNY J ARGENTO JR | 7820 FOXWOOD DR RALEIGH NC 27615 |
| BENNY, STEPHAN | 603 SAN JUAN DRIVE APT #3 SUNNYVALE CA 94085 |
| BENOIT, LESLIE | 229 RICHMOND ST APT 2R BROOKLYN NY 11208 |
| BENOLKIN, CAROL A | 1201 5TH ST SE NEW PRAGUE MN 560712496 |
| BENS, BETTY J | 1585 W 30TH STREET W RIVIERA BEACH FL 33404 |
| BENSCHOP, HENRY L | 1501 ISABELLA AVE CA 91754 |
| BENSCHOP, JAN P | 408 SUMMERS STREET ABINGDON VA 24210 |
| BENSON JR, LESLIE E | 301 SUNSET CR CROSS JUNCTION VA 22625 |
| BENSON, ALBERT | 195 GALLUP RD SPENCERPORT NY 14559 |
| BENSON, ALBERT W. | 195 GALLUP ROAD SPENCERPORT NY 14559 |
| BENSON, DAVID B | 19070 CANAAN COURT FONORA CA 95370 |
| BENSON, DAVID W | 2753 ALABAMA AVE SO ST LOUIS PARK MN 55416 |
| BENSON, DIANE M | 1547   EAST WINSLOW DR APT2-B PALATINE IL 60074-0103 |
| BENSON, GLORIA | 1824 WILSON PIKE BRENTWOOD TN 37027 |
| BENSON, JOSEPH | 2748 BOUCK AVE BRONX NY 10469 |
| BENSON, JULIAN | 2500 CIMMARON DRIVE PLANO TX 75025 |
| BENSON, KARA L | 1501 CREEKWOOD CT APT 102 RALEIGH NC 27603 |
| BENSON, MARK S | PO BOX 1498 QUECHEE VT 05059 |
| BENSON, NORMAN O | 1001 SANTA ROSA AVE. WHEATON IL 60187 |
| BENSON, ROBERT | 513 WESTBROOK DRIVE RALEIGH NC 27615 |
| BENSON, ROBIN R | 4768 SYCAMORE TRAIL MAPLE PLAIN MN 55359 |
| BENSON, RYAN | 4720 QUAY COURT TAMPA FL 33607 |
| BENSON, RYAN | 2941 MINGO DR LAND O AKES FL 346387250 |
| BENSON, TONEY | 1722 ARBOR CREEK DR GARLAND TX 75040 |
| BENSUSSEN DEUTSCH & ASSOCIATES INC | 15525 WOODINVILLE WOODINVILLE WA 98072-6977 |
| BENTELE, HEINZ | WEITFELDERWEG A 5 ELCHINGEN 89275 GERMANY |
| BENTIVEGNA, KAREN | 17 IVY LEAGUE LANE STONY BROOK NY 11790 |
| BENTLEY, ANDREW | 2513 DOUGLAS DR. MCKINNEY TX 75071 |
| BENTLEY, ANDREW C | 2513 DOUGLAS DR. MCKINNEY TX 75071 |
| BENTLEY, SIMON | 2079 VAN GOGH LANE APEX NC 27539 |

| Claim Name | Address Information |
|---|---|
| BENTO, STEPHEN E | 118 NORMANDALE DRIVE CARY NC 27513 |
| BENTON COOPERATIVE TELEPHONE | GINNY WALTER LINWOOD FOSTER 2220 125TH ST NW RICE MN 56367-9701 |
| BENTON COOPERATIVE TELEPHONE | 2220 125TH ST NW RICE MN 56367-9701 |
| BENTON COUNTY TAX COLLECTOR | 215 E CENTRAL AVE RM 101 BENTONVILLE AR 727125373 |
| BENTON COUNTY TAX COLLECTOR | PO BOX 1490 LOWELL AR 72745-1490 |
| BENTON COUNY TAX COLLECTOR | 215 E CENTRAL ROOM 101 BENTONVILLE AR 72712 |
| BENTON, GEORGE B | 148 WILLOW FARM LANE AURORA L4G6K4 CANADA |
| BENTON, JAMES P | 901 AVE T SE WINTERHAVEN FL 33880 |
| BENTON, LAWRENCE A | 2848 JADE STONE AVE SEMI VALLEY CA 93063 |
| BENWAY, KEVIN A | 2510 ROCKS RD FOREST HILL MD 21050 |
| BEONIX | 240 COLEMAN STREET BELLEVILLE ON K8P 3H7 CANADA |
| BEONIX | 97 HANNA COURT SUITE 2 BELLEVILLE ON K8P 5H2 CANADA |
| BERG, ALAN | 6201 DAYBROOK CIR APT 202 RALEIGH NC 276064074 |
| BERG, ANN G | 5649 S FLANDERS AURORA CO 80015 |
| BERG, FRANCES K | 2581 14TH AVENUE N.E NAPLES FL 34120 |
| BERG, KENNETH | 5925 178TH ST SE SNOHOMISH WA 98296 |
| BERG, MICHAEL J | N 6447 HIBRITTEN WAY HARTLAND WI 53029 |
| BERG, PATRICK W | 8611 E. 100TH ST. TULSA OK 74133 |
| BERG, STEVEN R | 2007 BROCTON PL DURHAM NC 27712 |
| BERG, TERRILL | 275 ORESTIMBA CIR TRACY CA 953751413 |
| BERG, TERRILL | 275 ORESTIMBA CIR TRACY CA 953761413 |
| BERGEN, SCOTT P | 1604 BERWICK DR MCKINNEY TX 75070 |
| BERGER, CLINTON | 7775 S. FLANDERS ST CENTENNIAL CO 80016 |
| BERGER, HANS | 148 JEFFERSONS HUNDRED WILLIAMSBURG VA 231858907 |
| BERGER, KENNETH R | 217 HAROLD GILL RD ROXBORO NC 27574 |
| BERGER, MICHEL | 64 BUTTONWOOD DR FAIR HAVEN NJ 07704 |
| BERGER, TODD A | 113 EAGLESHAM WAY CARY NC 27513 |
| BERGER, TRACY H | 113 EAGLESHAM WAY CARY NC 27513 |
| BERGERON NUTT, NADINE M | 12 WOODLAND DR LONDONDERRY NH 03053 |
| BERGERON, ARTHUR C | 665 SAPLING LANE DEERFIELD IL 60015 |
| BERGERON, LABAN | 310 SADDLEBROOK DR GARLAND TX 75044 |
| BERGERON, LISE | 495 PL. DES PRES ILE BIZARD PQ H9C 1S1 CANADA |
| BERGESON, MARK C | 59 CENTER ST ANDOVER MA 01810 |
| BERGHORN, LOIS A | 909 NAMQUID DRIVE WARWICK RI 02888 |
| BERGLUND, JOSEPH | 6501 INDEPENDENCE PKWY # 2107 PLANO TX 75023 |
| BERGLUND, MICHAEL | 3208 NIMICH POND WAY RALEIGH NC 27613 |
| BERGLUND, MICHAEL T | 3208 NIMICH POND WAY RALEIGH NC 27613 |
| BERGMAN, TROY | 2909 KETTERING ST CHARLES MO 63303 |
| BERGMANN III, JOHN | 3100 MCBEE DR PLANO TX 75025 |
| BERGMANN, MICHAEL K | 6605 FLORAL TERRACE HOBESOUND FL 33455 |
| BERGMANN, SARAH J | 603 EDEN LANE CHAPEL HILL NC 27517 |
| BERGREEN, STEPHEN C | 34913 SUMMERWOOD DR YUCAIPA CA 92399 |
| BERHANE, PAULOS | 7001 JASPER DR PLANO TX 75074 |
| BERHANE, TESFAGABER | 4705 SHADEBUSH DR DURHAM NC 27712 |
| BERHE, DANIEL | 7111 LA TIJERA BLVD F101 CA 90045 |
| BERHE, DANIEL E | 23910 LADEENE AVENUE APT 46 TORRANCE CA 90505 |
| BERKELEY VARITRONICS SYSTEMS | INC 255 LIBERTY STREET METUCHEN NJ 08840 |
| BERKEMEYER ATTORNEYS & COUNSELORS | EDIFICIO JACARANDA 4TO PISO BENJAMIN CONSTANT 835 ASUNCION PARAGUAY |
| BERKEMEYER ATTORNEYS & COUNSELORS | BENJAMIN CONSTAT 835 JACARANDA BLDG ASUNCION PARAGUAY |

| Claim Name | Address Information |
| --- | --- |
| BERKEMEYER, VAN A | RR1 BOX 1672 PATTON MO 63662 |
| BERKLEY, GEORGE | 100 LEBLANC CT CARY NC 27513 |
| BERKOMPAS, MARK | 431 MURWOOD LANE WEBSTER NY 14580 |
| BERKOWITZ, MARTIN | 71 REDWOOD RD NEWTON CENTER MA 02459 |
| BERKOWITZ, MARTIN | 71 REDWOOD RD NEWTON CENTRE MA 02459 |
| BERKSHIRE GAS COMPANY INC | KRISTEN SCHWERTNER PETRA LAWS 115 CHESHIRE ROAD PITTSFIELD MA 01201-1803 |
| BERKSHIRE SECURITIES INC | 1375 KERNS ROAD BURLINGTON ON L7P 4V7 CANADA |
| BERKSHIRE SECURITIES INC | 1375 KERNS RD BURLINGTON ON L7R 4X8 CANADA |
| BERKSON, JAMES E | 67 MISTY RUN IRVINE CA 92714 |
| BERLANGA, MIGUEL | 529 ROTHSCHILD LN MURPHY TX 75094 |
| BERLIN, DAVID | 26 OAKHURST LANE MT LAUREL NJ 08054 |
| BERMAN, DAVID J | 15 LUCIA ROAD MARBLEHEAD MA 01945 |
| BERMAN, SHELDON H | 8443 N KEELER SKOKIE IL 60076 |
| BERMO INC | BOX NO 78259 MILWAUKEE WI 53278-0259 |
| BERMUDA TELEPHONE COMPANY | 30 VICTORIA ST HAMILTON HM 12 12345 BERMUDA |
| BERNABE, HENRY | 4467 MACBETH CIRCLE FREMONT CA 94555 |
| BERNACKI, BARBARA A | 4860 48TH AVE VERO BEACH FL 32967 |
| BERNACKI, PAUL A | 3316 APPLING WAY DURHAM NC 27703 |
| BERNADETTE HARRIGAN ESQ. | MASSMUTUAL LAW DEPT. LITIGATION DIVISION 1295 STATE STREET SPRINGFIELD MA 01111 |
| BERNAL, ERNIE | 3124 SHETLAND CT. FAIRFIELD CA 94533 |
| BERNAL, MARCO | 3100 N. NAGLE CHICAGO IL 60634 |
| BERNAL, MILTON | 2925 INGRAM RD SACHSE TX 75048 |
| BERNAL, RICHARD M | 1398 SINGLETARY AVE. CA 95126 |
| BERNAL, VERONICA | 3060 BLACKFIELD DR RICHARDSON TX 75082 |
| BERNAL-BOYD, LUZ-ELENA | 2612 GREENCASTLE LN PLANO TX 75075 |
| BERNAL-GEHOSKI, MYNDA | 3025 LANFRANCO ST LOS ANGELES CA 90063-0302 |
| BERNALES, SOLANGE | 2195 NE 55TH STREET FORT LAUDERDALE FL 33308 |
| BERNARD TELEPHONE COMPANY | JONATHAN HATHCOTE MICHAEL TEIS 110 JESS STREET BERNARD IA 52032 |
| BERNARD TELEPHONE COMPANY | 110 JESS STREET BERNARD IA 52032 |
| BERNARD, EDWARD D | 62 SORENSON RD WEST HAVEN CT 06516 |
| BERNARD, JON | 9215 NW 9TH COURT PLANTATION FL 33324 |
| BERNARD, LAURA | 4065 SHILOH COURT MIDLOTHIAN TX 76065 |
| BERNARD, SAMUEL M | 10301 34TH ST WEST MINNETONKA MN 55343 |
| BERNARDEZ, GLENN | 18 FR CAPADANNO BLVD APT # 6S STATEN ISLAND NY 10305 |
| BERNARDO, JOHNNY C | DEPT. 7E50/MDN05 P.O. BOX 13955 RES. TRI. PRK NC 27709 |
| BERNHARD, ANNMARIE | 112 SMITH STREET LYNBROOK NY 11563 |
| BERNHARDT, KARL | 612 ARCADIA TERRACE #203 CA 94085 |
| BERNHARDT, KARL | 203,612 ARCADIA TERRACE SUNNYVALE CA 94086 |
| BERNHARDT, PATRICIA L | 21650 TEMESCAL CYN SPACE #83 CORONA CA 91719 |
| BERNHARDT, WALTER S | 10136 RED SPRUCE ROA D FAIRFAX VA 22032 |
| BERNIER, KENNETH J | 2008 16TH ST NW #403 WASHINGTON DC 20009-3462 |
| BERNING, NANCY J | 1439 BELL OAKS LANE ROCHESTER MN 55902 |
| BERNING, RYAN | PO BOX 37 3006 FIELDSTONE CT. AUGUSTA KS 67010 |
| BERNSTEIN, LOUIS | 809 WHITTINGTON TERRACE SILVER SPRINGS MD 20901 |
| BERNSTEIN, MAYREE | 160 N LANDING ROAD ROCHESTER NY 14625 |
| BERNSTEIN, WAYNE | 3600 PRESTON HILLS CIRCLE PROSPER TX 75078 |
| BERRETT, EDWARD E | 1901 VINEYARD AVE VISTA CA 92081 |
| BERRIOS, VICTOR A | 24 ROCK STREET NEWHAVEN CT 06511 |

| Claim Name | Address Information |
|---|---|
| BERROA, NELSON | 382 WADSWORTH AVE APT 6F NEW YORK NY 10040 |
| BERRU, CAROL A | 606 FALLSMEAD CIR FL 32750-2956 |
| BERRY RAYNOR | 2092 SOUTH HWY 111 CHINQUAPIN NC 28521 |
| BERRY SR, DAVID R | 9221 WALNUT GROVE CHURCH RD HURDLE MILLS NC 27541 |
| BERRY, BETTY | 534 SMITH ACRES ROYSE CITY TX 75189 |
| BERRY, BIRGIT | 165 SLY FOX WAY SEDALIA CO 80135 |
| BERRY, CHARLES M | 5111 PEPPERCORN STREET DURHAM NC 27704 |
| BERRY, CHERYL D | 104 GRAVELLY RUN RD MCHENRY MD 21541 |
| BERRY, CHESTER A | 3106 GATES CT MORRIS PLANES NJ 07950 |
| BERRY, CINDY | 64 KILLALOE CRES GEORGETOWN ON L7G 5N3 CANADA |
| BERRY, CINDY | 139 GLENVALLEY DRIVE CAMBRIDGE N1T1R1 CANADA |
| BERRY, DAVID | 9405 CARTERSVILLE CT RALEIGH NC 27617 |
| BERRY, DAVID C | 9405 CARTERSVILLE CT RALEIGH NC 27617 |
| BERRY, ELIZABETH D | 739 53RD ST WEST BALM BEACH FL 33407 |
| BERRY, JOYCE | PO BOX 2784 LEBANON TN 37088 |
| BERRY, ROBERT H | 26743 WEST 109TH STREET OLATHE KS 66061 |
| BERRY, SANDY G | 1208 SAXONY LAKE DRIVE ANTIOCH TN 37013 |
| BERRY, STEPHEN A | 4404 FARRISWOOD DR NASHVILLE TN 37215 |
| BERRY, THOMAS S | 4403 ARDEN FOREST RD HOLLY SPRINGS NC 27540 |
| BERRY, VICKI | 1400 PETRUCCELLI PLACE RALEIGH NC 27614 |
| BERRYHILL, WOODROW W | 29873 BARKLEY ST. LIVONIA MI 48154 |
| BERRYMAN | BERRYMAN TRANSFER AND STORAGE COMPANY INC 2000 MOEN AVE JOLIET IL 60436-9002 |
| BERRYMAN TRANSFER & STORAGE CO. INC | 2000 MOEN AVE JOLIET IL 60436-9002 |
| BERRYMAN TRANSFER & STORAGE INC | 2000 MOEN AVE JOLIET IL 60436 |
| BERRYMAN TRANSFER AND STORAGE | 2000 MOEN AVE JOLIET IL 60436-9002 |
| BERS, JOHN A | 6115 STONEHAVEN DRIV E NASHVILLE TN 37215 |
| BERSANI, TEODOZIA | 7 HENDRICKSON AVENUE BELLMAWR NJ 08031 |
| BERTEAU, KAREN J | 8328 BARBER OAK DR PLANO TX 75025 |
| BERTEIG CONSULTING INC | 14774 WOODBINE AVE GORMLEY ON L0H 1G0 CA |
| BERTEIG CONSULTING INC | 14774 WOODBINE AVE GORMLEY ON L0H 1G0 CANADA |
| BERTHA ROGERS | 203 BATHGATE LANE CARY NC 27513 |
| BERTONI, MARK W | 884 ANDERSON RD N. SEBAGO ME 04029 |
| BERTRAM, ROY W | 6654 RT 36 MT MORRIS NY 14510 |
| BERTRAND, LORI | 10121 NAPA VALLEY DR FRISCO TX 75035 |
| BERTRAND, MARK C | 516 SWEETWATER CHURCH RD DAWSONVILLE GA 30534 |
| BERTRAND, ROBERT R | 43 MARTIN DR. WAPPINGER FALLS NY 12590-2210 |
| BERTSCHMANN, GREGORY W | 15 MAIN ST DOVER MA 02030 |
| BERUBE, GAETAN | 13741 NW 18 CT PEMBROKE PINES FL 33028 |
| BERUBE, ROBERT B | 6 CHASE STREET CONCORD NH 03301 |
| BERUMEN, PAUL | 27861 CALLE SAN REMO SAN JN CAPIST CA 92675 |
| BESANSON, MARK | 3717 GLENROCK CIRCLE RALEIGH NC 27613 |
| BESCH, JEFFRY | 3 CHERRY LN BEDFORD NH 03110 |
| BESHARA, HANI | 4424 HEATH COURT PLANO TX 75024 |
| BESHARA, HANI | 6824 PATRICK LN PLANO TX 75024-6349 |
| BESHARA, LESLIE | 22 HIDDEN RD ANDOVER MA 01810 |
| BESHIR, ALAA E | 1601 ELDONAS CT STN MOUNTAIN GA 30087 |
| BESHO, MARK B | 70 BROOKLAWN ST APT 3 NEW BRITAIN CT 06052 |
| BESS, DARRYL J | 3001 ELLENWOOD DR FAIRFAX VA 22031 |
| BESS, JAMES H | 401 SOUTHWINDS DR HERMITAGE TN 37076 |

| Claim Name | Address Information |
|---|---|
| BESSE, MARK | 2210 MORNING GLORY DRIVE RICHARDSON TX 75082-2308 |
| BESSE, MARK ALDEN | 2210 MORNING GLORY DR. RICHARDSON TX 75082 |
| BESSERER, JOHN | 21065 CARDINAL POND TERRACE APT 107 ASHBURN VA 20147 |
| BEST BUY CHILDRENS FOUNDATION | 7601 PENN AVE SOUTH COMMUNICATIONS B-5 RICHFIELD MN 55423-3645 |
| BEST BUY DIRECT LLC | HSBC BUSINESS SOLUTIONS PO BOX 5229 CAROL STREAM IL 60197-5229 |
| BEST IDEAL LIMITED | FLAT 7 5/F BLOCK B SHATIN NT HONG KONG CHINA |
| BEST IDEAL LIMITED | FLAT 7 5/F BLOCK B, NEWTRADE PLAZA 6 ONPING STREET SHATIN NT HONG KONG CHINA |
| BEST IDEAL LIMITED | FLAT 7 5/F BLOCK B NEWTRADE PLAZA 6 ONPING STREET SHATIN NT HONG KONG |
| BEST, ADRIAN | 604 PARKANDER CT RALEIGH NC 27603 |
| BEST, BRYON J | 4099 ASHLAND CIRCLE DOUGLASVILLE GA 30135 |
| BEST, DANA | 550 SHELDON ROAD LANTANA TX 76226 |
| BEST, DANA L | PO BOX 106 TOPSFIELD MA 01983 |
| BEST, GWYNITH L | 816 ARBOR DOWNS PLANO TX 75023 |
| BEST, ROBERT | 808 NORTHCLIFT DR RALEIGH NC 27609 |
| BEST, ROBERT E | 808 NORTHCLIFT DR RALEIGH NC 27609 |
| BEST, THOMAS J | 2277 MEDFORD ROAD ANN ARBOR MI 48104 |
| BEST, TRAVIS | 2703 LINKS CLUB DRIVE APT 102 RALEIGH NC 27603 |
| BEST, VAUGHN | 232 FARRINGTON DRIVE APARTMENT A RALEIGH NC 27615 |
| BETA INFORMATION TECHNOLOGY LL | PO BOX 19085 DUBAI UNITED ARAB EMIRATES |
| BETA, CARL | 50 EAST ROAD UNIT 7E DELRAY BEACH FL 33483 |
| BETA, JOHN J | 1161 RAINTREE DRIVE CHARLOTTESVILLE VA 22901 |
| BETANCOURT, MARIA DEL PILAR | 3476 ASSELIN LONGUEUIL PQ J4M 2W6 CANADA |
| BETCHER, DAVID F | 1412 HARLE PLACE SW LEESBURG VA 20175 |
| BETH ISRAEL MEDICAL CENTER | 555 WEST 57TH STREET RM 19-48 NEW YORK NY 10019 |
| BETH ISRAEL MEDICAL CENTER | KRISTEN SCHWERTNER JAMIE GARNER 555 WEST 57TH STREET NEW YORK NY 10019-2925 |
| BETHANY HONG | 1604 HERTAGE GARDEN STREET WAKE FOREST NC 27587 |
| BETHEL, BLAKE | 2600 VENTURA DR APT 534 PLANO TX 75093 |
| BETHKE JR, JOHN W | 26 LINDBERG ST EAST HAVEN CT 06512 |
| BETLEY, ROBERT | 108 SPENCER CT CHAPEL HILL NC 27514 |
| BETTENCOURT, DANIEL | 6 GRACE DR NASHUA NH 03062 |
| BETTERLEY, SUZANNE | 6851 VALLEY BROOK DR. FRISCO TX 75035 |
| BETTERLEY, SUZANNE C | 6851 VALLEY BROOK DR. FRISCO TX 75035 |
| BETTERS, JANE | 4101 W GREEN OAS BLVE #305-321 ARLINGTON TX 760164462 |
| BETTIS, CORA | 9807 WESTMINSTER GLEN. AVE AUSTIN TX 78730 |
| BETTNER, LISA M | 1705 SCALES ST RALEIGH NC 27608 |
| BETTS, MALCOLM C | 19 BATHURST STREET KANATA K2W1A7 CANADA |
| BETTY BAXTER | PO BOX 1660 BRIGHTON ON K0K 1H0 CANADA |
| BETTY JO POPE | 130 SUNNY LANE VILLA RICA GA 30180 |
| BETZ, RANDALL L | 350 MILLBROOK TRACE MARIETTA GA 30068 |
| BEUREN, CLETO | 2813 NE 29TH STREET FORT LAUDERDALE FL 33306 |
| BEUTELL, VIRGINIA M | 5440 VERNON AVE APT.228 EDINA MN 55436 |
| BEVAN, PAMELA Q | 5100 NW 25TH LOOP OCALA FL 34482 |
| BEVAN, THOMAS G | 5941 MILLVIEW AVE SAN JOSE CA 95123 |
| BEVERLY S DAY | 54 FLAT RIVER CHURCH RD ROXBORO NC 27574 |
| BEVINGTON, CHRISTIAN | 19 MALER LANE PATCHOGUE NY 11772 |
| BEVINGTON, CHRISTIAN C. | 19 MALER LANE PATCHOGUE NY 11772 |
| BEVIS, LESLIE F | 8826 WOLF DR PHELAN CA 92371 |
| BEWLEY INTELLECTUAL PROPERTY | LAW SERVICES PINOTAJOS 7 CASA D ALMUNECAR 18690 GRENADA |
| BEXAR COUNTY | C/O DAVID G. AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 711 NAVARRO, SUITE |

| Claim Name | Address Information |
|---|---|
| BEXAR COUNTY | 300 SAN ANTONIO TX 78205 |
| BEXAR COUNTY TAX COLLECTOR | PO BOX 839950 SAN ANTONIO TX 78283-3950 |
| BEYER, PAUL J | 10523 COLERIDGE DALLAS TX 75218 |
| BEYER, R GREGORY | LINDAUER STR.    86/1 FRIEDRICHSHAFEN D-88046 GERMANY |
| BEYZER, MIKHAIL | 2829 HICKORY BEND GARLAND TX 75044 |
| BEZEQ INTERANTIONAL (DATA) | P.B. 7097 KIRYAT MATALON PETAH TIKVA 49170 ISRAEL |
| BEZEQ INTERNATIONAL | P.B. 7097 KIRYAT MATALON PETAH TIKVA 49170 ISRAEL |
| BGH S.A | BRASIL73 1 (C 11 54AAK BUENOS AIRES ARGENTINA |
| BGH S.A. | BRASIL 731 CIUDAD DE BUENOS AIRES ARGENTINA |
| BGH SA | BRASIL 731 BUENOS AIRES    1154 ARGENTINA |
| BGH SA | AV BRASIL 731 BUENOS AIRES 1154 ARGENTINA |
| BGH SA | FKA BORIS GARFUNKEL E HIHOS AV BRASIL 731 BUENOS AIRES 1154 ARGENTINA |
| BGH SA | AV. BRASIL 731 BUENOS AIRES C1154AAK ARGENTINA |
| BHADOURIA, ANAND | 38 WHITEHALL WAY BELLINGHAM MA 02019 |
| BHAMY, MADHAVA | 6513 RENEWAL ROAD PLANO TX 75074 |
| BHANUSHALI, SUHAS | 26 KENMAR DRIVE UNIT #257 BILLERICA MA 01821 |
| BHARAT SANCHAR NIGAM LIMITED | ( BANGALORE ) KARNATAKA TELECOM CIRCLE NO. 1, S V ROAD, ULSOOR, BANGALORE 560001 INDIA |
| BHARATHAN, GIRIDHARAN | 11 COBBLESTONE WAY N. BILLERICA MA 01862 |
| BHARATIA, JAYSHREE | 1717 PANTIGO DR. PLANO TX 75075 |
| BHARATIA, JAYSHREE A | 1717 PANTIGO DRIVE PLANO TX 75075 |
| BHARGAVA, PARAS | 30 WELLINGTON ST E APT. 1603 TORONTO ONT CA M5E1S6 CANADA |
| BHAROOCHA, HASHIM | 2733 CROSBY CT SANTA CLARA CA 950512416 |
| BHASKARAN, CHRISTINE | 216 HAPPY HOLLOW CT LAFAYETTE CA 94549 |
| BHAT, GANESH | 396 ANO NUEVO AVE APT 310 SUNNYVALE CA 940854150 |
| BHAT, SHREESHA | 8 WOODRUFF DRIVE BLOOMINGTON IL 61701 |
| BHAT, SHREYA | 7405 STONEY POINT DR PLANO TX 75025 |
| BHAT, SUNIL | 8236, NOVARO DR. PLANO TX 75025 |
| BHATE, ANURADHA | 395 ANO NUEVO AVE. # 106 SUNNYVALE CA 94085 |
| BHATIA, KANWAL J | 1788 FLICKINGER AVENUE SAN JOSE CA 95131 |
| BHATIA, PARUL | 5403 GALAHAD LN RICHARDSON TX 75082 |
| BHATNAGAR, ATUL | 19193 ALLENDALE AVE SARATOGA CA 95070 |
| BHATT, BHUSHAN | 1324 WINTER WALK CIR MORRISVILLE NC 275606888 |
| BHATT, JITENDRA | 204 WILLINGHAM ROAD MORRISVILLE NC 27560 |
| BHATT, JITENDRA D | 204 WILLINGHAM ROAD MORRISVILLE NC 27560 |
| BHATTACHARJEE, KASTURI | 1717 AMBER LANE PLANO TX 75075 |
| BHATTI, DHANVINDER | 3674 REFLECTION DR CA 94566 |
| BHATTI, JASWANT S | 1344 NW 135TH AVE PEMBROKE PINES FL 33028 |
| BHATTY, MUHAMMAD | 149 N SIERRA MADRE ST # 145 MTN HOUSE CA 953911142 |
| BHAWNA SURTI | 6658 LEWEY DRIVE CARY NC 27519 |
| BHIKKAJI, SASHIDHAR | 5668, SKY RIDGE DR FRISCO TX 75035 |
| BHOPALE, ARVIND M | 1121 VALLEY QUAIL CR SAN JOSE CA 95120 |
| BHOSLE, SHAHAJI | 1000 ALBION WAY UINT #1209 BEDFORD MA 01730 |
| BHS TELECOM INC | KRISTEN SCHWERTNER JOHN WISE 1625 GENESSEE STREET KANSAS CITY MO 64102-1033 |
| BHUTANI, REENA | 301 BANYON TREE LN CARY NC 27513 |
| BI SCHOENECKERS INC | NW 5055 PO BOX 1450 MINNEAPOLIS MN 55485-5055 |
| BIANCO, CHRISTIE | 27 DUNGARRIE ROAD CATONSVILLE MD 21228 |
| BIARD, JAMES | 3525 MOUNT PROSPECT CIRCLE RALEIGH NC 27614 |
| BIARD, JAMES | 3525 MT. PROSPECT CIRCLE RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| BIARD, JAMES A. | 3525 MOUNT PROSPECT CIR RALEIGH NC 27614 |
| BIARD, JAMES A. | 3525 MT PROSPECT CIRCLE RALEIGH NC 27614 |
| BIBB, DIANA L | 8600 LIBERTY TRL UNIT 305 MANASSAS VA 201102116 |
| BIBBY, BRIAN | 6309 VALLEY VIEW DR MCKINNEY TX 75071 |
| BIBLE, TAMMY S | 951 STRAND FLEET DR ANTIOCH TN 37013 |
| BIBLIAFF | 226 RUE JEANNE-HAYET VARENNES PQ J3X 1V1 CANADA |
| BICE, RAYMOND O | 2617 ASHLEY DR GARLAND TX 75041 |
| BICEK, THOMAS P | 8550 CLYNDERVEN RD BURR RIDGE IL 60527 |
| BICK CORPORATION D/B/A BICK GROUP | 12969 MANCHESTER RD ST LOUIS MO 63131 |
| BICKEL, KAREN | 6119 CANNING ST OAKLAND CA 94609 |
| BICKHAM, JEFF D | 3560 COUNTY ROAD 2338 DOUGLASSVIL TX 75560 |
| BICKHAM, JEFF D | 3560 COUNTY ROAD 2338 DOUGLASSVILLE TX 75560 |
| BICKHAM, JEFF D. | 3560 CR 2338 DOUGLASSVILLE TX 75560 |
| BICKHAM, PHILIP A | 320 AQUA MARINE LANE KNIGHTDALE NC 27545 |
| BIDARKAR, RISHI | 100 NORTH WHISMAN  ROAD APT 417 MOUNTAIN VIEW CA 94043 |
| BIDVIA, MARY H | 133 KENSINGTON WAY SAN FRANCISCO CA 94127 |
| BIEGEL, ROY J | 9310 WATERFORD COURT HIGHLANDS RANCH CO 80130 |
| BIEGHLER, BRET | 3329 SAN PATRICIO DRIVE PLANO TX 75025 |
| BIEHLER, ROBERT | 112 CULPS HILL LESUEUR MN 56058 |
| BIEHLER, ROBERT B | 112 CULPS HILL LESUEUR MN 56058 |
| BIELAN, MICHAEL J | 4841 WELLINGTON PARK DR SAN JOSE CA 95136 |
| BIELECKI, ALEXANDER | 2701 MACARTHUR BLVD. APT 312 LEWISVILLE TX 75067 |
| BIELECKI, JOHN | 6404 SECRET DR RALEIGH NC 27612 |
| BIELECKI, JOHN D | 6404 SECRET DR RALEIGH NC 27612 |
| BIELLER, BRENDA | 22 SAN TIMOTEO RNCH SNTA MAR CA 92688 |
| BIENENSTOCK, ABRAHAM | 347 NE 45TH ST POMPANO BEACH FL 330644120 |
| BIENN, MARVIN | 7013 ROCKY TOP CR DALLAS TX 75252 |
| BIENVENUE, PAUL | 14110 APPALACHIAN TRL DAVIE FL 33325 |
| BIENVILLE PARISH SCHOOL BOARD | LA |
| BIENVILLE PARISH SCHOOL BOARD | P.O. BOX 746 ARCADIA LA 71001 |
| BIER, DAVID L | 8706 PARLIAMENT DR VA 22151 |
| BIERMA, KENNETH R | 266 TELFORD NEW VICTORY RD TELFORD TN 37690 |
| BIERMAN, JAY | 10251 SW STATE ROAD 24 CEDAR KEY FL 32625 |
| BIERMANN, THOMAS F | 308 WIDGEON DRIVE NE HAMPSTEAD NC 28443 |
| BIERNACKI, MICHAEL E | 298 KETTLE WOOD DR. LILBURN GA 30047 |
| BIERSBACH, MELISSA | 6901 DELAMATER RD DERBY NY 14047 |
| BIERSCHENK, ANDREA | 4325 HANOVER ST. DALLAS TX 75225 |
| BIFULCO, DAVID | 10 0CEAN BLVD APT 5 B ATLANTIC HIGHLANDS NJ 07716 |
| BIG BROTHERS BIG SISTERS OF | HASTINGS & PRINCE EDW COUNTIES 249 DUNDAS ST EAST BELLEVILLE ON K8N 3K4 CANADA |
| BIG MOON | BIG MOON MARKETING PO BOX 120492 NASHVILLE TN 37212 |
| BIG MOON MARKETING | C/O MARIAN ELCHELMAN 227 DUNKIRK RD BALTIMORE MD 21212 |
| BIG MOON MARKETING | 227 DUNKIRK RD BALTIMORE MD 21212 |
| BIG MOON MARKETING | 227 DUNKIRK RD BALTIMORE MD 212121812 |
| BIG MOON MARKETING | PO BOX 120492 NASHVILLE TN 37212 |
| BIG TIME | BIG TIME AUDIO 170 MULBERRY BEND JONESBOROUGH TN 37659 |
| BIG TIME AUDIO | 170 MULBERRY BEND JONESBOROUGH TN 37659 |
| BIG WORD | THE BIG WORD CENTRAL SERVICES LEEDS LS6 2AE UNITED KINGDOM |
| BIGBAND NETWORKS INC | 475 BROADWAY STREET REDWOOD CITY CA 94063 |
| BIGELOW, DEBRA D | 404 ASBURY CT DURHAM NC 27703 |

| Claim Name | Address Information |
| --- | --- |
| BIGGERS, TRACY | 1779 MT ZION ROAD ASHLAND CITY TN 37015 |
| BIGGERSTAFF, LEATHA J | 1747 CORINTH CR STN MOUNTAIN GA 30087 |
| BIGGS, ERIC | 13 BROOKMONT DR MALVERN PA 19355-3124 |
| BIGGS, JOE C | 3241 SE 28TH STREET OKEECHOBEE FL 34974 |
| BIGGS, MACK B | 1083 BENEDICT CIRCLE CORONA CA 92882 |
| BIGGS, SHAWN E | 216 DICKIE AVE STATEN ISLAND NY 10314 |
| BIGHAM, KENNETH | 1310 KIMORY DR CARY NC 275115016 |
| BIGHAM, KENNETH TODD | 1310 KILMORY DR CARY NC 27511 |
| BIGHAM, MICHELLE | 1310 KILMORY DR CARY NC 275115016 |
| BIGLAY JR, GEORGE D | 11852 ROXBURY RD GARDEN GROVE CA 92640 |
| BIGMACHINES INC | 570 LAKE COOK ROAD DEERFIELD IL 60015-4953 |
| BIGMAN, ROBERT W | 622 S 15TH STREET PHILOMATH OR 97370 |
| BIGOLIN, MIRIAM M | RUTA INTERBALNEARIA KM 87 BELLA VISTA, D TO MALDONADO URUGUAY |
| BIJJALA, USHA | 140 STEDMAN ST # UNIT-1 CHELMSFORD MA 01824 |
| BIJU BABU | 3818 RUE MIRASSOU SAN JOSE CA 95148 |
| BIKKI, RATNA | 5718 WELLS LANE SAN RAMON CA 94582 |
| BIKNERIS, IRMA A | 7535 EAST HWY 4 WALKERTON IN 46574 |
| BILAHARI AKKIRAJU | 1055 EAST EVELYN AVE APT 88 SUNNYVALE CA 94086 |
| BILAK, TARRA | 2306 ZEBCO WAY FUQUAY VARINA NC 27526 |
| BILAL RIAZ | 3620 LORNE CRESCENT MONTREAL QC H2X 2B1 CANADA |
| BILALIC, RUSMIR | 36 MORRIS ST MALDEN MA 21486240 |
| BILEK, JAMES | 33 KRISTIN DR DERRY NH 03038 |
| BILL BATES COWBOY RANCH | 5454 CR 126 CELINA TX 75009-4700 |
| BILL ELLIS BARBECUE | 3007 DOWNING STREET WILSON NC 27895-3509 |
| BILL PEZZULLO | 117 STERLING RIDGE WAY CARY NC 27519 |
| BILL THOMPSON | 207 CONNEMARA DR CARY NC 27519 |
| BILL VOSBURG | 3232 NUESE BANK CT WAKE FOREST NC 27587 |
| BILL, LAWRENCE | 5817 ALLWOOD DRIVE RALEIGH NC 27606-9032 |
| BILL, LAWRENCE M. | 5817 ALLWOOD DR. RALEIGH NC 27606 |
| BILL, LAWRENCE M. | 5817 ALLWOOD DRIVE RALEIGH NC 27606-9032 |
| BILLEAUDEAUX, JOHN B | 3571 FULLER BLUFF DR SPRING TX 77386 |
| BILLERICA FIRE DEPARTMENT | 8 GOOD STREET BILLERICA MA 01821 |
| BILLERICA PLAN INC | 655 BOSTON ROAD BILLERICA MA 01821 |
| BILLINGS, HAROLD D | 918 JEFFERSON RD GREENSBORO NC 27410 |
| BILLINGS, NANCY | 1542 LARKSPUR DR SAN JOSE CA 95125-4855 |
| BILLINGS, PHYLLIS E | 1617 5TH STREET MONTEVIDEO MN 56265 |
| BILLINGS, ROGER | 35 FALLING STAR COURT THE WOODLANDS TX 77381 |
| BILLINGS, ROGER M | 35 FALLING STAR COURT THE WOODLANDS TX 77381 |
| BILLINGSLEY, LAMAR | 7702 VISTA RIDGE LN SACHSE TX 75048 |
| BILLINGTON, JOHN | 437 ROBERSON CREEK PITTSBORO NC 27312 |
| BILLINGTON, SHAWN | 1611 COLLEGEVIEW APT. 302 RALEIGH NC 27606 |
| BILLMANN, HERBERT J | 963 SERENDIPITY DR. AURORA IL 60504 |
| BILLS BARBEQUE CHICKEN RESTAUR | INC 3007 DOWNING STREET WILSON NC 27895-3509 |
| BILLY, JASON L | 1126 HEMINGWAY LANE ROSWELL GA 30075 |
| BILODEAU, JOSEPH A | 1443 ELLIS RD DURHAM NC 27703 |
| BILODEAU, LOUIS H | 12820 TEE TIME WAY RALEIGH NC 27614 |
| BILODEAU, RENE | 425 GUILDHALL GROVE GA 30022 |
| BILODEAU, RENE | 425 GUILDHALL GROVE ALPHARETTA GA 30022 |
| BILODEAU, STEVEN | 543 CONCORD STREET HOLLISTON MA 01746 |

| Claim Name | Address Information |
|------------|---------------------|
| BILTMORE CHANDLER LLC | 3212 JE&RSON STREET, SUITE 209 NAPA CA 94558 |
| BILTMORE FINANCIAL CENTER II | EAST CAMELBACK ROAD INC HICKSVILLE NY 11802-6135 |
| BILTMORE FINANCIAL CENTER II | EAST CAMELBACK ROAD INC HICKSVILLE AZ 11802-6135 |
| BILTMORE FINANCIAL CENTER II | 2398 E. CAMELBACK ROAD SUITE 1050 PHOENIX AZ 85016-9009 |
| BIN LI | 3464 GLENPROSEN CT SAN JOSE CA 95148 |
| BINARIO DISTRIBUIDORA DE EQUIPAMENTOS | ELETRONICOS LTDA QUADRA STRC TRECHO 04 CONJUNTO  A LOTE BRASILIA - DF 71225-541 BRAZIL |
| BINCAROUSKY III, ALFRED | 3352 CHRISTIAN LIGHT ROAD FUQUAY-VARINA NC 27526 |
| BINCKES, GARET | 11643 HALAWA LN CYPRESS CA 90630 |
| BINDA, ERROL | 507 GILMANTON ROAD CARY NC 27519 |
| BINDER, CHARLES T | 241 CARMITA AVE RUTHERFORD NJ 07070 |
| BINDER, PAUL G | 33 NEW DAWN IRVINE CA 92620 |
| BINFORD, STEPHEN | 205 LOVE BIRD LANE MURPHY TX 75094 |
| BINGAMAN, PETER | 47 INDIAN HILL ROAD WILTON CT 06897 |
| BINGHAM MCCUTCHEN LLP | 399 PARK AVENUE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | 355 SOUTH GRAND AVE LOS ANGELES CA 90071-3106 |
| BINGHAM MCCUTCHEN LLP | PO BOX 70030 LOS ANGELES CA 90074-0030 |
| BINH NGUYEN | 12591 WESTMINISTER AVE UNIT 111 GARDEN GROVE CA 92843 |
| BINH V NGUYEN | 12591 WESTMINISTER AVE UNIT 111 GARDEN GROV CA 92843 |
| BINKLEY, BRENDA D | 3508 HYDES FERRY RD NASHVILLE TN 37218 |
| BINKLEY, LYNN | 2005 MERETA DRIVE MCKINNEY TX 75070 |
| BINNER, SCOTT E. | 2505 JAKIN WAY NW SUWANEE GA 30024 |
| BINNER, SCOTT E. | 2505 JAKIN WAY SUWANEE GA 30024 |
| BINTLIFF JR, WARREN B | 150 HIMMELWRIGHT RD BARTO PA 19504 |
| BIR, DINKER D | 3394 MEADOWLANDS LN SAN JOSE CA 95135 |
| BIRCH TELECOM INC | KRISTEN SCHWERTNER JOHN WISE 2020 BALTIMORE AVE KANSAS CITY MO 64108-1914 |
| BIRCHENOUGH IV, JOHN T | 47 ROLLINS TRL HOPATCONG NJ 07843 |
| BIRD & GO%N | KLEIN DALENSTRAAT 42A 3020 WINKSELE, BELGIUM |
| BIRD GOEN & CO | KLEIN DALENSTRAAT 42A WINKSELE 3020 BELGIUM |
| BIRD, CHRISTOPHER | 1530 MORGAN LANE WAYNE PA 19087 |
| BIRD, CHRISTOPHER | 3195 EDGEWOOD DR. ANN ARBOR MI 48104 |
| BIRD, DENNIS | 8154 CAMRODEN RD ROME NY 13440 |
| BIRD, RONALD | 12 BRISTOL PLACE RR5 BELLEVILLE ON K8N 4Z5 CANADA |
| BIRD, THOMAS | 1325 INDIAN WOOD DR. BROOKFIELD WI 53005 |
| BIRDSONG, JULIE S | 1040 BEECH GROVE RD BRENTWOOD TN 37027 |
| BIRDZELL, SCOTT | 35030 WEST JO BLANCA ROAD STANFIELD AZ 85272 |
| BIRGIT BERRY | 165 SLY FOX WAY SEDALIA CO 80135 |
| BIRKETT, DIANA | 5732 CR 2592 ROYSE CITY TX 75189 |
| BIRKETT, DIANA | 5732 CR 2592 ROYSE CITY TX 75189-2822 |
| BIRNBAUM, JUDITH M | 3 OLDE CREEK PL LAFAYETTE CA 94549 |
| BIRO, ALEX S | 914 TRIAL STREAM WAY KNIGHTDALE NC 27545 |
| BISBO, JONATHAN | 122 GROTON STREET PEPPERELL MA 01463 |
| BISCHOFF, MANFRED, DR. | PRINZENWEG 7 STARNBERG 82319 GERMANY |
| BISCO INDUSTRIES INC | 775 PACIFIC ROAD UNIT 32 OAKVILLE ON L6L 6M3 CANADA |
| BISCO INDUSTRIES INC | 1500 NORTH LAKEVIEW AVE ANAHEIM CA 92807-1819 |
| BISHOP, ANN | 305 LINDEMANS DR CARY NC 27519 |
| BISHOP, BONNIE | 4045 W 41ST AVE DENVER CO 80212 |
| BISHOP, CAROL J | 407 SANDSTONE DR SANTA ANA CA 92704 |
| BISHOP, CLIFFORD E | 212 PARK AVE PARIRE DU SAC WI 53578 |

| Claim Name | Address Information |
|---|---|
| BISHOP, CORDELL | 541 DEL MEDIO AVE., #101 MOUNTAIN VIEW CA 94040 |
| BISHOP, CORDELL | 541 DEL MEDIO AVE APT 101 MOUNTAIN VIEW CA 940401128 |
| BISHOP, GLORIA L | 23 SNOW PINE CT OWINGS MILL MD 21117 |
| BISHOP, HUNTER | 4668 MOUNTAIN CREEK DRIVE ROSWELL GA 30075 |
| BISHOP, HUNTER L. | 4668 MOUNTAIN CREEK DR ROSWELL GA 30075 |
| BISHOP, JANICE | 1213 CHAPEL RIDGE RD APEX NC 27502 |
| BISHOP, JEAN | 8536 NORTH BOYD AVE FRESNO CA 93720 |
| BISHOP, KEISHA | 823 NORTHWOOD HILLS AVE. DURHAM NC 27704 |
| BISHOP, MICHAEL | 1213 CHAPEL RIDGE RD APEX NC 27502 |
| BISHOP, SHAUNA | 6789 NW 125 WAY PARKLAND FL 33076 |
| BISHOP, STEPHEN | 20269 OWINGS TERRACE #606 ASHBURN VA 20147 |
| BISI, DAVID P | 143 GREEN MANOR DR EAST HARTFORD CT 06118 |
| BISK EDUCATION | 9417 PRINCESS PALM AVENUE PO BOX 31028 TAMPA FL 33631-3028 |
| BISSELL, THADDEUS | 3 MICHELLE CT ALLENDALE NJ 07401 |
| BISSETT, MICHAEL J | 760 OLDE VICTORIA STREET KINCARDINE N2Z2A9 CANADA |
| BISSETT, RICHARD T | P.O. BOX 4213 SPARKS NV 89432 |
| BISSLAND, DIANE S | 77 CRANBERRY RUN SOUTHAMPTON NJ 08088 |
| BISSLAND, DIANE S. | ATTN: JAMES BROMLEY & LISA SCHWEITZER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BISSLAND, RICHARD G | 77 CRANBERRY RUN SOUTHAMPTON NJ 08088 |
| BISSLAND, RICHARD G. | ATTN: JAMES BROMLEY & LISA SCHWEITZER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BISSON SR, ROBERT | 820 MAPLE RD HELLERTOWN PA 18055 |
| BISSON, RICHARD M | 219 SWIFT AVE N LITCHFIELD MN 55355 |
| BISSONNETTE, PIERRE | 912 NW 132 AVENUE SUNRISE FL 33325 |
| BISWAS, SHANTAM | 1108 N. PLUM GROVE ROAD # 302 SCHAUMBURG IL 60173 |
| BITTENBENDER, WILLIAM A | 3482 BEAVER CREEK DR SOUTHPORT NC 28461 |
| BITTNER, BEVERLY J | 360 CARLSON PKWY APT 122 MINNETONKA MN 55305 |
| BITTWARE INCORPORATED | 31B SOUTH MAIN STREET CONCORD NH 03301 |
| BIZ 360 INC | 1400 BRIDGE PKWY STE 202 REDWOOD CITY CA 940656130 |
| BIZ 360 INC | 2855 CAMPUS DRIVE, SUITE 100 SAN MATEO CA 94403 |
| BIZLINK TECHNOLOGY | 3400 GATEWAY BLVD FREMONT CA 945386583 |
| BJORKMAN, BENJAMIN | 3 LEONARD ST. N P.O. BOX502 DOWLING ON P0M 1R0 CANADA |
| BLACK BOX CANADA CORP | 2225 SHEPPARD AVENUE E TORONTO ON M2C 5J2 CANADA |
| BLACK BOX CANADA CORP | PO BOX 56306 POSTAL STATION A TORONTO ON M5W 4L1 CANADA |
| BLACK BOX CANADA CORPORATION | 951 DENISON ST UNIT 1-5 MARKHAM ON L3E 3W9 CANADA |
| BLACK BOX CORP | 1000 PARK DRIVE LAWRENCE PA 15055-1018 |
| BLACK BOX CORP | KRISTEN SCHWERTNER JOHN WISE 1000 PARK DRIVE LAWRENCE PA 15055-1018 |
| BLACK BOX CORP | PO BOX 371671 PITTSBURGH PA 15251-7671 |
| BLACK BOX CORP | SDS 12-0976 PO BOX 86 MINNEAPOLIS MN 55486-0976 |
| BLACK BOX NETWORK SERVICES | 701 EAST GATE DRIVE MT LAUREL NJ 08054 |
| BLACK BOX NETWORK SERVICES CANADA | 2225 SHEPPARD AVE E WILLOWDALE ON M2J 5C4 CANADA |
| BLACK BOX NETWORK SERVICES INC | KRISTEN SCHWERTNER JOHN WISE 1010 HALEY RD MURFREESBORO TN 37129-4926 |
| BLACK DOG TOWERS INC | 1790 APEX ROAD, SUITE 200 SARASOTA FL 34240 |
| BLACK DUCK SOFTWARE INC | 265 WINTER STREET WALTHAM MA 02451-8717 |
| BLACK TIE DINNER INC | 3878 OAK LAWN SUITE 100B # 321 DALLAS TX 75219-4615 |
| BLACK, BARBARA J | 1008 WYDLEWOOD RD DURHAM NC 27704 |
| BLACK, BARRY | 744 ENDICOTT WAY THE VILLAGES FL 32162 |
| BLACK, DANNY | 1705 SCOTTSDALE DRIVE PLANO TX 75023 |
| BLACK, DAVID | 1125 HAWK HOLLOW LANE OLD FARM CROSSING WAKE FOREST NC 27587 |
| BLACK, DAVID A | 10502 BRIAR BROOK LANE FRISCO TX 75034 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BLACK, GREG | 518 KELLY RIDGE DR APEX NC 27502 |
| BLACK, JOHN C | 4 THERESA AVE BILLERICA MA 01862 |
| BLACK, JOSEPH | 2099 KAHALA CIR CASTLE ROCK CO 80104 |
| BLACK, LARRY | 124 HOLLOW RD STAHLSTOWN PA 15687 |
| BLACK, MARJORIE TILLERY | 713 MISTY ISLE PL RALEIGH NC 27615 |
| BLACK, VAN-LEAR | 745 SCARLET OAK TRAIL ALPHARETTA GA 30004 |
| BLACK, WENDELL W | 1504 CROWLEY ROAD ARLINGTON TX 76012 |
| BLACKARD, KAREN G | 5751 N. KOLB RD APT 16101 TUCSON AZ 85750 |
| BLACKBURN JR, JAMES L | 8568 TREEVIEW CIRCLE CICERO NY 13039 |
| BLACKBURN, CHARLES M | PO BOX 678043 ORLANDO FL 32867 |
| BLACKBURN, ERYC | 917, DES SORBIERS PINCOURT PQ J7V0C9 CANADA |
| BLACKBURN, THERESE | 1214 EDENHAM LN CUMMING GA 30041 |
| BLACKFOOT TELEPHONE COOPERATVIE INC | 1221 N RUSSELL ST MISSOULA MT 59808-1898 |
| BLACKLEY, BETSY | 1666 SUITTS STORE RD FRANKLINTON NC 27525 |
| BLACKLEY, BETSY R. | 1666 SUITT'S STORE ROAD FRANKLINTON NC 27525 |
| BLACKLEY, KAREN | 3165 TOM HUNT RD OXFORD NC 27565 |
| BLACKMAN, DONNA M | 5429 PARKWOOD DR RALEIGH NC 27612 |
| BLACKMONT CAPITAL INC | 181 BAY STREET TORONTO ON M5J 2T3 CANADA |
| BLACKSTONE | 345 PARK AVENUE NEW YORK NY 10154 |
| BLACKSTONE GROUP LP THE | 345 PARK AVE FLOOR 31 NEW YORK NY 10154-3197 |
| BLACKWELDER, DAVID | 308 SOLANO DR ALLEN TX 75013 |
| BLACKWELL, JANICE W | RT 1 BOX 56-C ROXBORO NC 27573 |
| BLACKWELL, RACHEL E | PO BOX 319 STEM NC 27581 |
| BLACKWOOD, CHRISTOPHER | 309 CHRISTOPHER CIRCLE MURPHY TX 75094 |
| BLADE NETWORK TECHNOLOGIES | 2350 MISSION COLLEGE BOULEVARD SUITE 600 SANTA CLARA CA 95054 |
| BLADE NETWORK TECHNOLOGIES, INC. | 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC. | C/O GARNETT & HELFRICH CAPITAL, 2460 SAND HILL ROAD, SUITE 100 ATTENTION: VIKRAM MEHTA MENLO PARK CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC., | C/O GARNETT & HELFRICH CAPITAL ATTN: VIKRAM MEHTA 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC., | C/O GARNETT & HELFRICH CAPITAL ATTN: ATTENTION: VIKRAM MEHTA 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC., C/O | GARNETT & HELFRICH CAPITAL ATTN V MEHTA 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| BLADE ORG | IEEE-ISTO 445 HOES LANE PISCATAWAY NJ 08854-4141 |
| BLAHA, TIMOTHY | RR1 PMLE 382 BUSH KILL PA 18324 |
| BLAIN & PAQUIN | ARPENTEUR GEOMETRES 9652 RUE LAJEUNESSE MONTREAL QC H3L 2C6 CANADA |
| BLAINE COVINGTON JANIN | 425 CALIFORNIA ST SUITE 2200 SAN FRANCISCO CA 94104-2102 |
| BLAIR CONSULTING | 2250 COTTONWOOD CT. MIDLOTHIAN TX 76065 |
| BLAIR PLEASANT DBA COMMFUSION | 1510 MISTY CLOUD PLACE SANTA ROSA CA 95409 |
| BLAIR TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 1605 WASHINGTON ST BLAIR NE 68008-0400 |
| BLAIR, CAROLINE R | 841 SIBYL LANE PROSPER TX 75078 |
| BLAIR, CHRISTOPHER | 841 SIBYL LANE PROSPER TX 75078 |
| BLAIR, CHRISTOPHER S | 52 HACKLEBORO RD P O BOX 239 CANTERBURY NH 03224 |
| BLAIR, DONALD E | 735 31ST AVE SAN FRANCISCO CA 94121 |
| BLAIR, GARY | 29 MAITLAND DR. RR5 BELLEVILLE ON K8N 4Z5 CANADA |
| BLAIR, JUDI L | 1270 TRIBBLE RD SHERMAN TX 75090 |
| BLAIR, LAWERNCE | 2495 AQUASANTA TUSTIN CA 92782 |
| BLAIR, LAWRENCE | 2495 AQUASANTA TUSTIN CA 92782 |
| BLAIR, LEONARD | 640 HOWELL ROAD JONESVILLE SC 29353 |

| Claim Name | Address Information |
|---|---|
| BLAIR, SCOTT E | PO BOX 13010 RTP NC 27709 |
| BLAKE CASSELS & GRAYDONLLP | 45 O CONNOR ST 20TH FLOOR OTTAWA ON K1P 1A4 CA |
| BLAKE CASSELS & GRAYDONLLP | BOX 25 COMMERCE COURT W 199 BAY STREET TORONTO ON M5L 1A9 CANADA |
| BLAKE KNOX, MICHAEL W | 31 SANDSTONE RIDGE D R DURHAM NC 27713 |
| BLAKE, CHELSEA E | 1008 CLAY HILL DR KNIGHTDALE NC 27545 |
| BLAKE, CHRISTIE | 6 ROBBS TERRACE LUNENBURG MA 01462 |
| BLAKE, DERRY M | 226 N CENTRAL AVE RAMSEY NJ 07446 |
| BLAKE, KEVIN W | 5990 ARAPAHO RD APT 1-D DALLAS TX 75248-3712 |
| BLAKE, MARK | 3904 BELTON DRIVE DALLAS TX 75287 |
| BLAKE, RONALD L | 3917 PROMONTORY PLANO TX 75075 |
| BLAKE, TERRI V | 2210 SOUTHGATE ST DURHAM NC 27703 |
| BLAKELY SOKOLOFF TAYLOR & ZAFMAN | 1501 SOUTH MOPAC, SUITE 250 AUSTIN TX 78746-7542 |
| BLAKELY SOKOLOFF TAYLOR & ZAFMAN | 12400 WILSHIRE BLVD LOS ANGELES CA 90025-1040 |
| BLAKENEY, VIRGINIA P | 1016 FOREST COURT WEST PALM BEA FL 33405 |
| BLAKESLEE, KENNETH S | REGATTA VIEW RIVER RD TAPLOW SL6 0BB UNITED KINGDOM |
| BLALOCK, ANGELIA B | 200 N. OLD 75 HWY STEM NC 27581 |
| BLALOCK, ROBERT E | 205 ROBERT E BLALOCK ROAD ROUGEMONT NC 27572 |
| BLANC, GLENN | 4236 WESTSHORE WY FT COLLINS CO 80525 |
| BLANC, GLENN A | 4236 WESTSHORE WY FT COLLINS CO 80525 |
| BLANCA ALONSO | 409 WASHINGTON AVE BROOKLYN NY 11238 |
| BLANCA ALONSO | 409 WASHINGTON AVE, SUITE 2B BROOKLYN NY 11238 |
| BLANCA ALONSO | 376 GRAND AVE BROOKLYN NY 11238-1924 |
| BLANCA TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 129 SANTA FE AVENUE ALAMOSA CO 81101-1031 |
| BLANCHARD TELEPHONE ASSOCIATION INC | GINNY WALTER LINWOOD FOSTER 425 MAIN ST BLANCHARD MI 49310-0067 |
| BLANCHARD, JAMES J | 500 EIGHTH STREET, NW WASHINGTON DC 20004 |
| BLANCHARD, RONALD G | 896 E NICHOLAS ST HERNANDO FL 33463 |
| BLANCIAK, KRISTEE | 62 BELLVIEW CIRCLE MCKEES ROCKS PA 15136 |
| BLANCO, BERTO C | 794 ORCHID DR ROYAL PALM BC FL 33411 |
| BLANCO, DENNIS | 165 CAMPBELL DR. MOUNTAIN VIEW CA 94043 |
| BLANCO, FRANK A | 14919 SW 80TH ST APT 202 MIAMI FL 33193 |
| BLANCO, JORGE | 15855 SW 12TH ST PEMBROKE PINES FL 33027 |
| BLANCO, MABEL M | 14919 SW 80TH ST APT 202 MIAMI FL 33193-3151 |
| BLANCO, MILTON | PO BOX 2035 OROCOVIS PR 00720 |
| BLAND JR, D G | 108 CROATAN CIRCLE CARY NC 27513 |
| BLAND SR, DURWOOD G | 3033 BEECH GROVE DR DURHAM NC 27705 |
| BLAND, JUDY | 321 HORSESHOE RD ABERDEEN NC 283155393 |
| BLAND, JUDY D. | C/O LEON A. LUCAS, P.A. 209 WEST SECOND STREET PO BOX 910 KENLY NC 27542 |
| BLAND, STEVEN P | 11901 COACHMAN'S WAY RALEIGH NC 27614 |
| BLANEY, PATRICK J | 75 RICHARD ROAD HOLLISTON MA 01746 |
| BLANEY, TIMOTHY | 12795 LOW HILLS ROAD NEVADA CITY CA 95959 |
| BLANK III, JOSEPH | 6018 SHERWOOD COURT NASHVILLE TN 37215 |
| BLANKENSHIP, CURTIS | 15611 TRAILS END DR DALLAS TX 75248 |
| BLANKENSHIP, CURTIS M. | 15611 TRAILS END DR. DALLAS TX 75248 |
| BLANKENSHIP, DEAN | 870 BUCKINGHAM CT. APT E CARY NC 27511 |
| BLANKENSHIP, DEAN M | 870 BUCKINGHAM CT. APT E CARY NC 27511 |
| BLANKENSHIP, JAN | 1403 MEADOW VIEW DR RICHARDSON TX 75080-4035 |
| BLANKENSHIP, LESLIE D | 103 CANDACE PLACE CARY NC 27513 |
| BLANKENSHIP, RICHARD | 19707 WELLINGTON MANOR BLVD LUTZ FL 33549 |
| BLANN, ALLISAN S | 2930 CANIS CR GARLAND TX 75044-6226 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BLANSCET CHIANG, LUGAY | 7213 AVALON PLANO TX 75025 |
| BLANTON, PHILIP T | 1364 NORMANDY DR ATLANTA GA 30306 |
| BLASIAK, MARK | 115 WOODCREST PL VENETIA PA 15367 |
| BLASKOVICH, MARK A | 431 BELLWOOD DR SANTA CLARA CA 95054 |
| BLASKOWSKI, STEVEN | 2079 COUNTY RD 235 WEDOWEE AL 36278 |
| BLASY, ANTON | 8016 N KENTON SKOKIE IL 60076 |
| BLATTER, KEVIN | 1863 RENEE WAY CONCORD CA 94521 |
| BLAUFUS, DORIS J | 1502 JARVIS PL SAN JOSE CA 95118 |
| BLAUVELT, ANNA L | 2309 VILLAGE CREEK IRVING TX 75060 |
| BLAYLOCK, LADINER | 4013 BATISTE RD RALEIGH NC 27613 |
| BLAZEJEWSKI, STAN J | 502 ARROWWOOD BEACH RD TRINIDAD TX 75163 |
| BLAZER JR, ROBERT | 845 RACQUET CLUB WAY KNOXVILLE TN 37923 |
| BLAZO, RUDOLPH | 12108 POLO DRIVE APT 234 FAIRFAX VA 22033 |
| BLEASDELL, STEVEN K | 3620 NW NORWOOD ST CAMAS WA 98607 |
| BLEAU, DOUGLAS A | 3933 DALE ROAD APT E MODESTO CA 95356 |
| BLETHEN, JANET E | 4605 SYLVANER LN BIRMINGHAM AL 35244 |
| BLEVINS, BEATRICE W | 5429 EAST MOUNTAIN STN MOUNTAIN GA 30083 |
| BLEVINS, GARY L | 5047 RANGE RD OXFORD NC 27565 |
| BLEVINS, RICKY W | 1009 WOODVALLEY DRIVE EASTMAN GA 31023 |
| BLIDY, JOSEPH A | 6158 DAWNS RIDGE CICERO NY 13039 |
| BLINSINGER, ESTHER | 33 PANAMA ROAD CHATSWORTH NJ 08019 |
| BLISS, RALPH | 249 ASTLE STREET TEWKSBURY MA 01876 |
| BLISS, RALPH F. | 249 ASTLE STREET TEWKSBURY MA 01876 |
| BLISSETT JR, JAMES P | 8332 MUIRFIELD DR FUQUAY VARINA NC 27526 |
| BLIZZARD, RICKY V | 214 RIDGEVIEW DR MOUNT AIRY NC 27030 |
| BLOCK, GARY L | 3324 BEARCREEK DR NEWBURY PARK CA 91320 |
| BLOCK, GENE S | 6 AUCUBA CT DURHAM NC 27704 |
| BLOCKLEY, MARGARET | 2184 ORION CT LIVERMORE CA 94550 |
| BLOEDON, ROBERT V | PO BOX 24 PA 18327-0024 |
| BLOM, MARK A | 17523 IONIA PATH LAKEVILLE MN 55044 |
| BLOMEYER, JOHN | 304 ENSLEY CT. ALAMO CA 94507 |
| BLOOD MARROW TRANSPLANT | #1000 5670 PEACHTREE DUNWOOD RD ATLANTA GA 30342 |
| BLOODWORTH, JANE C | 876 COUNTY ROAD 58 OZARK AL 36360 |
| BLOOM, DEAN C | 106 ROBIN HOOD LANE ASTON PA 19014 |
| BLOOM, SHIRLEY | 151 E. 31 ST., APT 22 E NEW YORK NY 10016 |
| BLOOM, SHIRLEY | ATTN: LESLIE MUNDJER 10440 QUEENS BLVD APT. 2D FOREST HILLS NY 11375 |
| BLOOMBERG FINANCE LP | PO BOX 30244 HARTFORD CT 06150-0244 |
| BLOOMBERG LP | 161 BAY ST BCE PLACE SUITE 4300 TORONTO ON M5J 2S1 CANADA |
| BLOOMBERG LP | PO BOX 30244 HARTFORD CT 06150 |
| BLOOMBERG LP | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG LP | KRISTEN SCHWERTNER JUNNE CHUA 731 LEXINGTON AVE NEW YORK NY 10022-1331 |
| BLOOMER TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 1120 15TH AVE BLOOMER WI 54724-1697 |
| BLOOMINGDALE HOME TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 5 MAIN ST BLOOMINGDALE IN 47832-0206 |
| BLOOMINGDALE TELEPHONE COMPANY INC | 101 W KALAMAZOO ST PO BOX 187 BLOOMINGDALE MI 49026-0187 |
| BLOSSER, JAMES | 5825 RIVES DRIVE ALPHARETTA GA 30004 |
| BLOUNT, JAMES A | 7701 GLENCANNON DR CHARLOTTE NC 28227 |
| BLOW, LORETTA A | 2515 BUCKINGHAM WILSON NC 27893 |
| BLOW, SONYA | 1004 FARNSWORTH RD WAKE FOREST NC 27587 |
| BLOZE, MICHAEL J | 5155 N MISSION DR NORRIDGE IL 60656 |

| Claim Name | Address Information |
|---|---|
| BLUE CROSS BLUE SHIELD | PO BOX 419169 KANSAS CITY MO 64141-6169 |
| BLUE CROSS BLUE SHIELD OF GEORGIA | 3350 PEACHTREE ROAD NE ATLANTA GA 30326 |
| BLUE CROSS/BLUE SHIELD OF FLORIDA | 4800 DEERWOOD CAMPUS PKWY JACKSONVILLE FL 32246-8273 |
| BLUE MOLINEUX, CHERYL L | 807 NOCONIA PL FUQUAY VARINA NC 27526 |
| BLUE PEARL SOFTWARE INC | 4677 OLD IRONSIDES SANTA CLARA CA 95054-1809 |
| BLUE RIDGE PED | PO BOX 30693 RALEIGH NC 27622 |
| BLUE ROADS | PMB 383 1030 E EL CAMINO REAL SUNNYVALE CA 940873759 |
| BLUE SKY WIRELESS LTD | GRAND PAVILION #802, WEST BAY ROAD GRAND CAYMAN CAYMAN ISLANDS |
| BLUE SKY WIRELESS LTD | GRAND PAVILION 802 WEST BAY ROAD GEORGETOWN CAYMAN ISLANDS |
| BLUE VECTOR | 2637 MARINE WAY # 200 MOUNTAIN VIEW CA 940431125 |
| BLUE, NELSON A | 2878 WYCLIFF RD RALEIGH NC 27607 |
| BLUEFIN RESEARCH PARTNERS INC. | ATTN: BRIAN KRITZER ONE BOSTON PLACE 38TH FLOOR BOSTON MA 02108 |
| BLUEGRASS CELLULAR INC | GINNY WALTER LINWOOD FOSTER 2902 RING RD ELIZABETHTOWN KY 42701-7934 |
| BLUEPOINT LEADERSHIP DEVELOPMENT | 99 BRONTE ROAD, UNIT 804 OAKVILLE ON L6L 3B7 CA |
| BLUEPOINT LEADERSHIP DEVELOPMENT | 99 BRONTE ROAD UNIT 804 OAKVILLE ON L6L 3B7 CANADA |
| BLUESOCKET INC. | 10 NORTH AVENUE BURLINGTON MA 01803 |
| BLUESTREAK TECHNOLOGIE CANADA INC | 460 SAINT-PAUL EAST OFFICE 300 MONTREAL QC H2Y 3V1 CANADA |
| BLUM, ROBERT L | 2449 INDIA BLVD. DELTONA FL 32738 |
| BLUME, GUENTER K | 5818 SW 89TH TER COOPER CITY FL 333285159 |
| BLUMENBLATH, LEE | 1115 SANDY CREEK DR ALLEN TX 75002 |
| BLUMENFELD, SYMEN | 605 COMPTON ROAD RALEIGH NC 27609 |
| BLUMSON, SARR J | 1210 HENRY ANN ARBOR MI 48104 |
| BLUNDO, SHARON | 59 ALLEN RD BILLERICA MA 01821 |
| BLY, DAVID | 2031 ATLANTIC AVENUE FERNANDINA BEACH FL 32034 |
| BLY, GARY R | 1397 ELMBANK WAY WEST PALM BEA FL 33411 |
| BLY, SUE F | 104 ROLYNN DRIVE NASHVILLE TN 37210 |
| BLYSKAL, LINDA R | 59 STUART RD MAHOPAC NY 10541 |
| BLYTHE HUGHES | 303 STONEBRIDGE DR RICHARDSON TX 75080 |
| BLYTHE JR, JIMMY G | 664 ALBIN PL CREEDMOOR NC 275229737 |
| BLYTHE, DAVID | 76 APPALOOSA TR. APEX NC 27523 |
| BMC | BMC SOFTWARE INC 2101 CITYWEST BLVD HOUSTON TX 77042-2827 |
| BMC SOFTWARE CANADA INC | P O BOX 1517 STATION A TORONTO ON M5W 3N9 CANADA |
| BMC SOFTWARE DISTRIBUTION INC | 2101 CITYWEST BOULEVARD HOUSTON TX 77042-2828 |
| BMC SOFTWARE INC | 2101 CITYWEST BLVD HOUSTON TX 77042-2827 |
| BMO FINANCIAL GROUP | 2 - 420 HAZELDEAN RD KANATA ON K2L 4B2 CANADA |
| BMO FINANCIAL GROUP | 31 - 100 ANDERSON RD SE CALGARY AB T3K 2X4 CANADA |
| BMO HARRIS PRIVATE BANKING | 55 METCALFE ST SUITE 250 OTTAWA ON K1P 6L5 CANADA |
| BMO INVESTORLINE | 100 KING ST WEST 20TH FL 1ST CANADIAN PLACE TORONTO ON M5X 1H3 CANADA |
| BMO INVESTORLINE | 350 7TH AVENUE SW FLOOR 7 CALGARY AB T2P 3N9 CANADA |
| BMO NESBITT BURNS | 201 - 269 LAURIER AVE WEST OTTAWA ON K1P 5J9 CANADA |
| BMO NESBITT BURNS | 1600 CARLING AVENUE STE 700 OTTAWA ON K1Z 1B4 CANADA |
| BMO NESBITT BURNS | 90 BURNHAMTHORPE RD WEST MISSISSAUGA ON L5B 3C3 CANADA |
| BMO NESBITT BURNS | 132 TRAFALGAR RD OAKVILLE ON L6J 3G5 CANADA |
| BMO NESBITT BURNS | 100 CONSILIUM PLACE GROUND FLOOR SCARBOROUGH ON M1M 3P5 CANADA |
| BMO NESBITT BURNS | 1 FIRST CANADIAN PLACE PO BOX 150 TORONTO ON M5X 1H3 CANADA |
| BMO NESBITT BURNS | 1 FIRST CANADIAN PLACE TORONTO ON M5X 1H3 CANADA |
| BMO NESBITT BURNS | 1900 255 QUEENS AVE LONDON ON N6A 5R8 CANADA |
| BMO NESBITT BURNS | 1600 - 425 1ST ST SW CALGARY AB T2P 3L8 CANADA |
| BMO NESBITT BURNS INC.* | ATTN: LOUISE TORANGEAU 1 FIRST CANADIAN PLACE 13TH FL P O BOX 150 TORONTO ON |

| Claim Name | Address Information |
|---|---|
| BMO NESBITT BURNS INC.* | M5X 1H3 CANADA |
| BNA BOOKS A DIVISION OF THE BU | OF NATIONAL AFFAIRS IN 130 CAMPUS DRIVE EDISON NJ 08818-7814 |
| BNA COMMUNICATIONS INC | 9439 KEY WEST AVE ROCKVILLE MD 20850-3396 |
| BNA COMMUNICATIONS INC | BUREAU OF NATIONAL AFFAIRS INC PO BOX 64284 BALTIMORE MD 21264-4284 |
| BNA INTERNATIONAL | 29TH FLOOR MILLBANK TOWER 21-24 MILLBANK MILLBANK LO SW1P 4QP GREAT BRITAIN |
| BNP PARIBAS SECURITITES CORP./FIXED INCO | ATTN: MATTHEW ROMANO 787 7TH AVENUE 29TH FLOOR NEW YORK NY 10019 |
| BO CHENG | 5105 N PARK DR APT 901 PENNSAUKEN NJ 08109 |
| BOARD OF BAR OVERSEERS | PO BOX 55863 BOSTON MA 02205 |
| BOARD OF EQUALIZATION | CA |
| BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279-0001 |
| BOARD OF TRADE | 999 CANADA PLACE VANCOUVER BC V6C 3E1 CANADA |
| BOARD, TONY | 918 RIDGE COURT KELLER TX 76248 |
| BOARDMAN, ANN | 111 BRAMBLE COURT RALEIGH NC 27615 |
| BOATMAN, DAVID | 5512 DARK FOREST DRIVE MCKINNEY TX 75070 |
| BOATWRIGHT, SAMUEL T | 4705 E CONWAY DRIVE ATLANTA GA 30327 |
| BOAZ, HEIDI | 505 OSPREY DR REDWOOD CITY CA 94065 |
| BOB EICHMANN | 15 HASKELL AVE LEOMINSTER MA 01453 |
| BOB GRAHAM CENTER FOR PUBLIC SVC | 2012 UNIVERSITY AVE GAINSVILLE FL 32604 |
| BOB SILVERNALE | 94 ELM ST GOFFSTOWN NH 030451913 |
| BOBADILLA CANON, SANDRA MARITZA | 1844 NW 128TH AVE. PEMBROKE PINES FL 33028 |
| BOBAL, MICHAEL | 289 CENTRAL AVENUE BOHEMIA NY 11716 |
| BOBAN, BENJI | 4502 CARLTON DR. GARLAND TX 75043 |
| BOBBIE LAMBERT | 320 FOLEY DRIVE GARNER NC 27529 |
| BOBBITT, JAMES M | 106 QUAILWOOD CIR. SWANSBORO NC 28584 |
| BOBBY B WILSON | 1001 HUMMINGBIRDLN WACO TX 76712-3440 |
| BOBBY DANIEL | 2045 ENGLEWOOD DR APEX NC 27539 |
| BOBBY DAVIS | 8200 MICRON DRIVE APT #1805 SAN ANTONIO TX 78251 |
| BOBBY R. JOHNSON, JR. | C/O RUBY & SCHOFIELD 125 SOUTH MARKET STREET, SUITE 1001 SAN JOSE CA 95113 |
| BOBBY WILSON | BOBBY WILSON ELECTRIC CO 2 HIGHCROSS COURT RALEIGH NC 27613 |
| BOBBY WILSON ELECTRIC CO | 2 HIGHCROSS COURT RALEIGH NC 27613 |
| BOBBY WILSON ELECTRIC COMPANY | NO2 HIGHCROSS COURT RALEIGH NC 27613 |
| BOBCATS YOUTH FOUNDATION | 333 EAST TRADE ST CHARLOTTE NC 28202 |
| BOBO, BETTY R | 309 W 105TH ST CHICAGO IL 60628 |
| BOBO, JONAH | 4701 14TH ST. #4106 PLANO TX 75074 |
| BOC CANADA | 5860 CHEDWORTH WAY MISSISSAUGA ON L5R 0A2 CANADA |
| BOC GASES | 1101 PARISIEN OTTAWA ON K1B 3R6 CANADA |
| BOC GASES | BOC CANADA BOC CENTRAL CUSTOMER SERV CENT MISSISSAUGA ON L5R 0A2 CANADA |
| BOCHAROVA, NATALIYA | 4809 VALLEYDALE CT ARLINGTON TX 76013 |
| BOCHAROVA, NATALIYA Y | 4809 VALLEYDALE COURT ARLINGTON TX 76013 |
| BOCHENEK, HELEN | 7421 W OAKTON NILES IL 60714 |
| BOCK, JAMES K | 3 CIDER MILL PL BAHAMA NC 27503 |
| BOCK, JERRY | 11 SILVERMINE DR. SOUTH SALEM NY 10590 |
| BOCK, JERRY T | 11 SILVERMINE DR. SOUTH SALEM NY 10590 |
| BOCK, MICHAEL E | 3701 ALTAIR DR GARLAND TX 75044 |
| BOCOCK, WILLIAM H | 270 HENDERSON #12G JERSEY CITY NJ 07302 |
| BODDIE, ANTHONY W | 2625 IMAN DR RALEIGH NC 27615 |
| BODDIE, ROBIN | 4690 W. ELDORADO PKWY #312 MCKINNEY TX 75070 |

| Claim Name | Address Information |
|---|---|
| BODEN, JOHN | 1000 S. WELLINGTON POINT RD. MCKINNEY TX 75070 |
| BODEN, JOHN | 1000 S. WELLINGTON PT. ROAD MCKINNEY TX 75070 |
| BODEN, JOHN S | 1000 S. WELLINGTON POINT RD. MCKINNEY TX 75070 |
| BODENHOEFER, MICHAEL R | 24852 COSTEAU ST LAGUNA HILLS CA 92653 |
| BODFORD, JOHN P | 250 FOX RIDGE CIR LEWISVILLE NC 27023 |
| BODIE, MARGARET K | 1700 DEANZA #304 SAN MATEO CA 94403 |
| BODIFORD, ZANE | 860 HOLLY LN CANTON GA 30115 |
| BODIN, RICHARD | DEPT 5741/GOLF PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| BODKIN, HAROLD | 7303 MILTON AVE APT 1 WHITTIER CA 90602 |
| BODNAR, JERRY | 3845 FOURTH AVE LA CRESENTA CA 91214 |
| BODNAR, LESLIE | 1468 CURTNER AVENUE SAN JOSE CA 95125-4717 |
| BOE TEL | 105 SOUTHEAST PARKWAY, SUITE 110 FRANKLIN TN 37064 |
| BOE, ANNA R | 14351 DYSPROSIUM ST. #318 RAMSEY MN 55303 |
| BOECK, DALE | 100 SOUTHWICK CT CARY NC 27513 |
| BOECK, JANICE | 100 SOUTHWICK CT CARY NC 27513 |
| BOECKE, NEALE | 1336 VINE ST HOLLY SPRINGS NC 27540 |
| BOEH, EDWARD W | 1721 EASY ST TYLER TX 75703 |
| BOEHLKE, MARK | 607 HAMLET COURT FRUITLAND PARK FL 34731 |
| BOEHLKE, MARK E | 607 HAMLET COURT FRUITLAND PARK FL 34731 |
| BOEHM, ERIC | 6108 BATTLEFORD DRIVE RALEIGH NC 27612-6602 |
| BOEHM, TED A | 1501 5TH AVE SPENCER IA 51301 |
| BOEHMER, THOMAS | 387 RUSSELL RIDGE NIXA MO 65714 |
| BOEING COMPANY | 3370 MIRALOMA AVENUE ANAHEIM CA 92803-6196 |
| BOEING COMPANY INC THE | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 100 N RIVERSIDE PLAZA CHICAGO IL 60606-2016 |
| BOEING COMPANY INC THE | 100 N RIVERSIDE PLAZA CHICAGO IL 60606-2016 |
| BOEING MANAGEMENT COMPANY | 15460 LAGUNA CANYON ROAD M/C 1650-7003 IRVINE CA 92618 |
| BOETTGER, CHARLES A | 334 CREEKSIDE WAY ROSWELL GA 30076 |
| BOETTGER, DAVID A | 750 LIVE OAK WAY SAN JOSE CA 95129-2202 |
| BOGAL, THEODORE | 2710 ORCHID DRIVE RICHARDSON TX 75082 |
| BOGARDUS, DALE | 1336 RIDGE RD ONTARIO NY 14519 |
| BOGARSKI, WILLIAM A | RD3 BOX 779E VALATIE NY 12184 |
| BOGART, JASON | 1861 BUXTON WAY BURLINGTON NC 27215 |
| BOGATIN ENTERPRISES LLC | 26235 WEST 110TH TERRACE OLATHE KS 66061 |
| BOGEN, DONALD | 7575 S. WESTMORELAND DR APT 735 DALLAS TX 75237 |
| BOGGAN, DEBRA W | 763 CRABTREE CROSSIN CARY NC 27513 |
| BOGGAN, JOHN M | 303 OCEAN OAKS DR EMERALD ISLE NC 28594 |
| BOGGESS III, LYLE | 4214 GREENPOINT ST LAS VEGAS NV 89147 |
| BOGGESS, ANITA | 4214 GREENPOINT ST LAS VEGAS NV 89147 |
| BOGGESS, ANITA F. | 4214 GREENPOINT ST. LAS VEGAS NV 89147 |
| BOGGESS, GERALD | 1323 SE 17TH ST FT LAUDERDALE FL 33316 |
| BOGGESS, PHILIP C | 5105 KANAWHA AVENUE CHARLESTON WV 25304 |
| BOGGS, BRIAN | 1706 WAGON WHEEL DR. ALLEN TX 75002 |
| BOGGS, CHRIS | 5620 ZEBULON ROAD WAKE FOREST NC 27587 |
| BOGGS, DAVID | 12555 LT NICHOLS ROA FAIRFAX VA 22033-2433 |
| BOGGS, GREGORY | 5425 BROKEN BEND DR MCKINNEY TX 75070 |
| BOGLE, HAN | 18732 VISTA DEL SOL DALLAS TX 75287 |
| BOGLE, JACKIE | 186 SANDERS DRIVE LAVERGNE TN 37086 |
| BOGLEY, DENNIS M | 605 WHITTINGHAM DR SILVER SPRING MD 20904 |

| Claim Name | Address Information |
|---|---|
| BOHANAN, DARRELL L | 592 WOLF DEN RD ROYSTON GA 30662 |
| BOHANAN, DARRELL R | 2603 FAIRVIEW RD COVINGTON GA 30016 |
| BOHANNON, ANDREW W | 1728 KIMBERLEY DR SUNNYVALE CA 94087 |
| BOHEMIAN PENGUIN | 399 FRONT STREET BELLEVILLE ON K8N 2Z9 CANADA |
| BOHLIG, ARON | 5 CENTRAL AVENUE BRYN MAWR PA 19010 |
| BOHMAN, ROBERT | 161 S MAIN ST DOUSMAN WI 53118 |
| BOHN, DAVID W | 1126 NORTH MACFARLANE CT ROAD FOREST VA 24551 |
| BOHN, GARY I | 1704 WESTRIDGE DR PLANO TX 75075 |
| BOHNE, DIANE J | 3091 PATTON DRIVE DES PLAINES IL 60018 |
| BOHNEN, MARIANNE J | 7313 4TH AVE. RICHFIELD MN 55423 |
| BOHNER, RICHARD N | 7694 KITTERY LN MENTOR OH 44060 |
| BOHNERT, DAVID S | 76 RAVINE AVE WEST CALDWELL NJ 07006 |
| BOHTLINGK, ISABEL | 1581 BRICKELL AVE APT 1007 MIAMI FL 33129 |
| BOIES, SCHILLER & FLEXNER LLP | DAVID SHAPIRO, ESQ. 1999 HARRISON ST., SUITE 900 OAKLAND CA 94612 |
| BOINAPALLI, VENKATA | 7001 PENSACOLA DR PLANO TX 75074 |
| BOINPALLI, PRAKASH SURYA | 3521 SUMMERFIELD DR PLANO TX 75074 |
| BOISVERT, DAVID | 18824 APRK GROVE LN DALLAS TX 75287 |
| BOISVERT, DAVID | 18824 PARK GROVE LN. DALLAS TX 75287 |
| BOISVERT, FRANCOIS | 186 GRENIER LAVAL PQ H7L 3E5 CANADA |
| BOIVIN, LUCIE | 21031 43A AVE LANGLEY BC V2A 8K4 CANADA |
| BOIVIN, ROGER | 5135 POND CREST TRL FAIRVIEW TX 750696854 |
| BOJAK, ANDREW | 3644 TORREY VIEW CT SAN DIEGO CA 92130 |
| BOJECK, DOUGLAS A | 8 EAST DRIVE DANBURY CT 06810 |
| BOKANOVICH, MICHAEL | P O BOX 263 TRIADELPHIA WV 26059 |
| BOKIL, SARIKA A | 5245 MILLSFORD CT CUMMING GA 30040 |
| BOKISH, BRUCE | 1820 KENWYCK MANOR WAY RALEIGH NC 27612 |
| BOKISH, BRUCE A | 1820 KENWYCK MANOR WAY RALEIGH NC 27612 |
| BOLAND, MICHELE | 2000 MITCHELL BEND HIGHWAY GRANBURY TX 76048 |
| BOLAND, ROBERT D | 1237 IROQUOIS DR BATAVIA IL 60510 |
| BOLAND, TERRENCE | 4811 SUNFLOWER DR MCKINNEY TX 75070 |
| BOLAND, TERRENCE M | 4811 SUNFLOWER DR MCKINNEY TX 75070 |
| BOLAND, TERRY | 4811 SUNFLOWER DRIVE MCKINNEY TX 75070 |
| BOLAND, THOMAS L | 11651 SOUTHWEST 140TH LOOP DUNNELLON FL 34432 |
| BOLANDER, ADAM | 4509 N GISHLER DR MUNCIE IN 47304 |
| BOLAR, LATA S | 505 BENTON DRIVE #1205 TX 75013 |
| BOLDIN, CAROL A | 5100 45TH ST #8F WEST PALM BEA FL 33407 |
| BOLDING, ROBERT | 209 SARAZEN DRIVE CLAYTON NC 27527 |
| BOLDT, DENISE N | 228 TRILLINGHAM LN CARY NC 27513 |
| BOLEN, LARRY | 14185 REDWOOD CIRCLE SOUTH MCKINNEY TX 75071-6188 |
| BOLEN, LARRY T. | 14185 REDWOOD CIRCLE SOUTH MCKINNEY TX 75071 |
| BOLEN, PETER | 7342 DOVERTON CT RALEIGH NC 27615 |
| BOLEN, WENDY | 7342 DOVERTON COURT RALEIGH NC 27615 |
| BOLES, BRYAN | 16581 SE 103 RD. AVE. SUMMERFIELD FL 34491 |
| BOLES, EDWARD J | 1823 LOMBARDY AVENUE NASHVILLE TN 37215 |
| BOLET & TERRERO | PO BOX 3302 LA PAZ BOLIVIA |
| BOLET & TERRERO | PO BOX 68606 CARACAS 1062 VENEZUELA |
| BOLET & TERRERO | C/O CITIBANK NA PO BOX 7247-8738 PHILADELPHIA PA 19170-8738 |
| BOLGER, JOHN | 50A MOUNT LEBANON ST PEPPERELL MA 01463 |
| BOLGOS, MARJORIE E | 758 RIDGEMONT LANE ANN ARBOR MS 48103 |

| Claim Name | Address Information |
|---|---|
| BOLICK, MIKEAL | 1301 CANYON CREEK DR MCKINNEY TX 75070 |
| BOLICK, MIKEAL S | 1301 CANYON CREEK DR MCKINNEY TX 75070 |
| BOLIN, IVO D | 1427 PAWNEE TRAIL MADISON TN 37115 |
| BOLING, DEWEY S | 2311 GOVERNMENT RD CLAYTON NC 27520 |
| BOLING, EDWARD | 7312 MIDCREST CT MCKINNEY TX 75070 |
| BOLING, LAYLA | 1908 EASTSIDE AVE. NASHVILLE TN 37206 |
| BOLINO, ZENON M | 8850 LAKE ARCH CR N DAVIE FL 33328 |
| BOLIO, PATRICIA A | 111 RETON COURT CARY NC 27513 |
| BOLLI, HANS | 515 TERRACE OAKS DR ROSWELL GA 30075 |
| BOLON, SUSAN | 846 SMOKETREE RD DEERFIELD IL 60015 |
| BOLOURI, HENGAME | 1895 BEACON ST #3 BROOKLINE MA 02445 |
| BOLOZ, DAVID | 25 WALNUT DR SOUTHBORO MA 01745 |
| BOLOZ, DAVID F | 25 WALNUT DR SOUTHBORO MA 01745 |
| BOLT PRODUCTS INC | 16725 EAST JOHNSON DRIVE CITY OF INDUSTRY CA 91745-2415 |
| BOLT, RICHARD | 9727 GREEN LEAVES CT. NOBLESVILLE IN 46060 |
| BOLTEN, FLORENCE A | 81 CANON DR STATEN ISLAND NY 10314 |
| BOLTON JR, CHARLES | 133 COASTER CT ANGIER NC 27501 |
| BOLTON, CAROLYN G | 1204 WIMBERLEY RD APEX NC 27502 |
| BOLTON, JEREMY | 933 FLEMING STREET WYLIE TX 75098 |
| BOLTON, RIA | 7 EASTON OVAL EA4 E78 COLUMBUS OH 43219 |
| BOLTON, ROBERT A | 1200 EASTHAM DR APEX NC 27502 |
| BOMAN, RONALD H | 22290 EAST HERITAGE PKWY AURORA CO 80016 |
| BOMAR, CRYSTAL | 308 VALLEY COURT SMYRNA TN 37167 |
| BOMAR, WILLIAM A | 1040 BLUE MOUNTAIN LN ANTIOCH TN 37013 |
| BOMMAKANTI, SURYA | 1220 SAN SABA CT ALLEN TX 75013 |
| BOMMAREDDY, KIRAN | 5 ANNABELLE CT NASHUA NH 03062 |
| BOMSTEIN, RICHARD M | 5908 WILLIAMSBURG WAY DURHAM NC 27713 |
| BOMZE, JAY | 525 WENTWORTH LANE MURPHY TX 75094 |
| BONACONDA, ANTHONY | 1246 CONNETQUOT AVE CENTRAL ISLIP NY 11722 |
| BONADIES, KIMBERLY A | 122 ST MORITZ DR SICKLERVILLE NJ 08081 |
| BONAHOOM, MICHAEL J | 2590 E OAK LN WARSAW IN 46580 |
| BONAMI, MARIO | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| BONANO, MIGUEL | 6813 CANDLEWOOD DR RALEIGH NC 27612 |
| BONAVENTURA, ANTHONY | 27 HERITAGE WAY BURLINGTON MA 01803 |
| BOND, BARRY | 8345 PRIMANTI BLVD RALEIGH NC 276127416 |
| BOND, BARRY W | 8345 PRIMANTI BLVD RALEIGH NC 276127416 |
| BOND, BARRY W. | 8345 PRIMANTI BLVD RALEIGH NC 27612 |
| BOND, CINDY B | 7413 ROCK SERVICE STATION RD RALEIGH NC 276039318 |
| BOND, LAWRENCE H | 4421 LAKE FOREST DR OAKWOOD GA 30566 |
| BOND, MICHAEL A | SMITH SANBORN ROAD CHICHESTER NH 03263 |
| BOND, MICHAEL LATROY | 5355 SAHALEE WAY RALEIGH NC 27604 |
| BONDURANT JR, HENRY | RT 1 137 A MORRISVILLE NC 27560 |
| BONDURANT, BETTY L | 339 CANAL ST. CRAWFORDVILLE FL 32327 |
| BONDURANT, PEARLINE B | 221 FINAL TRAIL CT RALEIGH NC 27603 |
| BONE, THOMAS A | 3123 LONE PINE RD SCHENECTADY NY 12303 |
| BONE, THOMAS A | 16201 ARENA DR RAMONA CA 92065 |
| BONFANTI, VINCENT G | 140 HOLLYMOUNT RO ALPHARETTA GA 30202 |
| BONFIGLIO, JOSEPH | 515 BRIGHTON RD COLLEGEVILLE PA 19426 |

| Claim Name | Address Information |
|---|---|
| BONGIORNO, JOHN | 205 OLD SOUTH ROAD LITCHFIELD CT 06759 |
| BONHAM GOLF & COUNTRY CLUB INC. | 501 W RUSSELL AVENUE BONHAM TX 75418 |
| BONIFACE, ROBIN J | 39432 MEADOWLARK DR. HAMILTON VA 20158 |
| BONIFAY, KENNETH | 5273 MARSTON RD ATLANTA GA 30360 |
| BONILLA AMADO, MARIA DEL PILAR | 650 WEST AVE APT 2310 MIAMI BEACH FL 33139 |
| BONILLA, LUIS | 1440 BRONX RIVER AVE BRONX NY 10472 |
| BONILLA, ROBERTO | 8300 AMBERN LANTERN ST APT 302 RALEIGH NC 27613 |
| BONNEY, ALEXIS | 19 JEAN TALON NOTRE-DAME-DE-L'ILE-PERRO PQ J7V 9E4 CANADA |
| BONNEY, WILLIAM K | 5125 N 14 1/2 E TERRE HAUTE IN 47805 |
| BONNIE SWEARINGEN | 2755 SE FIFTH ST POMPANO BEACH FL 33062 |
| BONNIN, SHELTON C | 4222 KINGSWOOD RD CHARLOTTE NC 28226 |
| BONNOT, VERONICA C | P O BOX 181 MARLBOROUGH MA 01752 |
| BONSIGNORE, DAVID | 69 HEATHER LN ROCHESTER NY 14616 |
| BONURA, HOWARD | 712 SAWMILL ROAD RALEIGH NC 27615 |
| BOODIE, MICHAEL | 955 SHERIDAN AVE APT 7G BRONX NY 10456 |
| BOOK, WILLIAM B | 1012 WINSLOW ALLEN TX 75002 |
| BOOKFACTORY LLC | 2302 S EDWIN C MOSES BOULEVARD DAYTON OH 45408 |
| BOOKHAM | BOOKHAM TECHNOLOGY PLC BRIXHAM ROAD PAIGNTON TQ4 7BE UNITED KINGDOM |
| BOOKHAM TECHNOLOGY | PO BOX 66512 AMF O'HARE CHICAGO IL 60666-0512 |
| BOOKHAM TECHNOLOGY | 2584 JUNCTION AVENUE SAN JOSE CA 95134 |
| BOOKHAM TECHNOLOGY PIC | BRIXHAM ROAD PAIGNTON TQ4 7BE GREAT BRITAIN |
| BOOKHAM TECHNOLOGY PIC | PO BOX 66512 AMF OHARE CHICAGO IL 60666-0512 |
| BOOKHAM TECHNOLOGY PLC | BRIXHAM ROAD PAIGNTON DEV TQ4 7BE GREAT BRITAIN |
| BOOKHAM TECHNOLOGY PLC | BRIXHAM ROAD PAIGNTON DEV TQ4 7BE UNITED KINGDOM |
| BOOKHAM TECHNOLOGY PLC | BRIXHAM ROAD PAIGNTON TQ4 7BE UNITED KINGDOM |
| BOOMER ESIASON FOUNDATION | 201 EAST FOURTH ST CINCINNATI OH 45202 |
| BOOMHOWER, TIMOTHY D | 9412 JENMAR DRIVE FUQUAY VARINA NC 27526 |
| BOONE, CONNIE V | 1165 LITTLE MOUNTAIN ROAD STEM NC 27581 |
| BOONE, DAVID | 2009 W STERLINGTON PLACE APEX NC 27502 |
| BOONE, ELLEN M | 168 LARCHWOOD AVENUE OAKHURST NJ 07755 |
| BOONE, NICHOLAS D | 12737  HWY 2 BERNICE LA 71222 |
| BOONE, PATRICIA L | 1505 B NORTH 12TH ST ARLINGTON VA 22209 |
| BOORIN, JANET | 517 ARAN HILL RD. FAIRFIELD CT 06824 |
| BOOSE, MICHAEL | 19021 WANDERING VINE COVE PFLUGERVILLE TX 78660 |
| BOOSE, ROBERT B | 2139 UNIVERSAL DR STOCKTON CA 95206-6380 |
| BOOTH, ALICE | 11117 TRAPPERS CREEK RALEIGH NC 27614 |
| BOOTH, JEAN A | 16 MARION STREET CONCORD NH 03301 |
| BOOTH, LAURA | 4965 HOMESTEAD DRIVE MEBANE NC 27302 |
| BOOTH, RICHARD | 187 BUCK RUN E DAHLONEGA GA 30533 |
| BOOTH, RICHARD | 4086 GREENBRIAR BLVD BOULDER CO 80303 |
| BOOTH, ROBERT | 600 WISTERIA KEY PLACE CHAPIN SC 29036 |
| BOOTH, STEVEN A | 4127 SLATER AVE PERRY HALL MD 21236 |
| BOOTH, ZUNDRA | 10699 KEATHLEY DRIVE FRISCO TX 75035 |
| BOPP, WALTER E | 21200 VALLE SAN JUAN DR CA 93907 |
| BOPPANA, JYOTI | 1421 DEBON DRIVE PLANO TX 75075 |
| BORCHERS, SCOTT | 4671 IVYGATE CIRCLE SMYRNA GA 30080 |
| BORCHERT, JONATHAN | 9217 SAYORNIS CT RALEIGH NC 27615 |
| BORCHGREVINK, JACK | 12006 TIDESWEPT COURT HOUSTON TX 77095 |
| BORDEAUX LIMOUSINES | PO BOX 91594 RALEIGH NC 27675-1594 |

| Claim Name | Address Information |
|---|---|
| BORDEN LADNER GERVAIS LLP | WORLD EXCHANGE PLAZA STE 1100 OTTAWA ON K1P 1J9 CA |
| BORDEN LADNER GERVAIS LLP | WORLD EXCHANGE PLAZA STE 1100 100 QUEEN STREET CANADA ON K1P 1J9 CA |
| BORDEN LADNER GERVAIS LLP | PATENT & TRADE MARK AGENTS WORLD EXCHANGE PLAZA STE 1100 OTTAWA ON K1P 1J9 CANADA |
| BORDER STATES INDUSTRIES INC | 105 25TH ST N FARGO ND 58102-4002 |
| BORDT, RAYMOND P | 5304 COLLINGSWOOD DR IVE RALEIGH NC 27609 |
| BOREAL SYSTEM S.A. | 18 DE JULIO 2062 ESC 803 MONTEVIDEO URUGUAY |
| BOREK, KEVIN J | 3530 COUNTYSIDE DR GLENWOOD MD 21738 |
| BOREL, MELVIN J | 703 TURTLE HILL SAN ANTONIO TX 78260 |
| BORGEN, LAURIE | 3002 HWY 42 NE EYOTA MN 55934 |
| BORGEN, LAURIE G | 3002 HWY 42 NE EYOTA MN 55934 |
| BORGEN, XAVIER | 158 LAKEVIEW DRIVE #203 WESTON FL 33326 |
| BORIS, RICHARD | 5208 BARTONS ENCLAVE LANE RALEIGH NC 27613 |
| BORIS, ZARETSKY | 5325 MAINSTEAM CIRCLE GA 30092 |
| BORISON, KENNETH | 100 TABSCOTT LN CHAPEL HILL NC 27514 |
| BORISOV, DAN | 14084 W. 147TH ST. OLATHE KS 66062 |
| BORKOWSKI, STEPHAN | 486 CARNATION DRIVE SHIRLEY NY 11967 |
| BORKOWSKI, STEPHAN P | 486 CARNATION DRIVE SHIRLEY NY 11967 |
| BORLAND SOFTWARE CORPORATION | 100 ENTERPRISE WAY DEPT 1410 SCOTTS VALLEY CA 95066-3249 |
| BORMAN, WILLIAM J | 46445 ESTERBROOK CR STERLING VA 20165 |
| BORNHOFEN, RICHARD | 8300 SEAGATE DR RALEIGH NC 27615 |
| BORO, ALEX | 306 LAURENS WAY KNIGHTDALE NC 27545 |
| BORO, ALEX | 5020 BABBLING BROOK DR. RALEIGH NC 27610 |
| BORODEN, MICHAEL | 1804 STONEGLEN DRIVE WYLIE TX 75098 |
| BORQUE, NORMAND | BRIAN ANDERSON, ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 ST. LOUIS MO 63105 |
| BORQUE, WILLIAM | 809 FIELDSTONE DR LAKE VILLA IL 60046 |
| BORREGO, JUAN | 2126 CENTRAL PARK DR WYLIE TX 750987409 |
| BORRIS, DOLORES M | 1919 NORTH RIDGE AVE ARLINGTON HEIGHTS IL 60004 |
| BORROMEO JR, DIOSCORO M | 1394 DUNCAN YPSILANTI MI 48198 |
| BORROMEO, RAINER | 25524 ST JAMES SOUTHFIELD MI 48075 |
| BORRON, JEFFREY | 13851 TANGOEWOOD DRIVE FARMER BRANCH TX 75234 |
| BORSTOCK, JAMES | 3295 FIFTH ST OCEANSIDE NY 11572 |
| BORTENSTEIN, DAVID | 2221 LAKESHORE BLVD., TX |
| BORUCKI, DOLORES | 2935 N MERRIMAC CHICAGO IL 60634 |
| BORUM JR, CHARLES E | 8509 BABBLE LANE RALEIGH NC 27615 |
| BORYSIUK, CAROLINE | 9376 BAY COLONY 3 S DES PLAINES IL 60016 |
| BOS, GARY | 4012 BATISTE RD RALEIGH NC 27613 |
| BOS, GARY S | 4012 BATISTE RD RALEIGH NC 27613 |
| BOSCH, ROBERT & DONNA | N77 W16219 COUNTRYSIDE DRIVE MENOMONEE FALLS WI 53051 |
| BOSCH, ROBERT J | N77 W16219 CNTRYSIDE MENOMONEE FALLS WI 53051 |
| BOSE CORPORATION | THE MOUNTAIN FRAMINGHAM MA 01701 |
| BOSE, TEJASWI | 311 CATLIN ROAD CARY NC 27519 |
| BOSEMAN, CHERYL | 700 MARYVILLE CENTER DRIVE ST LOUIS MO 63141 |
| BOSLEY, TIMOTHY B | PO BOX 26 BONHAM TX 75418-0026 |
| BOSS & ASSOCIATES | 2302 WEST 1ST STREET CEDAR FALLS IA 50613 |
| BOSSERT, MICHAEL | 5929 MAGES ST THE COLONY TX 75056 |
| BOSSETT, ROBERT | 51 GLEN EYRE AVE APT #6 SAN JOSE CA 95125 |
| BOSSIER CITY – PARISH | LA |

| Claim Name | Address Information |
|---|---|
| BOSSIER CITY - PARISH | SALES & USE TAX DIVISION P.O. BOX 71313 BOSSIER CITY LA 71171 |
| BOSSIER CITY - PARISH | SALES & USE TAX DIVISION P.O. BOX 71313 BOSSIER CITY LA 71171-1313 |
| BOSSLER JR, FRED C | 2746 IMPRUNETA COURT LIVERMORE CA 94550 |
| BOST, STEPHEN R | 13402 SAWTOOTH RD SAN DIEGO CA 92129 |
| BOSTELMANN, ORLYN | 1209 OAKMONT RICHARDSON TX 75081 |
| BOSTELMANN, ORLYN H | 1209 OAKMONT RICHARDSON TX 75081 |
| BOSTON CAPITAL VENTURES V | LIMITED PARTNERSHIP ATTN: JOHN J. SHIELDS 45 SCHOOL STREET, OLD CITY HALL BOSTON MA 02108 |
| BOSTON CAPITAL VENTURES V, GMBH & CO. KG | ATTN: JOHN J. SHIELDS 45 SCHOOL STREET, OLD CITY HALL BOSTON MA 02108 |
| BOSTON CAPTL VENTURES V, LTD PARTNERSHIP | ATTN: JOHN J. SHIELDS 45 SCHOOL STREET, OLD CITY HALL 45 SCHOOL STREET, OLD CITY HALL BOSTON MA 02108 |
| BOSTON CLASSICAL ORCHESTRA | PO BOX 152 NEWTOWN MA 02468 |
| BOSTON STRATEGY GROUP | THREE BASSETT STREET MARBLEHEAD MA 01945-3347 |
| BOSTON SYMPHONY ORCHESTRA | SYMPHONY HALL BOSTON MA 02115-4557 |
| BOSTON TECHNOLOGIES | 5616 SOUTH 122 EAST AVENUE TULSA OK 74146 |
| BOSTON TECHNOLOGY INC. | 31C SHALER AVENUE CAMBRIDGE MA 02138 |
| BOSTON UNIVERSITY | OFFICE OF CAREER SERVICES 19 DEERFIELD ST BOSTON MA 02215-1904 |
| BOSTON UNIVERSITY | OFFICE OF CAREER SERVICES BOSTON MA 02215-1904 |
| BOSTON UNIVERSITY | ENGINEERING CAREER DEV OFC 44 CUMMINGTON STREET BOSTON MA 02215-2407 |
| BOSTON UNIVERSITY EDRT | SCHOOL OF MANAGEMENT 595 COMMONWEALTH AVENUE BOSTON MA 02215-1904 |
| BOSTON WIRELESS INC | 4 STRATHMORE RD NATICK MA 01760-2419 |
| BOSTON, FRANK B | 3211 WAKE FOREST HWY DURHAM NC 27703 |
| BOSTON, KIRK | 973 REECE RD SEVERN MD 21144 |
| BOSTON, ROY | 3715 WINDSOR AVE COLORADO SPRINGS CO 80907 |
| BOSWELL, JAMES A | 2572 S. BLOOMINGTON TRIAL RD. SCOTTSBURG IN 47170 |
| BOSWELL, JOSEPH | 1005 S ZION RD SCOTTSBURG IN 47170 |
| BOSWELL, JOSEPH A | 1005 SOUTH ZION ROAD SCOTTSBURG IN 47170 |
| BOSWELL, RODDRIC | 5505 MARIGOLD CT. ARLINGTON TX 76017 |
| BOSWORTH FIELD ASSOCIATES | 111 RICHMOND STREET WEST SUITE 404 TORONTO ON M5H 2G4 CANADA |
| BOTHWELL, GEORGE W | 7171 EAST PARADISE CANYON RD PARADISE VALLEY AZ 85253 |
| BOTHWELL, GW | 7171 EAST PARADISE CANYON RD PARADISE VALLEY AZ 85253 |
| BOTHWELL, JAMES D | 21 MONTGOMERY LN VERNON HILLS IL 60061 |
| BOTHWELL-PEDERS, W | 2616 DOCKERY LANE RALEIGH NC 27606 |
| BOTHWELL-PEDERSEN, W | 2616 DOCKERY LANE RALEIGH NC 27606 |
| BOTIFOLL, ALAN D | 310 GREENWOOD DR DURHAM NC 27704 |
| BOTLAGUDUR, SREENIVAS | 14 OLD CHURCH COURT OLD TAPPAN NJ 07675 |
| BOTLAGUOUR, STREENIVAS | 14 OLD CHURCH CT. WESTWOOD NJ 07675 |
| BOTOS, WILLIAM A | 1806 PRINCETON COURT LAKE FOREST IL 60045 |
| BOTTI, WILLIAM | 4209 GRACE ST. SCHILLER PARK IL 60176 |
| BOTTING, CHRISTOPHER G | 10 TOWNE VIEW RD BRADFORD MA 01835 |
| BOTTO, KATHERINE | 2792 MARIAH DR MELBOURNE FL 32940 |
| BOTTOMLY, DAVID T | 12114 CHESHOLM LANE EDEN PRAIRIE MN 55347 |
| BOTTOMS, DAVID B | 14069 KNOX OVERLAND PARK KS 66221 |
| BOTTORFF, PAUL | 135 FOXWOOD DR. PORTOLA VALLEY CA 94028 |
| BOTTORFF, PAUL A. | 135 FOXWOOD RD. PORTOLA VALLEY CA 94028 |
| BOTTS-HESTER, GLENDA A | 2558 CONYERS RD FRANKLINTON NC 27525 |
| BOTYRIUS, ANTHONY M | 1118 SUSQUEHANNA AVE WEST PITTSTON PA 18643 |
| BOTYRIUS, ERIC | 22718 CHASE PLACE WEST HILLS CA 91304 |
| BOUA, MEA | 5328 DUTCH ELM DRIVE APEX NC 27539 |

| Claim Name | Address Information |
|------------|---------------------|
| BOUBY, AMANDA | 310 LAKESIDE CT SUNRISE FL 33326 |
| BOUCHARD, ARLENE S | 63 BOW CENTER ROAD R FD # BOW NH 03304 |
| BOUCHARD, CRAIG | 2911 DESERT TRAIL DRIVE BULLHEAD CITY AZ 86429 |
| BOUCHARD, DONALD R | 69 OAK HILL RD WEARE NH 03281 |
| BOUCHER, JEAN L | 2209 BROWNS LAKE DRIVE # 218 BURLINGTON WI 53105 |
| BOUCHER, LUC | 405 ARROWHEAD DR ALLEN TX 75002 |
| BOUCHER, THOMAS W | 10186 GREEN ST UNIT D WESTMINSTER CO 80030 |
| BOUCHER, TODD R | 200 SOUTH CALN RD CALN PA 19320 |
| BOUDREAU, JACQUES | 5285 N HILLBROOKE TRACE ALPHARETTA GA 30202 |
| BOUDREAU, WILLIAM R | 8149 STOCKHOLM ST BROOKSVILLE FL 34613 |
| BOUDROT, DANIEL | 5014 ROUNDTABLE LN GARLAND TX 75044 |
| BOULDER LOGIC | BOULDER LOGIC LLC 4678 LEE HILL DRIVE BOULDER CO 80302-9303 |
| BOULDER LOGIC LLC | 4678 LEE HILL DRIVE BOULDER CO 80302 |
| BOULDER LOGIC LLC | ATTENTION: PRESIDENT 4678 LEE HILL DR. BOULDER CO 80302 |
| BOULDER LOGIC LLC | 4678 LEE HILL DRIVE BOULDER CO 80302-9303 |
| BOULOM, SAM | 3463 THADDEUS DR. FORT WORTH TX 76137 |
| BOULOS, DOREEN | 1B - 434 W. ALDINE AVE. CHICAGO IL 60657 |
| BOULOS, PIERRE | 3520 MARCHWOOD DR RICHARDSON TX 75082 |
| BOULT CUMMINGS CONNERS BERRY PLC | 1600 DIVISION ST SUITE 700 PO BOX 340025 NASHVILLE TN 37203 |
| BOUNDS, KATHY | 204 CASTLEBURY CREEK CT CARY NC 27519 |
| BOURAKOV, VENIAMIN | 9526 BAY COURT CARMEL CA 93923 |
| BOURAS, GEORGE | 26 GEORGIOU KOTZIA AMAROUSION ATTIKIS ATHENS 151-26 GR |
| BOURAS, GEORGE | 26 GEORGIOU KOTZIA AMAROUSION ATTIKIS GREECE #151-26 GREECE |
| BOURBONNAIS, DIANE | 63 OLD MILL TRAIL SEMORA NC 27343 |
| BOURDA, GEORGE | 1680 BIG BEND DRIVE LEWISVILLE TX 75077 |
| BOURG, ALEJANDRO RUBEN | 11020 NW 7TH STREET PLANTATION FL 33324 |
| BOURGEOIS JR, GEORGE | 8713 SILVERTHORNE DR RALEIGH NC 27612 |
| BOURLAND, DEBORAH | 1806 MEADOWCOVE DRIVE RICHARDSON TX 75081 |
| BOURLAND, DEBORAH ANN | 1806 MEADOWCOVE RICHARDSON TX 75081 |
| BOURNE, TAMAR K | 5704 OAKLEAF DR #1303 FT WORTH TX 76132 |
| BOURNS INC | 1200 COLUMBIA AVENUE RIVERSIDE CA 92507-2129 |
| BOURONCLE, MAURICIO J | 3572 W. TREE TOPS CT DAVIE FL 33328 |
| BOUSHKA, JOHN | 4481 W 150TH TER LEEWOOD KS 66224 |
| BOUSHKA, JOHN S | 4481 W. 150TH TERRACE LEEWOOD KS 66224 |
| BOUTIN, A ROBERT | 2585 CARIBE DR LADY LAKE FL 32162 |
| BOVARNICK, ELLEN | 120 MATTISON COVE NE ATLANTA GA 30319 |
| BOVARNICK, RHONDA | 95 RICHMOND HILL CT RICHARDSON TX 75082 |
| BOVEN, B RENE | 5954 MILLSTONE RUN STN MOUNTAIN GA 30087 |
| BOVENIZER, WILLIAM | 11 BOLLAND CRESCENT AJAX, ONTARIO L1S 3G8 CANADA |
| BOVENIZER, WILLIAM | 11 BOLLAND CRESCENT AJAX ON L1S 3G8 CANADA |
| BOVENIZER, WILLIAM | 11 BOLLAND CRES AJAX L1S 3G8 CANADA |
| BOVENIZER, WILLIAM | 11 BOLLAND CRESENT AJAX ON L1S 3G8 CANADA |
| BOVINETTE, JOHN | 15 S LAKEWOOD CT SOUTH ELGIN IL 60177 |
| BOVINETTE, JOHN D. | 15 S. LAKEWOOD CT. SOUTH ELGIN IL 60177 |
| BOWAB, DOUG | 5125 PENNY RD RALEIGH NC 27606 |
| BOWARD, LYNDON | 517 SOUTH OAK STREET GILBERT AZ 85233 |
| BOWBEER, TERI | 395 CENTURY CIRCLE DANVILLE CA 94526-5332 |
| BOWDEN, DANIEL I | 12850 HWY 9 STE 600 PMB 246 ALPHARETTA GA 30004 |
| BOWDEN, DONALD | 104 STRAWTHORNE CT APEX NC 27502-6405 |

| Claim Name | Address Information |
|---|---|
| BOWDEN, DONALD E | 104 STRAWTHORNE CT APEX NC 27502-6405 |
| BOWDEN, HEATHER L | 108 STOKESAY CT CARY NC 27513 |
| BOWDEN, JOHN | 3313 SWANSON DR PLANO TX 75025 |
| BOWDEN, THOMAS | 3160 MEADOW TRL SW LOGANVILLE GA 30249 |
| BOWDENS MEDIA MONITORING LTD | 1100-150 FERRAND DRIVE TORONTO ON M3C 3E5 CANADA |
| BOWDON, FRANK | 415 S. LAUREL ST. ROYAL OAK MI 48067 |
| BOWEN, DANIEL | 2916 LEGGING LANE RALEIGH NC 27615 |
| BOWEN, EDWARD | 2577 JUDY CIR PELHAM AL 35124 |
| BOWEN, EDWARD L | 2577 JUDY CIR PELHAM AL 35124 |
| BOWEN, HAROLD L | P. O. BOX 57 GASBURG VA 23857 |
| BOWEN, JAMES F | 2 CYPRESS LANE NORFOLK MA 02056 |
| BOWEN, KATE | 2 CYPRESS LANE NORFOLK MA 02056 |
| BOWEN, KAY | 617 LINDLEY DR DURHAM NC 27703 |
| BOWEN, LARRY | 409 ROSE DR. ALLEN TX 75002 |
| BOWEN, MARK F | 3 MIDDLETON LANE PENFIELD NY 14526 |
| BOWEN, SHEILA D | 1061 WALLNUT GROVE RD OXFORD NC 27565 |
| BOWEN, STEVEN | 4050 QUAIL RUN LN OVILLA TX 75154 |
| BOWENS, LEONARDO | 801 PENSBY CT HOLLY SPRINGS NC 27540 |
| BOWENS, PAULA F | 6231 ST REGIS CR 201 RALEIGH NC 27606 |
| BOWER, ELIZABETH | 134 PLANTATION  RD WINDER GA 30680 |
| BOWER, GREGORY | 4146 DEEPWOOD CR DURHAM NC 27707 |
| BOWERMAN JR, KENNETH | 353 COUNTY RD 3571 SANDIA TX 78383 |
| BOWERS, DEBRA R | 1875 CLEARWATER DR MARIETTA GA 30062 |
| BOWERS, FRED E | 535 MANOR DRIVE TIMBERLAKE NC 27583 |
| BOWERS, GARY S | 3702 WEYBURN RD DURHAM NC 27704 |
| BOWERS, GERALDINE | 2640 BARWICK DRIVE DURHAM NC 27704 |
| BOWERS, JEFFREY J | 38865 AVENITA LA CRESTA MURRIETA CA 92562 |
| BOWERS, KEITH A | 1166 JOHNSONTOWN RD THOMASVILLE NC 27360 |
| BOWERS, KENNETH L | 13430 35TH PL N PLYMOUTH MN 55441 |
| BOWERS, LAWRENCE D | 3833 HUELVA CRT NAPLES FL 34109 |
| BOWERS, R S | 12638 155TH AVE SE RENTON WA 98059 |
| BOWES, CHARLES | 327 TREE TOPS LANE AURORA L4G3G8 CANADA |
| BOWIE II, GERALD | 303 HARVARD DR GLENN HEIGHTS TX 75154 |
| BOWIE, JACKIE R | 200 CHAPPEL ST TERRELL TX 75160 |
| BOWIE, PHYLLIS G | PMB 306 3701 SACRAMENTO ST SAN FRANCISCO CA 941181705 |
| BOWLES, SYLVIA D | 856 LEE ANDREWS AVE ATLANTA GA 30315 |
| BOWLEY, KEVIN | 1800 GORMLEY AVE MERRICK NY 11566 |
| BOWLING, FRANCES E | PO BOX 51 BAHAMA NC 27503 |
| BOWLING, JUDY A | 1169 WOODVALE DR GALLATIN TN 37066-4044 |
| BOWMAN, BURTON R | BOX 1545B #1 BUTNER RD CREEDMOOR NC 27522 |
| BOWMAN, CHRIS A | 268 BLACK WILLOW DR APEX NC 27502 |
| BOWMAN, DEREK | 2610 S. GATEWOOD WICHITA KS 67210 |
| BOWMAN, GREGORY | 7505 OAKBORO DR. LAKE WORTH FL 33467 |
| BOWMAN, OLAF | 33342 WILLOW RD NEW BOSTON MI 48164 |
| BOWMAN, PATRICK | 101 COLINSBURGH CT CARY NC 27511 |
| BOWMAN, RHONDA D | 268 BLACK WILLOW DR APEX NC 27502 |
| BOWMAN, RICHARD | 7 MORNING CIRCLE AVERILL PARK NY 12018 |
| BOWMAN, THOMAS E | 4690 GATOS COURT LAS VEGAS NV 89120 |
| BOWNE CANADA | 60 GERVAIS DRIVE TORONTO, ONTARIO, CANADA ON M3C 1Z3 CANADA |

| Claim Name | Address Information |
| --- | --- |
| BOWNE FINANCIAL PRINT | 60 GERVAIS DR ATTN ACCOUNTS RECEIVABLE TORONTO ON M3C 1Z3 CANADA |
| BOWNE FINANCIAL PRINT | 220 BAY STREET TORONTO ON M5J 2W4 CANADA |
| BOWSER, JOHN H | 109 W WOODBRIDGE DR DURHAM NC 27707 |
| BOWYER, KEVIN E | 21 CASTELLINA DRIVE NEWPORT COAST CA 92657 |
| BOWYER, KEVIN E | 21 CASTELLINA DR NEWPORT COAST CA 926571615 |
| BOXUM, ROBERT | 1718 CRESTHILL RD. DERBY KS 67037 |
| BOY SCOUTS OF AMERICA | 9190 ROCKVILLE PIKE BETHESDA MD 20814-3812 |
| BOY SCOUTS OF AMERICA | ORANGE COUNTY COUNCIL 1211 EAST DYER RD SANTA ANA CA 92705-5605 |
| BOYCE, THERESA | 8306 WILLARDVILLE STATION RD BAHAMA NC 27503 |
| BOYD CORP | 600 S MCCLURE RD MODESTO CA 95357 |
| BOYD CORPORATION | ATTN: ANJELA NAND 600 SOUTH MCCLURE ROAD MODESTO CA 95357 |
| BOYD HOLDINGS INC | FILE 57169 LOS ANGELES CA 90074-7169 |
| BOYD JR, CECIL E | 8620 HUMIE OLIVE RD. APEX NC 27502 |
| BOYD, ARLENE | PO BOX 458 STEM NC 27581 |
| BOYD, BILLY | 1706 WOOD OAK DRIVE RICHARDSON TX 75082 |
| BOYD, CHARMAINE | 110 RICHARD DR. GARNER NC 27529 |
| BOYD, CHERYLYN | 14018 RIVER ROCK DRIVE CORPUS CHRISTI TX 78410 |
| BOYD, D AMBROSE | 203 W 138ST APT 1 NEW YORK NY 10030 |
| BOYD, DARRELL L | 75290 ALOHA KONA DR KAILUA KONA HI 96740 |
| BOYD, DAVID K | 104 CHARLES STREET CREEDMOOR NC 27522 |
| BOYD, DIANE R | 302 7TH ST BUTNER NC 27509 |
| BOYD, ELIZABETH | 1706 WOODOAK DR RICHARDSON TX 75082 |
| BOYD, JACQUELIN | 2010 RHYMERS GLEN DRIVE ANNA TX 75409 |
| BOYD, JAMES L | 2820 REGENTS PARK LANE MARGIETTA GA 30062 |
| BOYD, JERRY L | ROUTE 2 BOX 273 KITTRELL NC 27544 |
| BOYD, JONATHAN R | P. O. BOX 7246 ANN ARBOR MI 48107 |
| BOYD, JUDY | 2032 LUCILLE STREET LEBANON TN 37087 |
| BOYD, K | 11 DEER RIDGE LN WEST CHAZY NY 12992 |
| BOYD, MELVIN | 8205 N CREEK RUN RALEIGH NC 27613 |
| BOYD, NATHAN B | 20 REBECKAH'S WAY WILTON NH 03086 |
| BOYD, ROY T | 4093 CULBRETH RD STEM NC 27581 |
| BOYD, T JOHN | 2612 GREENCASTLE LN PLANO TX 75075 |
| BOYD, WILLIAM K | 3273 PLATT RD APT 2 ANN ARBOR MI 48108 |
| BOYEA, MICHELLE | 1000 COLONNADE WAY ALPHARETTA GA 30004 |
| BOYEA, THOMAS A | 3734 SWARTHMORE DR DURHAM NC 27707 |
| BOYER, BONNIE | 305 W JUNIPER AVE STERLING VA 20164 |
| BOYER, DENNIS W | 7680 S FENTON STREET LITTLETON CO 80128 |
| BOYER, GARY L | 5713 OLD MAPLE SPRINGS RD SEAGROVE NC 27341 |
| BOYER, KEITH K | 106 RAINWATER COVE GEORGETOWN TX 78628 |
| BOYER, RICHARD E | 4524 BENNETTS CORNERS RD HOLLEY NY 14470 |
| BOYETT, DAVID | 474 KELLY AVENUE MIDLAND CITY AL 36350 |
| BOYETTE, BETTY J | 19256 GRANGE HALL LOOP WIMAUMA FL 33598 |
| BOYLAN, FRANCIS J | 1145 ELROD FERRY RD HARTWELL GA 30643 |
| BOYLAN, MICHAEL | 89 ELLIS PLACE CANANDAIGUA NY 14424 |
| BOYLAN, PETER | 407 BEACON HILL LANE NORRISTOWN PA 19401 |
| BOYLE, HENRY C | 7 CARR COURT GOFFSTOWN NH 03045 |
| BOYLE, KATHLEEN T | 3567 BENTON ST #167 SANTA CLARA CA 950514404 |
| BOYLE, NANCY A | 814 OLD COUNTRY RD ELMSFORD NY 10523 |
| BOYLE-HANSMAN, MONICA E | 1308 6TH AVENUE N # 302 SEATTLE WA 98109 |

| Claim Name | Address Information |
|---|---|
| BOYMEL, DAVID | 11 AMANDA RD. SUDBURY MA 01776 |
| BOYNTON, KEVIN | 27 RYDER RD N ATTLEBORO MA 02760 |
| BOYS & GIRLS CLUBS GREATER DALLAS | PO BOX 710399 DALLAS TX 75371-0399 |
| BOYS & GIRLS CLUBS OF CLEVELAND | 6114 BROADWAY AVE CLEVELAND OH 44127 |
| BOYS-CHEER, SANDRA L | 4038 ROLAND DR CONCORD CA 94521 |
| BOYSON, MICHAEL | P.O. BOX 284 BIRD CITY KS 67731 |
| BOYST JR III, WILLIAM M | 2209 BASIL DR RALEIGH NC 27612 |
| BOZEMAN, ELLEN R | 10051 PR 2429 POETRY TX 75160 |
| BPS TELEPHONE COMPANY | 120 STEWART ST PO BOX 550 BERNIE MO 63822-0550 |
| BRABEC, PETER | 4319 MALVERN RD. DURHAM NC 27707 |
| BRACE, L STEPHEN | 76 METROPOLITAN AVE ASHLAND MA 01721 |
| BRACEY, CINDEE | 201 FOUNDERS WALK DR MORRISVILLE NC 27560 |
| BRACEY, ROBERT C | 7719 HERITAGE DR ANNANDALE VA 22003 |
| BRACKER, KHA T | 2040 MONICA DRIVE WEST PALM BEA FL 33415 |
| BRACKETT, JAMES | 6769 N.W. 81ST COURT PARKLAND FL 33067 |
| BRACKETT, JAMES C | 6769 N.W. 81ST COURT PARKLAND FL 33067 |
| BRACKIN, DIANN | 217 STEAMBOAT DRIVE COPPELL TX 75019 |
| BRACKIN, JOHN | 405 AVENIDA MANZANOS SAN JOSE CA 95123 |
| BRACY, NORMAN | 1193 OLD NC 21 CREEDMOOR NC 27522 |
| BRAD & KIARA HICKEY | 8272 WINKLER WAY SACRAMENTO CA 95828 |
| BRAD ADRIAN | 3006 BROOMSEDGE WAY DURHAM NC 27712 |
| BRAD BROWN | 3501 N JUPITER RD APT 1 RICHARDSON TX 75082 |
| BRAD YOUNG | 102 TAPESTRY TERRACE CARY NC 27511 |
| BRADBERRY, PENNY S | 8089 TIMBER VALLEY DR CHOCTAW OK 73020 |
| BRADBURY, JOSEPH M | 28 NEAL ST WALPOLE MA 02081 |
| BRADDY, DANNY B | 2916 HIKING TRAIL RALEIGH NC 27615 |
| BRADDY, NOPOLEAN | 10650 NW 17TH ST PLANTATION FL 33322 |
| BRADE, JOHN E | 11 DEER RUN DRIVE WOLCOTT CT 06716 |
| BRADEE, JOAN C | 4605 SUNDANCE PLANO TX 75024 |
| BRADEE, WILLIAM | 4605 SUNDANCE DR PLANO TX 75024 |
| BRADEE, WILLIAM F. | 4605 SUNDANCE DR PLANO TX 75024-3888 |
| BRADEN, BRIAN L | 8104 EAST IMPALA AVE MESA AZ 85208 |
| BRADFORD VOLLAND | 2225 BRIARWOOD PLANO TX 75074 |
| BRADFORD WACH | 154 THERESA RD RAYNHAM MA 02767 |
| BRADFORD, MARK | 125 CHIMNEY LANE WILMINGTON NC 28409 |
| BRADFORD, WANDA | 8132 GRAND CANYON DRIVE PLANO TX 75025 |
| BRADLEY BERGESON | 3205 GRAND OAK LN NEW HILL NC 27562 |
| BRADLEY HETZEL | 1017 STALLINGS GLEN LN. RALEIGH NC 27603 |
| BRADLEY LONG | 25856 NATURES LN SOUTH RIDING VA 20152 |
| BRADLEY MELSTAD | PO BOX 486 301 IOWA STREET WAKONDA SD 57073-0486 |
| BRADLEY R BEALL | 940 E DIVISION ST LOCKPORT IL 60441 |
| BRADLEY R BERGESON | 3205 GRAND OAK LN NEW HILL NC 27562 |
| BRADLEY, BARBARA A | 2200 MADISON AVE APT M NEW YORK NY 10037 |
| BRADLEY, CHAD | 1554 MAHOGANY DR. ALLEN TX 75002 |
| BRADLEY, DEANE M | 592 WODALL DAIRY RD BENSON NC 27504 |
| BRADLEY, GAIL | 1001 LAKEWOOD ROAD FOUR OAKS NC 27524 |
| BRADLEY, GEORGE | 405 DEER POND WAY SILER CITY NC 27344 |
| BRADLEY, GEORGE G | 405 DEER POND WAY SILER CITY NC 27344 |
| BRADLEY, JAMES G | 6727 US HIGHWAY 64 UNION MILLS NC 28167 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| BRADLEY, JOYCE | 3306 TOLER RD ROWLETT TX 75089 |
| BRADLEY, OLIVER | 4225 FOWLER RIDGE DRIVE RALEIGH NC 27613 |
| BRADLEY, RAQUEL | 8608 CHURCHDOWN COURT RALEIGH NC 27613-8585 |
| BRADLEY, TERRI M | 10800 SEPTEMBER CT RALEIGH NC 27614 |
| BRADLEY, THOMAS J | 733 JANUARY DRIVE PLANO TX 75025 |
| BRADLEY, WILLIAM J | 2934 ALBINE DR GLENSHAW PA 15116 |
| BRADMARK | BRADMARK TECHNOLOGIES INC 4265 SAN FELIPE HOUSTON TX 77027-2920 |
| BRADMARK TECHNOLOGIES INC | 4265 SAN FELIPE HOUSTON TX 77027-2920 |
| BRADMARK TECHNOLOGIES INC | 4265 SAN FELIPE, SUITE 800 HOUSTON TX 77027-2920 |
| BRADSHAW JR, CHARLES | 3319 MEADOW WOOD DR RICHARDSON TX 75082 |
| BRADSHAW JR, NORWOOD L | 3105 EDGETONE DR RALEIGH NC 27604 |
| BRADSHAW, CHARLES W., JR. | 3319 MEADOW WOOD DRIVE RICHARDSON TX 75082 |
| BRADSHAW, TIMOTHY | 1008 VINSON CT CLAYTON NC 27520 |
| BRADSHAW, TODD | 330 DARTON DRIVE LUCAS TX 75002 |
| BRADSHAW, TODD W | 330 DARTON DRIVE LUCAS TX 75002 |
| BRADSHAW, WILLIAM D | 7638 DUNBAR DRIVE, SW SUNSET BEACH NC 28468 |
| BRADSHER, QUEEN V | 2114 BREEZE RD HURDLE MILLS NC 27541 |
| BRADY DEEGAN | 352 MAIN ROAD HUDSON QC J0P 1H0 CANADA |
| BRADY, BETSY A | 3032 RENAISSANCE DALLAS TX 75287 |
| BRADY, ELLEN | 1630 DRY FORK ROAD ASHLAND CITY TN 37015 |
| BRADY, JOHN E | 3716 WILLIAMS STREET LAKE PARK FL 33403 |
| BRADY, MATTHEW | 643 LEGACY PRIDE DRIVE HERNDON VA 20170 |
| BRADY, MATTHEW J | 1381 RIDGEMARK DR SANDY UT 840922916 |
| BRADY, MICHAEL F | 4021 BULLOCK DRIVE PLANO TX 75023 |
| BRADY, SILVIA | 2911 SW 187 TERRACE MIRAMAR FL 33029 |
| BRADY, TERENCE H | 247 FAIR SAILING RD MOUNT PLEASANT SC 29466 |
| BRADYHOUSE, DAVID | 5216 WOODVALLEY DR RALEIGH NC 27613 |
| BRAFASCO | 8885 JANE STREET CONCORD ON L4K 2M6 CANADA |
| BRAGINETZ, JUDITH | 9926 S SILVER MAPLE RD HIGHLANDS RANCH CO 80129 |
| BRAHEN, DEBRA A | 40 MALLARD COVE EAST HAMPTON CT 06424 |
| BRAHMANANDAM, SHRIRAM | 1231, REMBRANDT DRIVE SUNNYVALE CA 94087 |
| BRAILEY, JAMES | 484 CANYON VIEW WAY MESQUITE NV 89027 |
| BRAILEY, JAMES C | 484 CANYON VIEW WAY MESQUITE NV 89027 |
| BRAIN INJURY ASSOCIATION OF OHIO | 855 GRANDVIEW AVE SUITE 225 COLUMBUS OH 43215-1123 |
| BRAITHWAITE, WILLIAM B | 5673 STAR RUSH DRIVE APT 204 MELBOURNE FL 32940-6215 |
| BRALLIER, SYLVIA H | 116 GRANDVIEW MANOR DR. FRANKLIN TN 37064 |
| BRAMAN, ROBERT O | 1751 TAMARACK AVE CARLSBAD CA 92008 |
| BRAMANTE, RICHARD | 30 WHITEGATE RD TEWKSBURY MA 01876 |
| BRAMLETT JR, PAUL | 3289VZ CR4416 CANTON TX 75103 |
| BRAMLETT JR, PAUL G | 3289VZ CR4416 CANTON TX 75103 |
| BRAMLETT, DOUGLAS G | 283 WEDGEWOOD WAY LUCAS TX 75002 |
| BRANCATO, JOHN | 140 HARDWOOD DRIVE TAPPAN NY 10983 |
| BRANCH BANKING AND TRUST COMPANY | KRISTEN SCHWERTNER JAMIE GARNER 200 W 2ND STREET WINSTON SALEM NC 27101-4019 |
| BRANCH, ERNESTINE M | 5197 ANTIOCH RD OXFORD NC 27565 |
| BRAND, CATHY L | 2964 NW 109 AVE SUNRISE FL 33322 |
| BRAND, RICHARD | 281 ADDISON AVE PALO ALTO CA 94301 |
| BRAND, RICHARD C. | 281 ADDISON AVE. PALO ALTO CA 94301 |
| BRANDEL, LAWRENCE D | 83-44 LEFFERTS BLVD APT 6N KEW GARDENS NY 11415 |
| BRANDENBURG TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 200 TELCO DR BRANDENBURG KY 40108-0599 |

| Claim Name | Address Information |
|---|---|
| BRANDES INVESTMENT PARTNERS LLC | 12750 HIGH BLUFF DR. SAN DIEGO CA 92130 |
| BRANDES INVESTMENT PARTNERS, L.P. | 11988 EL CAMINO REAL, SUITE 500 SAN DIEGO CA 92130 |
| BRANDI PRIVETTE | 100 GOWER CIRCLE GARNER NC 27529 |
| BRANDON KEY | 3990 SPRING VALLEY RD. APT 926 FARMERS BRANCH TX 75244 |
| BRANDON METCALF | 220 MEADOWVIEW DRIVE WIMBERLEY TX 78676 |
| BRANDON, BARBARA | 151 LAWNDALE AVE HILLSBOROUGH NC 27278 |
| BRANDON, MABLE A | 3108 OXFORD ST NASHVILLE TN 37216 |
| BRANDON, PAUL | 5 HORATIO LANE GATES NY 14624 |
| BRANDON, PAUL M. | 5 HORATIO LANE ROCHESTER NY 14624 |
| BRANDON, PHYLLIS K | 570 ALLEN FARMS ROAD SANFORD NC 27330 |
| BRANDON, RAYMOND I | 6 FIRCREST CT DURHAM NC 27703 |
| BRANDON, YOLANDA R | 410 PILOT ST #3E7 DURHAM NC 27707 |
| BRANDOW, EDWARD | 125 PASTURE LANE MATTITUCK NY 11952 |
| BRANDOW, EDWARD J | 125 PASTURE LANE MATTITUCK NY 11952 |
| BRANDSEN, RANDALL A | 7819 N.E. 150TH STRE ET BOTHELL WA 98011 |
| BRANDSTADTER, JAY R | 14200 WOODCREST DR ROCKVILLE MD 20853 |
| BRANDT, ADRIAN J | 257 GRAND ST REDWOOD CITY CA 94062-1633 |
| BRANDT, GARY | 516 PRINCE EDWARD DR N TORONTO M8X2M5 CANADA |
| BRANDT, GARY D | 535 HOPEWELL DOWNS DR ALPHARETTA GA 30004 |
| BRANDT, KARI | 9324 LONGVIEW DR PLANO TX 75025 |
| BRANDT, KENNETH | 10262 HALAWA DR HUNTINGTON BEACH CA 92646 |
| BRANDT, KENNETH R. | 10262 HALAWA DRIVE HUNTINGTON BEACH CA 92646 |
| BRANDT, PAUL D | 1000 157TH ST E LAKEVILLE MN 55044 |
| BRANDTANK | 1150 55TH STREET B OAKLAND CA 94608-2656 |
| BRANDY TRAN | 120 PARKHURST LANE ALLEN TX 75013 |
| BRANK BANKING & TRUST COMPANY | GENERAL COUNSEL OR CHRISTOPHER OKAY 200 W 2ND STREET, 3RD FLOOR WINSTON SALEM NC 27101-4019 |
| BRANNAN JR, THOMAS | 1139 OLD VINTAGE RD CHESAPEAKE VA 23322 |
| BRANNAN, DAVID F | 2268 SHADOW SPRING PL WESTLAKE VILLAGE CA 91361 |
| BRANNON, DOUGLAS | 717 SHADYWOOD LN RALEIGH NC 27603 |
| BRANNON, MICHAEL L | 1970 GOLDEN RIDGE CR CUMMING GA 30130 |
| BRANNON, STEVEN G | 3107 GROVE CR HAPEVILLE GA 30354 |
| BRANS, NEIL | 4510 VILNIUS PLACE DULLES VA 20189 |
| BRANSON, BOBBY H | 844 RED LN SALEM VA 24153 |
| BRANSTAD, BRADLEY E | 14663 PAMMY WAY GRASS VALLEY CA 95949 |
| BRANSTETTER STRANCH & JENNINGS | 227 SECOND AVENUE NORTH FOURTH FLOOR NASHVILLE TN 37201-1631 |
| BRANT, H. PAUL | 4919 SHALLOWBROOK TRAIL RALEIGH NC 27616-7838 |
| BRANT, HAROLD | 4919 SHALLOWBROOK TRAIL RALEIGH NC 27616-6107 |
| BRANTLEY, SUE S | 2677 KINGS WAY LAWRENCEVILLE GA 30044 |
| BRASHEAR, KEVIN B | 9567 COUNTY ROAD 867 PRINCETON TX 75401 |
| BRASINGTON, SCOTT A | 403 RIGGSBEE FARM DR MORRISVILLE NC 27560 |
| BRASLEY-COTEY, HELEN | 99 SCENIC DR., D6 BELMONT NH 03220 |
| BRASSARD, ROGER | 3516 CABRIOLET COURT PLANO TX 75023-5837 |
| BRASSEAUX, STEVEN C | 1102 SPRINGFIELD LN ALLEN TX 75002 |
| BRASSELL, JOHN F | PO BOX 122 BUTNER NC 27509 |
| BRASUNAS, JAMES A | 321 BELT AVENUE, #602 ST. LOUIS MO 63112 |
| BRATTEN, LOLA CLARE | 4914 TOKAY BLVD MADISON WI 53711 |
| BRAUER, WILLIAM G | 1621 WHITTIER ST YPSILANTI MI 48197 |
| BRAUN CONSULTING INC | PO BOX 10352 CHICAGO IL 60610-0352 |

| Claim Name | Address Information |
| --- | --- |
| BRAUN, ANDREW D | 16379 WINTERS RD. GRASS LAKE MI 49240 |
| BRAUN, BRIAN W | 350 CLARK ST GRASS LAKE MI 49240 |
| BRAUN, D P | 251 GLENWOOD DRIVE LAKE WALES FL 33898 |
| BRAUN, KELLY A | 187 ROCK HARBOR LN FOSTER CITY CA 94404 |
| BRAUN, ROSALINDA | 11 WAVERLY RD SAN ANSELMO CA 94960 |
| BRAUN, WILLIAM R | 11416 HORSEMAN'S TRL RALEIGH NC 27613 |
| BRAUNBERGER, WESLEY J | 1444 3RD ST N FARGO ND 58102 |
| BRAUNCO MACHINING LTD | 701 MCCOOL ST CROSSFIELD AB T0M 0S0 CANADA |
| BRAUNSTEIN, STELLA | 17825 ARDISIA CT SAN DIEGO CA 92127 |
| BRAUNSTIEN, SIDNEY A | 100 QUIET WATER TRAIL SANTA ROSA BEACH FL 32459 |
| BRAVE KIDS | 151 SAWGRASS CORNERS DR SUITE 204J PONTE VEDRA FL 32082-3579 |
| BRAXTON, DAVID H | 8008 STRAWBERRY MEADOW ST RALEIGH NC 27613 |
| BRAXTON, MELODY R | P O BOX 104 SCOTLANDNECK NC 27874 |
| BRAY, DONNA L | 1993 MANGROVE AVE #A SUNNYVALE CA 94086 |
| BRAYTON, CAROL | 7221 CLIFFBROOK DALLAS TX 75254 |
| BRAZAWSKI, MICHAEL | 5715 YEWING WAY GAINESVILLE VA 20155 |
| BRAZEAL, SHARON | 2567 SADDLETREE WAY MARIETTA GA 30062 |
| BRAZEAU, KEVIN | 1808 STONE BROOK LANE BIRMINGHAM AL 35242 |
| BRAZEAU, KEVIN | 544 SYMMIT PLACE BIRMINGHAM AL 35243 |
| BRAZEE, JOHN A | 4809 BISHOP CREEK CT MARIETTA GA 30062 |
| BRAZIER, EUGENE | 6055 GUYNELL DR BATON ROUGE LA 70811 |
| BRAZOS TELECOM | 109 N AVENUE D OLNEY TX 76374-1866 |
| BRAZOS TELECOMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 104 N AVE E OLNEY TX 76374-1807 |
| BRE/ONE BOSTON L.L.C | C/O DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| BREA, KATINA | 6880 BUSHNELL DR. PLANO TX 75024 |
| BREACH, DAN A | 918 E CELESTE GARLAND TX 75041 |
| BREAKFIELD, CHARLES | 5610 CLIFF HAVEN DRIVE DALLAS TX 75236 |
| BREAKTIME REFRESHMENTS LIMITED | 21 LAMAR STREET WEST BABYLON NY 11704-1301 |
| BREAR, JAMES | 78 MILANO COURT DANVILLE CA 94526 |
| BREARLEY, DANIEL | 8928 WINGED THISTLE COURT RALEIGH NC 27617 |
| BRECKENKAMP, RYAN | 851 RIDGEVIEW DRIVE GRAIN VALLEY MO 64029 |
| BRECKER, RAYMOND W | 154 CULVER PARKWAY ROCHESTER NY 14609 |
| BRECONRIDGE | BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA K2V 1C2 CANADA |
| BRECONRIDGE MANUFACTURING SOLUTIONS | CORPORATION 340 LEGGET DRIVE KANATA ON K2K 1Y6 CA |
| BRECONRIDGE MANUFACTURING SOLUTIONS | 500 PALLADIUM DRIVE OTTAWA ON K2V 1C2 CA |
| BRECONRIDGE MANUFACTURING SOLUTIONS | 500 PALLADIUM DRIVE OTTAWA ON K2V 1C2 CANADA |
| BRECONRIDGE MANUFACTURING SOLUTIONS | 500 PALLADIUM DRIVE KANATA ON K2V 1C2 CANADA |
| BREDEMA | 38 AVENUE DE L'OPERA PARIS 75002 FRANCE |
| BREDENBERG, MARK L | 3049 UTAH AVE N CRYSTAL MN 55427 |
| BREDER, DAVID H | 8114 CANTER LANE POWELL TN 37849 |
| BREECE HILL | 246 SOUTH TAYLOR AVENUE LOUISVILLE CO 80027 |
| BREEDLOVE, BONNIE C | 3107 SAM MOSS HAYES RD OXFORD NC 27565 |
| BREEN, DAVID | 601 CHANNELSIDE WALK WAY APT 1140 TAMPA FL 33602 |
| BREEN, DAVID | 601 CHANNELSIDE WALK WAY APT 1140 TAMPA FL 336026736 |
| BREESE DERAMBURE MAJEROWICZ | CONSEIL EN PROPRIETE IND 38 AVENUE DEL OPERA PARIS 75002 FRANCE |
| BREESE MAJEROWICZ | 3 AVENUE DE L'OPERA PARIS 75001 FRANCE |
| BREESE, JOSEPH | 27285 LEROY STREET ROSEVILLE MI 48066 |
| BREEZE, THOMAS | 745 HANSELL ST SE #219 ATLANTA GA 30312 |

| Claim Name | Address Information |
| --- | --- |
| BREEZE, THOMAS | 1280 JEFFERSON AVE ATLANTA GA 303442752 |
| BREHM, JOANNE T | 8805 MANAHAN DR ELLICOTT CITY MD 21043 |
| BREHMER, JACQUELYN | 1422 REDBUD RD. PITTSBORO NC 27312 |
| BREINIG, HOWARD | 344 NEW ALBANY RD MOORESTOWN NJ 08057 |
| BREIT, WILHELM | FRIEDHOFSTR. 69 STUTTGART 70191 GERMANY |
| BREITSPRECHER, SUSAN | 5209 AMSTERDAM RALEIGH NC 27606 |
| BREITWIESER, TOM E | 1 ARBOR COURT NORWALK CT 06854 |
| BREKKE, LAWRENCE | 755 N FAVER DR CASTLE ROCK CO 80109 |
| BREKKE, LAWRENCE J | 755 N FAVER DR CASTLE ROCK CO 80109 |
| BRELLOCH, JOHN F | 350 JENNY LIND LN ALPHARETTA GA 30022 |
| BREM, MARYANN | PO BOX 13010 RTP NC 27709 |
| BREMNER, LESLIE G | 24300 AIRPORT RD LOT 156 FL 33950-6920 |
| BREMONT, PIERRE | 2146 CARGILL WAY ROSEVILLE CA 95747 |
| BREMONT, PIERRE E | 2146 CARGILL WY ROSEVILLE CA 95747-6303 |
| BRENDA ELLIS | 205 PEBBLE BROOK NASHVILLE TN 37221 |
| BRENDA W LUGAR | 2105 LITTLE ROGERS RD DURHAM NC 27704 |
| BRENDAN TAGGART | 312 CLUBHOUSE LANE WILMINGTON DE 19810-2264 |
| BRENDEL, ROBERT G | 3404 DANDBURY CR CORINTH TX 76208 |
| BRENDEN, GERALD W | 5505 UNDERWOOD PLYMOUTH MN 55442 |
| BRENNAN CONSULT | BRENNAN CONSULTING SERVICE 1219 MAPLE ST LAKE OSWEGO OR 97034-4728 |
| BRENNAN CONSULTING SERVICE | ATTN ELIZABETH BRENNAN 1219 MAPLE ST LAKE OSWEGO OR 97034 |
| BRENNAN CONSULTING SERVICE | 1219 MAPLE ST LAKE OSWEGO OR 97034-4728 |
| BRENNAN, BETTE | 1413 WEST BELLE PLAINE AVE CHICAGO IL 60613 |
| BRENNAN, DANIEL T | 2503 SAWMILL RD RALEIGH NC 27613 |
| BRENNAN, JASON | 2501 WOODLEAF LANE APEX NC 27539 |
| BRENNAN, JEFFREY | 100 MARKHAM LN APEX NC 27523 |
| BRENNAN, LAURA R | 6105 WIMBLEDON DR. ROCKWALL TX 75087 |
| BRENNEMAN, DANA | 27 SULLIVAN BLVD OXFORD MA 01540 |
| BRENNION, JAMES | 533 BIGELOW STREET MARLBOROUGH MA 01752 |
| BRENNTAG GREAT LAKES, LLC | C/O RICHARD FERRELL TAFT STETTINIUS & HOLLISTER LLP 425 WALNUT STREET, SUITE 1800 CINCINNATI OH 45202 |
| BRENT HARSH | 807 N HARRISON AVE CARY NC 27513 |
| BRENT N WILLIAMS | 11805 PEMBRIDGE LN RALEIGH NC 27613 |
| BRENT O'LEARY | 4054 HANNA WAY ROYSE CITY TX 75189 |
| BRENT WILLIAMS | 11805 PEMBRIDGE LN RALEIGH NC 27613 |
| BRENT, JONATHAN | 444 PLEASURE MUNDELEIN IL 60060 |
| BRENT, RAYMOND A. | 170 BARROW DOWNS ALPHARETTA GA 30004 |
| BRENT, SELENE | 6900 LYNNOAK DR RALEIGH NC 27613 |
| BRENTLINGER, THEODORE J | 1005 S 21ST ST TERRE HAUTE IN 47803-2729 |
| BRENTON, ROSEMARIE | 252 CENTRAL AVE EDISION NJ 08817 |
| BRENTT DUFF | 517 SUPER STAR COURT CARMEL IN 46032-5087 |
| BRENZA, FRANK L | 63 S MAIN ST MARLBOROUGH CT 06447 |
| BREOF/BELMONT BAN G.P. LIMITED | C/O BROOKFIELD REAL ESTATE TORONTO ON M5J 2T3 CANADA |
| BREON, MICHAEL R | 3848 RIVERWALK DRIVE DULUTH GA 30096 |
| BRESCIA, AMANDA | 7631 ALMADEN WAY CARY NC 27518 |
| BRESCIA, PAUL | 100 SCOTTINGHAM LN MORRISVILLE NC 27560 |
| BRESCIANI, PATRICIA | 3142 SW 129 WAY MIRAMAR FL 33027 |
| BRESE, SHIRLEY M | 410 E GILLIS ST MOUND CITY MO 64470 |
| BRESLIN, ROBERT J | 2530 N. SHADOW RIDGE LN. ORANGE CA 92867 |

| Claim Name | Address Information |
|---|---|
| BRESNAN, ELIZABETH | 12323 INDIAN TRAIL R OAD LOS GATOS CA 95030 |
| BRESS, TERRI D | PO BOX 5 HARTWELL GA 306430005 |
| BRESSEM, VICKI | 208 FIREFLY RD HOLLY SPRINGS NC 27540 |
| BRESSLER, WILLIAM D | 504 CLOVER LEAF LANE MCKINNEY TX 75070 |
| BRESZTYENSZKY, VERONICA M | 799 NE 72ND ST MIAMI FL 331385725 |
| BRESZTYENSZKY, VERONICA M | 359 MERIDIAN AVE #A202 MIAMI BEACH FL 331398702 |
| BRET RANOA | 245 KALAMA STREET KAILUA HI 96734 |
| BRETT, CLARK | 7760 SILVER VIEW LN RALEIGH NC 27613 |
| BRETT, CLARK A | 7760 SILVER VIEW LN RALEIGH NC 27613 |
| BRETTON WOODS TELEPHONE COMPANY INC | MOUNT WASHINGTON PLACE BRETTON WOODS NH 03575 |
| BREU, WENDY W | 3463 SOUTH COURT PALO ALTO CA 94306 |
| BREUER | BREUER & CO 500 EDGEWATER DRIVE WAKEFIELD MA 01880-6218 |
| BREUER & CO | 500 EDGEWATER DRIVE WAKEFIELD MA 01880-6218 |
| BREUER & CO | 500 EDGEWATER DRIVE, SUITE 557 WAKEFIELD MA 01880-6218 |
| BREUER, ROBERT | 25 SPAULDING RD CHELMSFORD MA 01824 |
| BREVER & CO. | 500 EDGEWATER DR. SUITE 557 WAKEFIELD MA 01880 |
| BREWER, BEVERLY A | 24 PHAUFF COURT DURHAM NC 27703 |
| BREWER, BOBBIE L | 141 FANN ROAD NOLENSVILLE TN 37135 |
| BREWER, DAVE | 9075 OLD KEITH BRIDGE ROAD GAINESVILLE GA 30506-6201 |
| BREWER, DAVID J. | 9075 OLD KEITH BRIDGE RD GAINESVILLE GA 30506 |
| BREWER, ELLA M | 2761 DAVIDSON DR LITHONIA GA 30058 |
| BREWER, LARRY G | 1011 MOSS PLACE LAWRENCE NY 11559 |
| BREWER, LURA | 6324 ASHLEY RIDGE DR RALEIGH NC 27612 |
| BREWER, MICHAEL A | 201 ROBBINS ST WALTHAM MA 02154 |
| BREWER, ROBERT | 1172 E. FM 696 LEXINGTON TX 78947 |
| BREWER, SANDRA B | PO BOX 28 PITTSBORO NC 27312 |
| BREWER, THOMAS | 1604 SU JOHN ROAD RALEIGH NC 27607 |
| BREWER, TOMMY | 1505 WAGON WHEEL GARLAND TX 75044 |
| BREWER, TOMMY J | 1505 WAGON WHEEL GARLAND TX 75044 |
| BREWER, TOMMY JOE | 1505 WAGON WHEEL GARLAND TX 75044 |
| BREWSTER, ADRIAN | 3250 CAMBRICK ST UNIT 4 DALLAS TX 75204 |
| BREWTON, ALICE | 2904 BRECKENRIDGE CT MCKINNEY TX 75070 |
| BREWTON, ALICE G | 2904 BRECKENRIDGE CT MCKINNEY TX 75070 |
| BRIAN BAILEY | 9 EDGEWOOD ST CHELMSFORD MA 01824 |
| BRIAN BREEDLOVE | 714 KIMBROUGH STREET RALEIGH NC 27608 |
| BRIAN BROADBENT | 3108 BAYVIEW DRIVE ALAMEDA CA 94501 |
| BRIAN COLLINS | 11 THE COURT BINN EADAIR VIEW SUTTON DUBLIN 13 IRELAND |
| BRIAN COSTANZA | 146 WOODBINE ROAD 2ND FLOOR TORRINGTON CT 06790 |
| BRIAN DEGALAN | 729 BEDFORD GROSS POINTE PARK MI 48230 |
| BRIAN DUFFY | 3613 WATERWAY BLVD ISLE OF PAL SC 29451 |
| BRIAN FERRELL | 8906 TALON CT. MCKINNEY TX 75070 |
| BRIAN FRAVEL | 100 REDFOOT RUN RD CHAPEL HILL NC 275164362 |
| BRIAN GOULD | 3415 GRIFFIN WAY CUMMING GA 30040 |
| BRIAN GRAINGER | 6648 S MARION STREET CENTENNIAL CO 80121 |
| BRIAN HAIRE | 13855 OLD SIMCOE RD PRINCE ALBERT ON L9L 1C2 CANADA |
| BRIAN HANCHEY | 5806 ASCOT CT. PARKER TX 75002 |
| BRIAN HAUSER | 484 MAIN STREET LYNNFIELD MA 01940 |
| BRIAN HOLT | 936 WEST MADISON CHICAGO IL 60607-2627 |
| BRIAN HOPF | 1081 SILVERLEAF DR. YOUNGSVILLE NC 27596 |

| Claim Name | Address Information |
|---|---|
| BRIAN HWANG | 170 LEES AVE APT 1702 OTTAWA ON K1S 5G5 CANADA |
| BRIAN J. ROBBINS ESQ. | ROBBINS UMEDA & FINK LLP 1010 SECOND AVENUE SUITE 2360 SAN DIEGO CA 92101 |
| BRIAN JANJIC | 670 PARK COURT SANTA CLARA CA 95050 |
| BRIAN JOSLYN | 2304 TAMARISK PLANO TX 75023 |
| BRIAN LAGANA | 1411 LINKS DR MORRISVILLE NC 275607053 |
| BRIAN LINDSAY | 20 TRINITY DRIVE NEPEAN ON K2H 6H2 CANADA |
| BRIAN MORRILL | 21 TENNEY RD SANDOWN NH 03873 |
| BRIAN P DAVIS | 101 ATLANTIC AVE SPRING LAKE NJ 07762 |
| BRIAN PALMER | 11650 E. FOUR PEAKS ROAD SCOTTSDALE AZ 85262 |
| BRIAN SENN | 12030 COPPERMINE RD UNION BRIDGE MD 21791 |
| BRIAN STUCKER | 2006 SANDI LN SACHSE TX 75048-2123 |
| BRIAN VEZZA | 803 RAINIER COURT ALLEN TX 75002 |
| BRIARD, ERNIE | 5 PROMENADE AVE OTTAWA ON K2E-DX4 CANADA |
| BRICE, LAPORSHA | 3600 ALMA RD. # 3820 RICHARDSON TX 75080 |
| BRICHETTO, KAREN | 167 KETTLEWOOD DR SW LILBURN GA 30047-5125 |
| BRICK, JEAN | 6929 COLBURN DRIVE ANNANDALE VA 22003 |
| BRICKELL, DAVID M | 17 LAFOY DRIVE CLAYTON NC 27520 |
| BRICKEY, JONATHAN R | 10401 CANYON VISTA WAY AUSTIN TX 78726 |
| BRICKMAN, KEITH | 210 TORREY PINES DRIVE CARY NC 27513 |
| BRICKSTREET MUTUAL INSURANCE CO | PO BOX 11285 CHARLESTON WV 25339-1285 |
| BRIDE, VALERIE J | 1518 MADERA DR GARLAND TX 75040 |
| BRIDEN, HAROLD A | 5033 STAR MINE WAY ANTIOCH CA 94531 |
| BRIDENSTINE, ANN | 5924 CROSSPOINT LN BRENTWOOD TN 37027 |
| BRIDENSTINE, ANN M | 5924 CROSS POINTE LN BRENTWOOD TN 37027 |
| BRIDGE JR, RICHARD A | 1995 E COALTON RD APT 36-206 LOUISVILLE CO 80027 |
| BRIDGE STREET ACCOMMODATIONS | 1000 YONGE STREET SUITE 301 TORONTO ON M4W 2K2 CANADA |
| BRIDGE, MARK | 5624 S HEATHER DRIVE TEMPE AZ 85283 |
| BRIDGECOM SOLUTIONS GROUP | KRISTEN SCHWERTNER JOHN WISE 800 WESTCHESTER AVE RYE BROOK NY 10573-1332 |
| BRIDGECOM SOLUTIONS GROUP | 800 WESTCHESTER AVE SUITE N-501 RYE BROOK NY 10573-1332 |
| BRIDGES, CHARLES | 5408 HUNTER HOLLOW RALEIGH NC 27606 |
| BRIDGES, CHARLES R. | 5408 HUNTER HOLLOW DRIVE RALEIGH NC 27606 |
| BRIDGES, CHARLES ROGERS | 5408 HUNTER HOLLOW DRIVE RALEIGH NC 27606 |
| BRIDGES, GINGER | 5020 RED CEDAR RD RALEIGH NC 27613 |
| BRIDGES, JACQUELYNN | 220 ROCK ISLAND LANE ELLENWOOD GA 30294 |
| BRIDGES, JOHN | 1028 ALMOND DR MANSFIELD TX 76063 |
| BRIDGES, SHERRY H | 1402 SPRING DRIVE GARNER NC 27529 |
| BRIDGES, STEPHEN | 5020 RED CEDAR RD RALEIGH NC 27613 |
| BRIDGES, STEPHEN M. | 5020 RED CEDAR RD RALEIGH NC 27613 |
| BRIDGES, WILLIAM | 1412 S. MONTEBELLO OLATHE KS 66062 |
| BRIDGES-HUNT, ROBBIE S | 402 E END AVE DURHAM NC 27703 |
| BRIDGEWATER | BRIDGEWATER SYSTEMS CORPORATION 303 TERRY FOX DRIVE KANATA K2K 3J1 CANADA |
| BRIDGEWATER SYSTEMS CORPORATION | 303 TERRY FOX DRIVE KANATA ON K2K 3J1 CA |
| BRIDGEWATER SYSTEMS CORPORATION | 303 TERRY FOX DRIVE, SUITE 500 KANATA ON K2K 3J1 CA |
| BRIDGEWATER SYSTEMS CORPORATION | 303 TERRY FOX DRIVE KANATA ON K2K 3J1 CANADA |
| BRIDGEWATER SYSTEMS INC | 303 TERRY FOX DRIVE, SUITE 500 KANATA ON K2K 3J1 CA |
| BRIDGEWATER SYSTEMS INC | 303 TERRY FOX DRIVE, SUITE 500 KANATA ON K2K 3J1 CANADA |
| BRIDGEWATER, BENNYFER | 18625 MIDWAY ROAD, # 1416A DALLAS TX 75287 |
| BRIDGEWATER, DAVID | 406 SPINNAKER DR ALLEN TX 75013 |
| BRIDGWATER, SANDRA & ANDY | 38 KRIEGH DRIVE HAMILTON ON L9B 2L4 CANADA |

| Claim Name | Address Information |
|---|---|
| BRIDSON, BARBARA A | 1014 EDGEMERE DRIVE ROCHESTER NY 14612 |
| BRIEDA, PAUL | 500 CAMBRIDGE COURT TECUMSEH ON N8N 4B4 CANADA |
| BRIEDA, PAUL | 500 CAMBRIDGE COURT TECUMSEH N8N4B4 CANADA |
| BRIEDA, PAUL | NORTEL NETWORKS 24800 DENSO DR # 300 SOUTHFIELD MI 48034 |
| BRIERE, CLAUDE | 16D OFFENBACH LANE ON K2G 4Z8 CANADA |
| BRIERE, CLAUDE | 1273 HIGHWAY A1A APT. 203 SATELLITE BEACH FL 32937 |
| BRIERLEY, ELIZABETH | 8675 OAK AVENUE ORANGEVALE CA 95662 |
| BRIGGS, ANGELA | 1607 MERRICK STREET DURHAM NC 27701 |
| BRIGGS, CLAIRE E | 25 WILSON ROAD CANTERBURY NH 03224 |
| BRIGGS, ERIC | 2144 LEADENHALL WAY RALEIGH NC 27603 |
| BRIGGS, ERIC B | 413 WILMUTH ST. MONROE LA 71201 |
| BRIGGS, GREGORY | 504 EAST ELM STREET CRANDON WI 54520 |
| BRIGGS, HEATHER | 9240 BRUCKHAUS APT 419 RALEIGH NC 276174402 |
| BRIGGS, PETER G | 6214 POPLAR BLUFF CR NORCROSS GA 30092 |
| BRIGHT PERSONAL COMMUNICATIONS LLC | JONATHAN HATHCOTE ALISON FARIES 648 NORTH CHICAGO STR GENESEO IL 61254-1118 |
| BRIGHT PERSONAL COMMUNICATIONS LLC | 648 NORTH CHICAGO STR GENESEO IL 61254-1118 |
| BRIGHT, AMY | 5905 S NEW HOPE RD HERMITAGE TN 37076 |
| BRIGHT, CHRISTOPHER | 4857 KENSINGTON CIR CORAL SPRINGS FL 33076 |
| BRIGHT, JACKIE | 4024 TEJAS DR MCKINNEY TX 75071 |
| BRIGHTMAN, ROXANNE R | 10450 UPLANDER ST NW COON RAPIDS MN 55433 |
| BRIGHTSTAR CORP. | 2010 NW 84TH AVE. MIAMI FL 33122 |
| BRIGMAN, EDGAR R | 2958 QUINBERY DR LITHONIA GA 30058 |
| BRIMAC ELECTRICAL SERVICE | 3 PILLSBURY PASTURE ROAD KINGSTON NH 03848 |
| BRINEGAR, KYLE S | 3051 E. ELKIN HWY. NORTH WILKESBORO NC 28659 |
| BRINER, JACK V | 101 HARPERS ROW SUMMERVILLE SC 29483 |
| BRINGAS, GABRIEL | 9801 SMOKEFEATHER LN. DALLAS TX 75243 |
| BRINGHURST, KENNETH E | 421 SOUTHWINDS DRIVE HERMITAGE TN 37076 |
| BRINKLEY, DEBRA | 3505 LONGRIDGE RD DURHAM NC 27703 |
| BRINKLEY, DOUGLAS E | 3505 LONGRIDGE RD DURHAM NC 27703 |
| BRINKLEY, MAX T | 316 SPRUCE STREET SALISBURY NC 28146 |
| BRINKLEY, PAUL A | 1009 DRANESVILLE MANOR DR HERNDON VA 20170 |
| BRINKMAN, HAYLEY | 6903 IRONGATE DR BAHAMA NC 27503 |
| BRINKMEYER, JOHN | 710 NORFORK DRIVE WYLIE TX 75098 |
| BRINTNALL, SARA M | 5101 HARVARD COURT BRENTWOOD TN 37027 |
| BRINTNELL, VINCENT | RR4-862 TUFTSVILLE RD STIRLING ON K0K 3E0 CANADA |
| BRIONES, JORGE A | 3606 WYNBORNE CT. FAYETTEVILLE NC 28306 |
| BRISBY, DIANNE J | 3404 RIBSBEE ROAD CHAPEL HILL NC 27514 |
| BRISKIE, THOMAS A | 306 PALMER ST WAUKESHA WI 53188 |
| BRISTOL CAPITAL | BRISTOL CAPITAL INC 160 SUMMIT AVENUE MONTVAL NJ 07645 |
| BRISTOL CAPITAL INC | 160 SUMMIT AVENUE MONTVAL NJ 07645 |
| BRISTOL CAPITAL INC | 160 SUMMIT AVE MONTVALE NJ 07645 |
| BRISTOL, SHARMILA | 104 HORNE CREEK COURT CARY NC 27519 |
| BRISTOL, SHARMILA | 104 HORNE CREEK CT. CARY NC 27519 |
| BRITISH EMBASSY | 3100 MASSACHUSETTS AVENUE, N.W. WASHINGTON DC 20008 |
| BRITISH STANDARDS INSTITUTION | CORPORATE FINANCE CASH OFFICE PO BOX 16206 LONDON LN W4 4ZL GREAT BRITAIN |
| BRITISH TELECOM | 620 8TH AVE FL 46 NEW YORK NY 100181618 |
| BRITISH TELECOM PLC | PARKWAY BUSINESS CENTRE PO BOX 371 MANCHESTER M14 0WE GREECE |
| BRITISH TELECOMMUNICATIONS PLC | 81 NEWGATE STREET LONDON EC1A 7AJ UNITED KINGDOM |
| BRITSCH, JAMES M | 518 S WASHINGTON ST LINCOLN IL 62656 |

| Claim Name | Address Information |
|---|---|
| BRITT, EDWARD | 2616 FRITZ ST MELISSA TX 75454 |
| BRITT, JAMES E | 104 BATTERY POINT PL. CARY NC 27513 |
| BRITT, WANDA H | 3480 HAMILTON MILL ROAD BUFORD GA 30519 |
| BRITT, WILLIAM S | 6012 CLEAR SPRING DR WAKE FOREST NC 27587 |
| BRITTAIN, LARRY M | 15857 PASEO DEL SUR SAN DIEGO CA 92127 |
| BRITTNER, RAY | 2502 W 110TH AVE WESTMINSTER CO 80234 |
| BRITTON, DAVID T | 5641 SOFT WIND DR FUQUAY VARINA NC 27526 |
| BRITTON, REGINALD S | 7901 LA GUARDIA DR PLANO TX 75023 |
| BRIX NETWORKS | 285 MILL ROAD CHELMSFORD MA 01824 |
| BROACH-YOUNG, CHERYL L | 13100 PANDORA DR APT 1405A DALLAS TX 75238 |
| BROAD, JULIE | 1113 LINCOLN AVE FALLS CHURCH VA 22046 |
| BROADBAND SERVICE FORUM | 48377 FREMONT BLVD SUITE 117 FREMONT CA 94538 |
| BROADBASE SOFTWARE INC | 173 CONSTITUTION DRIVE MENLO PARL CA 94025 |
| BROADBENT, BRIAN | 3108 BAYVIEW DRIVE ALAMEDA CA 94501 |
| BROADCOM CORP | PO BOX 409625 ATLANTA GA 30384-9625 |
| BROADCOM CORP | C/O BANK OF AMERICA PO BOX 409625 ATLANTA GA 30384-9625 |
| BROADCOM CORPORATION | 5300 CALIFORNIA AVENUE IRVINE CA 92617 |
| BROADCOM CORPORATION | 5300 CALIFORNIA AVENUE IRVINE CA 92617-3038 |
| BROADCOM CORPORATION | GIOSY MONIZ MARCIN WRONA 16215 ALTON PARKWAY IRVINE CA 92618 |
| BROADCOM CORPORATION | 16215 ALTON PARKWAY IRVINE CA 92618 |
| BROADCOM CORPORATION | 16215 ALTON PARKWAY IRVINE CA 92619 |
| BROADCOM SINGAPORE PTE LIMITED | 29 WOODLANDS INDUSTRIAL PK E1 NORTHTECH 757716 SINGAPORE |
| BROADFOOT, ANTHONY | 1204 BRISTLEWOOD DR MCKINNEY TX 75070 |
| BROADFRAME CORPORATION | 1001 SNOWDEN FARM RD COLLIERVILLE TN 38017 |
| BROADRIDGE | PO BOX 57461 POSTAL STATION A TORONTO ON M5W 5M5 CANADA |
| BROADRIDGE | 2 JOURNAL SQUARE PLAZA JERSEY CITY NJ 07306-4098 |
| BROADRIDGE FINANCIAL SOLUTIONS INC | 51 MERCEDES WAY EDGEWOOD NY 11717-8368 |
| BROADRIDGE INVESTOR COMMUNICATION S | 51 MERCEDES WAY EDGEWOOD NY 11717-8368 |
| BROADSOFT | DEPT AT 49971 ATLANTA GA 31192-9971 |
| BROADSOFT INC | 220 PERRY PARKWAY GAITHERSBURG MD 20877-2100 |
| BROADSPIRE SERVICES INC | 1601 SW 80TH TER PLANTATION FL 33324-4036 |
| BROADSTREAM COMMUNICATIONS INC | BROADSTREAM 10811 MAIN STREET BELLEVUE WA 98004-6323 |
| BROADVIEW NETWORKS INC | GINNY WALTER BECKY MACHALICEK 59 MAIDEN LANE NEW YORK NY 10038-4647 |
| BROADVISION | LOCKBOX 10979 DEPT CH 10979 PALATINE IL 60055-0979 |
| BROADWELL, DONALD | 2916 BETHLEHEM RD RALEIGH NC 27610 |
| BROADWING COMMUNICATIONS, LLC | 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| BROADWING COMMUNICATIONS, LLC | ATTN: KIM BARTLETT 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| BROBERG, DAVID | 628 LAKEWOOD RD ALLEN TX 75002 |
| BROCADE COMMUNICATIONS SYSTEMS, INC. | ATTN: MICHAEL HIRAHARA, DIRECTOR, GLOBAL REAL ESTATE & FACILITIES 1745 TECHNOLOGY DRIVE SAN JOSE CA 95110 |
| BROCHU, YVAN | 13921 OAK RIDGE DR DAVIE FL 33325 |
| BROCK CONTROL SYSTEMS INC | CS DRAWER 198655 ATLANTA GA 30384-8655 |
| BROCK, BRETT | 10519 SAGEYORK DR HOUSTON TX 77089 |
| BROCK, CLAUDIA M | 606 CALVIN GARLAND TX 75041 |
| BROCK, CYRUS | 2712 ROYAL TROON DR PLANO TX 75025 |
| BROCK, JILL | 84 STRICKLAND DR DAWSONVILLE GA 30534 |
| BROCK, JOSEPH | 1135 ASHLEY LANE SW ROCHESTER MN 55902 |
| BROCK, KIMBERLEY | 3511 BEECH STREET ROWLETT TX 75089 |
| BROCK, STEPHEN | 1353 LEGENDARY LANE MORRISVILLE NC 27560 |

| Claim Name | Address Information |
|---|---|
| BROCK, STEPHEN D | 1353 LEGENDARY LANE MORRISVILLE NC 27560 |
| BROCKENBROUGH, DERRICK | 205 FAIR GLEN ROAD HOLLY SPRINGS NC 27540 |
| BROCKHAUS, DAVID | 134 FREEDOM WAY MADISON AL 357586200 |
| BROCKIE, JAMES R | 95 GUNNING CRESCENT TOTTENHAM L0G 1W0 CANADA |
| BROCKMANN | BROCKMANN & COMPANY 11 LIBERTY DR NORTHBOROUGH MA 01532-1884 |
| BROCKMANN & COMPANY | C/O PETER BROCKMANN 11 LIBERTY DR NORTHBOROUGH MA 01532 |
| BROCKMANN & COMPANY | 11 LIBERTY DR NORTHBOROUGH MA 01532-1884 |
| BROCKSCHMIDT, BRENT | 10504 LEAFWOOD PLACE RALEIGH NC 27613 |
| BRODALE, MICHELLE | 762 PEEKSKILL DRIVE SUNNYVALE CA 94087 |
| BRODART | 109 ROY BOULEVARD BRANEIDA INDUSTRIAL PARK BRANTFORD ON N3R 7K1 CANADA |
| BRODERICK, BRIAN | 9960 ASTER CR FOUNTAIN VALLEY CA 92708 |
| BRODERICK, BRIAN | 9960 ASTER CIRCLE FOUNTAIN VALLEY CA 92708 |
| BRODERICK, TOM | 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| BRODMAN, COLE J | 1145 11TH PL SW NORTH BEND WA 98045 |
| BRODY, GEORGE | 204 HIGH CANYON CRT RICHARDSON TX 75080 |
| BRODY, GEORGE | 204 HIGH CANYON COURT RICHARDSON TX 75080 |
| BROGDEN, DANNY R | 4019 BELLTOWN RD OXFORD NC 27565 |
| BROGDEN, JOANN B | 1635 HWY 15 CREEDMOOR NC 27522 |
| BROGDEN, JR., JAMES | 2530 SAM MOSS-HAYES RD. CREEDMOOR NC 27522 |
| BROGDEN, PAMELA S | 2204 B SAM MOSS HAYES RD. CREEDMOOR NC 27522 |
| BROGDEN, RUTH P | 7920 ALEXIS ANNE DR WAKE FOREST NC 27587 |
| BROGDON, JAMES C | 48 EVANS TRAIL TIPTON MI 49287 |
| BROGLEY, JAMES | 1511 FORSYTHE DR RICHARDSON TX 75081 |
| BROGLIE, NANCY D | 4855 REDFIELD ROAD DOYLESTOWN PA 18901 |
| BROHM, DAVID M | 3445 WILLSCARLET WAY MODESTO CA 95356 |
| BROK, SERGIO F | 346 NW 118TH AVE CORAL SPRINGS FL 33071-4015 |
| BROKAW JR, THOMAS | 1049 FIELD AVE PLAINFIELD NJ 07060-2803 |
| BROMBAL, DAVID | 8312 HALKIN CT PLANO TX 75024 |
| BROMBERG AND SUNSTEIN LLP | 125 SUMMER STREET BOSTON MA 02110-1618 |
| BROMLEY, STEVEN | 238 GATEWAY ROAD RIDGEWOOD NJ 07450 |
| BRONIAK, JANICE PARKER | 103 MERLOT COURT CARY NC 27518 |
| BRONK, JOHN R | 3313 LANDERSHIRE PLANO TX 75023 |
| BRONKO, LIEU T | 8629 BREEZY HILL DRIVE FL 33437 |
| BRONX LEBANON HOSPITAL CENTER INC | 1276 FULTON AVE BRONX NY 10456-3499 |
| BROOK, MICHAEL | 1268 MAIN RD NEWFIELD NJ 08344-5339 |
| BROOKES, RUSSELL | RR9, 179B COUNTY RD 17 179B COUNTY RD 17 PICTON K0K2T0 CANADA |
| BROOKFIELD LAKES CORPORATE CENTER | C/O HAMMES COMPANY BROOKFIELD WI 53045 |
| BROOKFIELD LEPAGE JOHNSON | 7400 BIRCHMOUNT ROAD, PO BOX 4800 MARKHAM ON L3R 4E6 CA |
| BROOKFIELD LEPAGE JOHNSON | BLJC FAC MGT SVC CDN O&M 7400 BIRCHMOUNT RD MARKHAM ON L3R 4E6 CANADA |
| BROOKFIELD LEPAGE JOHNSON | BLJC FAC MGT SVC CDN RENT ROLL 7400 BIRCHMOUNT RD MARKHAM ON L3R 4E6 CANADA |
| BROOKFIELD LEPAGE JOHNSON | BLJC FAC MGT SVC US RENT ROLL 7400 BIRCHMOUNT RD MARKHAM ON L3R 4E6 CANADA |
| BROOKFIELD LEPAGE JOHNSON | CONTROL MANAGEMENT SERVICES 7400 BIRCHMOUNT ROAD MARKHAM ON L3R 4E6 CANADA |
| BROOKINS, SHERMAN L | 1436 N MAPLEWOOD CHICAGO IL 60622 |
| BROOKS, ARTHUR | 1861 BINNIES WAY BUFORD GA 30519 |
| BROOKS, BONNIE | 125 MARIGOLD GARLAND TX 75041 |
| BROOKS, CHARLES L | 119 MARKIE DR W ROCHESTER NY 14606 |
| BROOKS, DAN | 7079 MAJORS RD CUMMING GA 300406319 |
| BROOKS, DAVID L | 11 VOSE HILL ROAD MAYNARD MA 01754 |
| BROOKS, DEBORAH F | 212 PINEGATE CIRCLE APT  4 CHAPEL HILL NC 27514 |

| Claim Name | Address Information |
|---|---|
| BROOKS, DONALD | 329 KINGSBURY ST OXFORD NC 27565 |
| BROOKS, DONALD E | 212 N. PINE ST. MIDDLETOWN PA 17057 |
| BROOKS, DORIS R | 401 DOGWOOD DR SELMA NC 27576 |
| BROOKS, EDNA M | 719 WILLIAMSBORO ST OXFORD NC 27565 |
| BROOKS, FREDERICK | 4722 MOMEYER  WAY NASHVILLE NC 27856 |
| BROOKS, JEFFERY A | 1430 WATERCOVE LN LAWRENCEVILLE GA 30043 |
| BROOKS, JOSE | 7712 RICE DRIVE ROWLETT TX 75088 |
| BROOKS, KATHLEEN | 18 KENDALL ST WILMINGTON MA 01887 |
| BROOKS, KATHLEEN F | 18 KENDALL ST WILMINGTON MA 01887 |
| BROOKS, KELLY | 1200 CHIPPER LANE WAKE FOREST NC 27587 |
| BROOKS, LARRY K | 765 STONEBROOK DR LITHONIA GA 30058 |
| BROOKS, MELISSA A | 1430 WATERCOVE LANE LAWRENCEVILLE GA 30043 |
| BROOKS, MICHELLE L | RT 4 BOX 426 MILLER ROAD HILLSBOROUGH NC 27278 |
| BROOKS, PATRICIA J | P O BOX 442 STN MOUNTAIN GA 30086 |
| BROOKS, RICHARD F | 780 MONTROSE AVE PALO ALTO CA 94303 |
| BROOKS, RICHARD L | 136 BROWNSHILL RD VALENCIA PA 16059 |
| BROOKS, RONALD A | 11940 CYPRESS LINKS DR. FORT MYERS FL 33913 |
| BROOKS, SANDRA A | 3855 MARHAM PARK CIRLCE LOGANVILLE GA 30052 |
| BROOKS, STEVEN C | 11025 FOX HOLLOW LANE NO CHAMPLIN MN 55316 |
| BROOKS, SUSAN | 31 WINSLOW AVE., #2 SOMERVILLE MA 02144 |
| BROOKS, SUSAN W. | 31 WINSLOW AVE., #2 SOMERVILLE MA 02144 |
| BROOKS, THOMAS M | 5616 COLUMBIA AVE DALLAS TX 75214 |
| BROOKS, VIOLA H | 6520 OLD ROXBORO RD OXFORD NC 27565 |
| BROOKS, WANDA R | 280 R.J. ACRES RD ROUGEMONT NC 27572 |
| BROOKSTONE TELECOM INC | P.O. BOX 1496 TEMECULA CA 92593-1496 |
| BROOKTROUT CANTATA TECHNOLOGY | 152 SECOND AVENUE NEEDHAM MA 02494 |
| BROOKTROUT TECHNOLOGY INC. | 110 CEDAR STREET WELLESLEY HILLS MA 02181 |
| BROOM, JAMES | 807 NORTHAMPTON DR CARY NC 27513 |
| BROOMFIELD, RONALD L | 3500 SALEM WALK EAST APT. NORTHBROOK IL 60062 |
| BROTEMARKLE, ROBERT A | 12970 TAWYA RD APPLE VALLEY CA 92308 |
| BROTHERSTON, JOHN S | 4 JEAN RD LEXINGTON MA 02173 |
| BROTHERTON, ALMA JEAN | 100 GARDEN TRAIL STOCKBRIDGE GA 30281 |
| BROUGH, CHARLES | 1220 N WEST ST NAPERVILLE IL 60563 |
| BROUGH, CHARLES L. | 1220 N. WEST ST. NAPERVILLE IL 60563 |
| BROUGHAL, KELLY | 80 LARK STREET PEARL RIVER NY 10965 |
| BROUGHTON, CHARLES A | 3909 BRITT DAWN LANE ZEBULON NC 27597 |
| BROUSSARD, SCOTT M | 104 H TERRACE DR CARY NC 27511 |
| BROUSSARD, SUZANNE R | 2410 BASTILLE CT MCKINNEY TX 75070 |
| BROUSSEAU, JAMES P | 2138 MATEFIELD RD. JACKSONVILLE FL 32225 |
| BROUWER, LINDA | 19651 MERRITT DR. CUPERTINO CA 95014 |
| BROVONT, MONICA L | 275 TROTTER RUN ALPHARETTA GA 30201 |
| BROWARD COUNTY | FL |
| BROWARD COUNTY | REV.COLLECTION-GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY | REVENUE COLLECTION GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY | REVENUE COLL – GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY BOARD OF COUNTY | 115 SOUTH ANDREWS AVE FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY REVENUE | GOVERNMENTAL CENTER ANNEX 115 SOUTH ANDREWS AVE FT LAUDERDALE FL 33301-1895 |

| Claim Name | Address Information |
|---|---|
| BROWARD COUNTY REVENUE | PO BOX 29009 FT LAUDERDALE FL 33302-9009 |
| BROWARD COUNTY REVENUE COLLECTION | PO BOX 29009 FORT LAUDERDALE FL 33301-9009 |
| BROWARD COUNTY REVENUE COLLECTOR | REVENUE COLLECTION DIVISION GOV'T CENTER ANNEX-ATTN: LITIGATION DEPT 115 S ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BROWER, KOLLEN | 1206 MORROW LANE ALLEN TX 75002 |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: JENNIFER PAYEA 525 WASHINGTON BLVD NEW PORT TOWERS JERSEY CITY NJ 07302 |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: SHELDON BROUTMAN 63 WALL STREET 8TH FLOOR NEW YORK NY 10005 |
| BROWN COUNTY MSA CELLULAR LTD PARTN | GINNY WALTER LINWOOD FOSTER 1556 US HIGHWAY 41 DE PERE WI 54115 |
| BROWN COUNTY MSA CELLULAR LTD PARTN | 1556 US HIGHWAY 41 DE PERE WI 54115 |
| BROWN III, AMON R | 36 ESSER CT MECHANICSVILLE MD 20659 |
| BROWN III, E ROBERT | 38 MAPLE LANE DOVER PLAINS NY 12522 |
| BROWN JR, COLONEL C | 804 BUCKLE CT RALEIGH NC 27609 |
| BROWN JR, LOUIS A | 5109 SUNSET FAIRWAYS DR HOLLY SPRINGS NC 27540 |
| BROWN JR, WILLIE | 3916 LAUSANNE RD RANDALLSTOWN MD 21130 |
| BROWN, AL L | 853 W 49TH PL CHICAGO IL 60609 |
| BROWN, AMY L | 9616 GREENVIEW LANE MANASSAS VA 22110 |
| BROWN, ANGELA A | 3126 BAYWOOD CT. CONYERS GA 30013 |
| BROWN, ANTHONY | 3433 PEBBLE BEACH DR WILMINGTON DE 19808 |
| BROWN, ANTHONY | 1425 VONTRESS DR. APT# 1207 PLANO TX 75074 |
| BROWN, ANTHONY L | 1425 VONTRESS DR. APT# 1207 PLANO TX 75074 |
| BROWN, ARNOLD O | 7349 DARBY PL RESEDA CA 91335 |
| BROWN, ARTHUR | 395 MAC MILLER RD MORRISVILLE VT 05661 |
| BROWN, BETTY K | 7801 MARQUETTE DR N TINLEY PARK IL 60477 |
| BROWN, BONNIE G | 3708 AUSTIN WOODS CT. SW ATLANTA GA 30331 |
| BROWN, BONNIE J | 19W068 NORMANDY SOUTH OAK BROOK IL 60523 |
| BROWN, BRADFORD | 3501 N JUPITER RD APT 15D RICHARDSON TX 75082 |
| BROWN, BRADFORD D | 3501 N JUPITER RD APT 15D RICHARDSON TX 75082 |
| BROWN, BRADLEY | 1102 TYLER TRAIL WYLIE TX 75098 |
| BROWN, BRIAN | 1241 NEW JERSEY AVE N.W. WASHINGTON DC 20001 |
| BROWN, BRIAN R. | 1241 NEW JERSEY AVE NW WASHINGTON DC 20001 |
| BROWN, BRUCE O | 7794 SE 166TH SMALLWOOD PLACE FL 32162 |
| BROWN, CARL | 741 E. 2ND STREET WASHINGTON IA 52353 |
| BROWN, CAROL A | 764 CHURCH STREET SAN FRANCISCO CA 94114 |
| BROWN, CATHE L | 9550 MEYER FOREST DR. APT. 1126 HOUSTON TX 77096 |
| BROWN, CHANTAL D | 1428 AUTUMNMIST DR ALLEN TX 75002 |
| BROWN, CHARLENE | 639 WEST NINTH ST. KEMP TX 75143 |
| BROWN, CHERYL A | 1312 DOGWOOD LN GWYNEDD VALLEY PA 19437-0286 |
| BROWN, CHERYL Y | 2707 LIVE OAK DR COPPERAS COVE TX 765223318 |
| BROWN, CHRISTOPHER | 112 NEUSE RIDGE DRIVE CLAYTON NC 27527 |
| BROWN, CLOIS W | 925 WINDSOR PLACE CIR GRAYSON GA 30017 |
| BROWN, CRAIG M | 810 TAYLOR ST APT. 3 MONTEREY CA 93940 |
| BROWN, CYNTHIA | 722 FIRESTONE DR GARLAND TX 75044 |
| BROWN, DANNY | 68 GLENELLEN DR E. ETOBICOKE ON M8Y 2G8 CANADA |
| BROWN, DANNY | 4203 BRETTON BAY LN DALLAS TX 75287 |
| BROWN, DAVID | 25 SHAW COURT ON K2L 2L9 CANADA |
| BROWN, DAVID | 4511 EDWARDS MILL ROAD  APT F NC 27612 |
| BROWN, DAVID | 3248 STARGATE DRIVE CORONA CA 92882 |
| BROWN, DAVID C | 3248 STARGATE DRIVE CORONA CA 92882 |
| BROWN, DAVID D | 2260 HAWTHORNE TRACE GA 30655 |

| Claim Name | Address Information |
|---|---|
| BROWN, DAVID J | 4440 STONEY CREEK CT LOGANVILLE GA 30052 |
| BROWN, DAVID M | 3611 COURTLAND DR DURHAM NC 27707 |
| BROWN, DEBORAH W | 701 FOREST PATH CIRCLE ALPHARETTA GA 30022 |
| BROWN, DERRICK | 5101 STARDUST DRIVE DURHAM NC 27712 |
| BROWN, DIANE J | 9050 WATSON STREET CYPRESS CA 90630 |
| BROWN, DIANE R | 810 5TH ST FINDLAY OH 45840 |
| BROWN, DONNA A | 206 S SECOND MANSFIELD TX 76063 |
| BROWN, EVA M | 3125 DRYWOOD LN SAN JOSE CA 95132 |
| BROWN, EVELYN | 34-35 76TH ST APT 5I JACKSON HEIGHTS NY 11372 |
| BROWN, FAYE | 238 WES SANDLING RD FRANKLINTON NC 27525 |
| BROWN, FELTON | 120 RANDALL CIRCLE MEBANE NC 27302 |
| BROWN, FOSTER A | 1901 FURNACE RD JARRETTSVILLE MD 21084 |
| BROWN, FRANK | 1205 FOX GLEN CT FUQUAY-VARINA NC 27526 |
| BROWN, GARY R | 211 LONG CANYON CT RICHARDSON TX 75080 |
| BROWN, GREGORY | 409 S JEFFERSON ST PLAINVILLE KS 676632607 |
| BROWN, GRETCHEN J | 241 N TEMPLE MILPITAS CA 95035 |
| BROWN, IRVIN | 4540 IDA DR SEDRO WOOLLEY WA 98284 |
| BROWN, J PATRICK | 17405 BLUEJAY DR. MORGAN HILL CA 95037 |
| BROWN, JAMES E | RFD #1 SWAMP566 SUNCOOK NH 03275 |
| BROWN, JAMES K | PO BOX 909 ALTO GA 30510 |
| BROWN, JANICE F | 5370 WINSLOW XING N LITHONIA GA 30038 |
| BROWN, JENNIFER | 540 PARKHURST DR. DALLAS TX 75218 |
| BROWN, JEREMY | 1409 WOODCREEK RICHARDSON TX 75082 |
| BROWN, JEREMY I | 1409 WOODCREEK RICHARDSON TX 75082 |
| BROWN, JOHN E | 1711 SYRACUSE DR RICHARDSON TX 75081 |
| BROWN, JOHN L | 12350 AMY LN TERRELL TX 75161 |
| BROWN, JOYCE D | 13654 FOX MEADOW CT CENTREVILLE VA 22020 |
| BROWN, JUSTIN | 2210 CANTERBURY PARK DR GRAND PRAIRIE TX 750501313 |
| BROWN, JUSTIN | 451 JUNIPERO ST PLEASANTON CA 945667619 |
| BROWN, JUSTIN | 451 JUNIPERO ST PLESANTON CA 945667619 |
| BROWN, KARLENE S | 102 CUPOLA CHASE WAY APEX NC 27502 |
| BROWN, KEITH | 1416 DELTONA DR RALEIGH NC 27615 |
| BROWN, KEITH F | 697 CREE DR SAN JOSE CA 95123 |
| BROWN, KELLIE | 606 KIMLOCH DR. GARNER NC 27529 |
| BROWN, KENNETH W | 7390 SERENITY PLACE CUMMING GA 30041 |
| BROWN, LAMONT | 7003 DARNELL ST FAYETTEVILLE NC 28314 |
| BROWN, LARRY | 2635 HIGHLAND PASS ALPHARETTA GA 30004 |
| BROWN, MALCOMB | 502 FOREST DR SOUTH BOSTON VA 24592 |
| BROWN, MARGARET R | 1316 OAK STREET YPSILANTI MI 48198 |
| BROWN, MARIO | 415 KELLYRIDGE DR. APEX NC 27502 |
| BROWN, MARIO J | 415 KELLYRIDGE DR. APEX NC 27502 |
| BROWN, MARY-MICHELL | 5408 KILLARNEY HOPE RALEIGH NC 27613 |
| BROWN, MELISSA | 302 CHATEAU LA SALLE DRIVE SAN JOSE CA 95111-3023 |
| BROWN, MELVIN | 150 SYCAMORE LAKE RD SILER CITY NC 27344 |
| BROWN, MELVIN R | 150 SYCAMORE LAKE RD SILER CITY NC 27344 |
| BROWN, MICHAEL | 1146 GLENBROOK DRIVE FRANKLIN TN 37064 |
| BROWN, MICHAEL | 8021 GALLERY WAY MCKINNEY TX 75070 |
| BROWN, MICHAEL | 2305 S. CUSTER ROAD APT. 1402 MCKINNEY TX 75070 |
| BROWN, MICHAEL | 13572 SHADY PT MOORPARK CA 93021 |

| Claim Name | Address Information |
|---|---|
| BROWN, MICHAEL K | 8 WESTGATE TERRACE LONDON SW109BJ GREAT BRITIAN |
| BROWN, NANCY | 3517 HOLLOWAY STREET DURHAM NC 27703 |
| BROWN, NEAL E | NEAL BROWN P O BOX 306 BLANCO TX 78606 |
| BROWN, NELSON R | 8457 SO. WOODS ST. CHICAGO IL 60620 |
| BROWN, ODELIA S | 1170 BUCK STREET RD ROXBORO NC 27574 |
| BROWN, PAMELA | 107 EAGLE SWOOP CT CARY NC 27513 |
| BROWN, PAMELA | 107 EAGLE SWOOP COURT CARY NC 27513 |
| BROWN, PAMELA H | 510 SW 14TH STREET DELRAY BEACH FL 33444 |
| BROWN, PATSY | PO BOX 680954 FRANKLIN TN 370680954 |
| BROWN, PAUL R | 3031 12TH SE SAINT CLOUD MN 56304 |
| BROWN, PETER | 402 WILMOT DRIVE RALEIGH NC 27606 |
| BROWN, PETER | 402 WILMONT DRIVE RALEIGH NC 27606 |
| BROWN, RANDI-JEAN | NCS 330 MADISON AVE 6TH FLOOR NEW YORK NY 10017 |
| BROWN, REMAJOS | 2353 SWORD DRIVE GARLAND TX 75044-6036 |
| BROWN, RICHARD | 4294 WILKIE WAY APT #N PALO ALTO CA 94306 |
| BROWN, ROB | 114 FARREN CT CARY NC 27511 |
| BROWN, ROBERT | 206 ARMS CHAPEL ROAD REISTERTOWN MD 21136 |
| BROWN, ROBERT | 206 ARMS CHAPEL ROAD REISTERSTOWN MD 21136 |
| BROWN, ROBERT | 16886 FOUR SEASONS DRIVE DUMFRIES VA 22026 |
| BROWN, ROBERT D | 8115 STORIE RD ARLINGTON TX 76001 |
| BROWN, ROBERT ELLIS | CAE, INC. 8585 COTE-DE-LIESSE SAINT-LAURENT QC H4T 1G6 CANADA |
| BROWN, ROBERT ELLIS | ATTN: ROBERT IZARD, ESQ. CORPORATE CENTER 20 CHURCH ST., SUITE 1700 HARTFORD CT 06103 |
| BROWN, ROBERT ELLIS | ATTN: ELLEN T. NOTEWARE, ESQ. 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| BROWN, ROBERT ELLIS | ATTN: TODD S. COLLINGS, ESQ. 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| BROWN, ROBERT ELLIS | ATTN: JOE R. WHATLEY, JR., ESQ. 2323 2ND AVENUE NORTH PO BOX 10647 BIRMINGHAM AL 35202 |
| BROWN, ROBERT ELLIS | ATTN: GANE B. STRANCH, ESQ. 227 SECOND AVENUE NORTH, FOURTH FLOOR NASHVILLE TN 37201 |
| BROWN, ROBERT ELLIS | ATTN: C. DAVID BRILEY, ESQ. 511 UNION STREET, SUITE 1610 NASHVILLE TN 37219 |
| BROWN, ROBERT ELLIS | ATTN: RON KILGARD, ESQ. 3101 NORTH CENTRAL AVENUE SUITE 900, NATIONAL BANK PLAZA PHOENIX AZ 85012 |
| BROWN, ROBERT ELLIS | 600 B ST STE 1900 SAN DIEGO A9 921014507 |
| BROWN, ROBERT ELLIS | ATTN: LYNN LINCOLN SARKO, ESQ. 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101 |
| BROWN, ROBERT ELLIS | ATTN: DAVID COPLEY, ESQ. 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101 |
| BROWN, ROBERT FRANCIS | 16886 FOUR SEASONS DRIVE DUMFRIES VA 22026 |
| BROWN, ROBIN C | 1504 KENTON CT ANTIOCH TN 37013 |
| BROWN, RODNEY | 12477 HUNTINGTON TRACE LANE ALPHARETTA GA 30005 |
| BROWN, RONALD | 5 HICKORY STREET HUDSON NH 03051 |
| BROWN, SAM | 444 CLARENCE DELONEY OZARK AL 36360 |
| BROWN, SANDRA | 4655 LOWER RIVER ROAD LEWISTON NY 14092 |
| BROWN, SCOTT | PO BOX 3264 UNION GAP WA 98903 |
| BROWN, SHELIA | 2003 CARNATION DRIVE DURHAM NC 27703 |
| BROWN, STEPHEN | 4516 EMMIT DR RALEIGH NC 27604 |
| BROWN, STEPHEN A | 1808 S 5TH AVE MONROVIA CA 91016 |
| BROWN, STEVEN M | 4932 E FERRO CT LONG BEACH CA 90815 |
| BROWN, SUSAN D | 3611 COURTLAND DR DURHAM NC 27707 |
| BROWN, SUZANNE | 19 STUYVESANT OVAL APT 5C NEW YORK NY 10009 |
| BROWN, THOMAS | 17 DORRELL CT STERLING VA 20165 |
| BROWN, THOMAS | 7142 SUN COUNTRY DR ELIZABETH CO 80107 |

| Claim Name | Address Information |
|------------|---------------------|
| BROWN, THOMAS | 11732 BETLEN DRIVE DUBLIN CA 94568 |
| BROWN, TIM | 1637 PRESCOTT CIRCLE FLOWER MOUND TX 75028 |
| BROWN, TIMOTHY | 3154 CORINTH RD MONCURE NC 27559 |
| BROWN, TOM | 772 BATISTA DRIVE SAN JOSE CA 95136 |
| BROWN, TORY | 295 RYAN AVENUE MOUNTAIN HOUSE CA 95391 |
| BROWN, TRAVIS V | 95 HORATIO ST APT # 423 NEW YORK NY 10014 |
| BROWN, TRENT | 1614 SILVERLEAF LANE ALLEN TX 75002 |
| BROWN, VANESSA J | 2232 ST. CLAIRE COURT SANTA CLARA CA 95054 |
| BROWN, VICKI L | 115 HARRIS ROAD SMITHFIELD NC 27577 |
| BROWN, WALTER | 3600 IRONSTONE DR PLANO TX 75074 |
| BROWN, WALTER J. | 3600 IRONSTONE DR. PLANO TX 75074 |
| BROWN, WARREN | 7400 WHITE CASTLE LANE PLANO TX 75025 |
| BROWN, WENDY L | 43 BOWERY ST NASHUA NH 03060 |
| BROWN, WILLIAM G | 7029 W SEWARD NILES IL 60714 |
| BROWN, WILLIAM W | 24 DAURIA DRIVE SEYMOUR CT 06483 |
| BROWN, WILSON | 14 AMAN COURT DURHAM NC 27713 |
| BROWN, WILSON H | 212 BALLY SHANNON WAY APEX NC 27539 |
| BROWN, ZOE | 8403 TIE STONE WAY RALEIGH NC 27613 |
| BROWNE, STEPHEN V | 4823 SPYGLASS DR DALLAS TX 75287 |
| BROWNING, ALICIA M | 3044 N. MONITOR CHICAGO IL 60634 |
| BROWNING, BEVERLY S | 503 S IRICK ST PILOT POINT TX 76258 |
| BROWNING, JOHN D | 439 EAST ST HEBRON CT 06248 |
| BROXSON, HELEN M | 4056 LINDA LN WEST PALM BEA FL 33406 |
| BROYLES, BARBARA A | 2909 DAVIE DR DURHAM NC 27704 |
| BRUBAKER, BRENDA M | 103 WESKER CIRCLE DURHAM NC 27703 |
| BRUCCOLIERE, MICHELLE | 510 SPUR DRIVE ALLEN TX 75013 |
| BRUCE A CRAWFORD | 1807 GRIST STONE CT ATLANTA GA 30307 |
| BRUCE B TIPPETT | 5492 WHITEWOOD AVE MANOTICK K4M1K6 CANADA |
| BRUCE DEPEW | 516 NANTAHALA DR DURHAM NC 27713 |
| BRUCE E JONES | 76 CORTLAND LANE GLASTONBURY CT 06033 |
| BRUCE HARTMAN | 2648 RIKKARD DRIVE THOUSAND OAKS CA 91362 |
| BRUCE IVIE | 1125 GANNON DR PLANO TX 75025 |
| BRUCE LECUS | 1608 PATHWAY DR CARRBORO NC 27510 |
| BRUCE LEDFORD | 140 DUBLIN DRIVE SANFORD NC 27330 |
| BRUCE POST | 19 NORTHAMPTON CIRCLE ROCHESTER NY 14612 |
| BRUCE ROSEN | 45 AMBLE ROAD CHELMSFORD MA 01824 |
| BRUCE SEALY | 5218 RIDGEWOOD REEF HOUSTON TX 77041 |
| BRUCE WALPOLE | 1820 ROCKFORD CT ALLEN TX 75013 |
| BRUCE WEISS | 9295 STONEMIST TRACE ROSWELL GA 30076 |
| BRUCE, AMANDA | 121 KOLBE CT APT 306 WILMINGTON NC 284031563 |
| BRUCE, BURTON J | 105 S DRAWBRIDGE LN CARY NC 27513 |
| BRUCE, CHARO | 7347 WHISPERING PINES DRIVE DALLAS TX 75248 |
| BRUCE, CHERLYN | 1611 WENDY WAY RICHARDSON TX 75081 |
| BRUCE, CHERLYN S | 1611 WENDY WAY RICHARDSON TX 75081 |
| BRUCE, GREGORY | 612 HUMMINGBIRD CRT TROY IL 62294 |
| BRUCE, SANVI | 520 W. 14 MILE ROAD APT. 153 TROY MI 48083 |
| BRUCE, THEODORE | 444 BRYAN RD CLARKSVILLE TN 37043 |
| BRUCKER, LEE | 2040 PEACOCK TRAIL MCKINNEY TX 75071 |
| BRUECKNER, ERIC | 2928 GREENWAY BLVD FALLS CHURCH VA 220421943 |

| Claim Name | Address Information |
|---|---|
| BRUEL & KJAER NORTH AMERICA INC | 2815 COLONNADES COURT NORCROSS GA 30071 |
| BRUEL AND KJAER | PO BOX 8414 STATION A TORONTO ON M5W 3P1 CANADA |
| BRUEL AND KJAER | 22501 NETWORK PLACE CHICAGO IL 60673-1225 |
| BRUENINGSEN, GARY | 2023 ALICE DR BETHLEHEM PA 18015 |
| BRUGGEMEIER, WILLIAM E | 2706 STERLING COURT ELGIN IL 60123 |
| BRUHL, ROBERT H | 409 RALEIGH PLACE BARRINGTON IL 60010 |
| BRULE, JON | 14 CATALPA RD ROCHESTER NY 14617 |
| BRULE, JOSEPH M | 356 E HADDAM-MOODUS RD MOODUS CT 06469 |
| BRULE, PATRICK | 3462 LEGAULT RD. HAMMOND ON K0A 2A0 CANADA |
| BRULEE, LINDA D | 13717 UTOPIA RD POWAY CA 92064 |
| BRUMFIELD, JASON | 12 SUNSET DR EDGEWATER MD 21037 |
| BRUMIER, FABRICE | 46-46/2 SOI PHIKUL (SATHORN 9) SOUTH SATHORN ROAD, YANNAWA, SATHORN BANGKOK 10120 THA |
| BRUMMETT, ERIC W | 6032 CATLIN DRIVE TAMPA FL 33647 |
| BRUMMITT, RICHARD L | 5204 COVINGTON BEND DR. RALEIGH NC 27613 |
| BRUNACHE, HARRY | 8 FORDHAM HILL 5 H BRONX NY 10468 |
| BRUNCOR INC. | ONE BRUNSWICK SQUARE SAINT JOHN NB E2L 4L4 CA |
| BRUNE, ROBERT | 113 KEYSTONE DRIVE CARY NC 27513 |
| BRUNELLE, GUY | 1142 AV.DES NENUPHARS LAVAL PQ H7Y 2H3 CANADA |
| BRUNER UEBELHOE, DOLORES J | 7238 MEADVILLE ROAD BASOM NY 14013 |
| BRUNER, AUDREY M | 7395 NW CROW CUT RD FAIRVIEW TN 37062 |
| BRUNER, EARL D | 3 ALAVA CIRCLE HOT SPRING VILLAGE AR 71909 |
| BRUNER, JOHN | 3401 HORSESHOE BEND RALEIGH NC 27613 |
| BRUNER, JOHN K | 3401 HORSESHOE BEND RALEIGH NC 27613 |
| BRUNER, JOHN T | 884 TIMBERVALE LANE LITHONIA GA 30058 |
| BRUNGARDT, BRIAN | 904 BRISTLEWOOD DR. MCKINNEY TX 75070 |
| BRUNGARDT, BRIAN J | 904 BRISTLEWOOD DR. MCKINNEY TX 75070 |
| BRUNICO COMMUNICATIONS LTD | 366 ADELAIDE STREET WEST TORONTO ON M5V 1R9 CANADA |
| BRUNNER, JAMES | 6800 NOTTOWAY LN PLANO TX 75074 |
| BRUNNER, JEFFREY | 1000 INVERNESS DR FINDLAY OH 45840 |
| BRUNO, ANTHONY | 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302-4699 |
| BRUNO, ELAINE C | 1913 DEEP WOODS TRAIL NASHVILLE TN 37214 |
| BRUNO, ERIC | 2668 KENTWORTH WAY SANTA CLARA CA 95051 |
| BRUNO, JOSEPH R | LARKSPUR DR BREWSTER NY 10509 |
| BRUNO, MARY D | 1191 TILBURG LANE CREEDMOOR NC 27522 |
| BRUNO, MICHAEL | 258 SILVERBELL COURT WEST CHESTER PA 19380 |
| BRUNO, MICHAEL | 213 STONE FENCE ROAD WEST CHESTER PA 19382 |
| BRUNO, MICHAEL J | 213 STONE FENCE ROAD WEST CHESTER PA 19382 |
| BRUSATORI, JOHN J | 1019 COBBLESTONE CT VACAVILLE CA 95687 |
| BRUSCO, SANDRA B | 140 FAIRWAY RIDGE DR ALPHARETTA GA 30201 |
| BRUSH, CHRISTINE | 1 DAVID LANE 7T YONKERS NY 10701 |
| BRUSHEY, RENDALL | 2223 CROCOS DRIVE BAKERSFEILD CA 93311 |
| BRUSHEY, RENDALL G | 2223 CROCUS DR BAKERVILLE CA 93311 |
| BRUSTER, DEEDEE | 4372 CLEARWOOD RD MOORPARK CA 93021 |
| BRUSZEWSKI, CHRIS | 1517 W. IRVING PARK APT #2 CHICAGO IL 60613 |
| BRUTSCHY, BARBARA J | 88109 9TH ST VENETA OR 97487 |
| BRYAN CAVE LLP | LESLIE ALLEN BAYLES, ESQ. COUNSEL FOR TELLABS INC. 161 NORTH CLARK STREET, SUITE 4300 CHICAGO IL 60601-3315 |
| BRYAN CAVE LLP | PO BOX 503089 ST LOUIS MO 63150-3089 |

| Claim Name | Address Information |
|---|---|
| BRYAN CHUNG | 2416 DEER HORN DR PLANO TX 75025 |
| BRYAN MILLS IRADESSO CORP | 1129 LESLIE STREET TORONTO ON M3C 2K5 CANADA |
| BRYAN R STRICKLAND | 614 SLOOP POINTE LN KURE BEACH NC 28449 |
| BRYAN STRICKLAND | 614 SLOOP POINTE LN KURE BEACH NC 28449 |
| BRYAN, BRANDY | 506 GOLDEN BELL DR GLENN HEIGHTS TX 75154 |
| BRYAN, GARRY | 21348 NAUTIQUE BLVD #6-304 CORNELIUS NC 28031 |
| BRYAN, MICHAEL T | 8013 GLADIOLA AVE SAN ANGELO TX 76901 |
| BRYAN, PAUL | 1221 NEWBERRY DRIVE ALLEN TX 75013 |
| BRYAN, STEVE | 406 KINSEY STREET RALEIGH NC 27603 |
| BRYANT NGUYEN | 11711 COLLETT AVENUE, APT. 2523 RIVERSIDE CA 92505 |
| BRYANT, ADAM | 22 BARLEY WAY MARLOW SL72UG GREAT BRITIAN |
| BRYANT, ADAM | 20 PIDCOCK ST. SYDNEY N2050 NSW |
| BRYANT, ALAN | 11417 DUNLEITH DRIVE RALEIGH NC 27614 |
| BRYANT, ALAN C | 11417 DUNLEITH DRIVE RALEIGH NC 27614 |
| BRYANT, CALVIN | 1813 MILLWOOD LANE ALLEN TX 75002 |
| BRYANT, CHARLES T | 319 CHERRY AVE LONG BEACH CA 90806 |
| BRYANT, HARRIETT B | 512 HEMPHILL DR SAN MARCOS CA 92069 |
| BRYANT, IMOGENE D | 819A GALLAVISTA AVE MADISON TN 37115 |
| BRYANT, JOY L | 114 CLOVERDALE DR CLAYTON NC 27520 |
| BRYANT, LOWELL T | 125 VICKERY LANE ROSWELL GA 30075 |
| BRYANT, NORMAN L | 104 CASTLE BAY CT CARY NC 27511 |
| BRYANT, PATRICE L | 1317 SPRY ST GREENSBORO NC 27405 |
| BRYANT, ROBERT | 1501 BANYAN ROAD BOCA RATON FL 33432 |
| BRYANT, SHARON L | 5813 GEOFFREY RD DURHAM NC 27712 |
| BRYANT, SHARRON | 2606 ST GEORGE DR GARLAND TX 75044 |
| BRYANT, SHIRLEY I | 13791 56TH PLACE N ROYAL PALM BEACH FL 33411 |
| BRYANT, THERESA A | 900 RIVERDALE BLVD POMPTON LAKES NJ 07442 |
| BRYANT, TIMOTHY | PO BOX 66 SHOREHAM NY 11786-0066 |
| BRYNESTAD, KELLY D | 601 CENTRAL AVE BUFFALO MN 55313 |
| BRYTTAN, JULIAN R | P O BOX 12719 DURHAM NC 27709-2719 |
| BRYZINSKI, THADDEUS F | 2726 HOMEYER ROAD NORTH TONAWANDA NY 14120 |
| BRZEZINSKI, DONALD S | 8624 NEW OAK LANE HUNTERSVILLE NC 28078 |
| BRZEZINSKI, RICHARD | 163 FOLKSTONE ROAD MOORESVILLE NC 28117 |
| BRZEZINSKI, RICHARD J | 163 FOLKSTONE ROAD MOORESVILLE NC 28117 |
| BRZOSKOWSKI, GERALD M | 66 DEBORAH LANE CHEEKTOWAGA NY 14225 |
| BRZOZOWSKI, FRANK | 2357 E DAUPHIN ST PHILADELPHIA PA 19125 |
| BSI SUB, INC | C/O BLUESOCKET INC 10 NORTH AVENUE BURLINGTON MA 01803 |
| BSI SUB, INC | ATTN: MADIS LILLELUND 10 NORTH AVENUE BURLINGTON MA 01803 |
| BSI SUB, INC | ATTN: JON HERZOG EXHANGE PLACE BOSTON MA 02109 |
| BST PURCHASING & LEASING LP | JONATHAN HATHCOTE WILLIE MIMS 175 E HOUSTON ST SAN ANTONIO TX 78205-2233 |
| BST PURCHASING & LEASING LP | 175 E HOUSTON ST SAN ANTONIO TX 78205-2233 |
| BT AMERICA | BT AMERICAS INC PO BOX 7247-6601 PHILADELPHIA PA 19170-6601 |
| BT AMERICAS INC | KRISTEN SCHWERTNER PETRA LAWS 620 EIGHTH AVENUE NEW YORK NY 10018 |
| BT AMERICAS INC | 620 8TH AVE FL 46 NEW YORK NY 100181618 |
| BT AMERICAS INC | 620 8TH AVE FL 45 NEW YOUR NY 100181741 |
| BT AMERICAS INC | PO BOX 7247-6601 PHILADELPHIA PA 19170-6601 |
| BT AMERICAS INC | BTA FINANCE RECEIPTING 11440 COMMERCE PARK DR RESTON VA 20191 |
| BT AMERICAS INC | KRISTEN SCHWERTNER PETRA LAWS 2727 PACES FERRY ROAD ATLANTA GA 30339 |
| BT AMERICAS INC | 2727 PACES FERRY RD ATLANTA GA 30339 |

| Claim Name | Address Information |
|---|---|
| BT AMERICAS INC | 2727 PACES FERRY ROAD TWO PACES WEST, SUITE 1500 ATLANTA GA 30339 |
| BT AMERICAS INC | ATTN DEPT CH 19234 PALATINE IL 60055-9234 |
| BT AMERICAS, INC | 1585 BROADWAY ATTN: SCOTT K. RUTSKY, ESQ. NEW YORK NY 10036 |
| BT AMERICAS, INC | 2160 EAST GRAND AVENUE ATTN: NEIL HOBBS EL SEGUNDO CA 90245 |
| BT GROUP PLC | BT CENTRE 81 NEWGATE STREET LONDON EC1A 7AJ UNITED KINGDOM |
| BT INFONET | 2160 EAST GRAND AVE EL SEGUNDO CA 90245-5062 |
| BT INFRASTRUCTURES CRITIQUES | 22 AVENUE GALILÉE LE PLESSIS ROBINSON 92350 FRANCE |
| BT INS INC | 1600 MEMOREX DRIVE SANTA CLARA CA 95050-2842 |
| BT PLC (MANCHESTER) | PO BOX 371 PARKWAY BUSINESS CENTRE MANCHESTER M14 0WE GREECE |
| BT PLC (USD) | PARKWAY BUSINESS CENTRE PO BOX 371 MANCHESTER M14 0WE GREECE |
| BTC | 2A,ROAD 22,MAADI,CAIRO,EGYPT EGYPT |
| BTC NETWORKS | 2A ROAD 22, MAADI CAIRO EGYPT |
| BTC NETWORKS- LEBANON LIMITED | 3RD FLOOR OFFICE 301 GEFINOR CENTRE KLIMANSOS ST BERIUT AL HAMRA D LEBANON |
| BTE EQUIPMENT LLC | GINNY WALTER LORI ZAVALA 1025 ELDORADO BLVD BROOMFIELD CO 80021-8254 |
| BTE EQUIPMENT LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021-8254 |
| BTI TELECOM CORP | 4300 SIX FORKS RD STE 500 RALEIGH NC 27609-5734 |
| BTS USA INC | 300 FIRST STAMFORD PLACE STAMFORD CT 06902 |
| BTS USA INC | 300 FIRST STAMFORD PLACE, 4TH FLOOR STAMFORD CT 06902 |
| BUB, EDWARD | 15 ALLEN RD GARRISON NY 10524 |
| BUBACZ, LAURIE | 1763 GLORIA DRIVE FAIRPORT NY 14450 |
| BUBACZ, LAURIE J | 1763 GLORIA DRIVE FAIRPORT NY 14450 |
| BUBAK, RALPH S | PO BOX 559 VALLEY VIEW TX 76272 |
| BUBECK, WILLIAM E | 2501 HIKING TRAIL RALEIGH NC 27615 |
| BUBEL, GLENN A | 904 TABITHA LANE OLD HICKORY TN 37138 |
| BUBEL, GLENN A. | 904 TABITHA LN OLD HICKORY TN 37138-2359 |
| BUCCI, RICHARD P | 5 SWAN COURT PALMYRA VA 22963 |
| BUCHAN, JOHN | 305 VIA CHICA COURT SOLANA BEACH CA 92075 |
| BUCHANAN, CAROLYN A | 10319 S. 95TH EAST AVE. TULSA OK 74133 |
| BUCHANAN, CATHERINE | 1329 CHICOTA PLANO TX 75023 |
| BUCHANAN, CHRISTINA | 1900 HAMBY PLACE DR ACWORTH GA 30102 |
| BUCHANAN, DAVID S | 111 CARLOS LN LIMA OH 45804 |
| BUCHANAN, LAYTON G | 1924 WATERFORD DR OLD HICKORY TN 37138 |
| BUCHANAN, PATRICIA | 111 CARLOS LANE LIMA OH 45805 |
| BUCHANAN, STEVEN | 5301 TILFORD LANE RALEIGH NC 27613 |
| BUCHER, DENNIS E | P.O. BOX 541 FAIRFIELD PA 17320 |
| BUCHWALD, ROBERT W. | ATTN: CORNELIUS LANG ZILLER, MARSH & LANG 1717 LIBERTY BUILDING BUFFALO NY 14202 |
| BUCHWALD, ROBERT W. | F. DAVID RUSIN LAW OFFFICE OF J. MICHAEL HAYES 69 DELAWARE AVENUE, SUITE 1111 BUFFALO NY 14202 |
| BUCHWALD, ROBERT W. | CORNELIUS LANG ZILLER, MARSH & LANG 1717 LIBERTY BUILDING BUFFALO NY 14202 |
| BUCK CONSULTANTS INC | BUCK CONSULTANTS LLC DEPT CH 14061 PALATINE IL 60055-4061 |
| BUCK CONSULTANTS INC | 525 MARKET STREET SAN FRANCISCO CA 94105 |
| BUCK, CHRIS | 340 SOUTH CLEVELAND AVE BLDG 350 WESTERVILLE OH 43081 |
| BUCK, GREG R | 23421 CAMINITO SALADO LAGUNA HILLS CA 92653 |
| BUCK, JEFFREY C | 126 N WINDMILL TRL GREENWOOD IN 46142 |
| BUCK, JONATHAN | 1352 BELLSMITH DR ROSWELL GA 30076 |
| BUCKHOFF, JOSEPH M | 9 PARK RIDGE CT ASHEVILLE NC 28803 |
| BUCKLAND TELEPHONE COMPANY THE | 105 S MAIN ST BOX 65 BUCKLAND OH 45819-9723 |
| BUCKLER, CRAIG L | 4800 DAYSPRINGS CT APEX NC 27502 |

| Claim Name | Address Information |
|---|---|
| BUCKLES, ANDREW | 1007 PROVIDENCE DR. ALLEN TX 75002 |
| BUCKLES, ANDREW A | 1007 PROVIDENCE DR. ALLEN TX 75002 |
| BUCKLES, CHERYL | 1721 RIVIERA DR PLANO TX 75093 |
| BUCKLEY, MICHAEL G | 6312 WHISPERING LAKE DR. GAYLORD MI 49735-7569 |
| BUCKLEY, STEPHEN | 920 HILDRETH ST DRACUT MA 01826 |
| BUCKLEY, STEPHEN | 24 MIDWOOD ROAD STONY BROOK NY 11790 |
| BUCKLEY, STEPHEN G | 920 HILDRETH ST DRACUT MA 01826 |
| BUCKMAN, GAYLA R | 2909 WINDING CREEK DR PLANO TX 75023 |
| BUCKMIRE, JUNIOR | 19191 NW 23 PLACE PEMBROKE PINES FL 33029 |
| BUCKMIRE,MICHAEL | 19191 N.W. 23RD PLACE PEMBROKEPINES FL 33029 |
| BUCKNER, ROBERT | 300 RIVER OAKS RD BRENTWOOD TN 37027 |
| BUCKSER, RENAE | 2530 CANYON LAKES DR SAN RAMON CA 94582 |
| BUCKSER, RENAE S | 2530 CANYON LAKES DR SAN RAMON CA 94582 |
| BUCKSKIN CORPORATION | 761 MASON LANE WAXAHACHIE TX 75167 |
| BUDANKAYALA SUBUDHI | 466 BOYNTON AVENUE APT# C6 SAN JOSE CA 95117 |
| BUDDINGTON, JEFF | 164 BLUE CEDAR WALK SUGAR HILL GA 30518 |
| BUDGET RENT A CAR | PO BOX 95035 CHICAGO IL 60694-5035 |
| BUDGET RENT A CAR SYSTEMS INC | PO BOX 71659 CHICAGO IL 60694 |
| BUDIC, MIROSLAV | 408 SELETA DR MURPHY TX 75094 |
| BUDIHARDJO, PETER | 103 LOCHFIELD DRIVE CARY NC 27518 |
| BUDIHARDJO, PETER S | 103 LOCHFIELD DRIVE CARY NC 27511 |
| BUDIHARDJO, PETER S | 103 LOCHFIELD DRIVE CARY NC 27518 |
| BUDLONG, GLADICE | 3812 PARKWOOD DR GREENSBORO NC 27403 |
| BUDLONG, RICK A | 13010 STEARNS ST OVERLAND PARK KS 66213 |
| BUDWICK, WAYNE A | 7847 49TH AVE. KENOSHA WI 53142-4237 |
| BUDZINSKI, EDWARD | 1405 S E 20TH COURT CAPE CORAL FL 33990 |
| BUEHLER CANADA | 9999 HWY 48 MARKHAM ON L3P 3J3 CANADA |
| BUEHLER CANADA | DIV OF ITW CANADA 9999 HIGHWAY 48 MARKHAM ON L3P 3J3 CANADA |
| BUEHLER, CHRISTOPHER D | 2720 NEWPORT CIRCLE PLANO TX 75075 |
| BUENAVENTURA, YVELISSE | 2056 SHERRY LYNNE DRIVE GARNER NC 27529 |
| BUENO, OLIVIER | 1405 HAZELWOOD DRIVE ALLEN TX 75002 |
| BUENO, STEVE | 1405 HAZELWOOD DRIVE ALLEN TX 75002 |
| BUETTGEN, ELISABETH | 37 PAPAYA CR BROWNSVILLE TX 78521 |
| BUETTNER, RICHARD D | 99 POND CIRCLE SOMERS CT 06071 |
| BUFF, DOUGLAS | 114 DRYWOOD PL CARY NC 27513 |
| BUFFA, ANTHONY | 4764 PEBBLEBROOK DRIVE OLDSMAR FL 34677 |
| BUFFALO GENERAL ASSOCIATE | PO BOX 4024 BUFFALO NY 14240 |
| BUFFALOE, DENNIS E | 5405 YELLOWSTONE TRL FT WORTH TX 76101 |
| BUFFALOE, KENNETH A | 7509 FAYETTEVILLE RD RALEIGH NC 27603 |
| BUFFONE, GEORGE M | 116 DELMONT AVENUE WORCESTER MA 01604 |
| BUFFORD, PAUL | 901 CHALK LEVEL RD APT H-10 DURHAM NC 27704 |
| BUFORD, MARK | 1005 SUGARBERRY LN FLOWER MOUND TX 75028 |
| BUFORD, STEVEN | 9917 TYLER MCKINNEY TX 75070 |
| BUFORD, STEVEN T | 9917 TYLER MCKINNEY TX 75070 |
| BUGAJSKA, BARBARA A | 4361 RIVERBOTTOM DR NORCROSS GA 30092 |
| BUGAJSKI, MAREK | 4361 RIVERBOTTOM DR NORCROSS GA 30092 |
| BUGGIE JR, JAMES A | 29 MULBERRY ROAD BLUFFTON SC 29910 |
| BUGGS ISLAND TELEPHONE COOP | 100 NELLIE JONES RD BOX 129 BRACEY VA 23919-1732 |
| BUGLIOLI, THERESA J | 1 FIELDING CR MILL VALLEY CA 94941 |

| Claim Name | Address Information |
| --- | --- |
| BUHLER, AARON | 5269 NW 112TH WAY CORAL SPRINGS FL 33076 |
| BUHLER, JOHN | VANHA VIERTOTOE 9 A 4 HELSINKI 00350 FIN |
| BUHLER, JOHN | VANHA VIERTOTOE 9 A 4 HELSINKI 99 00350 FINLAND |
| BUI, DUONG | 3308 INGRAM ROAD TX 75048 |
| BUI, HIEU | 3313 GRAND MESA DR. PLANO TX 75025 |
| BUI, HIEU T | 3313 GRAND MESA DR. PLANO TX 75025 |
| BUI, HOANG | 13174 TORRINGTON DRIVE FRISCO TX 75035 |
| BUI, HUNG T | 742 ALBANESE CR SAN JOSE CA 95111 |
| BUI, LANCHI T | 3717 LARCHMONT DR ANNANDALE VA 22003 |
| BUI, LUONG V | 1477 JAPAUL LN SAN JOSE CA 95132 |
| BUI, NGOC | 935 VILLAGE PARK WAY COPPELL TX 75019 |
| BUI, NGOC T | 935 VILLAGE PARK WAY COPPELL TX 75019 |
| BUI, NHON H | 1084 N HILLVIEW DR CA 95035 |
| BUI, PETER | 1812 LA LOMA RD PASADENA CA 91105 |
| BUI, TAM B | 1991 UPHALL COURT SAN JOSE CA 95121 |
| BUI, TRUNG Q | 2503 SHERLOCK DR SAN JOSE CA 95121 |
| BUIE, JAMES | 2116 NEESE ROAD GRAHAM NC 27253 |
| BUIGAS, RAFAEL | 8701 SW 12 ST APT 31 MIAMI FL 33174 |
| BUILDERS EXCHANGE INC | 9555 ROCKSIDE RD CLEVELAND OH 44125 |
| BUITRON, NHELSON | 23 PLEASANT RIDGE RD. EAST STROUDSBURG PA 18302 |
| BUKER, ROBERT S | 442 33RD STREET WEST PALM BEA FL 33407 |
| BULAN, SERGIU | 6909 CUSTER ROAD APT 503 PLANO TX 75023 |
| BULARZIK-MUZAL, DANIEL | 1705 CASTALIA DRIVE CARY NC 27513 |
| BULENGO, RAYMOND | 748 HERITAGE WAY WESTON FL 33326 |
| BULENGO, RAYMOND C. | 748 HERITAGE WAY WESTON FL 33326 |
| BULGER, JEFFREY | 103 WESTBANK CT CARY NC 27513 |
| BULGER, JOHN M | 3516 WANDERING TRL PLANO TX 75075 |
| BULGER, MELODY L | 103 WESTBANK CT CARY NC 27513 |
| BULGER, RONELLE M | 5609 WAYFARER DRIVE PLANO TX 75093 |
| BULGREN, ROGER J | 9235 ALBERS AVE. NORTHFIELD MN 55057 |
| BULL HOUSSER & TUPPER | 3000 ROYAL CENTRE PO BOX 11130 1055 WEST GEORGIA STREET VANCOUVER BC V6E 3R3 CANADA |
| BULL SA | 68 ROUTE DE VERSAILLES LOUVECIENNES 78430 FRANCE |
| BULL SOUTH AMERICA SA | RUA HADDOCK LOBO 347 13 ANDAR CONJ 131 SAO PAULO – SP 01414-000 BRAZIL |
| BULL, BRIAN | 144 WALLINGFORD ROAD MILFORD NH 03055 |
| BULL, JOHN W | 4403 SEVILLE LN MCKINNEY TX 75070 |
| BULL, THEODORE W | 454 CHESTNUT ST VALPARAISO IN 46385 |
| BULLARD, JAMES | 1405 E. STONE MASON DR FUQUAY VARINA NC 27526 |
| BULLARD, JERRY D | 6505 ROUNDROCK TRAIL PLANO TX 75023 |
| BULLEN, GREY | 43243 LECROY CIR LEESBURG VA 201763849 |
| BULLEN, GREY W | 43243 LECROY CIR LEESBURG VA 201763849 |
| BULLETIN NEWS NETWORK INC | 7925 JONES BRANCH DR – STE 4300 MCLEAN VA 221023382 |
| BULLOCK TERRELL, MARILYN R | 90 BARNARD HILL RD DUNBARTON NH 03046 |
| BULLOCK, CAROLYN J | P O BOX 86 STEM NC 27581 |
| BULLOCK, DENNIS | 3557 JACOBS RD STEM NC 27581 |
| BULLOCK, EDITH E | 2916 ROLESVILLE RD WENDELL NC 27591 |
| BULLOCK, JESSIE H | 3 CAPRI TERRACE DURHAM NC 27703 |
| BULLOCK, NANCY C | 6940 SE RIDGEWAY TER HOBE SOUND FL 334556043 |
| BULLOCK, PAUL | 1107 WATERFORD WAY ALLEN TX 75013 |

| Claim Name | Address Information |
|---|---|
| BULLOCK, ROGER D | 300 EAST C ST BUTNER NC 27509 |
| BULLOCK, VARMALEE | 127 PARKCREST DR APEX NC 27502 |
| BULLOCK, VERNON L | 4815 BARBEE RD DURHAM NC 27713 |
| BULLOCK, WILLIAM C | 263 CUNNINGHAM LANE BLOOMINGDALE IL 60108 |
| BUMGARDNER, DONALD L | 3651 6 MILE RD SOUTH LYON MI 48178 |
| BUMPASS, DIANE P | P.O. BOX 1048 OXFORD NC 27565 |
| BUMPUS III, WAYNE | 9704 ARKANSAS ST BELLFLOWER CA 90706 |
| BUMPUS, WAYNE E | 9704 ARKANSAS ST BELLFLOWER CA 90706 |
| BUNCE, THOMAS R | 38425 JUNIPER TREE RD PALMDALE CA 93551 |
| BUNCH, DORIS | 405 E BRIDGE SMITHFIELD NC 27577 |
| BUNCH, FRANKIE C | 128 HUTSON LANE CLAYTON NC 27527 |
| BUNCH, LYNN F | PO BOX 347 CREEDMOOR NC 27522 |
| BUNKER, DONNA F | 6410 OAK GRVE CHURCH RD MEBANE NC 27302 |
| BUNKER, HENRY D | 6410 OAK GROVE CHURC H RD MEBANE NC 27302 |
| BUNN, EDNA J | RT 2 BOX 420 KENLY NC 27542 |
| BUNNER, CHARLES | 1 BROOK ROAD MONT VERNON NH 03057 |
| BUNNER, CHARLES B | 1 BROOK ROAD MONT VERNON NH 03057 |
| BUNT, CASEY H | 4901 WEST 93 AVE APT 1538 WESTMINISTER CO 80031 |
| BUNTING, JOHN F | 380 BRITTANY HBR S. LAVONIA GA 30553 |
| BUNTON II, CHARLES | 4701 HAVERWOOD LANE #1013 DALLAS TX 75287 |
| BUONAROSA, ELIZABETH | 24 GLASGOW CR HUDSON NH 03051 |
| BUONOCORE, DOMINIC J. | 290 CITIZENS AVE WATERBURY CT 06704 |
| BUONOMO, BEVERLY A | 161 ARGYLE PLACE KEARNY NJ 07032 |
| BURAK, MARIANNE | 14715 THORNBIRD MANOR PKWY CHESTERFIELD MO 63017 |
| BURCH, GREGORY | 1740 HABERSHAM DR. CUMMING GA 30041 |
| BURCH, KATHERINE L | BOX 280 B RR1 EARLTON NY 12058 |
| BURCH, MICHELE | 1740 HABERSHAM GATE DRIVE CUMMING GA 30041 |
| BURCH, NYLE | 27002 48TH PL. S. APT I – 301 KENT WA 98032 |
| BURCHAM, RICHARD | 12702 E. 78TH CIRCLE NORTH OWASSO OK 74055 |
| BURCHBY, MARK | 79 ROLLING ACRES DRIVE CALGARY T3R1B8 CANADA |
| BURDETTE, DAWN | 2270 SOUTH RIVER ROAD MELBOURNE BEACH FL 32951 |
| BURDETTE, NOYES B | 6618 BOXWOOD BRIDGE LANE HOUSTON TX 77041 |
| BURDETTE, RONALD D | 4715 TANGLEWOOD DR RALEIGH NC 27612 |
| BURDICK, DEANNA L | 7215 PHEASANT COURT SACHSE TX 75048 |
| BURDICK, SALLY H | 1 MASTERS COVE PITTSFORD NY 14534 |
| BURDICK, SHIRLEY H | 5314 WEST 119TH TER APT 110 OVERLAND PARK KS 66209 |
| BURDIN MEDIATIONS | 4514 COLE AVE SUITE 1450 DALLAS TX 75205-4181 |
| BUREAU OF INTERNAL REVENUE | ST. THOMAS VI 00802 |
| BUREAU OF INTERNAL REVENUE | 9601 ESTATE ST. THOMAS 802 |
| BUREAU OF NATIONAL AFFAIRS INC | PO BOX 64284 BALTIMORE MD 21264-4284 |
| BUREAU OF NATIONAL AFFAIRS INC | 1801 S BELL STREET ARLINGTON VA 22202-4501 |
| BUREAU OF UNCLAIMED PROPERTY | PO BOX 942850 SACRAMENTO CA 94250-2850 |
| BUREAU OF WORKERS COMPENSATION | BWC STATE INSURANCE FUND COLUMBUS OH 43271-0821 |
| BURFORD, KIMBERLY W | 1418 232ND AVE SAMMAMISH WA 98053 |
| BURGE, THOMAS W | 119B W 12TH ST TRACY CA 95376 |
| BURGER JR, ROBERT | 336 BELROSE DR CARY NC 27513 |
| BURGER, JOHN W | 16984 MULLEN RD MEADVILLE PA 16335 |
| BURGER, MICHEL | 383 BURPEE HILL RD NEW LONDON NH 032575709 |
| BURGER, ROBERT | 7200 EBENEZER CH RD RALEIGH NC 27612 |

| Claim Name | Address Information |
|---|---|
| BURGESS, ANNIE M | P O BOX 92 CREEDMOOR NC 27522 |
| BURGESS, JOHN | 417 FUCHSIA LANE SAN RAMON CA 94582 |
| BURGESS, LANCE | 30 GARDEN ROAD LOWELL MA 01852 |
| BURGESS, LANCE | 30 GARDEN RD LOWELL MA 18523112 |
| BURGHARDT, EROL | 1204  DENTON DR EULESS TX 76039-2734 |
| BURGI, JUDY | 695 WESTERN TRL KELLER TX 76248 |
| BURGIN, SARA | 407 INTERN WAY DURHAM NC 27713 |
| BURGON, STEVE E | 18790 LLOYD DR DALLAS TX 75252 |
| BURGOYNE, THOMAS | 209 HETCHELTOWN RD GLENVILLE NY 12302 |
| BURIS, JOORAN | 20575 N LANDMARK LN BARRINGTON IL 60010 |
| BURKARD, JOHN | P.O. BOX 14166 RALEIGH NC 27620 |
| BURKE INSTITUTE | 1653 SOLUTIONS CENTER CHICAGO IL 60677-1006 |
| BURKE, BARBARA R | 14641 SE 173RD STREET RENTON WA 98058 |
| BURKE, BRENDAN J | 334 JEAN ST MILL VALLEY CA 94941 |
| BURKE, CHRISTOPHER | 7020 ESTRELLA DE MAR CARLSBAD CA 92009 |
| BURKE, CLIFFORD L | 15 HARVARD ST MASSAPEQUA NY 11758 |
| BURKE, DENNIS C | 116 EAST WILMONT AVE SOMERS POINT NJ 08244 |
| BURKE, EDWIN F | 124 THOMAS JEFFERSON TERRACE ELKTON MD 21921 |
| BURKE, ELAYNE M | 21334 VILLAGE GREEN CIRCLE GERMANTOWN MD 20876 |
| BURKE, FRANK | 1852 W 11TH ST, #136 TRACY CA 95376 |
| BURKE, GRAHAM E | 1093 PENSIVE LN GREAT FALLS VA 22066 |
| BURKE, KAREN E | 4018B TRAVIS ST DALLAS TX 75204 |
| BURKE, KEVIN | 4304 HEATHGATE LANE RALEIGH NC 27613 |
| BURKE, MARY | 9307 REDONDO DR DALLAS TX 75218 |
| BURKE, MARY R | 9307 REDONDO DR DALLAS TX 75218 |
| BURKE, MICHAEL | 7395 CANTER RUN CUMMING GA 30040 |
| BURKE, MICHAEL A | 9227 W PEMBROOKE LN ORLAND PARK IL 60462-6735 |
| BURKE, MICHAEL A | 6620 SHADY CREEK CIRCLE PLANO TX 75024 |
| BURKE, PATRICIA | 7212 CREEKSTONE DR SACHSE TX 75048 |
| BURKE, PATRICIA | PATRICIA BURKE 7212 CREEKSTONE DR SACHSE TX 75048 |
| BURKE, PATRICK T | 304 EAST 20TH ST APT LLB NEW YORK NY 10003 |
| BURKE, PAUL | 1 ORCHID CIRCLE BURLINGTON MA 01803 |
| BURKE, PETER | 3152 PARKWAY SUITE 13, PMB 144 PIGEON FORGE TN 37863 |
| BURKE, ROBERT | 1003 WINDSOR DRIVE MCKINNEY TX 75070 |
| BURKE, ROBERT E. | 1003 WINDSOR DRIVE MCKINNEY TX 75070 |
| BURKEPILE, NANCY N | 1064 NEW DUE WEST AV MADISON TN 37115 |
| BURKERT, WILLIAM K | 104 KHALSA CT. DURHAM NC 27713 |
| BURKETT, JULIE | P.O. BOX 1286 PITTSBORO NC 27312 |
| BURKETT, VIRGINIA K | 3691 WIDGEON WAY EAGAN MN 55123 |
| BURKEY, DAVID | 5 FOXTRAIL CIRCLE ANGLEWOOD CO 80110 |
| BURKEY, MARTHA | 104 MEADOWSTONE CT. CARY NC 27513 |
| BURKEY, ROXANNE | 6405 WEST RED BIRD LN DALLAS TX 75236 |
| BURLBAW, CHARLES E | PO BOX 851463 RICHARDSON TX 75085-1463 |
| BURLESON, GREG | 2301 PERFORMANCE DRIVE #418 RICHARDSON TX 75082 |
| BURLESON, JONATHAN | 2600 ASH DR. SAINT PAUL TX 75098 |
| BURLESON, JONATHAN C. | 2600 ASH DR. ST. PAUL TX 75098 |
| BURLEY, TODD | 16211 TANGLEWOOD DRIVE URBANDALE IA 50323 |
| BURLINGTON GROUP | 225 STEDMAN ST SUITE 6 LOWELL MA 01851 |
| BURLINGTON GROUP INC | 3 LITTLETON ROAD WESTFORD MA 01886-0329 |

| Claim Name | Address Information |
| --- | --- |
| BURLISON, JAMES F | 4437-A CHICKEN RD. LEBANON TN 37090 |
| BURLOCK, JOYCE A | 473 CLINTON STREET CONCORD NH 03301 |
| BURNESS, CRAIG | 629 E. ANGELENO AVE. UNIT 102 BURBANK CA 91501 |
| BURNESS, DAINA P | 1475 ROSEBUD RD SOUTH HAMPTON PA 18966 |
| BURNET DUCKWORTH & PALMER | 1400 - 350 7TH AVENUE SW CALGARY AB T2P 3N9 CANADA |
| BURNETT, ELIZABETH | PO BOX 244 SEAGOVILLE TX 751590244 |
| BURNETT, JOANN | 3739 NORTHRIDGE DRIVE IRVING TX 75038 |
| BURNETT, RANELL D | 56 CAMINO SUBRANTE CA 94563 |
| BURNETT, ROBERT | 9220 N GARFIELD AVENUE KANSAS CITY MO 64155 |
| BURNETTE, EDWIN | 2671 BOWDEN DR CREEDMOOR NC 27522 |
| BURNETTE, KRISTEN | 5209 CEDARWOOD DR. RALEIGH NC 27609 |
| BURNETTE, TIMOTHY L | 101 JC CORNER RD PITTSBORO NC 27312 |
| BURNEY, JOANN | 5321 WINTERS CHAPEL RD DORAVILLE GA 30360 |
| BURNEY, TERENCE | 222 HOLLYHOCK LN APEX NC 27539 |
| BURNIE, COLIN | 899 HANAU AVE PALM BAY FL 32907 |
| BURNS JR, GEORGE W | 1808 WEST B ST BUTNER NC 27509 |
| BURNS, BILLY | 6409 ANTHONY LANE SACHSE TX 75048 |
| BURNS, BUTCH | 1021 N MARKET PLAZA SUITE 107 PMB # 142 PUEBLO WEST CO 81007 |
| BURNS, DANIEL R | 8839 CLEAVER LANE TERRELL TX 75160 |
| BURNS, DARTA M | 1906 DREW LANE RICHARDSON TX 75082 |
| BURNS, HOWARD R | 1216 COLMAR DR PLANO TX 75023 |
| BURNS, JOHN | 600 WOODBRIDGE PKWY APT 1718 WYLIE TX 750987010 |
| BURNS, JOHN A. | 113 COADY AVE TORONTO ON M4M 2Y9 CANADA |
| BURNS, MARY F | 256 W 25TH ST RIVIERA BEACH FL 33404 |
| BURNS, MICHAEL | 4 LONGFELLOW PLACE APT. 2711 BOSTON MA 02114 |
| BURNS, MICHAEL | 101 PRIMGHAR AVE P.O. BOX 126 ARCHER IA 51231 |
| BURNS, MICHAEL J | 103 BRITTANY PLACE N. WALES PA 19454 |
| BURNS, PATRICIA A | 3350 N KEDVALE CHICAGO IL 60641 |
| BURNS, STEPHEN | 432 N LYNNBANK RD HENDERSON NC 27537-2754 |
| BURNS, TIMOTHY S | 92 GORDON FARMS RD GORHAM ME 040382389 |
| BURNSCO TECHNOLOGIES | 100 SCHNEIDER RD UNIT 2 KANATA ON K2K 1Y2 CANADA |
| BURNSIDE, WARREN S | 8805 BRACERIDGE RD RALEIGH NC 27613 |
| BURPEE, GRAZIELLA | 14322 BAKERWOOD PL HAYMARKET VA 201692638 |
| BURRA, RAGHURAM | 1800 E. SPRING CREEK PKWY #337 PLANO TX 75074 |
| BURRI, KERILYN | 8980 CAMINO DEL AVION GRANITE BAY CA 95746 |
| BURRIS, ANDY | 1817 CLIFFORD SANTA CLARA CA 95051 |
| BURRIS, LAURA | 913 LONGHORN PLANO TX 75023 |
| BURROW, THOMAS B | 2137 TRELLIS RICHARDSON TX 75081 |
| BURROWS, GARY W | 4054 NOBEL DRIVE #105 SAN DIEGO CA 92122 |
| BURRUS, KEVIN S | 7617 SWEET SPRINGS ROAD HOLLY SPRINGS NC 27540 |
| BURSICK, DEBORAH | 508 W HARRISON ROYAL OAK MI 48067 |
| BURT, CARLTON D | 2583 KNOX ST NE ATLANTA GA 30317 |
| BURT, FRANK L | 1180 LAKE ROYALE LOUISBERG NC 27549 |
| BURT, JAMES W | 1360 WICKLOW ST BOULDER CO 80303 |
| BURT, KENNETH H | R.F.D. #1      HAM R OAD CENTER BARNST NH 03225 |
| BURTON'S LIMOUSINE SERVICE | 1387 LAROSE AVE OTTAWA ON K1Z 7X6 CANADA |
| BURTON, ANNIE R | 1201 AVENUE F RIVIERA BEACH FL 33404 |
| BURTON, BOBBIE A | 1111 WELLONS DRIVE DURHAM NC 27703 |
| BURTON, DAVID W | 2619 GRAND OAK DRIVE FRANKLINTON NC 27525 |

| Claim Name | Address Information |
|---|---|
| BURTON, HARRY C | 816 BROOK AVE MORTON PA 19070 |
| BURTON, JULIA | 106 RANDOM FARMS DR CHAPPAQUA NY 10514 |
| BURTON, LARRY R | 21315 RENSELAER FARMINGTON HI MI 48024 |
| BURTON, LEE L | 445 LOS ENCINOS AVE SAN JOSE CA 951341337 |
| BURTON, LINDA | 3D LAUREL DR MAPLE SHADE NJ 08052 |
| BURTON, NORBERT | 99 MEADOWBROOK RD HEMPSTEAD NY 11550 |
| BURTON, PAUL | 10271 COUNTY ROAD 286 UNIT E16 HUNTSVILLE OH 433249696 |
| BURTON, PAUL R | 10271 COUNTY ROAD 286 UNIT E16 HUNTSVILLE OH 433249696 |
| BURTON, RANDY G | 315 WEST FERDON ST LITCHFIELD IL 62056 |
| BURTON, RAYMOND D | 3645 CATHOLIC CHURCH CEDAR HILL TN 37032 |
| BURTON, RICHARD H | 112 NORTHAMPTON DR. GA 30115 |
| BURTON, RICHARD H. | 112 NORTHAMPTON DR. CANTON GA 30115 |
| BURTON, ROBERT | 2901 CREEK VALLEY DRIVE GARLAND TX 75040 |
| BURTON, SARAH | 9821 SUMMERWOOD CR #1605 DALLAS TX 75243 |
| BURWELL, SCOTT | 8633 BAYBRIDGE WYND RALEIGH NC 27613 |
| BURWELL, SCOTT A | 8633 BAYBRIDGE WYND RALEIGH NC 27613 |
| BURWELL, SCOTT A | 8633 BAYBRIDGE WYND RALEIGH NC 276137874 |
| BUSARDO, PHILIP J | 1262 BEACH AVE ROCHESTER NY 14612 |
| BUSBY, JAMES | 26 PONDVIEW DR DERRY NH 03038 |
| BUSCARINO, MICHAEL D | 406 BRONCO CIR DENTON TX 76208 |
| BUSCH, DONALD L | 43740 EAST 156TH STREET RICHMOND MO 64085 |
| BUSCH, GILBERT | 3273 WINSLOW WAY NW SALEM OR 97304 |
| BUSCH, JAMES | 3713 MULBERRY LN BEDFORD TX 76021 |
| BUSCH, JAMES D. | 3713 MULBERRY LANE BEDFORD TX 76021 |
| BUSENBARK, RICHARD | 395 OLD GREENFIELD RD PETERBOROUGH NH 03458 |
| BUSH RENNER ORTHO | #500 2821 E PRESIDENT GEORGE BUSH RICHARDSON TX 75082 |
| BUSH, FLORENCE M | 4600 BOATMAN STREET LAKE WORTH FL 33463 |
| BUSH, KEVIN | 1255 E HORSESHOE AVE GILBERT AZ 85296 |
| BUSH, KEVIN C | 1255 E HORSESHOE AVE GILBERT AZ 85296 |
| BUSH, MATTIE | 1512 ROSEMONT ST MESQUITE TX 751491543 |
| BUSH, TERRY | 5004 COPPERHILL CIR PARKER TX 75002 |
| BUSH, TERRY W | 5004 COPPERHILL CIR PARKER TX 75002 |
| BUSHEY, KEN | 5998 SERENA ST #D SIMI VALLEY CA 93063 |
| BUSHMAN, JEFF | 3479 ASHWOOD LANE ATLANTA GA 30342 |
| BUSHNELL, ROGER | 101 MAYBANK COURT DURHAM NC 27713 |
| BUSHNELL, ROGER | PO BOX 478 DEEP GAP NC 286180478 |
| BUSINESS CONNEXION BUSINESS CONNEXION | PARK, BLOCK E 789 16TH ROAD RANDJESPARK 1685 PRIVATE BAG X48 HALFWAY HOUSE MIDRAND 1685 SOUTH AFRICA |
| BUSINESS INSIGHTS | CHARLES HOUSE 108-110 LONDON W1D 3QR GREAT BRITAIN |
| BUSINESS INSTITUTE FOR POLITICAL | 888 SIXTEENTH STREET NW WASHINGTON DC 20006 |
| BUSINESS INTELLIGENCE SERVICES | 11000 REGENCY PARKWAY CARY NC 27511 |
| BUSINESS INTELLIGENCE SERVICES | 36495 TREASURY CENTER CHICAGO IL 60694-6400 |
| BUSINESS INVESTMENT GROUP LLP | 4019 COTTONWOOD CT ISLAND LAKE IL 60042-9647 |
| BUSINESS MONITOR INTERNATIONAL LTD | MERMAID HOUSE 2 PUDDLE DOCK LONDON EC4V 3DS GREAT BRITAIN |
| BUSINESS MONITOR INTERNATIONAL LTD | MERMAID HOUSE LONDON EC4V 3DS UNITED KINGDOM |
| BUSINESS NEWS AMERICA | SAN PATRICIO 2944 LAS CONDES SANTIAGO CHILE |
| BUSINESS NEWS NETWORK | 720 KING STREET WEST TORONTO ON M6P 2T3 CANADA |
| BUSINESS OBJECTS AMERICAS | PO BOX 2299 CAROL STREAM IL 60132-2299 |
| BUSINESS OBJECTS AMERICAS | BANK OF AMERICA 7573 COLLECTIONS CENTER DR CHICAGO IL 60693 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BUSINESS OBJECTS AMERICAS | 3410 HILLVIEW AVE PALO ALTO CA 943041395 |
| BUSINESS OBJECTS AMERICAS | 2870 ZANKER ROAD SAN JOSE CA 95134 |
| BUSINESS OBJECTS AMERICAS | 3030 ORCHARD PARKWAY SAN JOSE CA 95134-2028 |
| BUSINESS OBJECTS SOFTWARE LTD | 840 CAMBIE STREET VANCOUVER BC V6B 4J2 CA |
| BUSINESS OBJECTS SOFTWARE LTD | 840 CAMBIE STREET VANCOUVER BC V6B 4J2 CANADA |
| BUSINESS OBJECTS SOFTWARE LTD | PO BOX 2308 CAROL STREAM IL 60132-2308 |
| BUSINESS SOLUTION SYSTEMS | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 152, NAWALA COLOMBO SRI LANKA |
| BUSINESS SOLUTION SYSTEMS | 152, NAWALA COLOMBO SRI LANKA |
| BUSINESS-GOVERNMENT RELATIONS | COUNCIL 801 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| BUSSEY, CHRISTOPHER | 575 S VIRGINIA HILLS DR APT 2801 MCKINNEY TX 750702834 |
| BUSSEY, ELIZABETH | 620 GERMAN LN FRANKLIN TN 37067 |
| BUSSIE, BARBARA A | 1366 ELIZABETH AVE ATLANTA GA 30310 |
| BUSTAMANTE & BUSTAMANTE | AV PATRIA Y AV AMAZONAS QUITO ECUADOR |
| BUSTAMANTE & BUSTAMANTE | AV PATRIA Y AV AMAZONAS EDIFICIO COFIEC 10MO PISO QUITO ECUADOR |
| BUSTAMANTE AND BUSTAMANTE | AMAZONAS E4-69 Y PATRIA EDIF COFIEC PISO 10 QUITO ECUADOR |
| BUSTANY, MOHAMMED S | 524 CLAREY PL SAN JOSE CA 95117 |
| BUSTILLO, ADAM D | 611 LONE RIDGE WAY MURPHY TX 75094 |
| BUSTILLOS, ALICE | 1622 GRANDBERRY DR MELISSA TX 75454 |
| BUSTILLOS, ALICE E | 1622 GRANDBERRY DR MELISSA TX 75454 |
| BUSWELL, JOHN | 4820 FISHER ROAD ATHENS OH 45701 |
| BUTCHER, JOSEPH | 6071 DOYLE DRIVE HUNTINGTON BEACH CA 92647 |
| BUTCHER, LEONDIAS | 400 SUNNY RIDGE LN GOLDEN VALLEY MN 55422 |
| BUTCHER, PHILLIP | 8020 STILL BREEZE DR FUQUAY VARINA NC 27526 |
| BUTCHER, TERRY | 5311 OAKBROOK DR DURHAM NC 27713 |
| BUTCHER, TERRY J. | 5311 OAKBROOK DRIVE DURHAM NC 27713 |
| BUTLER JR, VAN | 8407 ELLERY DR DALLAS TX 75243 |
| BUTLER TELECOM | PO BOX 651149 CHARLOTTE NC 28265-1149 |
| BUTLER TELECOM, INC. | 9212 W ROYAL LANE IRVING TX 75063-2422 |
| BUTLER, BETTY H | 5861 POST RD WINSTON GA 30187 |
| BUTLER, CALVIN | 4302 DIPLOMACY DR. ROWLETT TX 75089 |
| BUTLER, CALVIN J | 4302 DIPLOMACY DR. ROWLETT TX 75089 |
| BUTLER, CHARLES I | 201 DRAYMORE WAY MORRISVILLE NC 27560 |
| BUTLER, CURTIS | 3 VICTORIA CT MEDFORD NJ 08055 |
| BUTLER, DEE ANN | 7713 BRIARRIDGE CT N. RICHLAND HILLS TX 76180 |
| BUTLER, EDWINA Y | 1061 REGIS RD SE ATLANTA GA 30315 |
| BUTLER, FREDERICK A | 7713 BRIARRIDGE CT NO RICHLAND HILLS TX 76180 |
| BUTLER, GEORGE | 1613 GLOUCHESTER DRIVE GARLAND TX 75044 |
| BUTLER, GEORGE P | 1613 GLOUCHESTER DRIVE GARLAND TX 75044 |
| BUTLER, JACK E | 4300 RED BERRY CT. CHARLOTTE NC 28213 |
| BUTLER, JAMES I | 98 PETERS AVE HEMPSTEAD NY 11550 |
| BUTLER, NEIL | APPLIED VOICE TECHNO 11410 NE 122ND WAY KIRKLAND WA 98034 |
| BUTLER, SUSAN | 3312 SHERRYE DRIVE PLANO TX 75074 |
| BUTLER, TIMOTHY | 7460 CALHOUN ST DEARBORN MI 48126 |
| BUTLER-BREMER MUTUAL TELEPHONE COMPANY | P.O. BOX 86 PLAINFIELD IA 50666 |
| BUTNER, BRENDA | 514 SHASTEEN BEND WINCHESTER TN 37398 |
| BUTNER, LISA S | 4810 HAYDENS WALK DR ALPHARETTA GA 30202 |
| BUTTERMORE, THOMAS N., JR. | 3045 CREEK TREE LANE CUMMING GA 30041 |
| BUTTERS, GERALD J | 3583 SAN CARLOS DR. ST. JAMES CITY FL 33956 |
| BUTTERS, ROBERT | 5212 FREDERICKSBURG WAY EAST BRENTWOOD TN 37027 |

| Claim Name | Address Information |
| --- | --- |
| BUTTERS, ROBERT W | 5212 FREDERICKSBURG WAY E. BRENTWOOD TN 37027 |
| BUTTS, TERESA | 4393 INDIGO DR SAN JOSE CA 95136 |
| BUTVICH, THOMAS J | 1575 COUNTRY CLUB ROAD ALLEN TOWN PA 18106 |
| BUXTON, CYNTHIA | 127 QUINN NASHVILLE TN 37210 |
| BUYERZONE | BUYERZONE COM 125 WALNUT STREET WATERTOWN MA 02472 |
| BUYERZONE COM | 125 WALNUT STREET WATERTOWN MA 02472 |
| BUYERZONE COM INC | PO BOX 7247-7026 PHILADELPHIA PA 19170-7026 |
| BUYERZONE.COM | 404 WYMAN ST SUITE 450 ACCTS RECEIVABLE WALTHAM MA 02454 |
| BUYNA, KATHERINE | 3105 GROSS AVENUE WAKE FOREST NC 27587 |
| BUZZELL, GRETCHEN U | 4673 AMBERWOOD TRAIL MARIETTA GA 30062 |
| BWCS | BWCS LTD 6 WORCESTER ROAD LEDBURY HR8 1PL UNITED KINGDOM |
| BWCS LTD | 6 WORCESTER ROAD LEDBURY HR8 1PL GREAT BRITAIN |
| BWCS LTD | 6 WORCESTER ROAD LEDBURY HR8 1PL UNITED KINGDOM |
| BWV TECHNOLOGIES INC | 318 DURIE ST TORONTO ON M6S 3G3 CANADA |
| BYARS, JR, JESSIE | 5165 TENNYSON DR. BEAUMONT TX 77706 |
| BYBSA INGENIERIA SA DE CV | HELIOTROPO NO 42 DEL XOCHIMILCO 16090 MEXICO |
| BYBSA INGENIERIA SA DE CV | HELIOTROPO NO 42 BARRIO XALTOCAN DEL XOCHIMILCO 16090 MEXICO |
| BYCZYNSKI, ROBERT T | 18 HAVERSHAM COURT THE WOODLANDS TX 77384 |
| BYD COMPANY LIMITED | FLOOR7, BUILDING 5, NO.3000 LONGDONG AVENUE PUDONG DISTRICT SHANGHAI 20203 CHINA |
| BYE, DANIEL | 11620 RIVERVIEW ROAD EDEN PRAIRIE MN 55347 |
| BYER CALIFORNIA INC | 66 POTRERO AVE SAN FRANCISCO CA 94103-4837 |
| BYER, JEFFREY | 842 HANOVER AVE SUNNYVALE CA 94087 |
| BYER, REBECCA L | 842 HANOVER AVENUE SUNNYVALE CA 94087 |
| BYERS, FREDDIE | 149 WALTONS CREEK RD MORRISVILLE NC 27560 |
| BYERS, SUZANNE M | 1664 E. EL DOURADO AVE. REEDLEY CA 93654 |
| BYK, ANTHONY | 2 WYCLIFF RD PALM BEACH GA FL 33418 |
| BYKERK, DAVID | 25101 DANAPEPPER DANA POINT CA 92629 |
| BYLAND, JEFF M | 38300 30TH ST E #213 PALMDALE CA 93550 |
| BYLES, DAVID | 215 LAKE FOREST DR SW PINEHURST NC 28374 |
| BYNET DATA COMMUNICATIONS LTD | 8 HANEHOSHET ST. RAMAT HAYAL TEL AVIV 69710 ISRAEL |
| BYNUM, JAIMIE | 5409 NEUSE PLANTERS COURT RALEIGH NC 27616 |
| BYNUM, MONIQUE | 1574 LODI AVE SAN MATEO CA 94401 |
| BYRD JR, JESSIE D | 106 COVEWOOD CT DURHAM NC 27713 |
| BYRD, ADAM | 6080 CANVAS BACK FRISCO TX 75034 |
| BYRD, ADAM R | 6080 CANVAS BACK FRISCO TX 75034 |
| BYRD, DAVID | 3808 ROSE CT MCKINNEY TX 75070-7485 |
| BYRD, JUANITA | P.O. BOX 1254 LITHONIA GA 30058 |
| BYRD, KEVIN | 1605 N 2530 W CLINTON UT 84015 |
| BYRD, LARRY | 1028 WYNDHAM HILL LN FRANKLIN TN 37069 |
| BYRD, MARCUS D | 1915 SHAW ROAD DURHAM NC 27704 |
| BYRD, REGINALD | 625 O'QUINN RD LILLINGTON NC 27546 |
| BYRD, RICHARD | 308 TWEED CIRCLE CARY NC 27511 |
| BYRNE, MICHAEL F | 928 BROOK AVE SECANE PA 19018 |
| BYRNES II, ROBERT D | 46568 BROADSPEAR TER STERLING VA 20165 |
| BYRNES, ERVINE G | P O BOX 92474 LAKELAND FL 33804-2474 |
| BYRNES, PETER A | PO BOX 118 VIENNA ME 04360 |
| BYRNES-FURLANI, KATHLEEN | 2625 HIDDEN MEADOW DR FUQUAY VARINA NC 27526 |
| BYTERG ALLIANCE LLC | 711 BOTANY BAY CIRCLE PFLUGERVILLE TX 78660 |

| Claim Name | Address Information |
|---|---|
| BZDYL, JAMES | 11214 MARLIN CT. NOBLESVILLE IN 46060 |
| C DOUGLAS SUTHERLAND IN TRUST | 2571 CARLING AVE SUITE 207 OTTAWA ON K2B 7J7 CANADA |
| C GRAHAM WALLACE JR | 4303 GOLDENROD DR GREENSBORO NC 27455 |
| C MAC MICROCIRCUITS ULC | 3000 INDUSTRIEL BLVD SHERBROOKE QC J1L 1V8 CANADA |
| C MAC MICROCIRCUITS ULC | 21311 NETWORK PLACE CHICAGO IL 60673-1213 |
| C MARK | C MARK CORP 10515 MARKISON ROAD DALLAS TX 75238 |
| C MARK CORP | 10515 MARKISON ROAD DALLAS TX 75238 |
| C PLUS ELECTRONICS INC | 1001 AVENIDA PICO SAN CLEMENTE CA 92673-6957 |
| C R HAMIILTON INC | 44 RAILROAD STREET HUNTINGTON STATION NY 11746 |
| C&D TECHNOLGIES INC | PO BOX 240994 CHARLOTTE NC 28224-0994 |
| C&D TECHNOLOGIES INC | 1400 UNION MEETING ROAD BLUE BELL PA 19422-1952 |
| C&D TECHNOLOGIES INC | 3400 EAST BRITANNIA DRIVE TUCSON AZ 85706-5003 |
| C&H DISTRIBUTORS INC | 22133 NETWORK PLACE CHICAGO IL 60673-1133 |
| C-MAC ENGINEERING INC | 21 RICHARDSON SIDE RD KANATA ON K2K 2C1 CANADA |
| C-MAC ENGINEERING INC | 425 LEGGET DRIVE KANATA ON K2K 2W2 CANADA |
| C-MAC INDUSTRIES INC. | 1010 SHERBROOKE STREET WEST, SUITE 1610 MONTREAL QC H3A 2R7 CA |
| C-MAC KANATA INC | 21 RICHARDSON SIDE ROAD KANATA ON K2K 2C1 CANADA |
| C-MAC MICROCIRCUITS INC | 3000 INDUSTRIAL BLVD SHERBROOKE QC J1L 1V8 CANADA |
| C-MAC MICROCIRCUITS INC | BNS C-MAC MICROCIRCUITS INC 21311 NETWORK PLACE CHICAGO IL 60673-1213 |
| C. DAVID BRILEY ESQ. | ATTN: LAW OFFICE OF J. HOUSTON GORDON 511 UNION STREET SUITE 1610 NASHVILLE TN 37219 |
| C.R. HUDGINS PLATING, INC. | 2600 CANDLERS MT. RD. LYNCHBURG VA 24506-0639 |
| C3I3 INTERACTIVE INC | 1151 HARBOR BAY PKWY SUITE 120 ALAMEDA CA 94502 |
| CA | CA INC COMPUTER ASSOCIATES INTL INC ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11749-7000 |
| CA DEPT OF INDUS RELATIONS | OFFICE OF THE DIRECTOR 455 GOLDEN GATE AVE SAN FRANCISCO CA 94102 |
| CA DEPT OF INDUS RELATIONS | PO BOX 420603 SAN FRANCISCO CA 94142-0603 |
| CA INC | ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11749-7000 |
| CA STATE TEACHERS' RETIREMENT SYSTEM | ATTN: JOHN SISCHO C/O THOMAS PROPERTIES GROUP, LP 515 S. FLOWER STREET, 6TH FLOOR LOS ANGELES CA 90071 |
| CABABA, EDWARD G | 11182 SCANNELL CT SAN DIEGO CA 92126 |
| CABALITASAN, DANILO G | 7732 BLACK SAND WAY ANTELOPE CA 95843 |
| CABALLERO, CRYSTAL | 2671 COUNTY ROAD 4010 DECATUR TX 762345315 |
| CABALLERO, NORBERTO | 4021 SW 139TH AVE DAVIE FL 33330 |
| CABAN, BRENDA | 995 CORAL CLUB DR CORAL SPRINGS FL 33071 |
| CABAN, BRENDA | 437 VISTA ISLES DR APT 2213 PLANTATION FL 33325 |
| CABIBI, FRANCIS | 12831 BRYANT ST YUCAIPA CA 92399 |
| CABIBI, FRANCIS J. | 12831 BRYANT ST. YUCAIPA CA 92399 |
| CABILLOT, JOY C | 3206 WARNER LANE MOUND MN 55364 |
| CABINET AUCKENTHALER | 6 AVENUE D'EYSINES BORDEAUX 33200 FRANCE |
| CABINET BOETTCHER | 22 RUE DU GENERAL FOY PARIS 75008 FRANCE |
| CABINET MALEMONT | 42 AVENUE DU PRESIDENT WILSON PARIS 75116 FRANCE |
| CABINET PLASSERAUD | 52 RUE DE LA VICTOIRE PARIS 75440 FRANCE |
| CABINET TREMBLAY AVOCATS ASSOCIES | 3, RUE VLAMINCK, BP 40193 28004 CHARTRES CEDEX FRANCE |
| CABLE & COMMUNICATIONS CORPORATION | 106 2ND AVENUE CIRCLE MT 59215 |
| CABLE & WIRELESS (WEST INDIES) LIMITED | WINDSOR LODGE GOVERNMENT HILL, PO BOX 272 BRIDGETOWN BARBADOS |
| CABLE & WIRELESS (WEST INDIES) LIMITED | LEEWARD 4, SAFEHAVEN, CORPORATE CENTRE, PO BOX 2425GT GRAND CAYMAN CAYMAN ISLANDS BRITISH WEST INDIES |
| CABLE & WIRELESS (WEST INDIES) LIMITED | 124 THEOBALDS ROAD LONDON WC1 8RX UNITED KINGDOM |
| CABLE & WIRELESS - CUSTOMER PREMISES | UNITED KINGDOM |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CABLE & WIRELESS BARBADOS LTD | WINDSOR LODGE GOVERNMENT HILL PO BOX 272 BRIDGETOWN BARBADOS |
| CABLE & WIRELESS GLOBAL MARKETS | SUMMIT HOUSE 12 RED LION SQUARE LONDON WC1R 4QD GREAT BRITAIN |
| CABLE & WIRELESS PANAMA SA | TORRE C PLAZA INTERNACIONAL PANAMA CITY PANAMA |
| CABLE & WIRELESS PANAMA SA | APARTADO 659 PANAMA 9A PANAMA |
| CABLE & WIRELESS PLC | 124 THEOBOLDS RD LONDON WC1X 8RX GREAT BRITAIN |
| CABLE ASSEMBLY SYSTEMS LTD | 4 SHARP RD BRANTFORD ON N3T 5L8 CANADA |
| CABLE BAHAMAS LTD | ROBINSON ROAD PO BOX CB 13 NASSAU BAHAMAS |
| CABLE CONNECTION | 1035 MISSION COURT FREMONT CA 94539 |
| CABLE CONNECTION INC | 1035 MISSION CT FREMONT CA 945398203 |
| CABLE DESIGN TECHNOLOGIES CORPORATION | FOSTER PLAZA 7, 661 ANDERSEN DRIVE PITTSBURGH PA 15220 |
| CABLE JR, ANDREW | 735 BLOCHING CIRCLE CLAYTON CA 94517 |
| CABLE ONDA | CALLE 50, FRENTE A MEDCOM PANAMA CITY PANAMA |
| CABLE ONDA SA | CALLE 50 FRENTE A MEDCOM BOX 550593 PANAMA CITY PANAMA |
| CABLE ONE | 1314 N 3RD STREET PHOENIX AZ 85004-1748 |
| CABLE ONE | CABLE ONE 1314 N 3RD STREET PHOENIX AZ 85004-1748 |
| CABLE ONE INC | GINNY WALTER DONNA COLON 1314 NORTH 3RD ST PHOENIX AZ 85004-1748 |
| CABLE TELEVISION LABORATORIES INC | 858 COAL CREEK CIRCLE LOUISVILLE CO 80027-9750 |
| CABLE TELEVISION LABORATORIES, INC. | 400 CENTENNIAL PARKWAY LOUISVILLE CO 80027-1266 |
| CABLEK INDUSTRIES | 1175 TRANSCANADIENNE DORVAL QC H9P 2V3 CANADA |
| CABLES UNLIMITED | 211 KNICKERBOCKER AVENUE BOHEMIA NY 11716 |
| CABLETEK SYSTEMS INC | 1 WHITMORE RD UNITE  18 WOODBRIDGE ON L4L 8G4 CANADA |
| CABLETRON SYSTEMS INC | 35 INDUSTRIAL WAY ROCHESTER NH 03867-4296 |
| CABLETRON SYSTEMS INC. | 35 INDUSTRIAL WAY ROCHESTER NH 03867 |
| CABLEVISION LIGHTPATH INC | PO BOX 360111 PITTSBURGH PA 15251-6111 |
| CABLEVISION SYSTEMS CORPORATION | 1111 STEWART AVE BETHPAGE NY 11714-3581 |
| CABLEXPRESS CORP DBA CXTEC | PO BOX 1164 BUFFALO NY 14240-1164 |
| CABLEXPRESS CORPORATION | 5404 S BAY RD SYRACUSE NY 13212-3885 |
| CABLEXPRESS CORPORATION DBA CXTEC | 5404 S BAY RD SYRACUSE NY 13212-3885 |
| CABLING CONCEPTS LLC | KRISTEN SCHWERTNER JOHN WISE 485 ADAMS LN SEVERNA PARK MD 21146-2801 |
| CABOT, GERRY | 5452 GOLDEN CURRANT WAY PARKER CO 80134 |
| CABRAL, JANICE | 3115 MELROSE DRIVE MCKINNEY TX 75070 |
| CABRAL, JUSTO | PO BOX 8650 BAYAMON PR 9608650 |
| CABRAL, ROBERT | 33 HICKORY LANE HUDSON MA 01749 |
| CABRAL, ROBERT J. | 33 HICKORY LANE HUDSON MA 01749 |
| CABRAL, SHERMAN | 4703 BASIL DR MCKINNEY TX 75070 |
| CABREJA, JESUS | 1370 ST NICHOLAS AVE #3-S NEW YORK NY 10033 |
| CABRERA, CONCEPCION | 8291 NW 185 ST HIALEAH FL 33015 |
| CABRERA, JOSE | 2156 REDWOOD AVENUE ONTARIO CA 91762 |
| CABRERA, LEONARD | 2637 EBONY WAU MODESTO CA 95355 |
| CACCIPPIO, DOMINICK | 5 SUSAN COURT SYOSSET NY 11791 |
| CACE TECHNOLOGIES LLC | 1949 5TH STREET DAVIS CA 95616-4026 |
| CACERES-MARI, ALFONSO | 7408 PEPPERCORN CT RALEIGH NC 27613 |
| CACERES-MARI, ALFONSO P | 7408 PEPPERCORN CT RALEIGH NC 27613 |
| CACHA, CYRIL | 110 STEEP BANK DRIVE CARY NC 27511 |
| CADAWAS, RODNEY | 1445 CLERMONT RD DURHAM NC 27713 |
| CADCOM, INC. | 1296 ATLANTA ROAD MARIETTA GA 30060 |
| CADD, BRENT | 2512 SWEETGUM DR APEX NC 27539 |
| CADD, BRENT E | 2512 SWEETGUM DR APEX NC 27539 |
| CADDO SHREVEPORT | LA |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION P.O. BOX 104 SHREVEPORT LA 71161 |
| CADE JR, WILLIAM | 207 CASA URBANO CLINTON MS 39056 |
| CADE, CHESTER | 17 SERENE CANYON RD RANCHO SANTA MARGARITA CA 92688 |
| CADENCE | CADENCE DESIGN SYSTEMS INC 2655 SEELY AVENUE MS 6A1 SAN JOSE CA 95134-1931 |
| CADENCE DESIGN SYSTEM | 1655 SEELY ROAD, MS 6A1 BUILDING 6 SAN JOSE CA 95134 |
| CADENCE DESIGN SYSTEMS (CANADA) LTD | 1130 MORRISON DRIVE OTTAWA ON K2H 9N6 CANADA |
| CADENCE DESIGN SYSTEMS CANADA | DEPT CH 10585 PALATINE IL 60055-0585 |
| CADENCE DESIGN SYSTEMS INC | 1130 MORRISON DR OTTAWA ON K2H 9N6 CANADA |
| CADENCE DESIGN SYSTEMS INC | 2655 SEELY AVENUE MS 6A1 SAN JOSE CA 95134-1931 |
| CADENCE DESIGN SYSTEMS INC | 2655 SEELY AVENUE BUILDING 5 ATTENTION: ROBERT GARCIA SAN JOSE CA 95134-1931 |
| CADENCE DESIGN SYSTEMS INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2655 SEELY AVENUE SAN JOSE CA 95134-1931 |
| CADENCE FOUNDATION | 2655 SEELY AVE SAN JOSE CA 95134-1931 |
| CADIS, INC. | 1909 26TH STREET BOULDER CO 80301 |
| CADRUVI, STEVE | 980 W WASHINGTON AVE SUNNYVALE CA 94086 |
| CADTRAK CORPORATION | 823 KIFER ROAD SUNNYVALE CA 94086-5204 |
| CADWGAN, NICHOLAS | 41 FRANKLIN CATHCART CRES. STITTSVILLE K2S2A5 CANADA |
| CADY, DOROTHY E | 11 WOODSPELL RD SCARBOROUGH ME 040748222 |
| CAE INC | 8585 COTE DE LIESSE SAINT LAURENT QC H4T 1G6 CANADA |
| CAELEN'S FUND | HEART CARE INTERNATIONAL 2 EAGLE DR TOWACO NJ 07082 |
| CAESAR'S PALACE | C/O HARRAH'S ENTERTAINMENT, INC. ONE CAESARS PALACE DRIVE LAS VEGAS NV 89109 |
| CAFFARELLI, KRISTIN | 604 WATERVIEW COURT NAPERVILLE IL 60563 |
| CAFFEY, KEITH | 66 MAVERICK DR. SADLER TX 76264 |
| CAFFREY III, RAYMOND | 791 NONAVILLE RD MT JULIET TN 37122 |
| CAFFREY, KELLY D | 791 NONAVILLE RD MOUNT JULIET TN 37122 |
| CAFFRY, JOHN W | PO BOX 1139 BRISTOL RI 02809-0903 |
| CAGIANNOS, ELIAS | 87 WOODLAND RD MADISON NJ 07940 |
| CAGIANNOS, ELIAS | 515 EBLEY PL ALPHARETTA GA 30022 |
| CAGLE, DONNA LANE | 5611 WILLIS ROAD YPSILANTI MI 48197 |
| CAHANE, EMMANUELLE | 2803 LITTLE JOHN SAN ANTONIO TX 78209 |
| CAHILL, JOHN | 668 CRESCENT RIDGE TRAIL MABLETON GA 30126 |
| CAHILL, THOMAS A | 21-12 CROTON LAKE KATONAH NY 10536 |
| CAHOON, DAVID C | 13157 APPLEGROVE LN OAK HILL VA 20171 |
| CAI, FLORA F | 4790 BYERS RD ALPHARETTA GA 30022 |
| CAI, JIAN | 1926 DEERCREEK DR ALLEN TX 75013 |
| CAI, KARL | 58-C CHARLES RIVER ROAD WALTHAM MA 02453 |
| CAI, YUAN | PO BOX 110427 CAMPBELL CA 95011-0427 |
| CAIDIN, NEAL D | 3 INDIGO CREEK TRAIL DURHAM NC 27712 |
| CAILORNIA DEPT OF FINANCIAL INSTITUTIONS | 300 S SPRING STREET SUITE 15513 LOS ANGELES CA 90013-1204 |
| CAIN, PAUL W | 17481 NW 12TH ST PEMBROKE PINES FL 33029 |
| CAIN, THOMAS A | 6905 SWEETWATER DR PLANO TX 75023 |
| CAIN-MURPHY, MARY | 8320 LAKEWOOD DR RALEIGH NC 27613 |
| CAIN-MURPHY, MARY A | 8320 LAKEWOOD DR RALEIGH NC 27613 |
| CAINE, STEVEN L | 437 REGATTA BAY BOULEVARD DESTIN FL 32541 |
| CAINES, GEORGE | 3500 BERKELEY PK CT DULUTH GA 30136 |
| CAISON, CHARLES C | 6225 DOYLE ROAD DURHAM NC 27712 |
| CAISSE D'ECONOMIE DESJARDINS | 1050 COTE DU BEAVER HALL F3 MONTREAL QC H2Z 1S4 CANADA |
| CAISSE DESIGN | 356 RUE JACKSON QUEBEC QC G1N 4C5 CANADA |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CAISSE DESJARDINS DU PERSONNEL DE | 909 BD DE LA VERENDRYE OUEST GATINEAU QC J8P 7H2 CANADA |
| CAISSE ECONOMIE NORTHERN | 2351 ALFRED NOBEL ST LAURENT QC H4S 2A9 CANADA |
| CAISSE JR, ROBERT E | 54 FLOOD RD MARLBOROUGH CT 06447 |
| CAISSE POPULAIRE DESJARDINS | 570 RUE PRINCIPALE LACHUTE QC J8H 1Y7 CANADA |
| CAISSE POPULAIRE PROVOST DE | LACHINE 910 PROVOST LACHINE PQ H8S 1M9 CANADA |
| CAL SAFETY COMPLIANCE CORP | 1122 W WASHINGTON BOULEVARD, FLOOR 3 LOS ANGELES CA 90015 |
| CAL SAFETY COMPLIANCE CORPORATION | CSCC 1122 W WASHINGTON BOULEVARD LOS ANGELES CA 90015 |
| CAL TECH TELECOMMUNICATION INC | 112 GRENADIER ROAD TORONTO ON M6R 1R4 CANADA |
| CAL-COMP ELECTRONICS | KRISTEN SCHWERTNER PETRA LAWS 3F 205 BEI HSIN RD SEC 3 HSINTIEN CITY 231 TAIWAN |
| CALA CREDIT CARD CUSTOMER | CALA NSS USE ONLY 1500 CONCORD TERRACE SUNRISE FL 33323-2815 |
| CALA MATRIZ | 1500 CONCORD TERRACE SUNRISE FL |
| CALA NETWORK SERVICES CORP. | 318 INDIAN TRACE #637 WESTON FL 33326 |
| CALA NETWORK SERVICES INC. | 318 INDIAN TRACE, #637 WESTON FL 33326 |
| CALA TELECOM SERVICES | CALA TELECOM SERVICES LTD UNIT 27 SEYMOUR PARK KINGSTON 6 JAMAICA |
| CALA TELECOM SERVICES | SEYMOUR PARK 2 SEYMOUR AVENUE UNIT 27 KINGSTON 6 JAMAICA |
| CALABRO, CHRISTOPHER | 217 GENSON DRIVE HASKINS OH 43525 |
| CALAMUSO, JOSEPH M | 71-34 147TH ST KEW GARDENS NY 11367 |
| CALANDRA SR, TEDDY A | 123 NEW ROAD TABERNACLE NJ 08088 |
| CALAUTTI, NICK | 2705 DUNHAVEN DRIVE GARNER NC 27529 |
| CALCAGNO, RICHARD | 660 LONGWOOD DRIVE ATLANTA GA 30305 |
| CALCASIEU PARISH | LA |
| CALCASIEU PARISH | SALES & USE TAX COMMISSION P.O. BOX 2050 LAKE CHARLES LA 70602 |
| CALCASIEU PARISH | SALES & USE TAX COMMISSION P.O. BOX 2050 LAKE CHARLES LA 70602-2050 |
| CALCOM | 1851 HERITAGE LANE SACRAMENTO CA 95815 |
| CALCULATOR & COMPUTER CENTER INC | KRISTEN SCHWERTNER JOHN WISE 555 THEODORE FREMD RYE NY 10580-1451 |
| CALCULATOR & COMPUTER CENTER INC | 555 THEODORE FREMD SUITE B102 RYE NY 10580-1451 |
| CALDWELL COUNTY BOARD OF EDUCATION | PO BOX 229 PRINCETON KY 42445 |
| CALDWELL II, JOSEPH | 1332 COMANCHE DR ALLEN TX 75013 |
| CALDWELL, CRAIG | 178 SUNSET DRIVE MURPHY TX 75094 |
| CALDWELL, DELIA E | 207 GEORGETOWN RD RALEIGH NC 27608 |
| CALDWELL, JOANNE M | 4235 HWY 527 HAUGHTON LA 71037-9132 |
| CALDWELL, KEVIN | 1512 PEGGY LOFTICE DR. WYLIE TX 75098 |
| CALDWELL, MURIEL L | 11 SHERWOOD MEADOWS PEMBROKE NH 03275 |
| CALDWELL, SANDRA J | 5508 COLUMBUS ROAD WEST PALM BEA FL 33405 |
| CALDWELL, VICKI | 20 D WHITNEY RIDGE ROAD APT 7 FAIRPORT NY 14450 |
| CALEFATE, RONALD | 48 SAGAMORE ROAD APT. 18 BRONXVILLE NY 10708 |
| CALEFATE, RONALD P | 48 SAGAMORE ROAD APT. 18 BRONXVILLE NY 10708 |
| CALEIDOSCOPE COMMUNICATIONS CO INC | 7 KILBURN ST STE 5 BURLINGTON VT 054014783 |
| CALES, KEITH W | 79 OAK ST APT 104 ASHLAND MA 01721 |
| CALEY, ANNA L | 509 S ASPEN AVE NM 88203-1503 |
| CALGARY STAMPEDE | BOX 1060 STATION M CALGARY AB T2P 2K8 CANADA |
| CALGARY YOUTH SCIENCE FAIR | SOCIETY CO CALGARY EXHIBITION AND STAMPEDE CALGARY AB T2P 2K8 CANADA |
| CALGREG ELECTRONICS INC | 60 ALHAMBRA RD. STE 1 WARWICK RI 02886-1445 |
| CALHOON, BRUCE A | ROUTE 3 BOX 367 PITTSBORO NC 27312 |
| CALHOON, DONNA P | 127 MARK TEAGUE RD PITTSBORO NC 27312 |
| CALHOUN, BRIAN | 713 LOGAN CT WYLIE TX 75098 |
| CALHOUN, JOHN | 205 BEACHERS BROOK LN CARY NC 27511 |
| CALHOUN, PATRICIA | 713 LOGAN CT WYLIE TX 75098 |

| Claim Name | Address Information |
|---|---|
| CALHOUN, RANDY | 3420 FM RD 1461 MCKINNEY TX 75071 |
| CALHOUN, RANDY M | 3420 FM RD 1461 MCKINNEY TX 75071 |
| CALI, KIMBERLY O | 47467 SHARPSKIN ISLAND SQUARE STERLING VA 20165 |
| CALIAN | CALIAN TECHNOLOGY SERVICES 2 BEAVERBROOK ROAD KANATA K2K 1L1 CANADA |
| CALIAN TECHNOLOGY SERVICES | 2 BEAVERBROOK ROAD KANATA ON K2K 1L1 CA |
| CALIAN TECHNOLOGY SERVICES | 2 BEAVERBROOK ROAD KANATA ON K2K 1L1 CANADA |
| CALIF DEPT OF HEALTH SERVICES | RADIOLOGIC HEALTH BRANCH 1500 CAPITOL AVENUE, 5TH FLOOR, MS 7610 SACRAMENTO CA 95814-5006 |
| CALIFF, STEVEN | 831 FALCON TRAIL MURPHY TX 75094 |
| CALIFORNIA | 777 SOUTH FIGUEROA ST. SUITE 4800 LOS ANGELES CA 90017 |
| CALIFORNIA | P.O. BOX 942850 SACRAMENTO CA 94250-5872 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" STREET P.O. BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA DEPARTMENT OF CONSERVATION | 801 K STREET, MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF FINANCE | 915 L STREET SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF TOXIC | SUBSTANCES CONTROL P.O. BOX 806 SACRAMENTO CA 95812-0806 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 7575 METROPOLITAN DRIVE SUITE 108 SAN DIEGO CA 92108 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 111 PINE STREET SUITE 1100 SAN FRANCISCO CA 941115613 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 1810 13TH STREET SACRAMENTO CA 95811 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES | CONTROL 700 HEINZ AVE SUITE 200 BERKELEY CA 94710 |
| CALIFORNIA DIVISION OF LABOR | STANDARDS ENFORCEMENT 455 GOLDEN GATE AVE., 9TH FLR. SAN FRANCISCO CA 94101 |
| CALIFORNIA EDD | PO BOX 826846 SACRAMENTO CA 94246-0001 |
| CALIFORNIA EMPLOY DEV DEPT | 3321 POWER INN RD SACRAMENTO CA 95827-7250 |
| CALIFORNIA EMPLOYMENT DEV DEPT | PO BOX 826203 MIC 92-759 SACRAMENTO CA 94230-6203 |
| CALIFORNIA EMPLOYMENT DEV DEPT | SACRAMENTO AREA COLLECTIONS PO BOX 277250 SACRAMENTO CA 95827-7250 |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826880 MIC 40 SACRAMENTO CA 94280-0001 |
| CALIFORNIA ENVIRONMENTAL | PROTECTION AGENCY 1001 I STREET P.O. BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I STREET P.O. BOX 942836 SACRAMENTO CA 95812-2815 |
| CALIFORNIA INSTRUMENTS | 9250 BROWN DEER RD SAN DIEGO CA 921212267 |
| CALIFORNIA INTEGRATED WASTE MANAGEMENT | BOARD 1001 I STREET P.O. BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA LABOR | & WORKFORCE DEVELOPMENT AGENCY 801 K STREET, SUITE 2101 SACRAMENTO CA 95814 |
| CALIFORNIA NATIONAL BANK | 221 S FIGUEROA ST LOS ANGELES CA 90012-2552 |
| CALIFORNIA PACIFIC MEDICAL CENTER | 2333 BUCHANAN ST   P-1200 PO BOX 7999 SAN FRANCISCO CA 94120-7999 |
| CALIFORNIA SECR OF STATE | STATEMENT OF INFORMATION UNIT 1500 11TH STREET PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SOFTWARE LABORATORIES | PO BOX 60000 FILE 30541 SAN FRANCISCO CA 94160 |
| CALIFORNIA SOFTWARE LABORATORIES | 39465 PASEO PADRE PKWY SUITE 2900 FREMONT CA 94538 |
| CALIFORNIA SOFTWARE LABORATORIES | 39465 PASEO PADRE PKWY STE 2900 FREMONT CA 945385377 |
| CALIFORNIA SOFTWARE LABORATORIES | 6800 KOLL CENTER PARKWAY PLEASANTON CA 94566 |
| CALIFORNIA SOFTWARE LABORATORIES | 6800 KOLL CENTER PARKWAY, SUITE 100 PLEASANTON CA 94566 |
| CALIFORNIA STATE | BOARD OF EQUALIZATION PO BOX 942879 SACRAMENTO CA 94279-7072 |
| CALIFORNIA STATE | 450 NORTH ST SACRAMENTO CA 95814 |
| CALIFORNIA STATE LEGISLATIVE OFFICE | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO STATE CAPITOL SACRAMENTO CA 95814 |
| CALIFORNIA STATE TEACHER RETIREMENT | SYSTEM C/O THOMAS PROPERTIES GROUP NEWARK NJ 07188-0023 |
| CALIFORNIA STATE TEACHER RETIREMENT SYS | 248 CANDLEBROOK RD KNG OF PRUSSA PA 194061809 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA STATE TEACHERS' RET. SYSTEM | DAVID B. AARONSON, DRINKER BIDDLE REATH ONE LOGAN SQUARE, 18TH & CHERRY STREETS PHILADELPHIA PA 19103-2933 |
| CALIGAN, ROBERT | 40 SOUTHCREEK COURT SAN JOSE CA 95138 |
| CALIS, ARZU | 701 WATER OAK DR PLANO TX 75025 |
| CALISTRI, THOMAS | 78 SPRING HOLLOW ROAD FAR HILLS NJ 07931 |
| CALIX NETWORKS | DEPT 1656 AR DEPT DENVER CO 80291-1656 |
| CALIX NETWORKS | 1035 NORTH MCDOWELL BOULEVARD PETALUMA CA 94954-1173 |
| CALIX NETWORKS INC | GINNY WALTER LORI ZAVALA 1035 N MCDOWELL BLVD PETALUMA CA 94954-1173 |
| CALIX NETWORKS, INC. | 1035 N. MCDOWELL BLVD. PETALUMA CA 94954 |
| CALKINS, DAVID E. | 300 NORTHVIEW DR RICHARDSON TX 75080 |
| CALL JENSEN & FERRELL | 610 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| CALL JENSEN & FERRELL | 610 NEWPORT CENTER DR, SUITE 700 NEWPORT BEACH CA 92660 |
| CALLAHAN, CYNTHIA L | 6513 CADDO COURT PLANO TX 75023 |
| CALLAHAN, DANIEL K | 3855 CANADA ROAD GILROY CA 95020 |
| CALLAHAN, JOHN G | 3157 SAWYER COURT MARIETTA GA 30066 |
| CALLAHAN, JOHN G | 2799 NW 127TH AVE PORTLAND OR 97229 |
| CALLAHAN, JOHN J | 2954 BROOK MILL CT HERNDON VA 22071 |
| CALLAHAN, JOSEPH J. | GLOBAL CORP ACTION DEPT JAB5W PO BOX 1631 BOSTON MA 02105-1631 |
| CALLAHAN, MAUREEN | 431 BELLWOOD DR SANTA CLARA CA 95054 |
| CALLAHAN, ROSANNE E | 13 SENECA LANE WAPPINGERS NY 12590 |
| CALLAHAN, WILLIAM | 1210 COUNTRY CLUB DR. DURHAM NC 27712 |
| CALLAN, RONALD | 1106 BEKONSCOT DR SPRING TX 77379 |
| CALLANAN, RICHARD | 29 SYCAMORE LN RIDGEFIELD CT 06877 |
| CALLANAN, RICHARD P | 29 SYCAMORE LN RIDGEFIELD CT 06877 |
| CALLARI, GUY A | 5 ROBIN BRAE RD WARWICK NY 10990 |
| CALLCOPY INC | KRISTEN SCHWERTNER PETRA LAWS 1275 KINNEAR RD COLUMBUS OH 43212-1155 |
| CALLEJA, ERIC | 103 GENTLEWOODS DRIVE CARY NC 27518 |
| CALLENDERS & CO | PO BOX N7117 ONE MILLARS COURT NASSAU BAHAMAS |
| CALLEROS, SOLOMON O | 549 EAST MCKILLIPS ROAD #44 MESA AZ 85203 |
| CALLIDUS | CALLIDUS SOFTWARE INC 160 W SANTA CLARA STREET SANJOSE CA 95113-1736 |
| CALLIDUS SOFTWARE | 160 W. SANTA CLARA ST. SUITE 1500 SAN JOSE CA 95113 |
| CALLIDUS SOFTWARE INC | DEPT CH 10900 PALATINE IL 60055-0900 |
| CALLIDUS SOFTWARE INC | 160 W SANTA CLARA STREET SANJOSE CA 95113-1736 |
| CALLIDUS SOFTWARE INC | 160 W SANTA CLARA STREET, SUITE 1500 SANJOSE CA 95113-1736 |
| CALLIHAN, DONNIE A | 5274 STATE HIGHWAY 1025 OLIVE HILL KY 41164 |
| CALLIN, MELANIE | 1135 PINEDALE LANE DALLAS TX 75241 |
| CALLISCH, DAVID | 827 SCHOOLHOUSE ROAD SAN JOSE CA 95119 |
| CALLOS, RICHARD | 10814 STEPPINGTON DR APT 3317 DALLAS TX 75230 |
| CALLWAVE INC | PO BOX 609 SANTA BARBARA CA 93102-0609 |
| CALMAR OPTCOM INC | 755 NORTH PASTORIA AVENUE SUNNYVALE CA 94085-2918 |
| CALMENSON, KENNETH | PO BOX 6488 DELRAY BEACH FL 33482 |
| CALMENSON, LOUIS | 6714 WINDROCK RD DALLAS TX 75252 |
| CALMENSON, LOUIS J | 6714 WINDROCK RD DALLAS TX 75252 |
| CALMES, DEBBYE | 7213 LASALLE AVENUE BATON ROUGE LA 70806 |
| CALTRONICS BUSINESS SYSTEMS | 10491 OLD PLACERVILLE ROAD SUITE 150 SACRAMENTO CA 95827-2508 |
| CALVA, CINDY | 622 HALCYON MEADOW DRIVE CARY NC 27519 |
| CALVERLEY, PETER C | 1373 DEROCHE CT SUNNYVALE CA 94087 |
| CALVERT, MARY | 24351 MACEDO MISSION VIEJO CA 92691 |
| CALVIN CLARK | 11061 MORGAN DRIVE LAVON TX 75166 |

| Claim Name | Address Information |
|---|---|
| CALVIN REUTER | 3330 SANSOL CT SPARKS NV 89436 |
| CALVIN, CURTIS V | 158 STONYBROOK DR. IONE CA 95640 |
| CALVO, ANA A | 6538 N DAMEN CHICAGO IL 60645 |
| CALZADA, MICHAEL | 2156 NW 171 TERRACE PEMBROKE PINES FL 33028 |
| CAMACHO, CARMEN L | PO BOX 6043 WEST PALM BEACH FL 334056043 |
| CAMACHO, MILAGROS | 3324 N. AVERS CHICAGO IL 60618 |
| CAMARA, KANE | 314 SHADYWOOD LN SEAGOVILLE TX 75159 |
| CAMARDO, VANESSA | 30 HUDSON STREET PROXY DEPARTMENT JERESEY CITY NJ 07302 |
| CAMARDO, VANESSA | 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| CAMARDO, VENESSA | 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| CAMAROTA, MICHAEL A | 16 WEYMOUTH DR BEDFORD NH 03110 |
| CAMBRIDGE STRATEGIC MANAGEMENT | 1 BOSTON PLACE BOSTON MA 02108-4407 |
| CAMBRIDGE STRATEGIC MANAGEMENT | PO BOX 876364 KANSAS CITY MO 64187-6364 |
| CAMBRIDGE TELEPHONE CO INC | 130 SUPERIOR ST PO BOX 88 CAMBRIDGE ID 83610-0088 |
| CAMEO COMMUNICATIONS INC | NO 42 SEC 6 MINCYUAN E ROAD NEIHU DISTRICT TAIPEI CITY 114 TAIWAN |
| CAMEO MARKETING INC | 49 FARM VIEW DRIVE SUITE 302 NEW GOUCESTER ME 04260-5104 |
| CAMEO PERSONNEL SYSTEMS INC | 440 SOUTH MAIN STREET MILLTOWN NJ 08850 |
| CAMEO PERSONNEL SYSTEMS INC | 440 SOUTH MAIN STREET, BRIAR RIDGE PLAZA MILLTOWN NJ 08850 |
| CAMEO PERSONNEL SYSTEMS INC | PO BOX 60839 CHARLOTTE NC 28260-0839 |
| CAMERON STONE | 16924 OLD POND DRIVE DALLAS TX 75248 |
| CAMERON, BENNIE F | 718 STINBHURST DR DURHAM NC 27713 |
| CAMERON, CHARLES T | 3339 MOOREWOOD CT SACRAMENTO CA 95821 |
| CAMERON, DAVID M | 338 W GIBSON CLOVIS CA 93612 |
| CAMERON, DENNIS | 11744 REDWOOD AVE HESPERIA CA 92345 |
| CAMERON, GARNET G | POB 110105 CARROLLTON TX 75011 |
| CAMERON, JOEL | 2808 CHIPPENDALE TRL SANFORD NC 173309345 |
| CAMERON, LEO P | 4213 WICHITA DRIVE CARROLLTON TX 75010 |
| CAMERON, MARCI | 1000 VILLA DOWNS PLANO TX 75023 |
| CAMERON, RANDOLPH | RT 2 BOX 762 TIMBERLAKE NC 27583 |
| CAMERON, ROBERT A | 1009 RIVER RD HINCKLEY OH 44233 |
| CAMERON, WILFRED | 5355 RIVERVIEW DRIVE ST. AUGUSTINE FL 32080 |
| CAMERON, WILFRED J | 5355 RIVERVIEW DR ST AUGUSTINE FL 32080 |
| CAMERON, WILFRED J. | 5355 RIVERVIEW DRIVE SAINT AUGUSTINE FL 32080 |
| CAMIANT | CAMIANT INC 200 NICKERSON ROAD MARLBOROUGH MA 01752-4603 |
| CAMIANT INC | 200 NICKERSON ROAD MARLBOROUGH MA 01752-4603 |
| CAMIANT INC | 200 NICKERSON ROAD, 2ND FLOOR MARLBOROUGH MA 01752-4603 |
| CAMIANT, INC. | 200 NICKERSON ROAD, 2ND FLOOR MARLBOROUGH MA 01752 |
| CAMILLE KERR | 9741 ROCHE PL WELLINGTON FL 33414 |
| CAMILLE, BRIAN E | 71 PLEASANT ST ASHLAND MA 01721 |
| CAMINO MED GROUP | 301 OLD SAN FRANCISCO RD SUNNYVALE CA 94086 |
| CAMMOCK, ETON B | 4418 CARPENTER AVE BRONX NY 10470 |
| CAMP SWIFT YOUTH FOUNDATION | GLOBAL CROSSING PHOENIX AZ 85044 |
| CAMP, LISA M | 301 SCHUBERT CIR AMESONT IA 50010 |
| CAMP, MARCUS K | 3304 COLE AVE APT. 277 DALLAS TX 75204 |
| CAMP, PAUL | 1881 DUNCAN DR TRACY CA 95376 |
| CAMPANA, DAVID | 335 ROCKLAND ROAD SCITUATE RI 02857 |
| CAMPAU, THOMAS | 2433 MARY MAVIN FUQUAY VARINA NC 27526 |
| CAMPBELL   COUNTY OF | MAIN ST. RUSTBURG VA 24588 |
| CAMPBELL AND KENNEDY ELECTRIC | 21 ANTARES DR UNIT 119 OTTAWA ON K2E 7T8 CANADA |

| Claim Name | Address Information |
|---|---|
| CAMPBELL COUNTY SCHOOL DISTRICT | 684 VILLAGE HWY PO BOX 99 RUSTBURG VA 24588-0099 |
| CAMPBELL CREEK LTD | 2360 CAMPBELL CREEK PKWY. RICHARDSON TX 75082-4422 |
| CAMPBELL CREEK LTD | PO BOX 201365 DALLAS TX 75320-1365 |
| CAMPBELL CREEK LTD. | ATTN: STEPHANIE GOOD, ASST. PROP. MGR. 4099 MCEWEN ROAD, SUITE 370 DALLAS TX 75244 |
| CAMPBELL, ALEXANDER | 6 STRATHMERE CLUB AMESBURY MA 01913 |
| CAMPBELL, ALFRED | 62 OVERLEDGE DRIVE DERRY NH 03038 |
| CAMPBELL, BONNIE BENDER | 709 JAYWOOD DR OLD HICKORY TN 37138 |
| CAMPBELL, BRYAN | 713 BRAIDWOOD RIDGE ACWORTH GA 30101 |
| CAMPBELL, CHARLES G | 3560 ELM STREET PITTSBURGH PA 15234 |
| CAMPBELL, DAVID K | 1143 STONUM LN MANTECA CA 95337 |
| CAMPBELL, DONALD C | 3410 LODGE DRIVE BELMONT CA 94002 |
| CAMPBELL, EDWARD | 67 MAPLEHURST AVE MANCHESTER NH 03104 |
| CAMPBELL, GLEN A | 2921 BELLS POINTE COURT APEX NC 27539 |
| CAMPBELL, GREGORY M | 100 BEEKMAN ST 4E NEW YORK NY 10038 |
| CAMPBELL, HUGH | 6432 OUTLOOK COURT FLOWERY BEACH GA 30542 |
| CAMPBELL, JAMES | 408 ORCHARD LANE ALLEN TX 75002-4962 |
| CAMPBELL, JAMES R | 114 SANGER DR CARY NC 27519 |
| CAMPBELL, JEAN M | 34 CLUBHOUSE DR CROMWELL CT 06416 |
| CAMPBELL, JOHN | 10001 HIDDEN VALE DRIVE RALEIGH NC 27614 |
| CAMPBELL, KAREN M | 8521 BRADFORD DRIVE PLANO TX 75025 |
| CAMPBELL, LAURA | 4 MANNERS STREET LAKE RONKONKOMA NY 11779 |
| CAMPBELL, LAUREN DUNN | 11 BROOK ROAD BOXFORD MA 01921 |
| CAMPBELL, MARC A | 1142 TIVOLI LANE UNIT 160 SIMI VALLEY CA 93065 |
| CAMPBELL, MARILYN J | PO BOX 710283 DALLAS TX 75371 |
| CAMPBELL, MARYANN | 1182 CONNETQUOT AVE CENTRAL ISLIP NY 11722 |
| CAMPBELL, MICHAEL | 6468 GINA AGHA CIR. LITHONIA GA 30038 |
| CAMPBELL, MICHAEL | 7021 STODDARD LANE PLANO TX 75025 |
| CAMPBELL, MICHAEL | 1562 CALLE DEVANAR SAN MARCOS CA 92078 |
| CAMPBELL, MICHAEL A | 7021 STODDARD LANE PLANO TX 75025 |
| CAMPBELL, MIKE L | 18800 LINA ST. APT. 1605 DALLAS TX 75287 |
| CAMPBELL, PATRICIA | 105 STANMORE CT ROSWELL GA 30075 |
| CAMPBELL, PATRICIA A | 8659 VIA REALE #2 BOCA RATON FL 33496 |
| CAMPBELL, RANDY LEE | 14006 HAWKEYE RUN COURT BRISTOW VA 20136 |
| CAMPBELL, RICHARD L | 5440 MAGGIE RUN LANE FUQUAY VARINA NC 27526 |
| CAMPBELL, SCOTT E | 11 DEAN RD READING MA 01867 |
| CAMPBELL, SHARON | 15922 AGATE STREET SE WA 98597 |
| CAMPBELL, STEPHEN | 55 HUNTERS POINTE PITTSFORD NY 14534 |
| CAMPBELL, STEPHEN | 12805 OAK FALLS DRIVE ALPHARETTA GA 30004 |
| CAMPBELL, STEPHEN | 12805 OAK FALLS DR ALPHARETTA GA 30009 |
| CAMPBELL, T | 9417 KOUPELA DRIVE RALEIGH NC 27615 |
| CAMPBELL, TERRENCE S | 9417 KOUPELA DRIVE RALEIGH NC 27615 |
| CAMPBELL, THOMAS E | 7417 BIG CYPRESS DRI MIAMI LAKES FL 33014 |
| CAMPBELL, WILLIAM | 104 RAVENSTONE DRIVE CARY NC 27511 |
| CAMPHAUSEN, GARY | 926 JACOB CT WEST CHICAGO IL 60185 |
| CAMPION, PHILIP JOHN | 1226 ANORA DRIVE APEX NC 27502 |
| CAMPOS, CESAR A | 283 N TEMPLE DR MILPITAS CA 95035 |
| CAMPOS, PEDRO | PASEO DEL PRADO A13 CAMINO REAL SAN JUAN PR 00926 |
| CAMPOS, ROBERT | 4405 W SUSSEX DR MCHENRY IL 60050 |

| Claim Name | Address Information |
|---|---|
| CAMPOS, VIVIAN | 15856 WEST WIND CIRCLE SUNRISE FL 33326 |
| CAN, HANDE | 1014 VERANO PLACE IRVINE CA 92617 |
| CANADA LAW BOOK INCORPORATED | 240 EDWARD ST AURORA ON L4G 3S9 CANADA |
| CANADA LIFE | 255 DUFFERIN AVE LONDON ON N6A 4K1 CANADA |
| CANADA NEWS-WIRE LTD | SUITE 1500 WATERPARK PLACE 20 BAY ST TORONTO ON M5J 2N8 CANADA |
| CANADA POST | 1323 SAINT-JACQUES MONTREAL QC H3C 1G0 CANADA |
| CANADA POST | COMMERCIAL REMITT PROCESSING 2701 RIVERSIDE DRIVE OTTAWA ON K1A 1L7 CANADA |
| CANADA, ADRIAN L | 38031 43RD ST E PALMDALE CA 93552 |
| CANADA, KELLEY | 7005 GRAHAM DRIVE ROWLETT TX 75089 |
| CANADA, KELLEY A | 7005 GRAHAM DRIVE ROWLETT TX 75089 |
| CANADAS TELECOMMUNICATIONS HALL OF | 17 MASON TERRACE OTTAWA ON K1S 0K8 CANADA |
| CANADIAN AUTO WORKERS UNION | LOCAL 1530 150 SIDNEY ST DEPT 9784 BELLEVILLE ON K8N 5B7 CANADA |
| CANADIAN AUTO WORKERS UNION | LOCAL 1535 300 BALMORAL DR BRAMALEA ON L6T 1V6 CANADA |
| CANADIAN BAR ASSOCIATION (THE) | 500- 865 CARLING AVE OTTAWA ON K1S 5S8 CANADA |
| CANADIAN BONDED CREDITS LIMITED | 1210 SHEPPARD AVE EAST SUITE 104 TORONTO ON M2K 1E3 CANADA |
| CANADIAN BROADCASTING CORP | PO BOX 500 STATION A TORONTO ON M5W 1E6 CANADA |
| CANADIAN DEPOSITORY FOR SECURI | CDS INC 85 RICHMOND STREET WEST TORONTO ON M5H 2C9 CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | COMMERCE CT W 10TH FLR TORONTO ON M5L 1A2 CANADA |
| CANADIAN INDEPENDENT TELEPHONE | ASSOCIATION 1402 QUEEN ST ALTON ON L7K 0C3 CANADA |
| CANADIAN MACEDONIAN PLACE | 850 O'CONNOR DRIVE TORONTO ON M4B 3L6 CANADA |
| CANADIAN NATIONAL RAILWAY CO | ACCOUNTS PAYABLE MONTREAL QC H3C 3N3 CANADA |
| CANADIAN NATIONAL RAILWAY COMPANY | 935 RUE DE LA GAUCHETIERE PO BOX 8103 MONTREAL QC H3B 2M9 CANADA |
| CANADIAN NATIONAL RAILWAYCOMPANY | 935 RUE DE LA GAUCHETIERE MONTREAL QC H3B 2M9 CANADA |
| CANADIAN OFFICE EMPLOYEE UNION | 9393 EDISON ANJOU QC H1J 1T4 CANADA |
| CANADIAN OFFICE EMPLOYEE UNION | 410 LAFLEUR AVENUE SUITE 13 LASALLE PQ H8R 3H6 CANADA |
| CANADIAN OLYMPIC COMMITTEE | 21 ST CLAIR AVE E TORONTO ON M4T 1L9 CANADA |
| CANADIAN PAYROLL ASSOCIATION | 250 BLOOR STREET EAST SUITE 1600 TORONTO ON M4W 1E6 CANADA |
| CANADIAN PROPERTY HOLDING (ALBERTA) | C/O CREIT MANAGEMENT LIMITED CALGARY AB T2P 3N3 CANADA |
| CANADIAN PROSTATE CANCER NETWORK | 2121 SASKATCHEWAN DR REGINA SK S4P 3Y2 CANADA |
| CANADIAN RED CROSS | 170 METCALFE STREET OTTAWA ON K2P 2P2 CA |
| CANADIAN SHUNT INDUSTRIES LTD | 80 BULLOCK DRIVE MARKHAM ON L3P 3P7 CANADA |
| CANADIAN STANDARDS ASSOCIATION | CSA GROUP PO BOX 1924 TORONTO ON M5W 1W9 CANADA |
| CANADIAN STANDARDS ASSOCIATION | 1707-94TH STREET EDMONTON AB T6N 1E6 CANADA |
| CANADIAN STANDARDS ASSOCIATION | CSA GROUP AMF OHARE CHICAGO IL 60666-0512 |
| CANADIAN TAX FOUNDATION | 595 BAY STREET SUITE 1200 TORONTO ON M5G 2N5 CANADA |
| CANADIAN UNDERGRADUATE | 160 COLUMBIA ST WEST WATERLOO ON N2L 3E3 CANADA |
| CANADIAN UNION OF | COMMUNICATIONS WORKERS 502 - 90TH AVENUE LASALLE PQ H8R 2Z7 CANADA |
| CANADIAN UNION OF COMMUNICATION | 502 - 90TH AVE LASALLE QC H8R 2Z7 CANADA |
| CANADIAN UNION OF COMMUNICATIONS | 9393 EDISON ANJOU QC H1J 1T4 CANADA |
| CANADIAN VALLEY TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 100 TELEPHONE RD CROWDER OK 74430 |
| CANADIAN WIRELESS TELECOMMUNICATION | ASSOCIATION 130 ALBERT STREET OTTAWA ON K1P 5G4 CA |
| CANADIAN WIRELESS TELECOMMUNICATION | ASSOCIATION 130 ALBERT STREET OTTAWA ON K1P 5G4 CANADA |
| CANADY, MARCIA B | 3135 FAIRINGTON DR LITHONIA GA 30038 |
| CANAL GEOMATICS | 51 ST ANDREW STREET OTTAWA ON K1N 5E8 CANADA |
| CANAL VIEW PROPERTIES III LLC | PO BOX 30051 ROCHESTER NY 14603 |
| CANAL VIEW PROPERTIES III LLC | 300 CANAL VIEW BOULEVARD ROCHESTER NY 14623-2811 |
| CANAL VIEW PROPERTIES III, LLC | WOODS OVIATT GILMAN LLP ATTN: PAUL S. GROSCHADL, ESQ. 700 CROSSROADS BLD.; 2 STATE STREET ROCHESTER NY 14614 |
| CANAL VIEW PROPERTIES III, LLC | ATTN: RACHEL N. ROSEN, MBA 1465 MONROE AVENUE ROCHESTER NY 14618 |

| Claim Name | Address Information |
|---|---|
| CANALES, CARMEN | 2620 N MOZART ST IL 60647 |
| CANALES, DANIEL V | 30 W MCCLELLEN ST WABASH IN 46992 |
| CANALYS | 100 LONGWATER AVENUE GREENPARK READING RG2 6GP GREAT BRITAIN |
| CANALYS | UNIT 1 DIDDENHAM COURT READING RG7 1JS GREAT BRITAIN |
| CANALYS | 100 LONGWATER AVENUE GREENPARK READING RG2 6GP UNITED KINGDOM |
| CANARD, CARLOS | 805 RIVERSIDE DR #1110 CORAL SPRINGS FL 33071 |
| CANARIE INCORPORATED | 110 RUE OCONNER ST 4TH FL 4E ETAGE OTTAWA ON K1P 1H1 CANADA |
| CANARY, MICHAEL | 34877 HARRY BYRD HWY ROUND HILL VA 20141 |
| CANDIA, MARION V | 342 S SMOKERIDGE TER ANAHEIM HILLS CA 92807 |
| CANDICE KING | 4807 PIN OAK PARK APT 82 HOUSTON TX 770812213 |
| CANDICE WHITEHURST | 602 MANCHESTER DR. RALEIGH NC 27609 |
| CANDILOROS, NICHOLAS | 244-32 57TH DR DOUGLASTON NY 11362 |
| CANDLAND, GLENN | 1701 NELSON DR SANTA CLARA CA 95054-1645 |
| CANDOR INDUSTRIES INC | 125 MARTIN ROSS AVE UNIT 9 TORONTO ON M3J 2L9 CANADA |
| CANDREVA, MARK A | 204 OAK ST MASSAPEQUA PARK NY 11762 |
| CANFIELD, TIMOTHY | 2359 NORTH SANDY RUN DRIVE MIDDLEBURG FL 32068 |
| CANFIELD, TIMOTHY A | 2359 NORTH SANDY RUN DRIVE MIDDLEBURG FL 32068 |
| CANH V LE | 3406 W COUNTRY CLUB UNI IRVING TX 75038 |
| CANLINC NORTH SUPPLY LTD | 777 BAYVIEW DRIVE BARRIE ON L4N 9A5 CANADA |
| CANLINC NORTH SUPPLY LTD | 413 VICTORIA AVE NORTH HAMILTON ON L8L 8G4 CANADA |
| CANNARELLA, ROBERT | 17 REEVES STREET SMITHTOWN NY 11787-1923 |
| CANNARELLA, ROBERT A | 17 REEVES STREET SMITHTOWN NY 11787 |
| CANNATARO, THERESA | 4808 CONTOUR CT OCEANSIDE CA 92057 |
| CANNELL, ROBERT L | 2605 CEDARWOOD CT MCKINNEY TX 75070 |
| CANNELLA, VINCENT | 251 VIOLET AVE FLORAL PARK NY 11001 |
| CANNON TECHNOLOGIES, | A BUSINESS UNIT OF COOPER POWER SYSTEM 505 HIGHWAY 169N; SUITE 1200 MINNEAPOLIS MN 55441 |
| CANNON, EMMA | 11642 SOUTH CHURCH ST. P.O. BOX 725 PRINCESS ANNE MD 21853 |
| CANNON, ERIC | 1210 CARLISLE COURT FRISCO TX 75034 |
| CANNON, JAMES D | 117 SHELLIE CT BAY POINT CA 94565-1547 |
| CANNON, JEROME R | 1708 REDWING DR SOUTH LAKE TX 76092 |
| CANNON, JOSEPH G | 7210 RAMOTH DR JACKSONVILLE FL 32226 |
| CANNON, NINA L | 1405 AUTUMN RIDGE DRIVE DURHAM NC 27712 |
| CANNONE, LISA | 8304 TRADING POST COURT NASHVILLE TN 37221-6520 |
| CANOBIE LAKE PARK CORPORATION | 85 NORTH POLICY STREET SALEM NH 03079-2079 |
| CANOGA PERKINS CORP | 20600 PRAIRIE STREET LOS ANGELES CA 91311-6008 |
| CANONICO, LORRAINE | 83 BURNT TAVERN RD HOWELL NJ 07731 |
| CANOPIC MANAGEMENT SERVICES | 3910 WENDY LANE RALEIGH NC 27606-1863 |
| CANOVA, MICHAEL | 5305 AXE HANDLE LN GLEN ALLEN VA 23059 |
| CANSLER, PHILLIP | 713 ST CATHERINES DRIVE WAKE FOREST NC 27587 |
| CANTABRANA, JOSE | 2764 BAY SHORE LANE GRAND PRAIRIE TX 75054 |
| CANTATA | CANTATA TECHNOLOGY INC 15 CRAWFORD STREET NEEDHAM MA 02494 |
| CANTATA TECHNOLOGY INC | BOX 83192 WOBURN MA 01813-3192 |
| CANTATA TECHNOLOGY INC | 15 CRAWFORD STREET NEEDHAM MA 02494 |
| CANTERBURY, DANIEL J | 3309 SUNDOWN DR BERTHOUD CO 80513 |
| CANTO | 67 PICTON STREET NEWTOWN PORT OF SPAIN TRINIDAD WI TRINIDAD & TOBAGO |
| CANTREL, WILLIAM T | 803 VALENCIA WALLA WALLA WA 99362 |
| CANTRELL, CAROL | 3618 ALEX DR HILLSBOROUGH NC 27278 |
| CANTRELL, CAROL J | 3618 ALEX DR HILLSBOROUGH NC 27278 |

| Claim Name | Address Information |
| --- | --- |
| CANTRELL, ROGER | 3618 ALEX DR HILLSBOROUGH NC 27278 |
| CANTRELL, STEPHEN W | 801 BERT DR ARLINGTON TX 76012 |
| CANTU QUINTANIL, ARMANDO | 3983 CASADE TERRACE WESTON FL 33332 |
| CANTV | AV LIBERTADOR EDIF NEA PISO 3 CENTRO NACIONAL DE TELECOMUNIC CARACAS 1010 VENEZUELA |
| CANTWELL SR, JAMES J | ATTN: JAMES BROMLEY & LISA SCHWEITZER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CANTWELL SR, JAMES J | 2524 HEATH PL RESTON VA 20191 |
| CANTWELL, CHRISTOPHER | 4030 GILBERT AVE #11 DALLAS TX 75219 |
| CANTWELL, JAMES | 16 JARVIS WAY WESTFORD MA 01886 |
| CANTWELL, JEFFREY P | 2715 INVERNESS DR LA JOLLA CA 92037 |
| CANTWELL, JR, JAMES J | ATTN: JAMES BROMLEY & LISA SCHWEITZER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CANTWELL, JR, JAMES J | 2524 HEATH PL RESTON VA 20191 |
| CANTWELL, KAREN A | 601 N WEST ST FALLS CHURCH VA 22046 |
| CANZURLO, JOSEPH | 9790 FIRESTONE LN MACEDONIA OH 44056 |
| CANZURLO, JOSEPH S | 9790 FIRESTONE LN MACEDONIA OH 44056 |
| CAO, BETTY | 9241 MIRANDA DR RALEIGH NC 27617 |
| CAO, CARL | 161 SAGEMEADOW COURT MILPITAS CA 95035 |
| CAO, NAM DANG | 6 INSIGHT PL RICHARDSON TX 75081 |
| CAO, NHAN | 93 OAK STREET DEER PARK NY 11729 |
| CAO, NHAN T. | 93 OAK STREET DEER PARK NY 11729 |
| CAO, TIMOTHY | 1472 MIWOK PL. MORGAN HILL CA 95037 |
| CAO, YONGXING | 51 PAWNEE DR COMMACK NY 11725 |
| CAP GEMINI ERNST & YOUNG CANADA, INC | 222 BAY STREET, SUITE 1800 ERNST & YOUNG TOWER TORONTO ON M5K IJ5 CA |
| CAP GEMINI ERNST AND YOUNG US LLC | 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036-7703 |
| CAP ROCK TELEPHONE COOPERATIVE INC | GINNY WALTER LORI ZAVALA 121 E THIRD ST SPUR TX 79370-0300 |
| CAPACITACION Y SERVICIOS | ESPECIALIZADOS EU CARRERA 2A# 66-52 APTO 509B BOGOTA COLOMBIA |
| CAPACITACION Y SERVICIOS | CARRERA 2A# 66-52 APTO 509B BOGOTA COLOMBIA |
| CAPACITACION Y SERVICIOS | CARRERA 2A# 66-52 APTO 509B BOGOTA COLUMBIA |
| CAPE FEAR COMMUNITY COLLEGE | 411 NORTH FRONT ST WILMINGTON NC 28401-3910 |
| CAPEHART, DONALD S | 409 SOUTH 9TH STREET CORSICANA TX 75110 |
| CAPGEMINI US LLC | 750 7TH AVE SUITE 1800 NEW YORK NY 10019-6834 |
| CAPITAL DYNAMICS INC | 645 MADISON AVE FLOOR 19 NEW YORK NY 10022-1010 |
| CAPITAL IMAGING SOLUTIONS | 4611 S UNIVERSITY DRIVE# 173 DAVIE FL 33328 |
| CAPITAL LAND SERVICES INC | 1015 WATERWOOD PARKWAY, SUITE I EDMOND OK 73034 |
| CAPITAL OFFICE INTERIORS LTD | 16 ANTARES DRIVE NEPEAN ON K2E 7Y7 CANADA |
| CAPITAL SOLUTIONS | 1455 PENNSYLVANIA AVE NW STE 400 WASHINGTON DC 200041017 |
| CAPITOL AREA TELEPHONE INC | 1015 APACHE TRAIL MECHANICSBURG PA 17055-5902 |
| CAPITOL CAFE | 101 CONSTITUTION AVE NW WASHINGTON DC 20001 |
| CAPITOL CAFE | CAPITOL CAFE 101 CONSTITUTION AVE NW WASHINGTON DC 20001 |
| CAPITOL CATARING | 2316 JEFFERSON DAVIS HIGHWAY ALEXANDRIA VA 22301 |
| CAPITOL CATERING INC | 2316 JEFFERSON DAVIS HWY ALEXANDRIA VA 22301 |
| CAPITOL HILL COMMUNITY FOUNDATION | 419 EAST CAPITOL ST SE WASHINGTON DC 20003 |
| CAPITOL SOLUTIONS GOV'T RELATIONS | CONSULTANTS LLC 1455 PENNSYLVANIA AVE. #400 WASHINGTON DC 20004 |
| CAPITOL SOLUTIONS GOV'T RELATIONS | 1455 PENNSYLVANIA AVE NW STE 400 WASHINGTON DC 200041017 |
| CAPITOL SOLUTIONS GOVERNMENT | RELATIONS CONSULTANTS LLC 1455 PENNSYLVANIA AVE., N.W. #400 WASHINGTON DC 20004 |
| CAPITOL SOLUTIONS GOVERNMENT | 1455 PENNSYLVANIA AVE NW STE 400 WASHINGTON DC 200041017 |
| CAPITOL SOLUTIONS GOVERNMENT | 1737 H STREET NW, SUITE 200 WASHINGTON DC 20006 |
| CAPLINGER, JERRY T | 6 TRAILSIDE CT MANSFIELD TX 76063 |

| Claim Name | Address Information |
|---|---|
| CAPORALE, STEVEN | 10 NORTH RIDGE DRIVE NEWTOWN CT 06470 |
| CAPORUSSO, DEBRA-JANE | 4 FIELDHOUSE AVENUE EAST SETAUKET NY 11733 |
| CAPPARELLI, LINDA | 45 ROBIN RD FARMINGTON CT 06032 |
| CAPPELLA, MARK | 583 MILL ST. EXT. LANCASTER MA 01523 |
| CAPPS, DANIEL P | 1453 WHISPERWOOD LANE LAWRENCEVILLE GA 30043 |
| CAPPUCCI, PAUL | 66 STONEFENCE RD. LUNENBURG MA 01462 |
| CAPPUCCIO, LINDA J | 245 E 84TH ST APT 21A NEW YORK NY 10028 |
| CAPROCK MANUFACTURING | 2303 120TH STREET LUBBOCK TX 79408-0785 |
| CAPROCK MANUFACTURING INC | PO BOX 846006 DALLAS TX 75284-6006 |
| CAPTUS NETWORKS CORP | 1680 TIDE COURT, SUITE B WOODLAND CA 95776 |
| CAPUANO, MICHAEL | 538 ELM AVENUE RIVER EDGE NJ 07661 |
| CAPUTO, JOSEPH | 61 CIDER HILL UPPER SADDLE RIVER NJ 07458 |
| CARAWAN, CLIFFORD | 101 KATIE DRIVE CLAYTON NC 27520 |
| CARBON DESIGN SYSTEMS INC | 375 TOTTEN POND ROAD WALTHAM MA 02451 |
| CARBONARA, FRANCESCA | 1 COBBLE COURT CLIFTON PARK NY 12065 |
| CARBONE, RICHARD | 553 MAIDSTONE DR WILLIAMSTOWN NJ 080941675 |
| CARD CORPORATE SERVICES LTD | ZEPHYR HOUSE MARY STREET GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| CARDE, MARK W | 3504 BUCKINGHAM DR CORINTH TX 76210 |
| CARDELLA, DOMINIC | 307 TRAPPERS RUN DR CARY NC 27513 |
| CARDELLA, JILL W | 107 BELL VISTA DR. CARY NC 27513 |
| CARDEN JR, HARRY L | 1132 GREEN RD CREEDMOOR NC 27522 |
| CARDEN, BRUCE J | 100 BARONS GLENN WAY CARY NC 27513 |
| CARDEN, DAVID | 1105 CANTERBURY RD RALEIGH NC 27607 |
| CARDEN, THOR F | P O  BOX 2093 MADISON TN 37116-2093 |
| CARDEN, VICKI | 906 DANBURY DR DURHAM NC 27703 |
| CARDEN, WANDA L | 3303 BAHAMA RD ROUGEMONT NC 27572 |
| CARDENAS & CARDENAS ABOGADOS LTDA | CARRERA 7 NO 71-52 TORRE B PISO 9 BOGOTA COLOMBIA |
| CARDENAS, ALMA | 25 SUNHILL ROAD NESCONSET NY 11767 |
| CARDENAS, DERRICK | 18404 NW 9TH ST PEMBROKE PINES FL 33029 |
| CARDI, ALPHONSE B | 34 BAKEWELL CT CRANSTON RI 02921 |
| CARDIN, NANCY E | 469 STONEHEDGE DR STN MOUNTAIN GA 30087 |
| CARDINAL COMMUNICATIONS LTD | 18315 107 AVENUE EDMONTON AB T5S 1K4 CANADA |
| CARDINAL, JOSEPH | 202 MORNING MIST DR ALIQUIPPA PA 15001 |
| CARDINAL, PAUL | 9N559 KOSHARE TR ELGIN IL 60124 |
| CARDINAL, PAUL J | 9N559 KASHARE TR ELGIN IL 60124 |
| CARDIOLOGY ASSOC OF AMI KE | PO BOX 693102 MIAMI FL 33269 |
| CARDO, MARY-BETH | 113 SYCAMORE RIDGE LANE HOLLY SPRINGS NC 27540 |
| CARDONNE, KAREN | 6 CRANBERRY LANE CHELMSFORD MA 01824 |
| CARDOZA, DAVID L | 10341 MILTON RD VALLEY SPRINGS CA 95252 |
| CARDOZO, KAREN L | 4844 PAPAYA DR FAIR OAKS CA 95628 |
| CARDSCAN INC | 1 CHARLES PARK # 3 CAMBRIDGE MA 021421254 |
| CARDWELL, STEVEN | 1604 BOWIE COURT ALLEN TX 75013-1170 |
| CARDWELL, WALTER | 5408 WINDERS LN DURHAM NC 27712 |
| CARE CENTER | 1631 MIDTOWN PLACE RALEIGH NC 27609 |
| CARE USA | 151 ELLIS ST ATLANTA GA 30303 |
| CARE, JOHN | 2037 TROWBRIDGE DR NEWTOWN PA 18940 |
| CAREF, SHELDON | 1044 WEST LOYOLA CHICAGO IL 60626 |
| CAREFIRST BLUE CROSS BLUE SHIELD | 10455 MILL RUN CIRCLE OWINGS MILLS MD 21117-4208 |
| CARELLA, CARMINE | ONE NORTH LEXINGTON AVE WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
| --- | --- |
| CAREMARK RX  INC | 445 GREAT CIRCLE RD NASHVILLE TN 372281403 |
| CAREMARK RX  INC | 445 GREAT CIRCLE RD NASHVILLE TN 372282403 |
| CARESTREAM HEALTH INC | KRISTEN SCHWERTNER JAMIE GARNER 150 VERONA ST ROCHESTER NY 14608-1733 |
| CAREVIC, ROSS | 1617 XAVIER DR ALLEN TX 75002 |
| CAREVIC, ROSS | 1617 XAVIER DR ALLEN TX 750025369 |
| CAREY BORDEN | 2136 BETHLEHEM RD RALEIGH NC 27610 |
| CAREY CHASTAIN | 259 FALCON CREST WARNER ROBINS GA 31088 |
| CAREY, DENNIS | 1179 ROSEWOOD DRIVE ATLANTA GA 30306 |
| CAREY, EAMON N | 451 BEACH 127TH ST ROCKWAY PARK NY 11694 |
| CAREY, MARTIN B | 1714 HICKORY HILL RD ARGYLE TX 76226 |
| CAREY, PATRICK J | 113 MERWIN CIRCLE CHESHIRE CT 06410 |
| CAREY, RANDALL | 1626 KEELER AVE. WICHITA FALLS TX 76301 |
| CAREY, RAYMOND JOEL | 820 HEDGCOXE RD. PLANO TX 75025 |
| CAREY, TYRONE | PO BOX 150 STEM NC 27581 |
| CAREY, WILLIAM C | 1718 MAYFAIR DR OMAHA NE 68144 |
| CARI GOMAR | 2930 GRANITE CREEK ROAD SCOTTS VALLEY CA 95066 |
| CARIBBEAN CELLULAR TELEPHONE LIMITED | GENEVA PLACE, 333 WATERFRONT DRIVE ROAD TOWN, TORTOLA VG1110 BRITISH VIRGIN ISLANDS |
| CARIBBEAN ENVIRONMENTAL PROTECTION DIV | CENTRO EUROPA BLDG, STE 417 1492 PONCE DE LEON AVENUE SAN JUAN PR 00907-4127 |
| CARIELLO JR, RICHARD E | 13546 DOMART AVE. NORWALK CA 90650 |
| CARITHERS | CARITHERS WALLACE COURTENAY L L 4343 ATLANTA GA 30340-3805 |
| CARITHERS WALLACE COURTENAY L L | ATLANTA GA 30340-3805 |
| CARITHERS WALLACE COURTENAY L L | 4343 ATLANTA GA 30340-3805 |
| CARITOS, ELADIO | 3 HARWICK LANE STONY BROOK NY 11790 |
| CARL A ANDERSON | 8945 HUNTCLIFF TRACE ATLANTA GA 30350 |
| CARL FINCH | 4108 ANGEL WING CT LUTZ FL 33558 |
| CARL, CLYDE V | 4217 WINGATE DR RALEIGH NC 27609 |
| CARLA WALLER | 22W015 FOSTER AVE MEDINAH IL 60157 |
| CARLETON COMPUTER SCIENCE SOCIETY | 5302 HERZBERG LABORATORIES OTTAWA ON K1S 5B6 CANADA |
| CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE OTTAWA ON K1S 5B6 CA |
| CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE OTTAWA ON K1S 5B6 CANADA |
| CARLIN | CARLIN SYSTEMS INC 31 FLOYDS RUN BOHEMIA NY 11716 |
| CARLIN SYSTEMS INC | 31 FLOYDS RUN BOHEMIA NY 11716 |
| CARLIN SYSTEMS INC | 31 FLOYDS RUN BOHEMIA NY 11716-2155 |
| CARLIN, SONJA | 89 PAMPLONA ALISO VIEJO CA 92656 |
| CARLIN, SONJA J | 89 PAMPLONA ALISO VIEJO CA 92656 |
| CARLINGSWITCH INC | 60 JOHNSON AVE PLAINVILLE CT 06062-1177 |
| CARLINO, VINCENT | 80-17 86 AVE WOODHAVEN QUEENS NY 11421 |
| CARLISLE WALKER | 5150 NUNNALLY TRAIL GAINESVILLE GA 30506 |
| CARLISLE, MARLENE M | 16621 NORWOOD DRIVE MINNETONKA MN 55343 |
| CARLISLE, PATRICIA A | 2980 OLD AUBURN RD DACULA GA 30211 |
| CARLOS PADILLA | 5700 COLLINS AVE APT 5H MIAMI BEACH FL 33140 |
| CARLSEN JR, RICHARD G | 154 CERRO CREST DR CAMARILLO CA 93010 |
| CARLSEN, ROGER | 4521 SPRING MEADOW AVE EUGENE OR 97404 |
| CARLSON | CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA L4W 5K2 CANADA |
| CARLSON MARKETING | 1 MARITIME SQUARE 07-02 HARBOUR FRONT CENTER LOBBY C SINGAPORE 99253 SINGAPORE |
| CARLSON MARKETING CANADA LTD. | 2845 MATHESON BLVD. EAST MISSISSAUGA ON L4W 5K2 CANADA |
| CARLSON MARKETING GROUP | 2845 MATHESON BLVD E MISSISSAUGA ON L4W 5K2 CA |
| CARLSON MARKETING GROUP | 2845 MATHESON BLVD E MISSISSAUGA ON L4W 5K2 CANADA |

| Claim Name | Address Information |
|---|---|
| CARLSON MARKETING GROUP | PO BOX 9697 STATION A TORONTO ON M5W 1P8 CANADA |
| CARLSON MARKETING GROUP LTD | MAIPU 1300 CAPITAL FEDERAL 1006 ARGENTINA |
| CARLSON MARKETING GROUP LTD | MAIPU 1300 PISO 4 CAPITAL FEDERAL 1006 ARGENTINA |
| CARLSON MARKETING GROUP LTD | CARLSON WAGONLIT ARGENTINA MAIPU 1300 PISO 17/18 C1006ACT LEGAJO 10949 ARGENTINA |
| CARLSON MARKETING GROUP LTD | BELGRAVE HOUSE NORTHAMPTON NN1 2LQ GREAT BRITAIN |
| CARLSON WAGONLIT TRAVEL | 10 CARLSON COURT SUITE 800 TORONTO ON M9W 6L2 CANADA |
| CARLSON, CRAIG M | 12037 BAVARIAN WAY TRUCKEE CA 96161 |
| CARLSON, DANIEL | 2924 CANIS CIRCLE GARLAND TX 75044 |
| CARLSON, GARY D | 735 HAZELVALLEY DR HAZELWOOD MO 63042 |
| CARLSON, GEORGE T | 8149 STATE RD 227 NORTH RICHMOND IN 47374 |
| CARLSON, LISA | 502 ADELLE ST LIVERMORE CA 94551 |
| CARLSON, MARC | 118 AUSTIN STREET NEWTONVILLE MA 02460 |
| CARLSON, MARJORIE A | 4647 142ND ST W APPLE VALLEY MN 55124 |
| CARLSON, MARSHA | PO BOX 552 WENATCHEE WA 98801-0552 |
| CARLSON, MICHAEL | 5540 RIVERWOOD LN SAVAGE MN 55378-4401 |
| CARLSON, MICHAEL A. | 5540 RIVERWOOD LANE SAVAGE MN 55378-4401 |
| CARLSON, RICHARD | 54 SIMPSON RD MARLBOROUGH MA 01752 |
| CARLSON, RICHARD D | 54 SIMPSON RD MARLBOROUGH MA 01752 |
| CARLSON, RICHARD E | 10144 CHESNUT CIRCLE N. BROOKLYN PARK MN 55443 |
| CARLSON, RORY | 1507 E. VALLEY PARKWAY STE 3 #300 ESCONDIDO CA 92027 |
| CARLSON, SCOTT | 9239 LOMA VISTA DALLAS TX 75243 |
| CARLSON, STEVEN I | 1484 N SPRINGS DR DUNWOODY GA 30338 |
| CARLSTROM, LEE E | PO BOX 581082 SALT LAKE CITY UT 84158 |
| CARLTON, PHILLIP | 564 HOLT CIRCLE HIGHLANDS NC 28741 |
| CARMEN TORRES | PO BOX 3046 CATANO 963 PUERTO RICO |
| CARMICHAEL ENGINEERING LTD | 3822 AVENUE DE COUTRAI MONTREAL QC H3S 1C1 CANADA |
| CARMICHAEL ENGINEERING LTD | 1179 PARISIEN ST OTTAWA ON K1B 4W4 CANADA |
| CARMICHAEL ENGINEERING LTD | 6430 2ND STREET SE CALGARY AB T2H 1J4 CANADA |
| CARMICHAEL, DAVID T | P O BOX 1245 CREEDMOOR NC 27522 |
| CARMICHAEL, DEBORAH W | RT 1 BOX 261G EFLAND NC 27243 |
| CARMICHAEL, G JAMES | 1425 PLUMMER DRIVE ROCKWALL TX 75087 |
| CARMICHAEL, JOHN | 917 MALLARD WAY FLOWER MOUND TX 75028 |
| CARMICHAEL, THOMAS | 188 OXBOW RD WAYLAND MA 01778 |
| CARMINATI, PAUL J | #5 GREENHILL TRAIL D TROPHY CLUB TX 76262 |
| CARMODY, WILLIAM | 755 TOSSA DE MAR HENDERSON NV 89002 |
| CARMONE, ANITA E | 202 LINDELL DR APEX NC 27502-5390 |
| CARNAHAN, GARY R | 166 CHEROKEE RD HENDERSONVILLE TN 37075 |
| CARNEGIE MELLON UNIVERSITY SOFTWARE | 4500 FIFTH AVENUE PITTSBURGH PA 15213-2612 |
| CARNEGIE MELLON UNIVERSITY-CYLAB | FINANCIAL SERVICES GROUP PO BOX 360456 PITTSBURGH PA 15251-6456 |
| CARNELL, CHERYL | 2230 LANSDOWNE DR CANTON GA 30115 |
| CARNES, TAMARA | 610 BLUESTONE RD DURHAM NC 27713 |
| CARNEVALE CONSULT | CARNEVALE CONSULTING LLC PO BOX 21 WYNANTSKILL NY 12198 |
| CARNEVALE CONSULTING LLC | PO BOX 21 WYNANTSKILL NY 12198 |
| CARNEVALE CONSULTING, LLC | 17 COYOTE LANE TROY NY 12180 |
| CARNEY, RITA M | 3718 WEST HAMILTON R D NASHVILLE TN 37218 |
| CARNLINE, ROBERT | 6901 WICKLIFF TRAIL PLANO TX 75023-1718 |
| CAROL M LASITTER | 204 CRESTLEIGH ST ROLESVILLE NC 27571 |
| CAROL MAY | 16 ETHAN ALLEN COURT SOUTH SETAUKET NY 11720 |

| Claim Name | Address Information |
|---|---|
| CAROL POCHARDT | 21104 STONECROP PL ASHBURN VA 20147 |
| CAROL SCHIAVONE | 37 HOLDEN RD SHIRLEY MA 01464 |
| CAROLINA BUSINESS ASSOCIATES | 414 HARPER ROAD STANTONSBURG NC 27883 |
| CAROLINA CARDINALS | 3202 WAXHAW-MARVIN RD WAXHAW NC 28173 |
| CAROLINA EAR 7& HEARING CLINIC | 3100 DURALEIGH RD # 300 RALEIGH NC 27612 |
| CAROLINA TELEPHONE & TELEGRAPH CO | 14111 CAPITAL BLVD WAKE FOREST NC 27587-5900 |
| CAROLINA TELEPHONE & TELEGRAPH CO. | JONATHAN HATHCOTE ALISON FARIES 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| CAROLINA TELEPHONE AND TELEGRAPH | COMPANY LLC PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CAROLINA TELEPHONE AND TELEGRAPH CO. | 122 EAST ST. JAMES STREET TARBORO NC 27887 |
| CAROLINA WEST WIRELESS INC | GINNY WALTER DONNA COLON 1307 CURTIS BRIDGE RD WILKESBORO NC 28697 |
| CAROLINE COUNTY | VA |
| CAROLINE COUNTY | COMMISSIONER OF REVENUE P.O. BOX 531 BOWLING GREEN VA 22427 |
| CAROLINE COUNTY | COMMISSIONER OF THE REVENUE PO BOX 531 BOWLING GREEN VA 22427-0531 |
| CAROLINE COUNTY OF | 119 ENNIS ST PO BOX 447 BOWLING GREEN VA 22427-0447 |
| CAROLINE MURPHY | 3 AKESON ROAD WOBURN MA 01801 |
| CAROLYN ANGELIER | 2371 HUMBOLDT STREET DENVER CO 80210 |
| CAROLYN BAJARIN PUND | 3255 TREBOL LN SAN JOSE CA 95148 |
| CAROLYN DOWNEY | 4200 LUDGATE DR DURHAM NC 27713 |
| CAROLYN DRUM | 2700 NE 8TH STREET POMPANO BEACH FL 33062 |
| CAROLYN MOSS | 4631 MEADOW CLUB DR SUWANEE GA 30024 |
| CAROLYN P PODGER | 133 CASTLEFERN DR CARY NC 27513 |
| CAROLYN PODGER | 133 CASTLEFERN DR CARY NC 27513 |
| CARON, ELIZABETH | 616 HIDDEN HILL DR HERMITAGE TN 37076 |
| CARON, NORMAN | 12413 HONEYCHURCH ST RALEIGH NC 27614 |
| CARON, NORMAN | 12413 HONEYCHURCH ST RALEIGH NC 276148378 |
| CARON, ROCH | 153 CASTLEFRANK RD. KANATA ON K2L1T3 CANADA |
| CARPENTER III, EARL | 2028 BAPTIST RD DURHAM NC 27703 |
| CARPENTER JR, JOHN | 4325 KEENAN COURT NE ROSWELL GA 30075 |
| CARPENTER, DANIEL J | 20 SOUTH ANGELA CR DURHAM NC 27703 |
| CARPENTER, DAVID | 4 HAYWAGON CIRCLE WESTFORD MA 01886-2755 |
| CARPENTER, DAVID C | 4 HAYWAGON CIRCLE WESTFORD MA 01886-2755 |
| CARPENTER, DIXIE M | 2029 UNION ROAD GASTONIA NC 28054 |
| CARPENTER, JAMES B | 405 ROLLINGS ROAD PAGELAND SC 29728 |
| CARPENTER, JAMES E | 33 DEEPWOOD DRIVE AVON CT 06001 |
| CARPENTER, KENNETH | 406 SAGE RD WHITEHOUSE TN 37188 |
| CARPENTER, KEVIN ALLEN | 1906 WINDMERE DR. MONROE NC 28110 |
| CARPENTER, MARION | C/O GLORIA JONES 540 WRIGHT DR. LAKE IN THE HILLS IL 60156 |
| CARPENTER, MARK L | 50 FIRESIDE LANE LEVITTOWN PA 19055 |
| CARPENTER, MARY B | P O BOX 621 CREEDMOOR NC 27522 |
| CARPENTER, PATRICIA | 12965 BARTLETT RD P O BOX 225 CLINTON MI 49236 |
| CARPENTER, PAUL | 412 W WISCONSIN AVE OCONOMOWOC WI 53066 |
| CARPENTER, SCOTT | 539 PIERCE RD GARNER NC 27529 |
| CARPENTER, SCOTT B | 539 PIERCE RD GARNER NC 27529 |
| CARPENTER, TERRI | 2028 BAPTIST RD DURHAM NC 27703 |
| CARPENTER, TIMOTHY | 1211 TURNER RD CREEDMOOR NC 27522 |
| CARPENTIER, MICHEL | 2450 S. OLA VISTA SAN CLEMENTE CA 92672 |
| CARPENTIER, MICHEL | 2450 S OLA VIS SAN CLEMENTE CA 926724360 |
| CARR LAW FIRM | 900 JACKSON STREET, 670 FOUNDERS SQUARE DALLAS TX 75202 |
| CARR LLP | 670 FOUNDERS SQUARE DALLAS TX 75202 |

| Claim Name | Address Information |
|---|---|
| CARR LLP | 670 FOUNDERS SQUARE 900 JACKSON STREET DALLAS TX 75202 |
| CARR, BARBARA | 145 GRECIAN PK WAY ROCHESTER NY 14626 |
| CARR, DAVID | 95 PIERCE ST WEST BOYLSTON MA 01583 |
| CARR, JUDITH A | 4538 T MOORE RD OAKWOOD GA 30566 |
| CARR, MATTHEW J | 40 ALVARADO AVE WORCESTER MA 01604 |
| CARR, REGINALD G | 407 CLAYTON AVE ROXBORO NC 27573 |
| CARR, SHEILA J | 968 FOWLER CREEK COVE SUWANEE GA 30024 |
| CARR, SHERRY J | 1828 GENEVA LN PLANO TX 75075 |
| CARR, STEVEN | 22 WINDING RIDGE OAKLAND NJ 07436 |
| CARR, STEVEN M. | 37 BRAMS HILL DR. MAHWAH NJ 07430 |
| CARR, TINA | 1539 CORAL REEF LN WYLIE TX 75098 |
| CARR, TINA R | 1539 CORAL REEF LN WYLIE TX 75098 |
| CARR, TRENT M | 820 CARR RD MORRISON TN 37357 |
| CARR, WAYNE L | 8218 PALMERSON DR SACRAMENTO CA 95842 |
| CARR, WILLIAM A | 8106 MOON RISE TRAIL JONESTOWN TX 78645 |
| CARR, WILLIAM D | 14A TOKANEL DR LONDONDERRY NH 03053 |
| CARRALERO, MARTA | 1299 WILD DAISY LANE WEST PALM BEA FL 33415 |
| CARRAMERICA REALTY CORPORATION | 1810 GATEWAY DRIVE SUITE 150 SAN MATEO CA 94404 |
| CARRANZA, EDMUNDO S | 350 PALM CIRCLE WEST #101 PEMBROKE PINES FL 33025 |
| CARRARA, ERIKA | 10409 NELAND ST RALEIGH NC 27614 |
| CARRASCO, JANIE | ATTN: DOUGLAS K. MAGARY MAGARY & ASSOCIATES 15150 PRESTON ROAD, STE 300 DALLAS TX 75248 |
| CARRASCO, JANIE | DOUGLAS K. MAGARY MAGARY & ASSOCIATES 15150 PRESTON ROAD, STE 300 DALLAS TX 75248 |
| CARREON, JOHNNY | 4769 NW 22ND ST. COCONUT CREEK FL 33063 |
| CARREON, JOHNNY E | 4769 NW 22ND ST COCONUT CREEK FL 33063 |
| CARRIE KASTEN | 2212 GOLDEN GATE PARK AUSTIN TX 787322419 |
| CARRIE OSTRANDER | 5572 FM 920 BRIDGEPORT TX 76426 |
| CARRIER ACCESS | 6150 LOOKOUT RD BOULDER CO 803013341 |
| CARRIER ACCESS CORP | 5393 PEARL PARKWAY BOULDER CO 80301-2490 |
| CARRIER, FREDERIC | 720 PULITZER ALLEN TX 75002 |
| CARRIERE, ALAN | 4609 SANTA CRUZ LN MCKINNEY TX 75070 |
| CARRIERI, GARY | 1019 ANTOINETTE DRIVE MONROE TOWNSHIP NJ 08831 |
| CARRIGLIO, DANIEL M | 201 HARRISON STREET #807 SAN FRANCISO CA 94105 |
| CARRILLO DUARTE, VERONICA | 3114 PARK GARDEN PL. RICHARDSON TX 75082 |
| CARRILLO JR, RICHARD | 2301 PEBBLE VALE DRIVE APT 325 PLANO TX 75075 |
| CARRILLO, ANNETTE M | 6616 CRESTWOOD CT SACHSE TX 75048 |
| CARRILLO, CARLOS | 32363 MUSTANG DRIVE CASTAIC CA 91384 |
| CARRILLO, MARIA | 3306 SUENO DR SAN JOSE CA 95148 |
| CARRILLO, OMAR | 1430 COMANCHE DR ALLEN TX 75013 |
| CARRILLO, WALTER U | 3124 SPEEKS DR. MIDLOTHIAN VA 23112 |
| CARRINGTON & SEALY | PO BOX 36 ST MICHAEL BARBADOS |
| CARRINGTON & SEALY | PO BOX 36 BELMONT HOUSE ST MICHAEL BARBADOS BARBADOS |
| CARRION, MARIBEL | 302 HIGHGROVE DR. CHAPEL HILL NC 27516 |
| CARROLL, ANNETTE C | 324 WATSON'S MILL LANE CLAYTON NC 27527 |
| CARROLL, BEN | 3216 POTTHAST CT RALEIGH NC 27616 |
| CARROLL, BEN R | 3216 POTTHAST CT RALEIGH NC 27616 |
| CARROLL, CAROLYN F | 4858 TIMBERWOOD DRIVE HAHIRA GA 31632 |
| CARROLL, CHARLES | 36 KAILEYS WAY GROTON MA 01450 |

| Claim Name | Address Information |
| --- | --- |
| CARROLL, CHARLES N. | 36 KAILEYS WAY GROTON MA 01450 |
| CARROLL, DIANE C | 13115 US HWY 501 ROUGEMONT NC 27572 |
| CARROLL, JEFFREY | 16460 LAKE POINT DR BONNER SPRINGS KS 66012 |
| CARROLL, JOY | 4200 MOUNTAIN BRANCH DR WAKE FOREST NC 275876113 |
| CARROLL, JUDITH | 731 YELLOWSTONE DR ALLEN TX 75002 |
| CARROLL, MICHELLE A | 38754 STONINGTON TER FREMONT CA 94536 |
| CARROLL, MONTRY W | PO BOX 1975 POMONA CA 91769 |
| CARROLL, PETER W | 64 BEARFORT RD WEST MILFORD NJ 07480 |
| CARROLL, ROBERT B | 7208 HALSTEAD LANE RALEIGH NC 27613 |
| CARROLL, RODNEY | 363 PREAKNESS PLACE VAN ALSTYNE TX 75495 |
| CARROLL, RUSSELL | 755 OLD FOREST CT GAHANNA OH 43230 |
| CARROLL, RUSSELL C | 755 OLD FOREST CT GAHANNA OH 43230 |
| CARROLL, SARAH L | 234 HEDGEROW LN CLAYTON NC 27520 |
| CARROLL, SUSAN S | 2109 DEERFIELD DR PLANO TX 75023 |
| CARROLL, TONEY V | 102 ELM ST. OXFORD NC 27565 |
| CARROLL, WILLIAM | 3912 AMHERST AVE. DALLAS TX 75225 |
| CARROLL, WILLIAM D | 509 STRATTON WAY DURHAM NC 27704 |
| CARRUTH, STEVEN | 2106 GREEN HILL RD MCKINNEY TX 75070 |
| CARSON II, HUBERT B | 2518 SE ANCHORAGE CO VE #D PORT ST LUCIE FL 34952 |
| CARSON, CLARA M | 37 W. 34TH STREET RIVIERA BEACH FL 33404 |
| CARSON, COLLETTE | 42 ARLENE DRIVE PELHAM NH 03076 |
| CARSON, DAVID J | 1718 LONGSHORE DR ANN ARBOR MI 48105 |
| CARSON, FRANK | 6464 PINE NEEDLE DR WESTERVILLE OH 43082 |
| CARSON, GLENDA A | 1706 GRAYWOOD LANE MABLETON GA 30126 |
| CARSON, MARK | 2 URBANDALE RD VOORHEESVILLE NY 12186 |
| CARSON, MICHAEL | 410 WOLVERLEY LN ALLEN TX 75002 |
| CARSON, REBECCA | 1030 E MAGNOLIA LOOP MADISON GA 30650 |
| CARSON, WAYNE | 5929 BURR OAK AVE BERKELEY IL 60163 |
| CARSTEN, FORREST P | 1850 S EMERSON ST DENVER CO 80210 |
| CARSWELL | P O BOX 1991 STATION B TORONTO ON M5T 3G1 CANADA |
| CARSWELL CUSTOM BINDING SERVICE | PO BOX 1991 TORONTO ON M5T 3G1 CANADA |
| CARSWELL, GREGORY | 3227 CARRIAGE TRAIL HILLSBOROUGH NC 27278-8507 |
| CARSWELL, MARK E | 950 SW 138TH AVE B-111 PEMBROKE PINES FL 33027 |
| CARTA, MICHAEL A | 260 BARTHOLOMEW RD MIDDLETOWN CT 06457 |
| CARTER SR, JOSEPH B | 105 HALSTON DR PIKEVILLE NC 27863 |
| CARTER, BONNIE S | 32 HEIGHTS ROAD CONCORD NH 03301 |
| CARTER, CURTIS C | 101 WILL ROGERS CEUYMON OK 73942 |
| CARTER, DALE E | 200 ESQUIRE DR GRANITE CITY IL 62040 |
| CARTER, DANNY R | 1079 WEEKS ROAD DUNNY NC 28334 |
| CARTER, DARRYL | 6434 FREEPORT RD FAYETTEVILLE NC 28303 |
| CARTER, DAVID | P O BOX 452 ROLESVILLE NC 27571 |
| CARTER, DEBORAH A | 720 MILLS ST ESCONDIDO CA 92027 |
| CARTER, FREDRICK E | RT 1 BOX CF-14 TROY NC 27371 |
| CARTER, GENEVA G | 2730 CROUCHVILLE PIKE NASHVILLE TN 37214 |
| CARTER, GRAHAM J | 9672 BEACON HILL CT. HIGHLANDS RANCH CO 80126 |
| CARTER, JULIE | 1495 23RD STREET SW NAPLES FL 34117 |
| CARTER, JULIE | 1495 23 ST SW NAPLES FL 34117 |
| CARTER, KEVIN W | 4198 COX RD SUITE 114 GLEN ALLEN VA 23060 |
| CARTER, KIMBERLY | 5812 LEWIS STREET DALLAS TX 75206 |

| Claim Name | Address Information |
|---|---|
| CARTER, LAMONT H | 3907 DALHOUISE LN DECATUR GA 30034 |
| CARTER, LISA MARIE | 579 MORGAN ST TONAWANDA NY 14150 |
| CARTER, LORENE K | 162 NORTHHAMPTON I WEST PALM BEACH FL 33417 |
| CARTER, MICHAEL B | 132 STONEHENGE DR CLAYTON NC 27520 |
| CARTER, NICK | 2909 NANDINA ST MCKINNEY TX 75070 |
| CARTER, PETE | 1420 W MCDERMOTT DR APT 615 ALLEN TX 750132849 |
| CARTER, PHYLLIS L | 3935 WOOD PATH DR STONE MOUNTAIN GA 30083 |
| CARTER, SHARON B | P O BOX 506 CARY NC 27512-0506 |
| CARTER, STEVEN C | 7055 PINECONE WY CUMMING GA 30130 |
| CARTER, SUZZETTE L | 3534 6TH AVE EAST INDIANAPOLIS IN 46241 |
| CARTER, WADE C | 3080 WYNTREE DR NORCROSS GA 300714735 |
| CARTER-MAGUIRE, MELANIE | PO BOX 1068 WHITE STONE VA 22578 |
| CARTER-MAGUIRE, MELANIE L | P O BOX 1068 WHITE STONE VA 22578 |
| CARTLIDGE, IRENE | 1842 S CENTRAL PARK 2ND FLOOR CHICAGO IL 60623 |
| CARTOSSA, MICHAEL R | BOX 148 VALLEY DRIVE WEST SHENOROCK NY 10587 |
| CARTRIDGE WORLD | 8334-110 PINEVILLE-MATTHEWS RD CHARLOTTE NC 28226 |
| CARTWIG, EMILY L | PO BOX 1683 WYLIE TX 75098 |
| CARTWRIGHT, CAROLYN | 7620 VINEYARD DR. PLANO TX 75025 |
| CARTWRIGHT, DELMAR G | 1113 CROCKETT STREET GARLAND TX 75040 |
| CARTWRIGHT, EDWIN | 201 RODMAN RD WILMINGTON DE 19809 |
| CARUSO, BENJAMIN | 16026 DIAMOND ROCK DRIVE CYPRESS TX 77429 |
| CARUSO, ELIZABETH | 109 ESPANAS GLEN ESCONDIDO CA 92026 |
| CARUSO, JOSEPH | 363 MAIN STREET STATEN ISLAND NY 10307 |
| CARUTHERS, DAVID | 832 RODERICK ROAD KNOXVILLE TN 37923 |
| CARVALHO, MICHELLE | 3537 ALDEN WAY APT 4 SAN JOSE CA 95117 |
| CARVER, JERRY | 3825 BLOSSOM DRIVE SACHSE TX 75048 |
| CARVER, MICHAEL A | 2027 OLD BEND RD EL CAJON CA 92021 |
| CARVER, ROBIN | 227 CARVER FARM ROAD ROXBORO NC 27573 |
| CARVILLE FOODS | 361 CARVILLE ROAD RICHMOND HILL ON L4C 6E4 CANADA |
| CARVLIN, CHRISTOPHER | 1205 E CENTRAL AVE FULLERTON CA 92831 |
| CARY J OBRIEN | 7309 WEST 144TH PLACE OVERLAND PARK KS 66223 |
| CARY NEUROLOGY & SLEEP | #C 301 KEISLER DR CARY NC 27511 |
| CARY, MICHELE M | 39 AMBASSADOR DR REDBANK NJ 07701 |
| CARY, RONALD | 8738 MARTINIQUE BAY LN LAS VEGAS NV 89147 |
| CASABLANCA, MARIA | 3672 HERON RIDGE LANE WESTON FL 33331 |
| CASADONTE, JOHN | 10004 LIANA LN RALEIGH NC 27613 |
| CASADOS, DANIEL | XIMILPA 21 CASA 1 COL. TLALPAN CENTRO MEXICO 14000 MEX |
| CASADY, RICHARD | 263 WHITE LEVEL RD LOUISBURG NC 27549 |
| CASALINO, STEPHEN | 236 TALL TIMBERS ROAD GLASTONBURY CT 06033 |
| CASALOU, GERALD | 2315 SUSSEX CT SHELLVILLE GA 30078 |
| CASANAVE, ROSE | 4001 GRAHAM NEWTON RD RALEIGH NC 27606 |
| CASANOVA, TONY V | 608 CLEE'S CR RALEIGH NC 27603 |
| CASAS, ELINA R | 4899 SPRINGFIELD DR WEST PALM BEA FL 33406 |
| CASAS, NORMA | 2525 N HENDERSON AVE APT 252 DALLAS TX 752066692 |
| CASAUBON, RUSSELL | 8 SQUANNACOOK TERRACE TOWNSEND MA 01469 |
| CASCADE CHARTER TOWNSHIP | TREASURERS OFFICE 2865 THORNHILLS SOUTHEAST GRAND RAPIDS MI 49546-7192 |
| CASCADE CHARTER TOWNSHIP TREASURER | 2865 THORNHILLS AVE. SE GRAND RAPIDS MI 49546-7140 |
| CASCADE COMMUNICATIONS COMPANY | GINNY WALTER LINWOOD FOSTER 106 TAYLOR ST SE CASCADE IA 52033-0250 |
| CASCADE MICROTECH INC | 2430 NW 206TH BEAVERTON OR 97006 |

| Claim Name | Address Information |
|---|---|
| CASCADE TOWNSHIP TREASURER | 2865 THORNHILLS AVE SE GRAND RAPIDS MI 49546-7140 |
| CASCADE UTILITIES INC | GINNY WALTER LORI ZAVALA 303 SW ZOBIRST ESTACADA OR 97023-0189 |
| CASCI-JONES, SANDRA | 9871 NOVARA LANE CYPRESS CA 90630 |
| CASE JR, MICHAEL P | 1911 SPRINGPORT RD APT 3 JACKSON MI 492021457 |
| CASE, CHAD | 501 SUTTER GATE LANE MORRISVILLE NC 27560 |
| CASE, DEBORAH | 9607 MILLRIDGE DR DALLAS TX 75243 |
| CASE, LOUIS N | 4012 CARDIGAN PL RALEIGH NC 27609 |
| CASE, VICTORIA | 4511 OHIO ST YORBA LINDA CA 92886 |
| CASELLA, THOMAS | 708 VANDERBILT AVE VIRGINIA BEACH VA 23451 |
| CASEY BENNETT | 4116 DESERT GARDEN DR. PLANO TX 75093 |
| CASEY JR, PAUL K | 527 THICKET ST S  WEYMOUTH MA 02190 |
| CASEY, ENEIDA A | 12616 JOSEPHINE ST GARGEN GROVE CA 92641 |
| CASEY, GEORGE R | 1013 MAJORIE RAWLINGS DR. DELAND FL 32720 |
| CASEY, JACK | 201 TRAILS END CT RALEIGH NC 27614 |
| CASEY, JAMES | 2617 SODA SPRINGS DRIVE MCKINNEY TX 75071 |
| CASEY, MICHAEL P | 7849 SCULLY ROAD DEXTER MI 48130 |
| CASEY, REBECCA | 1150 DOVE TAIL CT. MURPHY TX 75094 |
| CASEY, ROBERT | 149 KELLOGG DRIVE WILTON CT 06897 |
| CASEY, THOMAS | 34 PLEASANT LANE BOYLSTON MA 01505 |
| CASGRAIN, JEAN-FRANCOIS | 145 AVENUE SANFORD ST-LAMBERT PQ J4P2X5 CANADA |
| CASH, BARBARA | 104 SILVERRIDGE CT CARY NC 27513 |
| CASH, BRENDA | 134 JADE STREET BEAUFORT NC 28516 |
| CASH, DALE B | 4043 MAPLE LN STEM NC 27581 |
| CASH, LESLIE | 104 SILVERRIDGE CT CARY NC 275132847 |
| CASH, LINDA J | 720 BILL POOLE RD ROUGEMONT NC 27572 |
| CASH, THERESA | 14 SOUTHVIEW RD WORCESTER MA 01606 |
| CASIANO COMMUNICATIONS INC | PO BOX 12130 SAN JUAN PR 00914-0130 |
| CASIANO,MILAGROS | 1853 CENTRAL PARK AVE, APT 9C YONKERS NY 10710 |
| CASINGER, JERRY L | PO BOX 6 CREEDMOOR NC 275220006 |
| CASIO HITACHI MOBILE COMMUNICATIONS | CO., LTD. 2-229-1, SAKURAGAOKA, HIGASHIYAMATO-SHI TOKYO 207-8501 JAPAN |
| CASLER, JACQUELINE | 2681 LONESOME DOVE FARMERSVILLE TX 75442 |
| CASMEY, KATHY M | 2612 GREENFIELD WAY CARMICHAEL CA 95608 |
| CASON, TAMMY | 10442 COLLINGHAM DRIVE FAIRFAX VA 22032 |
| CASON, TAMMY L. | 10442 COLLINGHAM DR. FAIRFAX VA 22032 |
| CASSADY, CONSUELA Q | 1053 IRONWOOD DR GRAYSON GA 30017 |
| CASSADY, KATHLEEN | 851 S CARRIAGEWAY LANE PALATINE IL 60067 |
| CASSAN MACLEAN | PATENT & TRADE MARK AGENTS 307 GILMOUR ST OTTAWA ON K2P 0P7 CANADA |
| CASSANOVA, JEFFREY P | 8970 MEADOW WALK VILLIA RICA GA 30180 |
| CASSELLA, JOHN P | 277 GOFF RD WHEATHERSFIELD CT 06109 |
| CASSELS BROCK & BLACKWELL | 40 KING ST W SUITE 2100 TORONTO ON M5H 3C2 CANADA |
| CASSESE, PATRICIA | 6418 DIJON WAY DUBLIN CA 94568 |
| CASSIDY, ALAN | 102 LARK ROAD TOMS RIVER NJ 08753 |
| CASSIDY, DOROTHY J | 690 MARSHALL CT SANTA CLARA CA 95051 |
| CASSIDY, MARGUERITE | 969 LA MESA TERR APT B SUNNYVALE CA 94086 |
| CASSIDY, PETER | 6206 BELLE RIVE DRIV BRENTWOOD TN 37027 |
| CASSIDY, PETER | 6206 BELLE RIVE DR. BRENTWOOD TN 37027 |
| CASSIDY, PETER A | 6206 BELLE RIVE DRIV BRENTWOOD TN 37027 |
| CASSMAN, RICK | 6549 DEERWOOD LN LINO LAKES MN 55014 |
| CASSON-MARK CORPORATION | 10515 MARKISON ROAD DALLAS TX 75238 |

| Claim Name | Address Information |
|---|---|
| CASTAGNOLI, MARISA | 515 GRAPE ST DENVER CO 80220 |
| CASTANEDA, FABIOLA | 6309 NW 39 ST CORAL SPRINGS FL 33067 |
| CASTANEDA, JULIO | 5812 QUAILS PATH COLLEYVILLE TX 76034 |
| CASTEEL, ALLAN L | 111 GRANDE VIEW LN MAYLENE AL 35114 |
| CASTEEL, JAMES | 115 OAK AVE BALTIMORE MD 21219 |
| CASTEEL, WALTER C | 200 PETITT AVENUE CHERRY HILL NJ 08002 |
| CASTEJON, GLADYS | 13807 NUECES SPRINGS LANE CYPRESS TX 77429 |
| CASTELINO, KEITH | 9834 FAIRFIELD ROAD HUNTLEY IL 60142 |
| CASTELLANO, AUGUST F | 125 SHOEMAKER DR LOVELAND OH 45140 |
| CASTELLANOS, GUSTAVO | 19555 E COUNTRY CLUB DR UNIT 8-605 AVENTURA FL 33180 |
| CASTELOES, CARY | 336 WEATHERSTONE PL WOODSTOCK GA 30188 |
| CASTERLOW, ERNEST T | 10 LOST TREE COURT DURHAM NC 27703 |
| CASTILLO SNYDER PC | BANK OF AMERICA PLAZA SAN ANTONIO TX 78205-3789 |
| CASTILLO, DANIELA | 2322 RED RIVER GARLAND TX 75044 |
| CASTILLO, GEIZEL C | 1721 QUAIL RUN DR GARLAND TX 75040 |
| CASTILLO, GERALD | NICABOX 1415 PO BOX 025640 MIAMI FL 33102 |
| CASTILLO, HEATHER | 936 SUGARBERRY DRIVE COPPELL TX 75019 |
| CASTILLO, JOSE A | 208 COUNCIL GAP CT CARY NC 27513 |
| CASTILLO, LYDIA | 2215 SANDTUCK CIRCLE SUMMERVILLE SC 29483 |
| CASTILLO, LYDIA | 2215 SANDTUCK CIR SUMMERVILLE SC 294835544 |
| CASTILLO, NANCY M | 1211 GRANDVIEW AVE #8 MARTINEZ CA 94553 |
| CASTILLO, RICARDO J | 6105 HEIGHTSVIEW LN. N. APT 2613 FORTWORTH TX 76132 |
| CASTILLO, ROBERTO | 16405 TURQUOISE TRL WESTON FL 33331 |
| CASTLEMAN, KATHERINE | 129 SPRING VALLEY DR. MT. JULIET TN 37122 |
| CASTNER, DEBRA J | P O BOX 1243 JULIAN DANIEL RD CREEDMOOR NC 27522 |
| CASTNER, MIKE R | 17655 BRIARPATCH RD LINDALE TX 75771 |
| CASTNER, PAIGE E | 181 N CIELITO LINDO ANAHEIM CA 92087-2327 |
| CASTRO JR, ABEL | 2229 SKY HARBOR DR PLANO TX 75025 |
| CASTRO, ALEX J | 5015 GREGG WAY AUBURN CA 95602 |
| CASTRO, CARIDAD | 344 GREENBRIER DR PALM SPRINGS FL 33461 |
| CASTRO, ELIZABETH | 43264 PRESTON CT ASHBURN VA 22011 |
| CASTRO, MIREYA | 5092 SHERMAN ROAD WEST PALM BEACH FL 33415 |
| CASTRO, SIGFREDO | 22205 EMPRESS ST. MORENO VALLEY CA 92553 |
| CASTRONUOVO, JAMES D | 40 MEADOW ST DEMAREST NJ 07627-2423 |
| CATA | PO BOX 12813 ALBANY NY 12212-2813 |
| CATALAN, SHARON | 347 A NATURE DR SAN JOSE CA 95123 |
| CATALANO, JOHN | 46 DEVON DR NORTH MANALAPAN NJ 07726 |
| CATALDO, BRIAN | 1260 CR 263 GAINSEVILLE TX 76240 |
| CATALDO, MICHAEL | 200 GRAVES ST STATEN ISLAND NY 10314 |
| CATALE, MARIA | 18545 SW 42ND ST MIRAMAR FL 33029 |
| CATALYST INC | 120 WALL STREET 5TH FLOOR NEW YORK NY 10005 |
| CATAN JR, F ANDREW | 284 LASSEN AVE. MOUNTAIN VIEW CA 94043 |
| CATAPULT COMMUNICATIONS | INTERNATIONAL LIMITED 10 LAD LANE DUBLIN 2 IRELAND |
| CATAPULT COMMUNICATIONS | 160 SOUTH WHISMAN ROAD MOUNTAIN VIEW CA 94041-1512 |
| CATCHINGS, CHARLINDA | 3114 CLAYBROOK WYLIE TX 75098 |
| CATER TIME | 430 NE 69 HIGHWAY CLAYCOMO MO 64119 |
| CATER TIME | CATER TIME 430 NE 69 HIGHWAY CLAYCOMO MO 64119 |
| CATER TIME VENDING & DISTRIBUTING, INC. | 430 E US HWY 69 CLAYCOMO MO 64119 |
| CATERISANO, DON | 6810 GALWAY DR GARLAND TX 75044 |

| Claim Name | Address Information |
| --- | --- |
| CATERON TECHNOLOGY CO LTD | 6F NO 94 SHI-WEI ST SAN CHUNG CITY 241 TAIWAN |
| CATERPILLAR INC. | BRIAN K. LEWALLEN, CORPORATE COUNSEL 100 N.E. ADAMS STREET PEORIA IL 61629-6485 |
| CATES, DAVID W | 104 NATURE TRAIL LOUISBURG NC 27549 |
| CATES, MARK | 3101 STONEHURST CT EL DORADO HILLS CA 95762 |
| CATES, MARK R. | 3101 STONEHURST CT EL DORADO HILLS CA 95762 |
| CATES, SHEILA J | 7514 RUSSELL RD DURHAM NC 27712 |
| CATHERINE E HOWARD | 300 DUNBAR CT FRANKLIN TN 37064 |
| CATHERINE HOWARD | 300 DUNBAR CT FRANKLIN TN 37064 |
| CATHERINE LEACOCK O CONNOR | 607 - 7777 LASALLE BLVD LASALLE QC H8P 3K2 CANADA |
| CATHERINE SMITH | 11 DAWN ROAD ROCKY POINT NY 11778 |
| CATHERINE SWARBRICK | 1453 NORMAN AVE LONDON ON N6K 2A6 CANADA |
| CATHERWOOD JR, JOHN | 2060 WINDING OAK COURT ROCKWALL TX 75032 |
| CATHEY STANSBURY | 3913 BAHAMA ROAD ROUGEMONT NC 27572 |
| CATHOLIC HEALTHCARE WEST | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 185 BERRY ST STE 300 SAN FRANCISCO CA 94107-1773 |
| CATHY L KUO | 1509 ANGLEBLUFF LN PLANO TX 75093 |
| CATHY L LEE | 2001 RED OAK LN CLAYTON NC 27520 |
| CATHY MILLS | 836 GREEN RIDGE DR RALEIGH NC 27609 |
| CATHY SCIELZI | 8 BROOK LN CORTLANDT MNR NY 105676502 |
| CATLETT, LLOYD W | 420 LINDSEY ST DAINGERFIELD TX 75638 |
| CATRON, VIRGINIA L | 621 NORTH DUPONT AVENUE APT 304 MADISON TN 37115 |
| CATTALINI, PAUL | 3398 SAN MARDO AVE SAN JOSE CA 94590 |
| CATTARIN, GARY | 62 JOHANSEN DR MARLBOROUGH MA 01752 |
| CATTARIN, GARY M | 62 JOHANSEN DR MARLBOROUGH MA 01752 |
| CATTLE, CAROLYN A | 231 THOMAS BRIDGE ROAD MARION VA 24354 |
| CATTS, JANET | 103 THORN HOLLOW DR APEX NC 27523 |
| CAUDILL JR, ROGER | 8228 STONE CELLAR DR. RALEIGH NC 27613 |
| CAUDILL, CINDI | 202 RIDGEWATER WAY MOUNT JULIET TN 37122 |
| CAUDILL, ROBERT K | 2629 MARY LANE HAMPTONVILLE NC 27020 |
| CAUDLE, JIM C | 9300 S INTERSTATE 35 #485 AUSTIN TX 787481733 |
| CAUGHERTY, JILL HURLEY | 115 OAKMIST DR CARY NC 27513 |
| CAULDER, BRENT | 3245 PINEHURST PLACE CHARLOTTE NC 28209 |
| CAULDER, BRENT E | 3245 PINEHURST PLACE CHARLOTTE NC 28209 |
| CAULKINS, HOWIE | #3 TIMOTHY COURT NOVATO CA 94947 |
| CAUTHON, STEVE | 9938 WETHERS FIELD CIR AUBREY TX 762278589 |
| CAUTILLI, LAWRENCE EDWARD | 7753  CARRLEIGH PKWAY SPRINGFIELD VA 22152 |
| CAVALIER BUSINESS COMMUNICATIONS | C/O CAVALIER TELEPHONE PO BOX 9001111 LOUISVILLE KY 402901111 |
| CAVALIER TELEPHONE | PO BOX 37284 BALTIMORE MD 21203-3284 |
| CAVALIERE, WILLIAM A | PO BOX 437161 KAMUELA HI 96743 |
| CAVALLO, GORDON M | PO BOX 203 ATCO NJ 08004-0203 |
| CAVALUZZI, RICHARD | 144 KINGS HIGHWAY MIDDLETOWN NJ 07748 |
| CAVANAGH, LISA | 3422 PINE ST CASTRO VALLEY CA 94546 |
| CAVANAGH, WILLIAM A | 1404 RAY HARVEY DR TRACY CA 95376 |
| CAVANAUGH, ANNA M | 58-17 GARDENVIEW TER EAST WINDSOR NJ 08520 |
| CAVANAUGH, CAROLE F | 18759 SW SANTA FE LAKE ROAD DOUGLASS KS 67039 |
| CAVANAUGH, DIANA L | 931 E ROCKAWAY DR PLACENTIA CA 92870 |
| CAVASSO, BLAINE | 3704 ARBOR VISTA DR. PLANO TX 75093 |
| CAVASSO, DANA | 3704 ARBOR VISTA DR. PLANO TX 75093 |

| Claim Name | Address Information |
|---|---|
| CAVENDER, ALLEN | 831 KENMORE ROAD CHAPEL HILL NC 27514 |
| CAVES, ROBERT | 1090 HEWITT DR SAN CARLOS CA 94070-3647 |
| CAVETT, RONNIKA | 3510 RIDGESTONE DR. GARLAND TX 75040 |
| CAVINESS, GRACE E | 2800 ST JAMES CT EAGLES CHASE HILLSBOROUGH NC 27278 |
| CAVIUM | CAVIUM NETWORKS 805 EAST MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043-4025 |
| CAVIUM NETWORKS | 805 EAST MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043-4025 |
| CAVIUM NETWORKS | DEPT 33735 PO BOX 39000 SAN FRANCISCO CA 94139 |
| CAVNAR, RICHARD J | 2800  FOXBORO DR RICHARDSON TX 75082-3054 |
| CAW LEADERSHIP TRAINING FUND | 205 PLACER COURT TORONTO ON M2H 3H9 CANADA |
| CAW SOCIAL JUSTICE FUND | 205 PLACER COURT TORONTO ON M2H 3H9 CANADA |
| CAWSEY, RAYMOND A | 5318 WEST DIVERNON RD AUBURN IL 62615-9535 |
| CAYMAN SYSTEMS INC | 100 MAPLE ST STONEHAM MA 02180-3143 |
| CAZAYOUX, MICHEL | 1303 FLAMELEAF DR ALLEN TX 75002 |
| CBCI TELECOM | 1550 A LAPERRIERE AVE SUITE OTTAWA ON K1Z 7T2 CANADA |
| CBCI TELECOM | 1550 A LAPERRI_RE AVE SUITE OTTAWA ON K1Z 7T2 CANADA |
| CBIZ ATA OF BETHESDA | PO BOX 404466 ATLANTA GA 30384-4466 |
| CBL DATA | CBL DATA RECOVERY TECHNOLOGIES 200 BUSINESS PARK DR ARMONK NY 10504 |
| CBL DATA RECOVERY TECHNOLOGIES | 200 BUSINESS PARK DR ARMONK NY 10504 |
| CBL DATA RECOVERY TECHNOLOGIES | 200 BUSINESS PARK DR, SUITE 105 ARMONK NY 10504 |
| CBL DATA RECOVERY TECHNOLOGIES INC | 590 ALDEN RD. UNIT # 105 MARKHAM ON L3R 8N2 CANADA |
| CBM TECHNOLOGIES INC | PO BOX 700 ATKINS VA 24311 |
| CBS BROADCASTING INC | 51 W 52ND ST NEW YORK NY 10019-6119 |
| CBS TECHNOLOGIES CORP | KRISTEN SCHWERTNER JOHN WISE 2990 EXPRESSWAY DR S CENTRAL ISLIP NY 11749 |
| CBS WHITCOM TECHNOLOGIES CORP | 2990 EXPRESSWAY DR S CENTRAL ISLIP NY 11722-1407 |
| CBT NUGGETS LLC | 44 CLUB ROAD SUITE 150 EUGENE OR 97401 |
| CC&N | N27 W23588 PAUL RD PEWAUKEE WI 53072 |
| CC&N | 3604 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CCH CANADIAN LIMITED | 90 SHEPPARD AVENUE EAST SUITE 300 TORONTO ON M2N 6X1 CANADA |
| CCH INC | PO BOX 4307 CAROL STREAM IL 60197-4307 |
| CCIC NORTH AMERICA INC | 1050 LAKES DR STE 150 WEST COVINA CA 917902910 |
| CCID CONSULTING CO LTD | CCID PLAZA NO 66 ZIZHUYUAN RD HAIDIAN DISTRICT BEIJING CHINA |
| CCMI | PO BOX 9407 GAITHERSBURG MD 20898-9407 |
| CCN MATTHEWS | 48 YONGE ST. 8TH FLOOR TORONTO ON M5E 1G6 CANADA |
| CCP SYSTEMS AG | STAMMHEIMERSTR 31 STUTTGART 70435 GERMANY |
| CCPEDQ COMPTABILITE | C P 7 SUCCURSALE DESJARDINS MONTREAL QC H5B 1B2 CANADA |
| CCPIT | 10/F OCEAN PLAZA 158. FUXINGMENNEI STREET BEIJING 100031 CHINA |
| CCPIT PATENT AND TRADEMARK LAW | 10 F OCEAN PLAZA BEIJING 100031 CHINA |
| CCS GROUP LTD | MINTFLOWER PLACE 8 PAR-LA-VILLE RD HAMILTON HM08 BERMUDA |
| CCS GROUP LTD | FKA TELECOM ENGINEERING CONSUL 8 BAKERY LN HAMILTON HM 07 BERMUDA |
| CCS GROUP LTD. | MINTFLOWER PLACE, 8 PAR-LA-VILLE ROAD HAMILTON HM08 BERMUDA |
| CCT BOATPHONE | 333 WATERFRONT DRIVE ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| CCT WIRELESS | AKA CARIBBEAN CELLULAR TEL LTD 333 WATERFRONT DRIVE MILL MALL ROAD TOWN BRITISH VIRGIN ISLANDS |
| CDC SAN FRANCISCO LLC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2041 ROSECRANS AVE EL SEGUNDO CA 90245-4792 |
| CDMA CERTIFICATION FORUM | 12264 EL CAMINO REAL, SUITE 400 SAN DIEGO CA 92130 |
| CDMA DEVELOPMENT GROUP | 575 ANTON BLVD SUITE 560 COSTA MESA CA 92626 |
| CDS DATACOMM | CDS DATACOMM INC 1100 PROFESSIONAL DRIVE PLANO TX 75074 |
| CDS DATACOMM INC | 1100 PROFESSIONAL DRIVE PLANO TX 75074 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CDS DATACOMM INC | 1100 PROFESSIONAL DRIVE, SUITE 100 PLANO TX 75074 |
| CDTI-CRL | 2390 ARGENTIA ROAD MISSISSAUGA ON L5N 5Z7 CA |
| CDTI-CRL | 2390 ARGENTIA ROAD MISSISSAUGA ON L5N 5Z7 CANADA |
| CDW | ATTN VIDA KRUG 200 N. MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW | CDW COMPUTER CENTERS INC 200 N MILWAUKEE AVENUE VERNON HILLS IL 60061-1577 |
| CDW | CDW COMPUTER CENTERS INC CDW GOVERNMENT INC 75 REMITTANCE DR CHICAGO IL 60675-1515 |
| CDW CANADA | 20 CARLSON COURT SUITE 300 ETOBICOKE ON M9W 7K6 CANADA |
| CDW CANADA INC | 20 CARLSON COURT SUITE 300 ETOBICOKE ON M9W 7K6 CANADA |
| CDW COMPUTER CENTERS INC | 20 CARLSON COURT SUITE 300 ETOBICOKE ON M9W 7K6 CANADA |
| CDW COMPUTER CENTERS INC | 200 N MILWAUKEE AVENUE VERNON HILLS IL 60061-1577 |
| CDW COMPUTER CENTERS INC | 75 REMITTANCE DR CHICAGO IL 60675-1515 |
| CDW COMPUTER CENTERS INC | 75 REMITTANCE DR, SUITE 1515 CHICAGO IL 60675-1515 |
| CDW COMPUTER CENTERS INC | CDW GOVERNMENT INC 75 REMITTANCE DR CHICAGO IL 60675-1515 |
| CDW COMPUTER CENTERS INC | CDW DIRECT LLC PO BOX 75723 CHICAGO IL 60675-5723 |
| CDW COMPUTING SOLUTIONS | 200 N MILWAUKEE AVENUE VERNON HILLS IL 60061-1577 |
| CDW LOGISTICS INC | KRISTEN SCHWERTNER JOHN WISE 200 N MILWAUKEE AVE VERNON HILLS IL 60061-1577 |
| CEA POWER LCC | PO BOX 90368 RALEIGH NC 27675 |
| CEBRIDGE CONNECTIONS INC | GINNY WALTER DONNA COLON 12444 POWERSCOURT DR. SAINT LOUIS MO 63131-3632 |
| CECCARELLI, MARK | 7204 INTERLAAKEN DRIVE SW LAKEWOOD WA 98499 |
| CECCO, SABRINA | 420 E 61ST ST. APT 4B NY NY 10021 |
| CECCOLINI, WALTER C | 20 GOSHEN CT MARLTON NJ 08053 |
| CECIL E BOYD JR | 8620 HUMIE OLIVE RD. APEX NC 27502 |
| CECIL, DWAYNE T | 654 HIGHLAND RD MATTESON IL 60443 |
| CECIL, RYAN | 121 HUNT CLUB LN APT F RALEIGH NC 27606 |
| CECIL, TERESA A | 927 SQUIRE DRIVE WEST PALM BEACH FL 33414 |
| CECILE BOUCHARD | 80 OXFORD CRESCENT CHATEAUGUAY QC J6K 1S6 CANADA |
| CECILY A. DUMAS | C/O FRIEDMAN DUMAS & SPRINGWATER ONE MARITIME PLAZA SAN FRANCISCO CA 94111 |
| CEDAR, RAYMOND C | 8921 RICE LAKE RD. MAPLE GROVE MN 55369 |
| CEDERBERG, HOWARD R | 1220 CANYON VILLAGE CIR SAN RAMON CA 94583 |
| CEDRIC AOUN | 32 RUE DES PEUPLIERS BOULOGNE BILLANCOURT 92100 FRANCE |
| CEG AP | 111 MARKET PLACE BALTIMORE MD 21202-7110 |
| CEGEP DE CHICOUTIMI | 534 RUE JACQUES CARTIER EST CHICOUTIMI QC G7H 1Z6 CANADA |
| CELESTICA | CELESTICA HOLDINGS PTE LTD C/O CELESTICA (THAILAND) LTD 49/18 MOO5 LAEMCHABANG IND EST CHONBURI 20230 THAILAND |
| CELESTICA | CELESTICA THAILAND LIMITED 49 / 18 MOO 5 LAEM CHABANG SRIRACHA 20230 THAILAND |
| CELESTICA (SUZHOU) TECHNOLOGY | CELESTICA HONG KONG LIMITED FILE NO 74014 SAN FRANCISCO CA 94160-0001 |
| CELESTICA (SUZHOU) TECHNOLOGY CO | 448 SU HONG MIDDLE ROAD SUZHOU 215021 CHINA |
| CELESTICA (THAILAND) LTD. | GIOSY MONIZ MARCIN WRONA 19 SZE SHAN STREET YAU TON, KOWLOON CHINA |
| CELESTICA ASIA | 52325 HELLYER AVE SAN JOSE CA 95137 |
| CELESTICA CORPORATION | 100 DOMAIN DRIVE EXETER NH 03833 |
| CELESTICA CORPORATION | GIOSY MONIZ MARCIN WRONA 4701 TECHNOLOGY PARKWAY FORT COLLINS CO 80528-8597 |
| CELESTICA CORPORATION AMERICAS | 12578 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CELESTICA HOLDINGS PTE LTD | 49/18 MOO5 LAEMCHABANG IND EST CHONBURI 20230 THAILAND |
| CELESTICA HOLDINGS PTE LTD | 49/18 MOO5 LAEMCHABANG IND EST TUNGSUKHLA, SRIRACHA CHONBURI 20230 THAILAND |
| CELESTICA HOLDINGS PTE LTD | C/O CELESTICA (THAILAND) LTD 49/18 MOO5 LAEMCHABANG IND EST CHONBURI 20230 THAILAND |
| CELESTICA HOLDINGS PTE, LTD. | C/O CELESTICA (THAILAND) LTD. 49/18 MOO 5, TAMBON THUNGSUKHALA AMPHOE SRIRACHA CHONBURI THAILAND |
| CELESTICA HONG KONG LIMITED | 4/F GOLD LION HOLDINGS CENTER 13/15 YUEN SHUN CIRCUIT SIU LE HONG KONG HONG |

| Claim Name | Address Information |
|---|---|
| CELESTICA HONG KONG LIMITED | KONG |
| CELESTICA HONG KONG LIMITED | FILE 74014 PO BOX 60000 SAN FRANCISCO CA 94160-0001 |
| CELESTICA INC | 7345 IBM DRIVE CHARLOTTE NC 28262 |
| CELESTICA INC | 12578 COLLECTIONS CENTER DR CHICAGO IL 60693-0125 |
| CELESTICA INCORPORATED | 1150 EGLINGTON AVENUE EAST TORONTO ON M3C 1H7 CANADA |
| CELESTICA INCORPORATED | 12578 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CELESTICA JAPAN | 6F TEITO MISAKI BUILDING TOKYO 101-0061 JAPAN |
| CELESTICA JAPAN | 6F TEITO MISAKI BUILDING 2 7 10 MISAKICHO CHIYODA KU TOKYO 101-0061 JAPAN |
| CELESTICA JAPAN K.K | 4/F KAWASAKI-SRC, 2-32-1 SAKURAMOTO KAWASAKI-KU, KAWASAKI-SHI KANAGAWA 210-0833 JAPAN |
| CELESTICA LAGUNA INC | 14 AMPERE ST LAGUNA 4025 PHILLIPINES |
| CELESTICA TECHNOLOGY CO LTD | 448 SU HONG MIDDLE ROAD JIANG SU SUZHOU CHINA |
| CELESTICA THAILAND | FILE 74441 SAN FRANCISCO CA 94160-4114 |
| CELESTICA THAILAND LIMITED | 49 / 18 MOO 5 LAEM CHABANG SRIRACHA 20230 THAILAND |
| CELESTICA THAILAND LIMITED | 49 / 18 MOO 5 LAEM CHABANG INDUSTRIAL ESTATE TUNGSUKLA SRIRACHA 20230 THAILAND |
| CELESTIN, CONRAD | 7701 LA SALLE BLVD DETROIT MI 48206 |
| CELESTIN, CONRAD T | 7701 LA SALLE BLVD DETROIT MI 48206 |
| CELESTIN, GERALD C | 1191 4TH AVE CHULA VISTA CA 92011 |
| CELL SITE INDUSTRIES INC | 1940 MILMONT DRIVE MILPITAS CA 95035 |
| CELLARIUS, PETER | 6591 LITTLE FALLS DR SAN JOSE CA 95120 |
| CELLCO PARTNERSHIP D.B.A. VERIZON | WIRELESS ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| CELLOTAPE INC | PO BOX 49228 SAN JOSE CA 95161-9228 |
| CELLSITE INDUSTRIES | 1940 MILIMONT DRIVE MILIPITAS CA 95035 |
| CELLSITE INDUSTRIES,INC | TY E. SHAFFER, ESQ. ROBINSON, BRADSHW, HINSON, PA 101 NORTH TRYON STREET, SUITE 1900 CHARLOTTE NC 28246 |
| CELLULAR SOUTH EQUIPMENT LEASING | GINNY WALTER DONNA COLON 1018 HIGHLAND COLONY PARKWAY RIDGELAND MS 39157 |
| CELLULAR SOUTH INC | GINNY WALTER DONNA COLON 1018 HIGHLAND COLONY PARKWAY RIDGELAND MS 39157 |
| CELLULAR UNLIMITED | 901 CARLING AVENUE OTTAWA ON K2B 7K4 CANADA |
| CELPLAN TECHNOLOGIES INC | 1835 ALEXANDER BELL DRIVE RESTON VA 20191 |
| CELULOSA Y CORRUGADOS DE SONORA | BL S ANTONIO LOS BUENOS 20303 TIJUANA BC 22180 MEXICO |
| CELWAVE | RADIO FREQUENCY SYSTEMS INC PO BOX 601000 CHARLOTTE NC 28260-1000 |
| CELWAVE RF OF NEW JERSERY | RADIO FREQUENCY SYSTEM INC PO BOX 601000 CHARLOTTE NC 28260-1000 |
| CEMENSKY, CAROL A | 2343 SWAN DR MENDOTA HGTS MN 55120 |
| CENDANT CORPORATION | 9 W 57TH STREET NEW YORK NY 10019-2701 |
| CENSABELLA, JAMES P | 537 SUMMER STREET ARLINGTON MA 02174 |
| CENTAUR CONSULTING LTD | 28 CONSTABLE STREET OTTAWA ON K2J 3E4 CA |
| CENTEL COMMUNICATIONS | 1401 WEST COMMERCIAL BOULEVARD SUITE 130 FT. LAUDERDALE FL 33309 |
| CENTELLAX INC | 451 AVIATION BLVD SUITE 101 CALIFORNIA CA 95403-1055 |
| CENTENNIAL CAYMAN CORP CHILE SA | AVDA  MANQUEUE SUR 520 SANTIAGO 757-0180 CHILE |
| CENTENNIAL CELLULAR OPERATING CO | 300 LAS CUMBRES AVE, LAS VISTAS VILLAGE CENTER RIO PIEDRAS 00926 PUERTO RICOŸ |
| CENTENNIAL CELLULAR OPERATING CO | 3349 ROUTE 138 BLDG A BELMAR NJ 07719-9671 |
| CENTENNIAL CELLULAR OPERATING CO LLC | 333 WATERFRONT DRIVE ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| CENTENNIAL CELLULAR OPERATING CO LLC | 3349 ROUTE 138 BLDG A BELMAR NJ 07719-9671 |
| CENTENNIAL GOLF CLASSIC | PO BOX 71514 SAN JUAN PR 00936-8614 |
| CENTENNIAL HOLDINGS VII, LLC | 1428 FIFTEENTH STREET DENVER CO 80202 |
| CENTENNIAL HOLDINGS VII, LLC | 1125 17TH  ST STE 740 DENVER CO 802022050 |
| CENTENNIAL PUERTO RICO OPERATIONS CORP | 300 LAS CUMBRES AVE, LAS VISTAS VILLAGE CENTER RIO PIEDRAS 00926 PUERTO RICOŸ |
| CENTENNIAL SECONDARY SCHOOL | 160 PALMER ROAD BELLEVILLE ON K8P 4E1 CANADA |
| CENTENNIAL VENTURES VII, L.P. | 1125 17TH STREET SUITE 740 DENVER CO 80202 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CENTENNIAL VENTURES VII, L.P. | CENTENNIAL HOLDINGS VII, LLC 1125 SEVENTEENTH STREET SUITE 740 DENVER CO 80202 |
| CENTER FOR ADVANCED CARDIO | SUITE 555 1875 DEMPSTER STREET PARK RIDGE IL 60068 |
| CENTER FOR CORPORATE INNOVATIO | 873 SANTA CRUZ AVE SUITE 202 MENLO PARK CA 94025-4635 |
| CENTER FOR DIGITAL GOVERNMENT | 100 BLUE RAVINE ROAD FOLSOM CA 95630 |
| CENTER FOR MANAGEMENT RESEARCH | 134 RUMFORD AVE STE 202 AUBURNDALE MA 24661377 |
| CENTER FOR NATIONAL POLICY | 1 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| CENTER FOR PROFESSIONAL EDUCATION | INC 370 REED ROAD BROOMALL PA 19008-4098 |
| CENTER, STEPHEN D | 107 VINEYARD LANE CARY NC 27513 |
| CENTIER BANK | NATIONAL BOND AND TRUST PO BOX 1558 CROWN POINT IN 46308 |
| CENTIGRAM CORP. | 1362 BORREGAS AVE. SUNNYVALE CA 94089 |
| CENTIGRAM CORPORATION | 4415 FORTRAN COURT SAN JOSE CA 95134 |
| CENTIS, RONALD | 505 OLD COURSE CIRCLE MCKINNEY TX 75070 |
| CENTIS, RONALD D | 4811 IVYLEAF LANE MCKINNEY TX 75070 |
| CENTIS, RONALD D. | 505 OLD COURSE CIRCLE MCKINNEY TX 75070 |
| CENTRA SOFTWARE INC | 430 BEDFORD STREET LEXINGTON MA 02420 |
| CENTRAIDE | 493 SHERBROOKE ST W MONTREAL PQ H3A 1B6 CANADA |
| CENTRAIDE DE L'OUEST QUEBECOIS | 74 BOUL MONTCLAIRE HULL PQ J8Y 2E7 CANADA |
| CENTRAIDE DU GRAND MONTREAL | 493 RUE SHERBROOKE OUEST MONTREAL QC H3A 1B6 CANADA |
| CENTRAL ARKANSAS TELEPHONE COOP INC | 4036 HIGHWAY 7 PO BOX 130 BISMARCK AR 71929-0130 |
| CENTRAL COLLECTION AGENCY | MUNICIPAL INCOME TAX 205 W ST CLAIR AVE CLEVELAND OH 44113-1503 |
| CENTRAL COLLECTION AGENCY | MUNICIPAL INCOME TAX 1701 LAKESIDE AVE. CLEVELAND OH 44114-1179 |
| CENTRAL GENERAL ENGINEERING & | MAINTENANCE LIMITED (CENGEM LTD),LP 52 GURAHOO TRACE, CHASE VILLAGE CARAPICHAIMA TRINIDAD & TOBAGO |
| CENTRAL GENERAL ENGINEERING AND | LP#52 GURAHOO TRACE CHAGUANAS TRINIDAD & TOBAGO |
| CENTRAL GENERAL ENGINEERING AND | LP#52 GURAHOO TRACE CHASE VILLAGE CARAPICHAIMA CHAGUANAS TRINIDAD AND TOBAGO |
| CENTRAL GENERAL ENGINEERING AND | MAINTENANCE LIMITED LP#52 GURAHOO TRACE CHASE VILLAGE CARAPICHAIMA CHAGUANAS TRINIDAD AND TOBAGO |
| CENTRAL LOUISIANA TELEPHONE CO | 100 CENTURY PARK DR MONROE LA 71203-2041 |
| CENTRAL OKLAHOMA TELEPHONE CO | PO BOX 789 DAVENPORT OK 74026-0789 |
| CENTRAL PARKING SYSTEM | PO BOX 790402 ST LOUIS MO 63179-0402 |
| CENTRAL PARKING SYSTEMS | 951 E BYRD STREET SUITE 160 RICHMOND VA 23219 |
| CENTRAL PIEDMONT COMM COLLEGE | 3210 CPCC WEST CAMPUS DR CHARLOTTE NC 28208-5991 |
| CENTRAL SCOTT TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 125 N 2ND STREET ELDRIDGE IA 52748-0260 |
| CENTRAL TAXI | 569 DUNDAS STREET EAST PO BOX 58 BELLEVILLE ON K8N 4Z9 CANADA |
| CENTRAL TELEPHONE CO NORTH CAROLINA | 14111 CAPITAL BLVD PO BOX 2308 WAKE FOREST NC 27587 |
| CENTRAL TELEPHONE CO OF VIRGINIA | JONATHAN HATHCOTE ALISON FARIES 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| CENTRAL TELEPHONE COMPANY | 8725 HIGGINS ROAD CHICAGO IL 60631 |
| CENTRAL TELEPHONE COMPANY  NORTH C | JONATHAN HATHCOTE ALISON FARIES 14111 CAPITAL BLVD WAKE FOREST NC 27587 |
| CENTRAL TELEPHONE COMPANY - NEVADA | JONATHAN HATHCOTE ALISON FARIES 330 SOUTH VALLEY VIEW BLVD LAS VEGAS NV 89152-0001 |
| CENTRAL TELEPHONE COMPANY - NORTH | CAROLINA PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CENTRAL TELEPHONE COMPANY NEVADA | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CENTRAL TELEPHONE COMPANY OF TEXAS | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CENTRAL TELEPHONE COMPANY OF VIRGINIA | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CENTRAL TELEPHONE OF VIRGINIA | 14111 CAPITAL BLVD WAKE FOREST NC 27587-5900 |
| CENTRAL TEXAS TELEPHONE COOPERATIVE | 1012 REILLY STREET GOLDTHWAITE TX 76844-2486 |
| CENTRAL VERMONT PUBLIC SERVICE CORP | 77 GROVE ST RUTLAND VT 05701 |
| CENTRE D INNOVATION EN MICROELECTRO | 150 DUQUET STE.THERESE QC J7E 5B3 CANADA |
| CENTRE DE CONSULTATION | GROUPE CCL INTERNATIONAL 2360 RUE NOTRE DAME OUEST MONTREAL QC J3J 1N4 CANADA |
| CENTRE DE RECHERCHE | INDUSTRIELLE DU QUEBEC 333 RUE FRANQUET SAINTE FOY PQ G1P 4C7 CANADA |

| Claim Name | Address Information |
|---|---|
| CENTRE DE RECHERCHE | 8475 AVENUE CHRISTOPHE COLOMB MONTREAL QC H2M 2N9 CANADA |
| CENTRE GROUP LLC | ATTN. JOSEPH MAGNANO, GENERAL COUNSEL, 105 EAST 17TH ST NEW YORK NY 10003 |
| CENTRE HASTINGS SECONDARY | PO BOX 520 MADOC ON K0K 2K0 CANADA |
| CENTREPATH INC | GINNY WALTER BECKY MACHALICEK 265 WINTER ST WALTHAM MA 02451-8717 |
| CENTRO DE TECNOLOGIA DE LAS COMUNIC | PARQUE TECNOLOGICO DE ANDALUCI CAMPANILLAS 29590 SPAIN |
| CENTRO EUROPA BLDG, STE 417 | 1492 PONCE DE LEON AVENUE SAN JUAN PR 00907-4127 |
| CENTRO REGIONAL SAN JUAN-GUAYNABO | PO BOX 195387 SAN JUAN 00987-0387 PUERTO RICO |
| CENTRO TECHNOLGIA | CENTRO DE TECNOLOGIA DE LAS COMUNIC PARQUE TECNOLOGICO DE ANDALUCI CAMPANILLAS 29590 SPAIN |
| CENTURY FASTENERS | 50-20 IRELAND ST ELMHURST NY 11373-3787 |
| CENTURY FASTENERS CORP | 8221 BROWNLEIGH DR RALEIGH NC 27617 |
| CENTURY FASTENERS CORP | 8221 BROWNLEIGH DRIVE RALEIGH NC 27617-7415 |
| CENTURY TEL-SYSTEMS INC | KRISTEN SCHWERTNER JOHN WISE 2049 CENTURY PARK E LOS ANGELES CA 90067-3272 |
| CENTURY TEL-SYSTEMS INC | 2049 CENTURY PARK E LOS ANGELES CA 90067-3272 |
| CENTURY TOOLS & MACHINERY LTD | 6640 DAVAND DRIVE MISSISSAUGA ON L5T 2M3 CANADA |
| CENTURYTEL | PO BOX 4300 CAROL STREAM IL 60197-4300 |
| CENTURYTEL | PO BOX 6001 MARION LA 71260-6001 |
| CENTURYTEL INC | 100 CENTURY PARK DR PO BOX 4065 MONROE LA 71203 |
| CENTURYTEL OF ARKANSAS INC | 100 CENTURY PARK DR MONROE LA 71203-2041 |
| CENTURYTEL OF EAGLE INC | 620 RED TABLE DR GYPSUM CO 81637 |
| CENTURYTEL OF WASHINGTON INC | 805 BROADWAY ST PO BOX 9901 VANCOUVER WA 98668-8701 |
| CENTURYTEL OF WISCONSIN LLC | 333 FRONT ST N PO BOX 4800 LA CROSSE WI 54602-4800 |
| CENTURYTEL SERVICE GROUP LLC | GINNY WALTER LORI ZAVALA 100 CENTURY PARK DR MONROE LA 71203-2042 |
| CENTURYTEL SUPPLY GROUP INC | GINNY WALTER LORI ZAVALA 100 CENTURYTEL DRIVE MONROE LA 71203-2042 |
| CENTURYTEL SUPPLY GROUP INC | GINNY WALTER LORI ZAVALA 100 CENTURY PARK DRIVE MONROE LA 71211-4065 |
| CENTURYTEL SUPPLY GROUP INC | 100 CENTURY PARK DRIVE PO BOX 4065 MONROE LA 71211-4065 |
| CEPEDA, RICHARD | 200 CREEKSIDE COURT IRVING TX 75063 |
| CEPERO, FRANCISCO | 7455 NW 19TH DRIVE PEMBROKE PINES FL 33024 |
| CEREIJO, MANUEL | 8961 SW 82 ST MIAMI FL 33173 |
| CEREMELLO, RONALD J | 9608 TIMBER HAWK CR UNIT 25 HIGHLANDS CO 80126 |
| CEREPAK, EDWARD A | 838 PROSPECT ROW SAN MATEO CA 94401 |
| CEREPAK, EDWARD A | 103 GRAND BLVD NTI SAN MATEO CA 94401 |
| CERIDIAN CORPORATION | 8100 34TH AVENUE SOUTH MINNEAPOLIS MN 55425-1640 |
| CERMAK, JAMES | 3145 THORNE PLACE SPEARFISH SD 57783 |
| CERNEX INC | 766 SAN ALESO AVE SUNNYVALE CA 94085 |
| CERNIVEC, JOSEPH | 730 BEACON DRIVE LAKE BARRINGTON IL 60010 |
| CERNY, MARY | 1794 B BAILEY LN YARDLEY PA 19067 |
| CERNY, TRACY A | 7906 BLUE QUAIL ROWLETT TX 75088 |
| CERRATO SABILLO, PEDRO MARCIAL | MAILSTOP A0215M 1500 CONCORD TERRACE SUNRISE FL 33323 |
| CERROS, BERNARDO F | 910 N ELM HUTCHINSON KS 67501 |
| CERTEGY CARD SERVICES LTD | ACCOUNTS PAYABLE DEPT 10TH FLR TRICORN HOUSE BIRMINGHAM GREAT BRITAIN |
| CERTICOM CORP | 1800 ALEXANDER BELL DRIVE RESTON VA 20191-5459 |
| CERTIFICATION CONSULT | CERTIFICATION CONSULTING SERVICES 163 W 1525 N OREM UT 84057 |
| CERTIFICATION CONSULTING SERVICES | 163 W 1525 N OREM UT 84057 |
| CERTUS TECHNOLOGIES INC | 4227 OGDEN RD SE CALGARY AB T2G 4R2 CANADA |
| CERVANTES, SONIA | 30475 SIERRA MADRE TEMECULA CA 92591 |
| CERVENAN, MARTIN | 6834 – 112 ST. NW EDMONTON AB T6H 3J8 CANADA |
| CESA DE GUATEMALA SA | 3ERA AV 13-78 Z10 GUATEMALA GU 01010 GUATEMALA |
| CESA DE GUATEMALA SA | 3ERA AV 13-78 Z10 GUATEMALA 1010 GUATEMALA |

| Claim Name | Address Information |
|---|---|
| CEVA FREIGHT CANADA CORP | 1880 MATHESON BLVD MISSISSAUGA ON L4W5N4 CANADA |
| CEVA LOGISTICS | P.O. BOX 844650 DALLAS TX 75284 |
| CGI TELECOMUNICATIONS INFORMATION | 1130 RUE SHERBROOKE OUEST 7E ETAGE MONTREAL QC H3A 2M8 CANADA |
| CGKC&H #2 RURAL CELLULAR LTD | 3389 KNICKERBOCKER RD PO BOX 3007 SAN ANGELO TX 76902-3007 |
| CH2M HILL CONSTRUCTORS, INC | 6060 SOUTH WILLOW DRIVE GREENWOOD VILLAGE CO 80111-5142 |
| CHABOT, MARTIN | 2604 ZOELLER DR PLANO TX 75025 |
| CHABOT, MICHAEL | 7713 SAN ISABEL DR PLANO TX 75025 |
| CHABOT, SARAH | 36 BUNKERHILL STREET NORTH ANDOVER MA 01845 |
| CHABROL, ANTHONY | 3847 MARIBEAU WOODS CT GREENSBORO NC 274075582 |
| CHABROL, ANTHONY E | 3847 MARIBEAU WOODS CT GREENSBORO NC 274075582 |
| CHACKO, BABY | 1801 LONGWOOD CT. ALLEN TX 75013 |
| CHACON, ANA | 10061 VAN BROCKLIN WAY ELK GROVE CA 95757 |
| CHACON, ANA | 326 RIO VERDE PLACE #2 MILPITAS CA 95035 |
| CHAD NUSBAUM | 8512 METRONOME LN RALEIGH NC 27613 |
| CHADAGA, JYOTHIKA | 4242 N. CAPISTRANO DRIVE, UNIT #156 DALLAS TX 75287 |
| CHADDHA, TEJ | 4598 MAC BETH AVE FREMONT CA 94555 |
| CHADHA, SAURABH | 23425 SE BLACK NUGGET RD APT D304 ISSAQUAH WA 98029 |
| CHADI SLEIMAN | 3125 BIELER RD ORCHARD PARK NY 14127 |
| CHADWICK, STEPHEN A | 2400 PRAIRIE CREEK DR EAST RICHARDSON TX 75080 |
| CHADWICK, STEPHEN A. | 2400 E PRAIRIE CREEK DR RICHARDSON TX 75080 |
| CHAFFIN, WALTER | 16 ORCHARD HILL RD PO BOX 135 HARVARD MA 01451 |
| CHAIR WORKERS COMPENSATION BOARD | JUDGEMENT UNIT 20 PARK STREET ALBANY NY 12207 |
| CHAIR WORKERS COMPENSATION BOARD | WCB ASSESSMENT COLLECTIONS ALBANY NY 12207 |
| CHAIRMANS CHARITY CLASSIC | C/O REG MUNICIPALITY OF DURHAM 605 ROSSLAND RD EAST WHITBY ON L1N 6A3 CANADA |
| CHAKRAVARTHY ALLURI | 3970 THE WOODS DR, #1001 SAN JOSE CA 95136 |
| CHAKRAVARTHY GARIMELLA | 701 LEGACY DR,  APARTMENT 3216 PLANO TX 75023 |
| CHAKRAVARTHY K GARIMELLA | 701 LEGACY DR, APARTME PLANO TX 75023 |
| CHAKRAVARTHY, PAILA | 116 GLEN RIDGE DR MURPHY TX 75094 |
| CHALAIRE, EDNA L | 4186 S.E. 22ND CT. OKEECHOBEE FL 34974 |
| CHALAPALLI, NAGA | 721 CRESTHAVEN RD. COPPELL TX 75019 |
| CHALEMELA, DEEPIKA | 2916 WATERFORD DR IRVING TX 75063 |
| CHALICH, SHERRIE | 652 COLEYTOWN RD. LAFAYETTE TN 37083 |
| CHALIFOUR, MARK W | 700 TYLER ROAD RALEIGH NC 27604 |
| CHALKER, DWIGHT A | P.O. BOX 61473 SAN ANGELO TX 76906 |
| CHALL, DALJIT | 7 ANNABELLE CT NASHUA NH 30623096 |
| CHALLONER, PAUL | PO BOX 13955 NEW DELHI INDIA RTP NC 27709 |
| CHALMERS, MARY | 124 WILDER AVENUE LOS GATOS CA 95030 |
| CHAM, HASSAN | 21 SONATA COURT SILVER SPRING MD 20901 |
| CHAMBA, JUAN | 330 MAPLE ST. RICHARDSON TX 75081 |
| CHAMBERLAIN, ELIZABETH | 2613 GEIBERGER PLANO TX 75025 |
| CHAMBERLAIN, GREGORY | 1214 COUNTY ROAD 1077 FARMERSVILLE TX 754422430 |
| CHAMBERLAIN, PAUL D | 145 ANDERSON RD MARLBORO MA 01752 |
| CHAMBERLAIN, STEVEN | 2613 GEIBERGER DRIVE PLANO TX 75025 |
| CHAMBERS HILL, PAMELA J | 5369 HERITAGE DRIVE MEMPHIS TN 38115 |
| CHAMBERS, ARTHUR H | 108 CORNELIA ST GREENVILLE SC 29609 |
| CHAMBERS, BARBARA M | PO BOX 11485 DURHAM NC 277030485 |
| CHAMBERS, BRENDA F | 95 HONEYSUCKLE LN ROXBORO NC 27573 |
| CHAMBERS, CHARLOTTE | 997 BLOSSOM HILL DR CORONA CA 91720 |
| CHAMBERS, DORIS A | 400 BROADWAY ST SHEFFIELD AL 35660-3734 |

| Claim Name | Address Information |
| --- | --- |
| CHAMBERS, GWENDA | 1511 MARGATE LN RICHARDSON TX 75082 |
| CHAMBERS, J MICHAEL | 3100 GREATWOOD CROSSING ALPHARETTA GA 30005 |
| CHAMBERS, JACKIE L | 3806 MILAN DR #3 ALEXANDRIA VA 22305 |
| CHAMBERS, JAMES J | 224 FARM MEADOW LANE CHESHIRE CT 06410 |
| CHAMBERS, JANICE F | 4021 OAK VALLEY DR STEM NC 27581 |
| CHAMBERS, JOAN A | 310 WALTON ST DURHAM NC 27703 |
| CHAMBERS, JOSEPH T | 8637 OVERLAND DR FT WORTH TX 76179 |
| CHAMBERS, JOSEPH T. | 8637 OVERLAND DR. FORT WORTH TX 76179 |
| CHAMBERS, LOTTIE | 2716 DALFORD COURT RALEIGH NC 27604 |
| CHAMBERS, NORMAN T | 1635 LITTLE LISA LN SNELLVILLE GA 30078 |
| CHAMBERS, THOMAS D | 4440 BENTLY DR PLANO TX 75093 |
| CHAMBLEE, STACY C | PO BOX 7535 CHESTNUT MTN GA 30502 |
| CHAMBLESS JR, ROBERT F | 551 DARBY GLEN DURHAM NC 27713 |
| CHAMBRE DE COMMERCE DU | 380 RUE ST ANTOINE OUEST MONTREAL QC H2Y 3X7 CANADA |
| CHAMP INC | PO BOX 61297 RALEIGH NC 27661-1297 |
| CHAMP, EDWARD | 41 WOODLAND AVENUE MANORVILLE NY 11949 |
| CHAMPAGNE, JOHN D | 2295 SAXONY TRACE ALPHARETTA GA 30005 |
| CHAMPAGNE, RANDY | 3143 WEST  HAMPTON  DRIVE HOUSTON TX 77082 |
| CHAMPANERI, JAYESH | 16140 JASMINE WAY LOS GATOS CA 95032 |
| CHAMPANERI, JAYESH | 16140 JASMINE WAY LOS GATOS CA 950323631 |
| CHAMPATI, JAYA | 3630 ANDREWS DRIVE # 203 PLEASANTON CA 94588 |
| CHAMPEN, DARNELL | 2333 E.14TH ST, APT. 2F BROOKLYN NY 11229 |
| CHAMPIN, CARLOS | 5067 NW 115TH TERRACE CORAL SPRINGS FL 33076 |
| CHAMPIN, CARLOS A | 5067 NW 115TH TERRACE CORAL SPRINGS FL 33076 |
| CHAMPION BROADBAND LLC | 380 PERRY ST SUITE 230 CASTLE ROCK CO 80104-2485 |
| CHAMPION, CLIFTON A | 1525 MUNN RD CREEDMOOR NC 27522 |
| CHAMPION, PETER P | 399 BEACON AVE LINDENHURST NY 11757 |
| CHAMPION, WALTER D | 1135 WILL SUITT RD CREEDMOOR NC 27522 |
| CHAMPLIN, RICHARD C | 102 WOODDUCK COURT HACKETTSTOWN NJ 07840 |
| CHAN SIEW | 113 WILLIAM BOOTH AVE NEWMARKET ON L3X 3B2 CANADA |
| CHAN, AH-THAI | 6572 SPRINGPATH LANE SAN JOSE CA 95120 |
| CHAN, BRYCE | 3516 ENCLAVE TRL PLANO TX 75074 |
| CHAN, CAROLINE | 4651 CHEROKEE PATH CARROLLTON TX 75010 |
| CHAN, CONWAY | 462 W. HACIENDA  AVE. CAMPBELL CA 95008 |
| CHAN, DONALD | 2612 FOLKESTONE WAY WEST VANCOUVER BC V7S 3H8 CANADA |
| CHAN, DONALD | 2612 FOLKESTONE WAY WEST VANCOUVER V7S3H8 CANADA |
| CHAN, IVY M | 1043 WOODMINSTER DR SAN JOSE CA 95121 |
| CHAN, JONATHAN | 1258 MARGERY AVE SAN LEANDRO CA 94578 |
| CHAN, KA WAI | 311 SHADY VALLEY COURT SAN RAMON CA 94582 |
| CHAN, KONRAD | 309-218 VIEWMOUNT DR. NEPEAN ON K2E7X5 CANADA |
| CHAN, KWEI SAN | 41095 BERNIE STREET FREMONT CA 94539 |
| CHAN, KWEI SAN | 41095 BERNIE STREET FREMONT CA 94539-3899 |
| CHAN, LAURENCE C | 624 PATRIOT PL FREMONT CA 94539 |
| CHAN, MATTHEW | 59 WOODLAND ROAD MALDEN MA 02148 |
| CHAN, OLIVER | 2901-6838 STATION HILL DR BURNABY BC V3N 5A4 CANADA |
| CHAN, PETER | 12660 ENCINO CT RCH CUCAMONGA CA 917392630 |
| CHAN, RAYMOND | 376 MONTSERRAT DRIVE REDWOOD CITY CA 94065 |
| CHAN, RAYMOND | 3047 ALEXANDER AVE SANTA CLARA CA 95051 |
| CHAN, SAI-MING | 1513 SIMSBURY DR PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| CHAN, TING YIN | 7 POND RD STAMFORD CT 06902 |
| CHAN, WINNIE | 330 ELAN VILLAGE LN APT  115 SAN  JOSE CA 95134 |
| CHANAMOLU, SREEDHAR | 12073 GREYWIN SQUARE APT B1 RESTON VA 20191 |
| CHANCE, NANCY M | 3728 SUMMER PLACE RALEIGH NC 27604 |
| CHANCE, VERDELL L | PO BOX 126 306 MENESHA STREET GILMORE AR 72339 |
| CHAND GUNDECHA | 11309 RIDGEGATE DRIVE RALEIGH NC 27617 |
| CHANDEL, SANDEEP | 6803 CAPITAL HILL DR ARLINGTON TX 76017 |
| CHANDHOK, VINAY | 14 ELLEN DRIVE PT. JEFFERSON NY 11777 |
| CHANDLEE, EDMUND A | 6648 S 223RD EAST AVE BROKEN ARROW OK 740146635 |
| CHANDLER, DAVID | 2537 ROYAL BIRKDALE DRIVE PLANO TX 75025 |
| CHANDLER, DAWN | 989 W GREEN ST FRANKLINTON NC 27525 |
| CHANDLER, DOUGLAS | 8075 WINSTEAD MANOR LANE MASON NECK VA 22709 |
| CHANDLER, JAMES | 11006 MONTEREY RD EADS TN 38028 |
| CHANDLER, JOSEPH | 8706 NIGHTINGALE DR. LANHAM MD 20706 |
| CHANDLER, MARK D | 1324 CREEKSIDE DR WHEATON IL 60187 |
| CHANDLER, MELANIE | 801 HOLT GROVE CT NASHVILLE TN 37211 |
| CHANDLER, THOMAS E | 602 CAPLINGER HOLLOW RD. LIBERTY TN 37095 |
| CHANDLER, WILLIAM J | 519 N SHADY SHORES D LAKE DALLAS TX 75065 |
| CHANDRA MOHAN, SACHIN K | 3101 SAVOY CT. WYLIE TX 75098 |
| CHANDRA MOULI RAMANI | 6 LAKESIDE CIR ANDOVER MA 018104315 |
| CHANDRA, CHETAN | 114 RAMA CT MORRISVILLE NC 27560 |
| CHANDRA, RIKO | 4123 TRAVIS ST DALLAS TX 75204 |
| CHANDRAMOULI, DEVAKI | 2729 RASPBERRY ST PLANO TX 75074 |
| CHANDRAMOULI, DEVAKI | 2729 RASPBERRY CT PLANO TX 75074 |
| CHANDRAMOULI, VENKATESH | 2617 GULL LAKE DR PLANO TX 75025 |
| CHANDRAN, CLARENCE J | HUNTON & WILLIAMS LLP ONE BANK OF AMERICA PLAZA 421 FAYETTEVILLE STREET, SUITE 1400 RALEIGH NC 27602 |
| CHANDRAN, CLARENCE J | JOHN D. BURNS HUNTON & WILLIAMS LLP P.O. BOX 109 RALEIGH NC 27609 |
| CHANDRAN, CLARENCE J | 5555 COLLINS AVENUE, APT 15E FL 33140 |
| CHANDRAN, CLARENCE J | 5555 COLLINS AVE. APT 5S MIAMI BEACH FL 33140 |
| CHANDRAN, GOKUL | 231 FRANCONIA WAY APEX NC 27502 |
| CHANDRANOULI, DEVAKI | 2729 RASPBERRY CT PLANO TX 75074 |
| CHANDRASEKARAN, SUBBARAYAN | 3013 ISLE ROYALE DR PLANO TX 75025 |
| CHANDRASEKHAR VELVADAPU | 999 EVELYN TERRACE WEST APT # 100 SUNNYVALE CA 94086 |
| CHANDRIKA VENKATRAMAN | 5 RIVERHURST RD BILLERICA MA 01821 |
| CHANDY, PHILIP | 706 DERRY CT SAN RAMON CA 945823095 |
| CHANEY, ED | 1200 CROWN COLONY DR QUINCY MA 02169 |
| CHANEY, LONNIE DAN | 2116 COLUMBIA RICHARDSON TX 75081 |
| CHANG YI HO | 6427 BERWICKSHIRE WY SAN JOSE CA 95120 |
| CHANG ZHANG | 151 MYSTIC STREET APT. 35 ARLINGTON MA 01890 |
| CHANG, CHU-RUI | 3860 KIMBROUGH LANE PLANO TX 75025 |
| CHANG, CHWANRON | 4705 AGATE DR ALPHARETTA GA 30202 |
| CHANG, CLIFFORD D | 1533 LINNBAKER LANE UNIT 90, APT 103 NV 89110 |
| CHANG, DAI PENG | 660 OAKDALE DR. PLANO TX 75025 |
| CHANG, DENNIS | 4259 WARBLER LOOP FREMONT CA 94555 |
| CHANG, HAI | 5774 MARTECH CT NORCROSS GA 30092 |
| CHANG, HAO | 6604 TURTLE POINT PLANO TX 75023 |
| CHANG, HOWARD | 1308 BENITO AVE BURLINGAME CA 94010 |
| CHANG, JANE HUI-CHEN | 3560 MADRID DR SAN JOSE CA 95132 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHANG, JOHN | 9999 WALNUT ST # 2052 DALLAS TX 75243 |
| CHANG, KUO-LI | 41049 PAJARO DR FREMONT CA 94539 |
| CHANG, LIN HUEY | 8870 PIPESTONE WAY SAN DIEGO CA 92129 |
| CHANG, MING-CHANG | 104 POCONO LANE CARY NC 27513 |
| CHANG, PATRICIA A | 3508 SAGE BRUSH TRL PLANO TX 75023 |
| CHANG, RAYMOND | 3301 NORTH STAR RD APT 118 RICHARDSON TX 75082 |
| CHANG, SHANG | 213 RIVERSIDE AV MEDFORD MA 02155 |
| CHANG, TONY | 621 WATER OAK PLANO TX 75025 |
| CHANG, TRACY C | 19707 GLEN BRAE DR SARATOGA CA 95070 |
| CHANG, WEN-JEN | 2813 VALLEY SPRING DRIVE PLANO TX 75025 |
| CHANG, YUAN-SHEN | 4340 PHYLLIS LN PLANO TX 75074 |
| CHANG, YUCHEN | 4464 WORDSWORTH DR PLANO TX 75093 |
| CHANNEL INTEL | CHANNEL INTELLIGENCE INC 1180 CELEBRATION BOULEVARD FLORIDA FL 34747 |
| CHANNEL INTELLIGENCE INC | PO BOX 534351 ATLANTA GA 30353-4351 |
| CHANNEL INTELLIGENCE INC | 1180 CELEBRATION BOULEVARD FLORIDA FL 34747 |
| CHANNEL INTELLIGENCE INC | 1180 CELEBRATION BOULEVARD, SUITE 101 FLORIDA FL 34747 |
| CHANNEL INTELLIGENCE, INC. | 1180 CELEBRATION BLVD., SUITE 101 CELEBRATION FL 34747 |
| CHANPONG, JOSEPH R | 8509 WILDCREEK DR PLANO TX 75025 |
| CHANSARD, JOHN | 1412 PARK HOLLOW LANE LAWRENCEVILLE GA 30043 |
| CHANTLER TRANSPORT | 15 ELLIOTT DRIVE BARRIE ON L4N 4V6 CANADA |
| CHANTLER TRANSPORT | 15 ELLIOTT AVE BARRIE ON L4N4V6 CANADA |
| CHANTLER, LYNNE | 289 A FORGE VILLAGE RD GROTON MA 01450 |
| CHAO TSE | 3301 DREXEL HILL COURT APEX NC 27539 |
| CHAO, EMORY | 118 BANYON TREE LANE CARY NC 27513 |
| CHAO, ENOCH | 43809 RIVERPOINT DR LEESBURG VA 20176 |
| CHAO, JOHN | 147 WATSON RD BELMONT MA 02478 |
| CHAO, LIN | G27, LI JING ROAD, DYNASTY GARDEN TIANZHU, SHUNYI BEIJING 101312 CANADA |
| CHAPARRO, GERARDO | 764 MONTICELLO CIR ALLEN TX 75002 |
| CHAPAS JR, JAMES | 10086 GLOUCESTER RD STREETSBORO OH 44241 |
| CHAPIN JR, JOHN H | 9 CROOKED OAK ROAD WEAVERVILLE NC 28787 |
| CHAPIN, D J | 103 PERRY DRIVE GOLDSBORO NC 27530 |
| CHAPLEAU GENERAL HOSPITAL | PO BOX 757 CHAPLEAU ON P0M 1K0 CANADA |
| CHAPLEAU HEALTH SERVICES | PO BOX 757 CHAPLEAU ON P0M 1K0 CANADA |
| CHAPLIN, LINDA M | 6804 GLENDOWER ROAD RALEIGH NC 27613 |
| CHAPMAN, ALICIA | 100 SHORT ST LOUISA KY 41230 |
| CHAPMAN, CHRISTOPHER | 44 BEACON AVE NEWBURYPORT MA 01950 |
| CHAPMAN, JAMES L | PO BOX 1111 CREEDMOOR NC 27522 |
| CHAPMAN, JEFFREY W | 49 GOLD RD WAPPINGERS FALLS NY 12590 |
| CHAPMAN, JOHN | 14938 ALSTONE DRIVE FRISCO TX 75035-7256 |
| CHAPMAN, JULIA D | 7900 CHURCHILL WAY APT 6401 DALLAS TX 75251 |
| CHAPMAN, LYNN | 10709 MURRAY S. JOHNSON DENTON TX 76207 |
| CHAPMAN, MOLLY A | 508 COURTFIELD AVE WINCHESTER VA 22601 |
| CHAPMAN, PAUL | 865 HERCULES LN. FOSTER CITY CA 94404 |
| CHAPMOND, RONALD D | 444 TIMBERBEND TRAIL ALLEN TX 75002 |
| CHAPPELL, CHARLES | 5064 NASH DRIVE THE COLONY TX 75056 |
| CHAPPELL, EARL H | 211 GLAIVE DRIVE DURHAM NC 27703 |
| CHAPPELL, GARY | 1092 SAVANNAH DRIVE NEVADA TX 75173 |
| CHAPPELL, LILLIE M | 3318 PENNY TEW MILL RD ROSEBORO NC 28382 |
| CHAPPELL, LUCILLE M | 6409 PARKHAVEN PL DURHAM NC 27712 |

| Claim Name | Address Information |
|---|---|
| CHAPPELL, TOMMA | 575 ELLESMERE WAY BUFORD GA 30518 |
| CHAPPELL, TOMMA C. | 575 ELLESMERE WAY SUGAR HILL GA 30518 |
| CHAPPELL, TOMMA C. | 575 ELLESMERE WAY BUFORD GA 30518 |
| CHAPPELLE, CARRIE B | 1641 AVE H WEST RIVIERA BCH FL 33404 |
| CHAPPELLE, LILLIAN J | 1320 12TH ST W PALM BEACH FL 33401 |
| CHAPPUIS, CLYDE L | 2324 GRACE ST. RIVERSIDE CA 92504 |
| CHARBONNET, BRENT | 38705 ALDERLY LANE DENHAM SPRINGS LA 70706 |
| CHARFAUROS, GARY A | 1584 OLD HINTON RD. PRINCETON NC 27569 |
| CHARITON, PETER | 2001 AMBER SKIES AVE.- LOT 100 ALAMOGORDO NM 88310-3205 |
| CHARITY, MICHAEL | 7835 RIVERDALE RD #302 NEW CARROLLTON MD 20784 |
| CHARLES A COOPER | 5064 NE BELLVILLE RD PINETTA FL 32350 |
| CHARLES BARCLAY | 40 WOODVIEW COURT SW CALGARY AB T2W 4X4 CANADA |
| CHARLES BECKMAN | 14805 E 39TH ST S INDEPENDENCE MO 640554233 |
| CHARLES BROUGH | 1220 N WEST ST NAPERVILLE IL 60563 |
| CHARLES CASEY | 20 SARA DRIVE TEMPLE NH 03084 |
| CHARLES COLEMAN | 1812 BLUE STONE DR. SPRINGFIELD IL 62704 |
| CHARLES COOPER | 5064 NE BELLVILLE RD PINETTA FL 32350 |
| CHARLES E KULINS | 1179 JULIA LANE NORTH BELLM NY 11710-1922 |
| CHARLES FIESELMAN | 670 WILLIAMSBURG DR NE CONCORD NC 28025-2542 |
| CHARLES FRANK | 285 BEREA RD WALDEN NY 12586 |
| CHARLES GRIESSER | 14831 SAPLING WAY GLENELG MD 21737 |
| CHARLES GROTE | 5627 S QUATAR CT CENTENNIAL CO 80015 |
| CHARLES HEADLEY | 312 DUNCAN ROAD GANSEVOORT NY 12831 |
| CHARLES HEIFET | 3340 MOUNTAIN ASH DR SOUTHAVEN MS 38672 |
| CHARLES HOLLIS | 4808 BASIL DR MCKINNEY TX 75070 |
| CHARLES J SKENDER | 8312 OLD DEER TRAIL RALEIGH NC 27615 |
| CHARLES JUSTICE | 305 CHALON DR CARY NC 27511 |
| CHARLES K ROBERTS | 2321 SKY HARBOR DR PLANO TX 75025-6078 |
| CHARLES KULINS | 1179 JULIA LANE NORTH BELLMORE NY 11710-1922 |
| CHARLES M ROWLAND | 802 HARTINGTON CT. FRANKLIN TN 37064 |
| CHARLES M. DOSS, DBA DOSS COMPUTER HOUSE | 5102 MAPLE STREET DEARBORN MI 48126 |
| CHARLES R BRIDGES | 5408 HUNTER HOLLOW RALEIGH NC 27606 |
| CHARLES R MANN | 329 KYFIELDS WEAVERVILLE NC 28787 |
| CHARLES RITZ | 9501 HANGING ROCK ROAD RALEIGH NC 27613 |
| CHARLES S SCHWARZ | 3 SYCAMORE TER CEDAR KNOLLS NJ 07927 |
| CHARLES SCHWAB & CO., INC. | RONNIE FUIAVA ATTN: PROXY DEPARTMENT 211 MAIN STREET SAN FRANCISCO CA 94105 |
| CHARLES WHITE | 52681 CREEKSIDE DR CHESTERFIELD MI 48047-5937 |
| CHARLET, RICHARD | 743 BALSA COURT UNION CITY CA 94587 |
| CHARLEY, BARBARA J | 117 SUNSET RIDGE DR. EAST HARTFORD CT 06118 |
| CHARLIE BROUGH | 1220 N WEST ST NAPERVILLE IL 60563 |
| CHARLINO, TIMOTHY | 105 DRAKEWOOD PL CARY NC 27518 |
| CHARLINO, TIMOTHY F | 105 DRAKEWOOD PL CARY NC 27518 |
| CHARLOTTE MECKLENBURG COUNTY NC TAX | COLLECTOR MECKLENBURG COUNTY GOVERNMENT 700 EAST STONEWALL ST. PO BOX 31457 CHARLOTTE NC 28231 |
| CHARLOTTE-MECKLENBURG COUNTY | OFFICE OF THE TAX COLLECTOR 700 NORTH TRYON STREET P.O. BOX 31577 CHARLOTTE NC 28231 |
| CHARLTON & COMPANY DESIGN | 392 KENT STREET OTTAWA ON K2P 2A9 CANADA |
| CHARLTON, HENRY | 1301 CONSTELLATION DR ALLEN TX 75013 |
| CHARRIA CAMACHO Y LOPEZ | ABOGADOS ASOCIADOS LIMITADA TORRE COLPATRIA CARRERA 7A BOGOTA COLOMBIA |

| Claim Name | Address Information |
|---|---|
| CHARRON, MYRIAM | 111 ONSLOW CRES OTTAWA ON K1S1G2 CANADA |
| CHARTER BUSINESS NETWORKS | 440 SCIENCE DR SUITE 100 MADISON WI 53711-1064 |
| CHARTER COMMUNICATIONS | 11 COMMERCE ROAD NEWTOWN CT 06470 |
| CHARTER COMMUNICATIONS HOLDING | GINNY WALTER DONNA COLON 12405 POWERSCOURT DR SAINT LOUIS MO 63131-3674 |
| CHARTER COMMUNICATIONS HOLDING | 12405 POWERSCOURT DR SAINT LOUIS MO 63131-3674 |
| CHARTER SYSTEMS LIMITED | 8719 JANWAY ROAD, SUITE 100 RICHMOND VA 23228 |
| CHARTER TELECOM INC | 1979 IMPALA ROAD VICTORIA BC V9C 4C1 CANADA |
| CHARTER, SCOTT | 6308 CANDLETREE LN MCKINNEY TX 75070 |
| CHARTRAND, RICHARD | 3974 BURNING TREE LANE WINSTON-SALEM NC 27106 |
| CHASE HOLLAND | 301 BRAMBLE DRIVE CEDAR PARK TX 78613 |
| CHASE, MICHAEL J | 15 WALDEN CREEK DR BATAVIA NY 14020 |
| CHASE, SHIRLEY G | 22 PRIMROSE LN CONCORD NH 033032023 |
| CHASE, TERESA S | PO BOX 272 PORT ORFORD OR 97465 |
| CHASSE, J RICHARD | 220 LAMENTATION DR BERLIN CT 06037 |
| CHASSE, JANICE W | 220 LAMENTATION DR BERLIN CT 06037 |
| CHATEAUGUAY MACHINE PARTS LIMITED | 1241 CASCADES CHATEAUGUAY QC J6J 4Z2 CANADA |
| CHATFIELD, CYNTHIA M | 85 W CORNWALLIS ST PITTSBORO NC 27312 |
| CHATFIELD, DAVID A | 473 B RIVERDALE DR GLENDALE CA 91204 |
| CHATFIELD, MARIE C | 44038 CHELTENHAM CIR. ASHBURN VA 20147 |
| CHATHAM, MARIE G | PMB 2659 126 RAINBOW DR LIVINGSTON TX 77399-1026 |
| CHATLEY, ELIDE | 37 HILLVIEW PLACE HAMBURG NY 14075 |
| CHATMAN, JEANNE A | 11901 ORANGE BLOSSOM DR SEMINOLE FL 33772 |
| CHATTANOOGA ELECTRIC POWER BOARD | GINNY WALTER LINWOOD FOSTER 536 MARKET ST CHATTANOOGA TN 37402-1205 |
| CHATTANOOGA-HAMILTON COUNTY HOSPITA | 975 E 3RD ST CHATTANOOGA TN 37403-2103 |
| CHATTERJEE, BIJOYA | 1527 POPPY WAY CUPERTINO CA 95014 |
| CHATTOS, DANIEL | 511 PLEASANT VALLEY LN RICHARDSON TX 750801861 |
| CHATTOS, DANIEL J | 511 PLEASANT VALLEY LN RICHARDSON TX 750801861 |
| CHATTOS, JANA | 511 PLEASANT VALLEY LN RICHARDSON TX 750801861 |
| CHAU, DAVID | 4116 SAGINAW LANE CARROLLTON TX 75010 |
| CHAU, GILBERT | 310 OAK ARBOR CRT ALPHARETTA GA 30005 |
| CHAU, JONATHAN | 4910 BIRMINGHAM DR SAN JOSE CA 95136 |
| CHAU, JOSEPH | 4 CAMELOT RD WINDHAM NH 03087 |
| CHAU, JOSEPH W | 4 CAMELOT RD WINDHAM NH 03087 |
| CHAU, LOI | 2901 MONROE ST SANTA CLARA CA 95051 |
| CHAUDHARI, HARSHAD | 2911 KUDROW LN MORRISVILLE NC 27560 |
| CHAUDHARY, JAYANT | 139 WENTWOOD DRIVE MURPHY TX 75094 |
| CHAUHAN, PINDER | 3800 PEBBLE CREEK CT - APT 923 PLANO TX 750235953 |
| CHAUHAN, PINDER | 3800 PEBBLE CREEK COURT APT 923 PLANO TX 75074 |
| CHAUMP, STEPHEN J | 301 SAINT HENRY DR FREMONT CA 94539 |
| CHAURETTE, STEVEN C | 17BARTLET ST NORTHBORO MA 01532 |
| CHAUTAUQUA & ERIE TEL CORP | 30 E MAIN ST PO BOX B WESTFIELD NY 14787-0541 |
| CHAVEZ, AURELIA | 4204 LAVACA DRIVE PLANO TX 75074 |
| CHAVEZ, AURELIA A | 4204 LAVACA DR PLANO TX 75074 |
| CHAVEZ, CLAUDIA | 1000 HOT SPRINGS ALLEN TX 75013 |
| CHAVEZ, EDWARD R | 95-797 WIKAO STREET UNIT B-206 MILILANI HI 96789 |
| CHAVEZ, JANICE M | 18181 BERTA CANYON PRUNEDALE CA 93907 |
| CHAVEZ, JOAN L | 31256 EONA CIRCLE CA 92592 |
| CHAVEZ, NORBERTO | 4410 MAGNOLIA RIDGE DR WESTON FL 33331 |
| CHAVEZ, PEDRO | 4410 MAGNOLIA RIDGE DR WESTON FL 33331 |

| Claim Name | Address Information |
|---|---|
| CHAVEZ, PEDRO H | 3530 MYSTIC POINT DR APT 1410 AVENTURA FL 33180 |
| CHAVEZ, REY | 1516 TAMPICO DR PLANO TX 750752223 |
| CHAVEZ, RICHARD J | 2622 SECOND ST LAVERNE CA 91750 |
| CHAVEZ, TOM | 6408 CALLE LOMAS EL PASO TX 79912 |
| CHAVEZ-DIAZ, GILDA | 8561 NW 52ND CT LAUDERHILL FL 33351 |
| CHAVIS, NOLA M | 1610 1/2 LATHROP DURHAM NC 27703 |
| CHAWLA, AMIT | 116 BARBERRY LANE SAN RAMON CA 94583 |
| CHAWLA, TEJMOHAN | 405 JASLIE DR CARY NC 27511 |
| CHAWLA, TEJMOHAN | 405 JASLIE DR CARY NC 27518 |
| CHAYANGKURA, TEMLUX N | PO BOX 977 GOLDENROD FL 32733 |
| CHAZY & WESTPORT TELEPHONE CORP | GINNY WALTER BECKY MACHALICEK 2 CHAMPAGNE AVE WESTPORT NY 12993 |
| CHBSL | 605 PA AVE SE WASHINGTON DC 20003 |
| CHEA JR, RAMON C | 6484 DEER HOLLOW DR SAN JOSE CA 95120 |
| CHEAL, WILLIAM E | 745 HIBERNIA WAY SUNNYVALE CA 94087 |
| CHEARS, BETTY | 949 GRAYBAR LN NASHVILLE TN 37204-3803 |
| CHEARS, BETTY A | 949 GRAYBAR LN NASHVILLE TN 37204-3803 |
| CHEATHAM, BARRY | 350 SUMMERLIN DR ALPHARETTA GA 30005 |
| CHEATHAM, CONSTANCE A | 4101 CASA ST. DURHAM NC 27704 |
| CHEATHAM, LEONA S | 127 WESTERN LANE HENDERSON NC 27536 |
| CHECINSKI, JERZY | 11809 RADNER WAY RALEIGH NC 27613 |
| CHECK POINT SOFTWARE | TECHNOLOGIES INC 800 BRIDGE PARKWAY REDWOOD CITY CA 94065 |
| CHECK POINT SOFTWARE TECHNOLOGIES | 5 HA'SOLELIM ST TEL AVIV 67897 ISRAEL |
| CHECK POINT SOFTWARE TECHNOLOGIES | 800 BRIDGE PARKWAY REDWOOD CITY CA 94065-1156 |
| CHECK POINT SOFTWARE TECHNOLOGIES INC. | 800 BRIDGE PARKWAY REDWOOD CITY CA 94065-1156 |
| CHECK POINT SOFTWARE TECHNOLOGY | 800 BRIDGE PARKWAY REDWOOD CITY CA 94065-1156 |
| CHECKPOINT SOFTWARE TECHNOLOGIES, LTD. | 3 JABOTINSKY STREET, 24TH FLOOR RAMAT-GAN 52520 ISRAEL |
| CHEE, ALBERT | 5 CHESTNUT CT BASKING RIDGE NJ 07920 |
| CHEE, ALBERT K | 5 CHESTNUT CT BASKING RIDGE NJ 07920 |
| CHEEK ENGINEERING & STAMPING | 14341 FRANKLIN AVE TUSTIN CA 92780-7010 |
| CHEEK, ANNETTE H | 985 WOODHAVEN FOREST DR WINSTON SALEM NC 271059659 |
| CHEEK, CHARLES | 903 ANGIER AVE DURHAM NC 27701 |
| CHEEK, DAVID H | 1510 TRAVIS ST GARLAND TX 75042 |
| CHEEK, JUDITH A | 2593 COUNTY ROAD 901 PRINCETON TX 75407 |
| CHEEKATI KRISHNA | 21104 HAZELBROOK DRIVE CUPERTINO CA 95014 |
| CHEEKS, ROBERT B | 7259 S FRANCISCO AVE BSMT CHICAGO IL 606293008 |
| CHEETAH EXAM PREP LLC | 502 NORTH DIVISION ST, ACCT REC MS101 CARSON CITY NV 89703 |
| CHEHANG CHANG | 3605 DRIPPING SPRING PLANO TX 75025 |
| CHELLIAH, SIVANANTHAN | 8900 INDEPENDENCE PKWY APT 9104 PLANO TX 750255256 |
| CHELLIAH, VASUDEVAN | 1515 RIO GRANDE DR APT 1810 PLANO TX 75075 |
| CHEMTURA CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 199 BENSON RD MIDDLEBURY CT 06762-3218 |
| CHEN, ALICIA | 1574 COUNTRY SQUIRE CT. DECATUR GA 30033 |
| CHEN, ALICIA | 1574 COUNTRY SQUIRE COURT DECATUR GA 30033 |
| CHEN, AMY | 2240 WALNUT GROVE AVE CA 95128 |
| CHEN, ANDREW T | DEPT MK10/SHANGHAI CHINA PO BOX 13955 RES. TRI. PRK. NC 27709 |
| CHEN, BEN | 29 WINTERMUTE BLVD. SCARBOROUGH ON M1W3M5 CANADA |
| CHEN, CHI-CHENG | 2032 EL SERENO AVE LOS ALTOS CA 94024 |
| CHEN, CHUN-YANG | 11 TIMBER RIDGE DRIVE HOLBROOK NY 11741 |
| CHEN, CHUN-YANG | 256 VANDERBILT BLVD OAKDALE NY 11769 |
| CHEN, CHUNG-SONG | 11566 UPLAND COURT CUPERTINO CA 95014 |

| Claim Name | Address Information |
| --- | --- |
| CHEN, CLEMENT Y | 3968 DALSTON LANE PLANO TX 75023 |
| CHEN, DIANA C | 214 LONG CANYON CT RICHARDSON TX 75080 |
| CHEN, ERIC | 8204 MURA DR PLANO TX 75025 |
| CHEN, GUOLIANG | 2334 80TH STREET BROOKLYN NY 11214 |
| CHEN, JEANNIE | 101 KELLY SPRINGS CT CARY NC 27519 |
| CHEN, JIANBO | 8905 SOMERVILLE WAY PLANO TX 75025 |
| CHEN, JIANYONG | 4649 CHAPEL CREEK DR. PLANO TX 75024 |
| CHEN, JIANYONG | 4649 CHAPEL CREEK PLANO TX 75024 |
| CHEN, JIAYIN | 84 ANN LEE RD. HARVARD MA 01451 |
| CHEN, JING | 3804 BROOKFIELD DR PLANO TX 75025 |
| CHEN, JING YANG | 4617 SOUTHPOINTE DR RICHARDSON TX 75082 |
| CHEN, JOSEPH W | 1382 YAMADA DR SAN JOSE CA 95131 |
| CHEN, JUNHUA | 1620 CLARKE SPRINGS DR ALLEN TX 75002 |
| CHEN, KATY | 8268 STAGE COACH PLACE SAN DIEGO CA 92129 |
| CHEN, MAXIMILIAN | 3524 VIRGO DR. PLANO TX 75074 |
| CHEN, MINGYU | 303 MORAVIA LANE CARY NC 27513 |
| CHEN, NING | 19 KENMAR DRIVE, UNIT 31 BILLERICA MA 01821 |
| CHEN, PATRICK | 4628 FAULKER DR. PLANO TX 75024 |
| CHEN, PAUL Y | 36 DRAKES BAY DR CORONA DEL MAR CA 92625 |
| CHEN, RENE | 21 ESSEX ST., APT 1R CAMBRIDGE MA 02139 |
| CHEN, SHEAU-LI | 2407 SPRINGPARK WAY RICHARDSON TX 75082 |
| CHEN, SHEAU-LI J | 2407 SPRINGPARK WAY RICHARDSON TX 75082 |
| CHEN, SOLOMON H | 111 TEA LIGHT LN. CARY NC 27513 |
| CHEN, STEVE | 1904 SHUMARD OAK LN IRVING TX 75063 |
| CHEN, STEVEN | 14 GLENN WAY HOLMDEL NJ 07733 |
| CHEN, TINA WEI-CHOU | 4319 RENAISSANCE DR APT 118 SAN JOSE CA 95134 |
| CHEN, WAN | 4124 SILVERTHORNE STREET RICHARDSON TX 75082 |
| CHEN, WAYNE G | 1704 CRESTED BUTTE DRIVE AUSTIN TX 78746 |
| CHEN, WENZHEN | 2250 MONROE STREET APT 363 SANTA CLARA CA 95050 |
| CHEN, WILLIAM C | 2015 CHESTNUT HILL RICHARDSON TX 75082 |
| CHEN, XIAOPING | 3312 GRAND MESA DRIVE PLANO TX 75025 |
| CHEN, XING | 8129 HANING DRIVE PLANO TX 75025 |
| CHEN, YEA CHUNG | 717 BUTTONWOOD CIRCL NAPERVILLE IL 60540 |
| CHEN, YILONG | 1620 FALMOUTH DR PLANO TX 75025 |
| CHEN, YUN | 7801 CASE DRIVE PLANO TX 75025 |
| CHEN, YUN J | 7801 CASE DRIVE PLANO TX 75025 |
| CHENAULT, ROBERT E | 7918 EAST CHOLLA STREET SCOTTSDALE AZ 85260 |
| CHENEY JR, FRANKLIN | 3716 KOOMEN LANE RALEIGH NC 27606 |
| CHENEY, FRANKLIN K., JR. | 3716 KOOMEN LN RALEIGH NC 27606 |
| CHENEY, LORI M | P.O. BOX 1333 APEX NC 27502 |
| CHENG, CHARLES C | 14239 229 AVE WOODINVILLE WA 98072 |
| CHENG, JUNXIANG | 4424 LANEY COURT RICHARDSON TX 75082 |
| CHENG, KAREN | 4903 RIDGEVIEW DRIVE PARKER TX 75002 |
| CHENG, RAYMOND HONFAI | 122 WESTDALE AVE DALY CITY CA 94015 |
| CHENG, SHU-ERDIANA | 2313 PRIMROSE DR. RICHARDSON TX 75082 |
| CHENG, STEPHEN | 3203 SPRING LAKE RICHARDSON TX 75082 |
| CHENG, TERESA | 10968 SYCAMORE DR CUPERTINO CA 95014 |
| CHENG, THOMAS | 44241 TOPAZ WAY FREMONT CA 94539 |
| CHENG, XIANG | 1216  BRIDGEWAY  LANE ALLEN TX 75013 |

| Claim Name | Address Information |
|---|---|
| CHENG, ZYE K | 2672 POINSETTIA DR RICHARDSON TX 75082 |
| CHENGXIAN ZHANG | 4844 MARINER DRIVE FRISCO TX 75034 |
| CHENGXIAN ZHANG | PO BOX 830715 RICHARDSON TX 750830715 |
| CHENMING | CHENMING USA INC 30631 SAN ANTONIO STREET HAYWARD CA 94544-7103 |
| CHENMING USA INC | 30631 SAN ANTONIO STREET HAYWARD CA 94544-7103 |
| CHENOWETH, JOHN R | 1095 NORTH A1A #706 INDIALANTIC FL 32903 |
| CHEPREGI, TERRI | 1906 TIMBERCREEK DR GARLAND TX 75042 |
| CHEPREGI, TERRI A. | 1906 TIMBERCREEK DRIVE GARLAND TX 75042 |
| CHEQUAMEGON COMMUNICATIONS COOP | 43570 KAVANAUGH RD PO BOX 67 CABLE WI 54821-0067 |
| CHERESE BLANCHARD | 300 BLVD CONCORD EAST LAVAL QC H7G 2E6 CANADA |
| CHERKARY, AZZEDDINE | 1249 S DIAMOND BAR BLVD #184 DIAMOND BAR CA 91765 |
| CHERKAS, IMMANUEL | 1244 BLOCK DR CA 95050-4411 |
| CHERN, CHENG-NAN | 7520 BROMWICH CT DALLAS TX 75252 |
| CHERN, ERIC | 5331 VANDERBILT AVE DALLAS TX 75206 |
| CHERNOVETZ, MICHAEL N | 251 CHESTNUT HILL RD GLASTONBURY CT 06033 |
| CHEROKEE EUROPE | CHEROKEE POWER SYSTEMS BOULEVARD DE L'EUROPE 131 WAVRE B1301 BELGIUM |
| CHEROKEE INT. | CHEROKEE POWER SYSTEMS 131 BOULEVARD DE L EUROPE WAVRE B1301 BELGIUM |
| CHEROKEE INT. | DEPT NO 8610 LOS ANGELES CA 90084 |
| CHEROKEE INTERNATIONAL | DEPT NO 8610 LOS ANGELES CA 90084-8610 |
| CHEROKEE INTERNATIONAL LLC | 2841 DOW AVENUE TUSTIN CA 92780-7246 |
| CHERRISON, CHRISTOPHER | 3453 PENNSYLVANIA COMMON FREMONT CA 94536 |
| CHERRY ELECTRICAL PRODUCTS | 11200 88TH AVENUE PLEASANT PRAIRIE WI 53158 |
| CHERRY, APRIL | 6804 CHESTERBROOK CT. #303 RALEIGH NC 27615 |
| CHERRY, DON EDWARD | 3171-G WALNUT CREEK PKWY RALEIGH NC 27606 |
| CHERRY, FREEMAN R | 957 LAKEVIEW BLVD GLASGOW KY 42141 |
| CHERRY, GERALD W | 24 SANTA MONICA CIR WYLIE TX 75098 |
| CHERRY, JAMES | 7023 NICKI ST. DALLAS TX 75252 |
| CHERRY, TUWANA | 7 N BERRYMEADOW LANE DURHAM NC 27703 |
| CHERUKU, MAHESH | 5717 SWEETBRIAR DRIVE RICHARDSON TX 75082 |
| CHERUKU, RAJESH | 413 BROOKMERE LANE MURPHY TX 75094 |
| CHERUKU, RAJESH C | 413 BROOKMERE LANE MURPHY TX 75094 |
| CHERUKU, SURESH | 1801 ST. JOHN'S AVE ALLEN TX 75002 |
| CHERUPALLA, SHYAM | 293 DREWVILLE RD CARMEL NY 10512 |
| CHERUPALLA, SHYAM R | 293 DREWVILLE RD CARMEL NY 10512 |
| CHERVENKA, RYAN | 3 TANGLEWOOD LN MOORESTOWN NJ 080572273 |
| CHERYL BADZA | 1501 RIDGEWOOD DR. PLANO TX 75074 |
| CHERYL CHERRY | 945 MCNEILL STREET SPRING LAKE NC 28390 |
| CHERYL EDGERTON | 6 CAYMAN COURT DURHAM NC 27703 |
| CHERYL L CHOY | 2318 19TH AVE E SEATTLE WA 98112 |
| CHESAPEAKE SYSTEMS SOLUTIONS | 10220 S DOLFIELD ROAD OWINGS MILLS MD 21117 |
| CHESLER, LAWRENCE D | 1327 NORTH DEARBORN PARKWAY #3 CHICAGO IL 60610 |
| CHESNEE TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 208 S ALABAMA AVENUE CHESNEE SC 29323-1504 |
| CHESNUT, GORDON | 5800 NW 63RD PLACE PARKLAND FL 33067 |
| CHESNUT, GORDON W | 5800 NW 63RD PLACE PARKLAND FL 33067 |
| CHESSER, CHRISTINE | 251-B GIBSON DR HOLLISTER CA 95023 |
| CHESTER COUNTY OF | 2 N HIGH ST STE 528 WEST CHESTER PA 19380-3025 |
| CHESTER TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 112 YORK ST CHESTER SC 29706-0160 |
| CHESTER, VICTOR | 1510 FAIRVIEW DRIVE MT JULIET TN 37122-3449 |
| CHESTERFIELD COUNTY OF | 9901 LORI RD CHESTERFIELD VA 23832-6626 |

| Claim Name | Address Information |
|---|---|
| CHET NIBBY JR | 183 BRIDGE ST BEVERLY MA 01915 |
| CHETAN CHANDRA | 114 RAMA CT MORRISVILLE NC 27560 |
| CHETAN JOG | 8930 QUAIL RUN DR PERRY HALL MD 21128 |
| CHETLEY HAWKINS | 65 BLUEJAY IRVINE CA 92604 |
| CHEUNG, FRANCIS | 7 MARSHALL COURT WALNUT CREEK CA 94598 |
| CHEUNG, HEALKAN | 68-21 LOUBET STREET FOREST HILLS NY 11375 |
| CHEUNG, KENT | 1010 UNIVERSITY VILLAGE DR RICHARDSON TX 75081 |
| CHEUNG, PAULINUS | 6605 MISTY HOLLOW DR PLANO TX 75024 |
| CHEUNG, TAK-LEUNG | 7200 BEECHMONT COURT PLANO TX 75074 |
| CHEVAL, SCOTT | 2531 MEDOC CRESENT ST-LAZARE PQ J7T2J7 CANADA |
| CHEVES, JANICE T | 1207 BRITTANY POINT APEX NC 27502 |
| CHEVRON INFORMATION TECHNOLOGY COMPANY | 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHEVVA, MADHUSUDHAN REDDY | 701 LEGACY DRIVE APT. 1022 PLANO TX 75023 |
| CHEW JR, JIMMY | 1246 LITTLETON DR SAN JOSE CA 95131 |
| CHEYENNE RIVER SIOUX TRIBE | REVENUE DEPARTMENT P.O. BOX 590 EAGLE BUTT SD 57625 |
| CHEYENNE RIVER SIOUX TRIBE | REVENUE DEPARTMENT P.O. BOX 590 EAGLE BUTTE SD 57625 |
| CHEYENNE RIVER SIOUX TRIBE TEL | GINNY WALTER LINWOOD FOSTER 100 MAIN ST EAGLE BUTTE SD 57625-0810 |
| CHEYENNE RIVER SIOX TRIBE | SD |
| CHEZEM, ANDREW | 5694 BLACKFOOT TR CARMEL IN 46033 |
| CHHABRA, ANISHA | 6221 LOVE DR APT 2136 IRVING TX 750394031 |
| CHHABRIA, PREM | 2271 BRITANNIA DRIVE SAN RAMON CA 94583 |
| CHHATBAR, PULIN | 4558 CAPE CHARLES DR PLANO TX 75024 |
| CHHEDA, ASHVIN | 2520 GEIBERGER DR PLANO TX 75025 |
| CHHENG, KIMATH | 2429 TOWERWOOD CARROLLTON TX 75006 |
| CHI CHIU NG | 22F,  HENG TIEN MANSION NO 2, TAI FUNG AVE TAIKOO SHING HK CHINA |
| CHI LOK JOE CHAN | 24D BLOCK 1 THE PINNACLE TSEUNG KWAN O HONG-KONG CHINA |
| CHI LOK JOE CHAN | 24D BLOCK 1 THE PINNACLE TSEUNG KWAN ONT HONG KONG |
| CHI WAI, LEE | 151 LORONG CHUAN 1955 |
| CHI, LONG | 1708 CRAG BURN LANE RALEIGH NC 27604 |
| CHI, LONG K. | 1708 CRAGBURN LN RALEIGH NC 27604 |
| CHIAMVIMONVAT, PATRA | 815 RIVERSIDE DRIVE LOS ALTOS CA 94024 |
| CHIANG, HSINFU | 922 CEDAR CREEK SOUTH MARIETTA GA 30067 |
| CHIANG, LO YIE | 1113 CREEKFIELD DR PLANO TX 75075 |
| CHIANG, WINNIS N | 26288 W FREMONT RD LOS ALTOS HILLS CA 94022 |
| CHIARELLI, JOSEPH | 15 PRAIRIE LANE LINDENHURST NY 11757 |
| CHIARELLO, ANTHONY | 30 CLAREMONT ROAD FRANKLIN PARK NJ 08823 |
| CHIARULLI, NANCY C | 1717 BANBERRY RUN THE VILLAGES FL 321621021 |
| CHICAGO BEARS | 97738 EAGLE WAY CHICAGO IL 60678-9770 |
| CHICAGO CUBS | 1060 W ADDISON STREET FEIN 36-3136671 CHICAGO IL 60613-4397 |
| CHICAGO SOFTWARE LTD | PO BOX 150 HANOVER NH 03755 |
| CHICK, BRIAN | 2321 PRIMROSE VALLEY CT RALEIGH NC 27613 |
| CHICO, JUAN | 875 NANDINA DR. WESTON FL 33327 |
| CHICO, JUAN J. | 875 NANDINA DR. WESTON FL 33327 |
| CHIDAMBARAM, SHEKAR | 1512 ENDICOTT DR PLANO TX 75025 |
| CHIEM, THANH | 1127 WAKE DR RICHARDSON TX 75081 |
| CHIEN, CHENG K | 107 SUMMEY CT CARY NC 27513 |
| CHIEN, CHIE JIUN | 12358 FARR RANCH CT SARATOGA CA 95070 |
| CHIEN, EDWARD Y | 14314 PAUL AVENUE SARATOGA CA 95070 |
| CHIEN, SHAN | 4544 LONGFELLOW DR PLANO TX 75093 |

| Claim Name | Address Information |
|---|---|
| CHIEN, SHAN M | 4544 LONGFELLOW DR PLANO TX 75093 |
| CHIEN, TEHCHI H | 14314 PAUL AVE SARATOGA CA 95070 |
| CHIH, PING-PING | 546 E MAUDE AVE SUNNYVALE CA 94085 |
| CHILAMKURTI, RAVI | 7575 FRANKFORD RD. APT # 3225 DALLAS TX 75252 |
| CHILD ABUSE PREVENTION PROGRAM | 5 HANOVER SQUARE 15TH FLOOR NEW YORK NY 10004-2614 |
| CHILD DEVELOPMENT ASSN OF NO FULTON | 89 GROVE WAY ROSWELL GA 30075 |
| CHILDERS, BRADLEY M | 2612 WATERCREST CT MARIETTA GA 30062 |
| CHILDERS, RUSSELL | 5296 UNION CR FLOWERY BRANCH GA 30542 |
| CHILDERS, SANDRA J | 5515 N CAPITAL AVE INDIANAPOLIS IN 46208 |
| CHILDREN MEDICAL ASSOCIATION | #300 8430 W BROWARD BLVD FORT LAUDERDALE FL 33324 |
| CHILDREN'S UROLOGY ASSOCIATES | 3200 SW 60TH CT 105 MIAMI FL 33155 |
| CHILDRENS HOSPITAL FOUNDATION | 415 SMYTH ROAD OTTAWA ON K1H 8M8 CANADA |
| CHILDRENS HOSPITAL FOUNDATION | 100 PENN SQUARE EAST 8TH FLOOR SUITE 8050 PHILADELPHIA PA 19107-3301 |
| CHILDRENS MEDICINE PC | 3685 LAWRENCEVILLE HWY #100 LAWRENCEVILLE GA 30044 |
| CHILDRENS MERCY HOSPITAL | HANDS & HEARTS AUXILIARY KANSAS CITY MO 64108-4619 |
| CHILDRESS, ALICE F | P. O. BOX 661 HENDERSONVILL TN 37077 |
| CHILDRESS, GEOFFREY | 17386 MAPLE HILL DRIVE NORTHVILLE MI 48168 |
| CHILDRESS, JAMES | 10801 THORNGROVE CT HASLET TX 760526109 |
| CHILDRESS, LYLLA | 118 WINDSWEPT LANE CARY NC 27518 |
| CHILDRESS, ROBERT | 110 CAVE STREET LURAY VA 22835 |
| CHILDRESS, ROBERT | 110 CAVE STREET LURAY VA 22835-2034 |
| CHILDS, JAMES F | 27 WETHERSFIELD RD ROCHESTER NY 14624 |
| CHILDS, MICHAEL & JEFFREY MARTINEZ | 8908 MELODIC COURT ELK GROVE CA 95624 |
| CHILDS, MIKE & MARTINEZ, JEFFREY | 8908 MELODIC CT ELK GROVE CA 95624 |
| CHILDS, STEVEN | 800 LEWIS CANYON LN MCKINNEY TX 75071-7748 |
| CHILDS, WILLIAM | 1611 S. ALAMO DRIVE ROCKWALL TX 75087 |
| CHILKA, TIRPATH | 701 LEGACY DR., APT # 2511 PLANO TX 75023 |
| CHILLAR, ANDREW | 7 KNOTT'S ST HUDSON MA 01749 |
| CHILLARA, MANASA | 3204 SPRING HILL LN PLANO TX 75025 |
| CHILLEMI, EILEEN R | 24 CANAL RUN EAST WASH CROSSING PA 18977 |
| CHILLICOTHE TELEPHONE COMPANY THE | 68 E MAIN ST PO BOX 480 CHILLICOTHE OH 45601 |
| CHILTERN MAGAZINE SERVICES | P&A HOUSE ALMA RD CHESHAM BUCKS HP5 3HB GREAT BRITAIN |
| CHILTON, KRISTIN | 5 CLUBSTONE COURT DURHAM NC 27713-4316 |
| CHILTON, SALLY | 998 THOMPSON RD PEGRAM TN 37143 |
| CHIM, RICHARD | 639 CHELMSFORD ST. LOWELL MA 01851 |
| CHIMA, MANMOHAN | 4041 LASER LANE PLANO TX 75023 |
| CHIMA, MANMOHAN S. | 4041 LASER LANE PLANO TX 75023 |
| CHIN, ALEX | 2448 CIMMARON DR. PLANO TX 75025 |
| CHIN, DALE | 1143 POMEROY AVE SANTA CLARA CA 95051 |
| CHIN, DALE M | 1143 POMEROY AVE SANTA CLARA CA 95051 |
| CHIN, IRENE | 146 HESTER ST NEW YORK NY 10013 |
| CHIN, LINDA | 5306 ALAZAN BAY DR ROWLETT TX 75089 |
| CHINA PATENT AGENT (H.K.) LTD. | 22/F, GREAT EAGLE CENTRE 23 HARBOUR ROAD WANCHAI HONG KONG |
| CHINA PATENT AGENT H K LTD | 22/F GREAT EAGLE CENTRE WANCHAI CHINA |
| CHINA PATENT AGENT H K LTD | 22/F GREAT EAGLE CENTRE 23 HARBOUR ROAD WANCHAI HONG KONG CHINA |
| CHINA TELECOM (AMERICAS) CORPORATION | SUITE 201, 607 HERNDON PARKWAY HERNDON VA 20170 |
| CHINA TELECOM AMERICAS CORP | 607 HERNDON PKWY SUITE 201 HERNDON VA 20170 |
| CHINA UNICOM BEIJING BRANCH | 9-1 YANGFANGDIAN ROAD  HAIDIAN DISTRICT, BEIJING 100038 SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP - SHENZHEN 5/F SOUTH, HAND CHENG BUILDING ZHONGHANG LU, SHENZHEN CHINA |

| Claim Name | Address Information |
|------------|---------------------|
| CHINA UNITED TELECOMMUNICATIONS | CORP - BEIJING 6/F TOWER 3, HENDERSON CENTER, NO. 18 JIANGUOMEN NEI AVENUE DONGCHENG DISTRICT BEIJING CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - DONGYING SHENGLI BRANCH SHANDONG PROVINCE DONGYING CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - GUANGDONG BRANCH 1001, 10/F., E PLACE, TIMES SQUARE, NO. 28 TIANHE BEI RD., GUANGZHOU CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - SHANXI TAIYUAN CITY SHANXI CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - SICHUAN WAI XI JIN SU ROAD LIAN TONG BUILDING CHENGDU CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - YANTAI NO.34, SOUTH YINGXIANG ROAD YANTAI CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORPORATION ANHUI BRANCH NO. 238 JIXI ROAD, HEFEI CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORPORATION RM 163, 12/F OFFICE TOWER 1, HENDERSON CENTRE, NO. 18 JIANGUOMEN NEI AVE., DONGCHENG BEIJING CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORPORATION YUNNAN BRANCH. UNICOM BUILDING, RENMIN RD,. JIN NIU STREET, KUNMING CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP- HEILONGJIANG NO.15 HONGJUN ROAD, NANGANG DISTRICT HARBIN 150001 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - JIANGSU BRANCH NO. 120 HAN ZHONG LU ( JING HUA PLAZA) NANJING, 100 NANJING 210029 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - SHANDONG NO.124 JINGSHI ROAD JINAN 250001 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORPORATION QINGDAO BRANCH NO.117, YAN AN 3RD ROAD QINGDAO 266071 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - TIANJIN BRANCH NO. 258 NANJING ROAD HEPING DISTRICT TIANJIN 300052 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - NINGBO 2ND LIAOYUAN BRIDGE WANGJING ROAD NINGBO 310006 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - ZHEJIANG UNICOM BUILDING NO. 501-509 YANAN ROAD HANGZHOU 310006 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - CHONGQING NO.162, 164, XIETAIZI KEYUAN 4TH ROAD, JIULONGPO DISTRICT CHONGQING 400041 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - HUNAN NO. 71 SHU GUANG NORTH RD. CHANGSHA CHANGSHA 410001 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - HENAN NO 5, ZHENG HUA ROAD ZHENGZHOU 450045 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - NINGXIA NO.210 XINCHANG DONG ROAD YINCHUAN 750002 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - XINJIANG NO 23 JIA HUANGHE RD URUMQI 830000 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - HENAN NO 5, ZHENG HUA ROAD ZHENGZHOU 450045 SWITZERLAND |
| CHINNERY, STEVEN | 272 HELEN STREET KINGSTON ON K7L 4P7 CANADA |
| CHINOOK PLASTICS LIMITED | 3130 12TH STREET NE CALGARY AB T2E 8T3 CANADA |
| CHINTAKUNTLA, HANUMANTH | 5232 PISA CT SAN JOSE CA 95138 |
| CHIO, FRANK | 9721 CLIFFSIDE DR IRVING TX 75063 |
| CHIODO, GERALDINE | 132 LAUREL AVE LARCHMONT NY 10538 |
| CHIOU, EDWIN | 145 WYNDLAM COURT DULUTH GA 30097 |
| CHIOU, JOLLY | 821 INVERNESS WAY CA 94087 |
| CHIOU, LAI LING | 12261 VIEWOAK DR SARATOGA CA 95070 |
| CHIOU, MIIN-HUEY | 2401 CLIFFSIDE DR PLANO TX 75023 |
| CHIOU, PETER | 8542 BELLS RIDGE TERRACE POTOMAC MD 20854 |
| CHIOU, SHAN-JEN | 2401 CLIFFSIDE DRIVE PLANO TX 75023 |
| CHIP ENGINES INC. | 615 NORTH MARY AVENUE SUNNYVALE CA 94085 |
| CHIP MERCHANT | 4870 VIEWRIDGE AVENUE SAN DIEGO CA 92123 |
| CHIPPEWA, JOSEPH | 457 DOE RUN DR SANFORD NC 27330 |
| CHIPPING, WILLIAM S | 3909 WHITLAND AVE APT 105 NASHVILLE TN 37205-1951 |
| CHIQUITA BRANDS INTERNATIONAL | 250 EAST 5TH STREET CINCINNATI OH 45202-5705 |
| CHIRACHANCHAI, SUVANEE | 2921 SHASTA DR. PLANO TX 75025 |
| CHIRO ASC | 141 COLUMBUS RD ATHENS OH 45701 |
| CHIRO, STEPHEN | 238 WATERFORD RD OAKDALE NY 11769 |
| CHIRO, STEPHEN M | 238 WATERFORD RD OAKDALE NY 11769 |
| CHISAMORE, DAVE | 6 CHAPEL HILL DRIVE NASHUA NH 03063 |

| Claim Name | Address Information |
| --- | --- |
| CHISHOLM, ELAINE | 3370 NE 190TH ST #1012 AVENTURA FL 33180 |
| CHISHOLM, MICHAEL R | 5504 FARMRIDGE RD RALEIGH NC 27617 |
| CHISOON LEE | 3369 LOUIS ROAD PALO ALTO CA 94303 |
| CHITALE, SUDARSHAN | 2104 FRISSELL AVE APEX NC 27502 |
| CHITALE, SUDARSHAN A | 2104 FRISSELL AVE APEX NC 27502 |
| CHITRE, VIKRANT | 16500 LAUDER LN APT 18107 DALLAS TX 75248 |
| CHIU, KAY L | 5191 DEVON PARK CT CA 95136 |
| CHIU, KENT | 435 S LAPEER DR BEVERLY HILLS CA 90211 |
| CHIU, MABLE | 9220 CONERSTONE DR PLANO TX 75025 |
| CHIU, MANFRED | 10165 SCENIC BLVD CUPERTINO CA 95014 |
| CHIU, ROBERT | 7730 E GOLD DUST AVE SCOTTSDALE AZ 85258 |
| CHIU, YEI-FANG | 6820 PENTRIDGE DRIVE PLANO TX 75024 |
| CHIUN-TEH SUNG, FRANK | 5900 SANDHILLS CIRCLE PLANO TX 75093 |
| CHIVERTON, BARRY E | HC 68, BOX 70B MIMBRES, NM 88049 |
| CHIZMAR, CHARLES | 2503 SAINT MARYS ST RALEIGH NC 27609 |
| CHLORIDE POWER PROTECTION | 1583 RAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHMIELECKI JR, STANLEY | 22 BULOVA DR NASHUA NH 03060 |
| CHMIELESKI, LINDA | 21317 WINDY HILL DRIVE FRANKFORT IL 60423 |
| CHMIELEWSKI, BERIN | 2900 GREENVIEW DR. MC KINNEY TX 75070 |
| CHO L WONG | FLAT A1, 3/F SUMMIT COURT 144 TIN HAU TEMPLE ROAD NORTH POINT CHINA |
| CHO, PI-YUAN | 2241 NETTLE DRIVE PLANO TX 75025 |
| CHOATE, PATSY J | 247 NATCHEZ CIRCLE WINDER GA 30680 |
| CHOCKLEY, LEONARD R | 2665 5 MILE RD SOUTH LYON MI 481789657 |
| CHOCTAW ELECTRIC COOP INC | PO BOX 758 HUGO OK 74743-0758 |
| CHOCTAW ELECTRIC COOPERATIVE INC | HIGHWAY 93 NORTH HUGO OK 74743 |
| CHODEY, ANULEKHA | 3512 CORTE BELLA CT SAN JOSE CA 95148 |
| CHOI, SEUNGCHUL | 202 CAVISTON WAY CARY NC 27519 |
| CHOI, SUN J | 4600 CANDLER GROVE COURT RALEIGH NC 27612 |
| CHOKR, BASSAM A | 29383 JACQUELYN DRIVE LIVONIA MI 48154 |
| CHOLEWA, MARY | 8506 NO OKETO NILES IL 60714 |
| CHOLEWINSKI, VICTOR J | 735 CR 526 CENTRE AL 35960 |
| CHOLTUS, ERIC | 10237 WILLOW ROCK DR. NC 28277 |
| CHOMENKO, NATALIA | 4162 DREAM CATCHER DR. WOODSTOCK GA 30189 |
| CHON, SAMUEL | 909 SHORELINE CT KELLER TX 76248 |
| CHONG, BAK | 19070 BROOKVIEW DRIVE SARATOGA CA 95070 |
| CHONG, BAK L | 19070 BROOKVIEW DRIVE SARATOGA CA 95070 |
| CHONG, BAK LENG | 19070 BROOKVIEW DR. SARATOGA CA 95070 |
| CHONG, KATIE | PO BOX 4853 MOUNTAIN VIEW CA 940400853 |
| CHONG, TONY | 457 LOCKHART RD., 8/F CAUSEWAY BAY, HK HONG KONG HK |
| CHOO, YEW KUAN | 2800 BITTERROOT CT PLANO TX 75025 |
| CHOPIN SOCIETY OF AMERICA | 540 MORTON MILL CT ALPHARETTA GA 30022 |
| CHOPRA, MAYANK | 2733 CAMERON BAY DRIVE LEWISVILLE TX 75056 |
| CHOPRA, MOHIT | 1113 BRIDGEWAY LANE ALLEN TX 75013 |
| CHORY, DIANE M | 333 AMES STREET LAWRENCE MA 01841 |
| CHOTINER, WILLIAM | 607 WILLIAMS DRIVE ALLEN TX 75013 |
| CHOU, CHIOU C | 10141 BILICH PL CUPERTINO CA 95014 |
| CHOU, JENNIFER Y | 1151 CASA MARCIA PL FREMONT CA 94539 |
| CHOU, MIKE | 3515 WARICK DR DALLAS TX 75229 |
| CHOU, YU-CHUNG | 207 MCCLEARY CT RALEIGH NC 27607 |

| Claim Name | Address Information |
| --- | --- |
| CHOUDHARY, SEEMANT | 39029 GUARDINO DR APT 213 FREMONT CA 945383008 |
| CHOUDHURI, TAHSIN | 4536 WHITE ROCK LN PLANO TX 75024 |
| CHOUDHURY, CHANDITA | 6233 LOVE DR APT 213 IRVING TX 750394041 |
| CHOUINARD, MARC D | 5920 BETH DR PLANO TX 75093 |
| CHOW, ALFRED L | 459 GULPH RIDGE DRIVE KING OF PRUSSIA PA 19406 |
| CHOW, PETER E | 9060 VIA BELLA NOTTE FL 32836 |
| CHOW, QUON | 4911 CRUDEN BAY COURT SAN JOSE CA 95138 |
| CHOW, QUON S | 4911 CRUDEN BAY CT SAN JOSE CA 95138 |
| CHOW, RONALD | 1120 112TH AVE NE SUITE 500 BELLEVUE WA 98004-4504 |
| CHOWDHURY, SIED | 745 EAGLE LAKE CT ALLEN TX 75002 |
| CHOY, CHERYL L | 2318 19TH AVE E SEATTLE WA 98112 |
| CHOY, GARY G | 4059 SUNSET TERRACE FREMONT CA 94536 |
| CHOYKE, GLADYS L | 2217 WOODBURN CORNER S PLANO TX 75075 |
| CHREPTA, CHRISTOPHER M | 292 POND RD FREEHOLD NJ 07728 |
| CHRETIEN, BROOKS | 36 CAROLIN RD. MONTCLAIR NJ 07043 |
| CHRIS  CURTIS | 4113 ENGLISH IVY DR MCKINNEY TX 75070 |
| CHRIS KOLENDA | 17 EMPIRE ST YONKERS NY 10704 |
| CHRIS MCCLIMANS | 93 S JACKSON ST SEATTLE WA 981042818 |
| CHRIS POWER | 6650 W PRENTICE AVE LITTLETON CO 801232692 |
| CHRIS RICAURTE | 4001 E. CHAPEL HILL-NELSON HWY. RESEARCH TRIANGLE PARK NC 27709 |
| CHRIS TRITTIN | 12478 196TH COURT NW ELK RIVER MN 55330 |
| CHRISMAN, ALISON | 350 EAST 62ND STREET APT 3H NEW YORK NY 10065 |
| CHRISS, DOUGLAS EDWARD | 2701 SUZANNE DRIVE ROWLETT TX 75088 |
| CHRISTENSEN, BEVERLY E | 517 MISSION HILLS DRIVE CHANASSEN MN 55317 |
| CHRISTENSEN, BRIAN D | 331 CLIFTON ROAD PACIFICA CA 94044 |
| CHRISTENSEN, GAYLE D | 1900 RUSH LAKE TRAIL UNIT 209 NEW BRIGHTON MN 55112 |
| CHRISTENSEN, LARRY | 3308 AUGUSTA BLVD ROCKWALL TX 75087 |
| CHRISTENSEN, MARY | 4300 SURRY RIDGE CR APEX NC 27539-8905 |
| CHRISTENSEN, REGIN M | 20329 YEANDLE AVE CASTRO VALLEY CA 94548 |
| CHRISTENSEN, STEPHEN | 6745 RIDGEFIELD DR ALPHARETTA GA 30005 |
| CHRISTENSON ELECTRIC INC | 111 SW COLUMBIA ST PORTLAND OR 97201-5838 |
| CHRISTIAN ELMAALOUF | 1502 HICKORY BEND DR ALLEN TX 75002 |
| CHRISTIAN JOHNSTON FUND | 120 HODGES ROAD WASHINGTON NC 07889-3914 |
| CHRISTIAN KITTLITZ | 25 UPNEY DRIVE NEPEAN ON K2J 5G7 CANADA |
| CHRISTIAN, JEROME R | 1 LORING AVE MAYNARD MA 01754 |
| CHRISTIAN, PAUL | 3233 WOODVIEW COURT THOUSAND OAKS CA 91362 |
| CHRISTIAN, PAUL L | 3233 WOODVIEW COURT THOUSAND OAKS CA 91362 |
| CHRISTIAN, PAUL LESLIE | 3233 WOODVIEW COURT THOUSAND OAKS CA 91362 |
| CHRISTIANA CARE HEALTH SYSTEM | OFFICE OF DEVELOPMENT WILMINGTON DE 19899 |
| CHRISTIANA CARE HLTH SVCS-CHRI | PO BOX 2653 WILMINGTON DE 19805 |
| CHRISTIANSEN, LOREN | 3433 WILLIAMS RD. SAN JOSE CA 95117 |
| CHRISTIANSEN, VERN E | URB. MAMEYAL 152-C CALLE 2 DORADO PR 00646 |
| CHRISTIANSON, JOEL E | 14595 COGBURN RD ALPHARETTA GA 30004 |
| CHRISTIDES, ANGELOS | 6 NAVAJO LANE OSSINING NY 10562 |
| CHRISTIDES, ANGELOS G | 6 NAVAJO LANE OSSINING NY 10562 |
| CHRISTIDES, PATRICIA | 6 NAVAJO LN OSSINING NY 10562 |
| CHRISTIE, KATHLEEN E | 1256 WOODBROOK CT RESTON VA 22094 |
| CHRISTIE, ROBERT | 4722 HIGHGATE DR DURHAM NC 27713 |
| CHRISTIE, RONALD | 144 OLD CARRYING PLACE RD, RR 2 CARRYING PLACE ON K0K 1L0 CANADA |

| Claim Name | Address Information |
|---|---|
| CHRISTIE, RONALD | 7808 WHIPPOORWILL DRIVE MCKINNEY TX 75070 |
| CHRISTINA HOU | 13306 CARTHAGE LANE DALLAS TX 75243 |
| CHRISTINA LIAKOS | 136 FARRAGUT STREET DRACUT MA 01826 |
| CHRISTINA STRONG | 3912 OAK PARK ROAD RALEIGH NC 27612 |
| CHRISTINA, JEFFREY P | 13833 YORK AVENUE BURNSVILLE MN 55337 |
| CHRISTINE Y DELTRAP | 3274 W SHADOWLAWN AVE N ATLANTA GA 30305 |
| CHRISTLE, JEFFREY R | 585 HASTINGS DR BENICIA CA 94510 |
| CHRISTLE, MONIQUE | 585 HASTINGS DR BENICIA CA 94510 |
| CHRISTMANN, DUSTIN | 500 CARLEN AVE APT 7234 LEXINGTON SC 290724292 |
| CHRISTMANN, DUSTIN | 3139 CHINABERRY DR. COLUMBIA SC 29204 |
| CHRISTMANN, DUSTIN R | 500 CARLEN AVE APT 7234 LEXINGTON SC 290724292 |
| CHRISTMAS, JAMES R | 2536 SW 45TH ST FL 33914 |
| CHRISTNER, CHARLES | 22113 W 64 PL SHAWNEE KS 66226 |
| CHRISTNER, TIMOTHY | 355 JUNCTION TRACK ROSWELL GA 30075 |
| CHRISTOPHER & WEISBURG PA | 200 EAST LAS OLAS BLVD FT LAUDERDALE FL 33301 |
| CHRISTOPHER BRANSFORD | 227 SANCHEZ ST, APT 4 SAN FRANCISCO CA 94114 |
| CHRISTOPHER BUSCH | 1079 RIVER RD RR1 BRAESIDE ON K0A 1G0 CANADA |
| CHRISTOPHER C ELLINGHAUS | 403 SALYOR WAY LEESBURG VA 20175 |
| CHRISTOPHER CARVER | 4217 HOLLY STREAM CT APEX NC 27539 |
| CHRISTOPHER CHIN | C/O CULLEN & DYKMAN LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| CHRISTOPHER CHIN | CULLEN & DYKMAN LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| CHRISTOPHER COX | 4424 ISLAND COVE LANE CHARLOTTE NC 28216 |
| CHRISTOPHER D REED | 2608 N. MAIN STE B #146 BELTON TX 76513 |
| CHRISTOPHER DURHAM | 12925 GREELEY LANE KNOXVILLE TN 37934 |
| CHRISTOPHER GOSNELL | 101 ELIOT LN GOLDEN CO 80403 |
| CHRISTOPHER HINSDALE | 33 ATLANTIC AVENUE MIDLOTHIAN TX 76065 |
| CHRISTOPHER HOGG | 2 CHILTON COURT BATH ROAD MAIDENHEAD SL6 0PL UNITED KINGDOM |
| CHRISTOPHER HOGG | 2 CHILTON COURT BATH ROAD MAIDENHEAD BK SL6 0PL UNITED KINGDOM |
| CHRISTOPHER HOUSE | 2507 NORTH GREENVIEW CHICAGO IL 60614 |
| CHRISTOPHER KAUFMAN | 3476 JOHN MUIR DR MIDDLETON WI 53562 |
| CHRISTOPHER LEE RAILEY | 5490 LANDSEER WAY CUMMING GA 30040 |
| CHRISTOPHER MARTIN | 1220 HUNTSMAN DR DURHAM NC 27713 |
| CHRISTOPHER MULLEN | 11522 SENECA WOODS CT GREAT FALLS VA 22066 |
| CHRISTOPHER N MURPHY | 2270 ASTORIA CIR #108 HERNDON VA 20170 |
| CHRISTOPHER N STANLEY | 9417 BRIMSTONE LANE RALEIGH NC 27613 |
| CHRISTOPHER NEWPORT UNIVERSITY | 1 UNIVERSITY PL NEWPORT NEWS VA 23606-2998 |
| CHRISTOPHER PLUMMER | 4904 LORD NELSON DR RALEIGH NC 27610 |
| CHRISTOPHER REALE | 76 JUNIOR TER SAN FRANCISCO CA 94112 |
| CHRISTOPHER REED | 2608 N. MAIN STE B #146 BELTON TX 76513 |
| CHRISTOPHER RICAURTE | 1305 VILLAGE CROSSING DR CHAPEL HILL NC 27514-7572 |
| CHRISTOPHER RYAN | 27 BRETT CIRCLE PELHAM NH 03076-2866 |
| CHRISTOPHER STANLEY | 9417 BRIMSTONE LANE RALEIGH NC 27613 |
| CHRISTOPHER STONE | 16A CALDWELL AVE SOMERVILLE MA 21433802 |
| CHRISTOPHER SURRUSCO | 700 GALLOWS HILL ROAD CRANFORD NJ 07016 |
| CHRISTOPHER WILSON | 9428 MACON ROAD RALEIGH NC 27613 |
| CHRISTOPHER ZANYK | 1422 CANARY ISLAND DRIVE WESTON FL 33327 |
| CHRISTOPHER, MATTHEW | 27945 FIREBRAND DR CASTAIC CA 91384 |
| CHRISTOPHER, PAUL | 2611 TOURETTE CT MCKINNEY TX 75070 |
| CHRISTOPHER, RAYMOND | 118 BUTLER AVE WAKEFIELD MA 01880 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER, RAYMOND O | 118 BUTLER AVE WAKEFIELD MA 01880 |
| CHRISTOPHER, SHARON | 6770 KINNITY CT CUMMING GA 300405798 |
| CHRISTOPHER,NANCY | 11220 POLK AVENUE COLONGE MN 55322 |
| CHRONOWIC, PETER | 323 HOGANS VALLEY WAY CARY NC 27513 |
| CHRONOWIC, PETER J | 323 HOGANS VALLEY WAY CARY NC 27513 |
| CHRYSALIS | CHRYSALIS SOFTWARE INC 14 MENTONE DRIVE CARMEL CA 93923-9741 |
| CHRYSALIS SOFTWARE INC | KRISTEN SCHWERTNER PETRA LAWS 126 CLOCK TOWER PL CARMEL CA 93923-8791 |
| CHRYSALIS SOFTWARE INC | 14 MENTONE DRIVE CARMEL CA 93923-9741 |
| CHRYSALIS SOFTWARE INC | 2390 HARRIS COURT SAN JOSE CA 95124-1127 |
| CHRYSALIS SOFTWARE, INC | 126 CLOCK TOWER PLACE STE 215 CARMEL CA 93923 |
| CHRYSLER LLC | KRISTEN SCHWERTNER JUNNE CHUA 1000 CHRYSLER DR AUBURN HILLS MI 48326-2766 |
| CHRZANOWSKI, JANEK | 6 FOUNT DR SCHENECTADY NY 12304 |
| CHU, ALICE H | P O BOX 4101 MENLO PARK CA 94026 |
| CHU, CHUN LING | 810 S GARFIELD AVE CA 91754 |
| CHU, CRYSTAL | 1019 SYCAMORE DRIVE MILLBRAE CA 94030 |
| CHU, HUNG-CHING | 30 SHAUGHNESSY CRES ON K2K 2P2 CANADA |
| CHU, HUNG-CHING | 1270 COMPASS POINTE CROSSING ALPHARETTA GA 30005 |
| CHU, JEAN | 7713 AUDUBON DRIVE RALEIGH NC 27615 |
| CHU, KENNETH T | 204 EIGHTEENTH AVE SAN FRANCISCO CA 94121 |
| CHU, LAWRENCE C | 649 VILLA CENTRE WAY SAN JOSE CA 95128 |
| CHU, NUI MING | 3090 BRUNETTI PL CA 95125 |
| CHU, RENEE | 1591 CAMDEN VILLAGE COURT SAN JOSE CA 95124 |
| CHU, ROBERT | 1607 WOLFE DR SAN MATEO CA 94402 |
| CHUA, JUNNE | 7629 BROWNLEY PLACE PLANO TX 75025 |
| CHUA, JUNNE W | 7629 BROWNLEY PLACE PLANO TX 75025 |
| CHUANG, LING SHIN | 2734 OAK RD APT 120 WALNUT CREEK CA 945972827 |
| CHUBB INSURANCE CO OF CANADA | C/O EDWARD C DOLAN HOGAN & HARTSON, LLP 555 13TH STREET NW WASHINGTON DC 20004 |
| CHUCK BRADSHAW JR | 3319 MEADOW WOOD DR RICHARDSON TX 75082 |
| CHUCK DRAKE OF PWCS EDU | 8217 SUNSET DRIVE MANASSAS VA 20110-3813 |
| CHUCK JENSON | 1234 CORINA COURT ALLEN TX 75013-4723 |
| CHUD, ANDREW | 2400 4TH AVE APT 302 SEATTLE WA 981213405 |
| CHUGH, DEEPAK | 2390 SE 55TH CT HILLSBORO OR 97123 |
| CHUGHTAI, MUHAMMAD | 32 BAY RIDGE DR. APT. A NASHUA NH 03062 |
| CHUI, CHIMING | 15914 NE 90TH STREET VANCOUVER WA 98682 |
| CHUKWUMA EBO | 7 CELE COURT SAYVILLE NY 11782 |
| CHUNDRU, GOWTHAM | 3002 MASON GROVE LN PEARLAND TX 775843800 |
| CHUNDURI, AUDITYA | 340 SHADY OAKS DR MURPHY TX 75094 |
| CHUNDURU, RAVIKUMAR | 3945 BEXHILL DR PLANO TX 75025 |
| CHUNG HUYNH | 2366 SILVERIA CT. SANTA CLARA CA 95054 |
| CHUNG, HELEN | 121 SAWYERS LN TEWKSBURY MA 01876 |
| CHUNG, KAM-YEE | 726 INVERNESS WAY SUNNYVALE CA 94087 |
| CHUNG, KWOK LEUNG | 7201 AMETHYST LN PLANO TX 75025 |
| CHUNG, PATRICIA E | 17804 ARBOR GREENE DR. TAMPA FL 33647 |
| CHUNG, SUNG-KUANG | 682 STARR CT SANTA CLARA CA 95051 |
| CHUNLONG BAI | 2327 119TH STREET APT 323 EDMONTON AB T6J 4E2 CANADA |
| CHUNN, WILMA I | 1907 TOM AUSTIN HWY GREENBRIER TN 37073 |
| CHURA, MICHAEL L | 5845 BAYPOINT RD BOKEELIA FL 33922 |
| CHURAS, JOHN C | 5815 256TH AVE SALEM WI 53168 |
| CHURCH, JOHN E | 1329 VERNIE PHILLIPS RD BEAR CREEK NC 27207 |

| Claim Name | Address Information |
|---|---|
| CHURCH, PHILLIP | 38 ESTATE LANE HENDERSON NC 27537 |
| CHURCHILL CLUB | 3150 ALMADEN EXPRESSWAY SUITE 214 SAN JOSE CA 95118 |
| CHURCHILL, DARRYL | 5140 SOUTH ESTES STREET LITTLETON CO 80123 |
| CHURCHILL, DAVID J | 21329 LAKESHORE DRIV E #33 CALIFORNIA CITY CA 93505 |
| CHURCHILL, PATRICIA | 2622 RED PINE RD HILLSBOROUGH NC 27278 |
| CHWEDCZUK, DAREK | 10890 KIMBALL CREST DR ALPHARETTA GA 30022 |
| CI INVESTMENTS | 2 QUEEN ST EAST 20TH FLOOR TORONTO ON M5C 3G7 CANADA |
| CI MUTUAL FUNDS | 151 YONGE ST TORONTO ON M5C 2W7 CANADA |
| CI MUTUAL FUNDS | 151 YONGE STREET 11TH FLOOR TORONTO ON M5C 2W7 CANADA |
| CIA DE TELECOMUNICACIONES DE CHILE | CTC      TELEFONOS DE CHILE SA AV PROVIDENCIA 111 PISO EDIF GEMELO SANTIAGO CHILE |
| CIANCIOLO, CHRISTOPHER | 12 TALLARD RD WESTFORD MA 01886 |
| CIATTO, JOSEPH | 40 BURNHAM RD NEW MILFORD CT 06776 |
| CIBBARELLI, WILLIAM R | 9240 W BAY HARBOR DR UNIT 6B BAY HARBOR ISLANDS FL 33154 |
| CIBC | 2217 RIVERSIDE DR EAST OTTAWA ON K1H 1A1 CANADA |
| CIBC | 50 O'CONNOR STREET SUITE 1312 OTTAWA ON K1P 6L2 CANADA |
| CIBC | 445 KANATA AVE OTTAWA ON K2T 1K5 CANADA |
| CIBC | 91 DUNDAS ST WEST TRENTON ON K8V 3P4 CANADA |
| CIBC | 5650 YONGE ST TORONTO ON M2M 4G3 CANADA |
| CIBC | 161 BAY ST 4TH FLOOR TORONTO ON M5J 2S8 CANADA |
| CIBC | 2318 CENTRE STREET N CALGARY AB T2E 2T7 CANADA |
| CIBC | 2484 MAIN ST #9 WESTBANK BC V4T 2G3 CANADA |
| CIBC INVESTOR SERVICES | 161 BAY STREET 4TH FLOOR TORONTO ON M5J 2S8 CANADA |
| CIBC INVESTOR SERVICES | 800 BAY ST 2ND FLOOR TORONTO ON M5S 3A9 CANADA |
| CIBC SECURITIES | 366 NORTH FRONT ST BELLEVILLE ON K8P 5E6 CANADA |
| CIBC SECURITIES | 4625 VARSITY DR NW CALGARY AB T3A 0Z9 CANADA |
| CIBC SECURITIES INC | 200 KING ST WEST TORONTO ON M5H 4A8 CANADA |
| CIBC TRUST | 161 BAY ST 4TH FLOOR TORONTO ON M5J 2S8 CANADA |
| CIBC WOOD GUNDY | 50 OCONNOR ST SUITE 800 OTTAWA ON K1P 6L2 CANADA |
| CIBC WOOD GUNDY | 555 LEGGET DR SUITE 1030 TOWER B KANATA ON K2K 2X3 CANADA |
| CIBC WOOD GUNDY | 132 SECOND ST EAST CORNWALL ON K6H 1Y4 CANADA |
| CIBC WOOD GUNDY | 199 FRONT ST SUITE 123 BELLEVILLE ON K8N 5H5 CANADA |
| CIBC WOOD GUNDY | 200 KING ST WEST TORONTO ON M5V 3C5 CANADA |
| CIBC WOOD GUNDY | 250 6TH AVE SW BOW VALLEY SQUARE IV 20TH FL CALGARY AB T2P 3H7 CANADA |
| CIBC WORLD MARKETS INC. | ATTN: NICASTRO JERRY, DIR. 161 BAY ST 10TH FL TORONTO ON M5J 258 CANADA |
| CIBER INC | 5511 CAPITAL DRIVE RALEIGH NC 27606-4167 |
| CIBER INC | DEPT 1301 DENVER CO 80291-1301 |
| CICCARELLI, LAWRENCE | 4000 VETERANS MEMORIAL HIGHWAY BOHEMIA NY 11716 |
| CICCARELLI, LAWRENCE | 8 JULIA CIRCLE EAST SETAUKET NY 11733 |
| CICCARELLI, MICHAEL J | 3063 GROVE ROAD LAKE PARK FL 33410 |
| CICCI, STEPHEN P | 903 MADISON AVE CARY NC 27513 |
| CICILIATO, SEBASTIAN | 39-52 GLENWOOD STREET LITTLE NECK NY 11363 |
| CIDCO INC. | 220 COCHRANE CIRCLE MORGAN HILL CA 95037 |
| CIE USA | CIE USA DFW CHAPTER PO BOX 833025 RICHARDSON TX 75083-3025 |
| CIE USA DFW CHAPTER | PO BOX 833025 RICHARDSON TX 75083-3025 |
| CIENA CORPORATION | 1201 WINTERSON ROAD LINTHICUM MD 21090 |
| CIENKUS, CATHERINE | 25232 COSTEAU ST. LAGUNA HILLS CA 92653 |
| CIERO NETWORKS LTD. | 37 BLACKSTONE SQUARE, RATHFARNHAM GATE DUBLIN 14 IRELAND |
| CIESLAK, MARTIN | 39869 FOX VALLEY DR CANTON MI 48188 |

| Claim Name | Address Information |
|---|---|
| CIFUENTES GALLE, LILIA AIDEE | 4249 BOUGAINVILLEA APT 5 LAUDERDALE BY SEA FL 33308 |
| CIFUENTES, JOSE | 15412 W. 80TH ST. LENEXA KS 66219 |
| CIGNA | CIGNA WORLDWIDE 590 NAAMANS ROAD CLAYMONT DE 19703 |
| CIGNA | PO BOX 671 NASHVILLE TN 37202 |
| CIGNA HEALTHCARE BEN IRS | PO BOX 360588 PITTSBURGH PA 15251 |
| CIGNA WORLDWIDE | 590 NAAMANS ROAD CLAYMONT DE 19703 |
| CIGNA WORLDWIDE | 590 NAAMANS ROAD, CIEB 1ST FLOOR CLAYMONT DE 19703 |
| CIGNA WORLDWIDE | PO BOX 15050 CLAYMONT DE 19703 |
| CIGNA WORLDWIDE | 13692 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CIGNEX TECHNOLOGIES INC | 2055 LAURELWOOD ROAD SANTA CLARA CA 95054 |
| CIGNIFY CORPORATION | 7000 CENTRAL PARKWAY NE ATLANTA GA 30328-4579 |
| CILLA, MAUREEN M | 2735 ABEJORRO ST. CARLSBAD CA 92009 |
| CIMARRON TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 101 CIMARRON ST MANNFORD OK 74044-0160 |
| CIMETRIX SOLUTIONS INC | 1143 WENTWORTH ST WEST SUITE 100 OSHAWA ON L1J 8P7 CANADA |
| CIMINELLI DEVELOPMENT CO INC | ATTN KELLY TATUM WILLIAMSVILLE NY 14221 |
| CIMINELLI DEVELOPMENT CO INC | 55 PINEVIEW DRIVE AMHERST NY 14228-2101 |
| CINCINNATI BELL | PO BOX 748003 CINCINNATI OH 45274-8003 |
| CINCINNATI BELL TECHNOLOGY SOLUTION | GINNY WALTER LINWOOD FOSTER 4600 MONTGOMERY RD CINCINNATI OH 45212-2797 |
| CINCINNATI BELL TECHNOLOGY SOLUTION | 4600 MONTGOMERY RD SUITE 400 CINCINNATI OH 45212-2797 |
| CINCINNATI BELL TELEPHONE | 221 E. 4TH STREET ML347-200 CINCINNATI OH 45202 |
| CINCINNATI BELL TELEPHONE | GINNY WALTER LINWOOD FOSTER 201 E FOURTH ST CINCINNATI OH 45202-4192 |
| CINCINNATI BELL TELEPHONE | PO BOX 741811 CINCINNATI OH 45274-1811 |
| CINCINNATI BELL WIRELESS | 221 E. 4TH SRREET ML347-200 CINCINNATI OH 45202 |
| CINCINNATI CHILDRENS HOSPITAL | 3333 BURNET AVE CINCINNATI OH 45229 |
| CINCINNATIBELL | 221 EAST FOURTH STREET, PO BOX 2301 CINCINNATI OH 45201 |
| CINCINNATIINSURANCE COMPANY INC | 6200 SOUTH GILMORE ROAD FAIRFIELD OH 45011 |
| CINDY BOAK | 7309 OLD OXFORD HWY BAHAMA NC 27503 |
| CINDY GRIFFITH | 319 GILLETE DRIVE FRANKLIN TN 37069 |
| CINDY L ROSS | 23750 OAK FLAT ROAD LOS GATOS CA 95033 |
| CINEGRID INC | 5756 AYALA AVENUE OAKLAND CA 94609 |
| CINEQUIPWHITE | 1040 ISLINGTON AVENUE TORONTO ON M8Z 6A4 CANADA |
| CINGULAR SUPPLY II LLC | 5565 GLENRIDGE CONNECTOR ATLANTA GA 30342-4756 |
| CINGULAR SUPPLY LP | 1025 LENOX PARK BLVD NE ATLANTA GA 303195309 |
| CINGULAR WIRELESS | 10286 STAPLES MILL RD #244 GLEN ALLEN VA 23060 |
| CINGULAR WIRELESS | 2551 CROQUET DRIVE SUITE 7 WILMINGTON NC 28412 |
| CINGULAR WIRELESS | 7900 XERXES AVENUE BLOOMINGTON MN 55431 |
| CINGULAR WIRELESS | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| CINGULAR WIRELESS | PO BOX 60017 LOS ANGELES CA 90060-0017 |
| CINGULAR WIRELESS LLC | PO BOX 105773 ATLANTA GA 30348-5773 |
| CINICOLO, JOHN | 14 MOUNTAIN LAURELS DR. APT 302 NASHUA NH 03062 |
| CINKUS, DEBORAH | 113 AUTUMN PINE CT RALEIGH NC 27603 |
| CINTAS | 15621 W 87TH STREET PKWY #222 LENEXA KS 662191435 |
| CINTAS FIRST AID & SAFETY | 2701 SOUTH 96TH STREET EDWARDSVILLE KS 66111 |
| CINTAS FIRST AID & SAFETY | 15621 W 87TH STREET PKWY # 222 LENEXA KS 662191435 |
| CIOFFI, ANTHONY | 8 ROOSA LANE OSSINING NY 10562 |
| CIOFFI, ANTHONY L | 8 ROOSA LANE OSSINING NY 10562 |
| CIOFFI, SUSAN L | 1350 SUNNY RIDGE RD MOHEGAN LAKE NY 10547 |
| CIPOLLA, KURT N | 2030 CLOVER MILL RD QUAKERTOWN PA 18951 |
| CIRCADIANT SYSTEMS INC | 7660 IMPERIAL WAY, SUITE C103 ALLENTOWN PA 18195-1016 |

| Claim Name | Address Information |
|---|---|
| CIRCADIANT SYSTEMS INC | 7660 IMPERIAL WAY ALLENTOWN PA 18195-1016 |
| CIRCADIANT SYSTEMS INC | 1 MILESTOWN CENTER CT GERMANTOWN MD 208767106 |
| CIRCUIT CHECK INC | 6550 WEDGWOOD ROAD SUITE 120 MAPLE GROVE MN 55311 |
| CIRCUITS CMR LTD | 850 SELKIRK POINTE-CLAIRE QC N9R 3S3 CANADA |
| CIRCUITS CMR LTEE | 850 SELKIRK POINTE CLAIRE PQ H9R 3S3 CANADA |
| CIRILLO, DONALD P | 16913 WATERBEND DR # 164 JUPITER FL 33477 |
| CIRILLO, GARY | 363 ALBERT STREET HOLBROOK NY 11741 |
| CIRILLO, GARY L | 363 ALBERT STREET HOLBROOK NY 11741 |
| CIRILLO, ROBERT | 216 JAMES MADISON PL HILLSBOROUGH NC 27278 |
| CIRILO, ELLEN P | 346 NORTH LOUISE ST #2 GLENDALE CA 91206 |
| CIRULLI, ROBERT J | 9509 GRAND HAVEN DRIVE BRENTWOOD TN 37027 |
| CIS COMMUNICATIONS | 165 N. MERAMEC AVENUE, SUITE 120 CLAYTON MO 63105 |
| CISCO | 170 WEST TASMAN DRIVE SAN JOSE CA 95134 |
| CISCO SYSTEMS INC | KRISTEN SCHWERTNER PETRA LAWS 170 W TASMAN DR SAN JOSE CA 95134-1706 |
| CISCO SYSTEMS, INC. | 170 WEST TASMAN DRIVE SAN JOSE CA 95134 |
| CISCOKITS LLC | 1 RIVER PL APT 1826 NEW YORK NY 100364374 |
| CISKOWSKI, CONNIE | 7520 CARUTH BLVD DALLAS TX 752254505 |
| CISRO | PO BOX 225 DICKSON 2602 AUSTRALIA |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | WELTMAN, WEINBERG & REIS, CO. 175 S. THIRD ST., SUITE 900 COLUMBUS OH 43215 |
| CIT TECHNOLOGY RENTALS AND SERVICES | 90 BRUNSWICK DOLLARD-DES-ORMEAUX QC H9B 2C5 CANADA |
| CIT TECHNOLOGY RENTALS AND SERVICES | TRS-RENTELCO-US PO BOX 7804 STATION A TORONTO ON M5W 2R2 CANADA |
| CIT TECHNOLOGY RENTALS AND SERVICES | TRS-RENTELCO-CAD PO BOX 8752 TORONTO ON M5W 3C2 CANADA |
| CITADEL TRADING GROUP, LLC | ATTN: MARCIA BANKS 101 S. DEARBORN ST. CHICAGO IL 60603 |
| CITARELLI, CATHLEEN | 1022 TIOGA CT CAROL STREAM IL 60188 |
| CITEL TECHNOLOGIES INC | 211 COMMERCE DRIVE AMHERST NY 14228-2302 |
| CITIBANK | 123 FRONT STREET WEST, 11 TH FLOOR TORONTO ON M5J 2M3 CA |
| CITIBANK | 123 FRONT ST. WEST, SUITE 1900 TORONTO ON M5J 2H5 CANADA |
| CITIBANK | 111 WALL STREET NEW YORK NY 10005 |
| CITIBANK | 1 PENN'S WAY NEW CASTLE DE 19720 |
| CITIBANK | 3 TEMASEK AVENUE SINGAPORE SG 39190 |
| CITIBANK N.A. | 8400 W. BROWARD BLVD PLANTATION FL 33324 |
| CITIBANK NA | CITICORP NORTH AMERICA PO BOX 7241-8614 PHILADELPHIA PA 19170-8614 |
| CITIBANK, N.A. | ATTN: SANDRA HERNANDEZ 3800 CITIBANK CENTER B3-12 TAMPA FL 33610 |
| CITIBANK/THE CITIGROUP PRIVATE BANK/TRST | ATTN: OLGA MOLINA 333 WEST 34TH STREET NEW YORK NY 10001 |
| CITICORP | KRISTEN SCHWERTNER JUNNE CHUA 399 PARK AVE NEW YORK NY 10043-0001 |
| CITIFINANCIAL CREDIT COMPANY | 300 SAINT PAUL PL BALTIMORE MD 21202 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: PAT HALLER 333 W. 34TH STREET NEW YORK NY 10001 |
| CITIGROUP GLOBAL MARKETS INC./SALOMO | ATTN: PATRICIA HALLER 333 W 34TH STREET 3RD FLOOR NEW YORK NY 10001 |
| CITIGROUP INC | KRISTEN SCHWERTNER JUNNE CHUA 153 E 53RD ST NEW YORK NY 10043-0001 |
| CITIGROUP INC | 3800 CITIBANK CENTER TAMPA FL 33610-9122 |
| CITIZENS COMMUNICATIONS | 3 HIGH RIDGE PARK STAMFORD CT 06905 |
| CITIZENS COMMUNICATIONS | 3 HIGH RIDGE PARK STAMFORD CT 06905-1337 |
| CITIZENS COMMUNICATIONS COMPANY | GINNY WALTER BECKY MACHALICEK 3 HIGH RIDGE PARK STAMFORD CT 06905-1390 |
| CITIZENS MOHAVE CELLULAR | GINNY WALTER BECKY MACHALICEK 3707 STOCKTON HILL RD KINGMAN AZ 86409-0507 |
| CITIZENS MUTUAL TELEPHONE COMPANY | 114 W JEFFERSON ST BLOOMFIELD IA 52537-1609 |
| CITIZENS PROPERTY INSURANCE CORP | PO BOX 850001 ORLANDO FL 32885-0286 |
| CITIZENS TELCO OF HIGGINSVILLE | 1905 WALNUT STREET PO BOX 737 HIGGINSVILLE MO 64037-0737 |
| CITIZENS TELECOM OF AZ | 3405 NORTHERN AVE PO BOX 3609 KINGMAN AZ 86401 |

| Claim Name | Address Information |
| --- | --- |
| CITIZENS TELECOM OF CA | 1035 PLACER ST REDDING CA 96001 |
| CITIZENS TELECOM SERVICES COMPANY | 3 HIGH RIDGE PARK STAMFORD CT 06905-1337 |
| CITIZENS TELECOMMUNICATIONS COMPANY | GINNY WALTER BECKY MACHALICEK 3 HIGH RIDGE PARK STAMFORD CT 06905-1337 |
| CITIZENS TELECOMMUNICATIONS COMPANY | 3 HIGH RIDGE PARK STAMFORD CT 06905-1337 |
| CITIZENS TELECOMMUNICATIONS COMPANY | 9260 E STOCKTON BLVD ELK GROVE CA 95624-1456 |
| CITIZENS TELEPHONE COMPANY | 225 EAST MAIN STREET BREVARD NC 28712-3758 |
| CITIZENS TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 1905 WALNUT STREET HIGGINSVILLE MO 64037-1534 |
| CITIZENS TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 506 BAILEY AVE LESLIE GA 31764-0187 |
| CITIZENS TELEPHONE COMPANY INC | 506 BAILEY AVE PO BOX 187 LESLIE GA 31764-0187 |
| CITIZENS TELEPHONE COOPERATIVE INC | GINNY WALTER LINWOOD FOSTER 328 W MAIN ST NEW AUBURN WI 54757-8576 |
| CITIZENS TELEPHONE CORPORATION | GINNY WALTER LINWOOD FOSTER 426 N WAYNE ST WARREN IN 46792-9454 |
| CITIZENS UTILITIES RURAL COMPANY | GINNY WALTER BECKY MACHALICEK 3 HIGH RIDGE PARK STAMFORD CT 06905-1390 |
| CITIZENS UTILITIES RURAL COMPANY | 3 HIGH RIDGE PARK STAMFORD CT 06905-1390 |
| CITRIX | CITRIX SYSTEMS INC 851 WEST CYPRESS CREEK RD FT LAUDERDALE FL 33309-2009 |
| CITRIX SYSTEMS INC | PO BOX 931686 ATLANTA GA 31193-1686 |
| CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK RD FT LAUDERDALE FL 33309-2009 |
| CITRIX SYSTEMS INC. | C/O LUIS GRULLON 851 W. CYPRESS CREEK RD. FORT LAUDERDALE FL 33309 |
| CITRIX SYSTEMS, INC. | 6400 N.W. 6TH WAY FORTH LAUDERDALE FL 33309 |
| CITY & COUNTY OF BROOMFIELD | CO |
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINSTRATION DIVISION P.O. BOX 407 BROOMFIELD CO 80038 |
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINSTRATION DIVISION P.O. BOX 407 BROOMFIELD CO 80038-0407 |
| CITY AND  COUNTY OF DENVER | TREASURY DIVISON ANNEX III 144 W. COLFAX AVE. DENVER CO 80202 |
| CITY AND COUNTY OF DENVER | CO |
| CITY AND COUNTY OF DENVER/ TREASURY | ATTN: KAREN KATROS, BANKRUPTCY ANALYST MCNICHOLS CIVIC CENTER BUILDING 144 W COLFAX AVE, ROOM 384 DENVER CO 80202-5391 |
| CITY AND COUNTY OF SAN FRANCISCO | CA |
| CITY CHEMICAL PRP GROUP (WINTER PARK FL) | C/O ROGER W. SIMS, ESQ. GROUP LEGAL COUNSEL PO BOX 1526 ORLANDO FL 32812 |
| CITY OF  ALEXANDER CITY | AL |
| CITY OF ADAMSVILLE | AL |
| CITY OF ADAMSVILLE | DEPARTMENT OF REVENUE P.O. BOX 309 ADAMSVILLE AL 35005 |
| CITY OF ADAMSVILLE | DEPARTMENT OF REVENUE P.O. BOX 309 ADAMSVILLE AL 35005-0309 |
| CITY OF ALABASTER | AL |
| CITY OF ALABASTER | REVENUE DEPARTMENT 10052 HWY 119 ALABASTER, AL 35007 |
| CITY OF ALABASTER | 127 1ST STREET SW ALABASTER AL 35007 |
| CITY OF ALABASTER | REVENUE DEPARTMENT PO BOX 277 ALABASTER AL 35007 |
| CITY OF ALAMOSA | CO |
| CITY OF ALAMOSA | P.O. BOX 419 ALAMOSA, CO 81101 |
| CITY OF ALAMOSA | P.O. BOX 419 425 FOURTH STREET ALAMOSA CO 81101 |
| CITY OF ALEXANDER CITY | BUSINESS LICENSE P.O. BOX 552 ALEXANDER CITY AL 35011 |
| CITY OF ALEXANDER CITY | PO BOX 552 ALEXANDER CITY AL 35011-0552 |
| CITY OF ALPHARETTA | GA |
| CITY OF ALPHARETTA | BUSINESS OCCUPATION TAX OFFICE P.O. BOX 349 ALPHARETTA GA 30009 |
| CITY OF ALPHARETTA | BUSINESS OCCUPATION TAX OFFICE PO BOX 349 ALPHARETTA GA 30009-0349 |
| CITY OF ALPHARETTA FINANCE DEPT. | PO BOX 349 ALPHARETTA GA 30009-0349 |
| CITY OF ARVADA | CO |
| CITY OF ARVADA | 8101 RALSTON ROAD ARVADA CO 80002 |
| CITY OF ASPEN | CO |

| Claim Name | Address Information |
|---|---|
| CITY OF ASPEN | 130 SOUTH GALENS ASPEN CO 81611 |
| CITY OF AUBURN | AL |
| CITY OF AUBURN | FINANCE DEPARTMENT 144 TICHENOR AV, STE 6 AUBURN AL 36830 |
| CITY OF AUBURN | REVENUE OFFICE 144 TICHENOR AVENUE, SUITE 6 AUBURN AL 36830 |
| CITY OF AUBURN | FINANCE DEPT 144 TICHENOR AVW AUBURN AL 36830 |
| CITY OF AURORA | CO |
| CITY OF AURORA | TAX & LICENSING OFFICE 15151 E. ALAMEDA PKWY AURORA CO 80012 |
| CITY OF AURORA | TAX & LICENSING OFFICE 1ST FL AURORA CO 80012 |
| CITY OF AURORA | SALES TAX DIVISION P.O. BOX 33001 AURORA CO 80041 |
| CITY OF AURORA | SALES TAX DIVISION P.O. BOX 33001 AURORA CO 80041-3001 |
| CITY OF AURORA (2 YR. LICENSE) | CO |
| CITY OF AVONDALE | AZ |
| CITY OF AVONDALE | SALES TAX DEPARTMENT 11465 W. CIVIC CENTER DR #270 AVONDALE, AZ 85323 |
| CITY OF AVONDALE | SALES TAX 11465 W CIVIC CENTER DR #270 AVONDALE AZ 85323-6805 |
| CITY OF AVONDALE | SALES TAX DEPARTMENT 11465 W. CIVIC CENTER DRIVE, #270 AVONDALE AZ 85323-6808 |
| CITY OF BELLEVILLE | 169 FRONT ST BELLEVILLE ON K8N 2Y8 CANADA |
| CITY OF BELLEVILLE | CITY HALL 169 FRONT ST BELLEVILLE ON K8N 2Y8 CANADA |
| CITY OF BELLEVUE | WA |
| CITY OF BELLEVUE | TAX DIVISION P.O. BOX 90012 BELLEVUE, WA 98009 |
| CITY OF BELLEVUE | PO BOX 90012 BELLEVUE WA 98009 |
| CITY OF BELLEVUE | PO BOX 34372 SEATTLE WA 98124-1372 |
| CITY OF BELLINGHAM | WA |
| CITY OF BELLINGHAM | FINANCE DIRECTOR P.O. BOX V BELLINGHAM WA 98227 |
| CITY OF BERKELEY | CA |
| CITY OF BERKELEY | FINANCE DEPARTMENT 1947 CENTER ST., 1ST FLOOR BERKELEY CA 94704 |
| CITY OF BERKELEY | 1947 CENTER ST BERKELEY CA 94704 |
| CITY OF BIRIGHTON (2 YR. LICENSE) | CO |
| CITY OF BIRMINGHAM | AL |
| CITY OF BIRMINGHAM | P.O. BOX 830638 BIRMINGHAM, AL 35283 |
| CITY OF BIRMINGHAM | REVENUE DIVISION P.O. BOX 830638 BIRMINGHAM AL 35283 |
| CITY OF BIRMINGHAM | REVENUE DIVISION P.O. BOX 830638 BIRMINGHAM AL 35283-0638 |
| CITY OF BIRMINGHAM | PO BOX 830638 BIRMINGHAM AL 35283-0638 |
| CITY OF BIRMINGHAM | REVENUE DIVISION P.O. BOX 830638 BIRMINGHAM AL 35283-638 |
| CITY OF BLUE ASH | INCOME TAX DIVISION 4343 COOPER ROAD BLUE ASH OH 45242-5699 |
| CITY OF BLUE ASH | 4343 COOPER RD BLUE ASH OH 45242-5699 |
| CITY OF BOCA RATON-6100 BROKEN SOUND | FL |
| CITY OF BOCA RATON-6501 N. CONGRESS | FL |
| CITY OF BONHAM | ATTN: BILL THUNDERBIRD 301 EAST FIFTH STREET BONHAM TX 75418 |
| CITY OF BONHAM | BONHAM WATER TREATMENT PLANT BONHAM TX 75418 |
| CITY OF BOULDER | CO |
| CITY OF BOULDER | SALES TAX DEPARTMENT DEPARTMENT 1128 DENVER CO 80263 |
| CITY OF BOULDER | SALES TAX DEPARTMENT DEPARTMENT 1128 DENVER CO 80263-1128 |
| CITY OF BRAMPTON | 2 WELLINGTON STREET WEST BRAMPTON ON L6Y 4R2 CANADA |
| CITY OF BRECKENRIDGE | CO |
| CITY OF BRECKENRIDGE | P.O. BOX 1237 BRECKENRIDGE CO 80424 |
| CITY OF BREMERTON | WA |
| CITY OF BREMERTON | TAX & LICENSE DIVISION 345 SIXTH STREET, STE. 600 BREMERTON, WA 98337 |
| CITY OF BREMERTON | TAX & LICENSE DIVISION 345 SIXTH ST SUITE 600 BREMERTON WA 98337-1873 |
| CITY OF BRIGHTON | CO |

| Claim Name | Address Information |
|---|---|
| CITY OF BRIGHTON | 22 SOUTH 4TH AV BRIGHTON CO 80601 |
| CITY OF BRIGHTON | SALES TAX ADMINISTRATION 22 SO. 4TH AVENUE BRIGHTON CO 80601 |
| CITY OF BRIGHTON | 22 SOUTH 4TH AVE BRIGHTON CO 80601 |
| CITY OF BRIGHTON (2-YEAR LICENSE) | CO |
| CITY OF BROOKFIELD TREASURER | PO BOX 1018 MILWAUKEE WI 53201-1018 |
| CITY OF CANON CITY | CO |
| CITY OF CANON CITY | P.O. BOX 17946 DENVER CO 80217 |
| CITY OF CANON CITY | P.O. BOX 17946 DENVER CO 80217-0946 |
| CITY OF CANON CITY | P.O. BOX 17946 DENVER CO 80217-946 |
| CITY OF CHANDLER | AZ |
| CITY OF CHANDLER | TAX & LICENSE DIVISION MAIL STOP 701, P.O. BOX 4008 CHANDLER, AZ 85244 |
| CITY OF CHANDLER | MAIL STOP 701 PO BOX 15001 CHANDLER AZ 85244 |
| CITY OF CHANDLER | SALES & USE TAX RETURN PO BOX 4008 MS 701 CHANDLER AZ 85244-4008 |
| CITY OF CHANDLER | MAIL STOP 701 PO BOX 15001 CHANDLER AZ 85244-5001 |
| CITY OF CHICAGO | FUND 356 121 NORTH LASALLE ROOM 806 CHICAGO IL 60602-1240 |
| CITY OF CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVENUE, SUITE 600 CINCINNATI OH 45202-5756 |
| CITY OF COLORADO SPRINGS | CO |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 DENVER CO 80256 |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 DENVER CO 80256-0001 |
| CITY OF COLORADO SPRINGS SALES TAX DIV | EMILY WILSON, ESQ COLORADO SPRINGS CITY ATTORNEY'S OFFICE 30 S. NEVADA, STE 501 COLORADO SPRINGS CO 80903 |
| CITY OF COLORADO SPRINGS SALES TAX DIV | ATTN: EMILY WILSON, ESQ. COLORADO SPRINGS CITY ATTORNEY'S OFFICE 30 S NEVADA STE 501 COLORADO SPRINGS CO 80903 |
| CITY OF COMMERCE CITY | CO |
| CITY OF COMMERCE CITY | 7887 E. 60TH AVENUE COMMERCE CITY CO 80022 |
| CITY OF COMMERCE CITY | 7887 E. 60TH AVENUE COMMERCE CITY CO 80022-3203 |
| CITY OF COPPELL/COPPELL ISD | TAX COLLECTOR PO BOX 9478 COPPELL TX 75019 |
| CITY OF CORTEZ | CO |
| CITY OF CORTEZ | 210 EAST MAIN CORTEZ CO 81321 |
| CITY OF CREVE COEUR | MO |
| CITY OF CREVE COEUR | 300 N. NEW BALLAS ROAD CREVE COEUR MO 63141 |
| CITY OF DAPHNE | AL |
| CITY OF DAPHNE | P.O. DRAWER 1047 DAPHNE AL 36526 |
| CITY OF DAPHNE | P.O. DRAWER 1047 DAPHNE AL 36526-1047 |
| CITY OF DECATUR | AL |
| CITY OF DECATUR | REVENUE DEPARTMENT P.O. BOX 488 DECATUR AL 35602 |
| CITY OF DECATUR | REVENUE DEPARTMENT P.O. BOX 488 DECATUR AL 35602-0488 |
| CITY OF DEMOPOLIS | AL |
| CITY OF DEMOPOLIS | P.O. BOX 580 211 NORTH WALNUT AVE DEMOPOLIS, AL 36732 |
| CITY OF DENVER | CO |
| CITY OF DENVER | CITY AND COUNTY OF DENVER 144 WEST COLFAX AVENUE P.O. BOX 17430 DENVER CO 80217 |
| CITY OF DENVER | CITY AND COUNTY OF DENVER 144 WEST COLFAX AVENUE P.O. BOX 17430 DENVER CO 80217-0430 |
| CITY OF DENVER | CITY AND COUNTY OF DENVER 144 WEST COLFAX AVENUE, P.O. BOX 17430 DENVER CO 80217-430 |
| CITY OF DURANGO | CO |
| CITY OF DURANGO | 949 SECOND AVENUE DURANGO CO 81301 |
| CITY OF DURHAM | NC |
| CITY OF DURHAM | DEPT OF FINANCE - BUSINESS LICENSE UNIT 101 CITY HALL PLAZA DURHAM NC 27701 |

| Claim Name | Address Information |
|---|---|
| CITY OF DURHAM | BUSINESS LICENSE UNIT 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF DURHAM | CITY/COUNTY PLANNING DEPT 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF DURHAM | PO BOX 30040 DURHAM NC 27702-3040 |
| CITY OF EDMONTON | PO BOX 1982 EDMONTON AB T5J 3X5 CANADA |
| CITY OF EL SEGUNDO | CA |
| CITY OF EL SEGUNDO | LICENSE DIVISION 350 MAIN STREET EL SEGUNDO CA 90245 |
| CITY OF EL SEGUNDO | LICENSE DIVISION 350 MAIN ST EL SEGUNDO CA 90245-0989 |
| CITY OF ENGLEWOOD | CO |
| CITY OF ENGLEWOOD | P. O. BOX 2900 SALES TAX ENGLEWOOD CO 80150 |
| CITY OF ENGLEWOOD | P. O. BOX 2900 SALES TAX ENGLEWOOD CO 80150-2900 |
| CITY OF EVERETT | WA |
| CITY OF EVERETT | CITY CLERKS OFFICE BUSINESS TAX DIVISION 2930 WETMORE AVE EVERETT WA 98201 |
| CITY OF EVERETT | CITY CLERK'S OFF BUSINESS TAX DIVISION 2930 WETMORE AVE EVERETT WA 98201 |
| CITY OF EVERETT | 2930 WETMORE AVE EVERETT WA 98201-4067 |
| CITY OF EVERETT | 3002 WETMORE AVENUE EVERETT WA 98201-4073 |
| CITY OF FAIRBANKS | AK |
| CITY OF FAIRBANKS | 800 CUSHMAN STREET FIARBANKS AK 99701 |
| CITY OF FAIRBANKS | 800 CUSHMAN ST FAIRBANKS AK 99701 |
| CITY OF FLAGSTAFF | AZ |
| CITY OF FLAGSTAFF | P.O. BOX 22518 FLAGSTAFF AZ 86002 |
| CITY OF FLAGSTAFF | P.O. BOX 22518 FLAGSTAFF AZ 86002-2518 |
| CITY OF FOLEY | AL |
| CITY OF FOLEY | P.O. BOX 1750 FOLEY, AL 36536 |
| CITY OF FOLEY | PO DRAWER 400 FOLEY AL 36536 |
| CITY OF FORT COLLINS | CO |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION P.O. BOX 440 FORT COLLINS CO 80522 |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION P.O. BOX 440 FORT COLLINS CO 80522-0439 |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION P.O. BOX 440 FORT COLLINS CO 80522-439 |
| CITY OF GADSDEN | AL |
| CITY OF GADSDEN | REVENUE DEPARTMENT P.O. BOX 267 GADSDEN AL 35902 |
| CITY OF GADSDEN | REVENUE DEPARTMENT PO BOX 267 GADSDEN AL 35902-0267 |
| CITY OF GLENDALE | AZ |
| CITY OF GLENDALE | CO |
| CITY OF GLENDALE | 950 SOUTH BIRCH STREET GLENDALE CO 80246 |
| CITY OF GLENDALE | TAX & LICENSE DIVISION 5850 W. GLENDALE AVENUE GLENDALE, AZ 85301 |
| CITY OF GLENDALE | TAX AND LICENSE DIVISION P.O. BOX 800 GLENDALE AZ 85311 |
| CITY OF GLENDALE | TAX AND LICENSE DIVISION P.O. BOX 800 GLENDALE AZ 85311-0800 |
| CITY OF GLENWOOD SPRINGS | CO |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 GLENWOOD SPRINGS CO 81602 |
| CITY OF GLENWOOD SPRINGS | 101 W. 8TH STREET P.O. BOX 458 GLENWOOD SPRINGS CO 81602 |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 GLENWOOD CO 81602-0458 |
| CITY OF GLENWOOD SPRINGS (2 YR. LICENSE) | CO |
| CITY OF GOLDEN | CO |
| CITY OF GOLDEN | SALES TAX DEPARTMENT P.O. BOX 5885 DENVER CO 80217 |
| CITY OF GOLDEN | SALES TAX DEPARTMENT P.O. BOX 5885 DENVER CO 80217-5885 |
| CITY OF GOLDEN | SALES TAX DIVISION 911 10TH STREET GOLDEN CO 80401 |
| CITY OF GOLDEN | SALES TAX DIVISION GOLDEN CO 80401 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF GOLDEN (2 YR. LICENSE) | CO |
| CITY OF GRAND JUNCTION | CO |
| CITY OF GRAND JUNCTION | FINANCE DEPARTMENT SALES TAX DIVISION 250 NORTH 5TH STREET GRAND JUNCTION CO 81501 |
| CITY OF GRAND JUNCTION | FINANCE DEPARTMENT SALES TAX DIVISION, 250 NORTH 5TH STREET GRAND JUNCTION CO 81501-2668 |
| CITY OF GREELEY | CO |
| CITY OF GREELEY | FINANCE DEPT. P.O. BOX 1648 GREELEY CO 80632 |
| CITY OF GREENSBORO | PO BOX 26118 GREENSBORO NC 27402-6118 |
| CITY OF GREENWOOD VILLAGE | CO |
| CITY OF GREENWOOD VILLAGE | 6060 SOUTH QUEBEC STREET GREENWOOD VILLAGE CO 80111 |
| CITY OF GULF SHORES | AL |
| CITY OF GULF SHORES | REVENUE DIVISION P.O. BOX 4089 GULF SHORES AL 36547 |
| CITY OF HEFLIN | P.O. BOX 128 850 ROSS STREET HEFLIN, AL 36264 |
| CITY OF HEFLIN | 850 ROSS ST PO BOX 128 HEFLIN AL 36264 |
| CITY OF HEFLIN (VIA ALATAX) | AL |
| CITY OF HELENA | AL |
| CITY OF HELENA | P.O. BOX 613 HELENA AL 35080 |
| CITY OF HELENA | P.O. BOX 613 HELENA AL 35080-0613 |
| CITY OF HOOVER | AL |
| CITY OF HOOVER | P.O. BOX 1750 HOOVER, AL 35246 |
| CITY OF HOOVER | P.O. BOX 11407 HOOVER AL 35246 |
| CITY OF HOOVER | P.O. BOX 11407 HOOVER AL 35246-0144 |
| CITY OF HOOVER | PO BOX 11407 BIRMINGHAM AL 35246-0144 |
| CITY OF HUEYTOWN | AL |
| CITY OF HUEYTOWN | P.O. BOX 3650 HUEYTOWN AL 35023 |
| CITY OF HUNTINGTON | WV |
| CITY OF HUNTINGTON | B&O TAX TRUST - L2935 P.O. BOX 1733 HUNTINGTON WV 25326 |
| CITY OF HUNTINGTON | PO BOX 1733 CHARLESTON WV 25326 |
| CITY OF HUNTSVILLE | AL |
| CITY OF HUNTSVILLE | CITY CLERK - TREASURER P.O. BOX 040003 HUNTSVILLE AL 35804 |
| CITY OF IRONDALE | AL |
| CITY OF IRONDALE | 101 SOUTH 20TH STREET P.O. BOX 100188 IRONDALE, AL 35210 |
| CITY OF IRONDALE | REVENUE DEPARTMENT P.O. BOX 100188 IRONDALE AL 35210-0188 |
| CITY OF IRONDALE | REVENUE DEPARTMENT P.O. BOX 100188 IRONDALE AL 35210-188 |
| CITY OF IRVINE | CA |
| CITY OF IRVINE | ATTN: BUSINESS LICENSE P.O. BOX 19575 IRVINE CA 92623 |
| CITY OF IRVINE BUISNESS LICENSE | PO BOX 19575 IRVINE CA 92623-9575 |
| CITY OF IRVING | TAX & REVENUE COLLECTION PO BOX 152288 IRVING TX 75015-2288 |
| CITY OF IRVING TAX COLLECTOR | P. O. BOX 152288 IRVING TX 75015 |
| CITY OF JASPER | AL |
| CITY OF JASPER | ATTN: REVENUE DEPT. P.O. BOX 2131 JASPER AL 35502 |
| CITY OF JASPER | ATTN: REVENUE DEPT. P.O. BOX 2131 JASPER AL 35502-1589 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION MARK RHUEMS 414 EAST 12TH STREET, SUITE 201W KANSAS CITY MO 64106 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION 414 EAST 12TH STREET KANSAS CITY MO 64106-2786 |
| CITY OF KELSO | WA |
| CITY OF KELSO | TAX DEPARTMENT P.O. BOX 819 KELSO WA 98626 |
| CITY OF KELSO | PO BOX 819 KELSO WA 98626-0078 |
| CITY OF KELSO-ANNUAL | WA |

| Claim Name | Address Information |
|---|---|
| CITY OF KINGMAN | 1001 GATES AVE KINGMAN AZ 86401 |
| CITY OF LAFAYETTE | CO |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT, SALES TAX DIVISION P.O. BOX 250 1290 SOUTH PUBLIC ROAD LAFAYETTE CO 80026 |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT, SALES TAX DIVISION P.O. BOX 250, 1290 SOUTH PUBLIC ROAD LAFAYETTE CO 80026-0250 |
| CITY OF LAJUNTA | CO |
| CITY OF LAJUNTA | P.O. BOX 489 601 COLORADO LAJUNTA CO 81050 |
| CITY OF LAKE OSWEGO | OR |
| CITY OF LAKE OSWEGO | P.O. BOX 369 LAKE OSWEGO OR 97034 |
| CITY OF LAKE OSWEGO | PO BOX 369 LAKE OSWEGO OR 97034-0369 |
| CITY OF LAKEWOOD | CO |
| CITY OF LAKEWOOD | P. O. BOX 261450 LAKEWOOD CO 80226 |
| CITY OF LAKEWOOD | P. O. BOX 261450 LAKEWOOD CO 80226-9450 |
| CITY OF LAMAR | CO |
| CITY OF LAMAR | 102 EAST PARMENTER ST LAMAR CO 81052 |
| CITY OF LAMAR | 102 E. PARAMENTER ST. LAMAR CO 81052 |
| CITY OF LITTLETON | CO |
| CITY OF LITTLETON | DEPT 959 DENVER CO 80291 |
| CITY OF LITTLETON | DEPT 959 DENVER CO 80291-0959 |
| CITY OF LONDON | PO BOX 5256 300 DUFFERIN AVE LONDON ON N6A 5M6 CANADA |
| CITY OF LONGMONT | CO |
| CITY OF LONGMONT | DEPARTMENT OF FINANCE SALES/USE TAX DIVISION CIVIC CENTER COMPLEX LONGMONT CO 80501 |
| CITY OF LONGVIEW | WA |
| CITY OF LONGVIEW | FINANCE DEPARTMENT - B&O TAXES P.O. BOX 128 LONGVIEW WA 98632 |
| CITY OF LONGVIEW | 1525 BRDWAY LONGVIEW WA 98632 |
| CITY OF LONGVIEW | PO BOX 128 LONGVIEW WA 98632-7080 |
| CITY OF LONGVIEW-ANNUAL | WA |
| CITY OF LOS ANGELES | CA |
| CITY OF LOS ANGELES | TAXES AND PERMITS 200 NORTH SPRING ST, RM 101 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE FILE 57065 LOS ANGELES CA 90074-7065 |
| CITY OF LOUISVILLE | CO |
| CITY OF LOUISVILLE | SALES TAX & LICENSING DIVISION 749 MAIN ST LOUISVILLE CO 80027 |
| CITY OF LOUISVILLE | SALES TAX DIVISION 749 MAIN STREET LOUISVILLE CO 80027 |
| CITY OF LOUISVILLE | 749 MAIN STREET LOUISVILLE CO 80027 |
| CITY OF LOVELAND | CO |
| CITY OF LOVELAND | SALES TAX ADMINISTRATION P.O. BOX 845 LOVELAND CO 80539 |
| CITY OF LOVELAND | SALES TAX ADMINISTRATION P.O. BOX 845 LOVELAND CO 80539-0845 |
| CITY OF MADISON | AL |
| CITY OF MERCER ISLAND | WA |
| CITY OF MERCER ISLAND | 9611 SE 36TH ST MERCER ISLAND WA 98040 |
| CITY OF MERCER ISLAND | 9611 SE 36TH ST MERCER ISLAND WA 98040-3732 |
| CITY OF MESA | AZ |
| CITY OF MESA | P.O. BOX 16350 MESA AZ 85211 |
| CITY OF MESA | P.O. BOX 16350 MESA AZ 85211-6350 |
| CITY OF MILLBROOK | AL |
| CITY OF MILLBROOK | TAX DEPARTMENT P.O. BOX C MILLBROOK AL 36054 |
| CITY OF MOBILE | AL |
| CITY OF MOBILE | DEPT #1530 P.O. BOX 11407 BIRMINGHAM, AL 35246 |

| Claim Name | Address Information |
|---|---|
| CITY OF MOBILE | DEPT #1519 P.O. BOX 11407 BIRMINGHAM AL 35246 |
| CITY OF MOBILE | DEPT #1519 P.O. BOX 11407 BIRMINGHAM AL 35246-1519 |
| CITY OF MOBILE | BUSINESS LICENSE DEPT PO BOX 949 MOBILE AL 36652-0949 |
| CITY OF MONTEVALLO | AL |
| CITY OF MONTEVALLO | P.O. BOX 63 MONTEVALLO, AL 35115 |
| CITY OF MONTEVALLO | REVENUE DEPARTMENT PO BOX 63 MONTEVALLO AL 35115 |
| CITY OF MONTGOMERY | AL |
| CITY OF MONTGOMERY | C/O COMPASS BANK P.O. BOX 830469 BIRMINGHAM, AL 35283 |
| CITY OF MONTGOMERY | C/O COMPASS BANK P.O. BOX 830469 BIRMINGHAM AL 35283-0469 |
| CITY OF MONTGOMERY | % COMPASS BANK PO BOX 830469 BIRMINGHAM AL 35283-0469 |
| CITY OF MONTGOMERY | C/O COMPASS BANK P.O. BOX 830469 BIRMINGHAM AL 35283-469 |
| CITY OF MONTROSE | CO |
| CITY OF MONTROSE | 433 SOUTH 1ST STREET P.O. BOX 790 MONTROSE CO 81402 |
| CITY OF MONTROSE | 433 SOUTH 1ST STREET P.O. BOX 790 MONTROSE CO 81402-0790 |
| CITY OF MOUNTAIN BROOK | AL |
| CITY OF MOUNTAIN BROOK | REVENUE DEPARTMENT P.O. BOX 130009 MOUNTAIN BROOK AL 35213 |
| CITY OF NEW HAVEN | TAX COLLECTOR PO BOX 1927 NEW HAVEN CT 06509-1927 |
| CITY OF NEW ORLEANS | LA |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE BUREAU OF REVENUE P.O. BOX 61840 NEW ORLEANS LA 70161 |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE BUREAU OF REVENUE, P.O. BOX 61840 NEW ORLEANS LA 70161-1840 |
| CITY OF NEW YORK | NY |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL RON MEDLEY, OF COUNSEL 345 ADAMS STREET - 3RD FLOOR BROOKLYN NY 11201 |
| CITY OF NOGALES | AZ |
| CITY OF NOGALES | 777 NORTH GRAND AVENUE NOGALES AZ 85621 |
| CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR NORTHGLENN CO 80233 |
| CITY OF NORTHPORT | AL |
| CITY OF NORTHPORT | REVENUE DIVISION P.O. DRAWER 569 NORTHPORT AL 35476 |
| CITY OF OAKLAND | CA |
| CITY OF OAKLAND | BUSINESS TAX SECTION, FILE 72918 P.O. BOX 61000 SAN FRANCISCO CA 94161 |
| CITY OF OAKLAND | BUSINESS TAX SECT FILE 72918 PO BOX 61000 SAN FRANCISCO CA 94161-2918 |
| CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA OAKLAND CA 94612 |
| CITY OF OLYMPIA | WA |
| CITY OF OLYMPIA | P.O. BOX 1967 OLYMPIA WA 98507 |
| CITY OF OLYMPIA | PO BOX 1967 OLYMPIA WA 98507-1967 |
| CITY OF ORANGE BEACH | AL |
| CITY OF ORANGE BEACH | P.O. BOX 1159 ORANGE BEACH AL 36561 |
| CITY OF ORANGE BEACH | P.O. BOX 1159 ORANGE BEACH AL 36561-1159 |
| CITY OF OTTAWA | TAX OFFICE PO BOX 425 OTTAWA ON K1N 9C1 CANADA |
| CITY OF PALM BCH GDNS FI | 10500 N MILITARY TRL PALM BEACH GDNS FL 33410 |
| CITY OF PASADENA | CA |
| CITY OF PASADENA | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 117 E COLORADO BLVD PASADENA CA 91105-1938 |
| CITY OF PASADENA | BUSINESS LICENSE SECTION 100 N. GARFILED AVENUE #N106 PASADENA CA 91109 |
| CITY OF PASADENA | BUSINESS SERVICES SECTION PO BOX 7115 PASADENA CA 91109-7215 |
| CITY OF PELHAM | AL |
| CITY OF PELHAM | P.O. BOX 1238 PELHAM, AL 35124 |
| CITY OF PELL CITY | AL |
| CITY OF PELL CITY | 1905 FIRST AVENUE NORTH PELL CITY AL 35125 |

| Claim Name | Address Information |
|------------|---------------------|
| CITY OF PEORIA | AZ |
| CITY OF PEORIA | SALES TAX P.O. BOX 4038 PEORIA AZ 85380 |
| CITY OF PEORIA | SALES TAX P.O. BOX 4038 PEORIA AZ 85380-4038 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE P.O. BOX 1660 PHILADELPHIA PA 19105-1660 |
| CITY OF PHILADELPHIA | 5900-02 TORRESDALE AVE PHILADELPHIA PA 19135 |
| CITY OF PHOENIX | AZ |
| CITY OF PHOENIX | ATTN: PRIVILEGE LICENSE TAX DESK PO BOX 29690 PHOENIX AZ 85038 |
| CITY OF PIEDMONT | AL |
| CITY OF PIEDMONT | P.O. BOX 112 PIEDMONT AL 36272 |
| CITY OF PORT TOWNSEND | WA |
| CITY OF PORT TOWNSEND | 250 MADISON ST., STE. 1 PORT TOWNSEND WA 98368 |
| CITY OF PORT TOWNSEND | 250 MADISON PORT TOWNSEND WA 98368 |
| CITY OF PORT TOWNSEND | 250 MADISON ST PORT TOWNSEND WA 98368-5738 |
| CITY OF POULSBO | WA |
| CITY OF POULSBO | CITY CLERK'S OFFICE P.O. BOX 98 POULSBO WA 98370 |
| CITY OF PRATTVILLE | AL |
| CITY OF PRATTVILLE | P.O. BOX 680190 PRATTVILLE AL 36068 |
| CITY OF PRESCOTT | AZ |
| CITY OF PRESCOTT | SALES TAX DEPARTMENT P.O. BOX 2077 PRESCOTT AZ 86302 |
| CITY OF PRESCOTT | SALES TAX DEPARTMENT P.O. BOX 2077 PRESCOTT AZ 86302-2077 |
| CITY OF PRICHARD | AL |
| CITY OF PRICHARD | P.O. BOX 10427 PRICHARD, AL 36610 |
| CITY OF PUEBLO | CO |
| CITY OF PUEBLO | FINANCE DEPT/SALES TAX DIVISION P.O. BOX 1427 PUEBLO CO 81002 |
| CITY OF PUEBLO | P.O. BOX 1427 PUEBLO CO 81002 |
| CITY OF PUEBLO | FINANCE DEPARTMENT PUEBLO CO 81002-1427 |
| CITY OF RAINBOW CITY | AL |
| CITY OF RAINBOW CITY | REVENUE DEPARTMENT 3700 RAINBOW DRIVE RAINBOW CITY AL 35906 |
| CITY OF RAINBOW CITY | 3700 RAINBOW DR REVENUE DEPT RAINBOW CITY AL 35906-6331 |
| CITY OF RICHARDSON | 411 WEST ARAPAHO ATTN: CASHIER RICHARDSON TX 75080 |
| CITY OF RICHARDSON | 2100 E CAMPBELL RD STE 100 RICHARDSON TX 75081 |
| CITY OF RICHARDSON | PO BOX 831907 RICHARDSON TX 75083 |
| CITY OF RICHARDSON | PO BOX 830129 RICHARDSON TX 75083-0129 |
| CITY OF RICHARDSON | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| CITY OF RICHARDSON TAX COLLECTOR | P. O. BOX 830129 RICHARDSON TX 75083-0129 |
| CITY OF RICHMOND | VA |
| CITY OF RICHMOND | 900 EAST BROAD STREET, RM 103 RICHMOND VA 23219 |
| CITY OF RICHMOND | DEPT COMM DEV PERMITS & INSP 900 EAST BROAD ST RICHMOND VA 23219 |
| CITY OF RICHMOND | COLLECTION DIVISION P.O. BOX 26505 RICHMOND VA 23261 |
| CITY OF RICHMOND | PO BOX 26505 RICHMOND VA 23261-6505 |
| CITY OF ROBERTSDALE | AL |
| CITY OF ROBERTSDALE | REVENUE DEPARTMENT P.O. BOX 429 ROBERTSDALE AL 36567 |
| CITY OF ROBERTSDALE | REVENUE DEPARTMENT P.O. BOX 429 ROBERTSDALE AL 36567-0429 |
| CITY OF RUSSELLVILLE | AL |
| CITY OF RUSSELLVILLE | P.O. BOX 1000 400 JACKSON AVENUE NORTH RUSSELLVILLE, AL 35653 |
| CITY OF RUSSELLVILLE | PO BOX 1000 LICENSE DEPT RUSSELLVILLE AL 35663-1000 |
| CITY OF SACRAMENTO | CA |
| CITY OF SACRAMENTO | CITY HALL 915 I STREET, ROOM 1214 SACRAMENTO, CA 95814 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CITY OF SACRAMENTO | 915 I STREET ROOM 104 CITY HALL SACRAMENTO CA 95814-2696 |
| CITY OF SALT LAKE CITY | UT |
| CITY OF SALT LAKE CITY | CORPORATION BUSINESS LICENSE P.O. BOX 30881 SALT LAKE CITY UT 84130 |
| CITY OF SAN FRANCISCO | BUSINESS TAX SECTION P.O. BOX 7425 SAN FRANCISCO CA 94120 |
| CITY OF SAN JOSE | CA |
| CITY OF SAN JOSE | BUSINESS TAX P.O. BOX 45710 SAN FRANCISCO CA 94145 |
| CITY OF SAN JOSE | PO BOX 45679 SAN FRANCISCO CA 94145-0679 |
| CITY OF SANTA CLARA | 455 GREAT AMER. PKY CA |
| CITY OF SANTA CLARA | BUSINESS LICENSE DIVISION 1500 WARBURTON AVENUE SANTA CLARA CA 95050 |
| CITY OF SANTA CLARA | MUNICIPAL SERVICES 1500 WARBURTON AVE SANTA CLARA CA 95050 |
| CITY OF SANTA CLARA | 1500 WARBURTON AVENUE SANTA CLARA CA 95050-3796 |
| CITY OF SANTA CLARA | PO BOX 58000 SANTA CLARA CA 95052-8000 |
| CITY OF SCOTTSDALE | AZ |
| CITY OF SCOTTSDALE | TAX AND LICENSE P.O. BOX 1929 SCOTTSDALE AZ 85252 |
| CITY OF SCOTTSDALE | PO BOX 1929 SCOTTSDALE AZ 85252 |
| CITY OF SCOTTSDALE | P.O. BOX 1949 SCOTTSDALE AZ 85252 |
| CITY OF SCOTTSDALE | TAX & LICENSE PO BOX 1586 SCOTTSDALE AZ 85252-1586 |
| CITY OF SCOTTSDALE | P.O. BOX 1949 SCOTTSDALE AZ 85252-1949 |
| CITY OF SEATTLE | WA |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS 700 5TH AVENUE SEATTLE WA 98104 |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS P.O. BOX 34907 SEATTLE WA 98124 |
| CITY OF SEATTLE | PO BOX 34907 SEATTLE WA 98124-1907 |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS PO BOX 34907 SEATTLE WA 98124-1907 |
| CITY OF SHEFFIELD | AL |
| CITY OF SHEFFIELD | ATTN: CHRISTI ATCHLEY P.O. BOX 380 SHEFFIELD, AL 35660 |
| CITY OF SHEFFIELD | REVENUE/LICENSE OFFICE PO DRAWER 380 SHEFFIELD AL 35660 |
| CITY OF SHERIDAN | CO |
| CITY OF SHERIDAN | 4101 S. FEDERAL BLVD SHERIDAN CO 80110 |
| CITY OF SHERIDAN | SALES TAX DIVISION 4101 SOUTH FEDERAL BLVD. SHERIDAN CO 80110 |
| CITY OF SHERIDAN | SALES TAX DIVISION 4101 SOUTH FEDERAL BLVD. SHERIDAN CO 80110-5399 |
| CITY OF SNOQUALMIE | WA |
| CITY OF SNOQUALMIE | FINANCE & ADMINISTRATION DEPT P.O. BOX 987 SNOQUALMIE WA 98065 |
| CITY OF SNOQUALMIE | PO BOX 987 SNOQUALMIE WA 98065 |
| CITY OF SOUTHFIELD TREASURER | P. O. BOX 369 SOUTHFIELD MI 48037-0369 |
| CITY OF SOUTHFIELD TREASURER | OAKLAND COUNTY PO BOX 2055 SOUTHFIELD MI 48037-2055 |
| CITY OF SPOKANE | WA |
| CITY OF SPOKANE | OFFICE OF THE CITY TREASURER 808 W. SPOKANE FALLS BLVD SPOKANE WA 99201 |
| CITY OF SPOKANE | OFFICE OF THE CITY TREASURER 803 WEST SPOKANE FALLS BLVD SPOKANE WA 99201-3336 |
| CITY OF STERLING | CO |
| CITY OF STERLING | P.O. BOX 4000 STERLING CO 80751 |
| CITY OF SUNRISE | FL |
| CITY OF SUNRISE | OCCUPATIONAL LICENSE DIVISION 1607 NW 136 AVENUE SUNRISE FL 33323-2835 |
| CITY OF SUNRISE | PO BOX 31432 TAMPA FL 33631-3432 |
| CITY OF TACOMA | WA |
| CITY OF TACOMA | 747 MARKET STREET ROOM 248 TACOMA WA 98402-3770 |
| CITY OF TACOMA | FINANCE DEPT-TAX & LICENSE DIV 733 MARKET ST TACOMA WA 98402-3770 |
| CITY OF TACOMA | FINANCE DEPT/TAX & LICENSE DIVISION P.O. BOX 11640 TACOMA WA 98411 |
| CITY OF TACOMA | FINANCE DEPARTMENT PO BOX 11640 TACOMA WA 98411-6640 |
| CITY OF TACOMA DEPT OF PUBLIC | GINNY WALTER LORI ZAVALA 3628 S. 35TH ST. TACOMA WA 98409-3192 |

| Claim Name | Address Information |
|---|---|
| CITY OF TALLADEGA | AL |
| CITY OF TALLADEGA | SALES & USE TAX DEPT PO BOX 498 TALLADEGA AL 35160 |
| CITY OF TALLADEGA | P.O. BOX 498 203 WEST SOUTH STREET TALLADEGA, AL 35161 |
| CITY OF TEMPE | AZ |
| CITY OF TEMPE | P.O. BOX 29618 PHOENIX AZ 85038 |
| CITY OF TEMPE | TAX AND LICENSE OFFICE P.O. BOX 29618 PHOENIX AZ 85038 |
| CITY OF TEMPE | TAX AND LICENSE OFFICE P.O. BOX 29618 PHOENIX AZ 85038-9618 |
| CITY OF TEMPE | TAX & LICENSE DIVISION PO BOX 29618 PHOENIX AZ 85038-9618 |
| CITY OF THORNTON | CO |
| CITY OF THORNTON | DEPT. 222 DENVER CO 80291 |
| CITY OF THORNTON | DEPT. 222 DENVER CO 80291-0222 |
| CITY OF THOUSAND OAKS | CA |
| CITY OF THOUSAND OAKS | BUSINES TAX DEPT 2100 E. THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| CITY OF THOUSAND OAKS | BUSINESS TAX DEPARTMENT 2100 EAST THOUSAND OAKS BLVD THOUSAND OAKS CA 91362-2903 |
| CITY OF TUCSON | AZ |
| CITY OF TUCSON | LICENSE SECTION 255 W. ALAMEDA TUCSON, AZ 85701 |
| CITY OF TUCSON | COLLECTIONS P.O. BOX 27320 TUCSON AZ 85726 |
| CITY OF TUCSON | COLLECTIONS P.O. BOX 27320 TUCSON AZ 85726-7320 |
| CITY OF TUSCALOOSA | AL |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE P.O. BOX 2089 TUSCALOOSA AL 35403 |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE P.O. BOX 2089 TUSCALOOSA AL 35403-2089 |
| CITY OF VANCOUVER | LICENSES DEPARTMENT 453 WEST 12 AVENUE VANCOUVER BC V5Y 1V4 CANADA |
| CITY OF VANCOUVER | WA |
| CITY OF VANCOUVER | FINANCIAL SERVICES P.O. BOX 8995 VANCOUVER WA 98668 |
| CITY OF VANCOUVER | FINANCIAL SERVICES VANCOUVER WA 98668-8995 |
| CITY OF WESTMINSTER | CO |
| CITY OF WESTMINSTER | P.O. BOX 17107 DENVER CO 80217 |
| CITY OF WESTMINSTER | P.O. BOX 17107 DENVER CO 80217-7107 |
| CITY OF WHEAT RIDGE | CO |
| CITY OF WHEAT RIDGE | SALES TAX DIVISION P.O. BOX 248 WHEAT RIDGE CO 80034 |
| CITY OF WHEAT RIDGE | SALES TAX DIVISION P.O. BOX 248 WHEAT RIDGE CO 80034-0248 |
| CITY OF WILMINGTON | DE |
| CITY OF WILMINGTON | WAGE BUSINESS LICENSE DIVISION 800 NORTH FRENCH ST WILMINGTON DE 19801-3537 |
| CITY OF WILMINGTON | DIVISION OF REVENUE P.O. BOX 15577 WILMINGTON, DE 19850 |
| CITY OF WILSON | NC |
| CITY OF WILSON | P.O. BOX 10 WILSON NC 27894 |
| CITY OF WILSON | PO BOX 10 WILSON NC 27894-0010 |
| CITY OF WILSON DEVELOPMENT SERVICES | 112 GOLDSBORO STREET E WILSON NC 27893 |
| CITY OF WINNIPEG | TAX DEPARTMENT 510 MAIN ST WINNIPEG MB R3B 3M2 CANADA |
| CITY TREASURER | PO BOX 1967 OLYMPIA WA 98507-1967 |
| CITY TREASURER FINANCE DEPARTMENT | REVENUE DIVISION KANSAS CITY MO 64106-2786 |
| CITY-COUNTY TAX COLLECTOR | 700 NORTH TRYON ST CHARLOTTE NC 28231-1577 |
| CITY-SAN JOSE | CITY OF SAN JOSE PO BOX 45710 SAN FRANCISCO CA 94145-5710 |
| CIZMIC CONSULTING INC | 1427 SABAL TRAIL WESTON FL 33327 |
| CLABORN, GARLAND M | 4400 MILTON TRL LITHONIA GA 30058 |
| CLACKAMAS COUNTY INC | 2051 KACU RD OREGON CITY OR 970451858 |
| CLACKAMAS COUNTY TAX COLLECTOR | 168 WARNER MILNE ROAD OREGON CITY OR 97045 |
| CLACKAMAS COUNTY TAX COLLECTOR | 150 BEAVERCREEK RD OREGON CITY OR 970454302 |

| Claim Name | Address Information |
|---|---|
| CLAGETT, JOSEPH L | 10616 JAGUAR PT LITTLETONY CO 80124 |
| CLAIBORNE, MELINDA ADCOCK | 6076 OLD ROXBORO RD OXFORD NC 27565 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: AVATAR MOVING SYSTEMS INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: SAFETY CERTIFIED INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIRE BABIN | 95 RUE DECENTRE CIVIC APT 211 MONT ST HILAIRE QC J3H 4X4 CANADA |
| CLAIRE STETTEN | 131 AVENUE DAUMESNIL PARIS 75012 FRANCE |
| CLAISE, RODGER D | 1415 MARLY DR DURHAM NC 27703 |
| CLANCEY, KEVIN | 2 CEDAR AVENUE PE C1A 6K3 CANADA |
| CLAPHAM, BRADLEY | 22527 RED WING TRAIL TOMBALL TX 77375 |
| CLAPHAM, BRADLEY J | 22527 RED WING TRAIL TOMBALL TX 77375 |
| CLAPP, SHELVY P | 1611 INFINITY RD DURHAM NC 27712 |
| CLARE ALLEN BARBIERI | 106 CREEKHILL DRIVE HOLLY SPRINGS NC 27540 |
| CLARE BARBIERI | 106 CREEKHILL DRIVE HOLLY SPRINGS NC 27540 |
| CLARE, CHRISTOPHER | 708 OAK HOLLOW LN FLOWER MOUND TX 75028 |
| CLARENCE J CHANDRAN | 5555 COLLINS AVENUE, APT 15E MIAMI BEACH FL 33140 |
| CLARENCE PATTERSON | 1170 SOPHIA STREET ALLEN TX 75013 |
| CLARENCE TELEPHONE CO INC | GINNY WALTER LINWOOD FOSTER 608 LOMBARDI ST CLARENCE IA 52216-0246 |
| CLARENCE TELEPHONE CO INC | 608 LOMBARDI ST PO BOX 246 CLARENCE IA 52216-0246 |
| CLARIFY INC | 2560 ORCHARD PARKWAY, BUILDING D SAN JOSE CA 95131-1033 |
| CLARIFY LIMITED | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH GREAT BRITAIN |
| CLARIS, IAN | 70 OBELISK RISE NORTHAMPTON NN2 8QT GREAT BRITIAN |
| CLARITY TECHNOLOGY | CLARITY HOUSE, 103 DALTON AV. BIRCHWOOD PARK WARRINGTON WA3 6YB GREECE |
| CLARITY TECHNOLOGY LTD | IP HOUSE LONDON ROAD HATCH BASINGSTOKE RG24 7JL GREECE |
| CLARK CONSULTING | PO BOX 13066 NEWARK NJ 07188-0066 |
| CLARK COUNTY | NV |
| CLARK COUNTY | DEPARTMENT OF BUSINESS LICENSE P.O. BOX 98627 LAS VEGAS NV 89193 |
| CLARK COUNTY ASSESSOR | PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY DEPT OF BUSINESS LIC | 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89106 |
| CLARK H PEARSON | 2308 GLASGOW CERES CA 95307 |
| CLARK III, ALEXIS L | 41551 EDISON LAKE RD BELLEVILLE MI 48111 |
| CLARK POWELL ASSOCIATES INC | PO BOX 25146 WINSTON-SALEM NC 27114 |
| CLARK, ADRIAN W | 72 WATERBURY AVE APT 4 STAMFORD CT 06902 |
| CLARK, AMY | 9589 TUDOR OAKS DR MANASSAS VA 22110 |
| CLARK, ANDREW | 1335 WILLOW PARK WAY CUMMING GA 30041 |
| CLARK, BARBARA B | 377 HOSMER ST MARLBORO MA 01752 |
| CLARK, CALVIN | 11061 MORGAN DRIVE LAVON TX 75166 |
| CLARK, CALVIN C. | 11061 MORGAN DRIVE LAVON TX 75166 |
| CLARK, CARA | 7201 APEX BARBECUE RD APEX NC 27502 |
| CLARK, CARRI | 211 D HUDSON ST RALEIGH NC 27608 |
| CLARK, CHARLES | 5216 SUMMIT KNOLL TRAIL SACHSE TX 75048 |
| CLARK, CHRISTY S | 801 SUMMER PLACE PLANO TX 75094 |
| CLARK, CONNIE | 99 SOUTH ROWE ROAD HENDERSONVILLE NC 28792 |
| CLARK, CONNIE S | 99 SOUTH ROWE ROAD HENDERSONVILLE NC 28792 |
| CLARK, DALE | 4200 PARISH DR MARIETTA GA 30066 |
| CLARK, DAMON | 6024 LARBOARD DR APEX NC 27539 |
| CLARK, DAVID I | 8913 EMORY OAK LN RICHMOND VA 23237 |
| CLARK, DAVID J | 33 MONROE AVE EAST CORNWALL ONTARIO K6H2N1 CANADA |
| CLARK, DEBORAH B | 712 RIVERWOOD RD CHARLOTTE NC 282702165 |

| Claim Name | Address Information |
|---|---|
| CLARK, DEWANN | 2605 DANDRIDGE DRIVE RALEIGH NC 27610 |
| CLARK, DOUGLAS G | 1529 ELLIS HOLLOW ROAD NY 14850 |
| CLARK, DOUGLAS G. | APT. 1904, 330 SPADINA RD. TORONTO ON M5R 2V9 CANADA |
| CLARK, DOUGLAS G. | 1529 ELLIS HOLLOW ROAD ITHACA NY 14850 |
| CLARK, ERIC | 436 DANIEL DRIVE ALLEN TX 75002 |
| CLARK, EXIE L | 115 PROCIAN STREET OXFORD NC 27565 |
| CLARK, GEORGE | 53 BRATTLE STREET WORCESTER MA 01606 |
| CLARK, GEORGE A | 53 BRATTLE STREET WORCESTER MA 01606 |
| CLARK, GREGORY A | 1010 TAMARRON PKWY SMYRNA GA 30080 |
| CLARK, HAROLD C | 708 RIDGEMONT ALLEN TX 75002 |
| CLARK, JAMES | 11 ROSEWOOD LANE SEWELL NJ 08080 |
| CLARK, JAMES | 9141 N 100 W HUNTINGTON IN 467508317 |
| CLARK, JAMES | 447 N MUNSON RD ROYSE CITY TX 751895367 |
| CLARK, JAMES | 1875 E HOMESTEAD LOOP HAYDEN ID 838354909 |
| CLARK, JAMES A | 404 JESSAMINE LN SCHENECTADY NY 12303 |
| CLARK, JEANETTE M | 1021 VENTURA DRIVE MODESTO CA 95350 |
| CLARK, JEFFERY A | PO BOX 63 PRINCEVILLE IL 61559 |
| CLARK, JOE P | 400 COUNTY ROAD 114 HOULKA MS 38850-9634 |
| CLARK, JOHN C | 614 FERDINAND CT FERNANDINA BEACH FL 32034 |
| CLARK, JOHN C | 1745 PINEHURST DRIVE WEST PALM BEA FL 33407 |
| CLARK, JOHN R | 4490 ELDORADO PRKWY APT 228 MCKINNEY TX 75070 |
| CLARK, JOYCE | 14101 EAST 14TH STREET #205 SAN LEANDRO CA 94578 |
| CLARK, KAREN | 1822 SMOKEY MOUNTAIN TRL MESQUITE TX 75149 |
| CLARK, KELLY | 529 NORTH PENNSYLVANIA AVENUE ANTHONY KS 67003 |
| CLARK, KEVIN | 2600 WEBB GIRTH RD GAINESVILLE GA 30507 |
| CLARK, LISA G | 3406 ORCHID ROWLETT TX 75088 |
| CLARK, MARK D | 138 CLARK DRIVE MT JULIET TN 37122 |
| CLARK, MARSHA C | 4609 FARRELL RD SANFORD NC 27330 |
| CLARK, MICHAEL C | 1732 TREELINE RD LITHONIA GA 30058 |
| CLARK, MICHAEL E | 712 RIVERWOOD RD CHARLOTTE NC 282702165 |
| CLARK, MICHELE | 139 POPLAR FOREST LN PITTSBORO NC 27312 |
| CLARK, PEGGY | 414 TUMBLEWEED TRAIL DENISON TX 75021 |
| CLARK, ROBERT | 710 SQUIRE CT ALLEN TX 75002 |
| CLARK, ROBERT D | 2719 RIVER PLAZA DR #109 SACRAMENTO CA 95833 |
| CLARK, ROBERT F | 116 HUNTSMOOR LN CARY NC 27513 |
| CLARK, ROBERT H | 710 SQUIRE CT ALLEN TX 75002 |
| CLARK, RONALD J | 607 QUAIL RUN DR ALLEN TX 75002 |
| CLARK, SANDRA A | 461 CLINTON STREET CONCORD NH 03301-8408 |
| CLARK, SCOTT | 2221 LAKESIDE BOULEVARD RICH1 RICHARDSON TX 75082-4399 |
| CLARK, SCOTT | 5718 VELASCO AVE DALLAS TX 75206 |
| CLARK, SHAHEEN | 118  BACIGALUPI DRIVE LOS GATOS CA 95032 |
| CLARK, SHERON K | 13705 JANWOOD LN DALLAS TX 75234 |
| CLARK, SHIRLEY | 5216 SUMMIT KNOLL TR SACHSE TX 75048 |
| CLARK, SHIRLEY A | 5216 SUMMIT KNOLL TR SACHSE TX 75048 |
| CLARK, SHIRLEY D | 701 LAKEVIEW RD DURHAM NC 27712 |
| CLARK, TERRY | 1339 LEGACY GREENE AVE. WAKE FOREST NC 27587 |
| CLARK, TIMOTHY M | 6963 FOUNTAIN CREEK RIDGE LANE WATERLOO IL 62298-2207 |
| CLARK, VANESSA | P O BOX 161 HIDDENITE NC 28636 |
| CLARK, WANDA | 804 BAREFOOT ST GARNER NC 27529 |

| Claim Name | Address Information |
|---|---|
| CLARK, WANDA B | 804 BAREFOOT ST GARNER NC 27529 |
| CLARK, WILLIAM A | 1651 GARDEN LN WHITE BEAR LAKE MN 55110 |
| CLARK,JAMES,T | 6001 CEDAR LAND ROWLETT TX 75089 |
| CLARK,TERRY L | 6094 CINDY LANE OXFORD NC 27565 |
| CLARK-SELLERS, KATHRYN | 3005 LATTYES LANE RALEIGH NC 27613 |
| CLARK-SELLERS, KATHRYN LEE | 3005 LATTYES LANE RALEIGH NC 27613 |
| CLARKE MODET & CO | 1221 BRICKELL AVE MIAMI FL 33131-3224 |
| CLARKE MODET AND CO | GOYA 11 MADRID 28001 SPAIN |
| CLARKE MODET PROPRIEDADE | INTELECTUAL LTDA AV MARECHAL CAMARA 160 RIO DE JANEIRO 20020-080 BRAZIL |
| CLARKE, BRIAN | 14 SMITH CRESCENT ON M8Z 3X5 CANADA |
| CLARKE, DELISLE | 1341 COMMONWEALTH AVE BRONX NY 10472 |
| CLARKE, DONOVAN A | 172-01 144 AVE SPRINGFIELD GARDE NY 11434 |
| CLARKE, EGBERT | 16405 DIAMOND PLACE WESTON FL 33331 |
| CLARKE, JAMES | 4801 SALEM RIDGE RD HOLLY SPRINGS NC 27540 |
| CLARKE, JAMES | 4120 RIGSBY LANE CELINA TX 75009 |
| CLARKE, JOHN | 170 CLARK RD LOWELL MA 01852 |
| CLARKE, JOSE | 7003 PALAMAR TURN LANHAM MD 20706 |
| CLARKE, MICHAEL | 3654 GIDDINGS RANCH ALTA DENA CA 91001 |
| CLARKE, WARREN D | 14193 BLUNTS BRIDGE RD ASHLAND VA 23005 |
| CLARKR-CLARK, DANNY | 827 DRAKE ROAD HAMLIN NY 14464 |
| CLARY, ALBERT R | 950 CIRCLE IN WOODS FAIRVIEW TX 75069 |
| CLARY, CRAIG | 701 LEGACY DR APT 2214 PLANO TX 75023 |
| CLARY, RICHARD A | 4756 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| CLASBY, BONNIE B | 11272 PINE ST LOS ALAMITOS CA 90720 |
| CLASBY, BONNIE B | PMB 242 11278 LOS ALAMITOS BLVD LOS ALAMITOS CA 907203958 |
| CLASPELL, LEWIS | 8742 BELLCOVE CIRCLE COLORADO SPRINGS CO 80920 |
| CLASS SCHOLARSHIP FOUNDATION | 14101 WIRELESS WAY SUITE 300 OKLAHOMA CITY OK 73134-2516 |
| CLASS, ZAHIRA | 9801 BATESVILLE DR RALEIGH NC 276177602 |
| CLASSICO INC. | 99 AIRPORT ROAD CONCORD NH 03301 |
| CLAUDE MONGEAU | 935 DE LA GAUCHETIERE ST WEST 16TH FLOOR MONTREAL QC H3B 2M9 CANADA |
| CLAUDYBEL BONNEAU | 17 GATESBURY ST OTTAWA ON K2J 4X5 CANADA |
| CLAUSEN, LISA | 6719 ST. JOHNS COURT RALEIGH NC 27616 |
| CLAUSSENIUS, RANDALL | 2716 GAMBLE CT HAYWARD CA 94542 |
| CLAUSSENIUS, RANDALL G | 2716 GAMBLE CT HAYWARD CA 94542 |
| CLAVENGER, KEVIN | 731 COLLEGE DRIVE SAN JOSE CA 95128 |
| CLAVIJO, IDALIA C | 1218 GEORGIA AVE WEST PALM BEACH FL 33401 |
| CLAXTON, VERDALE | 100 GARDEN COVE STOCKBRIDGE GA 30281 |
| CLAY, CYNTHIA S | PO BOX 302 MORRISVILLE VT 05661 |
| CLAY, JEANETTE | 17 FOREST LANE CORAM NY 11727 |
| CLAY, S DWIGHT | 96 ELDER ST FAIRBURN GA 30213 |
| CLAY-ALBRECHT, SYLVIA H | 685 HOPE ST STAMFORD CT 06907 |
| CLAYBORNE JR, ALLAN | 1348 SWEETCLOVER DR WAKE FOREST NC 27587 |
| CLAYBROOK, SCOTT A | 409 SHADYCREST LANE FRANKLIN TN 37064 |
| CLAYTON, BILLIE R | 2508 NE 12TH AVE PORTLAND OR 97212 |
| CLAYTON, DONALD | 2403 SUNNYFIELD CT HILLSBOROUGH NC 27278 |
| CLAYTON, PATRICIA A | 1721 PENDLETON RD ROWLETT TX 75089 |
| CLEAR ACCESS CORP | 200 WEST LOWE FAIRFIELD IA 52556 |
| CLEARCOMM TECHNOLOGIES LLC | PO BOX 81 FRUITLAND MD 21826-0081 |
| CLEARONE COMMUNICATIONS | 1825 RESEARCH WAY SALT LAKE CITY UT 84119 |

| Claim Name | Address Information |
|---|---|
| CLEARSIGHT NETWORKS INC | 46401 LANDING PARKWAY FREMONT CA 94538-6496 |
| CLEARVIEW CORRESPONDENT SERVICES, LLC | ATTN: LINDA MILLER 8006 DISCOVERY DR. RICHMOND VA 23229 |
| CLEARWIRE CORPORATION | GINNY WALTER DONNA COLON 4400 CARILLON PT KIRKLAND WA 98033-7353 |
| CLEARWOOD, JOHN A | 865 W HURON RIVER DR BELLEVILLE MI 48111 |
| CLEARY GOTTLIEB STEEN & | HAMILTON LLP AVOCATS AU BARREAU DE PARIS PARIS 75008 FRANCE |
| CLEARY GOTTLIEB STEEN HAMILTON | ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY, ALLAN | 6820 THORNCLIFF TR PLANO TX 75023 |
| CLEARY, UNIKA B | 4150 HILL AVE BRONX NY 10466 |
| CLEAVER, CHERYL L | RT 1 BOX 119 DEERFIE LD STEM NC 27581 |
| CLEAYTON MILLS | 942 CR 2100 IVANHOE TX 75447 |
| CLEERE, KENNETH | 8400 WORTHSHIRE DRIVE NORTH RICHLAND HILLS TX 76180 |
| CLEEREMAN, HELEN M | 1018 NORTHVIEW ST GARNER NC 27529 |
| CLEGHORN, JOHN | 31ST FLOOR, SUITE 3115, SOUTH TOWER ROYAL BANK PLAZA 200 BAY STREET TORONTO ON M5J 2J5 CANADA |
| CLEM, DANIEL D | 740 MAROONGLEN CT COLORADO SPRINGS CO 80906 |
| CLEMENS, DAVID | 2958 ROCKY RIDGE LOOP CANYON LAKE TX 78133 |
| CLEMENS, DAVID H. | 2958 ROCKY RIDGE LOOP CANYON LAKE TX 78133 |
| CLEMENT, EDDY | 1631 E. MARSHALL PL. LONG BEACH CA 90803 |
| CLEMENT, LOUIS | 5421 NORTH HAWTHORNE WAY RALEIGH NC 27613 |
| CLEMENT, MARY | 106 PRESTON PINES DR CARY NC 27513 |
| CLEMENTI, JAMES | 160 GOLF LANE MOUNT LAUREL NJ 08054 |
| CLEMENTS, BARBARA | 2215 NEISH AVENUE ALIQUIPPA PA 15001 |
| CLEMINS, KYLE A | 7 FIG LEAF COURT SACRAMENTO CA 95838 |
| CLEMONS, THOMAS | 3808 WALWORTH RD MARION NY 14505 |
| CLEMONS, THOMAS S. | 3808 WALWORTH ROAD MARION NY 14505 |
| CLEMSON UNIVERSITY | G06 SIKES HALL BOX 345330 CLEMSON SC 29634 |
| CLENDANIEL, BRADLEY | 100 W. POINT TRAIL WOODSTOCK GA 30189 |
| CLENDENING, JAMES | 3512 TRICKLING CREEK LANE MCKINNEY TX 75071 |
| CLEO HOWARD | P O BOX 112 MELISSA TX 75454 |
| CLERK SUPREME COURT | STATE BOARD OF TEXAS PO BOX 149335 AUSTIN TX 78714-9335 |
| CLETOP COM | 4100 W ELDORADO PARKWAY MCKINNEY TX 75070-4530 |
| CLEVE, THOMAS E | 5706 STARDUST DR DURHAM NC 27712-9540 |
| CLEVELAND CLINIC FOUNDATION | KRISTEN SCHWERTNER PETRA LAWS 1 CLINIC CENTER CLEVELAND OH 44195-0001 |
| CLEVELAND ELECTRIC COMPANY | KRISTEN SCHWERTNER PETRA LAWS 1281 FULTON INDUSTRIAL BLVD NW ATLANTA GA 30336-1527 |
| CLEVELAND UNLIMITED INC | GINNY WALTER LINWOOD FOSTER 7165 EAST PLEASANT VALLEY ROAD INDEPENDENCE OH 44131-5541 |
| CLEVELAND, BRADLEY J | 426 APPLE HILL DR BRENTWOOD CA 94513 |
| CLEVELAND, MICHAEL D | 2905 HOLLOWAY ST DURHAM NC 27703 |
| CLEVENGER, JAMES H | 7 HILLTOP DR WEST HARTFORD CT 06107 |
| CLEVINGER, KEN D | 1330 FAIRVIEW ROAD SALVISA KY 40372 |
| CLICK | CLICK COMMERCE INC 233 N MICHIGAN AVE CHICAGO IL 60601 |
| CLICK | CLICK COMMERCE INC 4517 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CLICK COMMERCE INC | 233 N MICHIGAN AVE CHICAGO IL 60601 |
| CLICK COMMERCE INC | 233 N MICHIGAN AVE, 22ND FLOOR CHICAGO IL 60601 |
| CLICK COMMERCE INC | 200 EAST RANDOLPH STREET, 52ND FLOOR CHICAGO IL 60601 |
| CLICK COMMERCE INC | 4517 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CLICK COMMERCE, INC | C/O REQUISITE TECHNOLOGY, INC. 233 N. MICHIGAN AVE, SUITE 2200 CHICAGO IL 60601 |
| CLICK, JEFFRY | 10505 WHITE OAK DRIVE CARMEL IN 46033 |

| Claim Name | Address Information |
|---|---|
| CLIFF HILBURN | 2017 WEDGEWOOD DR. GRAPEVINE TX 76051 |
| CLIFF HOLTZ | 1740 E SHEPHERD AVE APT 159 FRESNO CA 937205611 |
| CLIFF READ | 1076 UPPER DWYER HILL RD CARP ON K0A 1L0 CANADA |
| CLIFFORD CLARKE | 1366 HANCHETT AVENUE SAN JOSE CA 95126 |
| CLIFFORD DUNBAR | 14202 SW 129 CT. MIAMI FL 33186 |
| CLIFFORD, JENNIFER A | 14330 WYNDHAM FARMS DR ALPHARETTA GA 30004 |
| CLIFFORD, KIERAN W | 5346 WILLIS AVE DALLAS TX 75206 |
| CLIFFORDADDISON, THERESA | 41 OCTOBER LN TRUMBULL CT 06611 |
| CLIFTON JR, JAMES M | 123 CHINOE ROAD LEXINGTON KY 40502 |
| CLIFTON, CRAIG | 4517 W 140TH ST LEAWOOD KS 66224 |
| CLIFTON, DELMAR D | 5806 WESTERN HILLS NORCROSS GA 30071 |
| CLIFTON, DOUGLAS R | 1221 CEDAR SPRINGS DRIVE PROSPER TX 75078 |
| CLIFTON, KEVIN L | 4137 CHAPEL HILL RD LOT # DURHAM NC 27707 |
| CLIFTON, ROBERT | 15842 SW 24TH ST MIRAMAR FL 33027 |
| CLIFTON, ROBERT A | 4937 BIVENS DR. RALEIGH NC 27616 |
| CLIFTON, STEVEN | 4333 SOUTHWIND DR RALEIGH NC 27613 |
| CLINE, BARRY | 603 MODENA DR. CARY NC 27513 |
| CLINE, BARRY T | 603 MODENA DRIVE CARY NC 27513 |
| CLINE, DEBBIE S | 13032 HUGHES LANE DALLAS TX 75240 |
| CLINE, GLEN | 602 CHAFFEE DRIVE ARLINGTON TX 76006 |
| CLINE, GLENN | 602 CHAFFEE DRIVE ARLINGTON TX 76006 |
| CLINE, GLENN B. | 602 CHAFFEE DR ARLINGTON TX 76006 |
| CLINE, MARY P | 8356 RILEY ADCOCK ROAD JOELTON TN 37080 |
| CLINE, RICHARD B | 4226-H PLEASANT LAKE VILLAGE LN DULUTH GA 30136 |
| CLINGER, BRADLEY S | 1442 EAST PARK PLACE ANN ARBOR MI 48104 |
| CLINGER, LINDA | 3918 RAVINES DRIVE ALLENDALE MI 49401 |
| CLINGER, LINDA C | 3918 RAVINES DR. ALLENDALE MI 49401 |
| CLINK, BRADLEY H | 1320 CAMINO VERDE WALNUT CREEK CA 94596 |
| CLINKARD, JUDITH | 1909 KINGS ISLE DR PLANO TX 75093 |
| CLINKARD, JUDITH M | 1909 KINGS ISLE DR. PLANO TX 75093 |
| CLINT MADSEN | 2212 MAUMELLE DR. PLANO TX 75023 |
| CLIZBE, MARY G | 1814 IVORY ST KLAMATH FALLS OR 97603 |
| CLOE, ALAN | 17183 CREEKSIDE CIRCLE MORGAN HILL CA 95037 |
| CLORE, ANN-MARIE | 400 ARLAR GREEN COURT ALPHARETTA GA 30004 |
| CLOSE, HOWARD E | 751 10TH ST EAST LOT 114 PALMETTO FL 34221 |
| CLOSE-BEST, MARY L | PO BOX 834 CENTREVILLE VA 20122 |
| CLOUGH, DONALD | 7 MILL HAVEN CT DURHAM NC 27713 |
| CLOUGH, JAMES | 27291 BORRASCA MISSION VIEJO CA 92691 |
| CLOUGH, SHERRY | 1952 COMBINE CIRCLE APEX NC 27502 |
| CLOUSE, BERNARD W | P O BOX 31 HOLLY SPRINGS NC 27540 |
| CLOUSE, GARY | 325 WILLOW GLEN CT ALABASTER AL 35007 |
| CLOUSE, GARY A. | PO BOX 1806 ALABASTER AL 35007 |
| CLOUSE, NICHOLAS | 11700 DRY RIVER CT RESTON VA 20191-2965 |
| CLOUTIER, CLAUDE | 5995 BONIFACE BROSSARD PQ J4Z 3K5 CANADA |
| CLOUTIER, DAVID | 949 SHERMAN WAY PLEASANTON CA 94566 |
| CLOUTIER, JACQUELINE E | 7354 E OAKRIDGE CR LANTANA FL 33462 |
| CLOUTIER, NORMAN G | 7354 E OAKRIDGE CR LANTANA FL 33462-5350 |
| CLUNAN, PATRICK | 1607 SHELBY TRACE MT. JULIET TN 37122 |
| CLYDE L EDWARDS II | 5241 LAKE EDGE DR HOLLY SPRIN NC 27540 |

| Claim Name | Address Information |
|---|---|
| CM SOLUTIONS LLC | 210 HIGH STREET PALO ALTO CA 94301 |
| CMAC ELECTRONICS SYSTEMS INC | SOLECTRON EMS CANADA INC 4025 LETELLIER STREET SHERBROOKE QC J1L 1Z3 CANADA |
| CMAC MICROCIRCUITS | 3000 INDUSTRIAL BOULEVARD SHERBROOKE QC J1L 1V8 CA |
| CMARA, MAUREEN K | 440 HALE ST SUFFIELD CT 06078 |
| CML TELEPHONE COOPERATIVE ASSN | 208 EAGLE ST PO BOX 18 MERIDEN IA 51037-0018 |
| CMP ADVANCED MECHANICAL SOLUTIONS | 1241 CASCADES CHATEAUGUAY QC J6J 4Z2 CANADA |
| CMP AMS | CMP AMS (NC) LLC 1506 IVAC WAY CREEDMOOR NC 27522 |
| CMP AMS (NC) LLC | 1506 IVAC WAY CREEDMOOR NC 27522 |
| CMP DESIGN | 215 TERENCE MATTHEWS CRESCENT KANATA ON K2M 1X5 CANADA |
| CMP MEDIA INC | CMP MEDIA LLC CHURCH ST STATION PO BOX 4502 NEW YORK NY 10261-4502 |
| CMP MEDIA LLC | 600 COMMUNITY DR MANHASSET NY 11030 |
| CMP METAL PRODUCTS LTD. | 1241 CASCADES STREET CHATEAUGUAY QC J6J 4Z2 CA |
| CMS TECHNOLOGIES | 36528 GRAND RIVER AVE., SUITE A-1 FARMINGTON MI 48335 |
| CMS WIRELESS | 7420 COUNTS MASSIE RD MAUMELLE AR 721136652 |
| CNA NATIONAL WARRANTY CORPORATION | 4150 N DRINKWATER BLVD SCOTTSDALE AZ 85251 |
| CNET NETWORKS AUSTRALIA PTY LTD | LEVEL 12 50 GOULBURN ST SYDNEY 2000 AUSTRALIA |
| CNG GLOBAL | CNG GLOBAL SERVICES INC 6 ANTARES DRIVE PHASE 1 OTTAWA K2E 8A9 CANADA |
| CNG GLOBAL SERVICE US INC | 41 EAST 11TH STREET, 11TH FLOOR NEW YORK NY 10003 |
| CNG GLOBAL SERVICES INC | 6 ANTARES DRIVE PHASE 1 OTTAWA ON K2E 8A9 CA |
| CNG GLOBAL SERVICES INC | 6 ANTARES DRIVE PHASE 1, SUITE 104 OTTAWA ON K2E 8A9 CA |
| CNG GLOBAL SERVICES INC | 7 CAPELLA COURT SUITE 300 OTTAWA ON K2E 8A7 CANADA |
| CNG GLOBAL SERVICES INC | 6 ANTARES DRIVE PHASE 1 OTTAWA ON K2E 8A9 CANADA |
| CNI TECHNOLOGIES INC | 4141 SLADEVIEW CRESCENT MISSISSAUGA ON L5L 5T1 CANADA |
| CO DEPT OF REVENUE | CO |
| CO DEPT OF REVENUE | 1375 SHERMAN ST. DENVER CO 80261-0013 |
| CO STATE (2 YR. LICENSE) | CO |
| CO-OPERATIVE SYNERGIES INC | 72853 BLIND LINE PO BOX 369 ZURICH ON N0M 2T0 CANADA |
| COADY, ARLEEN F | 1248 PIGEON CREEK ROAD GREENVILLE TN 37743 |
| COADY, STANLEY | 1813 TAYLOR ST CENTRALIA WA 98531 |
| COAKLEY, BILLY W. SR. | 573 VERONICA ROAD GEORGETOWN SC 29440 |
| COAKLEY, BILLY W. SR. | 301 OXFORD STREET GEORGETOWN SC 29440 |
| COALE, CRAIG | 4020 LILLY PIKE TAYLORSVILLE KY 40071 |
| COALFIELDS TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 20 LAYNESVILLE RD HAROLD KY 41635-0160 |
| COAMS | COAMS INC 175 W. JACKSON, SUITE 1750 CHICAGO IL 60604 |
| COAMS INC | 175 W. JACKSON, SUITE 1750 CHICAGO IL 60604 ISRAEL |
| COAMS INC | 175 W. JACKSON, SUITE 1750 CHICAGO IL 60604 |
| COAMS INC | ATTN CALA DEPT 175 WEST JACKSON SUITE 1750 CHICAGO IL 60604 |
| COAMS INC | ATTN NORAM DEPT 175 WEST JACKSON CHICAGO IL 60604 |
| COAMS INC | ATTN SP-CAN DEPT 175 WEST JACKSON SUITE 1750 CHICAGO IL 60604 |
| COAMS INC | ATTN SP-USA DEPT 175 WEST JACKSON CHICAGO IL 60604 |
| COAMS, INC | 770 N. HALSTED ST, SUITE 508 CHICAGO IL 60622 |
| COARE BROOKFIELD LAKES, LLC | ATTN: CITY MANAGER, CITY OF BONHAM 18000 WEST SARAH LANE, SUITE 250 BROOKFIELD WI 53045 |
| COAST CAPITAL SAVINGS | 13450 102ND AVENUE SUITE 1900 SURREY BC V3T 5Y1 CANADA |
| COASTAL UTILITIES INC | 100 RYON AVENUE PO BOX 585 HINESVILLE GA 31310-0585 |
| COATES, BRENDA V | 13725 SORBONNE COURT SAN DIEGO CA 92128 |
| COATES, BYRON | 11380 LITTLEBEAR DR BOCA RATON FL 33428 |
| COATES, CLINTON | 14022 FLORAL RIDGE SAN ANTONIO TX 78247 |
| COATES, MARIA D | 8329-B TRENT CT BOCA RATON FL 33433 |

| Claim Name | Address Information |
| --- | --- |
| COBB JR, ALTON E | 1104 OLIVE CHAPEL RD APEX NC 27502 |
| COBB, COLEMAN B | 816 GREENWICH ST RALEIGH NC 27610 |
| COBB, DOYLE | 5665 SANDOWN WAY DULUTH GA 30097 |
| COBB, JEFFREY | 100 COACH HOVIS DR YORKTOWN VA 23693 |
| COBB, JODI | 1114 9TH ST DURHAM NC 277053502 |
| COBB, KENNETH | 2313 HAMRICK DR RALEIGH NC 27615 |
| COBB, KERRI | 2721 DUNBAR DR MCKINNEY TX 75070 |
| COBB, KEVIN C | 478 SUMMERLAND #163 SAN JOSE CA 95134 |
| COBB, REGINALD D | 304 PLUMAS DR ALLEN TX 75013 |
| COBLE, DONALD N | 951 CHADWICK SHORES DR. SNEADS FERRY NC 28460 |
| COBLE, LISA M | 4769 RIDGEWOOD RD MONROE GA 30656-3886 |
| COBLEY, GERRY | 3508 STONEBEND LOOP CARY NC 275185321 |
| COCA-COLA COMPANY INC THE | KRISTEN SCHWERTNER JUNNE CHUA 1 COCA COLA PLZ NW ATLANTA GA 30313-2499 |
| COCA-COLA COMPANY, THE | ATTN: JOE JOHNSON, NAT 2008 P.O. BOX 1734 ATLANTA GA 30313 |
| COCA-COLA ENTERPRISES INC | 2500 WINDY RIDGE PKWY SE ATLANTA GA 30339-5677 |
| COCHRAN, ROBERT L | 4550 LOST MOUNTAIN POWER SPRINGS GA 30073 |
| COCILOVA, IRENE | 38 CHIPPENHAM DR PENFIELD NY 14526 |
| COCKE, JESSE T | 2203 RIDGEFIELD DR CHAPEL HILL NC 27517 |
| COCKMAN, C DAVID | 1775 W. WILLIAMS ST APEX NC 27523 |
| COCKMAN, KASHMIRA C | 716 BRANNIFF DR CARY NC 27513 |
| COCREATE SOFTWARE INC | 3801 AUTOMATION WAY FORT COLLINS CO 80525-5735 |
| COD FOUNDATION | 425 FAWELL BLVD GLEN ELLYN IL 60137 |
| CODEGLIA, ROBERT A | 1543 TRIMINGHAM DR PLEASANTON CA 94566 |
| CODEJOCK SOFTWARE | 428 CORUNNA AVE OWOSSO MI 48867 |
| CODELL AUDIO | 5339 FERRIER ST MONTREAL QC H4P 1M1 CANADA |
| CODENOMICON LTD | 10670 N TANTAU AVE STE 100 CUPERTINO CA 950140700 |
| CODENOMICON LTD | 101 METRO DRIVE, SUITE 660 SAN JOSE CA 95110 |
| CODER, MARY LOU | 10616 JAGUAR POINT LITTLETON CO 80124 |
| CODETEL INTERNATL COMMUNICATIONS | 700 PLAZA DR FLOOR 2 SECAUCUS NJ 07094-3604 |
| CODING NIRVANA LLC | 2975 N GERONIMO RD APACHE JUNCTION AZ 85219-8658 |
| CODISPOTI, JOHN | 25 SHIPPEN RDG OXFORD NJ 078633238 |
| CODY, ANGELA | 108 MEADOW FOX HOLLY SPRINGS NC 27540 |
| CODY, GREGORY B | 1106 EAST COLLEGE GRIFFIN GA 30223 |
| CODY, JAMES L | 5006 NW 24TH CIRCLE BOCA RATON FL 33431 |
| CODY, JILL | 1224 CLIFFSIDE CR RALEIGH NC 27615 |
| CODY, MARILYN | 1098 PRICE RD. SELMA NC 27576 |
| CODY, TIMOTHY | 8340 GREYWINDS DR RALEIGH NC 27615 |
| CODY, TIMOTHY M | 8340 GREYWINDS DR RALEIGH NC 27615 |
| COE, BRIAN S | 1705 CHURCH ST NUM 103 SAN FRANCISCO CA 94131 |
| COE, JEFFREY | 10808 BENT BRANCH DR RALEIGH NC 27603 |
| COE, WENDY | 10 LAGUNA CR WYLIE TX 75098 |
| COEN, DOUGLAS J | 24101 FIR AVE MORENO VALLEY CA 92388 |
| COFER, DAVID F | 54 TARA'S TRAIL SEVERNA PARK MD 21146 |
| COFER, DENIS J | 11912 TWINLAKES DR BELTSVILLE MD 20705 |
| COFER, INDIA M | 2533 FERNBANK DR CHARLOTTE NC 28226 |
| COFER, WILSON F | PO BOX 207-283 HARDING RD CHOCOWINITY NC 27817 |
| COFFELT, SCOTT | 2040 LINCOLN BLVD TRACY CA 95376 |
| COFFEY, BOBBIE | 1610 MOHEGAN DR DURHAM NC 27712 |
| COFFEY, CHRISTINE | 2805 MEADOW PARK DR #B BEDFORD TX 75070 |

| Claim Name | Address Information |
| --- | --- |
| COFFEY, DONNA | PO BOX 678 10 MOUNT RAINIER AVE FARMINGVILLE NY 11738 |
| COFFMAN, KEITH | 2277 BRESEE DR CARROLLTON TX 75010 |
| COFFMAN, TAMMY | 2812 WIMBLEDON COURT CLARKSVILLE TN 37043 |
| COFOMO INC | 800 BOUL RENELEVESQUE O MONTREAL QC H3B 1X9 CANADA |
| COGAN, WILLIAM R | 11204 EL REY DR WHITTIER CA 90606 |
| COGDELL, KENNON J | 19924 SWEETGUM CIRCL #12 GERMANTOWN MD 20874 |
| COGECO CABLE INC | PO BOX 9811 STATION T OTTAWA ON K1G 6P5 CANADA |
| COGGINS JR, R CLAYTON | 1830 ASHTON BROOKE LN BUFORD GA 30518 |
| COGGINS, STEVEN | 2103 CHEVY CHASE DR DAVISON MI 48423 |
| COGGINS, VICTOR P | 280 ELM ST APT 30 MARLBORO MA 01752 |
| COGHILL, SANDY A | 380 COGHILL DICKERSON LANE HENDERSON NC 27536 |
| COGHLAN, ALAN | 44-15020 27 A AVENUE SURREY BC V4P 2Z9 CANADA |
| COGHLIN NETWORK SERVICES INC | 100 PRESCOTT ST STE 3 WORCESTER MA 01605-1713 |
| COGNIZANT | COGNIZANT US CORP 500 GLENPOINTE CENTER WEST TEANECK NJ 07666-6804 |
| COGNIZANT DESIGN GROUP INC | 930 TAHOE BLVD BUILDING 802 INCLINE VILLAGE NV 89451 |
| COGNIZANT US CORP | 500 GLENPOINTE CENTER WEST TEANECK NJ 07666-6804 |
| COGNOS CORP | 15 WAYSIDE ROAD BURLINGTON MA 01803-4620 |
| COGNOS INC | 65 AURIGA DRIVE NEPEAN ON K1G 4K9 CANADA |
| COGNOS INC | PO BOX 4269 POSTAL STATION A TORONTO ON M5W 5V2 CANADA |
| COGWELL III, WILLIAM H | 2028 MOSSBERG DR PLANO TX 75023 |
| COHEN, ALAN P | 92 LOWELL ST ANDOVER MA 01810 |
| COHEN, IRA L | 275 CARLISLE BENICIA CA 94510 |
| COHEN, IRIS IRLANDA | 7761 SW 182 TERRACE MIAMI FL 33157 |
| COHEN, MATT | PO BOX 2063 CLEARWATER FL 33757 |
| COHEN, THOMAS C | 12391 MANCHESTER WAY WOODBRIDGE VA 22192 |
| COHENOUR, LARRY | 629 N WALNUT CLINTON IL 61727 |
| COHESIVE CONNECTIONS  LLC | KRISTEN SCHWERTNER JOHN WISE 210 MAGNATE DRIVE LAFAYETTE LA 70508-3871 |
| COHN, DANIEL | 4680 WALES DR PLANO TX 75024 |
| COHN-SFETCU, SORIN | 36 DALECROFT CRESCENT K2G 5V7 CANADA |
| COHN-SFETCU, SORIN | 36 DALECROFT CR. OTTAWA ON K2G 5V7 CANADA |
| COHRAN, MARVA | 5800 MORSE DR OAKLAND CA 94605 |
| COILCRAFT | P.O. BOX 92170 ELK GROVE VILLAGE IL 60009-2170 |
| COILCRAFT INC | 1102 SILVER LAKE RD CARY IL 60013-1697 |
| COIMBATORE, KRISHNAKUMAR | 9910 ASHMONT DRIVE FRISCO TX 75035 |
| COKE, ELAINE A | 14504 SCARBORO ST POWAY CA 92064 |
| COKER, STEVE F | PO BOX 70 CRESCENT OR 97733 |
| COLA, GINA | 400 E. 55TH STREET 18A NEW YORK NY 10022 |
| COLANTUONO, JULIA | PO BOX 105504 CENTER 3141 ATLANTA GA 30348-5504 |
| COLARUSSO, PAMELA | RR 2 85 MENNELLA RD POUGHQUAG NY 12570 |
| COLBECK, J KEVIN | 3940 DALSTON LN PLANO TX 75023 |
| COLBECK, WILLIAM PATRICK | 3128 CONGRESS AVE PLANO TX 75025 |
| COLBERT, GERALD S | 265 NEW RD NASSAU NY 12123 |
| COLBERT, JACK M | 707 NW 5TH ST PKWY WALNUT RIDGE AR 72476 |
| COLBERT, LAURRINE | P.O. BOX 2045 TUCKER GA 30085 |
| COLBOURNE, E D | 83 LANGFORD CRESCENT K2K2N6 CANADA |
| COLBURN, JERRY | 79 HOBSON LN SMITHFIELD NC 27577 |
| COLBURN, JERRY L | 79 HOBSON LN SMITHFIELD NC 27577 |
| COLBY, MICHAEL C | 1400 TAWAKONI LANE PLANO TX 75075 |
| COLBY, ORRIE N | 8519 N OTTAWA NILES IL 60714 |

| Claim Name | Address Information |
|------------|---------------------|
| COLCLASURE, SHEILA J | 3823 RIDGEOAK WAY TX 75244 |
| COLCLOUGH, ELLEN R | 19045 ANSONIA CT GRASS VALLEY CA 95949 |
| COLDIRON, DALE B. | 6509 HIDDEN CREEK DRIVE SAN JOSE CA 95120 |
| COLDWELL, RONALD | 14030 NW18TH STREET PEMBROKE PINES FL 33028 |
| COLE, ALAN S | 408 RIDGE AVE CLARENDON HILLS IL 60514 |
| COLE, ARTHUR D | 178 SCOTT ST. UNIT 6 ST.CATHERINES L2N6Y5 CANADA |
| COLE, BRENDA D | 910  ALLISTER  RD DURHAM NC 27703 |
| COLE, DAVID F | 2750 PARK LANE GLENVIEW IL 60025 |
| COLE, DONALD | 6906 HUGHES ROAD TEXARKANA TX 75503 |
| COLE, JAMES | C/ O BELDEN, INC. ATTN: BRIAN ANDERSON, CORPORATE ATTORNEY 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| COLE, JAMES S | 1609 MAYBROOK DR RALEIGH NC 27610 |
| COLE, JAMES W | 1148 MIDWAY DR RICHARDSON TX 75081 |
| COLE, JANE | 18 ADAM DRIVE HUDSON NH 03051 |
| COLE, JANE A. | 18 ADAM DRIVE HUDSON NH 03051 |
| COLE, JANIE | 11000 EAGLE ROCK DR RALEIGH NC 27613 |
| COLE, JANIE W | 11000 EAGLE ROCK DR RALEIGH NC 27613 |
| COLE, JAYSON G | 10 E HENDERSON ST WRIGHTSVILLE BEAC NC 28480 |
| COLE, JEFFREY | 3713 OAKVALE ST RALEIGH NC 27603 |
| COLE, JESSIE | 3585 SUNSHINE RD SW DEMING NM 88030 |
| COLE, JOSEPH D | 1105 VOLOS COURT BELAIR MD 21015 |
| COLE, JUDITH A | 1506 SCHOONER BAY DR WYLIE TX 75098 |
| COLE, KEVIN L | 2309 JAMIE DR GARLAND TX 75040 |
| COLE, KRISTINE | 9 SHANNON CIR WESTFORD MA 01886 |
| COLE, LAURIE DAWN | 29 BERMUDA LANDING PL NORTH TOPSAIL BEACH NC 28460 |
| COLE, MICHAEL | 210 PINERIDGE DR HIGH POINT NC 272628205 |
| COLE, MICHAEL E | 1520 PRESTON RD APT 426 PLANO TX 75093 |
| COLE, MICHAEL J | 155 MICHELLE AVE CHASKA MN 55318 |
| COLE, RYAN | 408 PLANTATION DR COPPELL TX 75019 |
| COLE, TONYA | 21 SPRUCELAND TERRRACE LANCASTER NY 14086 |
| COLE, TONYA L | 21 SPRUCELAND TERRRACE LANCASTER NY 14086 |
| COLEMAN COUNTY TELEPHONE | PO BOX 608 SANTA ANNA TX 76878-0608 |
| COLEMAN, DEBRA | 5017 STOCKTON DRIVE RALEIGH NC 27606 |
| COLEMAN, JEFFREY S | 3033 HWY 96 FRANKLINTON NC 27525 |
| COLEMAN, NATE | 2002 WEST 11TH ST. SPENCER IA 51301 |
| COLEMAN, NEAL S | 8610 SOUTHWESTERN BLVD APT. 1907 DALLAS TX 75206 |
| COLEMAN, ROBERT R | 1029 KIMBALL DR DURHAM NC 27705 |
| COLEMAN, STEPHEN | 7000 KRISTI DR GARNER NC 27529 |
| COLEMAN, STEPHEN M | 7000 KRISTI DR GARNER NC 27529 |
| COLEMAN, WAYNE E | 5 THENSIA CT DURHAM NC 27703 |
| COLETTA, SCOTT F | 3460 17TH AVE S.W. NAPLES FL 33964 |
| COLEY, MICHAEL C | 2102 WAKEFIELD CR MARYVILLE TN 37803 |
| COLEY, MICHELLE A | 108 WILLOUGHBY LN CARY NC 27513 |
| COLFOR MANUFACTURING INC | KRISTEN SCHWERTNER PETRA LAWS 3255 ALLIANCE RD NW MALVERN OH 44644-0485 |
| COLFOR MANUFACTURING INC | 3255 ALLIANCE RD NW PO BOX 485 MALVERN OH 44644-0485 |
| COLGAN, JAMES | 303 PARKBRANCH LANE CARY NC 27519 |
| COLGAN, KEVIN | 200 SOUTH DAWSON STREET UNIT 208 RALEIGH NC 27601 |
| COLGAN, ROBERT C | 7229 ASHLEY DR RALEIGH NC 27604 |
| COLGIN, DONALD R | 3807 LIBERTY BOULEVA RD WESTMONT IL 60559 |

| Claim Name | Address Information |
| --- | --- |
| COLIN DOHERTY | 11 LEONARD AVE, WEST NEWTON BOSTON MA 02465 |
| COLIN, GEORGE | 7 PANDALE FOOTHILL RANCH CA 92610 |
| COLISEUM TRANSFER INC | 2550 WEST TYVOLA ROAD SUITE 150 CHARLOTTE NC 28217-4551 |
| COLISEUM TRANSFER INC. | ATTN: MS. BARBARA BERNARD C/O J.P. MORGAN INVESTMENT, INC. 522 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10036 |
| COLISEUM TRANSFER INC. | 405028 ATLANTA GA 30384-5028 |
| COLLA, SERGIO | 700 AGNEW RD APT 128 SANTA CLARA CA 95054 |
| COLLA, SERGIO | 330 ELAN VILLAGE LN # 120 SAN JOSE CA 95134 |
| COLLA, SERGIO | 330 ELAN VILLAGE LN UNIT 120 SAN JOSE CA 951342552 |
| COLLADO, ROSARIO | 348 GREENBRIER DRIVE PALM SPRINGS FL 33461 |
| COLLECTOR SALES TAX DEPARTMENT | LA |
| COLLECTOR SALES TAX DEPARTMENT | CLAIBORNE PARISH SCHOOL BOARD P.O. BOX 600 HOMER LA 71040 |
| COLLEDGE, DAVID F | 200 AUGUSTA NATL CT FRANKLIN TN 37064 |
| COLLEGE CONSUMABLES | 295-1740 KINGSTON ROAD EAS PICKERING ON L1V 2R4 CANADA |
| COLLEGE OF DUPAGE | IT DEPARTMENT GLEN ELLYN IL 60137 |
| COLLEGE, TRACY | 400 BURRARD STREET SUITE 2000 VANCOUVER BC V6C 3A6 CANADA |
| COLLETON, ERICA H | 5317 HARRINGTON GROVE DR RALEIGH NC 27613 |
| COLLEVECCHIO ENTERPRISES, INC. | DBA CREATIVE ASSOCIATES 8540 COLONNADE CENTER DR. S # 106 RALEIGH NC 27615 |
| COLLEY, ANGELA S | 621 SW 178 WAY PEMBROKE PINES FL 33029 |
| COLLIER, DOUGLAS | 4919 SHALLOWBROOK TRAIL RALEIGH NC 27616 |
| COLLIER, JAMES F | 15 FAIRFIELD DR MORRISTOWN NJ 07960 |
| COLLIER, LORI | 4336 LAVACA DRIVE PLANO TX 75074 |
| COLLIER, RONALD | 3511 HEATHERBROOK DRIVE ARLINGTON TX 76001-6514 |
| COLLIERS ABOOD WOOD-FAY | 95 MERRICK WAY SUITE 380 CORAL GABLES FL 33134 |
| COLLIERS ABOOD WOOD-FAY | 95 MERRICK WAY CORAL GABLES FL 33134 |
| COLLIERS DICKSON FLAKE PARTNERS INC | PO BOX 3546 LITTLE ROCK AR 72203 |
| COLLIERS LATIN AMERICA LLC | 601 BRICKELL KEY DR MIAMI FL 33131 |
| COLLIERS LATIN AMERICA LLC | 601 BRICKELL KEY DR SUITE 402 MIAMI FL 33131 |
| COLLIERS LATIN AMERICA, LLC (DBA | COLLIERS INTERNATIONAL) 601 BRICKELL KEY DR., SUITE 402 MIAMI FL 33131 |
| COLLIN COUNTY TAX ASSESSOR | 1800 N GRAVES STREET STE 170 PO BOX 8006 MCKINNEY TX 75070 |
| COLLINS COMMUNICATION | 273 WEST LAFAYETTE FRONTAGE ROAD ST. PAUL MN 55107 |
| COLLINS ENTERPRISE SOLUTION LLC | KRISTEN SCHWERTNER JOHN WISE 2920 CENTRE POINTE DR ROSEVILLE MN 55113-1182 |
| COLLINS, ANNIELLO A | 1 FLEETWOOD ROAD BELLINGHAM MA 02019 |
| COLLINS, ANTHONY | 1600 SUMMERFIELD ALLEN TX 75002 |
| COLLINS, CHRISTOPHER | 3101 TEMPLEMOOR WAY CONYERS GA 30012 |
| COLLINS, CHRISTOPHER L | 3101 TEMPLEMOOR WAY CONYERS GA 30012 |
| COLLINS, CRAIG | 216 MILLCREEK DR DOVER DE 19904 |
| COLLINS, DANIEL R | 11 CYPRESS RD WRENTHAN MA 02093 |
| COLLINS, DIANE B | 620 S. LODGE AVE. EVANSVILLE IN 47714 |
| COLLINS, ELLEN J | 2045 SHERBROOKE LANE NASHVILLE TN 37211 |
| COLLINS, HANSEL | 1600 VILLA STREET APT. # 131 MOUNTAIN VIEW CA 94041 |
| COLLINS, JANET M | 15057 FOREST BLVD. N TRLR 127 HUGO MN 55038 |
| COLLINS, JASON | 17 SOUTH WILLOW LANE PRESTONSBURG KY 41653 |
| COLLINS, JEREMY | 12016 JASMINE COVE WAY RALEIGH NC 27614 |
| COLLINS, KAREN A | 1003 COACH HOUSE DR TUCKER GA 30084 |
| COLLINS, KEITH R | 2529 TOLL MILL RALEIGH NC 27606 |
| COLLINS, LINDA M | 5253 MARIONE DRIVE CARMICHAEL CA 95608 |
| COLLINS, LLOYD | 337 CHATMAN WAY MT VIEW CA 94040 |
| COLLINS, MARY L | 2701 VINSON RD WYLIE TX 75098 |

| Claim Name | Address Information |
|---|---|
| COLLINS, ROBBIE D | 2432 GEORGETOWN DRIVE CARROLLTON TX 75006 |
| COLLINS, ROBERT | 980 SE 6TH TERRACE POMPANO BEACH FL 33060 |
| COLLINS, ROBERT J | 980 SE 6TH TERRACE POMPANO BEACH FL 33060 |
| COLLINS, STEPHEN W | 518 OAKVIEW COURT MOUNT LAUREL NJ 08054 |
| COLLINS, TOMEKA | 113 VISTA BROOKE DRIVE MORRISVILLE NC 27560 |
| COLLINS, WILLIAM J | 16 E DERRY RD DERRY NH 03038 |
| COLLINS, ZOLLIE M | 5542 S ELIZABETH C/O LUGARY COLEMAN CHICAGO IL 60636 |
| COLLIS, JEFFREY S | 2325 FALLINGLEAF RD OCEANSIDE CA 92056 |
| COLLISTER, STEVEN | 2522 OLD STONE MILL DR CRANBURY NJ 08512 |
| COLLMER, KENNETH C | 916 SAVANNAH CT WALNUT CREEK CA 94598 |
| COLLN, ANNA | 7261 W. RIVULET DR. TUCSON AZ 85743 |
| COLLODI, MORENO | 1307 PRESCOTT DRIVE VOLO IL 60020 |
| COLN, PATRICIA A | 2213 WINTERGREEN PLACE DURHAM NC 27707 |
| COLO TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 303 MAIN ST COLO IA 50056-0315 |
| COLOME, JUANA E | 804 HARTH DRIVE W PALM BEACH FL 33415 |
| COLON RECTAL ASC OF CTRL | 5100 W TAFT RD# 4A LIVERPOOL NY 13088 |
| COLON, DONNA | 4109 WHITE SWAN DRIVE GARLAND TX 75044-6065 |
| COLON, MARIA | 2958 FAVERSHAM PL RALEIGH NC 27604 |
| COLONIAL GAS COMPANY D/B/A KEYSPAN | ENERGY DELIVERY NEW ENGLAND ELISA M. PUGLIESE, ESQ. 175 E. OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| COLONIAL HEIGHTS CITY OF | 201 JAMES AVE COLONIAL HEIGHTS VA 23834-2803 |
| COLONIAL WIRE AND CABLE CO | PO BOX 510908 NEW BERLIN WI 53151-0908 |
| COLONTONIO, FRANK C | P O BOX 603 FAIRY ISLAND MAHOPAC NY 10541 |
| COLONTONIO, MARY ELLEN | POB 603, FAIRY ISLAND MAHOPAC NY 10541 |
| COLORADO | THE GREAT COLORADO PAYBACK OFFICE 1580 LOGAN ST. SUITE 500 DENVER CO 80203 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND | ENVIRONMENT 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246-1530 |
| COLORADO DEPARTMENT OF REVENUE | CO |
| COLORADO DEPARTMENT OF REVENUE | TAXPAYER SERVICE DIVISION 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | DENVER CO 80261-0005 |
| COLORADO DEPARTMENT OF REVENUE | DENVER CO 80261-0006 |
| COLORADO DEPARTMENT OF TREASURY | ATTN: PATTY WHITE, DIRECTOR UNCLAIMED PROPERTY DIVISION 1580 LOGAN STREET, SUITE 500 DENVER CO 80203 |
| COLORADO DEPAT OF LABOR & EMPLOYMENT | 633 17TH ST SUITE 1200 DENVER CO 80202 |
| COLORADO DEPT OF AGRICULTURE | 700 KIPLING ST., ROOM 4000 LAKEWOOD CO 80215-5894 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET SUITE 700 DENVER CO 80202 |
| COLORADO DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1120 LINCOLN ST SUITE 1004 DENVER CO 80203 |
| COLORADO DEPT. OF LABOR AND EMPLOYMENT | 633 17TH ST.,Ÿ 2ND FL DENVER CO 80202-3660 |
| COLORADO DIVISION OF BANKING | 1560 BROADWAY SUITE 975 DENVER CO 80202 |
| COLORADO DIVISION OF INSURANCE | 1560 BROADWAY SUITE 850 DENVER CO 80202 |
| COLORADO SECRETARY OF STATE | 1560 BROADWAY, SUITE 200 DENVER CO 80202-5169 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY STE 200 DENVER CO 80290 |
| COLORADO SPRINGS SCHOOL DISTRICT 11 | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1115 NORTH EL PASO ST COLORADO SPRINGS CO 80903-2519 |
| COLORADO STATE | DEPARTMENT OF REVENUE 1375 SHERMAN STREET DENVER CO 80261-0013 |
| COLORADO VALLEY TELEPHONE COOP | 4915 S US HWY 77 LA GRANGE TX 78945-5932 |
| COLSON, DAMON | 313 ROY ROGERS LANE MURHPY TX 75094 |
| COLSON, ROBERT J | 23985 DORRINGTON ESTATES LN CONROE TX 77385 |
| COLSTON, DANIEL L | 1216 SPRUCE DR GLENVIEW IL 60025 |

| Claim Name | Address Information |
|---|---|
| COLTECH OPTRONICS INC | #103 7879 8TH STREET N.E. CALGARY AB T2E 8A2 CANADA |
| COLTECH OPTRONICS INC | 7879 8TH STREET NE CALGARY AB T2E 8A2 CANADA |
| COLTER, DAVID J | 17 AMANTES RANCHO SANTA MARG CA 92688 |
| COLTON, JAY | U.S. EQUAL EMPLOYMENT OPPOR. COMMISSION 33 WHITEHALL STREET, 5TH FL NEW YORK NY 10004 |
| COLTON, JAY | 90 BROOKDALE PLACE NEWTOWN PA 18940 |
| COLTON, JAY | 90 BROOKDALE OL. NEWTOWN PA 18940 |
| COLUMBIA BOOKS | 8120 WOODMONT AVE SUITE 110 BETHESDA MD 20814-2743 |
| COLUMBINE TELEPHONE CO | 104101 HIGHWAY 238 FREEDOM WY 83120 |
| COLUMBINE TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 104101 S HIGHWAY 89 FREEDOM WY 83120-0226 |
| COLUMBUS CIRCLE INVESTORS | METRO CENTER, ONE STATION PLACE STAMFORD CT 06902 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION 50 W. GAY STREET, 45TH FLOOR COLUMBUS OH 43215 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION P.O. BOX 182158 COLUMBUS OH 43218-2158 |
| COLUMBUS DATA TECHNOLOGIES INC | KRISTEN SCHWERTNER JOHN WISE 4211 ANDERSON MILL ROAD SPARTANBURG SC 29301-3588 |
| COLVIN JR, LORENZO J | 112 BRACKEN TRAIL CR HOLLY SPRINGS NC 27540 |
| COLVIN, CANDICE L | 654 INDIAN ROAD FORT PLAIN NY 13339 |
| COLVIN, WILLIAM E | 3767 SANDALWOOD LANE WINSTON SALEM NC 27106-2523 |
| COLWELL, JOHN C | 560 LONG HILL RD GURNEE IL 60031 |
| COM DEV LTD | 155 SHELDON DRIVE CAMBRIDGE ON N1R 7H6 CANADA |
| COM ED | 2100 SWIFT DR OAK BROOK IL 605231559 |
| COM TECH NZ LIMITED | 117 CARBINE ROAD MT WELLINGTON AUCKLAND NEW ZEALAND |
| COMAC INC | 565 SINCLAIR ROAD MILPITAS CA 95035-5470 |
| COMAIR | 100 WEST 31ST STREET NEW YORK NY 10001-3401 |
| COMAIR ROTRON (SHANGHAI) FAN CO LTD | BUILDING #8,2429 LIAN YOU ROAD SHANGHAI 201107 CHINA |
| COMAIR ROTRON INC | 135 S. LASALLE DEPT 2071 CHICAGO IL 60674-2071 |
| COMAIR ROTRON INC | 900 GLENNEYRE ST LAGUNA BEACH CA 926512707 |
| COMAN TUDOR | 178 BLAIR LANE ANCASTER ON L9G 1B7 CANADA |
| COMBAT NETWORKS INC | 236 WESTBROOK ROAD OTTAWA ON K0A 1L0 CA |
| COMBAT NETWORKS INC. | 236 WESTBROOK ROAD OTTAWA ON K0A 1L0 CANADA |
| COMBS, ANGELA B | 9 WETHERBURN PL DURHAM NC 27703 |
| COMBS, GEORGE | 4149 VALLEY BROOK RD SNELLVILLE GA 30278 |
| COMBS, JAMES | 321 HAMPTON COURT FAIRVIEW TX 75069 |
| COMBS, THEODORE | 9415 DEERVALE COURT BRENTWOOD TN 37027 |
| COMBS, THOMAS | 25 KITCHNER CT DURHAM NC 27705 |
| COMBS, WILLIAM | 304 MADISON ST. FREDERICK MD 21701 |
| COMCAST | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST | COMCAST PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST BUSINESS COMMUNICATIONS | GINNY WALTER DONNA COLON 650 CENTERTON RD MOORESTOWN NJ 08057-3985 |
| COMCAST BUSINESS COMMUNICATIONS | 650 CENTERTON RD MOORESTOWN NJ 08057-3985 |
| COMCAST CABLE COMMUNICATIONS | GINNY WALTER DONNA COLON 1500 MARKET ST PHILADELPHIA PA 19102-2100 |
| COMCAST CABLE COMMUNICATIONS INC | GINNY WALTER DONNA COLON 1500 MARKET STREET PHILADELPHIA PA 19102-4782 |
| COMCAST CABLE COMMUNICATIONS INC. | 1500 MARKET STREET PHILADELPHIA PA 19102-2148 |
| COMCAST CORPORATION | 1500 MARKET ST FL 33E PHILADELPHIA PA 19102-2101 |
| COMCAST IP SERVICES   LLC | GINNY WALTER DONNA COLON 3 EXECUTIVE CAMPUS CHERRY HILL NJ 08002-4117 |
| COMCEL | COMMUNICATION CELLULAIRE 27 MARTIN LUTHER KING AVENUE NAZON PORT-AU-PRINCE HAITI |
| COMDASYS AG | RUEDESHEIMER STRASSE 7 MUNICH 80686 GERMANY |
| COMEAU, MARC | 5124 TREVINO DRIVE MASSANUTTEN VA 22840 |
| COMEAU, MARC | 202 PARKMEADOW DR CARY NC 27519 |

| Claim Name | Address Information |
|---|---|
| COMEAU, SUZANNE | 5124 TREVINO DR MCGAHEYSVILLE VA 228403235 |
| COMEAU, WILLIAM J | 29 CANTERBURY FOREST PLAISTOW NH 03865 |
| COMED | ATTN: BANKRUPTCY SECTION/REVENUE MGMT 2100 SWIFT DRIVE OAK BROOK IL 60523 |
| COMENDADOR, CHARLEMAGNE | 500 BRIAROAKS DRIVE LAKE DALLAS TX 75065 |
| COMERICA BANK | ATTN: TIM MADIGAN 411 WEST LAFAYETTE DETROIT MI 48226 |
| COMFORCE TELECOM INC | PO BOX 9695 UNIONDALE NY 11555-9695 |
| COMFORCE TELECOM INC | 113 EDINBURGH SOUTH, SUITE 140 CARY NC 27511 |
| COMINS, LESLIE | 3335 STONE HEATHER COURT HERNDON VA 20171 |
| COMIP INC | 236 WESTBROOK ROAD UNIT B OTTAWA ON K0A 1L0 CANADA |
| COMM SUPPORT | COMMUNICATIONS SUPPORT SERVICES INC CSS 6541 101 MERIDIEN DRIVE RALEIGH NC 27616-3211 |
| COMM-WORKS HOLDINGS, LLC | 3550 ANNAPOLIS LN N SUITE 30 MINNEAPOLIS MN 55447-5333 |
| COMMAND CORPORATION | 1209 ALAMEDA CLEARWATER FL 33759-3306 |
| COMMANDER AUSTRALIA LIMITED | LEVEL 3, TOWER 1 201 SUSSEX STREET SYDNEY, NSW 2001 AUSTRALIA |
| COMMERCE BANK NA INC | 1701 ROUTE 70 E STE 200 CHERRY HILL NJ 08003-2335 |
| COMMERCIAL ENERGY OF MONTANA, INC. | C/ O FRED JACKSON 7767 OAKPORT STREET, SUITE 525 OAKLAND CA 94621 |
| COMMFUSION | 1510 MISTY CLOUD PLACE SANTA ROSA CA 95409-4337 |
| COMMFUSION | COMMFUSION 1510 MISTY CLOUD PLACE SANTA ROSA CA 95409-4337 |
| COMMFUSION LLC | BLAIR PLEASANT 1510 MISTY CLOUD PLACE SANTA ROSA CA 95409 |
| COMMISSION DE LA SANTE ET DE | LA SECURITE DU TRAVAIL DU QUEBEC QUEBEC PQ G1K 7E2 CANADA |
| COMMISSIONER OF LABOR & WORKFORCE | DEVELOPMENT PO BOX 389 TRENTON NJ 08625-0389 |
| COMMISSIONER OF REVENUE SERVICES | CT |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES P.O. BOX 5030 HARTFORD CT 06102 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES P.O. BOX 5030 HARTFORD CT 06102-5030 |
| COMMISSIONER OF REVENUE SERVICES | PO BOX 5089 HARTFORD CT 06102-5089 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES P.O. BOX 2974 HARTFORD CT 06104-2974 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES P.O. BOX 5030 HARTFORD CT 6102-5030 |
| COMMISSIONER OF TAXATION | 77 BROADWAY SUITE 112 BUFFALO NY 14203-1642 |
| COMMISSIONER OF TAXATION AND | FINANCE NYS CORPORATION TAX ALBANY NY 12201-2038 |
| COMMODITY COMPONENTS INT | 100 SUMMIT STREET PEABODY MA 01960 |
| COMMODITY COMPONENTS INTERNATIONAL INC. | TAMMY WILE 100 SUMMIT ST. PEABODY MA 01960 |
| COMMONWEALTH ALLIANCES | 400 WEST MARKET STREET LOUISVILLE KY 40202 |
| COMMONWEALTH ALLIANCES | 400 WEST MARKET STREET, SUITE 32 LOUISVILLE KY 40202 |
| COMMONWEALTH ALLIANCES | COMMONWEALTH ALLIANCES 400 WEST MARKET STREET LOUISVILLE KY 40202 |
| COMMONWEALTH ALLIANCES | COMMONWEALTH ALLIANCES LLC 205 WEST THIRD ST FRANKFORT KY 40601-2701 |
| COMMONWEALTH ALLIANCES LLC | 205 WEST THIRD ST FRANKFORT KY 40601-2701 |
| COMMONWEALTH CHALLENGE ACADEMY | C  ST  BLDG 253 PO BOX 7510- CAMPPENDELETON VIRGINIA BEACH VA 23451 |
| COMMONWEALTH EDISON COMPANY INC | 10 S DEARBORN STREET  340W PO BOX 767 CHICAGO IL 60690-0767 |
| COMMONWEALTH OF MASSACHUSETTS | MA |
| COMMONWEALTH OF MASSACHUSETTS | ATTEN: ANNUAL REPORT AR85 ONE ASHBURTON PLACE, ROOM 1717 BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE RM 1717 BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE SECRETARY OF STATE 1 ASHBURTON PL BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | ABANDONED PROPERTY DIVISION BOSTON MA 02108-1608 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPARTMENT OF REVENUE P.O. BOX 7039 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 7010 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 7025 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7065 BOSTON MA 02204-7065 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT ENVIRONMENTAL PROTECTION BOSTON MA 02241-3982 |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH OF PENNSYLANIA | 711 GIBSON BLVD HARRISBURG PA 17104-3200 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF ENVIRONMENTAL PROTECTION 909 ELMERTON AVE HARRISBURG PA 17110 |
| COMMONWEALTH OF PUERTO RICO | DEPARTMENT OF TREASURY MUNICIPIO AUTONOMO DE GUAYNABO APARTADO 7890 GUAYNABO PR 00970-7890 |
| COMMONWEALTH TELEPHONE COMPANY | GINNY WALTER BECKY MACHALICEK 100 CTE DR DALLAS PA 18612-9774 |
| COMMONWEALTH TELEPHONE COMPANY | 100 CTE DR SUITE 2 DALLAS PA 18612-9774 |
| COMMONWEALTH TELEPHONE ENTERPRISES | GINNY WALTER BECKY MACHALICEK 100 CTE DRIVE DALLAS PA 18612-9745 |
| COMMONWEALTH TELEPHONE ENTERPRISES | GINNY WALTER BECKY MACHALICEK 100 CTE DRIVE DALLAS PA 18612-9774 |
| COMMONWEALTH TELEPHONE ENTERPRISES | 100 CTE DRIVE SUITE 2 DALLAS PA 18612-9774 |
| COMMSCOPE | 1100 COMMSCOPE PLACE SE PO BOX 339 HICKORY NC 28602 |
| COMMSCOPE INC | PO BOX 1729 HICKORY NC 28603-1729 |
| COMMTECH INC | 9011 E 37 STREET N WICHITA KS 67226-2006 |
| COMMUNICATION CELLULLAIRE D'HAITI SA | COMPLEXE MAGILO ANGLE RUES OGE ET CLERVEAUX PETION-VILLE HAITI |
| COMMUNICATION CERTIFICATION LA | 1940 W. ALEXANDER ST. SALT LAKE CITY UT 84119 |
| COMMUNICATION MACHINERY CORPORATION | 125 CREMONA DRIVE SANTA BARBARA CA 93117 |
| COMMUNICATION PRODUCTS INC | 7301 EAST 90TH ST INDIANAPOLIS IN 46256 |
| COMMUNICATION REPAIR LOGISTICS | 2390 ARGENTIA ROAD MISSISSAUGA ON L5N 3P1 CA |
| COMMUNICATION REPAIR LOGISTICS | 2390 ARGENTIA ROAD MISSISSAUGA ON L5N 3P1 CANADA |
| COMMUNICATION SPECIALISTS INC | KRISTEN SCHWERTNER JOHN WISE 18815 139TH  AVE NE WOODINVILLE WA 98072-4309 |
| COMMUNICATION TECHNIQUES, INC | PO BOX 26033 NEWARK NJ 07101-6633 |
| COMMUNICATION TECHNOLOGIES INC | KRISTEN SCHWERTNER JOHN WISE 11 BLACKSTRAP RD FALMOUTH ME 04105-2222 |
| COMMUNICATION TEST DESIGN INC | PO BOX 23892 NEWARK NJ 07189-0892 |
| COMMUNICATIONS 1 NETWORK INC | GINNY WALTER LINWOOD FOSTER 105 S MAIN KANAWHA IA 50447-0020 |
| COMMUNICATIONS 1 NETWORK INC | 105 S MAIN PO BOX 20 KANAWHA IA 50447-0020 |
| COMMUNICATIONS CABLING & NETWORKING | KRISTEN SCHWERTNER JOHN WISE N27 W23588 PAUL ROAD PEWAUKEE WI 53072 |
| COMMUNICATIONS CELLULAIRE D'HAITI | SA  AKA COMCEL 56 AV MATIN LUTHER KING NAZON PORT AU PRINCE HAITI |
| COMMUNICATIONS CONSULTING GROUP, INC | 30150 TELEGRAPH ROAD, SUITE 414 BINGHAM FARMS MI 48025 |
| COMMUNICATIONS CORPORATION OF AMERICA, | INC. 8585 NORTH STEMMONS FREEWAY DALLAS TX 75247 |
| COMMUNICATIONS INSTALLATION | 2701 TROY CENTER DR SUITE 100 TROY MI 48084 |
| COMMUNICATIONS JOANNE DEMERS | 165 COTE STE-CATHERINE OUTERMONT QC H2V 2A7 CANADA |
| COMMUNICATIONS PLATFORMS TRADE | ASSOCIATION 3855 SW 153RD DRIVE BEAVERTON OR 97006 |
| COMMUNICATIONS PRODUCTS INC | 7301 E 90TH STREET STE # 111 INDIANAPOLIS IN 46256 |
| COMMUNICATIONS PRODUCTS INC | KRISTEN SCHWERTNER JOHN WISE 7301 EAST 90TH STREET STE111 INDIANAPOLIS IN 46256-1295 |
| COMMUNICATIONS REPAIR LOGISTICS | JONATHAN HATHCOTE ALISON FARIES 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5959 |
| COMMUNICATIONS REPAIR LOGISTICS, COMPANY | CRL 2390 ARGENTIA ROAD MISSISSAUGA ON L5N 3P1 CA |
| COMMUNICATIONS RESOURCE GROUP | 9220 RUMSEY RD SUITE 103 COLUMBIA MD 21045-1956 |
| COMMUNICATIONS RESOURCES INC | KRISTEN SCHWERTNER JOHN WISE 6026 SHALLOWFORD RD CHATTANOOGA TN 37422-2145 |
| COMMUNICATIONS SUPPLY CORP | 2205 WESTINGHOUSE BOULEVARD, SUITE 105 RALEIGH NC 27604 |
| COMMUNICATIONS SUPPLY CORP | 2205 WESTINGHOUSE BOULEVARD RALEIGH NC 27604 |
| COMMUNICATIONS SUPPLY CORP | 3050 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| COMMUNICATIONS SUPPORT SERVICES INC | 6541 101 MERIDIEN DRIVE RALEIGH NC 27616-3211 |
| COMMUNICATIONS SUPPORT SERVICES INC | CSS 6541 101 MERIDIEN DRIVE RALEIGH NC 27616-3211 |
| COMMUNICATIONS SYSTEMS DESIGN, INC | 874 MONTAUK HWY BAYPORT NY 117051615 |
| COMMUNICATIONS TEST DESIGN ENG | PO BOX 23892 NEWARK NJ 07189-0892 |
| COMMUNICATIONS TEST DESIGN INC | PO BOX T-46054 POSTAL STATION A TORONTO ON M5W 4K9 CANADA |
| COMMUNICATIONS TEST DESIGN INC | PO BOX 23892 NEWARK NJ 07189-0892 |
| COMMUNICATIONS TEST DESIGN INC | 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380 |

| Claim Name | Address Information |
|---|---|
| COMMUNICATIONS TEST DESIGN INC | CENTRAL REVERSELOGISTICSREPAIR 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380 |
| COMMUNICATIONS TEST DESIGN INC | 1373 ENTERPRISE DR WEST CHESTER PA 19380-5987 |
| COMMUNICATIONS TEST DESIGN INC | CTDI 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| COMMUNICATIONS TEST DESIGN INC | JONATHAN HATHCOTE ALISON FARIES 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| COMMUNICATIONS TEST DESIGN INC | 640 MASSMAN DRIVE NASHVILLE TN 37210-3722 |
| COMMUNICATIONS TEST DESIGN, INC. | 1373 ENTERPRISE DRIVE CHESTER PA 19380 |
| COMMUNICATIONS TEST DESIGN, INC. | ATTN: LARRY MORGAN, CFO 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380 |
| COMMUNICATIONS TEST DESIGN, INC. | 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5959 |
| COMMUNICATIONS THIBEAULT LTEE | 1565, RUE JANELLE DRUMMONDVILLE QC J2C 5S5 CANADA |
| COMMUNITIES IN SCHOOLS | 2000 HAMILTONST PHILADELPHIA PA 19130-3846 |
| COMMUNITY COLLEGE OF BALTIMORE CNTY | 800 SOUTH ROLLING RD CATONSVILLE MD 21228-5317 |
| COMMUNITY COLLEGE OF PHILADELPHIA | 1700 SPRING GARDEN ST PHILADELPHIA PA 19130-3991 |
| COMMUNITY HOSPITAL-CHEN.LU | 1703 NORTH POST RD STE A INDIANAPOLIS IN 46219 |
| COMMUNITY UNITED WAY OF PIONEER | 184 MILL STREET SPRINGFIELD MA 01108-1023 |
| COMMUTURE CORP. | 2-23-2 NISHI GOTANDA SHINAGAWA-KU TOKYO 141-0031 JAPAN |
| COMNET TELECOM SUPPLY INC | 1 KIMBERLY ROAD BLDG.101 EAST BRUNSWICK NJ 08816-2035 |
| COMP SAFE SUPPORT S.A | UL. JUTRZENKI 116 02-230 WARSZAWA WARSAW, POLSKA 02-230 POLAND |
| COMP2KIDS | 1231 LAFAYETTE AVENUE PO BOX 740-604 BRONX NY 10474-9998 |
| COMPAL COMMUNICATIONS INC. | ASIA PLAZA BUILDING B. NO. 385 YANG GUANG STREET NEIHU, TAIPEI COUNTY 114 TAIWAN, R.O.C. |
| COMPANHIA DE TELECOMUNICACOES DE MACAU | (MACAU TELECOM) |
| COMPANIA DOMINICANA DE TELEFONOS | AV ISABEL AGUIAR #38 SANTO DOMINGO DOMINCAN REPUBLIC |
| COMPANIA DOMINICANA DE TELEFONOS | AVE JOHN F KENNEDY 54 PO BOX 1377 SANTO DOMINGO DOMINICAN REPUBLIC |
| COMPANIA DOMINICANA DE TELEFONOS C. POR | A. AV. JOHN F. KENNEDY NO. 54 SANTO DOMINGO - DISTRITO NACIONAL DISTRITO NACIONAL REPUBLICA DOMINICANA |
| COMPANIA DOMINICANA DE TELEFONOS, C. POR | A. 1101 ABRAHAM LINCOLN AVENUE SANTO DOMINOGO, NATIONAL DISTRICT DISTRITO NACIONAL REPUBLICA DOMINICANA |
| COMPANIA DOMINICANA DE TELEFONOS, C. POR | A. 1101 ABRAHAM LINCOLN AVENUE SANTO DOMINGO - DISTRITO NACIONAL DISTRITO NACIONAL REPUBLICA DOMINICANA |
| COMPAQ | RAMONA S. NEAL, SR. COUNSEL, HP COMPANY 11307 CHINDEN BLVD. MS 314 BOISE ID 83714 |
| COMPAQ TELECOMMUNICATIONS CORP. | 15182 MARSH LANE ADDISON TX 75244 |
| COMPASS | COMPASS LEXECON 332 SOUTH MICHIGAN AVE CHICAGO IL 60604-4397 |
| COMPASS COMPUTER SERVICES, INC. | 2085 MIDWAY ROAD CARROLLTON TX 75011-5025 |
| COMPASS GLOBAL INC | 71 BURNWOOD LANE UPPER SADDLE RIVER NJ 07458 |
| COMPASS GROUP CANADA (BEAVER) | LIMITED NORTEL WESTWINDS CALGARY AB T3S 3R3 CANADA |
| COMPASS LEXECON | 332 SOUTH MICHIGAN AVE CHICAGO IL 60604-4397 |
| COMPASS TELECOM SERVICES LLC | 2110 NEWMARKET PLACE, SUITE 200 MARIETTA GA 30067 |
| COMPATIBLE SYSTEMS CORPORATION | 2900 CENTER GREEN COURT, SOUTH BOULDER CO 80303 |
| COMPETITIVE TELECOM SOLUTIONS | 1259 US HIGHWAY 46 STE 101 PARSIPPANY NJ 70544903 |
| COMPEX LEGAL SERVICES INC | 325 MAPLE AVENUE TORRANCE CA 90503-2602 |
| COMPISENO, ANTHONY | 335 JOHN HENRY DRIVE HENDERSON NV 89014 |
| COMPLETE IT PRESENTATION | 2025 GUELPH LINE SUITE 219 BURLINGTON ON L7P 4X4 CANADA |
| COMPLETWIRELESS JAMAICA INC | 4 EASTWOOD AV KINGSTON 0 JAMAICA |
| COMPLETWIRELESS JAMAICA LIMITED | 4 EASTWOOD AVENUE KINGSTON 1 JAMAICA |
| COMPLETWIRELESS JAMAICA LIMITED | 8400 NW 36TH STREET MIAMI FL 33131 |
| COMPLEXE PLACE VICTORIA INC. | 800 PLACE VICTORIA SUITE 4120 MONTREAL QC H4Z 1J2 CANADA |
| COMPLIANCE INTERNATIONAL | 2001 GATEWAY PLACE SAN JOSE CA 95110-1069 |
| COMPLIANCE INTERNATIONAL PVT LTD | L4 CHITTRANJAN PARK NEW DELHI 110019 INDIA |

| Claim Name | Address Information |
|---|---|
| COMPLIANCE INTERNATIONAL PVT LTD | L4 CHITTRANJAN PARK, NEW DELHI NEW DELHI 110019 INDIA |
| COMPLIANCE WEEK | 77 N WASHINGTON ST BOSTON MA 02114 |
| COMPLIANCE WORLD | COMPLIANCE WORLDWIDE INC 357 MAIN STREET SANDOWN NH 03873-2144 |
| COMPLIANCE WORLDWIDE INC | 357 MAIN STREET SANDOWN NH 03873-2144 |
| COMPLIANT COMPUTER CORPORATION | 6031 NORTH MONTICELLO CHICAGO IL 60659-1110 |
| COMPORIUM WIRELESS LLC | 471 LAKESHORE PARKWAY ROCK HILL SC 29730-4205 |
| COMPOWER SYSTEMS INC | 118 TIFFIELD ROAD TORONTO ON M1V 5N2 CANADA |
| COMPOWER SYSTEMS LTD | 118 TIFFIELD RD TORONTO ON M1V 5N2 CANADA |
| COMPREHENSIVE CARDIOLOGY | 6742 PARK ST. ALLEN PARK MI 48101 |
| COMPTEL | 41 POPE RD HOLLISTON MA 017462218 |
| COMPTEL | 900 17TH STREET NW WASHINGTON DC 20006-2507 |
| COMPTEL | PO BOX 485 LAGRANGE IL 60525-0485 |
| COMPTEL COMMUNICATIONS | LAPINRINNE 3 HELSINKI FIN-00100 FINLAND |
| COMPTEL COMMUNICATIONS | 1655 NORTHFORT MYER DRIVE ARLINTONG VA 22209 |
| COMPTEL SERVICES INC | 36 SUMMER ST NATICK MA 017604500 |
| COMPTEL SERVICES INC | 41 POPE RD HOLLISTON MA 17462218 |
| COMPTON, BARRY | 13105 POWELL RD WAKE FOREST NC 27587 |
| COMPTON, JAMES S | 1317 MILL GLEN CIRCLE RALEIGH NC 27614 |
| COMPTON, LEROY W | 5836 SANDSTONE DR DURHAM NC 27713 |
| COMPTON, TRAVIS | 8201 JOYCE GLOW CT RALEIGH NC 27613 |
| COMPTROLLER OF MARYLAND | 301  WEST PRESTON ST. ROOM 410 BALTIMORE MD 21201 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV ANNAPOLIS MD 21411 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND - SUT | MD |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET AUSTIN TX 78774-0100 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 7TH ST AUSTIN TX 78774-0100 |
| COMPUCOM | 225 HILLSBOROUGH STREET RALEIGH NC 27603-1758 |
| COMPUCOM | 12655 N CENTRAL EXPRESSWAY DALLAS TX 75243 |
| COMPUCOM | COMPUCOM 12655 N CENTRAL EXPRESSWAY DALLAS TX 75243 |
| COMPUCOM SYSTEMS INC | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 7171 FOREST LN DALLAS TX 75230-2306 |
| COMPUCOM SYSTEMS INC | COMPUCOM PO BOX 951654 DALLAS TX 75395-1654 |
| COMPUGEN INC | 25 LEEK CRESCENT RICHMOND HILL ON L4B 4B3 CANADA |
| COMPULIT INC | 4460 44TH STREET SUITE D GRAND RAPIDS MI 49512-4096 |
| COMPUTACENTER UK LIMITED | HATFIELD AVENUE HATFIELD, HERTFORDSHIRE AL10 9TW GREECE |
| COMPUTACENTER UK LTD | COMPUTACENTER US INC HATFIELD BUSINESS PARK HATFIELD AL10 9TW GREAT BRITAIN |
| COMPUTACENTER UK LTD | COMPUTACENTER HOUSE LONDON SE1 8HL GREAT BRITAIN |
| COMPUTECH SYSTEMS CORPORATION | 11421 NE 120TH ST KIRKLAND WA 98034 |
| COMPUTER ASSOCIATES INT INC | ONE COMPUTER ASSOCIATES PLAZA ILSANDIA NY 11788 |
| COMPUTER ASSOCIATES INTERNATIONAL, INC | ATTENTION: ROBERT AUSTEN, 5TH FLOOR ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11749 |
| COMPUTER ASSOCIATES INTL INC | CA INC BOX 3591 PHILADELPHIA PA 19178-3591 |
| COMPUTER CABLE STORE | 2550 MILFORD SQUARE PIKE QUAKETOWN PA 189513743 |
| COMPUTER CABLE STORE | PO BOX 430 SELLERSVILLE PA 18960 |
| COMPUTER CABLING SYSTEMS GROUP | 8 PAR LA VILLE HAMILTON BERMUDA |
| COMPUTER CABLING SYSTEMS GROUP | 8 PAR LA VILLE HAMILTON HM-11 BERMUDA |
| COMPUTER COMMUNICATIONS SPECIALISTS, | INCORPORATED 6683 JIMMY CARTER BOULEVARD NORCROSS GA 30071 |
| COMPUTER CONSOLES INC. | 97 HUMBOLDT STREET ROCHESTER NY 14609 |
| COMPUTER GENERATION, INC. | 3855 PRESIDENTIAL PARKWAY ATLANTA GA 30340 |
| COMPUTER INFORMATION | SYSTEMS S JAL-EL-DIB PO BOX  116274 CIS BUILDING MAIN ROAD BEIRUT LEBANON |

| Claim Name | Address Information |
|---|---|
| COMPUTER INTEGRATION ASSOCIATES, INC. | 123 WHITE OAK LANE OLD BRIDGE NJ 08857 |
| COMPUTER LANGUAGE COMPANY | 5521 STATE PARK ROAD POINT PLEASANT PA 18950 |
| COMPUTER LOGICS, LTD. | 75 INTERNATIONAL BOULEVARD REXDALE ON M9W 6L9 CA |
| COMPUTER NETWORKS SOLUTIONS | 11 COMMERCIAL STREET PLAINVIEW NY 11803 |
| COMPUTER PATENT ANNUITIES | CPA HOUSE 11-15 SEATON PLACE ST HELIER JE1 1BL JERSEY |
| COMPUTER SCIENCE CORP | 4010 E CHAPEL HILL RESEARCH TRIANGLE PARK NC 27709 |
| COMPUTER SCIENCE CORP | 4010 E CHAPEL HILL, NELSON HIGHWAY RESEARCH TRIANGLE PARK NC 27709 |
| COMPUTER SCIENCE CORPORATION | DEBRA GOODMAN-PROCKNOW AMY ACORDA C-25 SECTOR 58 UP INDIA |
| COMPUTER SCIENCES CANADA INC | 555 LEGGET DR 6TH FLOOR, TOWER B OTTAWA ON K2K 2X3 CANADA |
| COMPUTER SCIENCES CORP | SCOTIABANK ACCT 40060287911 119 QUEEN ST SUITE 500 OTTAWA ON K1P 5T2 CANADA |
| COMPUTER SCIENCES CORP | 4010 E CHAPEL HILL NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| COMPUTER SCIENCES CORP. INC | CSC, C/O BANK ONE NA CSC, 4010 E. CHAPEL HILL/NELSON HIGHWAY RESEARCH TRIANGLE PARK NC 27709 |
| COMPUTER SCIENCES CORPORATION | 99 EAST RIVER DR EAST HARTFORD CT 06108 |
| COMPUTER SCIENCES CORPORATION | C/ O DLA PIPER LLP (US) ATTN: RICHARD M. KREMEN 6225 SMITH AVENUE BALTIMORE MD 21209 |
| COMPUTER SCIENCES CORPORATION | DEBRA GOODMAN-PROCKNOW AMY ACORDA 2100 E GRAND AVE EL SEGUNDO CA 90245-5098 |
| COMPUTER SUPPLIES UNLIMITED | 1370 TULLY ROAD SUITE 502 SAN JOSE CA 95122 |
| COMPUTER TELEPHONE SERVICES INC | KRISTEN SCHWERTNER JOHN WISE 843 CYPRESS PKWY POINCIANA FL 34759-3408 |
| COMPUTERSHARE | 100 UNIVERSITY AVE ACCTS RECEIVABLE 11TH FLOOR TORONTO ON M5J 2Y1 CANADA |
| COMPUTERSHARE | 14257 COLLECTION CENTER DRIVE CHICAGO IL 60693-0142 |
| COMPUTERSHARE TRUST COMPANY | 100 UNIVERSITY AVE 11TH FLOOR AR DEPT TORONTO ON M5J 2Y1 CANADA |
| COMPUTERSHARE TRUST COMPANY | 100 UNIVERSITY AVENUE TORONTO ON M5J 2Y1 CANADA |
| COMPUTERSHARE TRUST COMPANY | OF CANADA 100 UNIVERSITY AVE 11TH FLOOR TORONTO ON M5J 2Y1 CANADA |
| COMPUTERWORLD INC | D3581 BOSTON MA 02241-3581 |
| COMPUTING TECHNOLOGY INDUSTRY ASSOC | 1815 S. MEYERS ROAD SUITE 300 OAKBROOK TERRACE IL 60181-5228 |
| COMPUTIZE | 1365 GLENVILLE DRIVE RICHARDSON TX 75081 |
| COMPUTIZE | P.O. BOX 841119 DALLAS TX 75284-1119 |
| COMPUTOUCH | 310 15TH AVENUE SW CALGARY AB T2R 0P8 CANADA |
| COMPUWARE | ONE CAMPUS MARTIUS DETROIT MI 48226 |
| COMPUWARE | COMPUWARE ONE CAMPUS MARTIUS DETROIT MI 48226 |
| COMPUWARE | DRAWER #64376 DETRIOT MI 48264-0376 |
| COMPUWARE CORPORATION | ATTN: ELLEN JUDD ONE CAMPUS MARTIUS DETROIT MI 48226 |
| COMSA, MARY J | 198 FIR GIG HARBOR WA 98335 |
| COMSEC SERVICES INCORPORATED | PO BOX 188 MILTON ON L9T 4N9 CANADA |
| COMSOFT TECHNOLOGIES LTD | 39 HAGALIM BOULEVARD HERZLIYA 46725 ISRAEL |
| COMSOUTH TELECOMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 250 BROAD STREET HAWKINSVILLE GA 31036-1504 |
| COMSOUTH TELECOMMUNICATIONS | 250 BROAD STREET HAWKINSVILLE GA 31036-1504 |
| COMSTOCK, DOUGLAS R. | 9401 N MANOR DR ZEBULON NC 27597 |
| COMTECH CREDIT UNION | 3500 CARLING AVE NEPEAN ON K2H 8E9 CANADA |
| COMTECH CREDIT UNION | 102 220 YONGE STREET TORONTO ON M5B 2H1 CANADA |
| COMTEL NETWORK &TELEPHONE SOLUTIONS | KRISTEN SCHWERTNER JOHN WISE 3329 BARTLETT BLVD ORLANDO FL 32811-6428 |
| COMTEL NETWORK &TELEPHONE SOLUTIONS | 3329 BARTLETT BLVD ORLANDO FL 32811-6428 |
| COMTEL SA | CALLE 49 ESTE NO 30 PANAMA, 8 PANAMA |
| COMTEL SA | CALLE 49 ESTE NO 30 CORREGIMIENTO DE BELLA VISTA PANAMA PANAMA |
| COMTEL SA | FKA SERVICIOS COMTEL SA CALLE 49 ESTE #30 PO BOX 8465 BELLA VISTA PANAMA |
| COMTOIS & CARIGNAN | 10145 PROMENADE DES RIVERAINS VILLE D ANJOU QC H1J 2V6 CANADA |
| COMTREX CORP | 8720 RED OAK BLVD, SUITE 400 CHARLOTTE NC 28217 |
| COMUNICACIONES AMADO SPC | PADILLA 360 ATICO 2A BARCELONA 08025 SPAIN |

| Claim Name | Address Information |
|---|---|
| COMUNICACIONES AMADO SPC | PADILLA 360 ATICO 2A BARCELONA 8025 SPAIN |
| COMVERSE TECHNOLOGY, INC. | 400 CROSSWAYS PARK DRIVE SOUTH WOODBURY NY 11797 |
| COMVERSE, INC. | 100 QUANNAPOWITT PARKWAY WAKEFIELD MA 01880 |
| COMXEL CORPORATION | GIOSY MONIZ SHIKHA SHARMA 9J PLACE DU COMMERCE BROSSARD QC J4W 2V6 CANADA |
| COMXEL CORPORATION | 9J PLACE DU COMMERCE BROSSARD QC J4W 2V6 CANADA |
| COMXEL TO INC | 171 EAST LIBERTY STREET SUITE 200 TORONTO ON M6K 3P6 CANADA |
| COMZTEK (PTY) LTD ATTN: ACCOUNTS PAYABLE | HALFWAY HOUSE PRIVATE BAG X160 MIDRAND GAUTENG 1685 SOUTH AFRICA |
| CON-WAY | 2211 OLD EARHART ROAD SUITE 100 ANN ARBOR MI 48105-2751 |
| CON-WAY CANADA EXPRESS | P.O. BOX 25048 POSTAL STN A TORONTO ON M5W2X8 CANADA |
| CON-WAY TRANSPORTATION SERVICE | P.O. BOX 660240 DALLAS TX 75266 |
| CON-WAY TRANSPORTATION SERVICES INC | PO BOX 730136 DALLAS TX 75373-0136 |
| CON-WAY TRANSPORTATION SERVICES, IN | P.O. BOX 4488 PORTLAND OR 97208 |
| CONANT, JAYNE L | 1101 WEST KETTLE AVE LITTLETON CO 80120 |
| CONBOY, LEONARD G | 120 GOLD ROAD POUGHQUAG NY 12570 |
| CONCANNON, CAROL | 912 THOREAU LN ALLEN TX 75002 |
| CONCANNON, ROWLAND W | 912 THOREAU LANE ALLEN TX 75002 |
| CONCENTRIC TECHNOLOGY SOLUTIONS | 4017 CLAY AVE HALTOM CITY TX 76117-1720 |
| CONCENTRIX | CONCENTRIX CORPORATION 3750 MONROE AVENUE PITTSFORD NY 14534-1302 |
| CONCENTRIX CORP | 3750 MONROE AVE PITTSFORD NY 14534 |
| CONCENTRIX CORPORATION | 3750 MONROE AVENUE PITTSFORD NY 14534-1302 |
| CONCEPCION, RANDY | 19 SALISBURY RUN MT. SINAI NY 11766 |
| CONCEPT TO PRODUCTION DBA | CONNECTICUTTECHNOLOGY PRODUCTS 27 BEAVER BOOK RD RIDGEFIELD CT 06877-1001 |
| CONCERT REAL ESTATE CORPORATION | C/O BENTALL RE SERVICES LP ETOBICOKE ON M9W 6L2 CANADA |
| CONCHA, PAUL M | 855 EAST ASH LANE APT 307 EULESS TX 76039 |
| CONCIATORI, DANIEL | 3085 ROULEAU LONGUEUIL PQ J4L 3N2 CANADA |
| CONCORDIA UNIVERSITY JMSB | 1455 DE MAISONNEUVE BLVD W MONTREAL QC H3G 1M8 CANADA |
| CONCORDIA UNIVERSITY JMSB | FUND CAMPAIGN SGWFB 517-3 1455 DE MAISONNEUVE BLVD W MONTREAL QC H3G 1M8 CANADA |
| CONDE, WILLIAM | 15393 SW 15TH LANE MIAMI FL 33194 |
| CONDERINO, LORI A | 411 LINWOOD CEMETARY RD COLCHESTER CT 06415 |
| CONDUCTIVE | 360 STATE ST GARNER IA 504381237 |
| CONDUCTIVE CIRCUITS INC | 230 STATE STREET GARNER IA 50438 |
| CONDUCTIVE CIRCUITS INC | 360 STATE ST GARNER IA 504381237 |
| CONDUCTIVE CIRCUITS, INC | 360 STATE STREET GARNER IA 50438 |
| CONEC CORPORATION | 125 SUN PAC BLVD BRAMPTON ON L6S 5Z6 CANADA |
| CONECEL SA | AVENIDA FRANCISCO DE ORELLANA Y ALBERTO BORGES EDIFICIO CENTRUM PISO 3 GUAYAQUIL ECUADOR |
| CONEXANT SYSTEMS INC | 4311 JAMBOREE RD NEWPORT BEACH CA 92660-3095 |
| CONEXSYS COMMUNICATIONS LIMITED | 6715 MILLCREEK DR MISSISSAUGA ON L5N 5V2 CANADA |
| CONEXSYS COMMUNICATIONS LTD | 6715 MILLCREEK DRIVE UNIT 5 & 6 MISSISSAUGA ON L5N 5V2 CANADA |
| CONEXUS PLAZA | C/O HARVARD PROPERTY MANAGEMENT INC REGINA SK S4P 4B3 CANADA |
| CONFER, HARRY | 3523 CHRISTOPHER LN RICHARDSON TX 75082 |
| CONFERENCE BOARD OF CANADA | 255 SMYTH ROAD OTTAWA ON K1Y 4H7 CANADA |
| CONGDON, MARCIA M | 49 EDEN DRIVE UNIT 5524 EILLJAY GA 30540 |
| CONIBER SA | PLAZA INDEPENDENCIA 822 OFICINA 801 MONTEVIDEO 56321 URUGUAY |
| CONKEL, PATRICIA L | 2418 WHITEHALL ESTATES DRIVE APT Q CHARLOTTE NC 28273 |
| CONKLIN, EDISON R | 11483 MEKNES WAY SAN DIEGO CA 92129 |
| CONKLIN, JOHN | 751 WOODED LAKE DR APEX NC 27523 |
| CONKLIN, ROBERT E | 11578 WINDCREST LANE APT #1821 SAN DIEGO CA 92128 |

| Claim Name | Address Information |
|---|---|
| CONKLIN, ROGER D | 7820 SW 180 STREET PALMETTO BAY FL 33157-6217 |
| CONKLIN, TOMMY R | 245 GALAPAGOS DRIVE LITTLE RIVER SC 29566 |
| CONLEY ROSE | 5601 GRANITE PARK 2, SUITE 750 PLANO TX 75024-6608 |
| CONLEY ROSE PC | 600 TRAVIS HOUSTON TX 77002 |
| CONLEY ROSE PC | 600 TRAVIS SUITE 7100 HOUSTON TX 77002 |
| CONLEY ROSE, P.C. | ATTN: RODNEY B. CARROLL 5601 GRANITE PARKWAY, SUITE 750 PLANO TX 75024 |
| CONLEY, DOUGLAS | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| CONLEY, EDWARD J | 18942 PATTON DRIVE CASTRO VALLEY CA 94546 |
| CONLEY, MELVIN | 2221 JADE DRIVE CANTON GA 30115 |
| CONLIN, CHARLENE | 207 GOLF CREST LN AUSTIN TX 78734 |
| CONMUTADORES NEXUS, SA DE CV | MALINCHE 415 COL. VALLE ANABUAC, SAN NICOLAS DE LOS GARZA NUEVO LEON, MEXICO CP 66450 MEXICO |
| CONN, JACK | 1415 SCOTTSBORO LN RICHARDSON TX 75082 |
| CONN, WILLIAM | 2009 ST. ANDREWS DR RICHARDSON TX 75082 |
| CONNAH, PAUL F | 12460 CULVER BLVD APT. 15 LOS ANGELES CA 90066 |
| CONNEAUT TELEPHONE COMPANY THE | GINNY WALTER LINWOOD FOSTER 224 STATE STREET CONNEAUT OH 44030-2637 |
| CONNECT INC | 515 ELLIS STREET MOUNTAIN VIE CA 94043-2242 |
| CONNECTANDSELL | CONNECTANDSELL INC 548 SHOREBIRD CIRCLE UNIT 320 REDWOOD CITY CA 94065 |
| CONNECTANDSELL INC | 548 SHOREBIRD CIRCLE UNIT 320 REDWOOD CITY CA 94065 |
| CONNECTICUT | 55 ELM STREET HARTFORD CT 06106 |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD. WETHERSFIELD CT 06109-1114 |
| CONNECTICUT DEPT OF | ENVIRONMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106-5127 |
| CONNECTICUT DEPT OF REVENUE | PO BOX 2931 HARTFORD CT 06104-2931 |
| CONNECTICUT DEPT OF REVENUE SERVICES | C&E DIVISION, BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD CT 06106-5032 |
| CONNECTICUT GENERAL LIFE INSURANCE | COMPANY 900 COTTAGE GROVE ROAD BLOOMFIELD CT 06002 |
| CONNECTICUT GENERAL LIFE INSURANCE | COMPANY CARR REAL ESTATE SERVICES, 1600 PARKWOOD CIRCLE SUITE 150 ATLANTA GA 30339 |
| CONNECTICUT LIGHT & POWER CO | 107 SELDEN ST PO BOX 270 BERLIN CT 06037-0270 |
| CONNECTICUT OFFICE OF THE TREASURER | ATTN: MARIA GREENSLADE, ASST DEP TREA UNCLAIMED PROPERTY DIVISION 55 ELM STREET, 7TH FLOOR HARTFORD CT 06106-1773 |
| CONNECTICUT OFFICE OF THE TREASURER | 55 ELM ST 7TH FLOOR HARTFORD CT 06106-1773 |
| CONNECTICUT SECRETARY OF STATE | COMMERCIAL RECORDING DIVISION 30 TRINITY STREET HARTFORD CT 06106 |
| CONNECTICUT SECRETARY OF THE STATE | DOCUMENT REVIEW 30 TRINITY STREET, PO BOX 150470 HARTFORD CT 06115-0470 |
| CONNECTICUT STATE | COMMISSIONER OF REVENUE SERVICES PO BOX 5030 HARTFORD CT 06102-0530 |
| CONNECTRONICS | CONNECTRONICS INC 11159 F SOUTH TOWNE SQUARE SAINTT LOUIS MO 63123-7824 |
| CONNECTRONICS INC | 11159 F SOUTH TOWNE SQUARE SAINTT LOUIS MO 63123-7824 |
| CONNELL, DEBORAH | 18 LANCASTER DRIVE LONDONDERRY NH 03053 |
| CONNELL, GEORGE R | 207 DILL AVE FREDERICK MD 21701-4905 |
| CONNELL, RONALD | 4614 COUNTY ROAD 15 HALEYVILLE AL 35565 |
| CONNELLY, PAUL W | 126 VEST WAY NO ANDOVER MA 01845 |
| CONNELLY, SHARON E | 41707 SLEEPY HOLLOW DR NOVI MI 48377 |
| CONNER, BARBARA W | 1110 C. COURT DRIVE DULUTH GA 30096 |
| CONNER, BETH | 4440 BEECHWOOD LN. DALLAS TX 75220 |
| CONNER, DOUGLAS E | 12814 MARCELLA BLVD LOXAHATCHEE FL 33470 |
| CONNER, MARK J | PO BOX 360903 MILPITAS CA 95036 |
| CONNERS, CHRIS | 1219 CHIMNEY HILL DR APEX NC 27502 |
| CONNEXION BY BOEING | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 15460 LAGUNA CANYON ROAD IRVINE CA 92618-2114 |
| CONNEXON TELECOM INC | 5101 BUCHAN, SUITE 510 MONTREAL QC H4P 2R9 CA |

| Claim Name | Address Information |
|---|---|
| CONNEXTIONS TELCOM LLC | 2000 INTERSTATE 30 E GREENVILLE TX 75402 |
| CONNIE MALONE-WILLIAMSON | 197 HILL COUNTY ROAD 4141 ITASCA TX 760555011 |
| CONNIE MERSCH | 55 SHADY LANE CIRCLE APEX NC 27523 |
| CONNIE RICHMOND-SHOALS | 555 GIRAUDO DR SAN JOSE CA 95111 |
| CONNIE SUNG | 248 VALLEYMEDE DRIVE RICHMOND HILL ON L4B 2A2 CANADA |
| CONNOLLY NICHOLS ALLAN & CO LLP | 104 - 303 TERRY FOX DR OTTAWA ON K2K 3J1 CANADA |
| CONNOLLY, EDWARD G | 98 HAWTHORNE AVENUE NEEDHAM MA 02192 |
| CONNOLLY, JAMES | 353 ABBOTT ST NORTH ANDOVER MA 01845 |
| CONNOLLY, JAMES | 4536 WATERFORD DRIVE PLANO TX 75024 |
| CONNOLLY, PAUL J | 1141 GUSSIES KNL GREENSBORO GA 306425244 |
| CONNOLLY, PETER | 165 COTTAGE ST APT 411 CHELSEA MA 02150 |
| CONNOLLY, WILLIAM R | 7999 NW 181 ST. HIALEAH LAKES FL 33015 |
| CONNOR, BLAIR R | 3246 DESERT SAGE CT SIMI VALLEY CA 93065 |
| CONNOR, DANIEL | 13282 TORRINGTON FRISCO TX 75035 |
| CONNOR, DANIEL J. | 13282 TORRINGTON DRIVE FRISCO TX 75035 |
| CONNOR, DAVID | 5035 CHOWEN AVENUE SOUTH MINNEAPOLIS MN 55410 |
| CONNOR, DAVID | P O BOX 866301 PLANO TX 75086-6301 |
| CONNOR, DAVID G | 5035 CHOWEN AVE S MINNEAPOLIS MN 55410 |
| CONNOR, MARY | 15 ELK LANE S. SETAUKET NY 11720 |
| CONNOR, MARY C | 15 ELK LANE S. SETAUKET NY 11720 |
| CONNOR-WINFIELD CORP | DEPARTMENT 20-3053 PO BOX 5977 CAROL STREAM IL 60197-5977 |
| CONNORS, BARBARA | 4704 HACKBERRY LN ALLEN TX 75002 |
| CONNORS, SUSAN | 133 SPRING FORK DR CARY NC 27513 |
| CONNORTON, MARY R | 120 DORKING ROAD ROCHESTER NY 14610 |
| CONNOT, MICHAEL | 1 SANDY POND ROAD LADERA RANCH CA 92694 |
| CONOLY, STEVE | 5410 THAYER DRIVE RALEIGH NC 27612 |
| CONOLY, STEVE F. | 5410 THAYER DRIVE RALEIGH NC 27612 |
| CONQUER, STEPHEN | 17559 KINLOCH RIDGE CT LEESBURG VA 20175 |
| CONRAD, BETTY L | 7151 FRANUSICH AVE SACRAMENTO CA 95828 |
| CONRAD, LARRY | 7704 TYLERTON DR RALEIGH NC 27613 |
| CONRAD, LARRY G. | 7704 TYLERTON DR. RALEIGH NC 27613 |
| CONRATH, FRANK A | 15 WILLIAM DR YOUNGSVILLE NC 27596 |
| CONROD, MATTHEW | 52 COUNTRY CLUB DRIVE OTTAWA ON K1V 9Y7 CANADA |
| CONROY, DENISE A | 65 SNYDERS RD PHILLIPSBURG NJ 08865 |
| CONROY, JOHN | 102 OCEAN DR RICHARDSON TX 75081 |
| CONROY, MARK | 20 ROBIN HOOD DR LONDONDERRY NH 03053 |
| CONROY, PAMELA B | 34 CALLE AMENO SAN CLEMENTE CA 92672 |
| CONSEJERO, LUIS A | 26695 AVENIDA SHONTO MISSION VIEJO CA 92691 |
| CONSIGLI, JOHN A | 1052 LORRAINE DRIVE FRANKLIN SQUARE NY 11010 |
| CONSOLIDATED COMM BUS SYSTEMS | GINNY WALTER LINWOOD FOSTER 121 S 17TH ST MATTOON IL 61938-3915 |
| CONSOLIDATED COMMUNICATIONS | 121 S 17TH STREET MATTOON IL 61938 |
| CONSOLIDATED COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 121 S 17TH ST MATTOON IL 61938-3987 |
| CONSOLIDATED OPERATOR | CONSOLIDATED OPERATOR SERVICES 121 SOUTH 17TH STREET MATTOON IL 61938 |
| CONSOLIDATED OPERATOR SERVICES | 121 SOUTH 17TH STREET MATTOON IL 61938 |
| CONSORCIO ECUATORIANO DE | AV FCO DE ORELLANO GUAYAQUIL ECUADOR |
| CONSORCIO RED UNO SA DE CV | PERIFERICO SUR 3190 1ER PISO COLONIA JARDINES DEL PEDEGRAL CIUDAD DE MEXICO, DF 1900 MEXICO |
| CONSORCIO RED UNO, S.A. DE C.V. | PERIFERICO SUR 3190, COL. JARDINES DEL PEDREGAL MEXICO, D.F. 1900 MEXICO |
| CONSTABLE, JOSEPH | 54 PARKER AVENUE NEW CITY NY 10956 |

| Claim Name | Address Information |
|---|---|
| CONSTABLE, JOSEPH B | 54 PARKER AVENUE NEW CITY NY 10956 |
| CONSTABLE, MARK | 133 CARSON COURT PITTSBORO NC 27312 |
| CONSTANT TECHNOLOGIES INC | 125 STEAMBOAT AVENUE WICKFORD RI 02852 |
| CONSTANTINE, GUS I G | GENERAL DELIVERY LAS VEGAS NV 891259999 |
| CONSTANTINO, JOE | 2621 JASPER PL RALEIGH NC 27613 |
| CONSTANTINO, SAM | 1609 CEDAR LANE RALEIGH NC 27614 |
| CONSTELLATION NE-CANADA | P O BOX 1653 POSTAL STATION M CALGARY AB T2P 2LZ CANADA |
| CONSTELLATION NEWENERGY INC | 1301 MCKINNEY, SUITE 200 HOUSTON TX 77010 |
| CONSTRUCTION CONTRACTORS BOARD | 700 SUMMER ST NE SALEM OR 97301-1286 |
| CONSULTECO | 12 AVENIDA 43-13, ZONA 12 GUATEMALA GUATEMALA |
| CONSUMERS ENERGY INC | KRISTEN SCHWERTNER JAMIE GARNER 212 W MICHIGAN AVE JACKSON MI 49201-2276 |
| CONSUMERWARE INC. | 2020 124TH AVENUE, NE, BUILDING C-104 BELLEVUE WA 98005 |
| CONTACT EAST INC | PO BOX 81016 WOBURN MA 01813-1016 |
| CONTE, LEONARD | 27 BLUEBERRY LANE METHUEN MA 01844 |
| CONTE, RAY | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CONTEL INC | 2101 STONINGTON AVENUE HOFFMAN ESTATES IL 60195 |
| CONTEMPORARY CONSTRUCTORS INC | P.O. BOX 790848 SAN ANTONIO TX 78279-0848 |
| CONTEXT | GEMINI HOUSE LONDON SW15 6AA GREAT BRITAIN |
| CONTEXT | GEMINI HOUSE 10-18 PUTNEY HILL LONDON SW15 6AA GREAT BRITAIN |
| CONTINENTAL RESOURCE | CONTINENTAL RESOURCES INC 175 MIDDLESEX TPKE BEDFORD MA 01730-9137 |
| CONTINENTAL RESOURCES INC | 175 MIDDLESEX TPKE BEDFORD MA 01730-9137 |
| CONTINENTAL RESOURCES INC | 175 MIDDLESEX TPKE, PO BOX 9137 BEDFORD MA 01730-9137 |
| CONTINENTAL RESOURCES INC | PO BOX 4196 BOSTON MA 02211 |
| CONTINEX | OFICENTRO TORRES DEL CAMPO, PISO 3, BARRIO TOURNON, FRENTE AL CENTRO COMERCIAL EL PUEBLO SAN JOSE COSTA RICA |
| CONTINEX SA | COND TORRES DEL CAMPO 3ER PISO TORRE1 FRENTE CENTRO COMERCIAL APARTADO 746-1000 SAN JOSE 1000 COSTA RICA |
| CONTINEX, S.A. | OFICENTRO TORRES DEL CAMPO, 3R PISO, FRENTE AL CENTRO COMERCIAL EL PUEBLO, BARRIO TOURNON SAN JOSE COSTA RICA |
| CONTINUANT INC | KRISTEN SCHWERTNER JOHN WISE 2001 48TH AVE FIFE WA 98424 |
| CONTINUOUS COMPUTING | CONTINUOUS COMPUTING CORPORATION 9380 CARROLL PARK DRIVE SAN DIEGO CA 92121-2256 |
| CONTINUOUS COMPUTING CORPORATION | 9380 CARROLL PARK DRIVE SAN DIEGO CA 92121-2256 |
| CONTINUOUS COMPUTING CORPORATION | 9450 CARROLL PARK DR SAN DIEGO CA 92121-2256 |
| CONTINUUM HEALTH PARTNERS | 515 WEST 59TH STREET NEW YORK NY 10019 |
| CONTINUUM HEALTH PARTNERS INC | 555 W 57TH ST NEW YORK NY 10019-2925 |
| CONTRA COSTA TAX COLLECTOR | P. O. BOX 631 MARTINEZ CA 94553 |
| CONTRA COSTA TAX COLLECTOR | PO BOX 631 MARTINEZ CA 94553-0631 |
| CONTRACT TELECOMUNICATION | ENGINEERING 2007 CAPE HORN AVENUE COQUITLAM BC V3K 1J2 CANADA |
| CONTRACTORS BOARD LLE | PO BOX 198990 NASHVILLE TN 37243-8990 |
| CONTRACTORS BOARD STATE OF TN | TENN DEPT OF COMMERCE & INS 500 JAMES ROBERTSON PARKWAY NASHVILLE TN 37243-1150 |
| CONTRACTORS LICENSING BOARD | 4100 RICHARDS RD NORTH LITTLE ROCK AR 72117 |
| CONTRACTORS LICENSING BOARD | FOR THE STATE OF ARKANSAS 621 EAST CAPITOL AVE LITTLE ROCK AR 72202 |
| CONTRACTORS STATE LICENSE BOARD | PO BOX 26999 SACRAMENTO CA 95826 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: VARAHA SYSTEMS INCORPORATED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRERAS, ALEXANDER | 1116 HIDDEN CREEK DR ALLEN TX 75002 |
| CONTRERAS, JORGE ARMANDO | 1403 FIELDSTONE DR ALLEN TX 75002 |
| CONTRERAS, JUAN A | 1228 BRENHAM DR ALLEN TX 75013 |

| Claim Name | Address Information |
|------------|---------------------|
| CONTRERAS, KARLA | 3809 SAN JACINTO UNIT #C DALLAS TX 75204 |
| CONTRERAS, STEVEN | 1693 JAMES HOWE RD DALLAS OR 973389616 |
| CONTROL POINT SOLUTIONS INC | PO BOX 34931 NEWARK NJ 07189-4831 |
| CONTROL RISKS GROUP LLC | PO BOX 406287 ATLANTA GA 30384-6287 |
| CONTROLWARE | SYSTEMS 1345 CAMPUS PARKWAY NEPTUNE NJ 07753 |
| CONTROS, JACQUELINE | 11 SCHOOL ST. DOUGLASSVILLE PA 19518 |
| CONVENIENT CARE CLINIC | PO BOX 21908 HOT SPRINGS AR 71903 |
| CONVERGE INC | PO BOX 370059 BOSTON MA 02241-0759 |
| CONVERGE MEDIA VENTURES INC | 2680 BAYSHORE PKWY STE 108 MOUNTAIN VIEW CA 940431018 |
| CONVERGENCIA LATINA SA | VENEZUELA 637 BUENOS AIRES 1095AAM ARGENTINA |
| CONVERGENT COMMUNICATIONS | 108 GAVIPURAM SUTTAHALLI BANGALORE KA 560019 INDIA |
| CONVERGENT COMMUNICATIONS | 18330 EDISON AVE CHESTERFIELD MO 63005-3618 |
| CONVERGYS | CAMBOURNE BUSINESS PARK CAMBOURNE, CAMBRIDGE UK |
| CONVERGYS | 1450 SOLUTION CENTER CHICAGO IL 60677-1004 |
| CONVERGYS | 1409 1299 NORTH RESEARCH WAY OREM UT 84097 |
| CONVERGYS CORP | 4600 MONTGOMERY ROAD CINCINNATI OH 45212 |
| CONVERGYS CORPORATION | 201 E 4TH STREET CINCINNATI OH 45202-4122 |
| CONVERGYS INFORMATION MANAGEMENT | 201 E 4TH ST CINCINNATI OH 45202-4122 |
| CONVERGYS MARKETING RESEARCH | CONVERGYS CMG 1450 SOLUTIONS CETNER CHICAGO IL 60677-1004 |
| CONVERSE, ALBERT M | 175 WILKINSON RD FAIRPORT NY 144509526 |
| CONVERTEC INC | 1195 NORTH SERVICE RD WEST, SUITE B9 OAKVILLE ON L6M 2W2 CA |
| CONVERTEC INC | SELECT PRODUCT PROGRAM 3340 MAINWAY DRIVE BURLINGTON ON L7M 1A7 CANADA |
| CONVEXUS COMUNICACIONES | REDES Y SISTEMAS AV DE LAS ARTES NORTE 968 OFICINA 201 LIMA 41 PERU |
| CONVEXUS COMUNICACIONES REDES | Y SISTEMAS S A C AV DE LAS ARTES NORTE # 968 OFICINA 968 SAN BORJA PERU |
| CONVEXUS COMUNICACIONES REDES Y | AV DE LAS ARTES NORTE # 968 SAN BORJA 41 PERU |
| CONVEXUS COMUNICACIONES, REDES Y | SISTEMAS S.A.C. AV. LAS ARTES 968 OF 201 SAN BORJA LIMA PERU |
| CONVEYANT SYSTEMS INC | 1901 CARNEGIE AVENUE, SUITE 1  L/M SANTA ANA CA 92705-5504 |
| CONVEYANT SYSTEMS INC | GINNY WALTER DONNA COLON 1901 CARNEGIE AVE SANTA ANA CA 92705-5504 |
| CONVEYANT SYSTEMS, INC. | 1901 CARNEGIE AVENUE, SUITE L SANTA ANA CA 92705 |
| CONWAY, DANIEL T | 1614 NORTHGLEN CIRCLE MIDDLEBURG FL 32068 |
| CONWAY, JOSEPH | 68 PARSONS DRIVE GOFFSTOWN NH 03045 |
| CONWAY, JOSEPH | 14 GENERAL PULASKI DRIVE SALEM NH 03079 |
| CONWAY, JUDITH A | 421 SPARTACUS CT CARY NC 275187077 |
| CONWAY, MARK | 667 DORCHESTER ST JEAN-SUR-RICHELIEU J3B5A5 CANADA |
| CONWAY, ROBERT | 20269 OWINGS TERRACE ASHBURN VA 20147 |
| CONWAY, THOMAS R | 616 ORCHARD AVENUE BELLEVUE PA 15202 |
| CONYERS, PATTIE G | 810 E C STREET LOT 25 BUTNER NC 27509 |
| COODE, JOHN | 4200 WEST 91ST ST. PRAIRIE VILLAGE KS 66207 |
| COOK, ANDREW | 1653 RIVER ST APT 505 DES PLAINES IL 600168413 |
| COOK, ANN O | 5141 RIDGEHILL ROAD JOELTON TN 37080 |
| COOK, CASEY | 1009 WADE AVE APT 101 RALEIGH NC 276051867 |
| COOK, CASEY | 3709 FAULKNER DRIVE ROWLETT TX 75088 |
| COOK, DANIEL | 101 WALNUT ST. EAST BERLIN PA 17316 |
| COOK, DANIEL F | 101 WALNUT ST. EAST BERLIN PA 17316 |
| COOK, EARNEST L | 56 GLEN HOLLOW CR #5 DECATUR GA 30034 |
| COOK, EUNICE M | 1512 WEST B ST BUTNER NC 27509 |
| COOK, GARY | 5509 CYPRESS DR ROWLETT TX 75089 |
| COOK, GARY | 1710 GARFIELD ST. BASTROP TX 78602 |
| COOK, GARY D | 1710 GARFIELD ST. BASTROP TX 78602 |

| Claim Name | Address Information |
|---|---|
| COOK, HENRY E | 571 S. CARDINAL LN. C/O BARRY COOK SCOTTSBURG IN 47170 |
| COOK, JAMES | 4009 GREENFIELD DR RICHARDSON TX 75082 |
| COOK, JAMES E | 417 CHERYL STREET SILVER SPRINGS NV 89429 |
| COOK, JAMES R | 446 CENTRAL AVENUE MENLO PARK CA 94025 |
| COOK, JASON | 408 CREPE MYRTLE LANE PLANO TX 75094 |
| COOK, JASON | 408 CREPE MYRTLE LANE MURPHY TX 75094 |
| COOK, JERRY | 212 OVERLOOK DR WOODSTOCK GA 30188 |
| COOK, JOE | 9018 MEADOW KNOLL CR DALLAS TX 75243 |
| COOK, MICHAEL L | 6014 FORDLAND DR RALEIGH NC 27606 |
| COOK, MICHELLE | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| COOK, NORMAN E | 5108 MCCORMICK RD DURHAM NC 27713 |
| COOK, ROBERT | 4425 VALLEY AVE PLEASANTON CA 94566 |
| COOK, ROSA | 2686 ROCKCREST CT WEST PALM BEA FL 33415 |
| COOK, RUSSELL A | 373 24TH AVENUE CUMBERLAND WI 54829 |
| COOK, RYAN | 11422 SHADOW ELMS LN RALEIGH NC 27614 |
| COOK, SANDRA | 204 EMERSON DRIVE MEBANE NC 27302 |
| COOK, SEAN | 615 TWILIGHT RICHARDSON TX 75080 |
| COOK, SIDNEY | 4128 MCCLARY DR PLANO TX 75093 |
| COOK, STANLEY G | 10828 SHOW PONY PLAC DAMASCUS MD 20872 |
| COOK, STEPHEN | 9543 CAMELOT STREET NW PICKERINGTON OH 43147 |
| COOK, STEPHEN J | 9543 CAMELOT STREET NW PICKERINGTON OH 43147 |
| COOK, STEPHEN W | 14116 DONART DR POWAY CA 92064 |
| COOK, THOMAS D | 764 WARREN RD MOHAWK NY 134074009 |
| COOK, TODD | 8918 HAMAKUA ST DIAMONDHEAD MS 395254416 |
| COOKE, CATHERINE | 3000 GALLOWAY RIDGE RD APT C203 PITTSBORO NC 27312 |
| COOKE, MICHAEL | 2 BELLFALLS WAY BALTIMORE MD 21236 |
| COOKE, MINDY J | RT 3 BOX 251-BA DURHAM NC 27713 |
| COOKE, NANCY S | 205 SEDGEMOOR DR CARY NC 27513 |
| COOKS, SHEILA D | 2285 AMHURST MEMPHIS TN 38106 |
| COOLBEAR, DAVID | 5537 GOLDENROD DRIVE LIVERMORE CA 94551 |
| COOLEY GODWARD KRONISH LLP | 5 PALO ALTO SQ PALO ALTO CA 94306-2122 |
| COOLEY, BARBARA L | 3126 SOUTH LOCKHURST LANE LANE COEUR D'ALENE ID 83814 |
| COOLEY, DOUGLAS | P.O. BOX 831643 RICHARDSON TX 75083-1643 |
| COOLEY, DOUGLAS D | P.O. BOX 831643 RICHARDSON TX 75083-1643 |
| COOLEY, MARK A | 120 MARTIN DR WYLIE TX 75098 |
| COOLEY, MELISSA M | 6505 MARKET WAY RALEIGH NC 27615 |
| COOLEY, RAYMOND D | PO BOX 445 STUARTS DRAFT VA 24477-0445 |
| COOLLEY, GAIL A | 3214 ISADORA DR SAN JOSE CA 95132 |
| COOLMAN, RUSSELL | 1942 HEDGE DR O'FALLON MO 63366 |
| COOMANS, JEFF | 7012 HAWAII KAI DR. UNIT 1304 HONOLULU HI 96825 |
| COOMANS, JEFFREY | 7012 HAWAI KAI DRIVE UNIT 1304 HONOLULU HI 96825 |
| COOMBS, LEOLA B | 6529 HWY 96 JEFFERSONVILLE GA 31044 |
| COOMER, GEORGE | 59 SOUTH MAIN STREET MECHANICSBURG OH 43044 |
| COON II, JAMES B | 1124 HARPER RD RALEIGH NC 27603 |
| COON II, WALTER P | 1746 APOLLO RD #1091 GARLAND TX 75044 |
| COONEY, CHRISTOPHER | 416 KYLE DR COPPELL TX 75019 |
| COONEY, CHRISTOPHER G | 416 KYLE DR COPPELL TX 75019 |
| COONEY, GEORGE | 2221 LAKESIDE BLVD DPT 7613 TX 75082-4399 |
| COONEY, GEORGE V | 38 CRANBERRY LANE CONCORD MA 01742 |

| Claim Name | Address Information |
|---|---|
| COOPER CLINIC PA | PO BOX 17025 FORT SMITH AR 72917 |
| COOPER SR, LENNIS R | 3218 WILDERNESS RD DURHAM NC 27712 |
| COOPER, ARCHER B | 13420 SW 99TH TERRAC FL 33186 |
| COOPER, CHRISTINE B | 148 MANGUM DR WENDELL NC 27591 |
| COOPER, CLAUDE D | PO BOX 806 HAW RIVER NC 27258 |
| COOPER, CYNTHIA | 9720 CONGRESSIONAL DRIVE, PLANO TX 75025 |
| COOPER, DIANE F | 1688 SPLITRAIL DR ENCINITAS CA 92024 |
| COOPER, DONNA | 5133 GRANDALE DR. DURHAM NC 27713 |
| COOPER, DONNA L | PO BOX 806 HAW RIVER NC 27258 |
| COOPER, GARY L | 1400 BOWE AVE #406 SANTA CLARA CA 95051 |
| COOPER, JERRY R | 1634 220TH AVE. MT AYH IA 50854 |
| COOPER, KENNETH | 106 ROBIN RD GREENVILLE SC 29609 |
| COOPER, KISHA | 613 GRAY STONE LN. RICHARDSON TX 75081 |
| COOPER, LAWRENCE R | 5233 TOWN PLACE MIDDLETOWN CT 06457 |
| COOPER, LINDA | 107 DONALD ST NASHVILLE TN 37207 |
| COOPER, LINDA C | 2621 BRAD CT BELMONT ESTATES APEX NC 27502 |
| COOPER, MARY L | 102 OAK RD BUTNER NC 27509 |
| COOPER, MICHAEL | P.O.BOX 1056 MADISON FL 32341 |
| COOPER, RALEIGH L | PO BOX 64 LADY LAKE FL 32158 |
| COOPER, SUSAN A | 14049 PARK AVE LIVONIA MI 48154 |
| COOPER, TWANA W | 4122 NAVARRO WAY FRISCO TX 75034 |
| COOPER, VIRGIL M | 6550 S ORIOLE BLVD APT I 205 DELRAY BEACH FL 33446 |
| COOPER, WILLIAM | 21453 NE 20TH COURT SAMMAMISH WA 98074 |
| COOPERATIVE EDUCATIONAL SVCS OF | 1031 WATERVLIET SHAKER RD ALBANY NY 12205-2106 |
| COOPRIDER, CHRISTOPHER R | 3877 JUNIPER HILLS ROCKWALL TX 75032 |
| COOTS, HELLEN M | 14489 CRESTRIDGE DR SOMERSET MI 49281 |
| COPADO, HERMINIO J | 134 HOLLYWOOD AVE SAN JOSE CA 95112 |
| COPE, KAY E | 1320 SUNDOWN GLEN ESCONDIDO CA 92026 |
| COPE, MARK K | 4513 QUEEN CR THE COLONY TX 75056 |
| COPE, SCOTT | 7085 WEYBRIDGE DR CUMMING GA 30040 |
| COPE, SCOTT M | 7085 WEYBRIDGE DR CUMMING GA 30040 |
| COPE, STEPHEN P | 8250 DALEWOOD CT BRENTWOOD TN 37027 |
| COPELAND, ELIZABETH | 9706 BIANCO TER UNIT D DES PLAINES IL 60016 |
| COPELAND, JEFFERY | 4436 GOODMAN ROAD ADAMS TN 37010 |
| COPELAND, JEFFERY S | 4436 GOODMAN ROAD ADAMS TN 37010 |
| COPELAND, JEFFREY S | 124 PLEASANTDALE CROSSING DORAVILLE GA 30340 |
| COPELLO II, CHARLES L | 4124 WESTWOOD PL RALEIGH NC 27613 |
| COPELLO, CHARLES L | 5701 CALORIE CT RALEIGH NC 27612 |
| COPENHAGEN, SHAWN L | 5963 CORTE VENADO PLEASANTON CA 94566 |
| COPITECA SA DE CV | PUENTE DE TECAMACHALCO NO 12 TECAMACHALCO MEXICO |
| COPITECA SA DE CV | PUENTE DE TECAMACHALCO NO 12 NAUCALPAN 53950 MEXICO |
| COPITECA SA DE CV | PUENTE DE TECAMACHALCO NO 12 COL LOMAS DE TECHMACHALCO NAUCALPAN 53950 MEXICO |
| COPLEA, BRENT | 107 WILSON BOULEVARD FAIRFIELD IA 52556 |
| COPLESTON, DOUGLAS | 2305 FRANCIS VIEW DRIVE VICTORIA BC V9B 6J4 CANADA |
| COPLESTON, DOUGLAS | 2305 FRANCIS VIEW DRIVE VICTORIA V9B6J4 CANADA |
| COPPEDGE, JUDITH E | 942 ABBOTT STREET HENDERSONVILLE NC 27563 |
| COPPER STATE COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 1919 S COUNTRY CLUB ROAD TUCSON AZ 85713-2100 |
| COPPER VALLEY TELEPHONE COOPERATIVE | 329 FAIRBANKS ST PO BOX 337 VALDEZ AK 99686-0337 |
| COPPERCAD DESIGN INC. | 3-251 QUEEN ST. SOUTH, SUITE 542 MISSISSAUGA ON L5M 1L7 CA |

| Claim Name | Address Information |
| --- | --- |
| COPPLE, EMILY | 320 TERRYLANE HEATH TX 75032 |
| COPPOCK, JEFFREY S | 2133 BLUFFS DRIVE LIVERMORE CA 94551 |
| COPPS, BEATE U | 17170 VALLEY OAK DRIVE SONORA CA 95370 |
| COPYPRO INC | 2500 DEAN LESHER DRIVE CONCORD CA 94520-1273 |
| COQUELIN, VALERIE | 9422 ERIE CT DALLAS TX 75218 |
| COQUEUGNIOT, THOMAS R | 2310 S CYPRESS BEND DR APT 103 POMPANO BEACH FL 330694408 |
| COR O VAN MOVING AND STORAGE CO INC | DEPT 0778 LOS ANGELES CA 90084-0778 |
| CORA, DOMINGO | 175 WILLOW ST LAWRENCE MA 01841 |
| CORAID INC | 565 RESEARCH DR. ATHENS GA 30605-2723 |
| CORAL WIRELESS LLC | GINNY WALTER LORI ZAVALA 733 BISHOP ST HONOLULU HI 96813-4022 |
| CORAL, STEVEN | 1101 THORNBERRY DRIVE MCKINNEY TX 75071 |
| CORAM ALTERNATE SITESERVICES | 1100 PERIMETER PARK DR #114 MORRISVILLE NC 27560 |
| CORAZAO, PETER | 2044 SHADY GLEN TRL PRINCETON TX 754072660 |
| CORBELL, MARY ALLISON | 3512 FLAT CREEK DR PLANO TX 75025 |
| CORBETT, CLARK | 1080 OVERLAND DR MCKINNEY TX 750694730 |
| CORBETT, JAMES | 60 BARE HILL ROAD TOPSFIELD MA 01983 |
| CORBETT, JUDITH | 13 SASSAFRAS RD WESTFORD MA 01886 |
| CORBETT, LAWRENCE | 9216 CREEKSIDE TRAIL STONE MOUNTAIN GA 30087 |
| CORBETT, PETER K | 52 TRACEY ANN COURT NAUGATUCK CT 06770 |
| CORBETT, RICHARD M | 5618 STEVENS CREEK B LVD NUMBER 334 CUPERTINO CA 95014 |
| CORBITT, EDWARD | 292 WILDERNESS ROAD SEVERNA PARK MD 21146 |
| CORBITT, ROBERT | 1112 HIGH MEADOW CT MT. AIRY MD 21771 |
| CORBO, OLGA B | 1635 W 44TH PLACE #3 15 HIALEAH FL 33012 |
| CORBY, WILLIAM S | 2874 BAYTON RD NORRISTOWN PA 19403 |
| CORCORAN, CINDY | 820 CARDENS CREEK DR DURHAM NC 27712 |
| CORCORAN, JOHN | 800 AMERICA DR SELMA NC 27576 |
| CORCORAN, MARK | 915 JULIET LN ARNOLD MD 21012 |
| CORCORAN, MARK R. | 915 JULIET LANE ARNOLD MD 21012 |
| CORDARD, THERESE | 24 BRUNSWICK RD CEDAR GROVE NJ 07009 |
| CORDARO, THERESE | 24 BRUNSWICK ROAD CEDAR GROVE NJ 07009 |
| CORDELL M BISHOP | 894 BRYANT AVENUE MOUNTAIN VI CA 94040 |
| CORDELL M BISHOP | 541 DEL MEDIO AVE APT 101 MOUNTAIN VIEW CA 940401128 |
| CORDERO, EDUARDO | 672 WILLOW BEND ROAD RESIDENCE WESTON FL 33327 |
| CORDERO, EDUARDO | 672 WILLOW BEND ROAD WESTON FL 33327 |
| CORDINA, MARK A | 16999 CORNERSTONE LN PARKER CO 80134 |
| CORDOVA TELEPHONE COOPERATIVE INC | GINNY WALTER LORI ZAVALA 611 2ND ST CORDOVA AK 99574-0459 |
| CORE BROOKFIELD LAKES CORPORATE CENTER | 18500 WEST CORPORATE DRIVE FLOOR 2 BROOKFIELD WI 53045-6309 |
| CORE BROOKFIELD LAKES, LLC | 18000 WEST SARAH LANE, SUITE 250 BROOKFIELD WI 53045 |
| CORE COMPONENTS | PO BOX 994 KINGS PARK NY 11754 |
| CORECHANGE INC | 260 FRANKLIN STREET, SUITE 1890 BOSTON MA 02110 |
| COREEXPRESS INC | 12655 OLIVE BLVD SAINT LOUIS MO 63141-6362 |
| COREKIN, DAVID | 2001 E SPRING CREEK PKWY APT 12108 PLANO TX 750743243 |
| COREKIN, DAVID B | 2001 E SPRING CREEK PKWY APT 12108 PLANO TX 750743243 |
| CORENET GLOBAL | 260 PEACHTREE ST ATLANTA GA 30303 |
| CORESTREET INC | ONE ALEWIFE CENTER SUITE 200 CAMBRIDGE MA 02140 |
| COREY SCHULTZ | 49 LILY POND LANE HARWINTON CT 06791 |
| COREY, ARTHUR M | 39 RIVERLIN STREET MILLBURY MA 01527 |
| COREY, JONATHAN | 424 BAYONETTE COURT BRENTWOOD CA 94513 |
| COREY, REGINA | 2848 PROVIDENCE RD RALEIGH NC 27610 |

| Claim Name | Address Information |
|---|---|
| COREY, STEVEN R | RD 6 BOX 139 NEW CASTLE PA 16101 |
| CORIATY, HABIB T | 801 LAKE SHORE DRIVE APT 306 LAKE PARK FL 33403 |
| CORISSA D DONAGHY | 5 WESTVIEW RD NATICK MA 01760 |
| CORISSA DONAGHY | 5 WESTVIEW RD NATICK MA 01760 |
| CORK VIEW ONE LTD | UNITS 1201 & 1202 CITY GATE MAHON CORK IRELAND |
| CORK, LEONARD | 16023 S PAULINA HARVEY IL 60424 |
| CORKALO, DAVID | 3200 KINGS WAY LAS VEGAS NV 89102 |
| CORKEY, WILLIAM R | 3637 COTTAGE STREAM CT LAUGHLIN NV 89028 |
| CORLEY, NANCY A | 3710 SADDLE TRAIL PARKER TX 75002 |
| CORLEY, RUBY D | 535 WRIGHT WAY BURGAW NC 28425 |
| CORLEY, RYAN | 6412 MARLAR LANE THE COLONY TX 75056 |
| CORMIER, CINDY J | 6541 WILLOW LEAF DR CITRUS HEIGHT CA 95621 |
| CORMIER, JUDITH A | 59 WEST POINT ROAD MOULTONBOROUGH NH 03254 |
| CORMIER, RICHARD A | 10 CASADE COURT SPRINGBORO OH 45066 |
| CORMIER, RONALD M | 76 LAKE DRIVE WEST WESTMINSTER MA 01473 |
| CORN, DAVID | 3514 CANNADY MILL RD KITTRELL NC 27544 |
| CORN, DAVID H. | 3514 CANNADY MILL RD KITTRELL NC 27544 |
| CORNARO, PETER A | 56 AUBURN STREET BRIDGEWATER MA 02124 |
| CORNEL, SARAH | 2321 PRIMROSE VALLEY CT RALEIGH NC 27613 |
| CORNELISON, ALBERT | 309 HARBOUR DR DAWSONVILLE GA 30534 |
| CORNELIUS J. LANG | ZILLER MARSH LANG SMALL & ZWEIG 1717 LIBERTY BLDG BUFFALO NY 14202 |
| CORNELIUS JR, FLOYD G | PO BOX 195 BUSH LA 70431 |
| CORNELIUS, MARGO | 1367 GREEN HILL RD FRANKLINTON NC 27525 |
| CORNELIUS, SIMON | 1204 SONOMA DR ALLEN TX 75013 |
| CORNELL DUBILIER ELECTRONICS | PO BOX 128 SANGAMO ROAD PICKENS SC 29671-0128 |
| CORNELL UNIVERSITY INC | CORNELL UNIVERSITY CAMPUS ITHACA NY 14853 |
| CORNELL, DEBORAH G | 2179 SAM MOSS HAYES RD CREEDMOOR NC 27522 |
| CORNERSTONE PHARMACY SERVICES LLC | 3830 E SOUTHPORT RD STE 200 INDIANAPOLIS IN 46237-3239 |
| CORNFED SYSTEMS LLC | 103 OVERHILL ROAD BALTIMORE MD 21210 |
| CORNING | CORNING CABLE SYSTEMS 800 17TH STREET NW HICKORY NC 28601-3336 |
| CORNING CABLE SYSTEMS | 800 17TH STREET NW HICKORY NC 28601-3336 |
| CORNING CABLE SYSTEMS | 800 17TH STREET NW, PO BOX 489 HICKORY NC 28601-3336 |
| CORNING CABLE SYSTEMS | PO BOX 101269 ATLANTA GA 30392-1269 |
| CORNING CABLE SYSTEMS INC | 800 17TH STREET NW HICKORY NC 28601-3394 |
| CORNING GLASS WORKS | HOUGHTON PARK CORNING NY 14830 |
| CORNING INCORPORATED | PO BOX 75122 CHARLOTTE NC 28275-0122 |
| CORNISH SR, ANTHONY N | 1197 GLEN OAKS RD SHELBYVILLE TN 37160-2529 |
| CORNO, SANDRA A | 14 KELLY COURT ROCKAWAY NJ 07866 |
| CORNUKE, SANDRA A | 6 PADUA CT NEWPORT COAST CA 92657 |
| CORONA, RONALD | 2714 TOWNBLUFF DR. PLANO TX 75075 |
| CORP BUS GROUP | CORPORATE BUSINESS GROUP INC 1111 BRICKELL AVENUE MIAMI FL 33131 |
| CORP EXEC BOARD | CORPORATE EXECUTIVE BOARD 2000 PENNSYLVANIA AVE WASHINGTON DC 20006 |
| CORPEDIA CORPORATION | 2020 NORTH CENTRAL AVE, SUITE 1050 PHOENIX AZ 85004-4576 |
| CORPENING, IRIS L. | 4821 MOCHA LANE RALEIGH NC 27616 |
| CORPENING, STEPHEN | 1102 JENNIES CREEK ROAD KERMIT WV 25674 |
| CORPENING, STEPHEN K. | 1102 JENNIES CREEK RD. KERMIT WV 25674 |
| CORPORACION DEL FONDO DEL SEGURO | PO BOX 42006 SAN JUAN 00940-2006 PUERTO RICO |
| CORPORACION TELEMIC C.A. | AVENIDA LOS LEONES CON AVENIDA CARONI CENTRO EMPRESARIAL BARQUISIMETO, LARA VENEZUELA |

| Claim Name | Address Information |
|---|---|
| CORPORACION TELEMIC CA | EDIFICIO CEC AV LOS LEONES Y CARONI PLANTA BAJA BARQUISIMETO VENEZUELA |
| CORPORATE BUSINESS GROUP INC | 1111 BRICKELL AVENUE MIAMI FL 33131 |
| CORPORATE BUSINESS GROUP INC. | C/O JORGE L. FORS, P.A. 1108 PONCE DE LEON BLVD. CORAL GABLE FL 33134 |
| CORPORATE EXECUTIVE BOARD | 2000 PENNSYLVANIA AVE WASHINGTON DC 20006 |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CORPORATE EXPRESS | 1616 EIFFEL BOUCHERVILLE PQ J4B 7W1 CANADA |
| CORPORATE EXPRESS OFFICE PRODUCTS | 1133 POPLAR CREEK ROAD HENDERSON NC 27536 |
| CORPORATE FACILITY SERVICES | 5520 DILLARD DRIVE SUITE 130 CARY NC 27518 |
| CORPORATE MANAGEMENT SOLUTIONS | TWO ENTERPRISE DRIVE, SUITE 300 SHELTON CT 06484 |
| CORPORATE NETWORKING INC | KRISTEN SCHWERTNER JOHN WISE 2960 SKIPPACK PIKE WORCESTER PA 19490 |
| CORPORATE PORTFOLIO ANALYTICS | 200 HIGH STREET THIRD FLOOR BOSTON MA 02110 |
| CORPORATE SECURITY SUPPLY LTD | 891 CENTURY STREET UNIT A WINNIPEG MB R3H 0M3 CANADA |
| CORPORATE SPORT INC | 11781 LEE JACKSON HWY SUITE 270 FAIRFAX VA 22033 |
| CORPORATE TAX MANAGEMENT, INC. | 9001 AIRPORT FREEWAY, STE. 700 FORT WORTH TX 76180-7781 |
| CORPORATION DEL FONDO DEL SEGURO | OFICINA REGIONAL DE SAN JUAN SAN JUAN 00940-2006 PUERTO RICO |
| CORPORATION DIVISION | 255 CAPITOL STREET NE SALEM OR 97310-1327 |
| CORPORATION INCOME TAX | P.O. BOX 919 LITTLE ROCK AR 72203-0919 |
| CORPORATION TAX RETURN PROCESSING | IOWA DEPT. OF REVENUE AND FINANCE PO BOX 10468 DES MOINES IA 50306-0468 |
| CORPUZ, KERWINN | 484 PRESIDIO PLACE TRACY CA 95377 |
| CORR WIRELESS COMMUNICATIONS LLC | GINNY WALTER LINWOOD FOSTER 600 3RD AVE E ONEONTA AL 35121-0031 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: GLOBALWARE SOLUTIONS ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORREA NETTO, ROLAND | 10132 NW 13TH COURT PLANTATION FL 33322 |
| CORREIA, DESMOND | 441 BEACON ST #4F BOSTON MA 02115 |
| CORREIA, DESMOND P | 441 BEACON ST #4F BOSTON MA 02115 |
| CORREIA, FRANK | 21 SACHEM RD BRISTOL RI 02809 |
| CORREIA, MANUEL L | 1629 THORNCREST DR SAN JOSE CA 95131 |
| CORRELL, JAY CHRISTOPHER | 321 RENWICK ST LENOIR NC 28645 |
| CORRENT CORPORATION | 1711 WEST GREENTREE DRIVE, SUITE 201 TEMPE AZ 85284 |
| CORRENTE, ANGELA | 326 WILSON STREET  #208 HOLLYWOOD FL 33019 |
| CORRENTE, ISABELLE D | 1700 FIFTH AVE. W #35 HENDERSONVILLE NC 28739 |
| CORRENTE-MICKLOS, ANGELA | 1645 SW 116 AVE PEMBROKE PINES FL 33025 |
| CORRIERE, STEVEN | 490 WOBURN ST WILMINGTON MA 18872564 |
| CORRIGAN MOVING SYSTEMS | 23923 RESEARCH DR FARMINGTON HILLS MI 48335 |
| CORRIGAN-SOLE', KATHY L | 101 SAN BONIFACIO RNCH SNTA MAR CA 92668 |
| CORRIN GARRATONO | 33 SMITH LANE, S HUNTINGTON NY 11746 |
| CORRITORE, PHYLLIS O | 112 BRIDLINGTON LANE BRENTWOOD TN 37027 |
| CORRUGADOS DE BAJA CALIFORNIA S DE | 2475 A PASEO DE LAS AMERICAS SAN DIEGO CA 92154-7255 |
| CORRY PUBLISHING INC | 5340 FRYLING ROAD - STE 300 ERIE PA 165104672 |
| CORRY, HENRIETTA L | 13620 KENWOOD OAK PARK MI 48237 |
| CORSEC SECURITY INC | 10340 DEMOCRACY LANE FAIRFAX VA 22030-2518 |
| CORSEC SECURITY INC | POST OFFICE BOX 2789 SPRINGFIELD VA 22152-0789 |
| CORSOLUTIONS | 38755 EAGLE WAY CHICAGO IL 60678-1387 |
| CORSON, CLYDE | 12633 SCENIC WAY RALEIGH NC 27614 |
| CORT WESLEY HOLBROOK | 1762 HONEYSUCKLE RD LIVERMORE CA 94550 |
| CORT WOLFE | 7288 FAIRWAY LN PARKER CO 801345900 |
| CORTELCO INTERNATIONAL INC. | 1703 SAWYER ROAD CORINTH MS 38834 |
| CORTELCO SYSTEM PUERTO RICO INC. | PO BOX 363665 SAN JUAN 00936-3665 PUERTO RICOŸ |
| CORTES, RICHARD | 1053 KINGSLAND LANE FORT LEE NJ 07024 |

| Claim Name | Address Information |
|---|---|
| CORTES, RICHARD S | 1053 KINGSLAND LANE FORT LEE NJ 07024 |
| CORTEZ MONTERO, SANDRA | 455 TALAVERA ROAD WESTON FL 33326 |
| CORTEZ, DONNA | 1454 MURCHISONTOWN RD SANFORD NC 27332 |
| CORTINA SYSTEMS INC | 840 W CALIFORNIA AVE, SUITE 100 SUNNYVALE CA 94086 |
| CORTINA, MICHAEL P | 7317 LONGSTREET DR RALEIGH NC 27615 |
| CORWIN, ANTHONY | 436B FRANCESTOWN RD NEW BOSTON NH 03070 |
| COSAPI DATA S A | DEAN VALDIVIA 205 SAN ISIDIRO LIMA 27 PERU |
| COSBY, JIMMY | 15829 ROSEWOOD OVERLAND PARK KS 66224 |
| COSE WORKERS COMPENSATION | PO BOX 74179 CLEVELAND OH 44194-4179 |
| COSENS, JEFFREY | 4402 SOUTH UNION AVENUE INDEPENDENCE MO 64055 |
| COSENTINO, FIL J | 3309 PARKHAVEN DR PLANO TX 75075 |
| COSGRIFF, BARBARA | 2005 FITCHBURG CT APEX NC 27502 |
| COSGROVE, JOHN | 1005 CASTLE PINES COURT CLEMMONS NC 27012 |
| COSGROVE, MARY T | 4126 GREENBUSH LN MOORPARK CA 93021 |
| COSHATT, CLARA A | 1129 SOUTH PARKER RD HOLLY RIDGE NC 28445 |
| COSKY, MICHAEL J | 12 BENGTSON RD MILLBURY MA 01527 |
| COSLEY, MICHAEL R | 1024 PLUM TREE DR CRYSTAL LAKE IL 60014 |
| COSMOS NETWORKS S DE R.L. | 12 AVE, 8 Y 9 ST. BO EL BOSQUE SAN PEDRO SULA HONDURAS C.A. |
| COSNER II, GAYNOR L | 2251 SKEELS RD ADDY WA 99101 |
| COSSOTA, MARK | 1902 CARDINAL PT ST HENDERSON NV 89012 |
| COSTA, DAVID L | 18 PINE TREE DRIVE POUGHKEEPSIE NY 12603 |
| COSTA, GLORIA J | 410 CENTER CHURCH RD MCMURRAY PA 15317 |
| COSTA, JAMES T | 99 KINSMAN ST WHITE RIV JCT VT 050019449 |
| COSTA, LUIS | 2029 N OCEAN BLVD APT 204 FT LAUDERDALE FL 33305 |
| COSTA, ROBERT | 34 FIFTH STREET WEST KEANSBURG NJ 07734 |
| COSTA, ROSALBA | 296 VIA TUSCANY LOOP LAKE MARY FL 32746 |
| COSTANZO, GREG | 11 COMMERCIAL ST KITTERY ME 03904 |
| COSTELLO, GEORGEANNA | 127 BRENT CT THOROFARE NJ 080862003 |
| COSTELLO, JOHN R | 7720 PENNYBURN DR DALLAS TX 75248 |
| COSTELLO, KATHERINE | 123 BAIRD RD MILLSTONE NJ 07726 |
| COSTELLO, MICHAEL T | 440 NORTH AVE BLDG 4, APT 96 HAVERHILL MA 01830 |
| COTA, DAVID E | 1411 E CRESCENT WAY CHANDLER AZ 85249 |
| COTE, GERARD | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| COTELSA | AV. LIBERTAD 798 OF. 1001, COL. RES. VICTORIA VINA DEL MAR CHILE |
| COTELSA INC | AV LIBERTAD 1405, OFICINA 1601 VI¤A DEL MAR 2520207 CHILE |
| COTELSA INC | 1900 NW 97TH AVENUE MIAMI FL 33172 |
| COTELSA INC | 1900 NW 97TH AVENUE SUITE 14-10102 MIAMI FL 33172 |
| COTELSA INC | 1900 NW 97TH AVE SUITE 014-10102 MIAMI FL 33172-2306 |
| COTELSA, INC., CHILE | AVE.LIBERTAD 1405, IFICINA 1601 VINA DEL MAR CHILE |
| COTHRON, JAMES | 83 YELLOWSTONE LANE POWDER SPRINGS GA 30127-6785 |
| COTNER, KATE T | 14528 HUNTERS LANE SAVAGE MN 55378 |
| COTNEY, JAMES C | 7044 NORTHPOINTE DR. THE COLONY TX 75056 |
| COTON, FELIX | 19955 WESTERLY RD RIVERSIDE CA 92508 |
| COTTEN, ALFREDA F | 4097 CORNERSTONE DRIVE OXFORD NC 27565 |
| COTTEN, BRADLEY D | 1037 GILMAN DR DALY CITY CA 94015-2002 |
| COTTEN, DORIS M | 1020 HORSESHOE RD DURHAM NC 27703 |
| COTTER, JEFFRY A | 5505 HEAVENLY ACRES CT SHINGLE SPRINGS CA 95682 |
| COTTER, JOE | 24 MCFEE ST BELLEVILLE ON K8P 4P3 CANADA |

| Claim Name | Address Information |
|------------|---------------------|
| COTTER, WILLIAM J | 21 NANCY RD LYNN MA 01904 |
| COTTINGAME, STACEY | 478 BOULDER LANE SUNNYVALE TX 75182 |
| COTTMEYER, MARY ELLEN | 27969 CROSS CREEK DR. MD 21801 |
| COTTON, DEBORAH L | 3572 RIVER VIEW CIR OXFORD NC 27565 |
| COTTON, RODNEY | 13215 FRED DRIVE POWAY CA 92064 |
| COTTON, RODNEY | 18500 VON KARMAN 11TH FLOOR IRVINE CA 92612 |
| COTTONE, ANTHONY | 17 CLUB HOUSE COURT EAST SETAUKET NY 11733 |
| COTTRELL JR, KENNETH D | 818 GREY BRANCH RD RURAL RETREAT VA 24368 |
| COUCH KYE, RENEE | PO BOX 103 BAHAMA NC 27503 |
| COUCH OIL CO | PO BOX 2753 DURHAM NC 27715-2753 |
| COUCH, CLAYTON | 6525 BATTLEFORD DR RALEIGH NC 27613 |
| COUCH, HAROLD R | 80 PARKERHOUSE ROAD ROCHESTER NY 14623 |
| COUCH, MICHAEL | 103 SHIREHURST DR MURPHY TX 75094 |
| COUCH, MICHAEL H | 103 SHIREHURST DR MURPHY TX 75094 |
| COUCH, SHARLENE | 6525 BATTLEFORD DR RALEIGH NC 27613 |
| COUCH, SHARLENE S. | 6525 BATTLEFORD DRIVE RALEIGH NC 27613 |
| COUCH, SHARLENE SUITT | 6525 BATTLEFORD DRIVE RALEIGH NC 27613 |
| COUEY, JOHNNIE | 6103 NEWSTEAD CT GREENACRES FL 33463 |
| COULSELL, GORDON B | 17538 LEMAY PL VAN NUYS CA 91406 |
| COULTER, FRANK R | 4401 CRESTDALE ST PALM BCH GARD FL 33410 |
| COUNCIL OF THE AMERICAS | 680 PARK AVE NEW YORK NY 10021-5072 |
| COUNCIL ON STATE TAXATION | 122C STREET NW WASHINGTON DC 20001-2019 |
| COUNCIL ON STATE TAXATION | 122C STREET NW, SUITE 330 WASHINGTON DC 20001-2019 |
| COUNCIL ON STATE TAXATION | 4001 E CHAPEL HILL-NELSON HWY DURHAM NC 27709 |
| COUNCIL STATE TAX | COUNCIL ON STATE TAXATION 4001 E CHAPEL HILL-NELSON HWY DURHAM NC 27709 |
| COUNTERPATH | COUNTERPATH SOLUTIONS INC ONE BENTALL CENTRE SUITE 300 VANCOUVER V7X 1M3 CANADA |
| COUNTERPATH SOLUTIONS | 100 WEST PENDER STREET VANCOUVER BC V6B 1R8 CA |
| COUNTERPATH SOLUTIONS | 100 WEST PENDER STREET, 8TH FLOOR VANCOUVER BC V6B 1R8 CA |
| COUNTERPATH SOLUTIONS | 100 WEST PENDER STREET 8TH FLOOR VANCOUVER BC V6B 1R8 CANADA |
| COUNTERPATH SOLUTIONS INC | ONE BENTALL CENTRE SUITE 300 VANCOUVER BC V7X 1M3 CA |
| COUNTRYMAN, NORMAN | 1817 PARK LAKE ST ORLANDO FL 32803 |
| COUNTRYWIDE HOME LOANS INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 4500 PARK GRANADA CALABASAS CA 91302-1613 |
| COUNTRYWIDE HOME LOANS, INC. | 5220 LAS VIRGENES ROAD CALABASSAS CA 91302 |
| COUNTS, BRENDA J | 1212 DEAN STREET BROOKLYN NY 11216 |
| COUNTY OF CHARLESTON | 4045 BRIDGEVIEW DR CONTROLLERS OFFICE 225A NORTH CHARLESTON SC 29405-7464 |
| COUNTY OF DUVAL/JACKSONVILLE | 231 EAST FORSYTH ST JACKSONVILLE FL 32202-3370 |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION P.O. BOX 10203 FAIRFAX VA 22035 |
| COUNTY OF FAIRFAX | OFFICE OF THE COUNTY ATTORNEY 12000 GOVERNMENT CENTER PARKWAY SUITE 549 FAIRFAX VA 22035 |
| COUNTY OF FAIRFAX | FAIRFAX COUNTY OFFICE OF THE COUNTY ATTORNEY 12000 GOVERNMENT CENTER PARKWAY, STE 549 FAIRFAX VA 22035 |
| COUNTY OF FAIRFAX | PO BOX 10201 FAIRFAX VA 22035-0201 |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION PO BOX 10203 FAIRFAX VA 22035-0203 |
| COUNTY OF LOUDOUN | LOUDOUN COUNTY PUBLIC SCHOOLS 43711 PARTLOW RD ASHBURN VA 20147 |
| COUNTY OF MOBILE | AL |
| COUNTY OF MOBILE | DEPT #1524 P.O. BOX 11407 BIRMINGHAM AL 35246 |
| COUNTY OF MOBILE | DEPT #1524 P.O. BOX 11407 BIRMINGHAM AL 35246-1524 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR - TAX COLLECTIONS DIVISION COUNTY GOVT CENTER, EAST WING 70 WEST |

| Claim Name | Address Information |
|---|---|
| COUNTY OF SANTA CLARA | HEDDING STREET SAN JOSE CA 95110 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR SAN JOSE CA 95110-1767 |
| COUNTY OF SUFFOLK, DEPT OF HEALTH SRVCS | OFFICE OF POLLUTION CONTROL 15 HORSEBLOCK PL. FARMINGTON NY 11738-1220 |
| COURAGE, FREDERICK | 615 SPRING FOREST APT. 347 RALEIGH NC 27609 |
| COURCHESNE, YVAN | 1901 60EME PLACE EAST SUITE L9485 BREADENTON FL 34203 |
| COURRIER SLR | 1547 RUE ALGONQUIN LAVAL QC H7P 4R5 CANADA |
| COURRIER SLR (9010-8523QC INC) | 3095 DAGENAIS O. LAVAL QC H7P 1T8 CANADA |
| COURT OF QUEENS BENCH | 1A SIR WINSTON CHURCHILL SQ EDMONTON AB T5J 0R2 CANADA |
| COURTAGE DIRECT BANQUE NATIONALE | 1100 UNIVERSITY MONTREAL QC H3B 2G7 CANADA |
| COURTNEY, CATHYANN J | 721 ST. LAWRENCE CT. PACIFICA CA 94044 |
| COURTNEY, JOHN | 713 FRANKLIN ST DOWNERS GROVE IL 60515 |
| COURTNEY, JOHN P | 713 FRANKLIN ST DOWNERS GROVE IL 60515 |
| COURTNEY, MARGARET | 11 LINDNER PL MALVERNE NY 11565 |
| COURTNEY, STEVEN J | 11708 AMKIN DR CLIFTON VA 20124 |
| COURTRIGHT, DAVID | 162 WILLOW STREET ACTON MA 01720 |
| COURTYARD BY MARRIOTT BRAMPTON | 90 BISCAYNE CRESCENT BRAMPTON ON L6W 4S1 CANADA |
| COUSIN, THOMAS | 8916 W 148TH ST OVERLAND PARK KS 66221 |
| COUSIN, THOMAS R | 8916 W 148TH ST OVERLAND PARK KS 66221 |
| COUSINEAU, G WAYNE | 1144 EST AKRON PLACE CO 80027 |
| COUTELLIER, ROBIN L | 2340 WESTGATE AVENUE SAN JOSE CA 95125-4037 |
| COUTIS, SOCRATES | 189 AUBURN ST MANCHESTER NH 03103 |
| COUTO, JOSE M | 5772 WHISPERING PINE CASTRO VALLEY CA 94552 |
| COUTS, MARY J | 3018 FRANCES DR. DENISON TX 75020 |
| COUTU, TAMMY | 41 RIVERHURST RD BILLERICA MA 01821 |
| COUTURE, BRIGITTE | 560 ANGELL ST. PROVIDENCE RI 02906 |
| COUTURE, DENNIS L | 7104 RIVER BIRCH DR RALEIGH NC 27613 |
| COUTURE, ERNEST P | 55 DAMY DR. APT 12 FRANKLIN NH 03235 |
| COUTURIER, EDWARD | 602 AVENIDA COUARTA APT# 305 CLERMONT FL 34711 |
| COUTURIER, RICHARD B | 24351 VIA SANTA CLARA MISSION VIEJO CA 92692 |
| COUVIER, JASON | 315 CALSTONE DR. ALLEN TX 75013 |
| COVACH, LOUIS | 6305 SARATOGA CR DAVIE FL 33331-2105 |
| COVACH, LOUIS W | 6305 SARATOGA CR DAVIE FL 33331-2105 |
| COVACH, LOURDES | 6305 SARATOGA CIR DAVIE FL 33331 |
| COVAD COMMUNICATIONS GROUP INC | 2220 OTOOLE AVE SAN JOSE CA 951311326 |
| COVAST CORPORATION | 3340 PEACHTREE ROAD NE SUITE 2280 ATLANTA GA 30326 |
| COVEGA CORPORATION | 10335 GUILFORD ROAD JESSUP MD 20794 |
| COVELL, MAX R | 115 EAST ST HEBRON CT 06248 |
| COVERGENCE | 71 3RD AVE BURLINGTON MA 18034430 |
| COVERGENCE INC | ONE CLOCK TOWER PLACE, SUITE 200 MAYNARD MA 01754 |
| COVERGENCE INC | 71 3RD AVE BURLINGTON MA 018034430 |
| COVERITY INC | 185 BERRY ST SUITE 2400 SAN FRANCISCO CA 94107-1750 |
| COVEY, NIEL | 333 108TH AVENUE NETOWER 333, SUITE 2000 BELLEVUE WA 98004 |
| COVEY, NIEL | 23314 SE 13TH CT SAMMAMISH WA 98075 |
| COVEY, NIEL A. | 23314 SE 13 CT SAMMAMISH WA 98075 |
| COVIELLO, CHRISTOPHER | PO BOX 442 NUTTING LAKE MA 01865 |
| COVINGTON, ADDIE | 305 E LOVETT ST SPARKS GA 31647 |
| COVINGTON, MAXINE K | 925 DENISE DRIVE OLD HICKORY TN 37138 |
| COVINGTON, WAYNE | 3518 GUESS RD DURHAM NC 27704 |
| COVINGTON-BROWN, DARLENE J | #1 HEDGEROW PL DURHAM NC 27704 |

| Claim Name | Address Information |
|---|---|
| COWAN, DEBRA | 5 KYMBERLY DRIVE BOONTON TOWNSHIP NJ 07005 |
| COWAN, JAMES M | 3605 ENCHANTED LAKE CONYERS GA 30207 |
| COWAN, JAMES W | PO BOX 95 HILL CITY SD 57745 |
| COWAN, KATHLEEN U | 345 VALLEY RD DAWSONVILLE GA 30534 |
| COWAN, LISA S | 4100 KENNYGREEN CT FOXRIDGE MD 21133 |
| COWAN, MICHAEL A | 220 INDIGO LOOP MIRAMAR BEACH FL 325505223 |
| COWAN, PAMELA B | 3605 ENCHANTED LAKE CONYERS GA 30207 |
| COWAN, RICHARD | 461 LAFAYETTE RD ROCHESTER NY 14609 |
| COWARD, L ANDREW | 1988 DUNROBIN CRES N VANCOUVER V7H1N2 CANADA |
| COWARD, L. ANDREW | 1988 DUNROBIN CRESC N. VANCOUVER BC V7H 1N2 CANADA |
| COWARD, LYLE J | 606 GIANNINI DR SANTA CLARA CA 95051 |
| COWART, CHARLES E | 3610 GARDENIA AVE LONG BEACH CA 90807 |
| COWART, SHEILA M | PO BOX 494 BUTNER NC 27509 |
| COWELL, DANIEL R | 1300 LANDRUSH ARLINGTON TX 76012 |
| COWELL, DEAN | 9921 ACKLIN DRIVE DALLAS TX 75243 |
| COWEN, JAMES | 3851 OLD WEAVER TR CREEDMOOR NC 27522 |
| COWEN, JAMES D. | 3851 OLD WEAVER TRAIL CREEDMOOR NC 27522 |
| COWEN, JAMES D. | 3851 OLD WEAVER TR CREEDMOOR NC 27522 |
| COWEN, JANET S | 2208 WICKHAM CR CARROLLTON TX 75007 |
| COWENS, WILLIAM B | 1444 SNAPFINGER RD DECATUR GA 30032 |
| COWGILL, WILLIAM DANIEL | 1157 NECK RD PONTE VEDRA FL 32082 |
| COWHERD, ANGELA | 7891 WILLOW SPRING D APT 1016 LAKE WORTH FL 33467 |
| COWIE, GRAEME | 10235 S. KLEINBROOK WAY HIGHLANDS RANCH CO 80126 |
| COWLEY, MARGARET L | PO BOX 775 ANNA TX 75409 |
| COX BUSINESS | ATTN: TISHA WILES 401 N 117TH ST OMAHA NE 68154 |
| COX COMM | COX COMMUNICATIONS 5159 FEDERAL BLVD SAN DIEGO CA 92105-5428 |
| COX COMMUNICATIONS | 1320 EDDIE DOWLING HIGHWAY LINCOLN RI 02865-5130 |
| COX COMMUNICATIONS | 9 JP MURPHY HIGHWAY WEST WARWICK RI 02893 |
| COX COMMUNICATIONS | 6020 NW 43RD STREET GAINESVILLE FL 32653-3338 |
| COX COMMUNICATIONS | PO BOX 2380 OMAHA NE 68103-2380 |
| COX COMMUNICATIONS | 20401 NORTH 29TH AVE PHOENIX AZ 85027 |
| COX COMMUNICATIONS | 5159 FEDERAL BLVD SAN DIEGO CA 92105-5428 |
| COX COMMUNICATIONS INC | 1400 LAKE HEARN DRIVE ATLANTA GA 30319 |
| COX COMMUNICATIONS INC | GINNY WALTER DONNA COLON 1400 LAKE HEARN DRIVE NE ATLANTA GA 30319-1464 |
| COX COMMUNICATIONS INC | P.O. BOX 105271 ATLANTA GA 30348 |
| COX COMMUNICATIONS, INC. | C/O WARGO & FRENCH, LLP WINDY HILLMAN 1170 PEACHTREE STREET, SUITE 2020 ATLANTA GA 30309 |
| COX JR, CHARLES | 270 S WAYNE AVENUE COLUMBUS OH 43204 |
| COX JR, MURRY J | 5712 PRIORESS DRIVE DURHAM NC 27712 |
| COX JR, ROBERT L | 2002 SURL-MT.TIRZAH RD TIMBERLAKE NC 27583 |
| COX, ADRIENE M | 3009 CORINTH LANE DURHAM NC 27704 |
| COX, ANN | 5517 WELKIN COURT DURHAM NC 27713 |
| COX, DAN | 153 COAL RIDGE LANE GEORGETOWN KY 40324 |
| COX, DANIEL E | 19 TREBLE COVE RD BILLERICA MA 01821 |
| COX, DAVID P | 2812 MILL CREEK CT RALEIGH NC 276033932 |
| COX, DEREK | 253 W 72ND ST APT 2107 NEW YORK NY 10023 |
| COX, DWAYNE | 114 CAROSTONE CT CARY NC 27513 |
| COX, EDWARD L | 2111 RHONDA RD HILLSBOROUGH NC 27278 |
| COX, GARY R | 516 COLUMBUS CT SMYRNA TN 37167 |

| Claim Name | Address Information |
|---|---|
| COX, JAMES L | 2261 NW 87 TERR. PEMBROKE PINES FL 33024 |
| COX, JEFFREY | 45 WEST PINE STREET AUBURNDALE MA 02466 |
| COX, JEFFREY M | 45 WEST PINE STREET AUBURNDALE MA 02466 |
| COX, JOHN | 3403 BARE CREEK ROAD JEFFERSON NC 28640 |
| COX, JOHN D | 1908 PRESCOTT DOWNS DR. DENTON TX 76210-3679 |
| COX, JOHNNIE | 61 NORTH SPRINGS DRIVE HENDERSONVILLE NC 28791 |
| COX, JON | 928 CAROUSEL DR BEDFORD TX 76021 |
| COX, JON H | 928 CAROUSEL DR BEDFORD TX 76021 |
| COX, JOSEPH | 56 HALL ST. DUNSTABLE MA 01827 |
| COX, KENNETH | 735 WINGO ROAD WINGO KY 42088 |
| COX, KEVIN | 6 ITHACA DRIVE PITTSFORD NY 14534 |
| COX, KIMBERLY | 59 FASHION PLACE DURHAM NC 27705 |
| COX, LARRY E | 2845 CHERRY WAY PARKER CO 80134 |
| COX, LISA | 3621 CANBERRA WAY MT JULIET TN 37122 |
| COX, MAURICE W | 159 CHOCTAW RIDGE N DAHLONEGA GA 30533 |
| COX, MAX | 1201 EAST PARK BLVD APT 411 PLANO TX 75074 |
| COX, MILDRED S | 1532 MILES CHAPEL RD MEBANE NC 27302 |
| COX, PHILIP | 1009 HWY 3053 N. OVERTON TX 75684 |
| COX, PRISCILLA T | 8775 TOM MATTHEWS RD BULLOCK NC 27507 |
| COX, RAYMOND D | 921 LINDEN AVE FAIRFIELD CA 94533 |
| COX, RICHARD | 709 WAKEFIELD DR GARLAND TX 75040 |
| COX, RICHARD G | 709 WAKEFIELD DR GARLAND TX 75040 |
| COX, STACEY | 3505 SAN PAULA DRIVE FLOWER MOUND TX 75022 |
| COX, STEVEN B | 15346 E BENWOOD DR MOORPARK CA 93021 |
| COXCOMMUNICATIONS | 11505 WEST DODGE ROAD, OMAHA NE 68154 |
| COY, JENNIFER | 1630 1/2 37TH AVE SEATTLE WA 98122 |
| COYLE, KATHLEEN A | 60 KINGS COURT APT 6 ROCHESTER NY 14617 |
| COYNE, KRISTIN L. | 7022 E. HERITAGE PLACE NORTH CENTENNIAL CO 80111-4665 |
| COZAD, JERRY K | ROUTE 3    335 AMHERST VA 24521 |
| COZART, DELORES | PO BOX 364 BUTNER NC 27509 |
| COZART, NANCY | 2232 MOSS HAYES RD CREEDMOOR NC 27522 |
| COZART, STEVEN | P O BOX 830058 RICHARDSON TX 75083 |
| COZART, WILLIAM | 108 COMBS CT WENDELL NC 27591 |
| COZYN, MARTIN A. | 2104 COUNTRY HILL LN LOS ANGELES CA 900496822 |
| COZZENS, LINDA | 313 HALLWOOD CT HOLLY SPRINGS NC 27540 |
| CPD INDUSTRIES | 4665 STATE STREET MONTCLAIR CA 91763 |
| CPU SALES | 10 TOWER OFFICE PARK STE 620 WOBURN MA 018012155 |
| CPU SALES AND SERVICE INC | 10 TOWER OFFICE PARK WOBURN MA 018012182 |
| CPU SALES AND SERVICE INC | 703 REAR MAIN STREET WALTHAM MA 02451 |
| CPU SALES AND SERVICE INC | 10 TOWER OFFICE PARK STE 620 WOBURN MA 18012155 |
| CPU STUFF | 25392 MAXIMUS ST MISSION VIEJO CA 926914518 |
| CPX SPORTS | 2903 SCHWEITZER RD JOLIET IL 60436 |
| CRABTREE, DORRIS M | 3332 CARRIE DR CLARKSVILLE TN 37042 |
| CRABTREE, LARRY D | 2316 HAWKINS RD HURDLE MILLS NC 27541 |
| CRABTREE, R DAVID | 104 TURK HOUSE LN CARY NC 27519 |
| CRABTREE, ROGER K | 586 SFC 312 COLT AR 723268577 |
| CRABTREE, SHARON J | 1825 E GEER ST DURHAM NC 27704 |
| CRABTREE, TODD | 337 PROVINCE RD STRAFFORD NH 03884 |
| CRABTREE, TODD | 337 PROVINCE RD STRAFORD NH 03884 |

| Claim Name | Address Information |
|---|---|
| CRADDOCK, IRVIN Z | 6656 SALVIA CT ARVADA CO 80007 |
| CRAFT, BOBBY A | 460 RAYMOND DR BENICIA CA 94510 |
| CRAFT, JERRY L | 52 CHESTNUT DR CHELSEA MI 48118 |
| CRAFTS, WILLIAM R | 50 RUBY AVE UNIT 312 EUGENE OR 974045012 |
| CRAGO, TRACEY | 71 MORGAN RD. R.R. 2 STIRLING ON K0K 3E0 CANADA |
| CRAIG HARMON | 11170 STONEBROOK DRIVE MANASSAS VA 20112-3051 |
| CRAIG J HARTZELL | 1 TAYLOR CHASE LN WEST CHESTER PA 19382 |
| CRAIG J LONDON | 1 VINTAGE COURT WOODSIDE CA 94062 |
| CRAIG J SETTLES CONSULTING | 2869 VALLECITO PLACE OAKLAND CA 94606 |
| CRAIG REIFF | 36 APRIL DR LITCHFIELD NH 03052 |
| CRAIG STALLINGS | 1009 WADE AVE. APT 435 RALEIGH NC 27605 |
| CRAIG, DAVID | 16 QUAIL RIDGE RD DURHAM NC 27705 |
| CRAIG, DAVID | 1475 JONES ROAD ROSWELL GA 30075 |
| CRAIG, J A | 111 ECHO DRIVE APT 502 OTTAWA K1S5K8 CANADA |
| CRAIG, J. (IAN) | 502 - 111 ECHO DR. OTTAWA ON K1S 5K8 CANADA |
| CRAIG, JAMES | 42 EAST CAVALIER ROAD SCOTTSVILLE NY 14546 |
| CRAIG, JEROME D | 10517 ZION DR. FAIRFAX VA 22032-3737 |
| CRAIG, LAWRENCE | 839 OAK LEAF DR OLD HICKORY TN 37138 |
| CRAIG, PHYLLIS B | 618 WESTBRIDGE STREET APT 102 OWATONNA MN 55060 |
| CRAIG, TAMRA | 1530 SOUTH STATE STREET #12C CHICAGO IL 60605 |
| CRAIG, VIRGINIA A | 7308 FIESTA WAY RALEIGH NC 27615 |
| CRAIGMILE, DAVID | 12225 TREEVIEW LN DALLAS TX 75234 |
| CRAIK PYKE | 17 JOSEPH CIRCLE STITTSVILLE ON K2S 1B9 CANADA |
| CRAIN, RONALD L | 486 MONTCALM ST CHULA VISTA CA 91911 |
| CRAINE, EDWARD | 4030 N FLAMETREE AVE RIALTO CA 92377 |
| CRAMER, CARL | 106 PITCHSTONE COVE GEORGETOWN TX 78628 |
| CRAMER, CARL | 106 PITCHSTONE CV GEORGETOWN TX 786286939 |
| CRAMER, CARL R | 106 PITCHSTONE CV GEORGESTOWN TX 786286939 |
| CRAMER, CARL R. | 106 PITCHSTONE CV GEORGETOWN TX 786286939 |
| CRAMER, CARL R. | 106 PITCH STONE COVE GEORGETOWN TX 78628 |
| CRAMER, CRYSTAL S | 2635 OLD CLARKSVILLE PIKE ASHLAND CITY TN 37015 |
| CRAMER, PRISCILLA | 6610 PEMBA DR SAN JOSE CA 95119 |
| CRAMPTON, CAMILLA | 108 SCOTTINGHAM LN MORRISVILLE NC 27560 |
| CRANDALL, BRIAN S | 7562 BERNICE AVE ROHNERT PARK CA 94928 |
| CRANE, MICHAEL | 2821 CRESTSCENE TRL RALEIGH NC 27603 |
| CRANE, RICHARD S | 101 S DUNTON AVE ARLINGTON HTS IL 60005 |
| CRANE, TERESA | 10814 CROCKETT ROAD NOKESVILLE VA 20181 |
| CRANE, WILLIAM B | 13212 CARRIAGE HILLS COURT RALEIGH NC 27614 |
| CRAPCO JR, LEE | PO BOX 13010 DURHAM NC 277093010 |
| CRAPCO JR., LEE W. | 10518 ROSEHAVEN STREET -A320 FAIRFAX VA 22030 |
| CRAREN, MICHAEL | 107 JUNIPER RD HOLLISTON MA 01746 |
| CRAREN, MICHAEL J | 107 JUNIPER RD HOLLISTON MA 01746 |
| CRASE JR, JACK G | 5154 CO RD 31 GALION OH 44833 |
| CRATERS & FREIGHTERS | 2124 ZANKER RD, CRATERS & FREIGHTERS OF SANTACLARA VALLE SAN JOSE CA 95131 |
| CRAVEN, CHARLES A | 1984 EWING ESTATES DRIVE DACULA GA 30019 |
| CRAVER, DIANE H | 110 GLEN ABBEY DR CARY NC 27513 |
| CRAVER, JEFFREY A | 110 GLEN ABBEY DR CARY NC 27513 |
| CRAWFORD & COMPANY | ONE MARTINEAU PLACE 10TH FL BIRMINGHAM B2 4UT GREAT BRITAIN |
| CRAWFORD & COMPANY | 1 CLARENDON RD WATFORD HR WD17 1HG GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| CRAWFORD & COMPANY | PO BOX 404579 ATLANTA GA 30384-4579 |
| CRAWFORD HEALTHCARE MANAGEMENT | 539 RIVERBEND DRIVE KITCHENER ON N2K 3S3 CANADA |
| CRAWFORD, BARRY | 111 ROSE VALLEY WOODS DR CARY NC 27513 |
| CRAWFORD, BLAKE | 1231 RIDGEWAY DR. RICHARDSON TX 75080 |
| CRAWFORD, BRUCE A. | 1807 GRIST STONE CT. ATLANTA GA 30307 |
| CRAWFORD, CARROLL W | 111 WOODLAND DR CARY NC 27513 |
| CRAWFORD, DAVID B | 3 HEATHER LN MIDDLESEX NJ 08846 |
| CRAWFORD, DEBORAH J | 5314 PELHAM RD DURHAM NC 27713 |
| CRAWFORD, ELBERT G | 11712 MAN O WAR TR RALEIGH NC 27613 |
| CRAWFORD, JARROD | 1321 CHARDONNAY DR ALLEN TX 750020956 |
| CRAWFORD, JERRY | 5909 ROYALCREST DR. ARLINGTON TX 76017-6317 |
| CRAWFORD, JULIA | 111 ROSE VALLEY WOODS DR CARY NC 27513 |
| CRAWFORD, MARY | 23 FIELDSTONE DR HOLLIS NH 030496564 |
| CRAWFORD, MARY | 23 FIELDSTONE DR HOLLIS NH 30496564 |
| CRAWFORD, RICHARD D | 37 FERRIS PLACE OSSINING NY 10562 |
| CRAWFORD, RICHARD R | 1600 THORNEAPPLE LN ALGONQUIN IL 60102 |
| CRAWFORD, STEVEN K | 5943 CATALINA FAIRWAY KS 66205 |
| CRAWFORD, TOM | 18722 - 95A AVE. NW EDMONTON AB T5T 4A5 CANADA |
| CRAWLEY, BRIAN | 1548 SUSSEX DR. PLANO TX 75075 |
| CRAWLEY, BRIAN P | 1548 SUSSEX DR PLANO TX 75075 |
| CRAWLEY, ERIC | 105 ASHLEY AVE READING PA 19606 |
| CRAWSHAW, MELISSA | 1025 NARROW LEAF DR MORRISVILLE NC 27560 |
| CREAMER JR, BOYCE | 27 GATE 11 CALABASH NC 284672621 |
| CREAMER, BOYCE HARRY, JR. | 27 GATE 11 CALABASH NC 284672621 |
| CREASEY, JOSEPH P | 4605 SUSSEX DR MCHENRY IL 600504143 |
| CREASY, JEFFREY | 2001 SMITH DR CLAYTON NC 27520 |
| CREATH, JOHN F | PO BOX 38 MORRISVILLE NC 27560 |
| CREATIVE | CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE RALEIGH NC 27615 |
| CREATIVE ASSOCIATES | 8540 COLONNADE CENTER DR RALEIGH NC 27615 |
| CREATIVE ASSOCIATES | 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH NC 27615 |
| CREATIVE FILING SYSTEMS INC | 1350 HOLTON LANE TAKOMA PARK MD 20912-7510 |
| CREATIVE NETWORKING CONCEPTS INC | 325 ROUTE 94 VERNON NJ 07462-3167 |
| CREATIVE OFFICE PAVILLION | PO BOX 845577 BOSTON MA 02284-5577 |
| CREATIVE PIXELS INC | 107-264 QUEENS QUAY WEST TORONTO ON M5J 1B5 CANADA |
| CRECIUN III, JOHN J | 4529 MEADOW RIDGE DR PLANO TX 75093 |
| CREDIT RESEARCH FOUNDATION | 8840 COLUMBIA 100 BLVD COLUMBIA MD 21045-2100 |
| CREDIT SOLUTIONS OF AMERICA | 12700 PARK CENTRAL DR STE 2100 DALLAS TX 752511546 |
| CREDIT SUISSE SECURITIES (USA) LLC | C/O ADP PROXY SERVICES ATTN: ISSUER SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| CREDIT SUISSE SECURITIES USA LLC | ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREECH JR, BOBBY R | 5225 PRONGHORN LN RALEIGH NC 27610 |
| CREECH, ERDINE B | 2731 LITTLE DIVINE RD SELMA NC 27576 |
| CREECH, JANICE M | 103 HAMILTON DR SMITHFIELD NC 27577 |
| CREECH, ROSS | 34818 SE BURROWS WAY SNOQUALMIE WA 98065 |
| CREECH, ROSS C | 34818 SE BURROWS WAY SNOQUALMIE WA 98065 |
| CREECY, KIM | 4900-201 AVENIDA DEL SOL DR RALEIGH NC 27616 |
| CREEGAN, BEVERLEY C | 19575 TANTARA TERRACE APT 303 LEESBURG VA 20176-1241 |
| CREEGAN, KERRY P | 100 BROOKLYN AVE APT 1S FREEPORT NY 11520 |
| CREEGAN, KEVIN B | 13728 NAIRN PLACE CHESTER VA 23831 |
| CREEGAN, MARTHA D | 21 ROCHESTER ST SOMERSWORTH NH 03878 |

| Claim Name | Address Information |
|---|---|
| CREEL JR, ALBERT A | 4829 MATTERHORN DR OLD HICKORY TN 37138 |
| CREEL, BILLY | 14326 VERSAILLES RD ROCKVALE TN 37153 |
| CREG SYSTEMS CORPORATION | KRISTEN SCHWERTNER JOHN WISE 1039 WATER ST WATERTOWN NY 13601-2199 |
| CREGAN, ROSE | 2481 WASHINGTON BLVD NORTH BELLMORE NY 11710 |
| CRERAR, JUDITH A | 707 GRANT STREET E ROCHESTER NY 14445 |
| CRESAP, SCOTT | 959 CARDELINA LN HENDERSON NV 89052 |
| CRESCENT HEART SYSTEMS | 2143 SOUTHEAST 55TH AVE PORTLAND OR 97215-3925 |
| CRESCENT PEAKVIEW TOWER LLC | C/O GLENBOROUGH DALLAS TX 72584-3877 |
| CRESCENT PEAKVIEW TOWER LLC | 6465 S. GREENWOOD PLAZA BLVD. PEAKVIEW TOWER, 10TH FLOOR, SUITE 1000 ENGLEWOOD CO 80111-7107 |
| CRESCENT PEAKVIEW TOWER LLC | 4643 S ULSTER STREET DENVER CO 80237-4307 |
| CRESCENT PEAKVIEW TOWER LLC | 621 17TH STREET SUITE 600 DENVER CO 80293 |
| CRESCENT PEAKVIEW TOWER, LLC | C/O CRESCENT REAL ESTATE EQUITIES LP 6465 S. GREENWOOD PLAZA BLVD., SUITE 150 CENTENNIAL CO 80111 |
| CRESCENZO, CHRISTOPHER | 115 TAYLOR RIDGE CT ROSWELL GA 30076 |
| CRESPO, CARPIO | 9049 HEATHWOOD CIRCLE NILES IL 60714 |
| CRESPO, DEBRA A | 417 NORTHWOOD DR SO SAN FRANCISCO CA 94080 |
| CRESPO, GERALDINE | 131 CHESTERFIELD WAY FOLSOM CA 95630 |
| CRESPO, RICARDO | 2973 WIND SPRINGS WAY SNELLVILLE GA 30039 |
| CRESS, FRED A | 2503 SANDERSON DRIVE RALEIGH NC 27608 |
| CRESWELL, CLAUDE T | 150 MAIN STREET BLOOMFIELD NY 14469 |
| CRESWELL, JAMES W | 151 WHITE CREEK RD ABBEVILLE SC 29620 |
| CREVOLIN, JEFFREY | 62 PATINA POINT S.W. AB T3H 3J7 CANADA |
| CREWS CONTROL | 8161 MAPLE LAWN BLVD STE 120 FULTON MD 207592567 |
| CREWS, DENNIS | 3505 GLYN CARROLL COVE BARTLETT TN 38133 |
| CREWS, EZEKIEL | 703 MELANIE ST DURHAM NC 27704 |
| CREWS, MARY | 6060 HAGARS GROVE PASS HERMITAGE TN 37076 |
| CREWS, MARY T | 6060 HAGARS GROVE PASS HERMITAGE TN 37076 |
| CRG EVENTS | 2200 ALASKAN WAY SUITE 300 SEATTLE WA 98121-1680 |
| CRIBBS, HENRY | 121 MUSTANG DR GUYTON GA 313125977 |
| CRICKET COMMUNICATIONS INC AND | 5887 COPLEY DR SAN DIEGO CA 921117906 |
| CRIDEBRING, DIANE T | 154 DORIS DR PLEASANT HILL CA 94523 |
| CRIDEBRING, PATRICK R | 130 CYNTHIA DR PLEASANT HILL CA 94523 |
| CRIDER, ANDREW | 5806 HATHAWAY ALLEN TX 75002 |
| CRIDER, ESTELLA SANCHEZ | 5806 HATHAWAY DRIVE PARKER TX 75002 |
| CRIM | MUNICIPAL REVENUE COLLECTION SAN JUAN 00919-5387 PUERTO RICO |
| CRIM | MUNICIPAL REVENUE COLLECTION SAN JUAN PR 00919-5387 |
| CRIMSON | CRIMSON HEXAGON INC 130 BISHOP ALLEN DRIVE CAMBRIDGE MA 02139-2497 |
| CRIMSON HEXAGON INC | 130 BISHOP ALLEN DRIVE CAMBRIDGE MA 02139-2497 |
| CRISCOLA, LORI ANN | 6 TULIP CRECENT LITTLE FALLS NJ 07424 |
| CRISCUOLO, THOMAS P | 263 PERKASIE AVE QUAKERTOWN PA 18951 |
| CRISLER, CHARLA | #3 WOODY CREST CIRCLE FAIRVIEW TX 75069 |
| CRISP, PHILLIP | 11 BAYLARK THE WOODLANDS TX 77382 |
| CRIST ASSOCIATES | 21 WEST SECOND STREET HINSDALE IL 60521 |
| CRIST, PEGGY S | 32 ENGLEFIELD SQUARE OWINGS MILLS MD 21117 |
| CRISTIANO JR, RONALD W | 209 PORTERS HILL ROA TRUMBULL CT 06611 |
| CRISTILLO, JOHN A | 1 BUCKTHORN RUN VICTOR NY 14564 |
| CRISTINA GOMEZ | 1500 CONCORD TERRACE SUNRISE FL 33323-2815 |
| CRITCHLEY, DAVID | 5600 SIX MILE RIDGE ROAD CUMMING GA 30041 |

| Claim Name | Address Information |
| --- | --- |
| CRITELLI, VICTOR A | 114 HEAD O'MEADOW RD NEWTOWN CT 06470 |
| CRITERION INSTRUMENTS LTD | 30 PROGRESS AVENUE SCARBOROUGH ON M1P 4W8 CANADA |
| CRITES, MARC | 537 N MARKET STREET CALDWELL KS 67022 |
| CRITICAL PATH | CRITICAL PATH STRATEGIES PO BOX 2066 BOERNE TX 78006 |
| CRITICAL PATH INC | PO BOX 200148 DEPT 014802 DALLAS TX 75320-0148 |
| CRITICAL PATH INC | 320 FIRST ST SAN FRANCISCO CA 94105 |
| CRITICAL PATH INC | ATTN: ACCOUNTS RECEIVABLE SAN FRANCISCO CA 94105 |
| CRITICAL PATH STRATEGIES | PO BOX 2066 BOERNE TX 78006 |
| CRITICAL PATH STRATEGIES | PO BOX 2066, 33 FM 474 BOERNE TX 78006 |
| CRITICAL POWER RESOURCE LLC | SUITE 102 2700 SUMNER BLVD RALEIGH NC 27616-3258 |
| CRITTENDON, JOE | 260 GREEN OAKS LN SOUTHLAKE TX 76092 |
| CRNKOVIC, LUCY Y | 2654 SHIPLEY CT CREEDMORE NC 27522 |
| CROCKER, BENNIE J | 3610 JANLYN LN DALLAS TX 75234 |
| CROCKER, GEORGE W | 208 HILLSIDE DR ROSE SMITHFIELD NC 27577 |
| CROCKER, JAMES G. | PARADIGM WORKS, INC. 300 BRICKSTONE SQUARE SUITE 104 ANDOVER MA 01810 |
| CROCKER, NICOLETTE | 800 W. RENNER ROAD APT 3521 RICHARDSON TX 75080 |
| CROCKER, ORA LOU | 208 HILLSIDE DR ROSE SMITHFIELD NC 27577 |
| CROCKER-SANFORD, LINDA T | 9033 LAUREL BRANCH CIRCLE MECHANICSVILLE VA 23116 |
| CROCKETT, ANDRE H | 1359 HOUSTON AVE STOCKTON CA 95206 |
| CROCKETT, DEBORAH | 31 SADDLERIDGE ALISO VIEJO CA 92656 |
| CROFT, MARY H | 624 SOUTH MOUNT ST LOT 1 SMITHVILLE TN 37166 |
| CROFT, TRAVIS | 100 WEST EL CAMINO REAL UNIT 61 MOUNTAIN VIEW CA 94040 |
| CROLL, STEPHEN | 3406 LATHAM DR GARLAND TX 75044 |
| CROMARTIE, RONALD A | 1211 CANA ST DURHAM NC 27707 |
| CROMBIE, CHERYL L | 2810 PARKWAY DR MARTINEZ CA 94553 |
| CROMER, ALTON | P O BOX 631 HENRICO NC 27842 |
| CROMER, ALTON N | P O BOX 631 HENRICO NC 27842 |
| CROMMETT, BARRY | 276 MAIN STREET CUMBERLAND ME 04021 |
| CROMPTON, PATRICIA | 5 TOWPATH TRAIL ROCHESTER NY 14624 |
| CROMPTON, SAMUEL F | 147  SUNSET RIDGE LAKESIDE MT 59922 |
| CROMPTON, THOMAS R | 425 GREENVILLE AVE JOHNSTON RI 02919 |
| CROMWELL, DAVID | 510 FINLEY ST DURHAM NC 27705 |
| CROMWELL, SCOTT | 506 WALTON STREET CARL JUNCTION MO 64834 |
| CRONEY, DERREK L | 4 WAYSTONE PL DURHAM NC 27703 |
| CRONIN, JAMES | 5901 FM 1377 PRINCETON TX 75407 |
| CRONIN, JAMES D | 3 CROSS RIDGE RD PITTSFORD NY 14534 |
| CRONIN, JAN H | 3004 BOXWOOD DR FRANKLIN TN 370696945 |
| CRONIN, JOHN P | 2952 GARFIELD AVE CALLENDER IA 50523 |
| CRONUS COMMUNICATIONS, INC. DBA | ANADIGICOM CORP. 14120-A SULLYFIELD CIRCLE CHANTILLY VA 20151 |
| CROOK, MELATI | 805 YOUNG ST RALEIGH NC 27608 |
| CROOKS, JOHN A | 525 HOOLY DR JACKSONVILLE BEAC FL 32250 |
| CROOKS, JULIE | 4840 HALEY FARMS DRIVE CUMMING GA 30028 |
| CROOKS, MICHAEL F | 724 KORNEGAY PL CARY NC 27513 |
| CROOM, JOY | 2604 WOODCHESTER CT RALEIGH NC 27613 |
| CROOM, JOY W | 2604 WOODCHESTER CT RALEIGH NC 27613 |
| CROPPER, BETTY E | 2782 LENORA RD SNELLVILLE GA 30278 |
| CROPPER, HARRY | 19950 E TOP O THE MOOR DRIVE MONUMENT CO 80132 |
| CROSBY JR, JOHN | 1006 BLUE RIDGE PLACE RICHARDSON TX 75080 |
| CROSBY, ANNETTE F | 38660 ANN ARBOR TRAIL LIVONIA MI 48150 |

| Claim Name | Address Information |
|---|---|
| CROSBY, CHRIS J | 13731 HUGHES LN DALLAS TX 752403506 |
| CROSBY, JAMES | 310 FALLEN LEAF LANE MCKINNEY TX 75070 |
| CROSBY, TONJA LAUREN | 13731 HUGHES LN DALLAS TX 752403506 |
| CROSS RIVER PUBLISHING CONSULTANT | 3 HOLLY HILL LANE KATONAH NY 10536 |
| CROSS VALLIANT CELLULAR LLC | 704 3RD AVE PO BOX 9 WARNER OK 74469 |
| CROSS, CHERYLL | 3949 SIENA DR FRISCO TX 75034 |
| CROSS, HOWARD H | 6 CLOUGH RD BOW NH 03304 |
| CROSS, MARK | 303 STONE HOLLOW CT PROSPER TX 75078 |
| CROSS, MARK | 303 STONE HOLLOW COURT PROSPER TX 75078 |
| CROSS, MARY | P.O. BOX 24871 NASHVILLE TN 37202-4871 |
| CROSS, PATRICIA | 1704 CASTALIA DR CARY NC 27513 |
| CROSS, PATRICIA A | 1704 CASTALIA DR CARY NC 27513 |
| CROSS, ROBERT | 9943 LAWLOR ST. OAKLAND CA 94605 |
| CROSSCOM NATIONAL | 1994 PAYSPHERE CIRCLE CHICAGO IL 60674-0019 |
| CROSSER, DAVID | 14033 WOODRIDGE PATH SAVAGE MN 55378 |
| CROSSLEY, JOYCE M | 300 WILSON ST N.E. APT 714 DECATUR AL 35601 |
| CROSSLEY, STEVEN | 2509 BEAVER BEND DR PLANO TX 75025 |
| CROSSMAN, GREGORY | 1576 BELLA CRUZ DR. APT. 149 THE VILLAGES FL 32159 |
| CROSSON, KEN | 10605 EVERGREEN CHASE WAY RALEIGH NC 27613 |
| CROSSON, NEIL | 1662 CEDAR HILL DR ALLENTOWN PA 18103 |
| CROSSROADS WIRELESS HOLDING LLC | GINNY WALTER LORI ZAVALA 5 N MCCORMICK ST OKLAHOMA CITY OK 73127-6620 |
| CROSSWHITE, JAMES M | 4615 G HOPE VALLEY RD DURHAM NC 27707 |
| CROSSWIND TECHNOLOGIES INC | 835 FERN RIDGE ROAD FELTON CA 95018 |
| CROSWELL, SCOTT E | 216 ROBERT HUNT DR CARRBORO NC 27510 |
| CROTEAU, JOAN A | 2575 JOINES ROAD CRESTON NC 28615-8912 |
| CROTEAU, NORMAN | 3335 ELM ROAD GENESEO NY 14454 |
| CROTEAU, WAYNE K | 942 WAGONER DRIVE LIVERMORE CA 94550 |
| CROTHERS, STEPHEN | 12512 MERRILL BLVD DOLPHIN RANCH PILOT POINT TX 76258 |
| CROTZER, RACHELE | 800 W. RENNER RD #2827 RICHARDSON TX 75080 |
| CROUSE JR, LARRY R | 521 E POAGE CENTRALIA MO 65240 |
| CROUSE, CIMARRON | 15 HIGHLAND RD WESTPORT CT 06880 |
| CROUTHAMEL, DONALD E | 135 GREEN ST SELLERSVILLE PA 18960 |
| CROUTWATER, LISA A | 77012 MILLER ST CHAPEL HILL NC 27514 |
| CROW CANYON COUNTRY CLUB | 711 SILVER LAKE DR DANVILLE CA 94526 |
| CROW, STEVEN M | 8107 MADRILLON SPRINGS LANE VIENNA VA 22182 |
| CROW, TERRY | 4384 CRESTWOOD ST CA 94538 |
| CROW, WILLIAM K | 43693 TRAIL F LAKE HUGHES CA 93532 |
| CROWDER, MICHAEL | 513 OXBOW DRIVE MYRTLE BEACH SC 29579 |
| CROWE, M SHANE | 261 WILLOW LN BRANDON MS 39047 |
| CROWE, ROBERT B | 14000 N 94TH STREET UNIT 1135 SCOTTSDALE AZ 85260 |
| CROWELL & MORING | 11 PILGRIM ST LONDON EC4V 6RN GREAT BRITAIN |
| CROWELL & MORING | ATTN: ELIZABETH WILLIAMS WASHINGTON DC 20004-2595 |
| CROWELL & MORING | 1001 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20004-2595 |
| CROWELL & MORING | ATTN: ELIZABETH WILLIAMS 1001 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2595 |
| CROWELL & MORING | PO BOX 75509 BALTIMORE MD 21275-5509 |
| CROWELL & MORING | 3 PARK PLAZA 20TH FLOOR IRVINE CA 92614-8505 |
| CROWELL & MORING LLP | 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004-2595 |
| CROWELL & MORING LLP | C/O JAMES J. REGAN, ESQ. 1001 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20004-2595 |

| Claim Name | Address Information |
| --- | --- |
| CROWELL MORING | CROWELL & MORING ATTN: ELIZABETH WILLIAMS WASHINGTON DC 20004-2595 |
| CROWELL, JAMES M | 1501 WHITBURN DR COLUMBIA MO 65203 |
| CROWELL, RICHARD J | 506 BAINBRIDGE ST PANAMA CITY FL 32413 |
| CROWELL, STEPHEN H | 2177 THOUSAND OAKS BLVD APT 101 THOUSAND OAKS CA 91362 |
| CROWL, JOHN | 10851 MASTIN DRIVE SUITE 800 OVERLAND PARK KS 66210 |
| CROWL, JOHN | 13921 GARNETT ST OVERLAND PARK KS 66221 |
| CROWL, JOHN C. | 10851 MASTIN BLVD., SUITE 800 OVERLAND PARK KS 66210 |
| CROWL, JOHN C. | 13921 GARNETT ST OVERLAND PARK KS 66221 |
| CROWLEY, ADAM | 233 SPINKS RD TEMPLE GA 30179 |
| CROWLEY, FRED | 3825 NANTUCKET DR PLANO TX 75023 |
| CROWLEY, JAMES | 614 SANFIELD ST BRANDON FL 33511-7132 |
| CROWLEY, JEANICE | 3825 NANTUCKET DR PLANO TX 75023 |
| CROWLEY, JEANICE R | 3825 NANTUCKET DR PLANO TX 75023 |
| CROWN CASTLE INTERNATIONAL | 2000 CORPORATE DR CANONSBURG PA 15317 |
| CROWN POINT TELEPHONE CORP | GINNY WALTER BECKY MACHALICEK 2829 NY STATE RTE 9N & 22 9 N CROWN POINT NY 12928-0275 |
| CROWN PROPERTY MANAGEMENT INC IN | TRUST FOR WINNIPEG SQUARE LEASECO INC IN TRUST FOR WINNIPEG SQUARE WINNIPEG MB R3C 3Z3 CANADA |
| CROWNE PLAZA OTTAWA | 101 RUE LYON ST OTTAWA ON K1R 5T9 CANADA |
| CROWSON, JAMES ALLAN | 7406 HARROW DR NASHVILLE TN 37221 |
| CRST REVENUE DEPARTMENT | PO BOX 590 EAGLE BUTTE SD 57625 |
| CRST TELEPHONE AUTHORITY | PO BOX 810 100 MAIN ST EAGLE BUTTE SD 57625 |
| CRUCIAL TECHNOLOGY | 3475 E COMMERCIAL COURT MERIDIAN ID 83642-6041 |
| CRULL, JASON W | 3531 E 93RD ST. S MUSKOGEE OK 74403 |
| CRUM, FAYELENE S | 1918 LEIGH DR CONYERS GA 30094 |
| CRUM, ROBERT WAYNE | 2411 OVERLOOK DR. BLOOMINGTON MN 55431 |
| CRUMPLER, EDWARD L | PO BOX 252 PINE LEVEL NC 27568 |
| CRUMPLER, VERNELL | PO BOX 244261 BOYNTON BEACH FL 334244261 |
| CRUPI, DOMINIC | 101 VAN BAEL DR SLINGERLANDS NY 12159 |
| CRUTCHFIELD, HAYDEN O | 431 N LAKESIDE DRIVE LAKE WORTH FL 33460 |
| CRUTCHFIELD, JODY | 209 N MAIN ST #416 GREENVILLE SC 296012178 |
| CRUZ, ALBERTO | 275 E LAKESHORE BLVD KISSIMMEE FL 34744 |
| CRUZ, ANI P | 8895 E CLOUDVIEW WAY ANAHEIM HILLS CA 92808 |
| CRUZ, AUGUSTO S | 2394 BRUSHGLEN WAY SAN JOSE CA 95133 |
| CRUZ, FELIBERTO | TRIO VEGABAJENO AVENUE COND. TORRESVISTA APT. 775 VEGA BAJA PR 00693 |
| CRUZ, JENNIFER | 1714 BREAKERS WAY WESTON FL 33326 |
| CRUZ, KEVIN | 20099 S NAVAHO TR KATY TX 77449 |
| CRUZ, SANDRA L | 32 AUSTIN IRVINE CA 92604 |
| CRUZAT ORTUZAR & MACKENNA LTDA | AVENIDA NUEVA TAJAMAR 481 SANTIAGO CHILE |
| CRUZAT ORTUZAR & MACKENNA LTDA | AVENIDA NUEVA TAJAMAR 481 TORRE NORTE PISO 21 LAS CONDES SANTIAGO CHILE |
| CRYSTAL KEMP | 10544 E. GREENBURY WAY CLOVIS CA 93619 |
| CRYSTAL SEMICONDUCTOR CORPORATION | PO BOX 17847 AUSTIN TX 78760-7847 |
| CS ELECTRONICS | 17500 GILLETTE AVE IRVINE CA 92614-5610 |
| CS SUPPLY II LLC | 5565 GLENRIDGE CONNECTOR ATLANTA GA 30342-4756 |
| CS SYSTEMES D'INFORMATION | 22 AVENUE GALILLEE LE PLESSIS ROBINSON 92350 FRANCE |
| CSA CANADA CORP | 245 MATHESON BLVD MISSISSAUGA ON L4Z 3C9 CANADA |
| CSA GROUP | 178 REXDALE BOULEVARD TORONTO ON M9W 1R3 CA |
| CSA GROUP | 178 REXDALE BOULEVARD PO BOX 1924, POSTAL STATION A TORONTO ON M9W 1R3 CA |
| CSA INTERNATIONAL | PO BOX 1924, POSTAL STATION A TORONTO ON M5W 1W9 CA |

| Claim Name | Address Information |
|---|---|
| CSA INTERNATIONAL | PO BOX 1924 POSTAL STATION A TORONTO ON M5W 1W9 CANADA |
| CSA INTERNATIONAL | PO BOX 66512 AMF OHARE CHICAGO IL 60666-0512 |
| CSBF CONGRES ADIGECS 2007 | 40 BLVD DES BOIS-FRANCS NORD CP 40 VICTORIAVILLE QC G6P 6S5 CANADA |
| CSC | CSC COMPUTER SCIENCES CANADA 551 LEGGETT DRIVE KANATA K2K 2X3 CANADA |
| CSC | CSC CORPORATE DOMAINS INC 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| CSC | COMPUTER SCIENCE CORP 4010 E CHAPEL HILL RESEARCH TRIANGLE PARK NC 27709 |
| CSC | COMPUTER SCIENCES CORP 4010 E CHAPEL HILL NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| CSC | COMMUNICATIONS SUPPLY CORP 3050 PAYSHERE CIRCLE CHICAGO IL 60674 |
| CSC AUSTRALIA PTY LIMITED | P.O. BOX 148 MACQUARIE PARK, NSW 1670 AUSTRALIA |
| CSC COMPUTER SCIENCES CANADA | 551 LEGGETT DRIVE KANATA ON K2K 2X3 CA |
| CSC COMPUTER SCIENCES CANADA | 551 LEGGETT DRIVE, 6TH FLOOR TOWER B KANATA ON K2K 2X3 CA |
| CSC COMPUTER SCIENCES CANADA | SCOTIABANK ACCT 400060287911 119 QUEEN ST SUITE 500 OTTAWA ON K1P 5T2 CANADA |
| CSC COMPUTER SCIENCES CANADA | 551 LEGGETT DRIVE KANATA ON K2K 2X3 CANADA |
| CSC COMPUTER SCIENCES LIMITED | ROYAL PAVILION WELLESLEY ROAD, ALDERSHOT HAMPSHIRE GU11 1PZ GREECE |
| CSC COMPUTER SCIENCES PTE LTD | 139 CECIL STREET #06-00 CECIL HOUSE 69539 SINGAPORE |
| CSC CONSULTING INC | 266 SECOND AVE WALTHAM MA 02451-1166 |
| CSC CONSULTING INC | 300 EXECUTIVE DRIVE SUITE 300 WEST ORANGE NJ 07052 |
| CSC CORPORATE DOMAINS INC | 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| CSC CORPORATE DOMAINS INC | 2711 CENTERVILLE RD, SUITE 400 WILMINGTON DE 19808 |
| CSC HOLDINGS INC | GINNY WALTER DONNA COLON 1111 STEWART AVE BETHPAGE NY 11714-3533 |
| CSC MAGYARORSZ?G KFT | HUNGARY 1062 BUDAPEST, ANDR?SSY ?T 121. |
| CSDVRS LLC | 600 CLEVELAND STREET SUITE 1000 CLEARWATER FL 33755-4161 |
| CSEH, WILLIAM G | 8 ESSER PL BERGENFIELD NJ 07621 |
| CSIRO | LIMESTONE AVENUE CAMPBELL 2612 AUSTRALIA |
| CSL | CALIFORNIA SOFTWARE LABORATORIES 6800 KOLL CENTER PARKWAY PLEASANTON CA 94566 |
| CSM WIRELESS | 7165 E PLEASANT VALLEY RD INDEPENDENCE OH 44131 |
| CSN STORES | 800 BOYLSTON STREET BOSTON MA 02199 |
| CSN STORES | 800 BOYLSTON STREET, SUITE 1600 BOSTON MA 02199 |
| CSSA | KRISTEN SCHWERTNER JUNNE CHUA 5700 MURRAY ST LITTLE ROCK AR 72209-2539 |
| CST SERVICES INC | 1900 PRESTON RD. #267-114 PLANO TX 75093 |
| CT COMMISSIONER OF REVENUE SERV | 25 SIGOURNEY ST HARTFORD CT 06106-5032 |
| CT COMMUNICATIONS INC | 68 CABARRUS AVENUE EAST CONCORD NC 28025-3452 |
| CT CORPORATION | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CT CORPORATION | 350 NORTH SAINT PAUL STREET DALLAS TX 75201 |
| CT CORPORATION | CT CORPORATION SYSTEM DBA UCC DIRECT SERVICES 2727 ALLEN PARKWAY SUITE 1000 HOUSTON TX 77019-2120 |
| CT CORPORATION SYSTEM | 1201 PEACHTREE STREET ATLANTA GA 30361 |
| CT CORPORATION SYSTEM | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CT CORPORATION SYSTEM | 2727 ALLEN PARKWAY SUITE 1000 HOUSTON TX 77019-2120 |
| CT CORPORATION SYSTEM | DBA UCC DIRECT SERVICES 2727 ALLEN PARKWAY SUITE 1000 HOUSTON TX 77019-2120 |
| CT LIEN SOLUTIONS | PO BOX 200824 HOUSTON TX 77216 |
| CTAP LLC | 2350 CAMPBELL CREEK BLVD SUITE 100 RICHARDSON TX 75082-4435 |
| CTC COMMUNICATIONS CORP | 5 WALL ST BURLINGTON MA 18034770 |
| CTDI | COMMUNICATIONS TEST DESIGN INC 1305 GOSHEN PARKWAY WEST CHESTER PA 19380 |
| CTDI | 1305 GOSHEN PARKWAY WEST CHESTER PA 19380 |
| CTDI | COMMUNICATIONS TEST DESIGN INC CENTRAL REVERSELOGISTICSREPAIR 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380 |
| CTDI | COMMUNICATIONS TEST DESIGN INC CTDI 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |

| Claim Name | Address Information |
| --- | --- |
| CTDI | COMMUNICATIONS TEST DESIGN INC 1334 ENTERPRISE DRIVE WEST CHESTER PA 19380-5992 |
| CTDI (IOM USE ONLY) | JONATHAN HATHCOTE ALISON FARIES 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5959 |
| CTDI (SBC) | 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| CTDI (SPRINT) | JONATHAN HATHCOTE ALISON FARIES 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| CTDI (SPRINT) | 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| CTE SOLUTIONS INC | 11 HOLLAND AVENUE SUITE 100 OTTAWA ON K1Y 4S1 CANADA |
| CTIA THE WIRELESS ASSOCIATION | 1400 16TH STREET NW SUITE 600 WASHINGTON DC 20036 |
| CTR FOR DERMATOLGY AT L | 1850 BRIGHTON HENRIETTA ROCHESTER NY 14623 |
| CTS COMMUNICATIONS COMPONENTS | PO BOX 71238 CHICAGO IL 60694-1238 |
| CTS CORPORATION | 905 WEST BOULEVARD NORTH ELKHART IN 46514-1899 |
| CTS ELECTRONIC | CTS ELECTRONIC COMPONENTS INC 14 ANG MO KIO SINGAPORE 569503 SINGAPORE |
| CTS ELECTRONIC COMPONENTS INC | 14 ANG MO KIO SINGAPORE 569503 SINGAPORE |
| CTS ELECTRONIC COMPONENTS INC | 14 ANG MO KIO, INDUSTRIAL PARK2 SINGAPORE 569503 SINGAPORE |
| CTS ELECTRONIC COMPONENTS, INC. | CTS CORP. 171 COVINGTON DRIVE BLOOMINGDALE IL 60108 |
| CTY TEL IDAHO INC | 111 S TERRACE SALMON ID 83467-1007 |
| CUADRA, JOSE | 1702 W THELBORN ST WEST COVINA CA 91790 |
| CUBA CITY TELEPHONE EXCHANGE CO | 2801 INTERNATIONAL LN STE 207 MADISON WI 53704-3152 |
| CUBBERLEY, WILLIAM J | 841 BOLING RD SYEMOUR TN 37865 |
| CUCCHIARO, DALE A | 3263 VINEYARD AVE SPC 110 PLEASANTON CA 945666343 |
| CUCCIO, MARY | 2432 HEMLOCK AVE CONCORD CA 94520 |
| CUDDIHY, ELIZABETH | 8618 SAHALEE DR. ANCHORAGE AK 99507 |
| CUDDIHY, PATRICK M | 8618 SAHALEE DR. ANCHORAGE AK 99507 |
| CUDER, JOHN A | 427 SUNNY HILL DR ELKHORN WI 53121 |
| CUELLAR, MELINDA | 1422 KNOLLWOOD DR PALATINE IL 60067 |
| CUENCO, RAMON A | 1269 SADDLEHILL LN CONCORD CA 94521 |
| CUESTA, GEORGE | 2124 BRAMPTON CT WALNUT CREEK CA 94598 |
| CUESTA, GEORGE | 2124 BRAMPTON COURT WALNUT CREEK CA 94598 |
| CUETO, FRANCISCA | 4973 PIMLICO CT WEST PALM BEA FL 33415 |
| CUETO, LAZARA | 19426 SW 14TH ST. PEMBROKE PINES FL 33029 |
| CUEVAS, ALICIA | 14512 CONDON AVE LAWNDALE CA 90260 |
| CUEVAS, APOLLO | 9300 CHARTER POINT SAN ANTONIO TX 78250 |
| CUFFIE, GARY L | 3415 SPRINGLAKE OVERLOOK LITHONIA GA 30038 |
| CULBERTSON, BYRON K | 11741 HEMLOCK OVERLAND PARK KS 66212 |
| CULBERTSON, JAMES H | PO BOX 452 LAKESIDE MT 59922 |
| CULBERTSON, JOHN H | P O BOX 215 FORTINE MT 59918 |
| CULBERTSON, MARK | 22330 MIRAMOT RD APPLE VALLEY CA 92308 |
| CULBERTSON, PHILIP O | 205 PINE STREET CLEARWATER FL 33756 |
| CULBRETH, NANNIE L | 3638 HARRY DAVIS RD BULLOCK NC 27507 |
| CULLEN, DAVID H | 335 WHITE ROSE TRACE ALPHARETTA GA 30202 |
| CULLEN, EMILY | 100 TELMEW CT CARY NC 27511 |
| CULLEN, MICHAEL B | 610 WILSON PIKE BRENTWOOD TN 37027 |
| CULLEN, TERRENCE | 550 PARKDALE AVE K1Y 1H8 CANADA |
| CULLEN, TERRENCE | 550 PARKDALE AVE OTTAWA ON K1Y 1H8 CANADA |
| CULLIGAN, SHANNON L | 5490 HOLLY RIDGE DR CAMARILLO CA 93012 |
| CULLMAN COUNTY | AL |
| CULLMAN COUNTY | 402 ARNOLD STREET NE SUITE 103/P.O. BOX 1206 CULLMAN AL 35056 |
| CULLMAN COUNTY | 402 ARNOLD STREET NE SUITE 103/P.O. BOX 1206 CULLMAN AL 35056-1206 |

| Claim Name | Address Information |
|---|---|
| CULLY, DENISE L | 6408 SOUTH LATAH HILLS CT SPOKANE WA 99224 |
| CULOTTI, PETER | 44225 BRISTOW CIRCLE ASHBURN VA 20147 |
| CULOTTI, PETER L. | 44225 BRISTOW CIRCLE ASHBURN VA 20147 |
| CULP, JAMES W | 20 PEER ST HONEOYE FALLS NY 14472 |
| CULPEPER COUNTY OF | 302 N MAIN ST CULPEPER VA 22701-2622 |
| CULVER, JOHN K. | 3007 BROWNSBORO VISTA DRIVE LOUISVILLE KY 40242 |
| CULVER, STEPHEN | 1141 FOXFIRE ROAD BARDSTOWN KY 40004 |
| CUMBERLAND COUNTY HOSPITAL SYSTEM | PO BOX 788 FAYETTEVILLE NC 28302 |
| CUMBERLAND COUNTY HOSPITAL SYSTEM, INC. | ATTN: LEGAL SERVICES PO BOX 2000 FAYETTEVILLE NC 28302 |
| CUMBY TELEPHONE COOP INC | 200 FRISCO ST PO BOX 619 CUMBY TX 75433-0619 |
| CUMMING, CARMAN DANIEL (DAN) | 407 MISTY MEADOW DR. ALLEN TX 75013 |
| CUMMING, DAN | 407 MISTY MEADOW DR ALLEN TX 75013 |
| CUMMINGS MITCHELL & ASSOCIATES | 1050 BAXTER ROAD UNIT 11 OTTAWA ON K2C 3P1 CANADA |
| CUMMINGS, ALEXANDER | 99 ATKINSON LANE NEW MARYLAND E3C1J8 CANADA |
| CUMMINGS, BETH | 527 MADISON AVE NEW YORK NY 10022 |
| CUMMINGS, CHAPPELLE | 113 SANDERS DRIVE HUNTSVILLE AL 35811 |
| CUMMINGS, CLIFF M | 7521 LOCKHAVEN AVE. RANCHO CUCAMUNGA CA 91730 |
| CUMMINGS, DANNY | 9753 SUNSET DR LAVON TX 75166 |
| CUMMINGS, DONALD E | 3681 MEANDERING WAY APT 401 WOODBRIDGE VA 22192 |
| CUMMINGS, F PAUL | 2500 LA VIDA PLACE PLANO TX 75023 |
| CUMMINGS, JAMES | 825 BROOKSHIRE CR GARLAND TX 75043 |
| CUMMINGS, JOSEPH | 35 CRYSTAL PLACE LEVITTOWN PA 19057 |
| CUMMINGS, JOSEPH M | 35 CRYSTAL PLACE LEVITTOWN PA 19057 |
| CUMMINGS, LINDA M | 1211 MONTROS PLACE ESCONDIDO CA 92027 |
| CUMMINGS, LIONEL L | 1806 MCNEELY ST LANCASTER TX 75134 |
| CUMMINGS, SANDRA E | 3804 SWEETEN CREEK CHAPEL HILL NC 27514 |
| CUMMINS EASTERN CANADA LP | 7175 PACIFIC CIRCLE MISSISSAUGA ON L5T 2A5 CANADA |
| CUMMINS, ELIZABETH B | 30 MILLSTONE CT FUQUAY VARINA NC 27526 |
| CUMMINS, JEANNE M | 707 S RACE ST DENVER CO 80209 |
| CUMMINS, SUSAN | 607 ARKLAND PLACE NASHVILLE TN 37215 |
| CUMMINS, SUSAN A | 607 ARKLAND PLACE NASHVILLE TN 37215 |
| CUMMINS, VIRGINIA L | 46 VILLA DRIVE PEEKSKILL NY 10566 |
| CUMPSTON, WILLIAM R | 15386 TAMSON CT MONTE SERENO CA 95030 |
| CUNANAN, MARIO S | 2659 GLEN FENTON WAY SAN JOSE CA 95148 |
| CUNANAN, RONA | 14819 FRISCO RANCH DRIVE LITTLE ELM TX 75068 |
| CUNNING, MARTIN | 407 KLEE MILL RD SYKESVILLE MD 21784 |
| CUNNINGHAM TELEPHONE COMPANY  INC | GINNY WALTER LORI ZAVALA 220 WEST MAIN GLEN ELDER KS 67446-0108 |
| CUNNINGHAM, BRUCE A | 34 HARDING AVE OAKLYN NJ 08107 |
| CUNNINGHAM, CHERYL | 5005 FRONTIER LANE PLANO TX 75023 |
| CUNNINGHAM, CHRIS | 1 CLOVER MEADOW COURT HOLTSVILLE NY 11742 |
| CUNNINGHAM, KENNETH J | 5315 CENTRAL AVE WESTERN SPRING IL 60558-1834 |
| CUNNINGHAM, LORRAINE H | 6305 MALONEY AVE EDINA MN 55343 |
| CUNNINGHAM, LOUIS T | 26 ADAMS DRIVE ODGENSBURG NJ 07439 |
| CUNNINGHAM, MARK W | 1670 HICKORY LAKE DR SNELLVILLE GA 30278 |
| CUNNINGHAM, RICHARD W | RR #1      414 NORTHWOOD NH 03261 |
| CUNNINGHAM, ROBERT E | 5442 WEST BLACK CANYON HIGHWAY EMMETT ID 83617 |
| CUNNINGHAM, STEPHEN J | 410 CLAYTON RD CHAPEL HILL NC 27514 |
| CUONG DO | 1600 ROLLING BROOK DR ALLEN TX 75002 |
| CUONG V DO | 1600 ROLLING BROOK DR ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| CUPER, WALTER J | 3409 INDEPENDENCE AV E N NEW HOPE MN 55427 |
| CUPIDO JR, FRANK P | 2013 INVERNESS CT RALEIGH NC 27615 |
| CUPOLA TELESERVICES LIMITED | BUILDING8,DUBAI OUTSOURCE ZONE P.O.BOX 500220 DUBAI UNITED ARAB EMIRATES |
| CUPOLA TELESERVICES LTD. | PO BOX 500220 DUBAI UAE |
| CUPPS, HILIARY R | 1200 SENECA BLVD APT 408 BROADVIEW HEIGHTS OH 44147 |
| CURATORS OF THE UNIVERSITY OF MISSOURI | 227 UNIVERSITY HALL COLUMBIA MO 65211 |
| CURBELO, EVARISTO | 2669 GARDEN DR. S. #405 LAKE WORTH FL 33461 |
| CUREAU, LOUIS W | 5630 CANNONERO DR ALPHARETTA GA 30005 |
| CURIEL, MARIA | 10183 DRUMCLIFF AVE SAN DIEGO CA 92126 |
| CURINGTON, MICHAEL | 3612 BROOKWOOD ROAD BIRMINGHAM AL 35223 |
| CURL, HELEN S | 30W211 BRANCH WARRENVILLE IL 60555 |
| CURLEE, WENDELL B | 4100 SPRING VALLEY R D SUITE DALLAS TX 75244 |
| CURLEY, DONNA | 216 RANGEWAY ROAD # 173 NORTH BILLERICA MA 01862 |
| CURLEY, JAMES M | 3 GALLOWAY ROAD CHELMSFORD MA 01824 |
| CURLEY, TIM | 1140 BAY LAUREL DRIVE MENLO PARK CA 94025 |
| CURLING, LEE | 304 CONSTANCE DR CHESAPEAKE VA 23322 |
| CURLL JR, HOWARD A | 400 MILL ST. WORCESTER MA 01602 |
| CURLS HI TECH SERVICE CO | PO BOX 988 HILLSBORO OR 97123 |
| CURMON, JACQUELYN | 7584 SILVER VIEW LANE RALEIGH NC 27613 |
| CURMON, JACQUELYN N | 7584 SILVER VIEW LANE RALEIGH NC 27613 |
| CURRAN, JOHN | 8 ALGONQUIN AVENUE ANDOVER MA 01810 |
| CURRAN, KEVIN L | 281 CALIFORNIA ST PORTOLA CA 96122 |
| CURRAN, MAUREEN T | 323 ASHFORD AVENUE DOBBS FERRY NY 10522 |
| CURRENT ANALYSIS | CURRENT ANALYSIS INC 21335 SIGNAL HILL PLAZA STERLING VA 20164 |
| CURRENT ANALYSIS INC | 21335 SIGNAL HILL PLAZA STERLING VA 20164 |
| CURRENT ANALYSIS INC | 21335 SIGNAL HILL PLAZA, SECOND FLOOR STERLING VA 20164 |
| CURRENT ANALYSIS INC | TWO PIDGEON HILL DRIVE STERLING VA 20165-6149 |
| CURRER, JOANNE M | P O BOX 95 SALISBURY COVE ME 04672-0095 |
| CURREY ADKINS LP | 200 S ALTO MESA DR EL PASO TX 79912 |
| CURRIE JR, ANGUS W | 506 N MAIN ST RAEFORD NC 283762101 |
| CURRIE, PENNIE L | PO BOX 202 KNIGHTDALE NC 27545 |
| CURRIE, TERRY | 21 DARLINGTON DR HAWTHORN WOODS IL 60047 |
| CURRIKI | 1828 L STREET NW WASHINGTON DC 20036 |
| CURRIN, JOE M | 3072 COUNTRY CLUB DRIVE CHASE CITY VA 23924 |
| CURRIN, JOSEPH L | 1333 LEHMAN ST. HENDERSON NC 27536 |
| CURRIN, STEVEN | 2605 LA PALOMA MCKINNEY TX 75070 |
| CURRLIN, GEORGE | 37 PINE RIDGE SMITHTOWN NY 11787 |
| CURRY, DUSTIN | 3400 S LOWELL BLVD APT 6-101 DENVER CO 80236 |
| CURRY, EARL D | 10360 S WALDEN PKWY CHICAGO IL 60643 |
| CURRY, JOAN W | 116 NORTHWOOD DR CHAPEL HILL NC 27516-1115 |
| CURRY, MICHAEL | 4041 CHARLTON SQUARE COOKEVILLE TN 38501 |
| CURRY, MICHAEL C | 4041 CHARLTON SQUARE COOKEVILLE TN 38501 |
| CURTIN JR, DANIEL | 709 HAROLD DR DURHAM NC 27712 |
| CURTIN, DENICE A | 1880 MERDIAN AVE # 28 SAN JOSE CA 95125 |
| CURTIS NELSON | 759 HAWKSBURY WAY POWELL OH 43065 |
| CURTIS STRAUS LLC | 100 NORTHPOINTE PARKWAY ACCOUNTING DEPT BUFFALO NY 14228 |
| CURTIS STRAUSS | 1 DISTRIBUTION WAY LITTLETON MA 01460 |
| CURTIS STRAUSS LLC | 1 DISTRIBUTION WAY LITTLETON MA 01460 |
| CURTIS STRAUSS LLC | 527 GREAT ROAD LITTLETON MA 01460-1208 |

| Claim Name | Address Information |
| --- | --- |
| CURTIS STRAUSS LLC | 1 DISTRIBUTION WAY LITTLETON MA 1460 |
| CURTIS, ALLEN P | 7508 PARKWOOD CT APT 102 FALLS CHURCH VA 22042 |
| CURTIS, CHARLES | 208 KIRKFIELD DR. CARY NC 27518 |
| CURTIS, CHERICIA | 3111 CREEK HAVEN HIGHLAND VILLAGE TX 75077 |
| CURTIS, CHRIS | 4113 ENGLISH IVY DR MCKINNEY TX 75070 |
| CURTIS, CHRIS L. | 4113 ENGLISH IVY DR. MCKINNEY TX 75070 |
| CURTIS, DAVID E | 1912 BENTWOOD CT. GRAPEVINE TX 76051 |
| CURTIS, DENNIS | 13501 E 92ND ST. N OWASSO OK 74055 |
| CURTIS, GRASON P | 2300 BODESWELL LN APEX NC 27502 |
| CURTIS, JEFFREY | 1302 WHEATBERRY LANE ALLEN TX 75002 |
| CURTIS, JOYCE | 265 COUNTRY HILL ROAD ELLIJAY GA 30540 |
| CURTIS, REED | 4369 GLENGARY DR NE ATLANTA GA 30342 |
| CURTIS, ROSWELL R | 2325 BOYER RD FT VALLEY VA 22652 |
| CURTIS, SANDRA | 13501 E 92ND S N OWASSO OK 74055 |
| CURTRIGHT, STEVEN | 5325 GRANADA HILLS DR. RALEIGH NC 27613 |
| CUSACK, JOHN | 211 EAST MAIN ST APT 2 JOHNSTOWN NY 12095 |
| CUSACK,JOHN | 211 E MAIN ST 2 JOHNSTOWN NY 120952627 |
| CUSHCRAFT CORP | 48 PERIMETER ROAD MANCHESTER NH 03103-3327 |
| CUSHING, JOHN | 5004 MIDDLETON CIR THE COLONY TX 75056 |
| CUSHING, MONNA | 15350 HIGHVIEW WAY SUTTER CREEK CA 95685 |
| CUSHMA, ANGEL | 4051 WILD SONNET TRAIL NORCROSS GA 30092 |
| CUSTARD, DAVID A | 280 WEST RENNER RD APT 3322 RICHARDSON TX 75080 |
| CUSTOM CABINETS & RACKS | 5600 SW TOPEKA BLVD BLDG E TOPEKA KS 66619 |
| CUSTOM POWER SERVICES INC | 198 SUNSET BOULEVARD EAST CHAMBERSBURG PA 17201 |
| CUSTOM SOLUTIONS | 5003 WILVERINE DRIVE SUMMERVILLE SC 29485-9065 |
| CUSTOM SOLUTIONS | CUSTOM SOLUTIONS 5003 WILVERINE DRIVE SUMMERVILLE SC 29485-9065 |
| CUSTOMER MESSAGE MANAGEMENT LLC | N52 W16041 BETTE DRIVE MENOMONEE FALLS WI 53051 |
| CUSTOMERSAT | 500 ELLIS ST MOUNTAIN VIEW CA 94043-2206 |
| CUSTOMERSAT | CUSTOMERSAT COM 500 ELLIS ST MOUNTAIN VIEW CA 94043-2206 |
| CUSTOMERSAT COM | 500 ELLIS ST MOUNTAIN VIEW CA 94043 |
| CUSTOMERSAT COM | 500 ELLIS ST MOUNTAIN VIEW CA 94043-2206 |
| CUSUMANO, DAVID A | 48752 PINE HILL DR PLYMOUTH MI 48170 |
| CUTBUSH, CLAYTON | 309 PINE NUT LN APEX NC 27502 |
| CUTILLO, JOSEPH | 546 SUNNYBROOK DR OCEANSIDE NY 11572 |
| CUTILLO, JOSEPH V | 546 SUNNYBROOK DR OCEANSIDE NY 11572 |
| CUTKA, MATTHEW | 32512 CAMPO DRIVE TEMECULA CA 92592 |
| CUTRUFELLO, JAMES J | 819 NATHAN HALE DR WEST CHESTER PA 19382 |
| CUTTING, BRUCE D | 456 DELAWARE DR BOLINGBROOK IL 60440 |
| CUVAISON INC | 4550 SILVERADO TRAIL NORTH CALISTOGA CA 94515-9647 |
| CUYAHOGA COUNTY TREASURER | PO BOX 94541 CLEVELAND OH 44101-4547 |
| CUZZONE, EDITH L | 2638 GATELY DR.   EAST #114 WEST PALM BEA FL 33415 |
| CV COMMUNICATIONS INC | P O BOX 68 CANDIA NH 03034-0068 |
| CVC STAFFING ASSOCIATES LLC | 875 WALNUT STREET, SUITE 275 CARY NC 27511 |
| CVJETKOVIC, MAURICIO | 19701 E COUNTRY CLUB DR #5 106 AVENTURA FL 33180 |
| CVM SOLUTIONS | 2 TRANSAM PLAZA DRIVE OAKBROOK TERRACE IL 60181 |
| CWC | PO BOX 116278 ATLANTA GA 30368 |
| CWIE HOLDING COMPANY | 2353 W UNIVERSITY DR TEMPE AZ 85281-7223 |
| CWIRZEN, CASIMIR | 324 ASPENWAY DR COPPELL TX 75019-5513 |
| CWYNAR, JAMES | 1277 BANBURY ROAD MUNDELEIN IL 60060 |

| Claim Name | Address Information |
|---|---|
| CXTEC | KRISTEN SCHWERTNER JOHN WISE 5404 S BAY RD SYRACUSE NY 13212-3885 |
| CYBER MARKETING SERVICES | 70 CHESTNUT RIDGE RD SUITE K MONTVALE NJ 07645 |
| CYBER TECH SYSTEMS | 1111 W 22ND STREET SUITE 800 OAK BROOK IL 60523 |
| CYBERA INC | BI 530 2500 UNIVERSITY DRIVE CALGARY AB T2N 1N4 CANADA |
| CYBERKLIX INC | 100 MILVERTON DRIVE MISSISSAUGA ON L5R 4H1 CANADA |
| CYBERNETIC | CYBERNETIC LEARNING SYSTEMS INC 3510 LESTER COURT LILBURN GA 30047 |
| CYBERNETIC LEARNING SYSTEMS INC | 3510 LESTER COURT LILBURN GA 30047 |
| CYBERTECH INTERNATIONAL BV | KRISTEN SCHWERTNER PETRA LAWS HAZENKOOG 25 1822 BS ALKMAAR NETHERLANDS |
| CYGATE MALDATA AB | ATTN:  ACCOUNTS PAYABLE DALVAGEN 28 SOLNA 169 56 SWEDEN |
| CYGNAL TECHNOLOGIES CORPORATION | 70 VALLEYWOOD DR MARKHAM ON L3R 4T5 CANADA |
| CYGNET TECHNOLOGIES, INC. | 1296 LAWRENCE STATION RD. SUNNYVALE CA 94089 |
| CYGNUS SOLUTIONS | 1937 LANDINGS DRIVE MOUNTAIN VIEW CA 94089 |
| CYGNUS TELECOMMUNICATIONS | 81 N CHICAGO ST JOLIET IL 60442 |
| CYNAMON MANAGEMENT LTD | 11690-147 ST. EDMONTON AB T5M 1W2 CANADA |
| CYNTHIA J HANKS | 7261 MANOR OAKS DRIVE RALEIGH NC 27615 |
| CYNTHIA MAXEY DAUSS | 1623 ST ANDREWS DR MEBANE NC 27302 |
| CYNTHIA YUNG | 9914 KILARNEY DR DALLAS TX 75218 |
| CYOPTICS | 9999 HAMILTON BLVD BREINIGSVILLE PA 18031-9300 |
| CYPRESS COMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 4 PIEDMONT CENTER ATLANTA GA 30305-4602 |
| CYPRESS LABS LLC | 600 CENTURY PLAZA DRIVE SUITE C-140 HOUSTON TX 77073 |
| CYPRESS SEMICONDUCTOR CORP | 3901 N 1ST STREET SAN JOSE CA 95134-1599 |
| CYPRESS SEMICONDUCTOR CORPORATION | FILE NO 11688 PO BOX 60000 SAN FRANCISCO CA 94160-1688 |
| CYR, JEAN | 5880 MILLWICH DRIVE ALPHARETTA GA 30005 |
| CYRUS RADPAY | 14333 PRESTON RD #204 DALLAS TX 75254 |
| CYS STRUCTURAL ENGINEERS INC | 1760 CREEKSIDE OAKS DRIVE SACRAMENTO CA 95833-3632 |
| CYS STRUCTURAL ENGINEERS, INC. | 1760 CREEKSIDE OAKS DRIVE, STE 280 SACRAMENTO CA 95833 |
| CYSTIC FIBROSIS FOUNDATION | 5799 BROADMOOR SUITE 504 MISSION KS 66202 |
| CYTEC CORPORATION | 2555 BAIRD ROAD PENFIELD NY 14526 |
| CYWINSKI, STANLEY | 4415 MILLETT ST PHILADELPHIA PA 19136 |
| CYZE, JOAN C | 118 N REGENCY DR E ARLINGTON HEIGHTS IL 60004 |
| CZAJKOWSKI, CHRISTINE | 17295 ARROWOOD PL ROUND HILL VA 20141 |
| CZAPPA, GISELA H | 14324 WEST ARZON WAY SUN CITY WEST AZ 85375 |
| CZEBAN, JOHN | 54 GREENWICH AVENUE APT #4 NEW YORK NY 10011 |
| CZEBAN, JOHN | 287 1ST STREET BROOKLYN NY 11215 |
| CZECH RAILWAYS | (VIA KAPSCH) - CZECH REPUBLIC |
| CZUDAK, MICHAEL L | 8025 EAGLE VIEW DR LITTLETON CO 80125 |
| CZYCHUN, HEINZ G | RR 1 TRENTON K8V5P4 CANADA |
| CZYSZ-MCCONNELL, DONNA | 3205 RIDGE OAK DRIVE GARLAND TX 75044 |
| CZYSZ-MCCONNELL, DONNA M | 3205 RIDGE OAK DRIVE GARLAND TX 75044 |
| CZYZ, MARIA | 5612 GREENWOOD ROAD WONDER LAKE IL 60097 |
| CZYZ, MARIAN | 8154 N MEACHAM CT NILES IL 60714 |
| D & B COMPANIES OF CANADA LTD | 5770 HURONTARIO ST MISSISSAUGA ON L5R 3G5 CANADA |
| D & E COMMUNICATIONS INC | PO BOX 458 EPHRATA PA 17522-0458 |
| D & S COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 1355 N MCLEAN BLVD ELGIN IL 60123-1239 |
| D AMICO, THOMAS F | 201 W. BRUSH HILL RD UNIT #203 ELMHURST IL 60126 |
| D F KING & CO INC | 48 WALL STREET NEW YORK NY 10005-2903 |
| D MAX IMAGING | 155 KITTY HAWK DRIVE MORRISVILLE NC 27560 |
| D P AHUJA & CO | 53 SYED AMIR ALI AVE CALCUTTA 700 019 INDIA |
| D SCOTT HEMINGWAY | HEMINGWAY & HANSEN LLP BANK ONE CENTER SUITE 2500 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| D SCOTT HEMINGWAY | HEMINGWAY LLP PRESTON COMMONS WEST STE 460 DALLAS TX 75225 |
| D&D CONSULTING LTD | 3 COLUMBIA CIRCLE ALBANY NY 12203 |
| D&E COMMUNICATIONS INC | 130 E MAIN ST PO BOX 458 EPHRATA PA 17522 |
| D&E SYSTEMS INC | GINNY WALTER BECKY MACHALICEK 124 E MAIN ST EPHRATA PA 17522-0458 |
| D&H DISTRIBUTING COMPANY INC | 2525 NORTH 7TH STEET HARRISBURG PA 17110-0967 |
| D'AGOSTINO, ROSE | 18 BJORKLUND AVE WORCESTER MA 01605 |
| D'AGOSTINO, ROSEMARY | 18 BJORKLUND AVE WORCESTER MA 01605 |
| D'AIELLO, JAMES | 36 CHELSEA PARK PITTSFORD NY 14534 |
| D'AMBROSE, JUDI J | 8514 E THORNWOOD DR SCOTTSDALE AZ 85251 |
| D'AMICO, SUSAN | 101 BIRCH GLEN CT CARY NC 27513 |
| D'AMICO, SUSAN BETH | 101 BIRCH GLEN CT. CARY NC 27513 |
| D'AMOUR, BARRY | 1001 KELTON COTTAGE WAY MORRISVILLE NC 27560 |
| D'AMOUR, BARRY L | 1001 KELTON COTTAGE WAY MORRISVILLE NC 27560 |
| D'ANTONIO, VICTORIA | 128A  WILLOW TURN MOUNT LAUREL NJ 08054 |
| D'ARTAGNAN, KATHLEEN | 23740 BEAVER CREEK SAN ANTONIO TX 78258 |
| D'COSTA, CHRIS | 113 WATERFALL CT CARY NC 27513 |
| D'INGIANNI II, VINCENTE | 3511 HOLLOWRIDGE CT RICHARDSON TX 75082 |
| D'SILVA, ALFRED | 9407 PINEBARK COURT FORT PIERCE FL 34951 |
| D'SOUZA, CONRAD R | 5009 DAISY CT MCKINNEY TX 75070 |
| D'SOUZA, RUSSEL | 425 GRANT AVE. APT 32 PALO ALTO CA 94306 |
| D'SOUZA, RUSSEL | 425 GRANT AVE APT 32 PALO ALTO CA 943061815 |
| D'SOUZA, SOHAN | 3001 COMMUNICATIONS PKWY APT 521 PLANO TX 750938835 |
| D-LINK CORPORATION | NO. 20, PARK AVENUE II SCIENCE-BASED INDUSTRIAL PARK HSINCHU TAIWAN, R.O.C. |
| D. BARBARA MCKENZIE-WARDELL | 1185 SOUTH  ADAMS ST DENVER CO 80210 |
| D.A. DAVIDSON & CO. | ATTN: RITA LINSKEY P.O. BOX 5015 GREAT FALLS MT 59403 |
| D2 TECHNOLOGIES INC | 104 W ANAPAMU ST, SUITE J SANTA BARBARA CA 93101 |
| DA TEST | 700 PALLADIUM DRIVE SUITE 160 OTTAWA ON K2V 1C6 CANADA |
| DABBARA, VENKAT | 471 ACALANES DRIVE  # 18 SUNNYVALE CA 94086 |
| DABBAS, NANCY | 7801 BANYAN TERRACE TAMARAC FL 33321 |
| DABIR, GEETHA | 20590 MANOR DR SARATOGA CA 95070 |
| DABRAL, AJAY | 7009 CLOVERHAVEN WAY PLANO TX 75074 |
| DABRUZZO, PAT | 1011 TIMBERWOOD CT MURRYSVILLE PA 15668 |
| DACAL, ARMANDO | 1330 SEAGRAPE CIR FORT LAUDERDALE FL 33326 |
| DACE, TERRI L | 535 ENCINO DR MORGAN HILL CA 95037 |
| DACOSTA, MANUEL G | 3570 EUGENE ST FREMONT CA 94538-3432 |
| DADE, JULIA | 907 DE LA CHAPELLE DEUX MONTAGNES PQ J7R 1J8 CANADA |
| DADE, NICOLAS S | 1762 ESPERANZA CT. SANTA CRUZ CA 95062 |
| DADOS LIGADOS ANALISE E PROGRAMACAO | LTDA. RUA BELO HORIZONTE 1732 ADRIANOPOLIS BRAZIL |
| DAEDUCK ELECTRONICS CO LTD | 390-1 MOKNAE-DONG ANSAN-CITY KYUNGGI-DO KOREA |
| DAEDUCK ELECTRONICS CO LTD | 390-1 MOKNAE-DONG ANSAN-SHI 425-100 KOREA |
| DAEDUCK ELECTRONICS CO LTD | 390 MOKNAE DONG, ANSA SHI KYUNGKI DO 425-180 KOREA |
| DAEDUCK ELECTRONICS CO LTD | 390 MOKNAE DONG KYUNGKI DO 425-180 KOREA |
| DAFOE, ROBERT | R. R.5 547 LESTER ROAD TRENTON ON K8V 5P8 CANADA |
| DAGA, REENA | 3234 DESERT SAGE CT SEMIVALLEY CA 93065 |
| DAGENAIS, J. DANIEL | 26 RAY PALMER RD., TRENTON ON K8V 5P4 CANADA |
| DAGERT, PATRICK | 5508 CARDINAL GROVE BLVD RALEIGH NC 27616-6161 |
| DAGERT, PATRICK J | 5508 CARDINAL GROVE BLVD RALEIGH NC 27616-6161 |
| DAGES, STEVEN L | 2133 DIANE DRIVE PLANO TX 75074 |
| DAGG, DAVID A. - PATENT ATTORNE | 44 CHAPIN RD NEWTON CENTRE MA 02459 |

| Claim Name | Address Information |
|---|---|
| DAHAGAM, GANESH | 1407 TUDOR DRIVE ALLEN TX 75013 |
| DAHAN, BARUK | 6 CHURCH MOUNT LONDON N2-ORP UK |
| DAHAN, BARUK | 6 CHURCH MOUNT LONDON N2-0RP UNITED KINGDOM |
| DAHAN, BARUK | 6 CHURCH MOUNT HAMPSTEAD GARDEN SUBURB LONDON N2ORP UNITED KINGDOM |
| DAHAN, BARUK | 6 CHURCH MOUNT HAMPSTEAD GARDEN SUBURB N2ORP UNITED KINGDOM |
| DAHL, STEVE | 1508 EDELWEISS DR ALLEN TX 75002 |
| DAHL, STEVE A. | 1508 EDELWEISS DR ALLEN TX 75002-4671 |
| DAHLENE, MICHAEL | 27 NORTH GROVE ST. MIDDLEBOROUGH MA 02346 |
| DAHLING, ALICIA | 502 NE 7 AVE, UNIT 1 FT LAUDERDALE FL 33301 |
| DAHM, TIMOTHY L | 1006 STONEPORT LN ALLEN TX 75002 |
| DAI, DIANA | 2604 LOFTSMOOR LN PLANO TX 75025 |
| DAI, JINZE | 33 ABERDEEN RD APT 321A ABERDEEN NJ 07747 |
| DAI, XIAO HONG | 4025 SALTBURN DR PLANO TX 75093 |
| DAI, XIAO-FENG | 4857 DE LA PELTRIE MONTREAL PQ H3W 1K6 CANADA |
| DAI, XIAO-FENG | 1705 COIT RD APT. 2037 PLANO TX 75075-6153 |
| DAI, XIAOFENG | 4308 VANDERPOOL DRIVE PLANO TX 75024 |
| DAIGLE, JEAN | 8612 ROYTON CIRCLE RALEIGH NC 27613 |
| DAIGLE, RUSSELL L | 4850 MARY JANE WAY SAN JOSE CA 95124 |
| DAIGNEAULT, EVELYN | 3121 REGENCY CARROLLTON TX 75007 |
| DAIHL, DWAIN | 512 PARTRIDGE BERRY PLACE GARNER NC 27529 |
| DAIL, DOUG W | 920 SHERIDAN AVE ESCONDIDO CA 92026 |
| DAILEY, DAVID | 1963 TANNER VALLEY CIRCLE LAS VEGAS NV 89123 |
| DAILEY, FRANK | 9905 NATURE MILL ROAD ALPHARETTA GA 30022 |
| DAILY HERALD CO INC | KRISTEN SCHWERTNER PETRA LAWS 1213 CALIFORNIA ST EVERETT WA 98201-3445 |
| DAIMEE, MUNAWWAR A | 3192 SALEM DRIVE SAN JOSE CA 95127 |
| DAIMLERCHRYSLER CANADA INC | 2450 CHRYSLER CTR WINDSOR ON N8W 3X7 CANADA |
| DAIMLERCHRYSLER CORPORATION | 38111 VAN DYKE STERLING HEIGHTS MI 48312-1138 |
| DAIMLERCHRYSLER SERVICES NA LLC | KRISTEN SCHWERTNER JUNNE CHUA 27777 FRANKLIN RD SOUTHFIELD MI 48034-2337 |
| DAIMLERCHRYSLER SERVICES NA LLC | 27777 FRANKLIN RD SOUTHFIELD MI 48034-2337 |
| DAIPENG P CHANG | 660 OAKDALE DR PLANO TX 75025 |
| DAITO PRECISION INC | 3901 SARTELON ST LAURENT QC H4S 2A6 CA |
| DAITO PRECISION INC | 3901 SARTELON ST LAURENT QC H4S 2A6 CANADA |
| DAITO PRECISION INC | 3901 SARTELON ST LAURENT PQ H4S 2A6 CANADA |
| DAKOTA CARRIER NETWORK LLC | GINNY WALTER LINWOOD FOSTER 3901 GREAT PLAINS DRIVE SOUTH FARGO ND 58104-3916 |
| DAKOTA CENTRAL TELECOMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 630 5TH ST N CARRINGTON ND 58421-1629 |
| DAKSHA AMIN | 427 OFFENBACH PLACE SUNNYVALE CA 94087 |
| DAL BELLO, BRIAN | 1416 CONSTELLATION DR ALLEN TX 75013 |
| DALAL, OMKAR | 3528 ENCLAVE TRAIL PLANO TX 75074 |
| DALBEY, HAROLD E | 1517 STEEPLE ST. CONOVER NC 28613 |
| DALCO, MICHELLE D | 812 FOREST HOLLOW DR HURST TX 76053 |
| DALE A HOKANSON | 640 SWEET GUM FORREST LANE ALPHARETTA GA 30005 |
| DALE MORRIS | 190 MEADOW BRIAR RD ROCHESTER NY 14616 |
| DALE OXENDINE | PO BOX 4952 SANFORD NC 27331 |
| DALE, BETTY L | 208 E CAROLINE AVE SMITHFIELD NC 275775204 |
| DALE, DAVID T | 5913 KNOLLROCK DRIVE RALEIGH NC 27612 |
| DALE, GERALD | 10901 SW 71ST CIRCLE OCALA FL 34476 |
| DALE, GERALD D | 10901 S.W. 71ST CIRCLE OCALA FL 34476 |
| DALE, PAMELA L | 6508 PLEASANT RUN ROAD COLLEYVILLE TX 76034 |
| DALENCOURT, FLORENT | 86 BRIARWOOD DRIVE W. BERKELEY HEIGHTS NJ 07922 |

| Claim Name | Address Information |
|---|---|
| DALEY, JANE | 7717 E. SOARING EAGLE WAY SCOTTSDALE AZ 85262 |
| DALEY, JANE E. | 7717 E. SOARING EAGLE WAY SCOTTSDALE AZ 85266 |
| DALEY, RICHARD E | 114 BROAD ST #102 STAMFORD CT 06902 |
| DALEY, SHERMAN | 7270 WINDY PRESERVE LAKE WORTH FL 33467 |
| DALGLEISH, ROBERT | 39 HILLSIDE AVE DERRY NH 03038 |
| DALINGER, GEORGE A | 399 N MILTON CAMPBELL CA 95008 |
| DALLAGO, LOUIS | 2103 CHESTNUT HILL RICHARDSON TX 75082 |
| DALLAS COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| DALLAS COUNTY | TAX COLLECTOR PO BOX 620088 DALLAS TX 75262-0088 |
| DALLAS COUNTY IOWA | 801 COURT ST ADEL IA 50003-1476 |
| DALLAS COUNTY TAX COLLECTOR | P. O. BOX 139066 DALLAS TX 75313-9066 |
| DALLAS SEMICONDUCTOR CORP | 4401 SOUTH BELTWOOD PKWY DALLAS TX 75244-3292 |
| DALLERO, JOYCE B | 216 N CHECKERBERRY WAY JACKSONVILLE FL 32259 |
| DALMACIO, RODELIO | 3105 STINSON DR PLANO TX 75025 |
| DALMACIO, RODELIO G | 3105 STINSON DR PLANO TX 75025 |
| DALMAS, JONATHAN D | 3 CHATTON PLACE DURHAM NC 27705 |
| DALRYMPLE, NEIL | 4208 ANGELICO LN. ROUND ROCK TX 78681 |
| DALRYMPLE, VIRGINIA F | 308 MCENTIRE RD P.O. 317 TRINIDAD TX 75163 |
| DALSTROM, CARMAN P | 8723 N FERNALD MORTON GROVE IL 60053 |
| DALTON PUBLIC SCHOOLS | 100 S HAMILTON ST DALTON GA 30720-4216 |
| DALTON TELEPHONE COMPANY INC | 60 BECKWITH DR PO BOX 19817 COLORADO CITY CO 81019 |
| DALTON, BRUCE A | 4909 BROCK DR HURDLE MILL NC 27541 |
| DALTON, JENNIFER | 15 DELAWARE STREET ROCHESTER NY 14607 |
| DALTON, RUTH | 1605 AUTEN RD. GASTONIA NC 28054 |
| DALTON-LAY, ANDREA | 3275 WOOD BRANCH DR ALPHARETTA GA 30004 |
| DALY, ETHEL | 5704 BRIARWOOD ST WEST PALM BEA FL 33407 |
| DALY, JAMES | 1413 WOODCLIFF AVE BALTIMORE MD 21228 |
| DALY, JOSEPH M | 803 9TH AVENUE SAN MATEO CA 94402 |
| DALY, KEVIN M | 7 BARBARA RD HOPKINTON MA 01748 |
| DAMBROSIO, JAMES R | 1331 PALM STREET SAN JOSE CA 95110 |
| DAMIANO, RAMONA | 1050 DE COURCELLE LAVAL PQ H7E 4M8 CANADA |
| DAMMEYER, MICHAEL J | 107 ARCHWOOD AVE ANNAPOLIS MD 21401 |
| DAMON COLSON | 313 ROY ROGERS LN MURPHY TX 75094 |
| DAMOVO II SARL | BOULEVARD DU PRINCE HENRI 3 LUXEMBOURG 1724 LUXEMBOURG |
| DAMPOLO, CONRAD | 18 HAMMERSMITH DR SAUGUS MA 01906 |
| DAMPOLO, CONRAD G. | 18 HAMMERSMITH DRIVE SAUGUS MA 01906 |
| DAMROSE, REBECCA A | 1211 30TH ST ROCKFORD IL 61108 |
| DAN BROOKS | 7079 MAJORS RD CUMMING GA 300406319 |
| DAN COOK | 529 ROCKY WY WOODSIDE CA 94062 |
| DAN GRUBBS | 5105 CALUMET DRIVE PLANO TX 75023 |
| DAN SIEGEL | 1109 KIT LANE PLANO TX 75023 |
| DANA BEST | 550 SHELDON LANTANA TX 76226 |
| DANA CLANCY | 500 MAPLE LEAF LANE MCKINNEY TX 75071 |
| DANA D QUINN | 2417 EVANS DR SILVER SPRING MD 20902 |
| DANA MERRILL | 11421 PACESFERRY DR RALEIGH NC 27614 |
| DANA, ALLEN | 7628 TWELVE OAKS CIR. PLANO TX 75025 |
| DANA, ALLEN E | 7628 TWELVE OAKS CIR. PLANO TX 75025 |
| DANADA SQUARE DENTAL CENTER INC | 10 DANADA SQUARE WEST WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| DANAHY, MARTIN T | 282 COOPER HILL ST MANCHESTER CT 06040-5757 |
| DANAI, JAMES | 2214 OAK STREAM LANE APEX NC 27523 |
| DANAM COMMUNICATIONS INC | 2635 NORTH FIRST ST SUITE 219 SAN JOSE CA 95134 |
| DANAM CORPORATION | 2635 NORTH FIRST STREET SUITE 219 SAN JOSE CA 95134-2048 |
| DANAMRAJ & YOUST PC | PREMIER PLACE SUITE 1450 5910 NORTH CENTRAL EXPRESSWAY DALLAS TX 75206 |
| DANAN, JEROME C | 240 AVENIDA VISTA MONTANA APT 96 SAN CLEMENTE CA 926729435 |
| DANCEL, RENERIO B | 771 STRICKROTH DR MILPITAS CA 95035 |
| DANCER, SHAWNNA G | 4900 PEAR RIDGE DR APT 203 DALLAS TX 75287 |
| DANDA, RAVI | 10340 OFFSHORE DR IRVING TX 75063 |
| DANDO, WAYNE M | 1537 EVERGREEN DR ALLEN TX 75002 |
| DANDRIDGE, MARTIN | 5370 SMOOTH MEADOW WAY #22 COLUMBIA MD 21044 |
| DANET | DANET GMBH GUTENBERGSTRASSE 10 WEITERSTADT 64331 GERMANY |
| DANET GMBH | DR. JOCHEN DIESELHORST-RECHTSANWALT FRESHFIELDS BRUCKHAUS DERINGER LLP, ALSTERARKADEN 27 HAMBURG 20354 GERMANY |
| DANET GMBH | GUTENBERGSTRASSE 10 WEITERSTADT 64331 GERMANY |
| DANFORD,EUGENE | 829 BURLINGTON STREET FILLMORE CA 93015 |
| DANFORTH, JEFFREY | 8604 CHURCHDOWN CT RALEIGH NC 27613 |
| DANFORTH, JEFFREY H | 8604 CHURCHDOWN COURT RALEIGH NC 27613 |
| DANFORTH,EUGENE,L | 829 BURLINGTON STREET FILLMORE CA 93015 |
| DANG, CONG DAT V | 4002 FORESTBROOK WAY SAN JOSE CA 95111 |
| DANG, CUONG TU | 1311 HOCKLEY CT ALLEN TX 75013 |
| DANG, HUNG | 1410 NORMANDY LANE ALLEN TX 75002 |
| DANG, KIM HOANG | 30703 CHURCHILL CT CA 94587 |
| DANG, LAN | 1268 DE CHATILLON LAVAL-VIMONT PQ H7K 3S6 CANADA |
| DANG, MINH | 417 S VALLEY ST ANAHEIM CA 92804 |
| DANGERFIELD, EDMOND | 4926 FIREWHEEL DRIVE GARLAND TX 75044 |
| DANGLADE, CELESTE T | 5971 OLENTANGY RIVER RD WORTHINGTON OH 43085 |
| DANH, VANESSA TATIANA | 1612 FLANIGAN DR SAN JOSE CA 95121 |
| DANIEL AFSETH | 3706 TALLY HO DRIVE KOKOMO IN 46902-4449 |
| DANIEL BRADY | 7400 AVALON DR. PLANO TX 75025 |
| DANIEL C MINUTILLO A PROFESSIONAL | LAW CORPORATION PO BOX 20698 SAN JOSE CA 95160-0698 |
| DANIEL CONNOLLY | 20310 KIAWAH ISLAND DRIVE ASHBURN VA 20147 |
| DANIEL E KINGSBURY | 221 SADDLEBROOK GARLAND TX 75044-4642 |
| DANIEL J BOWEN | 2916 LEGGING LANE RALEIGH NC 27615 |
| DANIEL J GRECO | 5116 LAKE CREST DR MCKINNEY TX 75071 |
| DANIEL J NICHOLAS | 5711 CARELL AVE AGOURA HILL CA 91301 |
| DANIEL KENT | 5156 SUMMIT DR FAIRFAX VA 22030 |
| DANIEL LAI | 926 80TH ST BROOKLYN NY 11228 |
| DANIEL LE | 3452 BRIARGROVE LANE DALLAS TX 75287-6000 |
| DANIEL M. LITT | KAREN L. BUSH AND JENNIFER D. HACKETT DICKSTEIN SHAPIRO MORIN & OSHINSKY 2101 L STREET NW WASHINGTON DC 20037 |
| DANIEL MEASUREMENT & CONTROL INC | KRISTEN SCHWERTNER JUNNE CHUA 11100 BRITTMOORE PARK DR HOUSTON TX 77041-6930 |
| DANIEL MIDDLETON | 4912 TRAILRIDGE PASS ATLANTA GA 30338 |
| DANIEL N LE | 3452 BRIARGROVE LANE DALLAS TX 75287-6000 |
| DANIEL PARKER | 903 MASSACHUSETTS AVE.  NE WASHINGTON DC 20002 |
| DANIEL PEARSON | 71692 ROAD 375 CULBERTSON NE 69024-8215 |
| DANIEL POWERS | 12 JOHANNA DR READING MA 01867 |
| DANIEL RICARDO PEIRETTI | 1475 KITE CT WESTON FL 33327 |
| DANIEL SCHNEIDER | 123A JOHNSON ST CHAPEL HILL NC 27516-2616 |

| Claim Name | Address Information |
|---|---|
| DANIEL SR, RICHARD | 97-15 HARACE HARDING APT#18E REGO PARK NY 11368 |
| DANIEL T PEARSON | 71692 ROAD 375 CULBERTSON NE 69024-8215 |
| DANIEL VACA | 4122 TRAVIS ST UNIT 19 DALLAS TX 752041865 |
| DANIEL YOUNG | 2784 KINSINGTON CIRCLE WESTON FL 33332-1861 |
| DANIEL, ALECIA | 8865 CR 312 TERRELL TX 75161 |
| DANIEL, BOBBY | 2045 ENGLEWOOD DR. APEX NC 27539 |
| DANIEL, DAVID | 11928 SINGING BROOK RD. FRISCO TX 75035 |
| DANIEL, DONALD J | 3252 WATSON MILL DR LOGANVILLE GA 30249 |
| DANIEL, HERBERT | 116 CONWAY DR DURHAM NC 27713 |
| DANIEL, JANET | 3252 WATSON MILL DR LOGANVILLE GA 30249 |
| DANIEL, PAULA B | 2801 DENTON TAP ROAD LEWISVILLE TX 75067 |
| DANIEL, RICHARD | P.O. BOX 4276 CARY NC 27519 |
| DANIEL, RICHARD | 4004 E. CHAPEL-HILL NELSON HWY. DAVIS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| DANIEL, RICHARD A. | P.O. BOX 4276 CARY NC 27519 |
| DANIEL, WALTER C | 226 WYNMERE WAY SENECA SC 29672 |
| DANIELS, BRIAN | 310 DONAHUE RD DRACUT MA 01826 |
| DANIELS, BRIAN K | 5423 LACY RD DURHAM NC 27713 |
| DANIELS, DENNIS | 3645 COBB CREEK CT DECATUR GA 30032 |
| DANIELS, HOMA D | 2680 ROXBURGH DR ROSWELL GA 30076 |
| DANIELS, JUDY S | 701 E ELLERBEE ST DURHAM NC 27704 |
| DANIELS, KEITH L | 5505 OVERLEAF CT. RALEIGH NC 27615 |
| DANIELS, LAURA M | 1061 PINKSTON ST HENDERSON NC 27536 |
| DANIELS, MARY LOUISE | 408 NORMANDY STREET CARY NC 27511 |
| DANIELS, RONALD J | 2304 CHRISTIANA MEADOWS BEAR DE 19701 |
| DANIELS, ROY A | 15987 71ST ST NE ELK RIVER MN 553304801 |
| DANIELS, SHARON | 409 SPRING GARDEN DR DURHAM NC 27713 |
| DANIELS, STEVEN E | 8105 WILLARDSVILLE STATION ROAD BAHAMA NC 27503 |
| DANIELS, TANYA | 2676 BERMAN ROAD NORTH AURORA IL 60542 |
| DANIELS, THERESE M | 4824 WEST CREEK LANE SACHSE TX 75048 |
| DANIELS, WILLIAM J | 486 CASCADE WAY SALINAS CA 93906 |
| DANILOWICZ, MICHAEL | 110 ANTLER POINT DR CARY NC 27513 |
| DANKA DE PUERTO RICO | PO BOX 70243 SAN JUAN 00936-8243 PUERTO RICO |
| DANKA OFFICE IMAGING | B9226 PO BOX 9100 TORONTO ON M4Y 3A5 CANADA |
| DANKA OFFICE IMAGING | 4388 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DANKO, MARGARET E | 1013 LAKEVIEW CIRCLE ASHLAND CITY TN 37015 |
| DANNEMANN | DANNEMANN SIEMSEN BIGLER & IPANEMA MOREIRA PO BOX 7247 - 6002 PHILADELPHIA PA 19170-6002 |
| DANNEMANN SIEMSEN BIGLER & IPANEMA | PO BOX 7247 - 6002 PHILADELPHIA PA 19170-6002 |
| DANNEMANN SIEMSEN BIGLER & IPANEMA | MOREIRA PO BOX 7247 - 6002 PHILADELPHIA PA 19170-6002 |
| DANNER, KEVIN | 3600 JOMAR DR PLANO TX 75075 |
| DANNER, LARRY R | 6716 S PITKIN STREET FOXFIELD CO 80016 |
| DANNY BROWN | 4203 BRETTON BAY LN DALLAS TX 75287 |
| DANNY KNIGHT | 1812 WESLEYAN LANE LOGANVILLE GA 30052 |
| DANNY L KNIGHT | 1812 WESLEYAN LANE LOGANVILLE GA 30052 |
| DANNY L KNIGHT | PO BOX 2288 LOGANVILLE GA 300521947 |
| DANNY SALINAS | 919 LUNDY LANE LOS ALTOS CA 94024 |
| DANOVY URAD BRATISLAVA 1 | RADLINSKEHO 37 BRATISLAVA 15 81789 SLOVAKIA |
| DANSEY, STEPHEN | 1492 REVELSTOKE WAY SUNNYVALE CA 94087 |
| DANSEY, STEPHEN T | 1492 REVELSTOKE WAY SUNNYVALE CA 94087 |

| Claim Name | Address Information |
|---|---|
| DANUBE TECHNOLOGIES INC | 319 SW WASHINGTON ST SUITE 708 PORTLAND OR 97204-2618 |
| DANUBE TECHNOLOGIES INC | 11100 NE 8TH STREET BELLEVUE WA 98004-4402 |
| DANY SYLVAIN | 6 RUE DE BANDOL GATINEAU QC J8T 6A6 CANADA |
| DANZAS AEI PTY LIMITED ASIA | LOCKED MAIL BAG 42 SYDNEY AUSTRALIA |
| DANZIGER, SCOTT | 8 WESTMINSTER DR BOHEMIA NY 11716 |
| DANZIGER, SCOTT D | 8 WESTMINSTER DR BOHEMIA NY 11716 |
| DAO, DATHAO N | 511 SOUTHERN OAKS LAKE JACKSON TX 77566 |
| DAO, LOC THI | 2742 WOODSTOCK RD CA 90720 |
| DAO, QUAN | 1790 HURSTWOOD CT SAN JOSE CA 95121 |
| DAO, THUY C | 2582 PAINTED ROCK DR CA 95051 |
| DAO, TRANG | 3509 SAGE BRUSH TRL PLANO TX 75023 |
| DAO, TUYEN | PO BOX 118691 CARROLLTON TX 750118691 |
| DAO, TUYEN | 6545 WESTWAY DRIVE THE COLONY TX 75056 |
| DAO, TUYEN T. | 6545 WESTWAY DR THE COLONY TX 75056 |
| DAODU, ABAYOMI E | 5624 ORCHARD GATE WAY RALEIGH NC 27616 |
| DAPSI, RICHARD | 7600 W 91ST ST WESTCHESTER CA 90045 |
| DARAB, BABAK | 2753 LYLEWOOD DR PLEASANTON CA 94588 |
| DARAM, DAVID DAYA | 1965 SIX BRANCHES LANE ROSWELL GA 30076 |
| DARBY, ROSY | 145 BEARHILL RD NORTH ANDOVER MA 01845 |
| DARDEN JR, WILLIAM | 521 CONTADA CIRCLE DANVILLE CA 94526 |
| DARDEN, JERI | 525 OAK RUN DRIVE RALEIGH NC 27606 |
| DARDEN, JERI D | 525 OAK RUN DRIVE RALEIGH NC 27606 |
| DARDEN, KAREN | 2705 RIDGEVIEW LANE GARLAND TX 75044 |
| DARDY, CHERYL C | 1890 SETTLEMENT RD CONYERS GA 30207 |
| DAREK VANTOOM | 3735 NORTHRIDGE DR IRVING TX 75038 |
| DARIUS, MARK C | 8054 LAKEPORT RD SAN DIEGO CA 92126 |
| DARIUSZ FURMANIAK | 131 LONGCHAMP LN CARY NC 27519 |
| DARLING II, THEODORE | 97 PENNSYLVANIA AVE HANCOCK NY 13783 |
| DARLING, MICKEY | 21608 WINDHAM RUN ESTERO FL 33928 |
| DARNELL, J TIMOTHY | 950 CANDICE CIRCLE ROCKWALL TX 75032 |
| DARNELL, JILL | 2722 ROTHGEB DRIVE RALEIGH NC 27609 |
| DARQUENNE, JULES L | 2642 TAR RIVER RD CREEDMOOR NC 27522 |
| DARR, GORDON T | 4665 PILGRIM POINT R CUMMING GA 30131 |
| DARRAGH, PATRICK J | 923 ROWLAND AVE CHELTENHAM PA 19012 |
| DARRAGH, RICHARD J | 2746 N PROSPECT YPSILANTI MI 48198 |
| DARRELL NAKAGAWA | 1037 BUCCANEER DR #2 SCHAUMBURG IL 60173 |
| DARRELL RAY | P.O.BOX 1068 PRINCETON TX 75407 |
| DARREN GOODWIN | 4153 FOXWOOD TRAIL RIO RANCHO NM 87124 |
| DARREN SHULTZ | 165 MOREWOOD AVE PITTSBURGH PA 15213 |
| DARRIMON, JANET L | 2779 DOS RIOS DR SAN RAMON CA 94583 |
| DARRINGTON, THOMAS | 175 ONTARIO ST. RR4 BRIGHTON ON K0K 1H0 CANADA |
| DARRYL ALEXANDER EDWARDS | WETHERLEY PADDOCKS ALDERMAN WAY WESTON UNDER WETHERLET WA CV33 9GB UNITED KINGDOM |
| DARRYL ALEXANDER EDWARDS | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| DARRYL D SMITH | 7414 SAND PINE DRIVE ROWLETT TX 75088 |
| DARRYL S. LADDIN, ESQ., | FRANK N. WHITE, ESQ. ARNALL GOLDEN GREGORY LLP 171 17TH ST. NW, SUITE 2100 ATLANTA GA 30363-1031 |
| DARSKI, EUGENIUSZ | 12 TUTTLE STREET APT. 2C STAMFORD CT 06902 |
| DARST, JEANNE | 908 S HIGH DENVER CO 80209 |

| Claim Name | Address Information |
|---|---|
| DARTE, SUZANNE | 3613 DOWNING CIR DEER PARK TX 77536 |
| DARUGER, MURTAZA | 2205 LONDON DRIVE PLANO TX 75025 |
| DARYOOSH VAKHSHOORI | 10 ROGERS STREET APT 205 CAMBRIDGE MA 02142 |
| DAS, DEEPANKAR | 1736 OAK CREEK DR APT 206 PALO ALTO CA 943042111 |
| DAS, JAYA | 11712 BROADFIELD COURT RALEIGH NC 27617 |
| DAS, MURALIDHAR | 31 BUCKINGHAM CT #31 MAYWOOD NJ 76071881 |
| DAS, MURALIDHAR V | 31 BUCKINGHAM CT 331 MAYWOOD NJ 76071881 |
| DAS, PRABIR | 2237 FLANDERS LN PLANO TX 75025 |
| DAS, TAP | 3210-45 KINGSBRIDGE GDN CRL MISSISSAUGA ON L5R 3K4 CANADA |
| DASAPPA, SRINATH AGILE | 10, "PRAGATHI" 20ND CROSS CANARA BANK ROAD, ISROLAYOUT, BANGALORE IND |
| DASCH, DAVID | 14011 DOOLITTLE DR SAN LEANDRO CA 94577 |
| DASILVA, ANTONIO | 62 GLEN AVE HARDYSTON NJ 07460 |
| DASILVA, JAMES | 71 BRADLEY AVE HAVERHILL MA 01832 |
| DASILVA, MARIA IZABEL | 200 LESLIE DR APT 601 HALLANDALE FL 33009 |
| DASSANI, JAGDISH D. | 5317 WOOD VALLEY DRIVE RALEIGH NC 27613 |
| DASSAULT SYSTEMES ENOVIA CORP | 900 CHELMSFORD STREET LOWELL MA 01851-8100 |
| DASSIAN INC | 6900 E CAMELBACK RD STE 805 SCOTTSDALE AZ 852518054 |
| DATA ACCESS/DATAPATCH INC | 40 EISENHOWER DR PARAMUS NJ 07652-1404 |
| DATA ACQUISITION SERVICES, INC. | 1665 S. RANCHO SANTA FE RD. SAN MARCOS CA 92069 |
| DATA BUSINESS FORMS | 9815 - 42 AVENUE EDMONTON AB T6E 0A3 CA |
| DATA BUSINESS FORMS | 9815 - 42 AVENUE EDMONTON AB T6E 0A3 CANADA |
| DATA CAPTURE SOLUTIONS | 161 SHELDON ROAD MANCHESTER CT 06042 |
| DATA COM COMMUNICATIONS | 354 ROUTE 206 SOUTH FLANDERS NJ 07836 |
| DATA COMM NETWORKING INC | 51 SHORE DRIVE BURR RIDGE IL 60527 |
| DATA CONNECTION LIMITED | 100 CHURCH STREET ENFIELD EN2 6BQ GREAT BRITAIN |
| DATA CONNECTION LIMITED | 100 CHURCH STREET ENFIELD EN2 6BQ UNITED KINGDOM |
| DATA CONNECTION LIMITED | 12007 SUNRISE VALLEY DR SUITE 250 RESTON VA 22091 |
| DATA CONNECTION LTD | BROOKER, D 100 CHURCH ST. ENFIELD EN2 6BQ UNITED KINGDOM |
| DATA CONNECTIONS | DATA CONNECTION LIMITED 100 CHURCH STREET ENFIELD EN2 6BQ UNITED KINGDOM |
| DATA DEVICE LLC | 8180 NW 36TH STREET DORAL FL 33166-6650 |
| DATA DIRECT TECHNOLOGIES INC | PO BOX 84-5828 BOSTON MA 02284-5828 |
| DATA GROUP OF COMPANIES | 1570 AMPERE ST SUITE 3000 BOUCHERVILLE QC J4B 7L4 CANADA |
| DATA GROUP OF COMPANIES | 80 AMBASSADOR DR MISSISSAUGA ON L5T 2Y9 CANADA |
| DATA GROUP OF COMPANIES | F/ K/ A RELIZON, INC. 80 AMBASSADOR DRIVE MISSISSAUGA ON L5T 2Y9 CANADA |
| DATA GROUP OF COMPANIES, THE | 9195 TORBRAM ROAD BRAMPTON ON L6S 6H2 CA |
| DATA GROUP OF COMPANIES, THE | 80 AMBASSADOR DR MISSISSAUGA ON L5T 2Y9 CANADA |
| DATA I O CORPORATION | PO BOX 3833 SEATTLE WA 98124 |
| DATA RECOVERY SERVICES INC | 8650 FREEPORT PARKWAY SOUTH SUITE 150 IRVING TX 75063 |
| DATA REPRODUCTIONS CORPORATION | 4545 GLENMEADE LANE AUBURN HILLS MI 48326 |
| DATA TRACK TECHNOLOGY PLC | 153 SOMERFORD ROAD CHRISTCHURCH DO BH23 3TY GREAT BRITAIN |
| DATA VISIONS | 134 VIENTO DRIVE FREMONT CA 94536 |
| DATA-COM TELECOMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 354 RTE 206 SOUTH FLANDERS NJ 07836 |
| DATACOM NETWORKS INC | KRISTEN SCHWERTNER JOHN WISE 237 37TH STREET NEW YORK NY 10018-5704 |
| DATACOM SYSTEMS (NSW) PTY LTD | 1 JULIUS AVENUE NORTH RYDE NS 2113 AUSTRALIA |
| DATADIRECT TECHNOLOGIES | PO BOX 84-5828 BOSTON MA 02284-5828 |
| DATAJUNGLE SOFTWARE LTD | 1 HINES ROAD SUITE 202 KANATA ON K2K 3C7 CANADA |
| DATALIGHT INC | 21520 30TH AVENUE SE SUITE 110 BOTHEL WA 98021 |
| DATALIGHT INC | 21520 30TH DRIVE SE BOTHEL WA 98021-7009 |
| DATALIGHT INC | 21520 30TH DRIVE SE, SUITE 110 BOTHEL WA 98021-7009 |

| Claim Name | Address Information |
| --- | --- |
| DATALUX LTD | 51, KRASNOZVEZDNY AVE KIEV 3110 UKRAINE |
| DATAMONITOR | 245 FIFTH AVENUE 4TH FLOOR NEW YORK NY 10016 |
| DATAPOINT CORPORATION | 8400 DATAPOINT DRIVE SAN ANTONIO TX 78229 |
| DATAPULSE CTI | PROGRESSION HOUSE TURNHAMS GREEN PARK, PINCENTS LANE TILEHURST RD RG31 4UH GREAT BRITAIN |
| DATARAM CORP | PO BOX 7528 PRINCETON NJ 08543-7520 |
| DATARAM CORP | PO BOX 827908 PHILADELPHIA PA 19182-7908 |
| DATAROAD INC | 10151 DEERWOOD PARK BOULEVARD BUILDING 100 SUITE 120 JACKSONVILLE FL 32256-0566 |
| DATASCAPE, INC. | 8613 ROSWELL ROAD, SUITE 202 ATLANTA GA 30350 |
| DATATEC NETWORKING & COMMUNICATION | SYSTEMS SANDGATE PARK 16 DESMOND STREET EASTGATE 2008 ZA |
| DATATEL SA | CALLE 49 ESTE NO 30 BELLA VISTA PANAMA |
| DATAVOICE SOLUTIONS CORP | PO BOX 19205 1429 FERNANDEZ JUNCO AVE SAN JUAN PR 00910-1205 |
| DATCUK, GEORGE P | PO BOX 244 CROWN KING AZ 86343 |
| DATE, SHASHANK P | P O BOX 20756 ROCHESTER NY 14602 |
| DATEL COMMUNICATIONS INC | 2428 W CAMPUS DRIVE TEMPE AZ 85282-3109 |
| DATLA, RAMA | 7101 CLOVERHAVEN WAY PLANO TX 75074 |
| DATTATREYA, MOHAN | 1569 BLACKHAWK DR SUNNYVALE CA 94087 |
| DATTILO JR., AUGUST V. | 3111 AMBERCREST LOOP JEFFERSONVILLE IN 47130 |
| DATTILO, AUGUST | 3111 AMBERCREST LOOP JEFFERSONVILLE IN 47130 |
| DATTILO, AUGUST V., JR. | 3111 AMBERCREST LOOP JEFFERSONVILLE IN 47130 |
| DAUDERT, KURT | 386 BANBURY MUNDELEIN IL 60060 |
| DAUGHERTY, CHARLES | 8923 LOCKHAVEN DALLAS TX 75238 |
| DAUGHERTY, LARRY R | 1109 HARWICH DRIVE SAN MARCOS CA 92069 |
| DAUGHERTY, STEVEN | 1597 BERMUDA DUNES DR BOULDER CITY NV 89005 |
| DAUGHTON JR, DAVID | 10001 BOXELDER DR RALEIGH NC 27613 |
| DAUGHTON JR, DAVID E | 10001 BOXELDER DR RALEIGH NC 27613 |
| DAUGHTRY, PATRICIA M | 106 TWIN DR GOLDSBORO NC 27534 |
| DAUPHINAIS, MARIE | 330 MISTWATER TRACE ALPHARETTA GA 30022 |
| DAUTEL, CAROL WALLACE | 586 PLEASANT ST FRAMINGHAM MA 017012840 |
| DAUTENHAHN, DAVID | 13913 HAYES OVERLAND PARK KS 66221 |
| DAUTENHAHN, JEREMY | 11200 EBY ST. OVERLAND PARK KS 66210 |
| DAUTERIVE III, VAL J | 6568 GENERAL HAIG NEW ORLEANS LA 70124 |
| DAVALOS, RUBEN A | 1723 W 254TH ST LOMITA CA 90717-2701 |
| DAVANLOO, ALI A | 5300 BELLE CHASSE ST FRISCO TX 75034 |
| DAVE ALLAN | NT EXPAT MAIDENHEAD UK BOX 3500, 26 HALE RD BRAMPTON L6V2M7 CANADA |
| DAVE BOISVERT | 18824 PARK GROVE LN DALLAS TX 75287 |
| DAVE MANNION | 298 DAVIS STREET NORTHBOROUG MA 01532 |
| DAVE URCIUOLO | 8 NELSON ST NATICK MA 01760 |
| DAVE, AMIT | 637 ASHLEY PLACE MURPHY TX 75094 |
| DAVEE, BOBBY | 201 OLD SETTLERS TRAIL WAXAHACHIE TX 75167 |
| DAVEE, BOBBY | 201 OLD SETTLERS TRL WAXAHACHIE TX 751674836 |
| DAVENPORT, AMELIA A | 2211 PINEHURST RD SNELLVILLE GA 30278 |
| DAVENPORT, ANGELA | 434 RIVERCOVE DRIVE GARLAND TX 75044 |
| DAVENPORT, RITA R | 4432 CEDAR ELM CIR RICHARDSON TX 75082 |
| DAVENPORT, RONALD | 531 E TIMBERLAKE DR MARY ESTHER FL 32569 |
| DAVES, MICHAEL | 105 ROLLINGVIEW STREET GADSDEN AL 35903 |
| DAVIAU, JR., JACK | 1508 BLACKCOMBE ST # 202 LAS VEGAS NV 89128 |
| DAVID A DAGG – PATENT ATTORNEY PC | 44 CHAPIN RD NEWTON CENTRE MA 02459 |

| Claim Name | Address Information |
|---|---|
| DAVID A GALLAGHER | 3809 BOSTWYCK DR FUQUAY VARI NC 27526 |
| DAVID A LAMBERT | PO BOX 549 ARROYO SECO NM 87514 |
| DAVID A. DAGG | 44 CHAPIN ROAD, NEWTON CENTRE MA 02459-1821 |
| DAVID ADAMS | 2 BARBARA'S PATH UPTON MA 01568 |
| DAVID ANDERSON | PO BOX 370814 MONTARA CA 940370814 |
| DAVID APLIN RECRUITING | 95 KING STREET EAST, SUITE 200 TORONTO ON M5C 1G4 CA |
| DAVID B POTTS | 4150 WELLINGTON LAKE COURT DULUTH GA 30097 |
| DAVID BERMAN DEVELOPMENTS INC | 283 FERNDALE AVENUE OTTAWA ON K1Z 6P9 CANADA |
| DAVID BOYMEL | 11 AMANDA RD. SUDBURY MA 01776 |
| DAVID C KING | 700 SUNNY HAVEN COURT HIGHLAND VILLAGE TX 75077 |
| DAVID CALKINS | 300 NORTHVIEW DR RICHARDSON TX 75080 |
| DAVID CHILDS TAX ASSESSOR-COLLECTOR | PO BOX 139066 DALLAS TX 75313-9066 |
| DAVID CHOW | 1105 BROOKS RANGE LANDING SAN JOSE CA 95131 |
| DAVID CLEMENS | 2958 ROCKY RIDGE LOOP CANYON LAKE TX 78133 |
| DAVID COLLIER | 7122 WABASH CIRCLE DALLAS TX 75214 |
| DAVID CORWIN | 106 WILLOUGHBY LN CARY NC 27513 |
| DAVID CRITCHLEY | 5600 SIX MILE RIDGE ROA CUMMING GA 30041 |
| DAVID DELUCE | 3228 BURTON COURT LAFAYETTE CA 94549 |
| DAVID DENAPOLI | 2140 WHITE BIRCH DR YORKTOWN HEIGHTS NY 10598 |
| DAVID DIETZ | 8491 CHRISTOPHER STREET WASHINGTON MI 48094-3939 |
| DAVID DUTTON | 4509 SHARPS ROAD WARSAW VA 22572 |
| DAVID E CALKINS | 300 NORTHVIEW DR RICHARDSON TX 75080 |
| DAVID E HOOKS | 102 LOCH VALE LANE CARY NC 27518 |
| DAVID E PRICE | 2717 BENTWOOD DR MARIETTA GA 30062 |
| DAVID ELKINS | 2207 FALCON CREEK DR FRANKLIN TN 37067-4097 |
| DAVID FITCH | 41 W 657 HOLLY COURT ST. CHARLES IL 60175 |
| DAVID FITE JR | 61 BALL HILL ROAD BERLIN MA 01503 |
| DAVID FRAGER | 6312 BRIMWOOD DR PLANO TX 75093 |
| DAVID G LIND | 12365 WHITEFISH AVE PO BOX 685 CROSSLAKE MN 56442 |
| DAVID G WERNER | 27026 W COVENTRY CT BARRINGTON IL 60010 |
| DAVID GALLAGHER | 3809 BOSTWYCK DR FUQUAY VARINA NC 27526 |
| DAVID GIBSON | 4127 HIGH SUMMIT DRIVE DALLAS TX 75244 |
| DAVID GRANLUND | 12500 MERIT DR APT 1216 DALLAS TX 75251 |
| DAVID GRUNBAUM | 23 WOODLAND DRIVE MARLBOROUGH MA 01752 |
| DAVID GURECKI | 6015 MILLSTONE DR. DURHAM NC 27713 |
| DAVID H HUSTON | 27 FARMINGTON COURT RAMSEY NJ 07446 |
| DAVID HAJJAR | 42 ONEIDA ST METHUEN MA 01844 |
| DAVID HAMMOND | 129 CAMBRIDGE ROAD BEDFORD NH 03110 |
| DAVID HILGER | 3748 CREEKSIDE CRT ANN ARBOR MI 48105 |
| DAVID HISCOE | 3448 BRADLEY PLACE RALEIGH NC 27607 |
| DAVID HOUCHIN | P.O. BOX 397 ATKINSON IL 61235 |
| DAVID I. SWAN ESQ., | KENNETH M. MISKEN ESQ. MCGUIRE WOODS LLP 1750 TYSONS BLVD., SUITE 1800 MCLEAN VA 22102-4215 |
| DAVID J BERMAN | 15 LUCIA ROAD MARBLEHEAD MA 01945 |
| DAVID J FRAME | 633 RAFORD HILL LANE RICHARDSON TX 75081 |
| DAVID KIRSCH | 1430 COLLEGIATE CIRCLE, RALEIGH NC 27606 |
| DAVID KURTZ | 4725 JOSEPH MICHAEL CT RALEIGH NC 27606 |
| DAVID KUTILEK | 14662 STONEBRIDGE DR MORGAN HILL CA 95037 |
| DAVID L WARNER | 209 HARDWOOD RDG CT CLAYTON NC 27520 |

| Claim Name | Address Information |
|---|---|
| DAVID L. BURN | 21 LAIRD LANE RR 4 PICTON ON K0K 2T0 CANADA |
| DAVID LIND | 140 CALADO AVE CAMPBELL CA 95008 |
| DAVID M DOWSE | 106 EYEMOUTH COURT CARY NC 27513 |
| DAVID MARTIN | 3902 BUSMONT RD MARLTON NJ 080538509 |
| DAVID MCBRIDE | 12 NICHOLS ROAD ADDISON NY 14801 |
| DAVID MCGOVERN | 8739 ECHOING OAKS SAN ANTONIO TX 78255 |
| DAVID MESCHER | 4004 LANDOVER LANE RALEIGH NC 27616 |
| DAVID MOORE | 9 RUMSEY ROAD TORONTO M4G1N5 CANADA |
| DAVID NASH | 3713 UPLAND DRIVE MARIETTA GA 30066-3060 |
| DAVID PALADINO | NATIONAL LAND COMPANY, LLC 2600 S. OCEAN BLVD 508S PALM BEACH FL 33480 |
| DAVID PARANCHYCH | 233 WOODCREST DR RICHARDSON TX 75080 |
| DAVID PARKER | 1 ROSECLIFF DR NASHUA NH 03062 |
| DAVID PLOPPER | 21 FAIRWOOD DR HILTON NY 14468 |
| DAVID R MANGUM | 3088 WALTERS RD CREEDMOOR NC 27522 |
| DAVID R RIVERA | 34 GENESEE STREET HICKSVILLE NY 11801-4642 |
| DAVID RICHARD | 2408 DUNBROOK CT RALEIGH NC 27604 |
| DAVID RICKARD | 9-10 SAVILE ROW LONDON W1S 3PF GREAT BRITAIN |
| DAVID ROBERT | 6 HOOK RD. RYE NY 10580 |
| DAVID SAHS | 3909 CARRIZO DR. PLANO TX 75074 |
| DAVID SATTERWHITE | 937 VIEWRIDGE DRIVE SAN MATEO CA 94403 |
| DAVID SCHOLNICK | 4 PICKWICK ROAD MARBLEHEAD MA 01945 |
| DAVID SNAPP | 132 EDGEPINE DRIVE HOLLY SPRINGS NC 27540 |
| DAVID SNOGLES | 15 BRADFORD ST NASHUA NH 03063 |
| DAVID THOMPSON | 110 HANCOCK ST SOMERVILLE MA 02144 |
| DAVID TOTTEN | 7100 SARATOGA SPRINGS L RALEIGH NC 27613 |
| DAVID TURIS | 2305 DYERS OAK DR PLANO TX 75074 |
| DAVID TURKDIL | 300 LEGACY DRIVE APT. 1034 PLANO TX 75023 |
| DAVID VOLPONE | 18417 GIBBONS DRIVE DALLAS TX 75287 |
| DAVID WAITT | DAVID WAITT CONSULTING 21565 MARY ALICE WAY LOS GATOS CA 95033 |
| DAVID WAITT CONSULTING | 21565 MARY ALICE WAY LOS GATOS CA 95033 |
| DAVID WAREN | 8300 EMERALD GLEN CT. KIRTLAND OH 44094 |
| DAVID WEST | 5841 FOREST RIVER DR FORT WORTH TX 76112 |
| DAVID WILLIAM DRINKWATER | 100 HIGHLAND AVENUE TORONTO ON M4W 2A6 CANADA |
| DAVID WILLIAM DRINKWATER | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| DAVID WILLIAM DRINKWATER | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| DAVID WOOD | 8010 NW 96TH TERRACE APT 304 TAMARAC FL 33321 |
| DAVID YERUMO, BERNADETTE | 1508 S ROXBORO ST DURHAM NC 27707 |
| DAVID, DANIEL | 7 MARGAUX DRIVE MANCHESTER NJ 08759 |
| DAVID, DANIEL | 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DAVID, DANIEL D. | 2105 POSSUM TROT RD. WAKE FOREST NC 27587 |
| DAVID, JUNE R | 89 EAST MACON AVENUE STATEN ISLAND NY 10308 |
| DAVID, THOMAS D | 7297 BORMAN AVE INVER GROVE HIEGHT MN 55076 |
| DAVIDS, FITZROY | 2380 MOTT AVE FAR ROCKAWAY NY 11691 |
| DAVIDS, HARRY | 1560 E. 57 ST. BROOKLYN NY 11234 |
| DAVIDS, KEITH A | 6343 HOSKINS ROAD PROSPECT OH 43342 |
| DAVIDSON COUNTY METROPOLITAN | PO BOX 305012 NASHVILLE TN 37230 |
| DAVIDSON, BILL | 794 ENGLISH SETTLEMENT RD TRENTON ON K8P 5V7 CANADA |
| DAVIDSON, CHERI A | 11785 STONEY PEAK DR #723 SAN DIEGO CA 92128 |
| DAVIDSON, DIANN C | 151 DEERFIELD RD WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| DAVIDSON, ERIC M | 2241 LENNOX WALK ATLANTA GA 30319 |
| DAVIDSON, JASON | 509 CAMROSE LN MURPHY TX 75094 |
| DAVIDSON, JULIA L | 421 SOUTH HARVEY APT 10 OAK PARK IL 60302 |
| DAVIES WARD PHILLIPS & VINEBERG LLP | 1 FIRST CANADIAN PLACE 44TH FLOOR TORONTO ON M5X 1B1 CANADA |
| DAVIES, DANA | 6002 RANCHVIEW PARKER TX 75002 |
| DAVIES, GORDON A. | 1039 CEDAR ROAD BLVD OAKVILLE ON L6J 2C2 CANADA |
| DAVIES, J.D.M | 942 BEST CIRCLE NEW MARKET ON L3X 2K9 CANADA |
| DAVIES, J.D.M. | 7201 LONGWOOD DRIVE BETHESDA MD 20817 |
| DAVIES, JONATHAN | 2600 LISSA JON CT RALEIGH NC 27614 |
| DAVIES, LEE H | 6355 POLO CLUB DR CUMMING GA 30040 |
| DAVIESS COUNTY BOARD OF EDUCATION | 1622 SOUTHEASTERN PKWY OWENSBORO KY 42303-1826 |
| DAVILA III, RICARDO | 5960 COWLES MTN BLVD LA MESA CA 91942 |
| DAVILA, ELMER A | 1370 ALPINE CT. UNIT D HANOVER PARK IL 60133 |
| DAVILA, PRISCILLA | 2302 TUCKER ROAD HARLINGEN TX 78552 |
| DAVIS & ASSOCIATES | 4309 HACIENDA DRIVE SUITE 400 PLEASANTON CA 94588 |
| DAVIS & GILBERT LLP | 1740 BROADWAY NEW YORK NY 10019-4315 |
| DAVIS JR, RAYMOND A | 8001 DEER MEADOW DR APEX NC 27502-8320 |
| DAVIS JR, ROSCOE J | P O BOX 61218 RALEIGH NC 27661-1218 |
| DAVIS LL, ROY | 7012 GOLDENROD DR PLANO TX 75025 |
| DAVIS MUNCK, PC | 900 THREE GALLERIA TOWER 13155 NOEL ROAD DALLAS TX 75240 |
| DAVIS, ALICIA L | 1888 WHITWORTH DR RIVERDALE GA 30296 |
| DAVIS, ANDREA | 7003 CHARDONAY COURT SMYRNA TN 37167 |
| DAVIS, ANDREA A | 10289 SEAGRAPE WAY PALM BEACH GARDENS FL 33418 |
| DAVIS, ANNE | 1305 BRADFORD TRACE DR. ALLEN TX 75002 |
| DAVIS, BASSI | 912 E. 211TH STREET BRONX NY 10469 |
| DAVIS, BOB G | 13981 N WILLOW BEND DR TUCSON AZ 85737 |
| DAVIS, BRANDON | 378 MAYAPPLE GLEN DAWSONVILLE GA 30534 |
| DAVIS, BRIAN P | 101 ATLANTIC AVE SPRING LAKE NJ 07762 |
| DAVIS, CAROL | 526 LEGACY POINTE DRIVE ST. PETERS MO 63376 |
| DAVIS, CAROL B | 22 TROWBRIDGE LAKE N E ATLANTA GA 30328 |
| DAVIS, CAROLYN V | 720 EAST MAIN STREET WINTERVILLE NC 28590 |
| DAVIS, CHRIS IRWIN | PO BOX 833428 RICHARDSON TX 75083-3428 |
| DAVIS, CHRISTOPHER | 4110 ROGERS RD DURHAM NC 27703-2824 |
| DAVIS, CLAUDE | 308 TRAPPERS RUN DR CARY NC 27513 |
| DAVIS, CLAUDE L | 308 TRAPPERS RUN DR CARY NC 27513 |
| DAVIS, CURTIS T | 5739 BROADLEAF WAY COLLEGE PARK GA 30349 |
| DAVIS, DANNY L | 252 CAMBRIDGE AVE DECATUR GA 30030 |
| DAVIS, DAVID P | PO BOX 785 BELLEVUE WA 98009 |
| DAVIS, ERIC G | 3704 POTEET DR APT 834 MESQUITE TX 75150 |
| DAVIS, ERNESTO | 1057 SEQUOIA BLOOMINGTON CA 92316 |
| DAVIS, FRANCIS W | 34A WABASH ST DURHAM NC 27701 |
| DAVIS, GLORIA A | 5831 FAMILY FARM RD MORRISVILLE NC 27560 |
| DAVIS, HERBERT | 795 6 MILE RD WHITMORE LAKE MI 48189 |
| DAVIS, HUNTER | 423 EDINBOROUGH DR DURHAM NC 27703 |
| DAVIS, JAMES | 1213 BALMIRAL DR CARY NC 27511 |
| DAVIS, JAMES | 1213 BALMORAL DR CARY NC 27511 |
| DAVIS, JAMES | 6201 AUBURN AVE OAKLAND CA 94618 |
| DAVIS, JAMES F | 1213 BALMORAL DR CARY NC 27511 |
| DAVIS, JOEY TODD | 1855 SOUTH WILEY ST. CRESTLINE OH 44827 |

| Claim Name | Address Information |
|---|---|
| DAVIS, JOHN | 3717 MAPLE FORGE LANE GAINESVILLE GA 30504-5768 |
| DAVIS, JOHNNIE R | 1716 DEERHAVEN CRYSTAL LAKE IL 60014 |
| DAVIS, JOYCE G | 501 ORCHID LIGHTS COURT GRIFFIN GA 30223 |
| DAVIS, JOYCE G. | 501 ORCHID LIGHTS CT GRIFFIN GA 302237264 |
| DAVIS, KAREN L | 11710 PEAL HOLLOW TOMBALL TX 77375 |
| DAVIS, KENNETH A | 1504 FALLEN TREE CT CHARLOTTE NC 28262 |
| DAVIS, KENNETH LEROY | 1628 STATE ROUTE 511 ASHLAND OH 44805 |
| DAVIS, KENNETH M | 430 18TH STREET SPRINGFIELD OR 97477 |
| DAVIS, KENT L | 7401 19TH AVE NORTH ST PETERSBURG FL 33710 |
| DAVIS, KIMBERLY | 635 CORSON ST BRISTOL PA 19007 |
| DAVIS, LLOYD W | 4819 E MAGNUS DR QUEEN CREEK AZ 851405096 |
| DAVIS, LORRAINE | 4637 HOLLYBROOK DR APEX NC 27539 |
| DAVIS, LORRAINE D | 4637 HOLLYBROOK DR APEX NC 27539 |
| DAVIS, M KELLY | 7 LUCILLE WAY ORINDA CA 94563 |
| DAVIS, MABEL D | 404 ASBURY CT DURHAM NC 27703 |
| DAVIS, MARC | 3500 LINDALE MCKINNEY TX 75070 |
| DAVIS, MARK | 4760 HAMPTONS DR ALPHARETTA GA 30004 |
| DAVIS, MARK A. | 4760 HAMPTONS DR ALPHARETTA GA 30004 |
| DAVIS, MARTIN A | 52 CYBER CT. TIMBERLAKE NC 27583 |
| DAVIS, MARTY K | 7133 STONY HILL RD WAKE FOREST NC 27587 |
| DAVIS, MARY A | 26204 N. 47TH PLACE PHEONIX AZ 85050 |
| DAVIS, MARY E | 1007 N ELIZABETH ST APT A DURHAM NC 27701 |
| DAVIS, MICHAEL J | 8313 SIR LIONEL PLACE RICHMOND VA 23237 |
| DAVIS, MICHAEL L | 3450 SANDY CREEK DR DURHAM NC 277056036 |
| DAVIS, NAOMI | 1281 BROCKETT RD APT 47S CLARKSTON GA 30021 |
| DAVIS, OLIA | 5416 HAMPSHIRE DR. MCKINNEY TX 75070 |
| DAVIS, OLIA L | 5416 HAMPSHIRE DR. MCKINNEY TX 75070 |
| DAVIS, PATRICK | 3000 FOWNES COURT RALEIGH NC 27613 |
| DAVIS, PATRICK | 4010 EAST CHAPEL HILL- NELSON HWY. RESEARCH TRIANGLE PARK NC 27709 |
| DAVIS, R | 15 SKYLARK COURT NEW BRITAIN CT 06053 |
| DAVIS, R A | 15 SKYLARK COURT NEW BRITAIN CT 06053 |
| DAVIS, RAYMOND A. | 15 SKYLARK COURT NEW BRITAIN CT 06053 |
| DAVIS, RICKEY G | 5173 ROCKBOROUGH TRA IL NORCROSS GA 30071 |
| DAVIS, ROBERT | 1032 FEDERAL HOUSE AVE WAKE FOREST NC 24587 |
| DAVIS, ROBERT | 1032 FEDERAL HOUSE AVE WAKE FOREST NC 27587 |
| DAVIS, ROGER H | 14242 MANGO DR DEL MAR CA 92014 |
| DAVIS, RUDOLPH D | 15987 BROOKRIDGE BLVD BROOKSVILLE FL 34613 |
| DAVIS, RUDY | 12912 LUCILLE OVERLAND PARK KS 66213 |
| DAVIS, SANDY H | 8223 CALLE CALZADA SAN DIEGO CA 92126 |
| DAVIS, SCOTT | 5204 N MEADOW RIDGE CIR MCKINNEY TX 75070 |
| DAVIS, SCOTT M | 3613 MALONE DRIVE AUSTIN TX 78749 |
| DAVIS, TED | 1429 OLD WATKINS RD RALEIGH NC 27616 |
| DAVIS, TERRY | 3017 E. SETTER ST FAYETTEVILLE AR 72701 |
| DAVIS, TIMOTHY | 1649 A GATE 2 RD CREEDMOOR NC 27522 |
| DAVIS, TODD | 8704 KIRK NORTH RICHLAND TX 76180 |
| DAVIS, VERA A | 1290 W. HORIZON RIDGE PARKWAY APT. 2524 HENDERSON NV 89012 |
| DAVIS, VICKY B | 249 KARNES DRIVE FRANKLIN TN 37064 |
| DAVIS, VIRGINIA | 61 ALTA VISTA WAY DALY CITY CA 94014 |
| DAVIS, WARREN W | 530 MEADOWSIDE DRIVE HUTTO TX 78634 |

| Claim Name | Address Information |
|---|---|
| DAVIS, WILLIAM M | 3832 DALRAIDA PL MONTGOMERY AL 36109 |
| DAVISON, JANE | 138 STELLA COURT MORRISVILLE NC 27560 |
| DAVISON, PIERRE | PO BOX 5395 CHARLESTON WV 253610395 |
| DAVISON, PIERRE | 4223 YANCEYVILLE RD., APT. E BROWNS SUMMIT NC 27214 |
| DAVISSON, MICHAEL D | 3737 E 116TH AVE THORNTON CO 80233 |
| DAVITA | 21250 HAWTHORNE BOULEVARD TORRANCE CA 90503-5506 |
| DAVITO, MICHAEL | 3070 CRESTBROOKE DRVIE ZEELAND MI 49464 |
| DAVOX CORP | 6 TECHNOLOGY PARK DIRVE WESTFORD MA 01886 |
| DAVOX CORPORATION | 4 FEDERAL STREET BILLERICA MA 01821 |
| DAVULURI, GANDHI | 1235 WILDWOOD AVE APT 142 SUNNYVALE CA 94089 |
| DAVULURI, ROHAN | 317 DESTINO CIRCLE SAN JOSE CA 95133 |
| DAVY, ERRINGTON | 1501 NW 108 AVE APT 329 PLANTATION FL 33322 |
| DAWBER, CHRISTOPHER | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| DAWDA, KIRIT D | 173 FAIRMEADOW WAY MILPITAS CA 95035 |
| DAWE, TOM | 2417 SUMMERSET COURT LODI CA 95242 |
| DAWES, CLIFFORD | 251 E. ENCHANTED CT. GRAND PRAIRIE TX 75050 |
| DAWKINS III, HOWARD GARRETT | 4004 HEATHGATE LN RALEIGH E NC 27613 |
| DAWN EAST | 4611 VILLA NAVA SAN ANTONIO TX 78233 |
| DAWN SMITH | 107 CRAFTON PARK LANE CARY NC 27519 |
| DAWOOD, KSENIYA | 2301 PERFORMANCE DR APT 366 RICHARDSON TX 750824546 |
| DAWSON, ASHANTI | 9 BENEDICT AVE WHITE PLAINS NY 10603 |
| DAWSON, DAVID | 2514 BIG HORN LANE RICHARDSON TX 75080 |
| DAWSON, DOROTHY | 21 PLUM CT HOMOSASSA FL 34446 |
| DAWSON, GERRY R | 4850 BLAYDON RD ROCKLIN CA 95765 |
| DAWSON, JOHN | 1405 NE 148TH AVE VANCOUVER WA 98684 |
| DAWSON, JOHNNIE T | 6053 10TH AVE NO #14 0 GREENACRES CI FL 33463 |
| DAWSON, MELINDA | 502 OAKWOOD LANE GRAHAM NC 27253 |
| DAWSON, MORGAN B | 747 E CLAYBOURNE AVE SALT LAKE CITY UT 84106 |
| DAWSON, RONALD | 4665 SOUTH ELYRIA RD SHREVE OH 44676 |
| DAWSON, RONALD G | 2126 WOODSIDE ANN ARBOR MI 48104 |
| DAWSON, SANDRA J | 149 TRINITY DRIVE WILLOW PARK TX 76087 |
| DAWSON, TRAVIS E | 5008 STOCKTON DR RALEIGH NC 27606 |
| DAX ASSOCIATES | 3234 LEICESTER CIRCLE SANFORD NC 27332-8030 |
| DAY, ALLEN R | 3311 MEADOW VALLEY DR ABINGDON MD 21009 |
| DAY, BEVERLY S. | 54 FLAT RIVER CHURCH RD. ROXBORO NC 27574 |
| DAY, J JEROME | 2042 MILLSPRING WAY KENNESAW GA 30152 |
| DAY, JANE | 7029 SONYA DRIVE NASHVILLE TN 37209 |
| DAY, JOHN | PO BOX 171 SOUTH LANCASTER ON K0C 2C0 CANADA |
| DAY, JOSEPH T | 130 SCOTT ST LAFAYETTE LA 70506 |
| DAY, LOUISE P | 1137 LA SOMBRA DR SAN MARCOS CA 92069 |
| DAY, MARILYN | 2020 FOX GLEN DRIVE ALLEN TX 75013 |
| DAY, PATRICIA | 241 KENNEDY SELLS RD AUBURN GA 30011 |
| DAY, WARREN L | 272 PEACHAM RD. CENTER BARNSTEAD NH 03225 |
| DAYE LESLIE, HARRIETT B | 3603 DEARBORN DRIVE DURHAM NC 27704 |
| DAYE, ANITA | PO BOX 276 206 HARPER STREET HILLSBOROUGH NC 27278-0276 |
| DAYE, CAROLYN | 4261 ROLLINGWOOD DRIVE DURHAM NC 27713 |
| DAYE, DAREN K | 817 BELVIN AVE DURHAM NC 27704 |
| DAYE, JUANDA T | 302 WHITHORNE DR GARNER NC 27529 |

| Claim Name | Address Information |
| --- | --- |
| DAYE, NOLAND W | 1911 LANDON FARMS LANE DURHAM NC 27704 |
| DAYE, ODESSA L | PO BOX 276 HILLSBOROUGH NC 27278 |
| DAYTIMER | PO BOX 7859 POSTAL STATION A TORONTO ON M5W 2R2 CANADA |
| DAYTIMER | CUSTOMER SERVICE DEPARTMENT ETOBICOKE ON M9W 7J3 CANADA |
| DAYTON, ROGER | 355 TOWERGATE PLACE DUNWOODY GA 30350 |
| DB ROBERTS COMPANY | 800 DEL NORTE BLVD OXNARD CA 93030-8971 |
| DBA BALDWIN & | 2420 SUNNYSTONE WAY RALEIGH NC 27613-6082 |
| DBM TELECOM SOLUTIONS INC | # 2 2010-30 AVE. NE CALGARY AB T2E 7K9 CANADA |
| DBM TELECOM SOLUTIONS INC | 2010 30TH AVE NE SUITE 2 CALGARY AB T2E 7K9 CANADA |
| DBRS LIMITED | 181 UNIVERSITY AVENUE SUITE 700 TORONTO ON M5H 3N7 CANADA |
| DC DEPT OF HEALTH'S ENVIRONMENTAL | HEALTH ADMINISTRATION 51 N STREET, NE WASHINGTON DC 20002 |
| DC OFFICE OF FINANCE AND TREASURY | ATTN: ELLIOTT KINDRED, ADMINISTRATOR UNCLAIMED PROPERTY UNIT 1275 K STREET, NW, SUITE 500-B WASHINGTON DC 20005 |
| DC OFFICE OF TAX & REVENUE | 6TH FLOOR 941 NORTH CAPITOL ST., NE WASHINGTON DC 20002 |
| DC OFFICE OF TAX & REVENUE | PO BOX 419 WASHINGTON DC 20044 |
| DC OFFICE OF TAX & REVENUE | P.O. BOX 679 WASHINGTON DC 20044-0679 |
| DC TECH | DC TECHNOLOGY INC PO BOX 240994 CHARLOTTE NC 28224 |
| DC TECHNOLOGY INC | 2033 CROSS BEAM DRIVE CHARLOTTE NC 28217-2856 |
| DC TECHNOLOGY INC | PO BOX 240994 CHARLOTTE NC 28224 |
| DC TREASURER | 941 NORTH CAPITAL HILL ST NE 6TH FLORR NE WASHINGTON DC 20002 |
| DC TREASURER | 1275 K STREET NW WASHINGTON DC 20005-4073 |
| DC TREASURER | DCRA, CORPORATIONS DIVISION PO BOX 92300 WASHINGTON DC 20090 |
| DE ABREU GIL, JOSE LUIS | 16701 SAPPHIRE SPRINGS WESTON FL 33331 |
| DE ANGELIS, PAUL | 6937 5TH PARKWAY SACRAMENTO CA 95823 |
| DE CASTRO, KRISTIN | 311-420 BERKLEY AVENUE OTTAWA ON K2A4H5 CANADA |
| DE CASTRO, MARIA | 49 GRASSMERE AVE EA PROV RI 02914 |
| DE ELIZALDE, NORBERTO | 1388 TREDEGAR DR FL 33919 |
| DE GRACE, GERALD | 105 WINTERGREEN LANE GROTON MA 01450 |
| DE JONGE, HARRY | 2092 ENGLISH CRESCENT BURLINGTON L7L 7B3 CANADA |
| DE LA CRUZ & ASSOCIATES | BOX 11885 SAN JUAN 00922-1885 PUERTO RICO |
| DE LA CRUZ & ASSOCIATES | BOX 11885 SAN JUAN PR 00922-1885 |
| DE LA CRUZ ASSOCIATES | METRO OFFICE PARK STREE 1 #9 SUITE 201 GUAYNABO PR 00968-1705 |
| DE LA ROSA, HERMOGENES | 10386 WATER RIDGE CIR APT 350 SAN DIEGO CA 92121 |
| DE LA TORRE, OTTO | 8260 NW 162 ST MIAMI LAKES FL 33016 |
| DE LAGE LADEN | DE LAGE LADEN FINANCIAL SERVICES CANADA INC 1235 NORTH SERVICE ROAD WEST OAKVILLE L6M 2W2 CANADA |
| DE LAGE LADEN FINANCIAL SERVICES | 1235 NORTH SERVICE ROAD WEST OAKVILLE ON L6M 2W2 CA |
| DE LAGE LADEN FINANCIAL SERVICES | 1235 NORTH SERVICE ROAD WEST, SUITE 100 OAKVILLE ON L6M 2W2 CA |
| DE LEON, SALLY F | 920 SHENANDOAH PLANO TX 75023 |
| DE LOS ANGELES | 867 BLOSSOM DR SANTA CLARA CA 95050 |
| DE LOS ANGELES, SALVADOR | 867 BLOSSOM DRIVE SANTA CLARA CA 95050 |
| DE MARTINO, LAURA | 1205 LAND O LAKES DR ROSWELL GA 30075 |
| DE MOSS, VICTORIA M | 55 PACIFICA AVE  #147 BAY POINT CA 94565 |
| DE MUINCK, PAUL | 224 BIRCH CREEK DR FUQUAY VARINA NC 27526 |
| DE PENNING & DE PENNING | INTELLECTUAL PROPERTY HOUSE 31 SOUTH BANK ROAD CHENNAI 600 028 INDIA |
| DE PERETTI, PATRICK | 4871 VOYAGER DR FRISCO TX 75034 |
| DE PERETTI, VANDA | 4871 VOYAGER DR FRISCO TX 75034 |
| DE QUEVEDO VALENCIA, CARLOS G | AV AMERICAS 1297 - 4 PISO GUADALAJARA JALISCO CP44630 MEXICO |
| DE QUEVEDO VALENCIA, RICARDO G | AV AMERICAS 1297 PISO 4 GUADALAJARA JALISCO MEXICO |

| Claim Name | Address Information |
|---|---|
| DE RICO, KHALIL | 890 HAYES STREET SAN FRANCISCO CA 94117 |
| DE ROSAS, RAMON | 146 TRAINCROFT ST MEDFORD MA 02155 |
| DE ROSE, ROBERT | 655 MONTANA DR TOMS RIVER NJ 08753 |
| DE RUNTZ, LONE | 175 E HOMESTEAD RD SUNNYVALE CA 94087-4638 |
| DE SOUSA, CARLOS | 5517 NETHERBY COURT RALEIGH NC 27613 |
| DE SOUSA, SALLY | 5517 NETHERBY COURT RALEIGH NC 27613 |
| DE SOUZA, PHILLIP | 883 CRAIG RD. K0G 1S0 CANADA |
| DE SPAIN, JOHN P | 2930 ADAMS ST LA CRESCENTA CA 91214 |
| DE VALDENEBRO, ANA | 4200 MAHOGANY RIDGE DRIVE WESTON FL 33331 |
| DE VASIER, ZERITA G | P.O. BOX 723 LITTLETON CO 80160 |
| DE VICO, DENNIS | 115 WOODLOT RD RIDGE NY 11961 |
| DE VIVERO, MONICA | 4196 PINE RIDGE LN WESTON FL 33331 |
| DE WITTE, JOHN M | 1317 MITCHELL BLVD MITCHELL SD 57301 |
| DEACON, ERIC | 642 FREEMONT RD BELLEVILLE ON K8N 1Z3 CANADA |
| DEADWYLER, RENETTA V | 4786 HAIRSTON CROSSING RD STONE MOUNTAIN GA 30083 |
| DEAK, THOMAS G | 614-223 CAPITAL BLVD RALEIGH NC 27603 |
| DEALMEIDA, HYACINTH | 1428 WESTMONT DRIVE ALLEN TX 75013 |
| DEAMANT, ROSA | 1618 KOCH LANE SAN JOSE CA 95125 |
| DEAMON, KENNETH | 224 SQUIREBROOK DESOTO TX 75115 |
| DEAN JR., JOHN L. | 12 ACORN ST CUMBERLAND RI 02864 |
| DEAN KRISTINA JOHNSON | 19 HEATH PLACE DURHAM NC 27705 |
| DEAN STRICKLAND | 917 SANTIAGO TRAIL WYLIE TX 75098 |
| DEAN W HUGHES | 1335 WEST 13TH AVE BROOMFIELD CO 80020 |
| DEAN, BILL | 9090 BARON WAY SALINE MI 48176 |
| DEAN, BONNIE | 1709 GUILDFORD GARLAND TX 75044 |
| DEAN, CHERYL S | 3653 CHEWNING RD OXFORD NC 27565 |
| DEAN, CHRIS W | 5327 STONEWOOD DR SMYRNA TN 371678805 |
| DEAN, GARY | 1980 TEMPLE JOHNSON LOGANVILLE GA 30052-5461 |
| DEAN, GERRY | 4388 EAST GREENSBORO/CHAPEL HILL ROAD GRAHAM NC 27253 |
| DEAN, JACKIE | 1510 NORTHSIDE RD CREEDMOR NC 27522 |
| DEAN, JAMES R | 311 RUDDERROW AVE MAPLE SHADE NJ 08052 |
| DEAN, JOHN | 12 ACORN ST. CUMBERLAND RI 02864 |
| DEAN, KEVIN | 11 VALLEY OVERLOOK DRIVE LANCASTER NY 14086 |
| DEAN, KEVIN | 1443 CAPRI LANE APARTMENT 5908 WESTON FL 33326 |
| DEAN, LYLE | 2801 ENCHANTED CIR GARLAND TX 75044 |
| DEAN, MARISSA | 3317 KINKAID DRIVE DALLAS TX 75220 |
| DEAN, NAJAM | 6 AUGUSTA DR MILLBURY MA 01527 |
| DEAN, RICKY | 804 SOUTH 3RD ST MEBANE NC 27302 |
| DEAN, WILLIAM | 6516 ELKHURST DRIVE PLANO TX 75023 |
| DEAN, WILLIAM L | 9090 BARON WAY SALINE MI 48176 |
| DEANE, LOIS M | 17 KNIGHTS LANE EPSOM NH 03234 |
| DEANS, HILDA A | 128 TALON DR CARY NC 27518 |
| DEAR, ARTHUR | 109 DONNA PLACE CARY NC 27513 |
| DEAR, ARTHUR B | 109 DONNA PLACE CARY NC 27513 |
| DEARAUJO, MIGUEL | 6 STANLEY PK DRIVE BELLEVILLE ON K8P 4N2 CANADA |
| DEARBORN, MARCIA | 3531 BROOKVIEW MARIETTA GA 30068 |
| DEARHAMER, DOUGLAS B | 6140 RUSSELL AVE S MINNEAPOLIS MN 55410 |
| DEARING, JOSEPH | 1226 SARITA DR. ALLEN TX 75013 |
| DEARING, JOSEPH F. | 1226 SARITA DR. ALLEN TX 75013 |

| Claim Name | Address Information |
| --- | --- |
| DEASON III, JOHN P | 3326 PINAFORE DR DURHAM NC 27705 |
| DEASON, LESLIE | 8418 TIBBS ROAD PEYTON CO 80831 |
| DEASSIS, NICOLE | 6 DAWN ST SALEM NH 03079 |
| DEATHERAGE, ROBERT D | 1033 CHARLESTON CIR ROSEVILLE CA 95661 |
| DEATON, STEPHANIE | 5415 N BRIAR RIDGE CR MCKINNEY TX 75070 |
| DEAVEN, ROBERT F | 38 GABLEWING CIRCLE NEWTOWN PA 18940 |
| DEBACKER, DANIEL | 10431 SWAN CREEK CARLETON MI 48117 |
| DEBACKER, DAVID M | 2123 GARRETSON AVE CORONA CA 91719 |
| DEBBIE LEE CLAWSON | 1018 BARD DR GARLAND TX 75040 |
| DEBBIE M BARNES | 425 W. WEST STREET SOUTHPORT NC 28461 |
| DEBEER, CARMEN D | 4 HIGHBRIDGE DR MEDFORD NJ 08055 |
| DEBEER, JAMES | 4 HIGHBRIDGE BLVD MEDFORD NJ 08055 |
| DEBERRY, DEANNA L | 2213 GOLDEN OAK PLACE MADISON TN 37115 |
| DEBISSCHOP JR, CHARLES I | 19378 WEST INDIES LN JUPITER FL 33469 |
| DEBLANCE, HELEN | 2302 LAWNMEADOW RICHARDSON TX 75080 |
| DEBOER, DONALD | 4017 HOOK BILL DRIVE MCKINNEY TX 75070 |
| DEBOER, MELVIN | 19055 S W BUTTERNUT ALOHA OR 97224 |
| DEBON, PASCAL | RUE DES POISSONNIERS NEUILLY SUR SEINE 92200 FRANCE |
| DEBORAH ABLAHAT-CIPRIANO | 20719 WEST LAKERIDGE COURT KILDEER IL 60047 |
| DEBORAH CHARD | 75 VICTORIA PARK AVE TORONTO ON M4E 3S2 CANADA |
| DEBORAH KINGSBURY | 197 FOX RUN CIRCLE JENKS OK 74037 |
| DEBORAH L WOODS | P O BOX 4472 CARY NC 27519 |
| DEBORAH MCCLELLAN | 5950 FM 920 WEATHERFORD TX 76088 |
| DEBORAH MOSES | 5108 STARDUST DRIVE DURHAM NC 27712 |
| DEBORAH PETTIFORD | 2531 ROCHELLE STREET DURHAM NC 27703 |
| DEBORAH WILLIAMS | 2015 PEACE LILY COURT FUQUAY-VARINA NC 27526 |
| DEBORD, BARBARA A | 1060 HULL ST YPSILANTI MI 48198 |
| DEBORD, DENNIS | 13000 BELLFORD CT RALEIGH NC 27614 |
| DEBOURG-BROWN, DEBORAH | 2110 BUCK QUARTER FARM RD HILLSBOROUGH NC 27278 |
| DEBOW, MICKEY A | 14 RIVERDALE AVE MONMOUTH BCH NJ 07750 |
| DEBRA ANDERSON | 102 BELTON DRIVE HICKORY CRE TX 75065 |
| DEBRA BAKER | 2500 N HOUSTON ST APT 1508 DALLAS TX 752197660 |
| DEBRUN, THOMAS E | 516 PARISHGATE CIR FUQUAY-VARINA NC 27526 |
| DECA CORPORATION | 8700 NW SUN SUITE 110 SUNRISE FL 33323 |
| DECALCOMANIE ARTISTIC LTD | 9475 JEAN PRATT MONTREAL QC H4N 2W7 CANADA |
| DECAPUA JR, FRANK N | 18 ESTERLY FARMS RD. MADISON CT 06443 |
| DECARDENAS, ALFREDO | 4607 RUE BORDEAUX LUTZ FL 335585364 |
| DECARIE, SALLY L | 3487 LA PALMAS CT GREENACRES FL 334632813 |
| DECARLO, SARA | 2354 N. KENMORE STREET ARLINGTON VA 22207 |
| DECARLO, SHARON A | 1087 GINGER LANE SAN JOSE CA 95128 |
| DECARLO,JOSEPH | 52 SMITH HILL ROAD MONSEY NY 10952 |
| DECASPER, DONALD C | 2525 BRINLEE BRANCH LN MCKINNEY TX 75071 |
| DECASTRO, RICHARD | 3216 86TH ST JACKSON HEIGHTS NY 11369 |
| DECATUR TELEPHONE CO INC (MS) | 149 7TH ST PO BOX 146 DECATUR MS 39327-0146 |
| DECESARE, JOHN F | 1130 C ST HOLLISTER CA 95023 |
| DECHANT, LINDA L | 9869 CAMINITO MARLOCK, APT 13 SAN DIEGO CA 92131 |
| DECHO, SUSAN | P O BOX 1437 EASTSOUND WA 98245 |
| DECKER III, JAMES | 2332 INVERNESS CIRCLE JAMISON PA 18929 |
| DECKER, BLAKE | 6721 ASHGLEN PLACE PLANO TX 75023 |

| Claim Name | Address Information |
|---|---|
| DECKER, BRUCE M | 16 YOUNG ROAD BARRINGTON NH 03825 |
| DECKER, CHRISTOPHER | 10104 ASHBURN DR. MCKINNEY TX 75070 |
| DECKER, JAMES C | 3235 BETHESDA PARK CT LAWRENCEVILLE GA 30044 |
| DECKER, JAMES D III | 2332 INVERNESS CIRCLE JAMISON PA 18929 |
| DECKER, ROBERT | 18707 MOUNTAIN SPRING DRIVE SPRING TX 77379 |
| DECKER, STEVEN | 6608 MISSION RDG MCKINNEY TX 75071 |
| DECKER, STEVEN M | 6608 MISSION RDG MCKINNEY TX 75071 |
| DECONCILIIS, DOMINIC T | 42 QUAIL RUN MADISON CT 06443 |
| DECOSTE, BRIAN W | 109 SURF AVE MARSHFIELD MA 02050 |
| DEDICATED TRANSPORT SERVICES | 187-189 FOUNDRY STREET NEWARK NJ 07105 |
| DEDICATED TRANSPORT SERVICES, INC | 14 TUCKER DRIVE POUGHKEEPSIE NY 12603-1644 |
| DEDICATED TRANSPORTATION SERVICES | 300 TOWN PARK DRIVE, SUITE 140 KENNESAW GA 30144 |
| DEDMAN, GEORGIA A | 32 RUTLAND DR MT JULIET TN 37122 |
| DEDRICK, WAYNE F | 2848 WYCLIFF RD. RALEIGH NC 27607 |
| DEE, C J | 2220 SWAN ROAD DANSVILLE MI 48819 |
| DEEB, CHARLIE | 702 FURMAN ALLEN TX 75013 |
| DEEPIKA CHALEMELA | 2916 WATERFORD DR IRVING TX 75063 |
| DEER, MARY | 3030 LAKEWOOD DR WESTON FL 33332 |
| DEER, MICHAEL | 3305 GOLDMIST DRIVE BUFORD GA 30519 |
| DEES COMMUNICATION ENGINEERING, LTD. | 6415 - 64TH STREET DELTA BC V4K 4E2 CA |
| DEES COMMUNICATIONS CORPORATION | 4130 - 148TH AVENUE NE REDMOND WA 98052 |
| DEES COMMUNICATIONS ENGINEERING | 180 6551 FRASERWOOD PLACE RICHMOND BC V6W 1J3 CA |
| DEES, JOHN | 20914 ATASCOCITA POINT DRIVE HUMBLE TX 77346 |
| DEESE, RANDLE L | 27684 HWY 9 PAGELAND SC 29728 |
| DEFALCO, DAVID | 3201 WINTERSMITH DRIVE ARLINGTON TX 76014 |
| DEFAZIO, JOSEPH | 1268 ALEXANDER DR HATFIELD PA 19440 |
| DEFEBBO, DANIEL N | PO BOX 13955 RTP NC 27709 |
| DEFEBBO, WILLIAM | 219 SNAKE DEN RD. WANAQUE NJ 07465 |
| DEFENSE FINANCE & ACCOUNT OFFICE | CXTEC 5404 SOUTH BAY ROAD SYRACUSE NY 13212-3801 |
| DEFENSE INFORMATION SYSTEMS AGENCY | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 701 S COURT HOUSE RD ARLINGTON VA 22204-2164 |
| DEFENSE INFORMATION SYSTEMS AGENCY | 701 S COURT HOUSE RD ARLINGTON VA 22204-2164 |
| DEFENSE SECURITY ASSISTANCE DEV CTR | 5450 CARLISLE PIKE MECHANICSBURG PA 17050-2411 |
| DEFINA, PAUL | 12 PINE ST #3 LEOMINSTER MA 14533831 |
| DEFORD, WILLIAM | 217 OAKBLUFF DR. MURPHY TX 75094 |
| DEFORREST, PAMELA A | 18182 HEATHER WAY YORBA LINDA CA 92686 |
| DEFRAIN, PAUL | 7712 CAP ROCK DR PLANO TX 75025 |
| DEFRAIN, PAUL D | 7712 CAP ROCK DR PLANO TX 75025 |
| DEFRANCO, SUZETTE | 1414 AINSWORTH BLVD HILLSBOROUGH NC 27278 |
| DEFREITAS, IRENE | 35 HERITAGE DR LOWELL MA 01852 |
| DEFREITAS, LEE | 7305 DANBRIDGE LANE FRISCO TX 75035 |
| DEGAN, WILLIAM | PO BOX 202 BOYD TX 76023-0202 |
| DEGENHARD, JAMES | 100 LENNOX AVE SEVERNA PARK MD 21146 |
| DEGNON, DEBORAH | 50 PORTLAND STREET#716 TORONTO, ON M5V2M7 CANADA |
| DEGRAND JOHN & SON INC | P.O. BOX 16609 WEST HAVEN CT 06516 |
| DEGRAW, SANDRA L | 2980 OLYMPIC VIEW DR CHINO HILLS CA 91709 |
| DEGREE CONTROLS | DEGREE CONTROLS INC 18 MEADOWBROOK DRIVE MILFORD NH 03055-4612 |
| DEGREE CONTROLS INC | PO BOX 844052 BOSTON MA 02284-4052 |
| DEGREE CONTROLS INC | 18 MEADOWBROOK DRIVE MILFORD NH 03055-4612 |

| Claim Name | Address Information |
|---|---|
| DEGREE CONTROLS, INC | 18 MEADOWBROOK DRIVE MILFORD NH 03055 |
| DEGUZMAN, BENJAMIN | 1698 S KING RD SAN JOSE CA 95122 |
| DEHAAN, YVONNE K | 474 DEVONSHIRE GLEN ESCONDIDO CA 92027 |
| DEHGHAN, MOHAMMAD | 3114 FERNHURST DR RICHARDSON TX 75082 |
| DEHLIN, DOUGLAS | 3604 SEA HORSE WAY VIRGINIA BEACH VA 23452 |
| DEHNER, JERRY | 202 BROOKVIEW PLACE WOODSTOCK GA 30188 |
| DEHOFF, THOMAS R | 13822 N SPADES RD SUNMAN IN 47041 |
| DEJONGE, JULIE A | 28452 YOSEMITE DR TRABUCO CANYON CA 92679 |
| DEJONGH, JOHN P. | 30014 VILLAGE PARK DRIVE CHAPEL HILL NC 27517 |
| DEKA IMMOBILIEN INVESTMENT GMBH | C/O DEKA IMMOBILIEN GLOBAL NEW YORK NY 10087-7769 |
| DEKA IMMOBILIEN INVESTMENT GMBH | C/ O JAMES DEAN ING CLARION 601 13TH ST., N.W. SUITE 700 N WASHINGTON DC 20005 |
| DEKA IMMOBILIEN INVESTMENT GMBH | 2325 DULLES CORNER BOULEVARD 9TH & 10TH FLOORS HERNDON VA 20171-4674 |
| DEKA IMMOBILIEN INVESTMENT GMBH | ATTN: REID LIFFMANN C/O CASSIDY & PINKARD COLLIERS 2980 FAIRVIEW PARK DR. FALLS CHRUCH VA 22042 |
| DEKALB COUNTY REVENUE DEPARTMENT | AL |
| DEKALB COUNTY REVENUE DEPARTMENT | 111 GRAND AVENUE SW SUITE 112 FORT PAYNE AL 35967 |
| DEKALB TELEPHONE COOPERATIVE INC | GINNY WALTER LINWOOD FOSTER 111 HIGH STREET ALEXANDRIA TN 37012-0247 |
| DEKEL, NORMA | 12 HEINRICH HEINE SQ HAIFA 34485 ISR |
| DEKEL, NORMA | 12 HEINRICH HEINE SQ HAIFA 34485 ISRAEL |
| DEKRUIF, ROBERT | 60 FALCON HAWTHORN WOODS IL 60047 |
| DEL BLAIR | DEL BLAIR CONSULTING 2250 COTTONWOOD COURT MIDLOTHIAN TX 76065-6296 |
| DEL BLAIR CONSULTING | 2250 COTTONWOOD COURT MIDLOTHIAN TX 76065-6296 |
| DEL CASTILLO, MARTA | 236 E 47TH STREET, APT 21E NEW YORK NY 10017 |
| DEL CORE, JULIE | 3100 ANGUS DRIVE PLANO TX 75025 |
| DEL PRIORE, ROBERT P | 10110 AVENT RIDGE DR. COLLIERVILLE TN 38017 |
| DEL ROSARIO, CHRISTIAN R | 2683 NORCROSS DR SAN JOSE CA 95148 |
| DELA CRUZ, RAY C | 2041 DANDERHALL WAY SAN JOSE CA 95121 |
| DELANEY, CHRISTINE | PO BOX 977 748 PENNY LANE RIDDLE OR 97469 |
| DELANEY, N L | 3840 KNIGHT RD WHITES CREEK TN 37189 |
| DELANEY, RONALD | 4005 CORTE BELLA CT MODESTO CA 95356 |
| DELANEY, RONALD D | 4005 CORTE BELLA CT MODESTO CA 95356 |
| DELAPENA, GERRY M | 2220 EMERALD HILLS D R. SAN JOSE CA 95131 |
| DELAURENTIS, LORRAINE | 7317 ANGEL FIRE DRIVE PLANO TX 75025 |
| DELAURENTIS, MARGARET | 2607 WHITE CROSS RD CHAPEL HILL NC 27516 |
| DELAVERGNE, HUGUES | 6130 DEL ROY DR DALLAS TX 75230 |
| DELAWARE | DELAWARE STATE ESCHEATOR P.O. BOX 962049 BOSTON MA 02196-2049 |
| DELAWARE | BUREAU OF ABANDONED PROPERTY 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE BUREAU OF UNCLAIMED | 820 NORTH FRENCH ST WILMINGTON DE 19801 |
| DELAWARE BUREAU OF UNCLAIMED PROPERTY | ATTN: DIANE BREIGHNER, ADMINISTRATOR C/O DIVISION OF REVENUE 820 NORTH FRENCH ST, 8TH FLOOR WILMINGTON DE 19801-3509 |
| DELAWARE DEPARTMENT OF LABOR | ATTN: JOHN MCMAHON, SECRETARY OF LABOR 4425 N. MARKET STREET, 4TH FLOOR WILMINGTON DE 19801 |
| DELAWARE DEPT OF LABOR | EMPLOYMENT TRAINING FUND TAX PO BOX 41780 PHILADELPHIA PA 19101-1780 |
| DELAWARE DEPT. OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL 89 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF CORPORATIONS | PO BOX 11728 NEWARK NJ 07101-4728 |
| DELAWARE DIVISION OF REVENUE | DE |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2340 WILMINGTON DE 19899 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2044 WILMINGTON DE 19899-2044 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2340 WILMINGTON DE 19899-2340 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 WILMINGTON DE 19899-8750 |

| Claim Name | Address Information |
|---|---|
| DELAWARE SECRETARY OF STATE | PO BOX 11728 NEWARK NJ 07101-4728 |
| DELAWARE SECRETARY OF STATE | CORPORATIONS DIV TOWNSEND BLDG DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG. 401 FEDERAL ST. - STE. 4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | PO BOX 74072 BALTIMORE MD 21274-4072 |
| DELBRIDGE, ANNETTE | 2348 PUTTER'S WAY RALEIGH NC 27614 |
| DELBRIDGE, ANNETTE | 2348 PUTTERS WAY RALEIGH NC 276146562 |
| DELCAMP, LISA | 247 STOBHILL LANE HOLLY SPRINGS NC 27540 |
| DELEON, LILIANA | 2524 13TH CT POMPANO BEACH FL 33062 |
| DELEONARDO, DIANE | PO BOX 2 STEM NC 27581 |
| DELGADO, DANIEL | 2731 SW 30 AVE MIAMI FL 33133 |
| DELGADO, DENNIS | 521 DROLMOND DRIVE RALEIGH NC 27615 |
| DELGADO, MARIA HELENA | 5325 WESTBARD AVE APT 802 BETHESDA MD 20816 |
| DELGADO-MOLINA, MARIA | 2346 NW 36TH AVENUE COCONUT CREEK FL 33066 |
| DELHI TELEPHONE COMPANY | PO BOX 271 DELHI NY 13753-0271 |
| DELHI TELEPHONE COMPANY INC | GINNY WALTER BECKY MACHALICEK 107 MAIN ST DELHI NY 13753-0271 |
| DELISA DAVIS | 1216 GREEN TEE LANE ROCKY MOUNT NC 27804 |
| DELISSIO, ANTHONY | 15 GRACE DRIVE OLD BRIDGE NJ 08857 |
| DELK, CAROL J | 1151 WEST 4TH STREET RIVIERA BEACH FL 33404 |
| DELL | DELL COMPUTER CORPORATION 1 DELL BLVD ROUND ROCK TX 78682-0001 |
| DELL CANADA INC | 155 GORDON BAKER RD SUITE 501 NORTH YORK ON M2H 3N5 CANADA |
| DELL CANADA, INC | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| DELL COMPUTER CORP | 155 GORDON BAKER RD NORTH YORK ON M2H 3N5 CA |
| DELL COMPUTER CORP | 155 GORDON BAKER RD, SUITE 501 NORTH YORK ON M2H 3N5 CA |
| DELL COMPUTER CORP | DELL CANADA INC PO BOX 8440 TORONTO ON M5W 3P1 CANADA |
| DELL COMPUTER CORP | DELL MARKETING LP C/O DELL USA PO BOX 534118 ATLANTA GA 30353-4118 |
| DELL COMPUTER CORPORATION | DELL CANADA INC PO BOX 8440 STATION A TORONTO ON M5W 3P1 CANADA |
| DELL COMPUTER CORPORATION | 1 DELL BLVD ROUND ROCK TX 78682-0001 |
| DELL INC | 850 ASBURY DRIVE BUFFALO GROVE IL 60089-4557 |
| DELL INC | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 1 DELL WAY ROUND ROCK TX 78682-0001 |
| DELL INC | 1 DELL WAY ROUND ROCK TX 78682-0001 |
| DELL MARKETING LP | DEPT 40228 ATLANTA GA 31192-0228 |
| DELL MARKETING LP | PO BOX 676044 DALLAS TX 75267-6044 |
| DELL MARKETING, L.P. | C/O SABRINA L. STREUAND, ESQ. STRESUAND & LANDON, LLP 515 CONGRESS AVENUE, SUITE 25223 AUSTIN TX 78701 |
| DELL MARKETING, L.P. | C/O SABRINA L. STREUAND, ESQ. STRESUAND & LANDON, LLP 515 CONGRESS AVENUE, SUITE 2523 AUSTIN TX 78701 |
| DELL ORO GROUP | 230 REDWOOD SHORES PARKWAY REDWOOD CITY CA 94065-1100 |
| DELL ORO GROUP INCORPORATED | 230 REDWOOD SHORES PARKWAY REDWOOD CITY CA 94065 |
| DELL, DEREK | 588 BORGES CT. FOLSOM CA 95630 |
| DELL, RAYMOND P | PO BOX 202500 ARLINGTON TX 76006 |
| DELLA ROSA, SANDRA L | 6213 DRESDEN LN RALEIGH NC 27612 |
| DELLAGO, ROBERT | 22 MAHOGONY ROAD ROCKY POINT NY 11778 |
| DELLCOM INC | 1572 SUSSEX TPKE RANDOLPH NJ 07869-1822 |
| DELLER, JILL | 2303 LAKESIDE DRIVE ARLINGTON TX 76013 |
| DELLER, JILL J. | 2303 LAKESIDE DRIVE ARLINGTON TX 76013 |
| DELMONTE, ELIZABETH | 415 MAJORCA AVE CORAL GABLES FL 33134 |
| DELOITTE & TOUCHE | 5140 YONGE STREET SUITE 1700 TORONTO ON M2N 6L7 CANADA |
| DELOITTE & TOUCHE | 181 BAY STREET TORONTO ON M5J 2V1 CANADA |
| DELOITTE & TOUCHE INC | DELOITTE TAX LLP PO BOX 2079 CAROL STREAM IL 60132-2079 |

| Claim Name | Address Information |
| --- | --- |
| DELOITTE & TOUCHE LLP | 5140 YONGE STREET SUITE 1700 TORONTO ON M2N 6L7 CANADA |
| DELOITTE & TOUCHE LLP | 1200 WESTERNBANK WORLD PLAZA HATO REY 918 PUERTO RICO |
| DELOITTE & TOUCHE LLP | PO BOX 7247-6446 PHILADELPHIA PA 19170-6446 |
| DELOITTE & TOUCHE LLP | 2200 ROSS AVE., SUITE 1600 DALLAS TX 75201 |
| DELOITTE & TOUCHE TAX TECH LLC | 21550 OXNARD ST STE 1100 WOODLAND HILLS CA 91367-7106 |
| DELOITTE SERVICES LP | KRISTEN SCHWERTNER JUNNE CHUA 10 WESTPORT ROAD WILTON CT 06897-4522 |
| DELOITTE SERVICES LP | 4022 SELLS DR HERMITAGE TN 37076-2903 |
| DELONG, CAROLYN H | 8800 WEATHERSFIELD CT RALEIGH NC 27613 |
| DELORE, JOHN K | 280 W. KLEIN RD. WILLIAMSVILLE NY 14221 |
| DELORENZI, ALBERT | 4412 CREEKMEADOW DR DALLAS TX 752876809 |
| DELOS REYES, DALI | 1086 N ABBOTT AVE MILPITAS CA 95035 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | 5725 DELPHI DRIVE TROY MI 48098-2815 |
| DELPHI SOLUTIONS CORPORATION | 7550 BIRCHMOUNT RD MARKHAM ON L3R 6C6 CANADA |
| DELRASO, DOMENIC | 257 HIGHLAND AVE WATERTOWN MA 02472 |
| DELTA DENTAL OF CALIFORNIA | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 100 FIRST ST SAN FRANCISCO CA 94105-2635 |
| DELTA ELECTRONICS INC | 3 TUNG YUAN ROAD TAOYUAN SHIEN TAIWAN |
| DELTA ELECTRONICS INC | 186 RUEY KUANG ROAD NEIHU TAIPEI 114 TAIWAN |
| DELTA ELECTRONICS INC | C/O DELTA PRODUCTS CORP 4405 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA ENERGY SYSTEMS (SWEDEN) AB | BOX 3096 VAXJO SE-350 33 SWEDEN |
| DELTA ENERGY SYSTEMS GERMANY | GMBH TSCHEULINSTRABE 21 TENINGEN 79331 GERMANY |
| DELTA ENERGY SYSTEMS SWEDEN AB | BOX 3096 SE-350 33 VAXJO 350 33 SWEDEN |
| DELTA HOTEL | 6750 MISSISSAUGA ROAD MISSISSAUGA ON L5N 2L3 CANADA |
| DELTA NETWORKS | DELTA NETWORKS INC 186 RUEY KUANG ROAD NEIHU TAIWAN |
| DELTA NETWORKS | DELTA NETWORKS INTERNATIONAL LTD DELTA NETWORKS INC 186 RUEY KUANG RD TAIPEI 114 TAIWAN |
| DELTA NETWORKS | 186, RUEY KUANG ROAD, NEIHU AREA TAIPEI 114 TAIWAN, R.O.C. |
| DELTA NETWORKS | DELTA NETWORKS INC DNI LOGISTICS CORP 4425 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA NETWORKS | DELTA NETWORKS INTERNATIONAL LTD C/O DNI LOGISTICS USA CORP 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA NETWORKS INC | 186 RUEY KUANG ROAD NEIHU TAIWAN |
| DELTA NETWORKS INC | 186 RUEY KUANG ROAD NEIHU TAIWAN, R.O.C. |
| DELTA NETWORKS INC | 4425 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA NETWORKS INC | DNI LOGISTICS CORP 4425 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA NETWORKS INC | DEI LOGISTICS USA CORP 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA NETWORKS INC. | DELTA PRODUCTS CORP. FREMONT OFFICE YAO CHOU/SENIOR VICE PRESIDENT 4405 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA NETWORKS INTERNATIONAL L | DNI LOGISTICS CORP 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA NETWORKS INTERNATIONAL LTD | ROOM B 9/F, KOWLOON WHARF, NO1-3 KAI HING RD KOWLOON BAY KOWLOON HONG KONG CHINA |
| DELTA NETWORKS INTERNATIONAL LTD | FLAT Q 17/F,EDIFICIO CENTRO 336-342 ALAMEDA DR CARLOS D' A MACAO CHINA |
| DELTA NETWORKS INTERNATIONAL LTD | FLAT M 9 F EDIFICIO CNAC MACAO CHINA |
| DELTA NETWORKS INTERNATIONAL LTD | FLAT Q 17/F,EDIFICIO CENTRO MACAO CHINA |
| DELTA NETWORKS INTERNATIONAL LTD | ROOM B 9/F, KOWLOON WHARF, KOWLOON CHINA |
| DELTA NETWORKS INTERNATIONAL LTD | 186 RUEY KUANG RD TAIPEI 114 TAIWAN |
| DELTA NETWORKS INTERNATIONAL LTD | DELTA NETWORKS INC 186 RUEY KUANG RD TAIPEI 114 TAIWAN |
| DELTA NETWORKS INTERNATIONAL LTD | 186 RUEY KUANG RD, NEIHU TAIPEI 114 TAIWAN, R.O.C. |
| DELTA NETWORKS INTERNATIONAL LTD | 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA NETWORKS INTERNATIONAL LTD | C/O DNI LOGISTICS USA CORP 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA NETWORKS INTERNATIONAL LTD-MACAO | COMMERCIAL OFFSHORE - VICTOR CHENG/PRES. FLAT Q, 17/F., EDIFICIO CENTRO COM. |

| Claim Name | Address Information |
|---|---|
| DELTA NETWORKS INTERNATIONAL LTD-MACAO | CHENG FENG, 336-342 ALAMEDA DR. CARLOS D'ASSUMPCAO MACAO |
| DELTA NETWORKS INTERNATIONAL LTD-MACAO | OFFICE YAO CHOU / SENIOR VICE PRESIDENT 4405 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA NETWORKS, INC. | VICTOR CHENG / PRESIDENT 186 RUEY KUANG ROAD NEIHU TAIPEI 11491 TAIWAN, R.O.C. |
| DELTA NETWORKS, INC. | OFFICE YAO CHOU / SENIOR VICE PRESIDENT 4405 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA PRODUCTS CORP | 4405 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA PRODUCTS CORP | ATTN: CHARLENE TING 4405 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA PRODUCTS CORP | 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 1314 MAIN ST LOUISE MS 39097-0217 |
| DELTACOM | 1801 HILLYER ROBINSON IND PKWY ANNISTON AL 36207 |
| DELTRAP, CHRISTINE | 3274 W SHADOWLAWN AVE NE ATLANTA GA 30305 |
| DELUCCA, DOMINICK | 7909 BRIGHTON SUMMIT AVE LAS VEGAS NV 891311560 |
| DELUCCA, JAMES | 2014 PIPER DR CORINTH TX 76210 |
| DELZER, MARCI | 5016 VILLAGE LAWN DR RALEIGH NC 27613 |
| DELZER, MARCI M | 5016 VILLAGE LAWN DR RALEIGH NC 27613 |
| DELZER, RONALD V | 101 DOROTHY CTY EMERALD ISLE NC 28594 |
| DEMAND WAVE SOLUTIONS | PO BOX 65277 VIRGINIA BEACH VA 23467 |
| DEMAND WAVE SOLUTIONS | 104 EAST FORTY DRIVE CALHOUN GA 30701 |
| DEMANTY, JOY | 428 AVENIDA ABETOS SAN JOSE CA 95123 |
| DEMARCO, CARL | 13 MADISON HEIGHTS WYCKOFF NJ 07481 |
| DEMARCO, DAVID R | 425 CAMBRIDGE DR RICHARDSON TX 75080 |
| DEMARCO, JOANN | 858 BROADLEAF LN SAN JOSE CA 95128 |
| DEMARCO, JOANN M | 858 BROADLEAF LN SAN JOSE CA 95128 |
| DEMAREST, JAMES | 3713 MT VERNON WAY PLANO TX 75025 |
| DEMARS, JOHN | 8713 CREEKSIDE DR ROWLETT TX 75089 |
| DEMARTINO, FAYE | 257 AVOCA AVENUE MASSAPEQUA PARK NY 11762 |
| DEMARTINO, FAYE A | 257 AVOCA AVENUE MASSAPEQUA PARK NY 11762 |
| DEMARTINO, ROBERT D | 401 E CORNWALL RD CARY NC 27511 |
| DEMARTIS, STEVE | 1929 NARRAGANSETT AVENUE MORRIS PARK NY 10461 |
| DEMBY, DONNY | 420 NW 33RD STREET OAKLAND PARK FL 33309-6028 |
| DEMCHUK, JOHN A | 6490 ARTILLERY RD WARRENTON VA 20187 |
| DEMEGLIO, GEORGE | 314 ELMIRA PLACE ATLANTA GA 30307 |
| DEMEL, ERNEST | ATTN: GARY STEVEN STONE SOUTH BROOKLYN LEGAL SERVICES 105 COURT STREET BROOKLYN NY 11201 |
| DEMEL, ERNEST | SOUTH BROOKLYN LEGAL SERVICES ATTN: GARY STONE 105 COURT STREET, 3RD FLOOR BROOKLYN NY 11201 |
| DEMEL, ERNEST | GARY STEVEN STONE SOUTH BROOKLYN LEGAL SERVICES 105 COURT STREET BROOKLYN NY 11201 |
| DEMENT, DIANA G | 3090 SERPA DR SAN JOSE CA 95148 |
| DEMENT, SUSAN D | 107 ECHOWOOD LN CARY NC 27511 |
| DEMERS, JAMES | DEPT SMPT QUARRY BAY/HK PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| DEMETER, EDIT | 8638 N OLCOTT NILES IL 60714 |
| DEMICOM | 31328 VIA COLINAS WEST LAKE VILLAGE CA 91362-6768 |
| DEMIRCILER, BORAN | 5857 CHATHAM LN THE COLONY TX 750567109 |
| DEMIREKLER, LEVENT | 12304 WAKE FOREST RD CLARKSVILLE MD 210291540 |
| DEMIROGLU, DENIZ | 4502-G EMERALD FOREST DR DURHAM NC 27713 |
| DEMOCKO, JOHN W | 8 PEBBLE CREEK LN PITTSFORD NY 14534 |
| DEMONT, CHRISTOPHER | 195 E ROUND GROVE RD APT 2327 LEWISVILLE TX 75067 |
| DEMORE, DAVID | PO BOX 138 AUBREY TX 76227 |
| DEMOTSES, KAREN | 95 SUMMER ST NORTH ANDOVER MA 01845 |
| DEMPE, STEVEN W | 14 CRESTWOOD DR CECIL PA 15321 |

| Claim Name | Address Information |
|---|---|
| DEMPSEY, AARON | 3664 W. COURTNEY CROSSING TUCSON AZ 85741 |
| DEMPSEY, ELAINE Z | 5124 TAPROOT LANE DURHAM NC 27705 |
| DEMPSEY, MARY J | 16313 HEMLOCK STREET FOUNTAIN VALLEY CA 92708 |
| DEMPSEY, TIMOTHY F | PO BOX 8193 OCEAN ISLE BEACH NC 28469 |
| DEMPSTER, ANDREW | PO BOX 921844 NORCROSS GA 30010 |
| DENALI SOFTWARE INC | 1850 B EMBARCADERO ROAD PALO ALTO CA 94303-3308 |
| DENDI, RANGA R | 4504 EMERSON DR PLANO TX 75093 |
| DENDULURI, RAMU | 4950 STEVENSON BLVD APT #97 FREMONT CA 94538 |
| DENEAU, JEFFREY | 1303 MASTERS COURT CHESAPEAKE VA 23320 |
| DENEBEIM, JAY A | 909 CASTALIA DR CARY NC 27513 |
| DENEEN, JEFFREY | 53 WYN OAK NASHVILLE TN 37205 |
| DENEEN, JEFFREY | 53 WYN OAK NASHVILLE TN 37205-5000 |
| DENEEN, TERESA | 53 WYN OAK NASHVILLE TN 37205 |
| DENESS, MARY LOU | 166 DURGIN ST RAMONA CA 92065 |
| DENETTE, ALLEN E | 8700 PARLIAMENT DR SPRINGFIELD VA 22151 |
| DENETTE, ANN | 8700 PARLIAMENT DR SPRINGFIELD VA 22151 |
| DENG, HUI | 1820 RICE CT. ALLEN TX 75013 |
| DENHAM, CHARLES J | 2100 E CLIFF ROAD BURNSVILLE MN 55337 |
| DENHAM, JOEL | 1103 HIGH MEADOW DR ALLEN TX 75002 |
| DENICOLO, ROSANNA | 10 HORIZON CIRCLE S WINDSOR CT 06074 |
| DENIEN JR, ROBERT H | 58 RUMFORD ROAD KINGS PARK NY 11754 |
| DENIS BAEV | 3009 CHIPPENHAM DRIV PLANO TX 75093 |
| DENIS R. X. THIBAULT | 53 ALLENBY ROAD KANATA ON K2K 2J8 CANADA |
| DENIS R. X. THIBAULT | 584 TOURELLE DRIVE ORLEANS ON K4A 3H5 CANADA |
| DENIS, LOUIS R | 7110 ISLAND QUEEN DRIVE SPARKS NV 89436-6411 |
| DENISE SILLS | 106 STONEYBROOK RD. CHAPEL HILL NC 27516 |
| DENISE, JOSEPH A | 233 S HARRISON AVE CONGERS NY 10920 |
| DENISON III, JAMES W | 3601 NORRIS PLACE ALEXANDRIA VA 22305 |
| DENISON, BLAKE | 498 BESANCON BENTON AR 72019 |
| DENISON, DOUGLAS E | 102 AYR COURT CARY NC 27511 |
| DENLEY, ROBERT B | 670 CYPRESS BRIDGE LAKE ZURICH IL 60047 |
| DENMAC SYSTEMS INC | 650 ACADEMY DR NORTHBROOK IL 60062 |
| DENMARK, JEFFREY L | 68 MERRIMAN STREET ROCHESTER NY 14607 |
| DENNEN, SUSAN J | 25 WILLOW PKWY BUFFALO GROVE IL 60089 |
| DENNEY, CYNTHIA A | 102 WOODLAND DRIVE AUBREY TX 76227 |
| DENNEY, LISA V | 86 GRANDWATER DR SWANEE GA 30024 |
| DENNIN, JAMES R | 1011 JAMESTOWN RD BROOMALL PA 19008 |
| DENNING, DAVID | 305 CR 4818 KEMPNER TX 76539 |
| DENNING, GRADY | 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| DENNING, GRADY WAYNE | 6 CROSSWINDS ESTATES DRIVE PITTSBORO NC 27312 |
| DENNING, JOSEPH | 114 GULF DRIVE DUNN NC 28334 |
| DENNING, LINDA | 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| DENNIS ALBO C/O SIGNIANT INC. | 15 THIRD AVENUE BURLINGTON MA 01803 |
| DENNIS CROOK | 6001 CYPRESS DR ROWLETT TX 75089-3335 |
| DENNIS CURTIS | 13501 E 92ND ST N OWASSO OK 74055 |
| DENNIS GORDON | 2648 ST. HELENA CT. LIVERMORE CA 94550 |
| DENNIS JAMES CAREY | 13560 MORRIS ROAD 1100 ALPHARETTA GA 30004 |
| DENNIS L COUTURE | 7104 RIVER BIRCH DR RALEIGH NC 27613 |
| DENNIS LLOYD | 698 MATHIEU WAY ORLEANS ON K4A 2S4 CANADA |

| Claim Name | Address Information |
|---|---|
| DENNIS MANGUS | 6208 LAWTON AVE LAS VEGAS NV 89107 |
| DENNIS NEGRICH | P.O. BOX 1044 ALLEN TX 75013-0017 |
| DENNIS OLEARY | 510 LAS LOMAS RD SONOMA CA 95476 |
| DENNIS ROUNSAVILLE | 10 BORDEAUX ST NASHUA NH 03060 |
| DENNIS, GREGORY | 435 BEACH 64TH STREET ARVERNE NY 11692 |
| DENNIS, GREGROY | 435 BEACH 64TH STREET ARVERNE NY 11692 |
| DENNIS, JAMES M | P O BOX 5171 GLENCOE AL 35905 |
| DENNIS, KEVIN | 2510 GRANDVIEW RICHARDSON TX 75080 |
| DENNIS, LILIAN K | 1279 KEONCREST AVE SAN JOSE CA 95110 |
| DENNIS, LOUISE | 13927 E QUAIL TRACK RD SCOTTSDALE AZ 85262 |
| DENNIS, MARY F | 4146 DUNMORE RD DECATUR GA 30034 |
| DENNIS, RICHARD | 5017 FIELD & STREAM RD RALEIGH NC 27613 |
| DENNIS, RICHARD P | 5017 FIELD & STREAM RD RALEIGH NC 27613 |
| DENNIS, TINA | 733 SEQUOIA DRIVE ANNA TX 75409 |
| DENNO, ANDREA F | 227 VIA FIRENZE NEWPORT BEACH CA 92663 |
| DENNY, DOUGLAS | 255 HOLDER TRAIL MCKINNEY TX 75071 |
| DENNY, LYMAN E | 6131 NORTH 16TH STREET APARTMENT H106 PHOENIX AZ 85016 |
| DENOTE, BARBARA J | 31 NORTH MAPLE AVE APT 112 MARLTON NJ 08053 |
| DENSEY, TERRI | 9229 ASHLAND WOODS LN APT D2 LORTON VA 220791837 |
| DENSON, PHONE | 1803 SONNET CT SAN JOSE CA 95131 |
| DENSON, ROBIN | 720 WHATLEY STREET ANDALUSIA AL 36420 |
| DENT, ANDREW | 5033 NW 121 DR CORAL SPRINGS FL 33076 |
| DENT, ANDREW J | 5033 NW 121 DR CORAL SPRINGS FL 33076 |
| DENT, CHARLOTTE K | 449 HIGH RD APT B1 ANDALUSIA PA 19020 |
| DENT, DAVID | 726 LINDEN AVE ELIZABETH NJ 07202 |
| DENTAL MANAGEMENT STRATEGIES | 651 NORTH DENTON TAP ROAD COPPELL TX 75019 |
| DENTON, ALLEN A | PO BOX 741 MILTON FL 32572 |
| DENTON, ANGELA O | 520 VAN DR DURHAM NC 27703 |
| DENTON, BETTY J | 1931 LYNN CIRCLE GREENBRIAR TN 37073 |
| DENTON, CATHERINE | 1744 CRYSTAL WAY PLANO TX 75074 |
| DENTON, GLENN F | 2482 STATE ROAD PLYMOUTH MA 02360 |
| DENTON, KENNETH | 1216 GETTYSVUE WAY KNOXVILLE TN 37922 |
| DENTON, MARIE A | 803 MEADOW RD WYLIE TX 75098 |
| DENTON, MOLLY | 10 KERR CT DURHAM NC 27713 |
| DENTON, ROGER C | 8224 WEST CHASE COURT NASHVILLE TN 37221 |
| DENTON, RUFUS E | 38215 DONNA AVE ZEPHYRHILLS FL 33541 |
| DENVER CENTER FOR THE PERFORMING | 1101 - 13TH STREET DENVER CO 80204 |
| DENVER POLO CLASSIC | 3445 ZUNI ST DENVER CO 802113359 |
| DEOL, AMARJIT | 7101 RIDGEMOOR LN PLANO TX 75025 |
| DEOL, AMARJIT | 12696 SEATON CIR FRISCO TX 75034 |
| DEOL, INDU | 49 SHERRING CRESCENT KANATA ON K2K 2T1 CANADA |
| DEOL, INDU | 5020 TIDEWATER WAY ALPHARETTA GA 30005 |
| DEOL, RAJPAL | 5020 TIDEWATER WAY ALPHARETTA GA 20005 |
| DEOL, RAJPAL | 5020 TIDEWATER WAY ALPHARETTA GA 30005 |
| DEOREO, RICHARD | 361 ASHWOOD LANE MCKINNEY TX 75069 |
| DEPAPE, JAMES | 117 FAIRLEA DR ROCHESTER NY 14622 |
| DEPARTAMENTO DE FINANZAS | MUNICIPIO AUTONOMO DE GUAYNABO APARTADO 7890 GUAYNABO PR 00907-7890 |
| DEPARTAMENTO DE FINANZAS | MUNICIPIO AUTONOMO DE GUAYNABO GUAYNABO PR 00907-7890 |
| DEPARTAMENTO DE HACIENDA | PR |

| Claim Name | Address Information |
|---|---|
| DEPARTAMENTO DE HACIENDA | PLANILLA MENSUAL IVU PO BOX 9024140 SAN JUAN PR 00902 |
| DEPARTAMENTO DE HACIENDA | PLANILLA MENSUAL IVU PO BOX 9024140 SAN JUAN PR 00902-4140 |
| DEPARTMENT OF ASSESSMENTS AND | TAXATION STATE OF MARYLAND - PER PROP 301 WEST PRESTON ST - RM 801 BALTIMORE MD 21201-2395 |
| DEPARTMENT OF CHARITABLE GAMING | 101 N 14TH ST 17TH FL RICHMOND VA 23219-3665 |
| DEPARTMENT OF CONSUMER AND | 1535 EDGEWATER ST NW SALEM OR 97304 |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY ALBANY NY 12233-1011 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | 909 ELMERTON AVE HARRISBURG PA 17110 |
| DEPARTMENT OF FINANCIAL SERVICES | 200 EAST GAINES STREET TALLAHASSEE FL 32399-0300 |
| DEPARTMENT OF GENERAL SERVICES | 707 THIRD ST SUITE 7-330 SACRAMENTO CA 95605 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | 455 GOLDEN GATE AVE., 10TH FL SAN FRANCISCO CA 94102 |
| DEPARTMENT OF LABOR | CONTRACTOR REGISTRATION PO BOX 8011 HELENA MT 59604-8011 |
| DEPARTMENT OF LABOR & TRAINING | 1511 PONTIAC AVE BUILDING 70 PO BOX 20247 CRANSTON RI 02920-0943 |
| DEPARTMENT OF LABOR &INDUSTRIES | PO BOX 34022 SEATTLE WA 981241022 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44171 3RD FLOOR OLYMPIA WA 98504-4171 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44460 OLYMPIA WA 98504-4460 |
| DEPARTMENT OF REVENUE | CORPORATION RETURN COLUMBIA SC 29214-0100 |
| DEPARTMENT OF REVENUE | STATE OF MISSOURI BOX 475 JEFFERSON CITY MO 65105 |
| DEPARTMENT OF REVENUE AND TAXATION | LA |
| DEPARTMENT OF REVENUE AND TAXATION | P.O. BOX 3138 BATON ROUGE LA 70821 |
| DEPARTMENT OF REVENUE AND TAXATION | P.O. BOX 3138 BATON ROUGE LA 70821-3138 |
| DEPARTMENT OF REVENUE SERVICES | P. O. BOX 2974 HARTFORD CT 06104-2974 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS 41 STATE STREET ALBANY NY 12231-0002 |
| DEPARTMENT OF STATE | CORPORATION BUREAU HARRISBURG PA 17105-8722 |
| DEPARTMENT OF STATE | OFFICE OF DEF TRADE CONTROLS 2401 E STREET N.W. WASHINGTON DC 20037 |
| DEPARTMENT OF TAXATION | VA |
| DEPARTMENT OF THE STATE TREASURER | ATTN: MARK CAVANAGH, DEPUTY TREAS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108-1608 |
| DEPARTMENT OF THE TREASURY | SUT MONTHLY RETURN PO BOX 9024140 SAN JUAN PR 00902 |
| DEPARTMENT OF THE TREASURY | SUT MONTHLY RETURN PO BOX 9024140 SAN JUAN PR 00902-4140 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - IRS | PO BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF TRANSPORTATION V STATE ST | W. RICHARD MOORE SPECIAL DEPUTY ATTORNEY GENERAL, NC AG OFC 1505 MAIL SERVICE CENTER RALEIGH NC 27699-1505 |
| DEPARTMENT OF TREASURY | PO BOX 9024140 SAN JUAN PR 00902-0140 |
| DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| DEPAUW, SUSAN | 624 TEAKWOOD DR FLOWER MOUND TX 75028 |
| DEPEW, BRUCE | 516 NANTAHALA DR DURHAM NC 27713 |
| DEPIETRO, DAVID A | 63 SOUTHERN BLVD EAST PATCHOGUE NY 11772 |
| DEPOLLO, MARIO | 2817 FUNSTER LANE RALEIGH NC 27615 |
| DEPOLO, JAMES | 7137 CIRCA DE MEDIA ELFIN FOREST CA 92029 |
| DEPRIEST, PATRICIA | 5210 ECHO RIDGE RD. RALEIGH NC 27612 |
| DEPRIEST, PATRICIA G | 5210 ECHO RIDGE RD RALEIGH NC 27612 |
| DEPT OF COMMERCE & CONSUMER AFFAIRS | 335 MERCHANT ST STE 203 HONOLULU HI 968132921 |
| DEPT OF STATE - TAXATION & FINANCE | DISSOLUTION UNIT ALBANY NY 12227-0001 |
| DERBECKER, DUANE | 7026 205TH ST SE SNOHOMISH WA 98296 |
| DERDZINSKI, JOHN | 3441 SHAKERTOWN RD ANTIOCH TN 37013 |
| DEREK APPEL | 18 KENNETH COURT FLORAL PARK NY 11001 |

| Claim Name | Address Information |
|---|---|
| DEREK PEPER | 1227 GREENWAY DR ALLEN TX 75013 |
| DERENZY, ROBERT D | 17460-3 PLAZA ABIERTO SAN DIEGO CA 92128 |
| DEREZINSKI, DAVID | 26 NUTTING STREET GARDNER MA 01440 |
| DERGANC, LAVONDA J | 601 THORTON DR FRANKLIN TN 37064 |
| DERISH, PATRICIA A | 117 OXBOW MARINA DR ISLETON CA 95641 |
| DEROSA, JOSEPH | 10 PACER COURT GOSHEN NY 10924 |
| DEROSAS, RAMON | 146 TRAINCROFT NW MEDFORD MA 02155 |
| DEROSE, DANIEL | 82 PACIFIC AVE GARFIELD NJ 07026 |
| DEROSIER, MARJORIE | 622 NAPA RD SONOMA CA 95476-7707 |
| DERR, STEVEN | 133 GREENWAY STREET FREDERICKSBURG VA 22405 |
| DERRICK RICE | 137 NICOLE LANE WEATHERFORD TX 76087 |
| DERRICK, BETH | 603 S ELM ST ARLINGTON TX 760107320 |
| DERRICKSON, JAY | PO BOX 1556 SOLDOTNA AK 99669 |
| DERRY, LEE | 1144 GILBERT DOWNERS GROVE IL 60515 |
| DERSE INC | 586 S ROYAL LANE COPPELL TX 75019 |
| DERSE, INC. | 3800 W. CANAL STREET MILWAUKEE WI 53208 |
| DERVAIN, SUZANNE | 7403 LAS PALMAS WAY DUBLIN CA 94568 |
| DESAI, AAKASH | 1064 WILSHAM DRIVE SAN JOSE CA 95132 |
| DESAI, AJAY | 18 CIMMARRON DRIVE NASHUA NH 03062 |
| DESAI, KALPIT | 303 MONTIBELLO DRIVE CARY NC 27513 |
| DESAI, MITESH D | 5337 TATE AVE PLANO TX 75093 |
| DESANTOS, FERNANDO | 924 ENGLEWOOD LN PLANO TX 75025 |
| DESCA COLOMBIA S.A. | CARRERA 7 NO 71-52 BOGOTA COLOMBIA |
| DESCA COLOMBIA SA | CARRERA 7 NO 71-52 BOGOTA, CUN COLOMBIA |
| DESCA COLOMBIA SA | CARRERA 7 NO  71 52 TORRE B PISO 11 BOGOTA COLUMBIA |
| DESCA COLOMBIA SA | CARRERA 7   71 52 TORRE A PISO 11 BOGOTA COLUMBIA |
| DESCA COLOMBIA SA | CARRERA 7 NO 71-52 TORRE A PISO 11 BOGOTA COLUMBIA |
| DESCA CORP | 8200 NW 52 TERRACE SUITE 110 MIAMI FL 33166 |
| DESCA CORP | 8200 NW 52ND TER SUITE 110 MIAMI FL 33166-7852 |
| DESCA HOLDINGS LLC | 8200 NW 52ND TERRACE, SUITE 110 MIAMI FL 33166 |
| DESCHASTRES, TERRY E | PO BOX 27 WALLIS TX 774850027 |
| DESCHASTRES, TERRY E | 24810 MOUNT AUBURN DR KATY TX 774946829 |
| DESGAGNES, JEAN | 74 DU BEAUJOLAIS GATINEAU PQ J8M1H4 CANADA |
| DESHAIES, PATRICIA | 2336 WELSH TAVERN WY WAKE FOREST NC 27587 |
| DESHAIES, THOMAS | 2336 WELSH TAVERN WAY WAKE FOREST NC 27587 |
| DESHARNAIS, PAUL | 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| DESHARNAIS, PAUL | 1766 HERITAEGE DR NORTH QUINCY MA 02171 |
| DESHBANDHU, NAVAL | 424 EUPHORIA CIR CARY NC 275195556 |
| DESHPANDE, VYENKATESH | 3220 FOXBORO PLACE SAN JOSE CA 95135 |
| DESIGN FACTORY L.L.C | PO BOX 124188 DUBAI UAE |
| DESIGN TECHNOLOGIES INC | 5 PAINE ROAD FOSTER RI 02825 |
| DESIGN TECHNOLOGIES INC | PO BOX 6181 PROVIDENCE RI 02940-6181 |
| DESIGNART NETWORKS | 4 HA HAROSHET ST RAANANA 43101 ISRAEL |
| DESIGNED TELCOMMUNICATIONS | 16120 CHESTERFIELD PARKWAY CHESTERFIELD MO 63017 |
| DESIGNER GRAPHIQUE | 3482 RUE CARTIER MONTREAL QC H2K 5G2 CANADA |
| DESIGNET INC | KRISTEN SCHWERTNER JOHN WISE 2153 O'TOOLE AVENUE SAN JOSE CA 95131 |
| DESIGNET INC | 2153 O'TOOLE AVENUE SAN JOSE CA 95131 |
| DESILETS, THOMAS J | 3872 JANE COURT COLLEGEVILLE PA 19426 |
| DESIMINI, SABINO | 1 PARK LANE APT. 901 BOSTON MA 02210 |

| Claim Name | Address Information |
| --- | --- |
| DESIREE DANIELSON | 5304 PRINCE LANE FLOWER MOUND TX 75022 |
| DESIREE DANIELSON | 9363 IKE BYROM ROAD AUBREY TX 76227 |
| DESJARDINS, JOHN | 5209 CABER ROAD RALEIGH NC 27613 |
| DESJARDINS, MARIE-FRANCE | 291 BERMUDA SPRINGS DR. WESTON FL 33326 |
| DESJARLAIS, TERRY | PO BOX 506 109 TEFT ROAD SPRING ARBOR MI 49283 |
| DESK TALK | 19191 S VERMONT AVENUE 9TH FLR TORRANCE CA 90502-1018 |
| DESLOGE, DENIS S | 13906 WILD RASPBERRY CT GAINESVILLE VA 20155 |
| DESMOND, JEANNE C | 17522 MATINAL RD SAN DIEGO CA 92127 |
| DESMOND, KEVIN | 4009 CLOUDCREST DR PLANO TX 75074 |
| DESORBO, WILLIAM R | 15 CHAMBERSBROOK RD WHITEHOUSE ST NJ 08889 |
| DESOTO PARISH | LA |
| DESOTO PARISH | SALES/USE TAX COMMISSION P.O. BOX 927 MANSFIELD LA 71052 |
| DESOUSA, PETER | 1151 ARLINBROOK DR. TRINITY FL 34655 |
| DESROCHERS, ROBERT J | 10 PRIMROSE WAY APT 6208 HAVERHILL MA 01830 |
| DESROSIERS, ELAINE | 107 S. SMITH STREET TIOGA TX 76271 |
| DESROSIERS, MARYSE J | 7731 TUCKERMAN LN 158 POTOMAC MD 20854 |
| DESROSIERS, NORMAN B | 5147 DORSEY ROAD OXFORD NC 27565 |
| DESTA, ELIAS | 2016 SEATTLE AVE SILVER SPRINGS MD 20905 |
| DESTEFANO, JOYCE | 115 CADOGAN WAY NASHUA NH 03062 |
| DESTEN, MARIA | 141 BEDFORD DR. NE PORT CHARLOTTE FL 33952 |
| DESZCZ KUS, STELLA | 5340 W ALTGELD ST CHICAGO IL 60639 |
| DETACK GMBH | KONIGSALLEE 43 LUDWIGSBURG D-71638 GERMANY |
| DETLOFF, STEVEN M | PO BOX 485 HILLSBORO NM 88042 |
| DETMER, KEVIN | 175 WALTON STREET FITCHBURG MA 01420 |
| DETWILER, AMY | 3209 COMO LAKE ROAD DENTON TX 76210 |
| DEUTSCH CONNECTORS | 3850 INDUSTRIAL AVENUE HEMET CA 92545-9789 |
| DEUTSCH ENGINEERED CONNECTING | 5733 WEST WHITTIER AVENUE HEMET CA 92545 |
| DEUTSCH ENGINEERED CONNECTING | PO BOX 1020 HEMET CA 92546-1020 |
| DEUTSCH INVESTMENT MGMT AMERICAS | 345 PARK AVE NEW YORK NY 10154-0004 |
| DEUTSCH, DEBRA | 56 HULL ST BELMONT MA 02478 |
| DEUTSCH, JOSEPH | 8505 STONEVIEW DR FRISCO TX 75034 |
| DEUTSCHE BANK | VENTURE CAPITAL GROUP BALTIMORE MD |
| DEUTSCHE BANK SECURITIES INC. | ATTN: RAY CONTE 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEUTSCHE BANK TRUST COMP AMERICAS | CORPORATE TRUST & AGENCY SVCS PO BOX 1757 NEW YORK NY 10008-1757 |
| DEUTSCHE INVESTMENT MANAGEMENT AMERICAS | INC. 345 PARK AVENUE, 26TH FLOOR NEW YORK NY 10154 |
| DEUTSCHE TELEKOM – ENTERPRISE BUS | GERMANY |
| DEUTSCHE TELEKOM NORTH AMERICA INC | 32 AVENUE OF THE AMERICAS NEW YORK NY 10013-2473 |
| DEVALLA, VINDHYA | 4640 SPENCER PLANO TX 75024 |
| DEVANEY, ROBERT | 23 ITHACA STREET LINDENHURST NY 11757 |
| DEVANEY, ROBERT A | 23 ITHACA STREET LINDENHURST NY 11757 |
| DEVAUL, ELLEN | 140 LAKE SHORE DR. BROOKLYN MI 49230 |
| DEVAULT, ROBERT G | 6592 ROBINRIDGE DR BRIGHTON MI 48116 |
| DEVEAU, PATRICIA | 96 FALCON DRIVE BYRDSTOWN TN 38549 |
| DEVELCON ELECTRONICS LTD | 7 155 CHAMPAGNE DRIVE TORONTO ON M3J 2C6 CANADA |
| DEVELOPER PROGRAM SUPPLIER | 16 FITZGERALD ROAD OTTAWA ON K2H 8R6 CA |
| DEVELOPER PROGRAM SUPPLIER | 8554122ND AVE NE, SUITE 85 KIRKLAND WA 98033 |
| DEVELOPMENT AUTHORITY OF THE NORTH | 317 WASHINGTON ST SUITE 4 WATERTOWN NY 13601-3768 |
| DEVELOPMENT DIMENSIONS INTL INC | 330 BAY ST TORONTO ON M5H 2S8 CANADA |
| DEVELOPMENT DIMIENSIONS INTN'L INC. | 367 MORGANZA ROAD CANONSBURG PA 15317 |

| Claim Name | Address Information |
|---|---|
| DEVENPORT, DENNIS A | 4153 DEER RUN DR OXFORD NC 27565 |
| DEVENYNS, VICTORIA C | 10704 LOVRIDGE CT AUSTIN TX 78739 |
| DEVEREAUX, CHRISTOPHER L | 2536 TOLL MILL CT RALEIGH NC 27606 |
| DEVICES INC | PO BOX 835338 RICHARDSON TX 75083 |
| DEVINCENT, ROBERT | 24 HANSCOM AVE HAVERHILL MA 01830 |
| DEVINCENTIS, CARL | 53 CINDY LANE ROWLEY MA 01969 |
| DEVINCENZI, ROBERT T | 633 LUPINE VALLEY RD APTOS CA 95003 |
| DEVINE, DAPHINE | 203 S COLUMBUS AVE APT D3 MOUNT VERNON NY 10553 |
| DEVIS | 2101 WILSON BLVD STE 300 ARLINGTON VA 222013062 |
| DEVLIN, GREGG | 2725 PHEASANT COURT SWITZERLAND FL 32259 |
| DEVLIN, JOSEPH R | 2806 CREEKBEND DR MCKINNEY TX 75070 |
| DEVLIN, TERENCE | 790 REGISTRY LANE ATLANTA GA 30342 |
| DEVLIN-LEBOW, SHIRLEY | 2609 CROCKETT DRIVE CORINTH TX 76210 |
| DEVORE, GARY | 1849 ANNA CATHERINE DRIVE ORLANDO FL 32828 |
| DEVRIES, PAUL A | 38534 LAURENWOOD WAYNE MI 48184 |
| DEW, RUTHIE M | 7016 WINDOVER DR DURHAM NC 27712 |
| DEWAR, JAMES | 48 CARLISLE CIRCLE K0A1B0 CANADA |
| DEWAR, PATRICIA A | 2 PISHKUN LANE GREAT FALLS MT 59401 |
| DEWART, JOHN | 17 BYRSONIMA CT SOUTH HOMOSASSA FL 34446 |
| DEWAYNE ESTES | 5220 RYEGRASS CT. RALEIGH NC 27610 |
| DEWBERRY, BARBARA J | 2508 FIRELIGHT RD NC 27610 |
| DEWET, DENNIS | 529 BULLINGHAM LANE ALLEN TX 75002 |
| DEWETT JR, ROBERT | 102 WESTLAKE DR WENDELL NC 27591 |
| DEWITT, MICHAEL | 6834 S. UNIVERSITY BLVD., # 231 LITTLETON CO 80122 |
| DEWITT, MICHAEL | 3860 SCHANDONEY LANE OROVILLE CA 95965 |
| DEYARMIN, DANN C | 9090 MARY ANN DR OWINGS MD 20736 |
| DEYOUNG, DONN | 4624 GRAYLING DR APEX NC 27539 |
| DEZALON, MARTINE | 26 HICKORY STREET CENTRAL ISLIP NY 11722 |
| DGI-DIRECCION GENERAL IMPOSITIVA | DANIEL FERNANDEZ CRESPO 1534 C.P. 11200 MONTEVIDEO URUGUAY |
| DHAKAL, SAGAR | 9854 FAIRFAX SQ APT 219 FAIRFAX VA 220314254 |
| DHALIWAL, HARRY | 1423 CREEKWATCH LANE NC 27513 |
| DHAMIJA, PAYAL | 10440 DEERWOOD RD APT 1515 HOUSTON TX 770421137 |
| DHANDAPANI, SARA | 720 PLAYER DRIVE PLANO TX 75025 |
| DHANRALE, SAGAR | 19R TUFTS STREET SOMERVILLE MA 02145 |
| DHAR, TRIPTY | 19 ETHAN ALLEN DR ACTON MA 01720 |
| DHARMARAJAN, RANJITH | 1505 PORSCHE CT PLANO TX 75023 |
| DHAVAL LAD | 3242 NORWOOD AVE SAN JOSE CA 95148 |
| DHEERAJ ACHRA | 4299 MAYFLOWER DRIVE MISSISSAUGA ON L5R 1T7 CANADA |
| DHIMAN, JAIPAL K | 1738 EL AIRE PLACE ESCONDIDO CA 92026 |
| DHL | 16 LEBANON ST,MOHANDSEEN CAIRO,EGYPT EGYPT |
| DHL & DHL GF | 1200 SOUTH PINE ISLAND ROAD SUITE 600 PLANTATION FL 33324 |
| DHL DANZAS AIR & OCEAN | 135A MATHESON BLVD STE 200 MISSISSAUGA ON L5R3L1 CANADA |
| DHL DANZAS AIR & OCEAN | P.O. BOX 277233 ATLANTA GA 30384 |
| DHL DANZAS AIR&OCEAN | NO 3 STA AGUEDA AVE PASCOR DR PARANAQUE CITY PHILLIPINES |
| DHL EXPRESS (CANADA) LTD | 200 WESTCREEK BLVD BRAMPTON ON L6T5T7 CANADA |
| DHL GLOBAL FORWARDING | 14076 COLLECTIONS CENTER CHICAGO IL 60693 |
| DHL GLOBAL FORWARDING (CANADA) | 6200 EDWARDS BLVD., SUITE 100 MISSISSAUGA ON L5T2V7 CANADA |
| DHL GLOBAL FORWARDING (SGP) PTE LTD | NO 1 CHANGI SOUTH ST 2 SINGAPORE SINGAPORE |
| DHL GLOBAL FORWARDING (SGP) TAIWAN | 9F, 120, SEC. 2 JIANGUO N RD TAIPEI TAIWAN |

| Claim Name | Address Information |
|---|---|
| DHL GLOBAL FORWARDING HONG KONG LTD | 8/F COMMERCIAL BLDG 2 CHUN WAN HONG KONG HONG KONG |
| DHL GLOBAL FORWARDING NEW ZEALAND | 33 RENNIE DRIVE AIRPORT OAKS AUCKLAND NEW ZEALAND |
| DHL INTERNATIONAL (AUST) PTY LTD | 10 BORONIA ROAD EAGLE FARM AUSTRALIA |
| DHL INTERNATIONAL (NZ) LTD | 10 BORONIA ROAD EAGLE FARM AUSTRALIA |
| DHL INTERNATIONAL EXPRESS LTD | P.O. BOX 189 MALTON ON L4T4E2 CANADA |
| DHL JAPAN INC | 37-8 HIGASHI SHINAGAWA 1-CHOME TOKYO JAPAN |
| DHL WORLDWIDE EXPRESS | 515 N. GREENS ROAD #100 HOUSTON TX 77064 |
| DHOKIA, ANILA | 10613 RIVER FOREST DRIVE RALEIGH NC 27614 |
| DHONDT, LUC | 1604 HOPE DRIVE, APT 137 SANTA CLARA CA 95054 |
| DHONDT, LUC R | 1604 HOPE DRIVE - APT 137 SANTA CLARA CA 95054 |
| DI CAPRIO, VICTOR | 108 BURLINGAME ROAD W WARWICK RI 02893 |
| DI GREGORIO, LOUIS | 21541 SITIO VERANO LAKE FOREST CA 92630 |
| DI MILLO, LYNETTE | 1919 BALTIMORE DRIVE ALLEN TX 75002 |
| DI MILLO, STEVEN A | 1919 BALTIMORE DR ALLEN TX 75002 |
| DI STEFANO, MARIA | 9219 N HARLEM AVE MORTON GROVE IL 60053 |
| DIALER & BUSINESS ELECTRONICS CO., LTD. | 29, TZU-CHIANG STREET TU-CHENG TAIPEI TAIWAN, R.O.C. |
| DIALOG ABC LTD | 3 CLIFTON VILLAS LITTLE VENICE LONDON W9 2PH GREAT BRITAIN |
| DIALOG ABC LTD | 3 CLIFTON VILLAS, LITTLE VENICE LONDON W9 2PH UNITED KINGDOM |
| DIALOGIC CORP | 1515 ROUTE 10 PARSIPPANY NJ 07054-4538 |
| DIALOGIC CORPORATION | 9800 CAVENDISH BLVD MONTREAL QC H4M 2V9 CANADA |
| DIAMOND SA | INDUSTRIESTRASSE 8 GOSSAU ZH 8625 SWITZERLAND |
| DIAMOND, JEFF | 22301 NE 17TH COURT SAMMAMISH WA 98074-4156 |
| DIAMOND, JEFF | 6517 25TH AVE NE, UNIT #D SEATTLE WA 98115 |
| DIAMOND, MICHAEL G | 1207 POND STREET CARY NC 27511 |
| DIAMONDBACK INTERNATIONAL INC | 2301 N GREENVILLE AVE, SUITE 200 RICHARDSON TX 75082 |
| DIAMONDWARE, LTD. | SUITE 101 4856 BASELINE R PHOENIX AZ |
| DIAMONDWARE, LTD. | CT CORPORATION SYSTEM 2394 EAST CAMELBACK ROAD PHOENIX AZ 85016 |
| DIANA BIRKETT | 5732 CR 2592 ROYSE CITY TX 75189-2822 |
| DIANA CARTER | 12119 STIRRUP ROAD RESTON VA 20191 |
| DIANE G VAN TASSEL | 2692 PITTSBORO-GOLDSTON PITTSBORO NC 27312 |
| DIANE VAN TASSEL | 2692 PITTSBORO-GOLDSTON RD PITTSBORO NC 27312 |
| DIAS, ROBERT | 8983 SCOTT ST SPRINGFIELD VA 22153 |
| DIAS, TONY | 84 SOUTH STREET UNIT 3 WALTHAM MA 02453 |
| DIASHYN, PETER | 3167 DALLAS CT SANTA CLARA CA 95051 |
| DIASHYN, PETER | 3167 DALLAS COURT SANTA CLARA CA 95051 |
| DIAZ, ALBERTO | 416 E 65TH ST APT 4H NEW YORK NY 10021 |
| DIAZ, ANGELINA | 517   SHADY PINE WAY APT. D1 WEST PALM BEACH FL 33415 |
| DIAZ, CARLOS E | 19842 NW 88TH AVE MIAMI FL 33015 |
| DIAZ, DAVID | 256 GLADE ELMHURST IL 60126 |
| DIAZ, JORGE L | 1764 18 AVE NORTH LAKE WORTH FL 33460 |
| DIAZ, RAFAEL M | 53 SPRINGDALE CIRCLE PALM SPRINGS FL 33461 |
| DIAZ, WILLIAM | 538 N 16TH ST SAN JOSE CA 95112 |
| DIAZ-ARISTY, MAYRA | 11350 NW 1ST PL CORAL SPRINGS FL 33071 |
| DIAZ-GRUBB, LAURA | 18322 EMERALD OAKS SAN ANTONIO TX 78259 |
| DIBLER, BRUCE E | 8606 COVENTRY DR. ROWLETT TX 75089 |
| DIBLER, TONY | 9001 EAST 77TH SOUTH TULSA OK 74133 |
| DIBLER, TONY S | 9001 EAST 77TH SOUTH TULSA OK 74133 |
| DIBURRO, LAWRENCE | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| DIBURRO, LAWRENCE | 9 GLENWOOD CIRCLE HAVERHILL MA 01830 |

| Claim Name | Address Information |
|---|---|
| DICAPRIO, ANGELA | 1305 TRELLIS PLACE ALPHARETTA GA 30004 |
| DICE HOLDINGS INC | 4101 NW URBANDALE DRIVE URBANDALE IA 50322 |
| DICECCO, STEPHEN | 60 WESTCHESTER CIR DEDHAM MA 02026 |
| DICHIRICO, CHARLES | 804 BOXTHORN AVE NEWBURY PARK CA 91320 |
| DICI INDUSTRIES INC | 10345 BOUL HENRI BOURASSA SAINT LAURENT QC H4S 1A1 CANADA |
| DICICILIA, MARK S | 5029 E. FAIRFIELD ST ANAHEIM CA 92807 |
| DICK, ANTHONY | 4524 BRIARGLEN LN HOLLY SPRINGS NC 27540 |
| DICK, JAMES | 271 MACKENZIE RD RR5 BELLEVILLE ON K8N 4Z5 CANADA |
| DICKENS, REYNAE | 1442 NO MANGONIA CIR WEST PALM BEA FL 33401 |
| DICKENS, THOMAS MD | 2612 BENGAL LANE PLANO TX 75023 |
| DICKERSON JR, PAUL | 2015 DIMMOCK'S MILL HILLSBOROUGH NC 27278 |
| DICKERSON, DOUGLAS | 8416 BECKET CIRCLE PLANO TX 75025 |
| DICKERSON, IRENE | 865 DUNBARTON RD MONTGOMERY AL 36117 |
| DICKERSON, LAWRENCE | 2937 MICHELE DRIVE NORRISTOWN PA 19403 |
| DICKERSON, ROBERT | 101 VALEN DR. ROYSE CITY TX 75189 |
| DICKERSON, SHARON C | 417 N MAIN ST ROXBORO NC 27573 |
| DICKESON, LEONOR R | 2401 SW BARBER LN PORT ST LUCIE FL 349845062 |
| DICKEY JR, DENNIS | 500 SARAZEN DRIVE CLAYTON NC 27527 |
| DICKEY RURAL TELEPHONE COOPERATIVE | GINNY WALTER LINWOOD FOSTER 9628 HWY 281 N ELLENDALE ND 58436-0069 |
| DICKIE, MICHAEL J | 8440 RIVERBIRCH DR ROSWELL GA 30076 |
| DICKINSON, LINDA L | 1115 BEVINGER DR. EL DORADO HILLS CA 95762 |
| DICKMAN, TODD J | 941 S MULBERRY ST BATESVILLE IN 47006 |
| DICKSON COMPANY | 930 SOUTH WESTWOOD AVENUE ADDISON IL 60101 |
| DICKSON, DAVID | 19 COUNTRY LN ARUNDEL ME 04046 |
| DICKSON, DAVID E | 19 COUNTRY LN ARUNDEL ME 04046 |
| DICKSON, FOSTER N | 30 SHAGBARK CT. AIKEN SC 29803 |
| DICKSON, RICHARD | 220 WALNUT ST CARY NC 27511 |
| DICTAPHONE CORPORATION | 677 CONNECTICUT AVENUE NORWALK CT 06854 |
| DIDDLE, DONALD | 9631 WATKINS ROAD GAITHERSBURG MD 20760 |
| DIDIER WERKOFF | 81 ELLSWORTH ST SAN FRANCISCO CA 941105638 |
| DIDONATO, SARAH | 21005 RAINDANCE LN. BOCA RATON FL 33428 |
| DIDONATO, SARAH | 21005 RAINDANCE LN BOCA RATON FL 334281166 |
| DIDONNA, IMELDA | 3329 EL VEDADO CT EA ST WEST PALM BEA FL 33405 |
| DIEBOLD ENTERPRISE SECURITY SYSTEMS | 3 WESTCHESTER PLZ ELMSFORD NY 105231609 |
| DIEBOLD ENTERPRISE SECURITY SYSTEMS | 155 LAFAYETTE AVENUE WHITE PLAINS NY 10603 |
| DIEE, LAWRENCE G | 245 WHISPERING HILLS TER CHESTER NY 10918 |
| DIEGUEZ, YOLANDA S | 255 SIERRA DR APT 416 MIAMI FL 33179 |
| DIEKMAN, RICHARD | 3497 CHANDLER HAULK RD LOGANVILLE GA 30249 |
| DIEM, SIGNE P | 273 GRANDVIEW DRIVE GLASTONBURY CT 06033 |
| DIEMONT, JAMES | 704 SQUIRE CT ALLEN TX 75002 |
| DIENER, STEVEN R | 509 COMMANDER DR WENDELL NC 27591 |
| DIEP, DON B | 1601 INDIAN TRAIL ROWLETT TX 75088 |
| DIEP, KHANH | 3088 GREENFIELD DR. RICHARDSON TX 75082 |
| DIEP, TED | 2677 HAMRICK ROAD NORCROSS GA 30071 |
| DIERKEN, DANIEL L | 11657 ALPS WAY ESCONDIDO CA 92026 |
| DIERSCH, DEBORAH J | 415 SEAVIEW DR. APTOS CA 95003 |
| DIETMAR MARTIN WENDT | 44 ELM AVENUE TORONTO ON M4W 1N5 CANADA |
| DIETMAR MARTIN WENDT | IM OBEREN KIENLE 96 STUTTGART 70184 GERMANY |
| DIETRICH, THOMAS W | 11575 LIBERTY OAK DR FREDERICK MD 21701 |

| Claim Name | Address Information |
|---|---|
| DIETZ | DIETZ & ASSOCIATES 100 NORTH CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| DIETZ & ASSOCIATES | 100 NORTH CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| DIETZ & ASSOCIATES | 100 NORTH CENTRAL EXPRESSWAY, SUITE 500 RICHARDSON TX 75080 |
| DIETZ, JEFFREY | 10 ORCHARD PARK DRIVE READING MA 01867 |
| DIETZ, JEFFREY B. | 10 ORCHARD PARK DRIVE READING MA 01867 |
| DIETZER, DEBBIE A | 171 IMPERIAL DR GLASTONBURY CT 06033 |
| DIEU, CHUNG T | 7526 OLD HARDING RD NASHVILLE TN 37221 |
| DIFAZIO JR, COSMO | 1607 BELL FARMS LN PALMYRA VA 22963 |
| DIFFEE, SANDRA STEPHENSON | 602 WESTWOOD DRIVE GARNER NC 27529 |
| DIFFIE, BAILEY W | 283 HANS AVE MT VIEW CA 94040 |
| DIFILIPPO, RICHARD | 900 CHATHAM LN RALEIGH NC 276101206 |
| DIFIORE, CHERYL | 26 CREEKWOOD CR RICHARDSON TX 75080 |
| DIFIORE, RICHARD | 1440 BLUEBERRY HILLS RD MONUMENT CO 80132 |
| DIFONZO, NANCY | 56 RUSSELL'S WAY WESTFORD MA 01886 |
| DIFRANCESCO, JOHN E | 274 HILLSIDE ST ARLINGTON MA 02174 |
| DIGCOM, INC. | 44685 COUNTRY CLUB DRIVE EL MACERO CA 95618 |
| DIGGS, WILLIAM L | 152 OLD FARRINGTON ROAD CHAPEL HILL NC 27514 |
| DIGI KEY CORP | PO BOX 250 THIEF RIVER FALLS MN 56701-0250 |
| DIGI KEY CORP | 701 BROOKS AVENUE SOUTH THIEF RIVER FALLS MN 56701-0677 |
| DIGI KEY CORP | 701 BROOKS AVENUE SOUTH, PO BOX 677 THIEF RIVER FALLS MN 56701-0677 |
| DIGI KEY CORPORATION | PO BOX 390 THIEF RIVER FALLS MN 56701-0390 |
| DIGI-KEY CORPORATION | PO BOX 677 THIEF RIVER FALLS MN 56701 |
| DIGIACOMO, JOHN | 20 SANDY LANE SHELTON CT 06484 |
| DIGIACOMO, WILLIAM | 313 E GREENWOOD STREET MORTON IL 61550 |
| DIGICEL ANTILLES FRANCAISE GUYANE SA | OASIS QUARTIER BOIS ROUGE DUCOS 97224 MARTINIQUE |
| DIGICEL BERMUDA | 22 CHURCH STREET HAMILTON HM11 BERMUDA |
| DIGICEL CAYMAN | PO BOX 700 GT 36A DR ROYS DR GEORGE TOWN 1 CAYMAN ISLANDS |
| DIGICEL GROUP | DYOLL BUILDING 40 KNUTSFORD BOULEVARD KINGSTON 5 JAMAICA |
| DIGICEL TRINIDAD & TOBAGO LIMITED | THIRD FLOOR, ANSA CENTER, 11C MARAVAL ROAD ST. CLAIR TRINIDAD & TOBAGO |
| DIGICOM INC | 829 TOWLSTON ROAD MCLEAN VA 22102 |
| DIGIDYNE INC | 6660 KENNDY RD, SUITE 210 MISSISSAUGA ON L5T 2M9 CANADA |
| DIGIKEY | DIGI KEY CORP PO BOX 250 THIEF RIVER FALLS MN 56701-0250 |
| DIGILIO, JOANN D | 3404 HAMLIN RD. DURHAM NC 27704 |
| DIGIOVANNI, MARY BETH | 8800 MORENO MOUNTAIN AVENUE LAS VEGAS NV 89178 |
| DIGITAL AUDIO CORPORATION | 4018 PATRIOT DRIVE SUITE 300 DURHAM NC 27703-8083 |
| DIGITAL CHINA LIMITED | 1/F, SIGMA BUILDING 49 ZHICHUN ROAD HAIDIAN DISTRICT 100080 SWITZERLAND |
| DIGITAL CHINA TECHNOLOGY LIMITED | SUITE 2008, 20/F, DEVON HOUSE TAIKOO PLACE, 979 KING'S ROAD QUARRY BAY HONG KONG SWITZERLAND |
| DIGITAL CONNECTIONS INC | KRISTEN SCHWERTNER JOHN WISE 152 MOLLY WALTON DR HENDERSONVILLE TN 37075-2152 |
| DIGITAL CORPORATION | 2600 SCHOOL DRIVE ATLANTA GA 30360 |
| DIGITAL DEFENSE INCORPORATED | 1711 CITADEL PLAZA SAN ANTONIO TX 78209 |
| DIGITAL FUTURE VOICE & DATA INC | 1797 QUEEN STREET EAST SUITE 312 TORONTO ON M4L 3Y5 CANADA |
| DIGITAL HEARING SERVICES | 2231 E MILLBROOK RD SUITE 21 RALEIGH NC 27604 |
| DIGITAL LIGHTWARE | DIGITAL LIGHTWAVE 5775 RIO VISTA DRIVE CLEARWATER FL 33760-3137 |
| DIGITAL LIGHTWAVE | PO BOX 930805 ATLANTA GA 31193-0805 |
| DIGITAL LIGHTWAVE | 5775 RIO VISTA DRIVE CLEARWATER FL 33760-3137 |
| DIGITAL MEASUREMENT METROLOGY INC | 26 AUTOMATIC ROAD RAMPTON ON L6S 5N7 CANADA |
| DIGITAL SOUND CORP. | P.O. BOX 487 SANTA BARBARA CA 93102 |
| DIGITAL SOUND CORPORATION | 2030 ALAMEDA PADRE SERRA SANTA BARBARA CA 93103 |

| Claim Name | Address Information |
|---|---|
| DIGITAL SPEECH SYSTEMS, INCORPORATED | 1840 N. GREENVILLE, SUITE 156 RICHARDSON TX 75081 |
| DIGITAL TECHNIQUES, INCORPORATED | 400 WEST BETHANY DRIVE, SUITE 150 ALLEN TX 75002 |
| DIGITAL TELEFONES INC | KRISTEN SCHWERTNER JOHN WISE 1719 ANALOG ST RICHARDSON TX 75081-1944 |
| DIGITAL TOOLS | 10001 NORTH DEANZA BLVD, SUITE 300 CUPERTINO CA 95014 |
| DIGITAL UNITED INC. | NO. 220 GANGCHI RD. TAIPEI 11444 TAIWAN, R.O.C. |
| DIGITAL WAREHOUSE USA INC | 989 AVENUE OF THE AMERICAS FL 12 NEW YORK NY 100180803 |
| DIGITEL CORPORATION | KRISTEN SCHWERTNER JOHN WISE 2600 SCHOOL DRIVE ATLANTA GA 30360-3142 |
| DIKENS, THOMAS | 2612 BENGAL LN PLANO TX 75023 |
| DIKKEN, FRANK | 1850 CALLE YUCCA THOUSAND OAKS CA 91360 |
| DILELLA, BERNARD | 2617 LLOYD LANE TROOPER PA 19403 |
| DILELLA, BERNARD J | 2617 LLOYD LANE TROOPER PA 19403 |
| DILEN, GREGG | 1003 QUEENSFERRY RD CARY NC 27511 |
| DILITHIUM NETWORKS INC | 5401 OLD REDWOOD HIGHWAY, SUITE 100 PETALUMA CA 94954-7134 |
| DILL, WENDY | 4410 PARK BROOKE TRACE ALPHARETTA GA 30022 |
| DILL, WERNER | 166 CLAREMONT STREET DEER PARK NY 11729-1305 |
| DILL, WERNER A. | 166 CLAREMONT ST DEER PARK NY 11729-1305 |
| DILLAHA, GARY V | 4807 SUNSET CT. APT. 507 CAPE CORAL FL 33904 |
| DILLARD, KRISTIE | 8213 BELNEATH CT RALEIGH NC 276136961 |
| DILLARD, MIKE | 880 CARILION PARKWAY P.O. BOX 12749 ST. PETERSBURG FL 33716 |
| DILLEHAY, JAMES L | 2814 REDWOOD RD DURHAM NC 27704 |
| DILLER TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 318 COMMERCIAL STREET DILLER NE 68342-4094 |
| DILLER, NORMA J | 1455 JAVELIN WAY LEWISVILLE TX 75077 |
| DILLEY, DONNA | 8400 STONEBROOK PKWY APT 824 FRISCO TX 750345573 |
| DILLINGER, JOHN R | 7920 SUTTERTON CT RALEIGH NC 27615 |
| DILLINGHAM, GARY L | 6325 COLUMBIA AVE NASHVILLE TN 37209 |
| DILLINGHAM, JEFFREY E | 8021 ESTERBROOK DR NASHVILLE TN 37221 |
| DILLON ENGINEERING INC | 4974 LINCOLN DR EDINA MN 554361071 |
| DILLON, ANTHONY | 25 FIRST AVE HUNTINGTON STATION LONG ISLAND NY 11746 |
| DILLON, BRIAN E | 10611 OLD WAYSIDE RD CHARLOTTE NC 28277 |
| DILLON, PHILLIP | 6392 NW 52ND CT JOHNSTON IA 50131 |
| DILLON, PHILLIP E | 6392 NW 52ND CT JOHNSTON IA 50131 |
| DILLON, RANDOLPH | 2111 WINTERSTONE DR. PLANO TX 75023 |
| DILLON, RANDY | 7312 SUMMIT LANE SACHSE TX 75048 |
| DILLON, ROBERT M | 108 LOCH LOMAND CR CARY NC 27511 |
| DILLON, RONALD | 16187 O'CONNER AVE FORNEY TX 75126 |
| DILLON, TANYA | 104 OAKCHEST COURT DURHAM NC 27703 |
| DILLOW, BRUCE W | 1412 IOWA AVE COLORADO SPRINGS CO 80909 |
| DILLOW, DEBORAH L | 103 OLD BELLOWS CT RALEIGH NC 27607 |
| DILOG DISTRIBUTED LOGIC CORP.) | 1555 SO. SINCLAIR ST. ANAHEIM CA 92806 |
| DILORETO, VICTOR D | 2889 BEDDINGTON WAY SUWANEE GA 30174 |
| DILUISO, DEBRA A | 28 FAIRWAY DR SCARBOROUGH ME 04074 |
| DIMAGGIO, DIANE | 38 WINCHCOMBE WAY SCARSDALE NY 10583 |
| DIMARCO, NICHOLAS | 6 BRANDY BROOK LANE MARLBOROUGH NH 03455 |
| DIMARCO, NICHOLAS J | 6 BRANDY BROOK LANE MARLBOROUGH NH 03455 |
| DIMARTINO, MAXINE M | 5918 BOLING DR RALEIGH NC 27603 |
| DIMARZIO, MICHAEL | 8970 VICTORIA ISLAND PLACE ORLANDO FL 32829 |
| DIMARZO, MARYANNE | P.O. BOX 0644490 VERO BEACH FL 32964 |
| DIMATTEO, JOHN J | 8 CHESTNUT STREET BELMONT MA 02478 |
| DIMAURO, DENNIS | 808 AUTUMN BREEZE CT HERNDON VA 20170 |

| Claim Name | Address Information |
|---|---|
| DIMAURO, JOANNE | 159 LINCOLN ST APT 2 MIDDLETOWN CT 06457 |
| DIMENNA, ANTHONY J | 7115 TESSA LAKES COURT SUGAR LAND TX 77479 |
| DIMENNA, CHERYL A | 29555 PASO ROBLES DR VALLEY CENTER CA 92082 |
| DIMENSION DATA AUSTRALIA PTY LTD | 121-127 HARRINGTON STREET THE ROCKS, NSW 2000 AUSTRALIA |
| DIMENSION DATA GERMANY AG & CO | ATTN: BUCHHALTUNG IN DEN SCHWARZWIESEN 8 NETZWERKE OBERURSEL 61440 GERMANY |
| DIMENSION DATA INC | KRISTEN SCHWERTNER JOHN WISE 110 PARKWAY DR S HAUPPAUGE NY 11788-2012 |
| DIMENSION DATA PTY LTD | THE CAMPUS, ZONE 6, GRND FLR FLUSHING MEADOWS BUILDING 57 SLOANE STREET BRYANSTON, GAUTENG 2021 SOUTH AFRICA |
| DIMENSTEIN, SIMON | 4575 MICHIGAN STREET ADA MI 49301 |
| DIMERCO (CANADA) | 5100 ORBITOR DR SUITE 201 MISSISSAUGA ON L4W 4Z4 CANADA |
| DIMERCO (US) | 955 DILLON DR WOOD DALE IL 60191-1274 |
| DIMERCO AIR FORWARDERS HK LTD ASIA | UNIT 603-605 NAN FUNG COMMERCI KOW LOON BAY HONG KONG |
| DIMERCO EXPRESS | 5100 ORBITOR DR #201 MISSISSAUGA ON L4W4Z4 CANADA |
| DIMERCO EXPRESS (KOREA) CORPORATION | 5FL GAEUN BLDG,473-4 MANGWON-2 SEOUL KOREA |
| DIMERCO EXPRESS (TAIWAN) CORP | 11/12FL. NO 160 MIN CHUAN E RD TAIPEI TAIWAN |
| DIMERCO EXPRESS USA CORPORATIO | 750 PORT AMERICA PLACE STE 220 GRAPEVINE TX 76051 |
| DIMERCO EXPRESS USA CORPORATIO | 455 ECCLES AVENUE SOUTH SAN FRANCISCO CA 94080 |
| DIMERCO EXPRESS USA CORPORATION | 430 WEST MERRICK RD STE 1 VALLEY STREAM NY 11580 |
| DIMERCO EXPRESS USA CORPORATION | 565 ATLANTA SOUTH PKWY #500 COLLEGE PARK GA 30349 |
| DIMERCO INTERNATIONAL | RM 1103 ZHONGRONG PLZA 1088 PU SHANGHAI CHINA |
| DIMERCO INTERNATIONAL LOGISTICS | (SHANGHAI) CO LTD 95 TAI NAN ROAD EAST, WAIGAOQI SHANGHAI 200131 CHINA |
| DIMILLIO, LOUIS | 6532 BURROWS CT PLANO TX 75023 |
| DIMILLIO, LOUIS J | 6532 BURROWS CT PLANO TX 75023 |
| DIMILLO, STEVEN | 1919 BALTIMORE DR ALLEN TX 75002 |
| DIMITRY HASKIN | 7 GARFIELD LANE EAST ANDOVER MA 01810 |
| DIMPSEY, MICHAEL | 123  E. WOODWORTH PL ROSELLE IL 60172 |
| DIMSDALE, CHRISTINE | 5414 NAVAJO COURT ANTIOCH CA 94509 |
| DIMURO, JEFFREY | 240 ACORN LN MILFORD CT 06460-1888 |
| DIN, MOHI | 2413 TREYBURN CT PLANO TX 75075 |
| DINAPOLI, VINCENT A | 48 HALF MOON TRAIL S KINGSTON RI 02879 |
| DINDAK, PHIL | 5 SPRINGCREST CT ALLEN TX 75002 |
| DINESH BAKIARAJ | 120 EAST REMINGTON, APT# 607 SUNNYVALE CA 94087 |
| DINESH UPPULURI | 9305 AMBER DOWNS DR MCKINNEY TX 75070 |
| DING, JAMES | 519 28TH AVE. APT. #1 SAN FRANCISCO CA 94121 |
| DING, YAN | 1983 SAN LUIS AVE APT 22 MT VIEW CA 94043 |
| DINGES, CHARLES R | 7205 VALLEY LAKE DR RALEIGH NC 27612 |
| DINGMAN, JEFFREY A | 5729 BRAHMA RD ROANOKE VA 24018 |
| DINH, CHUONG | 9801 PRESTMONT FRISCO TX 75035 |
| DINH, HA | 517 WYOMING DR MURPHY TX 75094 |
| DINH, HA K. | 517 WYOMING DR MURPHY TX 75094 |
| DINH, HUNG Q | 854 PASEO ESTERO DR SAN JOSE CA 95122 |
| DINH, KATHY | 455 WILDWOOD FOREST DR APT 11104 SPRING TX 77380-2786 |
| DINH, KIMAN T | 2271 DENAIR AVE CA 95122 |
| DINH, SU Q | 1309 GRAYHAWK DR. MANSFIELD TX 76063 |
| DINH, THU-HUONG | 43829 TATTINGER TERRACE ASHBURN VA 20148 |
| DINH, VIET | 11601 LAGO VIS W APT 1312 FARMERS BRNCH TX 752346812 |
| DININNO, ALEX | 396 DENALI DRIVE MORGAN HILL CA 95037 |
| DINIZO, ELAINE | 3 HAWTHORNE LANE BOYNTON BEACH FL 33426 |
| DINKEL, DANIEL | 924 CREEKVIEW DR MESQUITE TX 75181 |

| Claim Name | Address Information |
|---|---|
| DINKEL, JEFFREY | 40 STILL RD. RIDGEFIELD CT 06877 |
| DINNEEN, MEIKO | 12635 PASEO DEL VERANO # 66 SAN DIEGO CA 92128 |
| DINSMORE & SHOHL LLP | PO BOX 640635 CINCINNATI OH 45264-0635 |
| DINSMORE COMMUNICATIONS CORP | 130 LEDGE ROAD SEABROOK NH 03874-4322 |
| DINSMORE, KENTON R | 3682 SUMMERFIELD DR SPRING VALLEY CA 91977-2849 |
| DINULESCU, AURELIA | 4503 WYVONNES WAY PLANO TX 75024 |
| DINULESCU, CATALIN | 4503 WYVONNES WAY PLANO TX 75024 |
| DINWIDDIE COUNTY OF | 14016 BOYDTON PLANK RD PO BOX 296 DINWIDDIE VA 23841-0296 |
| DIOCESE OF WHEELING-CHARLESTON THE | 1300 BYRON STREET WHEELING WV 26003-3315 |
| DION JOANNOU | 2839 NE 24TH PLACE FORT LAUDER FL 33305 |
| DION, LISA | 2204 BLACKBERRY DR RICHARDSON TX 75082 |
| DIONA HOLDING LTD PRIVATE LIMITED C | 45G, LENINGRADSKY PROSPECT MOSCOW 125090 RUSSIA |
| DIONNE, PAUL | 6309 GRETNA GREEN LN RALEIGH NC 27603 |
| DIPIERRO, PETER | 3 HALL COURT PARK RIDGE NJ 07656 |
| DIPIERRO, PETER M | 3 HALL COURT PARK RIDGE NJ 07656 |
| DIPPEL, CATHERINE | 2812 CROW VALLEY TRL PLANO TX 75023 |
| DIPPER, RICHARD | 4015 GRAYSON RIDGE CT RALEIGH NC 27613 |
| DIPPER, RICHARD R | 4015 GRAYSON RIDGE CT RALEIGH NC 27613 |
| DIR, MARY | 13300 OUTLOOK #518 OVERLAND PARK KS 66209 |
| DIRECT ADMINISTRATION  INC | 1281 MURFREESBORO ROAD NASHVILLE TN 37217-2423 |
| DIRECT COMMUNICATIONS CEDAR VALLEY | 3688 CAMPUS DR STE 150 EAGLE MTN UT 840055277 |
| DIRECT ENERGY REGULATED | PO BOX 2427 EDMONTON AB T5J 2R4 CANADA |
| DIRECT MARKETING RESOURCES INC | 517 HIGHLAND FOREST DRIVE CHARLOTTE NC 28270-0848 |
| DIRECT MESSENGER SERVICE | 5802 BLUEJACKET SHAWNEE MISSION KS 66203 |
| DIRECT MESSENGER SERVICE | P.O. BOX 3434 SHAWNEE MISSION KS 66203 |
| DIRECT TV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRECTIONS ON MICROSOFT | 135 LAKE STREET SOUTH SUITE 155 KIRKLAND WA 98033 |
| DIRECTOR OF FINANCE | MUNICIPALITY OF CAGUAS PO BOX 907 CAGUAS PUERTO RICO |
| DIRECTOR OF FINANCE | MUNICIPALITY OF GUAYNABO MUNICIPAL LICENSE TAX DIVISION GUAYNABO PR 00970-7885 |
| DIRECTOR OF FINANCE-BALTIMORE | 200 HOLLIDAY STREET BALTIMORE MD 21202 |
| DIRECTOR OF MAINTENANCE | ENFORCEMENT PO BOX 2404 EDMONTON AB T5J 3Z7 CANADA |
| DIRECTOR OF SUPPORT ENFORCEMENT | PO BOX 2006 CORNER BROOK NL A2H 6J8 CANADA |
| DIRECTOR OF THE FAMILY | RESPONSIBILITY OFFICE 1201 WILSON AVE, 7TH FLOOR DOWNSVIEW, ONTARIO ON M3M 1J8 CANADA |
| DIRETTO, MARC | 599 SAXONY LANE YARDLEY PA 19067 |
| DIRIENZO, LOUIS A | 236 COTTONTAIL DRIVE PORTSMOUTH RI 02871 |
| DIRILTEN, HUDAI | 2276 HILLSBORO LANE NAPERVILLE IL 60564 |
| DIRK LORENZEN | 526 SOUTH 104TH ST MESA AZ 85208-7187 |
| DIRK LORENZEN | DIRK LORENZEN 526 SOUTH 104TH ST MESA AZ 85208-7187 |
| DIRK SMITH | 5253 MONTICELLO AVE DALLAS TX 75206 |
| DIRKS, CAROL | 1108 DINKEL COURT SAN JOSE CA 95118 |
| DIRMEYER, DAN | 968 BLUEHERON HIGHLAND MI 48357 |
| DISAIA, MICHAEL | 9 SAMUEL HARRINGTON RD WESTBOURGH MA 01581 |
| DISANTO, DONALD | 3017 REEVES RD WILLOUGHBY OH 44094 |
| DISCOVERY SEMICONDUCTORS INC | 119 SILVIA STREET EWING NJ 08628 |
| DISE, ROGER | 6909 WEDGESTONE DRIVE PLANO TX 75023 |
| DISH NETWORK A DIVISION | OF ECHOSTAR SATELLITE CORP DEPT 9235 PALATINE IL 60055-9235 |
| DISL | DIVERSIFIED INTL SVC LOGS SYS 955 DILLON DR WOOD DALE IL 60191 |
| DISMUKES, CAROL L | 13 HERITAGE WAY ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| DISMUKES, MILDRED | 4109 LYNN DR UNIT 116 AK 99508 |
| DISNEY, JESSICA | 1032 SOUZA DRIVE EL DORADO HILLS CA 95762 |
| DISRUPTIVE ANALYSIS | 19-21 CRAWFORD STREET LONDON W1H 1PJ GREAT BRITAIN |
| DISSI, ANWAR | 6211 RYEWORTH DR. FRISCO TX 75035 |
| DISSI, ANWAR B | 6211 RYEWORTH DR. FRISCO TX 75035 |
| DISTRIBUTED MANAGEMENT TASK | UNIT 82 PO BOX 4800 PORTLAND OR 97208-4800 |
| DISTRIBUTED NETWORKING ASSOC | 2707 LAKE FOREST DRIVE GREENSBORO NC 27408-3804 |
| DISTRICT OF COLUMBIA | PO BOX 92300 DCRA CORPORATION DIVISION WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA EMPLOYMENT | SERVICES DEPARTMENT 64 NEW YORK AVE., NE, SUITE 3000 WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA TREASURER | DC |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE P.O. BOX 96384 WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE P.O. BOX 96384 WASHINGTON DC 20090-6384 |
| DITKO, RICHARD K | 3303 WEBLEY COURT ANNANDALE VA 22003 |
| DITOM MICROWAVE INC | 7592 N MAROA AVENUE 103 FRESNO CA 93711 |
| DITTLOF, ROXANNA M | 3405 WOLFE CR PLANO TX 75025 |
| DITTO, KATHERINE | 5913 RIDGE FORD DR BURKE VA 22015 |
| DIV X NETWORKS | 10350 SCIENCE CENTER DR SAN DIEGO CA 92121 |
| DIV X NETWORKS | 10350 SCIENCE CENTER DR BUILDING 14 SUITE 140 SAN DIEGO CA 92121 |
| DIVERSIFIED GATEWAY BERHAD | LEVEL 16, MENARA MAXISEGAR JALAN PANDAN INDAH 4/2 PANDAN INDAH, KUALA LUMPUR, 55100 MALAYSIA |
| DIVERSIFIED INTERNATIONAL SERVICE | 455 ECCLES AVENUE SOUTH SAN FRANCISCO CA 94080 |
| DIVERSIFIED NETWORKS INC | KRISTEN SCHWERTNER JOHN WISE PO BOX 825 BRAINERD MN 56401 |
| DIVINE TOWER INTERNATIONAL CORP | 23 10 REFUGEE ROAD COLUMBUS OH 43207 |
| DIVISION OF COLLECTIONS | ATTN: ROB HUARTE, ADMINISTRATOR BUREAU OF UNCLAIMED PROPERTY 3301 C STREET, SUITE 700 SACRAMENTO CA 95816 |
| DIVISION OF SECURITIES | JAMES B. ROPP, SECURITIES COMMISSIONER DEPT OF JUSTICE, 820 N FRENCH ST, 5TH FL CARVEL STATE OFFICE BLDG WILMINGTON DE 19801 |
| DIVISION OF TAXATION | CITY OF TOLEDO ONE GOVT. CENTER, #2070 TOLEDO OH 43604-2280 |
| DIVITA, PAUL | 1390 RIVERSIDE OAKS DR ROCKWALL TX 75087-2422 |
| DIVITA, PAUL S | 1390 RIVERSIDE OAKS DR ROCKWALL TX 75087-2422 |
| DIX, DONALD G | 29 CONDESA ROAD SANTA FE NM 87508 |
| DIXIE PEPPER CARRIGAN ESQ | 5133 STANFORD DR NASHVILLE TN 37215 |
| DIXIT, SAURABH | 4410 ALBANY DR APT 57 SAN JOSE CA 95129 |
| DIXON III, EARLEY | 3255 CANTERBURY TRL REX GA 30273 |
| DIXON JR, JAMES H | 2579 BURTON ROAD DURHAM NC 27704 |
| DIXON JR., BERNARD | 1005 TWIN ELMS CHAPEL HILL NC 27516 |
| DIXON, GENE F | 1901 LAKEVIEW CR #1515 LEWISVILLE TX 75057 |
| DIXON, KIP | 7408 BELLA LANE NORTH RICHLAND HILLS TX 76180-3033 |
| DIXON, PATRICIA A | 4858B ORLEANS CT. WEST PALM BCH FL 33415 |
| DIXON, RONALD A | 1408 VALENCIA CT W SANFORD FL 32771 |
| DIXON, SUSAN E. | 188 CONESTOGA WAY GLASTONBURY CT 06033 |
| DIXVILLE TELEPHONE COMPANY | RR 26 COLEBROOK NH 03576 |
| DJJ TECHNOLOGIES INC | 3116 EXPRESSWAY DRIVE SOUTH ISLANDIA NY 11749 |
| DJOKO, SURNJANI | 5411 LINCOLNSHIRE DR. RICHARDSON TX 75082 |
| DLA PIPER LLP (US) | C/O RICHARD M KREMEN THE MARBURY BUILDING 6225 SMITH AVENUE BALTIMORE MD 21209-3600 |
| DLA PIPER LLP (US) | THE MARLBURY BUILDING 6225 SMITH AVENUE BALTIMORE MD 21209-3600 |
| DLA PIPER US LLP | PO BOX 75190 BALTIMORE MD 21275 |
| DLA PIPER, LLP | 500 8TH STREET, NW WASHINGTON DC 20004 |
| DLUHY, MARCIA | 104 HUNTERS CT. MCKINNEY TX 75070 |

| Claim Name | Address Information |
| --- | --- |
| DMG CONSULTING LLC | 6 CRESTWOOD DRIVE WEST ORANGE NJ 07052 |
| DMITRY FONAREV | 10 JOHN POULTER RD LEXINGTON MA 02421 |
| DO, ANH-DAO | 5335 BENT TREE FOREST DR UNIT 248 DALLAS TX 75248-3459 |
| DO, DAU | 734 CREEKLAND CR SAN JOSE CA 95133 |
| DO, DUC | 11372 PONDHURST WAY RIVERSIDE CA 92505 |
| DO, DUY L | 5124 CELBRIDGE PL RALEIGH NC 27613 |
| DO, HAN | 1662 PEACHWOOD DRIVE SAN JOSE CA 95132 |
| DO, HOANG | 1829 BACHMAN CT PLANO TX 75075 |
| DO, HOANG H | 1829 BACHMAN CT PLANO TX 75075 |
| DO, HOANG Q | 2500 REDSTONE RD SW APT 58 HUNTSVILLE AL 358032177 |
| DO, IVY | 3808 FALL WHEAT DR. PLANO TX 75075 |
| DO, KHANH | 3804 ABERCROMBY DR DURHAM NC 27713 |
| DO, KHANH C | 3804 ABERCROMBY DR DURHAM NC 27713 |
| DO, KHIEN V | 4456 FILLMORE ST CA 95050 |
| DO, KIEU TRANG | 10856 CROOKE DR PARKER CO 80134 |
| DO, KINH HUY | 936 COLORADO DRIVE ALLEN TX 75013 |
| DO, PHUONG | 2717 OAK TRAIL CAROLLTON TX 75007 |
| DO, QUANG | 3504 CANYON ROAD GRAND PRAIRIE TX 75052 |
| DO, THUC | PO BOX 852052 RICHARDSON TX 750852052 |
| DO, THUC D | PO BOX 852052 RICHARDSON TX 750852052 |
| DO, TINA H | 129 S BARNES DR APT 1095 GARLAND TX 75042 |
| DO, TOMMY | 3505 ESTACADO LN PLANO TX 75025 |
| DO-NGUYEN, TRANG | 6832 COLONNADE DR PLANO TX 75024 |
| DO-NGUYEN, TRANG H | 6832 COLONNADE DR PLANO TX 75024 |
| DOAN, HIEU | 1618 STANWICH ROAD SAN JOSE CA 95131 |
| DOAN, PHONG | 5859 FRANKFORD ROAD, #1101 DALLAS TX 75252 |
| DOAN, THUY | 10709 SPYGLASS HILL ROWLETT TX 75089 |
| DOAN, TUAN T | 1901 HAWKEN DR PLANO TX 75023 |
| DOAN, VINCENT T. | 2805 WALES CT GRAND PRAIRIE TX 75052 |
| DOBARGANES, MARLOWE S | 4711 S HIMES AVE APT 1803 TAMPA FL 33611 |
| DOBBINS, ELIZABETH ANN | 2921-34 SPRINGSWEET LANE RALEIGH NC 27612 |
| DOBBINS, RICHARD | 21 MOUNTAIN VIEW RD LAKE TOXAWAY NC 28747 |
| DOBLE, JAMES T | 907 NORTHWOODS DR. CARY NC 27513 |
| DOBSON CELLULAR SYSTEMS | 14201 WIRELESS WAY OKLAHOMA CITY OK 73134 |
| DOBSON COMMUNICATIONS CORP | 14201 WIRELESS WAY OKLAHOMA CITY OK 73134-2512 |
| DOBSON COMMUNICATIONS CORP | 7730 MARKET CENTER EL PASO TX 79912 |
| DOBSON TELEPHONE CO INC | JONATHAN HATHCOTE TARRA BILAK 14101 WIRELESS WAY OKLAHOMA CITY OK 73134-2514 |
| DOBSON, KATHRYN | 12322 N BRIGHTON BAY TRL JACKSONVILLE FL 32246 |
| DOBSON, KEVIN S | 542 BROUWARD RD JACKSONVILLE FL 32218 |
| DOBSON, WENDY | 542 BROUWARD RD JACKSONVILLE FL 32218 |
| DOBYNS, NORMAN | PO BOX 47 WEEMS VA 22576 |
| DOBYNS, NORMAN L. | PO BOX 47 WEEMS VA 22576 |
| DOC LEASE COMPANY LLC | JONATHAN HATHCOTE TARRA BILAK 14201 WIRELESS WAY OKLAHOMA CITY OK 73134-2512 |
| DOC LEASE COMPANY LLC | 14201 WIRELESS WAY OKLAHOMA CITY OK 73134-2512 |
| DOCK, GERALDINE | 87 MCINYRE COURT BRUNSWICK GA 31520 |
| DOCKSTADER, MICHAEL | 780 SOUTH 100 WEST PAYSON UT 84651 |
| DOCTOR DESIGN | 10505 SORRENTO VALLEY ROAD SAN DIEGO CA 92121 |
| DOCTOR, SATYAJIT P | 3624 FLINSTONE DR PLANO TX 75074 |
| DOCULINK INTERNATIONAL INC. | 120 HERZBERG RD OTTAWA ON K2K 3B7 CANADA |

| Claim Name | Address Information |
|---|---|
| DODD, ANNA | 1310 CORELAND DR. APT 219 MADISON TN 37115 |
| DODD, BARBARA J | 500 INDIAN CREEK TRAIL RUTLEDGE GA 30663 |
| DODD, DENNIS | 1132 PINNACLE FALLS SAN ANTONIO TX 78260 |
| DODD, DONALD P | 14 RETREAT LANE SC 29928 |
| DODD, RANDY | 14009 HAYES OVERLAND PARK KS 66221 |
| DODD, RANDY | 14009 HAYES ST OVERLAND PARK KS 66221 |
| DODD, TERESA | 315 SUTALLEE PLACE WHITE GA 30184 |
| DODGE, JOHN | 6905 TUDOR DR PLANO TX 75023 |
| DODGE, JOHN R | 6905 TUDOR DR PLANO TX 75023 |
| DODSON, DANIEL W | 324 S BROAD STREET #1 TRENTON NJ 08608 |
| DODSON, GLENDA | 900 19TH AVE S APT 608 NASHVILLE TN 37212 |
| DODSON, KYLE | 12101 CREEK POINT DR FRISCO TX 75035 |
| DODSON, TOLLIE L | 555 NORTH ROSEDALE TULSA OK 74127 |
| DOE, EDWARD | 938 EMERSON ST PALO ALTO CA 94301 |
| DOE, THOMAS | 508 PRINCETON ST RALEIGH NC 27609 |
| DOE, THOMAS P | 508 PRINCETON ST RALEIGH NC 27609 |
| DOERING, KRIS | 6812 ROCHELLE DR PLANO TX 75023-1047 |
| DOERK, MICHAEL | 15922 WINDY MEADOW DR DALLAS TX 75248 |
| DOERR III, FREDERICK | 25 REEF LANE LITTLE EGG HARBOR NJ 08087 |
| DOERSCH, ROBERT E | 15 SPRING HILL LN BURLINGTON TOWNSH NJ 08016 |
| DOGGETT, ERIC L | 2633 MONTICELLO DRIVE WINSTON SALEM NC 27106 |
| DOGGETT, ERIC L. | 103 CHARIOT CT CARY NC 275198332 |
| DOHERTY, BRIAN F | 8506 BALMORAL PLACE CHAPEL HILL NC 27516 |
| DOHERTY, PATI | 7830 EL PENSADOR DR. DALLAS TX 75248 |
| DOHNER, ROY F | 33711 BRIGANTINE DR MONARCH BEACH CA 92629 |
| DOHNER, ROY F | 33711 BRIGANTINE DR DANA POINT CA 92629 |
| DOIDGE, DENNIS A | 316 HILLANTRAE LANE APEX NC 27502 |
| DOIG, EDWARD L | 3808 ALLENHURST DRIVE NORCROSS GA 30092 |
| DOK, SAMRAS RAKSMEY | 510 PATTERSON DR MANSFIELD TX 760631966 |
| DOKKEN, KATHERINE | 125 SW VERMONT ST PORTLAND OR 972192321 |
| DOLABANY COMMUNICATIONS GROUP LTD | 57 PROVIDENCE HIGHWAY NORWOOD MA 02062-2645 |
| DOLAN, MARJORIE L | 11720 OLD MONTGOMERY RD HC-3 WILLIS TX 77318 |
| DOLBY, JOHN R | 135 UNDERWOOD AVENUE WOODBURY NJ 08096 |
| DOLCE HAYES | DOLCE HAYES MANSION 200 EDENVALE AVE SAN JOSE CA 95136-3309 |
| DOLCE HAYES MANSION | 200 EDENVALE AVE SAN JOSE CA 95136-3309 |
| DOLESKI, JANE G | 4374 FAIRLANDS PLEASANTON CA 94588 |
| DOLEZAL, CONNIE S | 6225 CULVERT DRIVE SAN JOSE CA 95123 |
| DOLGOV, DIMITRI | 26 REGENCY DRIVE POUGHKEPSIE NY 12603 |
| DOLIMONT, BEATRICE | PO BOX 97 SAN LORENZO CA 94580 |
| DOLL, RICHARD K | 7724 CIRCLEVIEW CT PLANO TX 75025 |
| DOLLAR II, LINWOOD C | 650 SATTERFIELD ROAD HURDLE MILLS NC 27541 |
| DOMA, PRATIMA | 395 ANO NUEVO AVE #1115 SUNNYVALE CA 94085 |
| DOMA, VAMSHIDHAR | 35592 TERRACE DRIVE FREMONT CA 94536 |
| DOMANSKI, JADWIGA | 2360 CHURCH DES PLAINES IL 60016 |
| DOMANTAY, VIRGILIO A | 3166 GOLDEN AVENUE LONGBEACH CA 90806 |
| DOMARATZKI, NICHOLAS JAMES | 18500 VON KARMAN 11TH FLOOR IRVINE CA 92612 |
| DOMBROWSKI, DAN | 18 HOMECREST DR KENSINGTON CT 06037 |
| DOMENIC SCIMECA | 2215 SNOWCREST TRAIL DURHAM NC 27707 |
| DOMENIKOS, STEVEN | ATTN CATHERINE TORELL, S JEFFREY TOLL COHEN, MILSTEIN, SELLERS & TOLL, PLLC |

| Claim Name | Address Information |
|---|---|
| DOMENIKOS, STEVEN | 150 EAST 52ND ST, 30TH FL NEW YORK NY 10022 |
| DOMENIKOS, STEVEN | CATHERINE A. TORELL, STEVEN JEFFREY TOLL COHEN, MILSTEIN, SELLERS & TOLL, PLLC 150 EAST 52ND ST, 30TH FL NEW YORK NY 10022 |
| DOMER, TIMOTHY D | 135 HAMPSTEAD RD DERRY NH 03038 |
| DOMINGOS, FRANK | 11 PINE ROAD HAMPTON NH 03842 |
| DOMINGUEZ JR, JOSE G | 116 BRAXBERRY WAY HOLLY SPRINGS NC 27540 |
| DOMINGUEZ, DORIS L | 116 BRAXBERRY WAY HOLLY SPRINGS NC 27540 |
| DOMINIC SCIMECA | 1 BERKLEY CHAPEL HILL NC 27517 |
| DOMINION COMPANY INC THE | DOMINION CONSTRUCTION CO INC 2256 29TH STREET NE CALGARY AB T1Y 7G4 CANADA |
| DOMINION DIAGNOSTIC | 211 CIRCUIT DR NORTH KINGSTOWN RI 02852 |
| DOMINIQUE WILLIAMS | 1408 EAST WASHINGTON ST GREENSBORO NC 27401-3462 |
| DOMINO | DOMINO INTEGRATED SOLUTIONS GROUP PO BOX 202198 DALLAS TX 75320-2198 |
| DOMINO INTEGRATED SOLUTIONS GROUP | PO BOX 1076 CADDO MILLS TX 751351076 |
| DOMINO INTEGRATED SOLUTIONS GROUP | PO BOX 202198 DALLAS TX 75320-2198 |
| DOMINO, ANTHONY | 4124 STAGWOOD DRIVE RALEIGH NC 27613 |
| DOMINQUEZ, ROSEMARY | 820 BILLA AVE. APT # 8 SAN JOSE CA 95126 |
| DOMMETY, ANANTHA K | 4705 WEATHERVANE DR ALPHARETTA GA 30202 |
| DOMNERN SOMGIAT & BOONMA | GPO BOX 203 BANGKOK 10501 THAILAND |
| DON BALLANCE | 4180 DUNWOODY TER ATLANTA GA 30341 |
| DON BROWNE | P. O. BOX 51176 DURHAM NC 27717-1176 |
| DON DOUCETTE COMMUNICATIONS IN | 245 RUE COLOMBIER L ILE BIZARD QC H9C 2C4 CANADA |
| DON GELO | 1956 WILTON CR RALEIGH NC 27615 |
| DON MCDERMOTT | 10227 BIANCA AVENUE NORTHRIDGE CA 91325 |
| DONADO, ROLAND | 1513 PLEASANT RUN ALLEN TX 75002 |
| DONAHEE, GARY R | 5517 ST. ANDREWS CT. PLANO TX 75093 |
| DONAHOE, SHANE | 10 LARKSPUR RD BILLERICA MA 01821 |
| DONAHUE, ROBERT J | 2 PLACE DU QUAI TOURBES 34120 FRANCE |
| DONALD BACKSHALL | 10200 ROADSTEAD WAY W RALEIGH NC 27613 |
| DONALD BARBOUR | 104 LEARY DR GARNER NC 27529 |
| DONALD BRUNTON | 4700 IVYLEAF LN MCKINNEY TX 75070 |
| DONALD CADORA | 2750 BROADWAY ST BOULDER CO 80304 |
| DONALD CHAN | 2612 FOLKESTONE WAY WEST VANCOUVER V7S3H8 CANADA |
| DONALD D MONDUL | 3060 BONSAI DRIVE PLANO TX 75093-8425 |
| DONALD GOSS JR | 16404 S JOPLIN AVE BIXBY OK 74008 |
| DONALD HALL | 1993 MOFFETT BRANCH ROAD CHURCHVILLE VA 24421 |
| DONALD J BRUNTON | 4700 IVYLEAF LN MCKINNEY TX 75070 |
| DONALD L GILLESPIE | P.O. BOX 293 CARTHAGE MO 64836 |
| DONALD M IVEY | 1203 PINKERTON LN ALLEN TX 75002 |
| DONALD M MOSS | P O BOX 537 CREEDMOOR NC 27522 |
| DONALD MCLOUGHLIN | 379 BOULEVARD GLEN ROCK NJ 07452 |
| DONALD P CIRILLO | 16913 WATERBEND DR # 164 JUPITER FL 33477 |
| DONALD RICHMOND | 102 ARBOR GREEN TRAIL ALPHARETTA GA 30004 |
| DONALD S BRZEZINSKI | 8624 NEW OAK LANE HUNTERSVILLE NC 28078 |
| DONALD SACCO | 336 LAKEVIEW AVE E BRIGHTWATERS NY 11718 |
| DONALD SCHLEICHER | 240 COTTENFIELD CT ALPHARETTA GA 30022 |
| DONALD SHARPE | 122 RIDING RIDGE RD FUQUAY VARINA NC 27526 |
| DONALD STEWART | 8508 PINEWAY DRIVE LAUREL MD 20723 |
| DONALD WILLIAMS | 815 GERONIMO DR FREDERICK MD 21701-4673 |
| DONALD WYMAN | 27 GEVRY CR LEOMINSTER MA 01453 |

| Claim Name | Address Information |
|---|---|
| DONALD, STEVEN | 260 D'AUTEUIL ST-CATHERINE PQ J0L 1E0 CANADA |
| DONALDSON, GLEN | 6725 RIVER ISLAND CIRCLE BUFORD GA 30518 |
| DONALDSON, JOHN | 3213 LANGLEY DR PLANO TX 75025 |
| DONALDSON, NEIL B | 21502 63RD AVE # 5E WOODINVILLE WA 98072 |
| DONALDSON, PATRICK | 8642 KENNSINGTON STREET FRISCO TX 75034 |
| DONALDSON, SEAN | 519 CARRIAGE WOODS CIR RALEIGH NC 27607 |
| DONATO, RICHARD | 308 ROSE PETAL RUN WAKE FOREST NC 27587 |
| DONATO, VICTORIA | 3508 VILLAGE GREEN DRIVE ROSWELL GA 30075 |
| DONATUTI, JENNIFER | 545 SPENDER TRCE SANDY SPRINGS GA 303505017 |
| DONCELL, RUBEN | 1920 COPPER CREEK DR PLANO TX 75075 |
| DONDERO, A. MICHAEL | 213 WASHINGTON ST. LEOMINSTER MA 01453 |
| DONES, OSCAR R | 9424 WALNUT CREST DRIVE ORLANDO FL 32832 |
| DONG, ANNA C | 92 HAYES AVE CA 95123 |
| DONG, SHUYAN | 415 RIGGSBEE FARM DR MORRISVILLE NC 27560 |
| DONG, ZHAO-YANG | 7534 GLEN RIDGE DR CASTLE ROCK CO 80108 |
| DONGRE, RAVINDRA | 1810 CAPROCK RD ALLEN TX 750021574 |
| DONGRE, VIVEK | 7905 VANDEMERE COURT RALEIGH NC 27615 |
| DONH, CHUC | 9514 TRAILING MOSS DRIVE HOUSTON TX 77064 |
| DONIS-HERNANDEZ, GERARDO | 6900 ALLEGIANCE DR MCKINNEY TX 75071 |
| DONLEYCOTT, CATHERINE L | 6721 JOHNSDALE ROAD RALEIGH NC 27615 |
| DONNA BALLOTA | 15 SIMONDS FARM RD BILLERICA MA 01862 |
| DONNA CURLEY | 216 RANGEWAY ROAD, #173 NORTH BILLE MA 01862 |
| DONNA DAVENPORT | 4724 BARTWOOD DR RALEIGH NC 27613 |
| DONNA JONES | 101 CUPOLA CHASE WAY CARY NC 27519 |
| DONNA LINKER | 6854 WAGON WHEEL ROAD SPRINGDALE AR 72762 |
| DONNA MEUNIER | 100 FRONT STREET WOONSOCKET RI 02895 |
| DONNA PETRICK | 3816 DUTTON DR PLANO TX 75023 |
| DONNA PILCH | P.O. BOX 4616 CARY NC 27519 |
| DONNA SINGER | 218 FAIRFIELD DRIVE EAST HOLBROOK NY 11741 |
| DONNA SINGER | DONNA SINGER 218 FAIRFIELD DRIVE EAST HOLBROOK NY 11741 |
| DONNELLY, BRIAN | 51 BRISA RIBERA RNCH SNTA MAR CA 92688 |
| DONNELLY, DANIEL | 675 WOOD VALLEY TRACE ROSWELL GA 30076 |
| DONNELLY, DORIS | 1001 SUTERLAND RD CARY NC 27511 |
| DONNELLY, JOHN | 308 CALUSA PLACE BALL GROUND GA 30107 |
| DONNELLY, PAUL R | 5 HILLCREST DR LEXINGTON NC 27292 |
| DONNERBAUER, BRIAN G | 13975 MAGNOLIA AVE POWAY CA 92064 |
| DONNERBAUER, THERESE M | 13975 MAGNOLIA AVE POWAY CA 92064 |
| DONOGHUE, ADRIAN | 119 MOSSGROVE TRAIL WILLOWDALE ON M2L2W4 CANADA |
| DONOHUE GROUP INTERNATIONAL INC | 7580 NW 5TH STREET PO BOX 15188 PLANTATION FL 33318-2815 |
| DONOLO, BLAISE | 113 HEMLOCK DR MCMURRAY PA 15317 |
| DONOLO, FRANK | 111 IVY LANE VENETIA PA 15367 |
| DONOVAN, G A | 3916 RIVIERA DRIVE #408 SAN DIEGO CA 92109 |
| DONOVAN, JUDITH L | 228 SAN JOSE AVE SAN FRANCISCO CA 94110 |
| DONOVAN, KERRY | 4 WHEATON LANE TERR HAMPTON NH 03842 |
| DONOVAN, PETER | 25 MANCHESTER DRIVE LITTLETON MA 01460 |
| DONOVAN, WILLIAM J. | 909 DOMINION HILL DRIVE CARY NC 27519 |
| DOODY, MICHAEL | 201 RIVERBEND DRIVE GROTON MA 01450-4218 |
| DOOLAN, DANIEL J | 6767 MOHAWK ST SAN DIEGO CA 92115 |
| DOOLEY, JOHN | 7304 CATESWOOD CT. APEX NC 27539-9387 |

| Claim Name | Address Information |
|---|---|
| DOOLEY, KEVIN | 6 LINDEN ST. CHELMSFORD MA 01824 |
| DOOLEY, KEVIN WALTER | 6 LINDEN ST CHELMSFORD MA 01824 |
| DOOLING, JOSEPH S | 140 DAUM RD MANALAPAN NJ 07726 |
| DOOLITTLE, JOHN M. | 1284 FIELDCREST LANE OAKVILLE ON L6M 2L7 CANADA |
| DOONG, JANET | 2 MOCCASIN LN CHELMSFORD MA 01824 |
| DOPART, BRIANNE | 437 BEAR RIDGE TRL FLEETWOOD NC 286269729 |
| DOQUANG, PHUONGCHI P | 2686 DAFFODIL DR RICHARDSON TX 75082 |
| DORAISWAMY, SURESH | 2501 POPLAR TRAIL GARLAND TX 75042 |
| DORAN, KYLE | 17 BLUFF TRL CHAPEL HILL NC 275161603 |
| DORAN, MICHAEL J | 155 SUNSET TERRACE LAGUNA BEACH CA 92651 |
| DORAN, PAUL | PO BOX 222545 CHANTILLY VA 20153 |
| DORCAS, KYLE | 151 CONNOR LANE ALLEN TX 75002 |
| DORCEY HEAVEN | 222 MOUNTAIN VIEW RD SOUTH GEORGETOWN ON L7G 3R2 CANADA |
| DORE, BRIAN | 420 LOUDON ROAD RIVERSIDE IL 60546 |
| DORE, GREGORY | 502 TEALWOOD DR MURPHY TX 75094 |
| DORE, HAROLD D | 117 TIMBERLINE DR FRANKLINTON TN 37069 |
| DORE, TAMMY STEIN | 502 TEALWOOD DR MURPHY TX 75094 |
| DOREEN E WALSH | 70 STRATFORD RD SCARSDALE NY 10583 |
| DOREY, BRENDA A | 7039 4TH AVE S RICHFIELD MN 55423 |
| DORIA, AVRI | 125 6TH ST PROVIDENCE RI 02906-2805 |
| DORIN JR, ANTON | 600 HILLSIDE DR GLEN ELLYN IL 60137 |
| DORIS MALOY TAX COLLECTOR | PO BOX 1835 TALLAHASSEE FL 32302-1835 |
| DORISMOND, LIONEL | 113 STANSBURY CT CARY NC 27518-9097 |
| DORITY & MANNING | PO BOX 1449 GREENVILLE SC 29602-1449 |
| DORMAN, WILLIAM W | 632 ARBOR RD CHELTENHAM PA 19012 |
| DORMER, TIM | 9 MAPLE AVE WALKWICK NJ 07463 |
| DORMITORY AUTHORITY STATE OF NY | 515 BROADWAY ALBANY NY 12207 |
| DORMITORY AUTHORITY STATE OF NY | 515 BROADWAY ALBANY NY 12207-2964 |
| DORN, SCOTT | 1339 BROOKS AVE RALEIGH NC 27607 |
| DORNBACK, DOUGLAS H | 3931 ALTO AVE CARROLLTON TX 75007 |
| DORR, ALAN M | 2603 WOODSIDE CIRCLE MCKINNEY TX 75070 |
| DORR, MARY | 46404 THORNWOOD CT STERLING VA 20165 |
| DORRELL, ROGER | 2713 DOVE CREEK DRIVE ROWLETT TX 75088 |
| DORRIS, GRADY | 161 MELBA COURT PLEASANT VIEW TN 37146 |
| DORS, THOMAS | 61 S BOW RD BOW NH 03304 |
| DORSEY & WHITNEY LLP | PO BOX 1680 MINNEAPOLIS MN 55480-1680 |
| DORSEY JR, WILLARD | 297 ROUTE 40 WEST ALEXANDER PA 15376 |
| DORSEY, CHRISTOPHER | 1106 ALHAMBRA AVE ACCOKEEK MD 20607 |
| DORSEY, DARREN | 5420 CRABTREE PRK CT RALEIGH NC 27612 |
| DORSEY, DERYL E | 817 W 5TH STREET RIVIERA BEACH FL 33404 |
| DORSEY, JOHN | 1832 STATE HIGHWAY 85 LAUREL HILL FL 32567 |
| DORSEY, JOSH | 5412 MULBERRY PRESERVE DR FLOWERY BRANCH GA 30542 |
| DORSEY, JOSHUA | 5412 MULBERRY PRESERVE DR FLOWERY BRANCH GA 30542 |
| DORSEY, KAREN | 5420 CRABTREE PARK CT. RALEIGH NC 27612 |
| DORSEY, LINDA L | 573 DUNNBRIDGE DR WEBSTER NY 14580 |
| DORSEY, ROBERT | 2641 MEADOWBROOK PL ESCONDIDO CA 92027 |
| DORSO, DENISE L | 18 SPRING ST APT 25 WALLINGTON NJ 07057 |
| DOSENBACH, JAMES | 6625 CYPRESS WOODS RIVERBANK CA 95367 |
| DOSS, CHRISTIE | 3342 SW HOSANAH LN OKEECHOBEE FL 349742218 |

| Claim Name | Address Information |
|---|---|
| DOSS, SANDHYA | 47368 MIDDLE BLUFF PLACE POTOMAC FALLS VA 20165 |
| DOSSA, CHRIS | 328 DEERPARK COURT WALNUT CREEK CA 94598 |
| DOT HILL SYSTEMS CORP | DEPARTMENT 1843 LOS ANGELES CA 90084-1843 |
| DOTSON, HARRELL | 204 PLANTATION (TOOL) KEMP TX 75143 |
| DOTSON, JERRY | 5210 QUIET PLACE WOODRIDGE VA 22193 |
| DOTY, MICHAEL | 182 STARK LN SHERMAN TX 75090 |
| DOTY, RUSSELL | 10319 HAUSER ST LENEXA KS 66215 |
| DOTY, WILLIAM | 411 HAMPSTEAD DRIVE MURPHY TX 75094 |
| DOUBEK, SUSAN | 705 QUIET WOODS PLACE DURHAM NC 27712 |
| DOUBLE EAGLE VOICE & DATA SYSTEMS | 8649 PHOENIX DR MANASSAS VA 20110-5243 |
| DOUBLECLICK INC | 450 WEST 33RD STREET, 12TH FLOOR NEW YORK NY 10001 |
| DOUBLESIN, JAMES J | 5142 POND SPRING CIRCLE FAIRVIEW TX 75069 |
| DOUCET, BRUCE | 106 KRAMER CT CARY NC 27511 |
| DOUCETTE, ROBERT G | 711 SPRINGFORK DR CARY NC 27511 |
| DOUD, FRANK D | 465 WILLOW DR LARKDALE WAUCONDA IL 60084 |
| DOUGHERTY JR, DAVID | 1912 SAVAGE DR. PLANO TX 75023 |
| DOUGHERTY, ROBBIN | 702 W ERWIN MCKINNEY TX 75069 |
| DOUGLAS A SCOTT JR | 11515 LE HARE DRIVE POTOMAC MD 20854 |
| DOUGLAS ARMSTRONG | 8017 ELDERSON LN RALEIGH NC 27612 |
| DOUGLAS BEATTY | 250 ST. GERMAIN AVE TORONTO ON M5M 1W3 CANADA |
| DOUGLAS BLAISDELL | 525 SEACLIFF DR APTOS CA 95003 |
| DOUGLAS CLARK | 234 SPADINA RD. TORONTO ON M5R 2V1 CA |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS DOLLBERG | 6487 WINDY CREEK WAY FAYETTEVILLE NC 28306 |
| DOUGLAS FORTH | 2205 CIMMARRON ROAD MCKINNEY TX 75070 |
| DOUGLAS G MARTIN | 480 SILVER SPRING RD RIDGEFIELD CT 06877 |
| DOUGLAS J KAYE | 631 BELMONT CREST DR MARIETTA GA 30067 |
| DOUGLAS K. MAGARY | MAGARY & ASSOCIATES 15150 PRESTON ROAD #300 DALLAS TX 75248 |
| DOUGLAS LANGE | 14 WEDGEWOOD CT CHAPEL HILL NC 27514 |
| DOUGLAS R COMSTOCK | 9401 N MANOR DR ZEBULON NC 27597 |
| DOUGLAS READ | 2507 GRANDVIEW DR RICHARDSON TX 75080 |
| DOUGLAS REID | 258 MULBERRY HILL ROAD FAIRFIELD CT 06824 |
| DOUGLAS ROCHAT | AIR FILTER DISTRIBUTORS 383 NASH ROAD KNOXVILLE TN 37914-3536 |
| DOUGLAS SHELLY | CITY PLAZA 4-7F 12 TAI KOO WAN RD TAIKOO SHING CHINA |
| DOUGLAS SOUTHALL | 10159 BISHOP LAKE ROAD W JACKSONVILLE FL 32256 |
| DOUGLAS STEEL SUPPLY COMPANY | 5764 ALCOA AVE VERNON CA 90058-3727 |
| DOUGLAS THOMPSON JR | 7036 JASPER DR PLANO TX 75074 |
| DOUGLAS WASHINGTON | 1658 HIGHWAY 15 S APT 2 LOUISVILLE MS 393396830 |
| DOUGLAS WONSON | 1424 BRIGHTON COURT SOUTHLAKE TX 76092 |
| DOUGLAS, HARRY | 518 TROUTWOOD PLACE FUQUAY VARINA NC 27526 |
| DOUGLAS, JAMES | 5024 JERICHO RD COLUMBIA MD 21044 |
| DOUGLAS, JOHN | 1011 WHITE OAK PASS ALPHARETTA GA 30005 |
| DOUGLAS, KIRK | P.O. BOX #282 ALLEN TX 75013 |
| DOUGLAS, LORETTA J | 7 WHITE BIRCH CIR. BLOOMFIELD CT 06002 |
| DOUGLAS, MICHAEL | 1901 BEARKLING PLACE CHAPEL HILL NC 27517 |
| DOUGLASS D NGUYEN | 7117 SHARPS DR. PLANO TX 75025 |
| DOUGLASS KLINE | 7189 JUNIPER DR FRISCO TX 75034 |
| DOUGLASS PHILLIPS | 6200 WYCKHURST CT. RALEIGH NC 27609 |

| Claim Name | Address Information |
|---|---|
| DOUGLASS PHILLIPS | 916 STONE FALLS TRAIL RALEIGH NC 27614 |
| DOUKAS, KEVIN | 1317 HIDDEN MEADOW RD. MCKINNEY TX 75070 |
| DOUVILLE, ROY | 4448 WORDSWORTH DRIVE PLANO TX 75093 |
| DOVE, HATTIE P | 4710 TREE MOUNTAIN PKWY STONE MOUNTAIN GA 30083 |
| DOVEL, JULIA | 7921 BLANEY FRANKS RD APEX NC 27539 |
| DOVER, PAUL | 5710 ARRINGDON PARK DR APT 823 MORRISVILLE NC 275606306 |
| DOVER, ROBERT | 2509 QUAIL RIDGE ROAD MELISSA TX 75454 |
| DOW JONES & COMPANY | PO BOX 7022 CHICOPEE MA 01021-7022 |
| DOW JONES & COMPANY INC | 4300 N ROUTE 1 MONMOUTH JUNCTION NJ 08852 |
| DOW JONES MARKETWATCH | PO BOX 6368 NEW YORK NY 10261-6368 |
| DOW JONES REUTERS BUSINESS | INTERACTIVE LTD 6TH FLOOR COMMODITY QUAY LONDON E1W 1AZ GREAT BRITAIN |
| DOW LOHNES PLLC | ATTORNEYS AT LAW 1200 NEW HAMPSHIRE AVE NW WASHINGTON DC 20036-6802 |
| DOW, JEFFREY | 5215 OAK HILL TERRACE CUMMING GA 30040 |
| DOWD, JAMES | 2585 SPRINGHURST ST YORKTOWN HEIGHTS NY 10598 |
| DOWD, JAMES E | 2585 SPRINGHURST STR YORKTOWN HEIGHTS NY 10598 |
| DOWD, JOHN T | 11617 TROTTENHAM RD RALEIGH NC 27614 |
| DOWDELL, WILLIAM | 2950 SILVER ESTATES SAN JOSE CA 95135 |
| DOWDY, JILL | 445B HALLTOWN ROAD PORTLAND TN 37148 |
| DOWDY, KAREN | 304 MARINO ST PENSACOLA FL 32501 |
| DOWDY, RICHARD L | 4530 WEST BUFFALO ST CHANDLER AZ 85226 |
| DOWELL, BETTY | 17406 DOWELL CR DALLAS TX 75252 |
| DOWELL, BETTY M | 17406 DOWELL CR DALLAS TX 75252 |
| DOWER, FRANCES L | 511 HARBOUR POINTE W AY WEST PALM BEA FL 33413 |
| DOWHANIUK, BRADLEY | 915 KILGORE CT ALLEN TX 75013 |
| DOWLING, CYRIL | 2802 WEXFORD DRIVE SAN JOSE CA 95132 |
| DOWNER, J A HANSEN | 119 GOODMAN DRIVE KANATA ON K2W IC7 CANADA |
| DOWNER, JEANETTE S | 7109 STUDLEY RD MECHANICSVILLE VA 23116 |
| DOWNEY, JOSALYN H | 8150 CHARLIE STOVALL OXFORD NC 27565 |
| DOWNING, DAVID | 4820 LUDWELL BRANCH COURT RALEIGH NC 27612 |
| DOWNING, DAVID | PO BOX 13010 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| DOWNING, DAVID | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| DOWNING, JOHN | 3411 ARROWWOOD DR RALEIGH NC 27604 |
| DOWNING, JOHN E | 3411 ARROWWOOD DR RALEIGH NC 27604 |
| DOWNS, JOSEPH T | 25 INDIAN RUN ROAD P O BOX 116 BELLINGHAM MA 02019 |
| DOWNTOWN CHIRO OFFICE PC | 157 PEARL STREET FARMINGTON MA 01702 |
| DOWSE, DAVID M | 106 EYEMOUTH COURT CARY NC 27513 |
| DOWSETT, JAMES S | 5627 PLEASANT RIDGE RD. DALLAS TX 75236 |
| DOXEY, EVELYN | 741 GENERAL GEORGE PATTON RD NASHVILLE TN 37221 |
| DOXEY, EVELYN N | 741 GENERAL GEORGE PATTON RD NASHVILLE TN 37221 |
| DOYLE, DANIEL | 88 FRANCIS WYMAN RD BURLINGTON MA 01803 |
| DOYLE, JOSEPH | 51 SAINT JAMES DR WEBSTER NY 14580 |
| DOYLE, JOSEPH A | 300 APACHE TR COUNTRY LAKES NJ 08015-6210 |
| DOYLE, PAUL | 2908 CRYSTAL FALLS DR GARLAND TX 75044 |
| DOYLE, RICHARD F | 531 FOX CHASE RD. WIRTZ VA 24184 |
| DOYLE, ROBERT | 5604 WHITE PINE DR MCKINNEY TX 75070 |
| DOYLE, ROBERT W | 5604 WHITE PINE DR MCKINNEY TX 75070 |
| DOYLE, SHAWN P | 5936 LENNOX HILL PLANO TX 75093 |

| Claim Name | Address Information |
|---|---|
| DPM CONTRACTING INC | 681 UNION AVENUE PITTSBURGH PA 15229 |
| DPS TELECOM | 4955 E YALE FRESNO CA 93727 |
| DPS TELECOM | 4955 E YALE AVENUE FRESNO CA 93727-1523 |
| DPS TELECOM | DPS TELECOM 4955 E YALE AVENUE FRESNO CA 93727-1523 |
| DR CHRISTINA R CHANG & ASSOC | 7920 PRESTON RD STE 200 PLANO TX 750242346 |
| DR DYMPNA OSULLIVAN | 55 LAURIER EAST OTTAWA ON K1N 6N5 CANADA |
| DR KRISTINA JOHNSON | 656 E CAPITOL ST NE WASHINGTON DC 200031233 |
| DR KRISTINA JOHNSON | 1211 LIGHT STREET UNIT 403 BALTIMORE MD 21230-4368 |
| DR TINDALL & ASSOCIATES INC | 398 EDGEBROOK RISE NW CALGARY AB T3A 5J8 CANADA |
| DR. KAMILO FEHER | 44685 COUNTRY CLUB DRIVE EL MACERO CA 95618 |
| DRA CRT TALLAHASSEE | HALL INVESTMENTS LTD PO BOX 62210 BALTIMORE MD 21264-2210 |
| DRAGAN, ALEXANDER | 4585 CROWN RIDGE DR PLANO TX 75024 |
| DRAGERT, SHELLEY M | 3425-A 33 AVE S NASHVILLE TN 37212 |
| DRAGERT, STEPHAN D | 150 RIDGECREST RD RT 3 KINGSTON SPRI TN 37082 |
| DRAGONWAVE INC | 411 LEGGET DR, SUITE 600 KANATA ON K2C 3C9 CANADA |
| DRAGUN, THOMAS | 921 SIMONS AVE BENSALEM PA 19020 |
| DRAKAGE, MARK | 1321 APACHE LN APEX NC 27502 |
| DRAKE, ANTHONY | 1709 GUILDFORD ST GARLAND TX 75044 |
| DRAKE, ANTHONY L. | 1709 GUILDFORD ST GARLAND TX 75044 |
| DRAKE, BONNIE | 1709 GUILDFORD GARLAND TX 75044 |
| DRAKE, DENNIS F | 8339 LAURELRIDGE ROA SAN DIEGO CA 92120 |
| DRAKE, GARY | 32 WALNUT RD CHELMSFORD MA 01824 |
| DRAKE, IRENE | 115 DUNCANSBY CT. CARY NC 27511 |
| DRAKE, JON A | 3515 STRAWBERRY ROAN RD N LAS VEGAS NV 89032 |
| DRAKE, JOSEPH | 165 MCGOWAN LANE CHAPEL HILL NC 27516 |
| DRAKE, RANDALL L | 10108 DESERT WILLOW DALLAS TX 75243 |
| DRAKE, ROBERT (DECEASED) | C/O IRENE DRAKE 115 DUNCENSVY COURT CARY NC 27511 |
| DRAKE, THOMAS L | 3850 WINDEMERE ANN ARBOR MI 48105 |
| DRAMIS NETWORK CABLING LTD | 500 ST GEORGE STREET PO BOX 1162 MONCTON NB E1C 1Y3 CANADA |
| DRAMYA CORPORATION | PO BOX 1664 CAROLINA PR 00984-1664 |
| DRANCHAK, ILEEN L | 107 S MARY AVE APT SUNNYVALE CA 94086 |
| DRAPEAU, DONALD | 7 BISHOP COURT BRAMALEA ON L6T 2N4 CANADA |
| DRAPER, KENNETH H | 2206 BRAZOS DR CORINTH TX 76205 |
| DRAPER, MICHAEL | 9643 MULBERRY LN FRISCO TX 75034 |
| DRAPER, THOMAS | 1005 WINDING CREEK RD APEX NC 27502 |
| DRAPKIN, ELENA | 22891 LONGDOWN ROAD CUPERTINO CA 95014 |
| DRAUGHN, TIFFANY | 263 DULLIS CIR GARNER NC 27529 |
| DRAUT, JOHN | 2459 SW 87TH AVE PORTLAND OR 97225 |
| DRAVEKAR, SUSHIL | 2929 OAKLAND HILLS DRIVE PLANO TX 75025 |
| DRAVES, DONALD K | 6850 N BROADWAY FREEPORT MI 49325 |
| DRAY, RICA LEVY | 2280 VALADE QC H4M 1M8 CANADA |
| DREAM FACTORY OF GREATER KC INC | PO BOX 26185 SHAWNEE MISSION KS 66225-6185 |
| DREAM VISIONS INC | UNIT 1C 190 COLONNADE ROAD NEPEAN ON K2E 7J5 CANADA |
| DRENAN, CLAUDIA J | 9825 GRALYN RD RALEIGH NC 27613 |
| DRENNAN, JAMES | 1519 LORETTA CT BRANDON FL 33511 |
| DRESCHER, DONALD | 62 MEADOWS RD. CONTOOCOOK NH 03229 |
| DRESDNER KLEINWORT SECURITIES LLC | C/O ADP PROXY SERVICES ATTN: ISSUER SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| DRESDNER KLEINWORT WASSERSTEIN | 20 FENCHURCH STREET LONDON ECBP 3DB GREAT BRITAIN |
| DRESSCOM INC | ROAD 510 KM 2.3 JUANA DIAZ 795 PUERTO RICO |

| Claim Name | Address Information |
|------------|---------------------|
| DRESSCOM INC | ROAD 510 KM 2.3 JUANA DIAZ PR 00795 |
| DRESSEL, CHRISTOPHER | 2521 PECAN MEADOW DR GARLAND TX 75040 |
| DRESSEL, KEVIN | 809 GROVE DRIVE GARLAND TX 75040 |
| DRESSEL, KEVIN C | 809 GROVE DRIVE GARLAND TX 75040 |
| DREW & NAPIER | TRADE MARKS AND PATENTS 20 RAFFLES PLACE 17-00 OCEAN TOWERS 48620 SINGAPORE |
| DREW JR, RUSSELL M | 117 MEDITERRANEAN LN LAWRENCEVILLE GA 30245 |
| DREW, BETTY J | 624 DEWITT ROAD WEBSTER NY 14580 |
| DREW, JANET MARIE | 7140 THORNDALE RD OAKLAND CA 94611 |
| DREWNIAK, TOMASZ | 3809 ISLAND CT. CARROLLTON TX 75007 |
| DREYER, NANCIE L | 3 WICKHAM CT WESTAMPTON NJ 08060 |
| DRINJAK, MATTHEW | 10216 JOY DRIVE FRISCO TX 75035 |
| DRIPPS, STEVE | 13135 NEW PARKLAND DRIVE HERNDON VA 20171 |
| DRISCOLL JR, EUGENE J | 15 VILLAGE LANE GILFORD NH 03246 |
| DRISCOLL, MICHAEL MARKLEY | 201 RIDGE AVENUE GLEN ROCK PA 17327 |
| DRISKELL, JANE E | 1111 MORSE AVE SPACE #222 SUNNYVALE CA 94089 |
| DRIVE FOR THE PODIUM | 2515 BANK STREET PO BOX 40045 OTTAWA ON K1V 0W8 CANADA |
| DRIVER, TONY | 9230 APPLEWHITE RD WENDELL NC 27591 |
| DROHAN, DOMINIC | 927 ORION RD LAKE ORION MI 48362 |
| DROLET, COLLEEN K | 50 BOULDER WAY EAST GRENWICH RI 02818 |
| DROR BLANC | 2500 GOLDEN HORSESHOE CIRCLE APT. M MORRISVILLE NC 27560 |
| DROSTE, TOM | 467 CHIPPENDALE DR HEATH TX 75032 |
| DROSTE, TOM D | 467 CHIPPENDALE DR HEATH TX 75032 |
| DROWN, SCOTT | 82 MIDDLESEX ST WINCHESTER MA 01890 |
| DROWN, SCOTT A | 82 MIDDLESEX ST WINCHESTER MA 01890 |
| DRUM, CAROLYN | 2700 NE 8TH STREET POMPANO BEACH FL 33062 |
| DRUM, CLIFTON | P O BOX 75 63 SOUTH ACADEMY ST WYOMING NY 14591 |
| DRUM, GARY R | 10136 GOODVIEW CT RALEIGH NC 27613 |
| DRUM, GEORGE | 240 RIDLEY CREEK ROAD MOYLAN PA 19065 |
| DRUMGO, SHAWN | 9027 COLONY VILLAGE LANE RALEIGH NC 27613 |
| DRUMM, AARON T | 3608 LISANDRO ST. APARTMENT 204 LAS VEGAS NV 89108 |
| DRUMMOND, DONNA | 33300 MISSION BLVD # 74 UNION CITY CA 94087 |
| DRURY, RANDY | W181 N8994 MELANIE LANE MENOMONEE FALLS WI 53051 |
| DRY, JERRY A | 114 GREENWOOD CR CARY NC 27511 |
| DS WATER | DS WATERS OF AMERICA INC 5660 NEW NORTHSIDE DRVE ATLANTA GA 30328 |
| DS WATERS OF AMERICA INC | 5660 NEW NORTHSIDE DRVE ATLANTA GA 30328 |
| DSL FORUM | 39355 CALIFORNIA STREET SUITE 307 FREMONT CA 94538 |
| DSR MORGES RESTAURANT UIT | PLACE DES NATIONS GENEVE 1211 SWITZERLAND |
| DTC INTERNATIONAL LTD | PARK END WORKS CROUGHTON BRACKLEY NORTHANTS NN13 5LX GREAT BRITAIN |
| DTD CAD CONSULTANTS INC | 1405 TRANSCANADA SUITE 500 DORVAL QC H9P 2V9 CANADA |
| DTEL COMMUNICATIONS | KRISTEN SCHWERTNER JOHN WISE 4885 ALPHA RD DALLAS TX 75244-4637 |
| DTEL NETWORK SOLUTIONS INC | 10-1642 EAST GEORGIA ST VANCOUVER BC V5L 2B2 CA |
| DTEL NETWORK SOLUTIONS INC | 10-1642 EAST GEORGIA ST VANCOUVER BC V5L 2B2 CANADA |
| DTZ BARNICKE LIMITED | 401 BAY STREET TORONTO ON M5H 2Y4 CANADA |
| DU | PO BOX 122122 DUBAI UAE |
| DU MARKOWITZ LLP | 4950 YONGE ST TORONTO ON M2N 6K1 CANADA |
| DU, JENNY | 1605 DUKE CT PLANO TX 75093 |
| DU, SHIXIONG | 3337 MARCEDONIA DRIVE PLANO TX 75025 |
| DUA, HANS R | DIGNITY LIFESTYLE TOWNSHIP NERAL-MATHERAN MAIN ROAD P.O. NERAL DISTRICT RAIGAD 410101 INDIA |

| Claim Name | Address Information |
|---|---|
| DUAN, HAI BING | 1501 SIMSBURY DR PLANO TX 75025 |
| DUARTE | DUARTE DESIGN 800 W EL CAMINO REAL MOUNTAIN VIEW CA 94040 |
| DUARTE | DUARTE DESIGN INC 161 EAST EVELYN AVE MOUNTAIN VIEW CA 94041-1510 |
| DUARTE DESIGN | 800 W EL CAMINO REAL MOUNTAIN VIEW CA 94040 |
| DUARTE DESIGN | 800 W EL CAMINO REAL, SUITE 250 MOUNTAIN VIEW CA 94040 |
| DUARTE DESIGN INC | 800 WEST EL CAMINO REAL SUITE 250 MOUNTAIN VIEW CA 94040 |
| DUARTE DESIGN INC | 161 EAST EVELYN AVE MOUNTAIN VIEW CA 94041-1510 |
| DUBAI SILICON OASIS | PO BOX 6009 DUBAI UAE |
| DUBAL, PRAVINA | 113 FROHLICH DR. CARY NC 27513 |
| DUBAY, MARY | 2428 MCCARRAN DR PLANO TX 75025 |
| DUBAY, MARY LOUISE | 2428 MCCARRAN DRIVE PLANO TX 75025 |
| DUBBERLEY, DENNIS | 6317 THERFIELD DR RALEIGH NC 27614 |
| DUBE, GERARD G | 16181 QUARTZ ST WESTMINSTER CA 92683 |
| DUBIS, JEFF | 3308 GLADE SPRING CT RALEIGH NC 27612 |
| DUBOIS TELEPHONE EXCHANGE INC | 12 S FIRST ST DUBOIS WY 82513 |
| DUBOIS, ROBERT A | 46 SHAGBARK ROAD GLASTONBURY CT 06033 |
| DUBOIS, YANN | 12238 COUNTY RD 1204 BLUE RIDGE TX 75424 |
| DUBOSE, CINDY D | 24526 DANIEL JOHNSON ROAD SIREN WI 54872 |
| DUBRECK, JAMES G | 1209 SHELLEY RD RALEIGH NC 27609 |
| DUC LONG, NGUYEN | 10142 DENISON AVE CA 95014 |
| DUCA FINANCIAL SERVICES | 5290 YONGE ST TORONTO ON M2N 5P9 CANADA |
| DUCHESNE, ROBERT J | 25 INDIAN HILL RD DRACUT MA 01826 |
| DUCIC, MILAN | 1301 FIRST AVE. APT. 1809 WA 98101 |
| DUCIC, MILAN | 1809-1301 1ST AVE. SEATTLE WA 98101 |
| DUCKWORTH, DANA | 709 ROAMING ROAD DR. ALLEN TX 75002 |
| DUCOMMUN TECHNOLOGIES | FILE 55581 LOS ANGELES CA 90074-5581 |
| DUCOMMUN TECHNOLOGIES | 23301 WILMINGTON AVENUE CARSON CA 90745 |
| DUDAS, FRANK | 5555 WINDWARD PKWY SUITE B ALPHARETTA GA 30004-3895 |
| DUDEK, JAMES S | 15 NOTTINGHAM DRIVE MEDFORD NJ 08055 |
| DUDKA, THOMAS | 32 WEST PARNELL STREET DENNISON TX 75020 |
| DUDLEY, DAISY | 128 GREENFIELD DR DUNN NC 28334 |
| DUDLEY, GREGORY R | 20990 SW MURPHY LN ALOHA OR 97007 |
| DUDLEY, JEAN | 41 HEIGHTS ROAD CONCORD NH 03301 |
| DUDLEY, MARK A | 2360 FRESHWATER RD LOT 13 HAW RIVER NC 27258 |
| DUDLEY, REGINALD E | 41 HEIGHTS RD CONCORD NH 03301 |
| DUDLEY, THERESA C | 2275 S BASCOM AVE NO 1014 CAMPBELL CA 95008 |
| DUECK, RUSSEL | 1116 NW GOLDENDALE ST. CAMAS WA 98607 |
| DUECK, RUSSEL D | 1116 NW GOLDENDALE ST. CAMAS WA 98607 |
| DUENAS, ABEL | 1116 WESTMINSTER DRIVE WAXAHACHIE TX 75165 |
| DUENAS, RUDOLFO J | 2 QUAILTREE LN HOWELL NJ 07731 |
| DUEPPEN, JAMES R | 11428 116TH AVE LARGO FL 33778-3010 |
| DUESENBERG INVESTMENT CO 2801 | 2801 TOWNSGATE ROAD 1ST FLOOR, SUITE 103 WESTLAKE VILLAGE CA 91361-3035 |
| DUESENBERG INVESTMENT COMPANY | LOCKBOX 8318, PO BOX 511318 LOS ANGELES CA 90051-7873 |
| DUESENBERG INVESTMENT COMPANY | ATTN: JOHN E. ANDERSON 1800 AVENUE OF THE STARS, SUITE 1400 LOS ANGELES CA 90067 |
| DUFFORD, KEITH G | 101 SUMMERFIELD DR BACON GA 31210 |
| DUFFY, BRIAN J. | 3613 WATERWAY BLVD ISLE OF PALMS SC 29451 |
| DUFFY, PAUL J | 4 HARROWGATE DRIVE CHERRY HILL NJ 08003 |
| DUFOUR, FREDERIC | 112 HORIZON RIDGE DR. MCKINNEY TX 75071 |

| Claim Name | Address Information |
| --- | --- |
| DUGAD, DEEPAK | 3154 PARKHURST LN RICHARDSON TX 75082 |
| DUGAN, CINDEE | 911 N. LOOP 281, SUITE 411 LONGVIEW TX 75604 |
| DUGGAL, VINIT | 21071 ALBERTA TER DULLES VA 20166 |
| DUGGAN, MARSHA J | 12075 182ND ROAD NOR TH JUPITER FL 33478 |
| DUGGER, HARRIS | 2394 BOULDERCLIFF WA Y ATLANTA GA 30316 |
| DUGUAY, ELAINE | 268-21 AVE DEUX-MONTAGNES PQ J7R 4H1 CANADA |
| DUHART, KEITH | 3526 VALLEY OAKS RD SW LITHONIA GA 30058 |
| DUISENBERG, DAN | 2318 LEONARDO ST DAVIS CA 95618 |
| DUISENBERG, DAN G | 2318 LEONARDO ST DAVIS CA 95618 |
| DUKE ENERGY CAROLINAS | P.O. BOX 1006 EC03T CHARLOTTE NC 28201 |
| DUKE ENERGY CAROLINAS, LLC | P.O. BOX 1090 CHARLOTTE NC 28201-1090 |
| DUKE ENERGY COMPANY | PO BOX 70516 CHARLOTTE NC 28272-0516 |
| DUKE REALTY OHIO | ATTN: AIMEE D'AMORE, PROPERTY MANAGER 5600 BLAZER PKWY., SUITE 100 DUBLIN OH 43017 |
| DUKE REALTY OHIO | ATTN: SENIOR PROPERTY MANAGER C/O DUKE REALTY CORPORATION 4555 LAKE FOREST DRIVE, SUITE 400 CINCINNATI OH 45242 |
| DUKE REALTY OHIO | 4555 LAKE FOREST DRIVE SUITE 375 CINCINNATI OH 45242-3785 |
| DUKE REALTY OHIO | C/O DUKE REALTY CORPORATION ATTN: LISA STARCEVICH 6133 N. RIVER ROAD, SUITE 200 ROSEMONT IL 60018 |
| DUKE REALTY OHIO | 75 REMITTANCE DRIVE SUITE 3205 CHICAGO IL 60675-3205 |
| DUKE REALTY OHIO | ATTN EAS002 CHICAGO IL 60675-3205 |
| DUKE UNIVERSITY | 705 BROAD ST SUITE 201 DURHAM NC 27705 |
| DUKE UNIVERSITY | FUQUA SCHOOL OF BUSINESS DURHAM NC 27708-0112 |
| DUKE UNIVERSITY | FUQUA SCHOOL OF BUSINESS, 1 TOWERVIEW DR DURHAM NC 27708-0112 |
| DUKE UNIVERSITY AFFILIATED PHY | PO BOX 3559 DURHAM NC 27702 |
| DUKE UNIVERSITY CONFERENCE SERVICES | BOX 90129 DEPT OF COMPUTER SCIENCE DURHAM NC 27708-0129 |
| DUKE UNIVERSITY CONFERENCE SERVICES | BOX 90841 0066 BRYAN CENTER DURHAM NC 27708-0841 |
| DUKE UNIVERSITY HOSPITAL | ERWIN ROAD DURHAM NC 27710 |
| DUKE, CHRISTOPHER | 3109 MILLS LAKE WIND HOLLY SPRINGS NC 27540 |
| DUKE, GARY | 1748 BLOSSON TRL PLANO TX 75074-4200 |
| DUKE, KEITH E | 115 GREENSTONE LANE CARY NC 27518 |
| DUKE, LINWOOD | 4700 SETERRA BEND DURHAM NC 27712 |
| DUKE, LINWOOD D | 4700 SETERRA BEND DURHAM NC 27712 |
| DUKE, LINWOOD G | 3404 HAMLIN RD DURHAM NC 27704 |
| DUKE, PAULETTE T | 610 23RD ST BUTNER NC 27509 |
| DUKE, RICHARD | 2805 HUNT CLUB LANE ORLANDO FL 32826 |
| DUKE, SANDRA B | 509 LAKE WINDS TRL ROUGEMONT NC 27572 |
| DUKENET COMMUNICATIONS | 400 S TRYON STREET ST 29B CHARLOTTE NC 28202 |
| DUKENET COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 400 SOUTH TRYON STREET CHARLOTTE NC 28285-1901 |
| DUKENET COMMUNICATIONS INC | 400 SOUTH TRYON STREET CHARLOTTE NC 28285-1901 |
| DUKES, BEVERLY G | 1405 WATTS ST DURHAM NC 27701 |
| DUKES, LOURETHA | 108 MANCHESTER STREET ROCHESTER NY 14621 |
| DUKES, RICHARD S | 2455 CIMARRON DR MORGAN HILL CA 95037 |
| DUKETTE, HILBERT W | 212 JOSLIN GALLATIN TN 37066 |
| DULA, CAREY | 2216 CLIFFSIDE DR PLANO TX 75023-5309 |
| DULANEY, CAROL J | 700 LAKESIDE CT MOUNT JULIET TN 371222039 |
| DULEY, MICHAEL H | 1050 BEECH GROVE RD BRENTWOOD TN 37027 |
| DULIN, JOHN D | 218 SHADY LN WHITEHOUSE TN 37188 |
| DULUDE, ANITA L | 37 HORIZON CT MONROE CT 06468 |
| DUMAGAN, MICHAEL J | 1383 PENATAQUIT AVE BAYSHORE NY 11706 |

| Claim Name | Address Information |
|---|---|
| DUMAS, GREGORY J | 2845 MEADOW LANE #A SCHAUMBURG IL 60193 |
| DUMAS, PHILLIP R | 32003 SEA RIDGE CIRCLE RANCHO PALOS VERDES CA 90275 |
| DUMAS, ROGER R | 5831 PURDY LANE WEST PALM BCH FL 33415 |
| DUMLER, VICKY | 7030-C S LEWIS ST # 556 TULSA OK 74136 |
| DUMLER, VICKY | 7030-C S LEWIS ST NO 556 TULSA OK 74136 |
| DUMMER, GARY | 901 TINNELL ROAD MT JULIET TN 37122 |
| DUMOND, RICHARD | 111 MEREDITH DR TEWKSBURY MA 01876 |
| DUMOND, RICHARD P | 111 MEREDITH DR TEWKSBURY MA 01876 |
| DUMONT TELEPHONE CO INC | GINNY WALTER LINWOOD FOSTER 506 PINE ST DUMONT IA 50625 |
| DUMONT, MAURICE | 4405 LAYBURN CT ANTELOPE CA 95843-5111 |
| DUN & BRADSTREET | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 5126 TIMONIUM MD 21094 |
| DUN & BRADSTREET | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUN & BRADSTREET CANADA | 5770 HURONTARIO STREET MISSISSAUGA ON L5R 3G5 CANADA |
| DUN & BRADSTREET CORPORATION THE | RECEIVABLE MANAGEMENT SERV P.O. BOX 3100 NAPERVILLE IL 60566-7100 |
| DUN & BRADSTREET INFORMATION | PO BOX 92542 CHICAGO IL 60675-2542 |
| DUN & BRADSTREET INFORMATION | SERVICES PO BOX 92542 CHICAGO IL 60675-2542 |
| DUN & BRADSTREET INFORMATION SERVIC | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUN & BRADSTREET INFORMATION SVCS | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUN & BRADSTREET SOFTWARE | 3445 PEACHTREE ROAD N.E. ATLANTA GA 30326 |
| DUN&BRAD | DUN & BRADSTREET INFORMATION SERVICES PO BOX 92542 CHICAGO IL 60675-2542 |
| DUN&BRAD | DUN & BRADSTREET PO BOX 75434 CHICAGO IL 60675-5434 |
| DUNAGAN, ELIZABETH | 5 UNION CENTRAL RD MILAN TN 38358 |
| DUNAHOO, BRIAN | 6804 KINGS PT W AUSTIN TX 787232831 |
| DUNAWAY, STEVEN | 1517 PUCKETT POINT RD SMITHVILLE TN 37166 |
| DUNBAR BUS LLC | PO BOX 334 33 MIDDLESEX RD TYNGSBOROUGH MA 01879 |
| DUNBAR, IAN | 1022 WARREN AVE. CARY NC 27511 |
| DUNBAR, JOHN T | 3309 ARROWWOOD DR RALEIGH NC 27604 |
| DUNBAR, KENNETH B | 902 CARNEGIE CT ALLEN TX 75002 |
| DUNBAR, MICHAEL V | 346 LARK LANE ELYRIA OH 44035 |
| DUNBARTON TELEPHONE COMPANY INC | GINNY WALTER BECKY MACHALICEK 2 STARK HWY S DUNBARTON NH 03045-4406 |
| DUNCAN GILLIBRAND | 40 MEADOWBANK DRIVE OTTAWA ON K2G 0N9 CANADA |
| DUNCAN INSTRUMENTS CANADA LTD | 121 MILVAN DR WESTON ON M9L 1Z8 CANADA |
| DUNCAN, BOBBY | 164 BOBBY DUNCAN LN SEVEN SPRINGS NC 28578 |
| DUNCAN, DAVID A | 609 BEAUMONT AVENUE LEXINGTON KY 40502 |
| DUNCAN, FRED | 108 EAGLE RIDGE DR PARACHUTE CO 816357802 |
| DUNCAN, HOYDE E | 114 S SHORE RD STUART FL 34994 |
| DUNCAN, JAMES | 12272 N SPADES RD P O BOX 570 SUNMAN IN 47041 |
| DUNCAN, JENNIFER | 6408 GRETCHEN LN DALLAS TX 75252 |
| DUNCAN, KAREN | 108 EAGLE RIDGE DR PARACHUTE CO 816357802 |
| DUNCAN, KARLA | 5691 S YAKIMA WAY AURORA CO 80015 |
| DUNCAN, KIM A | 1125 OAK HILL PLACE, N.W. ISSAQUAH WA 98027 |
| DUNCAN, PENNY T | 1156 CHUB LAKE LOOP RD ROXBORO NC 27573 |
| DUNCAN, RICHARD | 2174 DEERFIELD STREET THOUSAND OAKS CA 91362 |
| DUNCAN, RONALD | 2433 SUDBURY AVE OTTAWA ON K2C 1C6 CANADA |
| DUNDEE PRIVATE INVESTORS IN TRUST | 2495 LANCASTER RD OTTAWA ON K1B 4L5 CANADA |
| DUNDEE SECURITIES | 1 ADELAIDE ST EAST SUITE 2700 TORONTO ON M5C 2V9 CANADA |
| DUNHAM JR, CHARLES | 2920 KANEWOOD DR DURHAM NC 27707 |
| DUNHAM, DAVID A | 3501 DELEONE RD SAN MARCOS CA 92069 |
| DUNHAM, LARRY | 2992 PRIVATE 5101 FARMERSVILLE TX 75442 |

| Claim Name | Address Information |
|---|---|
| DUNHAM, LEZLEE A | 11581 PONDEROSA LN FRANKTOWN CO 80116 |
| DUNHAM, RODNEY M | 100 HIDDENWOOD CT GARNER NC 27529 |
| DUNKELBERGER, JOHN | 4112 SHELBY COURT FLOWER MOUND TX 75022 |
| DUNKLEBERGER, JEFFREY B | 3575 DAYLON DR CUMMING GA 30130 |
| DUNLAP, JAMES | 38 CHURCH LANE MANALAPAN NJ 07726 |
| DUNLAP, JIM A | 8758 ALDWICK DALLAS TX 75238 |
| DUNLAP, MARK | 5331 GREENHURST RD WILLIAMSVILLE NY 14221 |
| DUNLAP, ROBERT | 6910 CLEAR SPRINGS PKWY GARLAND TX 75044 |
| DUNLAP, ROBERT W | 6910 CLEAR SPRINGS PKWY GARLAND TX 75044 |
| DUNLAVEY JR, THOMAS | 1265 COMMINS RD AYLETT VA 23009 |
| DUNLEVY, WILLIAM | 74 COMET ROAD METHUEN MA 01844 |
| DUNLOP, A HOWARD | 77 NEW COOK ROAD ST. JOHN A1A2C2 CANADA |
| DUNLOP, MARY M | 150 PINE PLACE ST HELENA CA 94574 |
| DUNLOP, SHEILA G | 7151 YORK AVE SOUTH APT 607 EDINA MN 55435 |
| DUNMEYER, LEWIS S | 6702 FOX TRAIL MEBANE NC 27302-7623 |
| DUNN, DAVID | 28 BENNETT RD GARDNER MA 01440 |
| DUNN, ESTELLA | 468 MCCAIN RD MILTON NC 273059402 |
| DUNN, FAITH | 5101 CROSSVINE LN MCKINNEY TX 75070 |
| DUNN, GERALD | 1723 HARVEST CROSSING DR WYLIE TX 75098 |
| DUNN, JACK M | 231 BELL ST EXCELSIOR MN 55331 |
| DUNN, KAREN E | 3436 WESTBAKER ST. MANHATTAN KS 66503 |
| DUNN, LARRY | 905 WHITMAN CIR ALLEN TX 75002 |
| DUNN, MICHAEL H | 916 POINTVIEW CIRCLE MT JULIET TN 37122 |
| DUNN, MICHAEL H. | 916 POINTVIEW CIRCLE MOUNT JULIET TN 37122 |
| DUNN, MICHAEL R | 505 DARK MOUTH LN ALLEN TX 75002 |
| DUNN, PAMELA H | 108-A S DURHAM AVE CREEDMOOR NC 27522 |
| DUNN, ROBERT | 13648 BALMORAL GREENS AVE CLIFTON VA 20124 |
| DUNN, SUSAN K | 353 EDISON AVENUE YPSILANTI MI 48197 |
| DUNN, WARREN | HCR 5, BOX 115 VA 22709 |
| DUNNE, DANIEL | 126 LANCASTER FARM RD SALEM NH 03079 |
| DUNNE, STEPHANIE | 275 W 96TH ST APT 15D NEW YORK NY 100256268 |
| DUNNIGAN, CAROLYN R | 3160 WENDELL RD. WENDELL NC 27591 |
| DUNNING, MARK A | 3905 CIRCLE DR ONEIDA NY 13421 |
| DUNPHY, KEITH | 1201 RUNFORD COURT MCKINNEY TX 75071 |
| DUNSHEE, TIFFANY C | 4021 HIDALGO DR PLANO TX 75074 |
| DUNSON, DAVID A | 100 BRIDLEBIT CT CARY NC 27513 |
| DUNSON, JOYCE M | 3819 LEHIGH CT DECATUR GA 30034 |
| DUNSON, NATHAN | 2905 ELLINGTON CT MCKINNEY TX 75070 |
| DUNSTON, BARBARA | 261 MCNAIR DR HENDERSON NC 27537 |
| DUNSTON, CLEVELAND O | 2947 FAVERSHAM PL RALEIGH NC 27604 |
| DUO COUNTY TEL COOP | GINNY WALTER LINWOOD FOSTER 1021 W CUMBERLAND AVE JAMESTOWN KY 42629-0080 |
| DUOCOM CANADA LTEE | 10000 BLVD CAVENDISH ST LAURENT QC H4M 2V1 CANADA |
| DUOCOM LTEE | 10000 CAVENDISH BLVD ST LAURENT QC H4M 2V1 CANADA |
| DUOCOM LTEE | 107 COLONNADE ROAD NEPEAN ON K2E 7M5 CANADA |
| DUONG M PHAN | 1092 TOPAZ AVE # 3 SAN JOSE CA 95117 |
| DUONG, ANDREW | 506 STRETFORD LANE ALLEN TX 75002 |
| DUONG, SON K | 383 SAN MARINO IRVINE CA 926140217 |
| DUONG, SON K | 5772 GARDEN GROVE BLVD # 374 WESTMINSTER CA 92683 |
| DUONG, TAN V | 1312 EARLE WAY BURNSVILLE MN 55306 |

| Claim Name | Address Information |
|---|---|
| DUONG, TANG | 1180 LOCHINVAR AVE APT #18 SUNNYVALE CA 94087 |
| DUONG, THINH | 2907 PENINSULA WAY CARROLLTON TX 75007 |
| DUPAUL, YVON | 17524 NW 63 COURT MIAMI FL 33015 |
| DUPONT, ROBERT | 1833 SPRINGHOUSE DRIVE OCONOMOWOC WI 53066-4860 |
| DUPREE, ALVIN O | 1312 SEABROOK ROAD RALEIGH NC 27610 |
| DUPREE, LEON | 105-23 171ST STREET JAMAICA NY 11433 |
| DUPREE, PAMELA J | 6744 HICKORY LANE DUBLIN CA 94568 |
| DUPREE, THOMAS | 24311 NE DOLE VALLEY ROAD YACOLT WA 98675 |
| DUPREE, THOMAS J | 24311 NE DOLE VALLEY ROAD YACOLT WA 98675 |
| DUPUIS, KELLY | 6012 BRAMBLEWOOD DR RALEIGH NC 27612 |
| DUPUIS, KELLY | 3316 CANOE BROOK PARKWAY RALEIGH NC 27614 |
| DURAMOULD PLASTICS | INCORPORATED 1950 BOUNDARY ROAD WHITBY ON L1N 8P8 CANADA |
| DURAN JR, FLORENTINO | 9191 OVIEDO ST SAN DIEGO CA 92129 |
| DURAN, DANIEL | 1513 COUNTRY LN ALLEN TX 75002 |
| DURAN, IGNACIO | 2801 CHANCELLOR AVE PLANO TX 75074 |
| DURAN, MARITZA | 2830 NW 95TH AVE CORAL SPRINGS FL 33065 |
| DURAN, PERLA | 802 SKYPINE WAY #H1 WEST PALM BEACH FL 33415 |
| DURANT, FRED | 708 EAST H ST. LEOTI KS 67861 |
| DURANT, MICHAEL R | 437-15 CAMILLE CR SAN JOSE CA 95134 |
| DURBIN, DONALD | 1998 S. RENNICK DRIVE APACHE JUNCTION AZ 85220 |
| DUREN, DONNA | 1710 CAMELOT LANE ROWLETT TX 75088 |
| DURENDAL ENR | 540 PLACE GEORGES LAVAL QC H7X 1N8 CANADA |
| DURESO-WILEY, MILDRED | 314 GAMBIER SAN FRANCISCO CA 94134 |
| DURHAM COLLEGE | PO BOX 385 2000 SIMCOE ST SOUTH OSHAWA ON L1H 7L7 CANADA |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 3397 DURHAM NC 27702 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3397 |
| DURHAM EXCHANGE CLUB IND. INC. | 1717 LAWSON ST DURHAM NC 27703 |
| DURHAM JR, CHARLES W | 401 EXECUTIVE CTR DR F207 WEST PALM BEA FL 33401 |
| DURHAM PUBLIC EDUCATION NETWRK | 4245 UNIVERSITY DR DURHAM NC 27707-2531 |
| DURHAM UROLOGY ASSOCIATES PA | 923 BROAD ST DURHAM NC 27705 |
| DURHAM, DAVID | 211 HEIDINGER DRIVE CARY NC 27511 |
| DURHAM, GARY L | 308 W CHURCH ST SMITHVILLE TN 371661315 |
| DURHAM, KENT R | 6707 BROOKMEADE PLACE RALEIGH NC 27612 |
| DURKEE, MR. PETER | 24251 S CENTRAL POINT RD CANBY OR 97013 |
| DURKEE, PETER | 24251 S. CENTRAL POINT RD. CANBY OR 97013 |
| DURKEE, TIMOTHY J | 7999 JARED WAY LITTLETON CO 80125 |
| DURKIN, DENISE M | 179 RIVERBEND RD BERKELEY HEIGHTS NJ 07922 |
| DURKIN, MICHAEL J | 549 74TH ST BROOKLYN NY 11209 |
| DURKIN, MICHAEL J | 12890 CAMINITO BESO SAN DIEGO CA 92130 |
| DURLING, LISA | 84 PINE STREET DANVERS MA 01923 |
| DURLING, MICHAEL E | 2008 HUNTING RIDGE ROAD RALEIGH NC 27615 |
| DURLING, WILLIAM | 16 MAIN STREET AMHERST NH 03031 |
| DUROSOMO, VICTOR | 1881 SW 164TH AVE MIRAMAR FL 33027 |
| DUROSS, KENNETH A | 46 DENHAM AVE CLAYMONT DE 19703 |
| DUROW, WESLEY | 1001 ABBY LANE LUCAS TX 75002 |
| DURRETT, JOHN | 1327 CANTERBURY DR. ALLEN TX 75013 |
| DURSSE, SYDNEY A | 315 GENTRY LN HILLSBOROUGH NC 27278 |
| DURYEA, JEFF | 3238 BRUSHWOOD DR. CASTLE ROCK CO 80109 |
| DUSEK, RICHARD | 109 PLEASANT ST AYER MA 01432 |

| Claim Name | Address Information |
|---|---|
| DUSETZINA, CHARLES M | 128 SARVER ROAD JEANNETTE PA 15644 |
| DUSKE, LINNEA H | 234 HORSHOE BEND OR 97439 |
| DUSTIN CHRISTMANN | 500 CARLEN AVE APT 7234 LEXINGTON SC 290724292 |
| DUSTIN, BARBARA R | 1650 ECHO DRIVE SAN BERNARDINO CA 92404 |
| DUTHIE, ROBERT W | 220 CARDEN AVE NASHVILLE TN 37205 |
| DUTTON, TERESA F | 12932 QUINNEL COURT SAN DIEGO CA 92130 |
| DUTY, DELIA A | 4211 N PAULINA #1B CHICAGO IL 60613 |
| DUVA, PHILIP M | 8623 SHALLOW CREEK COURT NEW PORT RICHEY FL 34653-7028 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH STREET JACKSONVILLE FL 32202 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH STREET RM 130 JACKSONVILLE FL 32202-3370 |
| DUVALL & ASSOCIATES | 4203 COSTA SALADA SAN CLEMENTE CA 92673 |
| DUVALL, BRYAN | 24850 HANCOCK AVE NBR U205 MURRIETA CA 92562 |
| DUVALL, MARGARET | 1636 W BUENA VISTA AVE ANAHEIM CA 92802 |
| DUVARNEY, DEBRA | 112 1/2 BERLIN STREET CLINTON MA 01510 |
| DUVOISIN, SHEREN | 1005 WIMBERLY CT ALLEN TX 75013 |
| DUYMICH, CHARLES | 3647 RON-DEL LN MINERAL VA 23117 |
| DUZIK, JOHN L | 1226 N PENRITH AVE MERIDIAN ID 836424062 |
| DV DIE | DV DIE CUTTING INC 45 PRINCE STREET DANVERS MA 01923-1437 |
| DV DIE CUTTING INC | 45 PRINCE STREET DANVERS MA 01923-1437 |
| DWAIN FORBES | 98 PEARSALL DRIVE APT. 2F MOUNT VERNON NY 10552 |
| DWIGHT JOHNSON | 621 STONERIDGE DR WYLIE TX 75098 |
| DWIGHT MCCAULEY | 104 S. ARBOR RIDGE ALLEN TX 75002 |
| DWYER, DEBORAH L | 1047 MCCUE AVE SAN CARLOS CA 94070 |
| DWYER, STEVEN | 7 DICKERSON RD AUGUSTA NJ 07822 |
| DYAPTIVE | DYAPTIVE SYSTEMS INC 1100 MELVILLE ST VANCOUVER V6E 4A6 CANADA |
| DYAPTIVE SYSTEMS INC | 1100 MELVILLE ST VANCOUVER BC V6E 4A6 CA |
| DYAPTIVE SYSTEMS INC | 1100 MELVILLE ST, SUITE 1000 VANCOUVER BC V6E 4A6 CA |
| DYAR, AMELIA R | 7210 RAMOTH DR JACKSONVILLE FL 32226 |
| DYCK, LARRY | 11410 NE  124TH STREET # 426 KIRKLAND WA 98034 |
| DYCK, LARRY | 11410 NE  124TH STREET APT 426 KIRKLAND WA 98034 |
| DYE & DURHAM CO INC | 1665 RUSSELL ROAD OTTAWA ON K1G 0N1 CANADA |
| DYE & DURHAM CO INC | 1060 TAPSCOTT RD TORONTO ON M1X 1G3 CANADA |
| DYE AND DURHAM | 1060 TAPSCOTT RD TORONTO ON M1X 1G3 CANADA |
| DYE, JEFF | 1001-108 BRIGHTHURST DR. RALEIGH NC 27605 |
| DYER, F R | 5 FOXGLOVE PLACE OTTAWA K2R 1B2 CANADA |
| DYER, F R | 5 FOXGLOVE PLACE OTTAWA ON K2R 1B2 CANADA |
| DYER, TIMOTHY | 35846 OSPREY LN EUSTIS FL 32736 |
| DYESS, LESLIE J | 313 ROSSBURN WAY CHAPEL HILL NC 27516 |
| DYKES, RONALD | 2205 NW 139 AVE SUNRISE FL 33323 |
| DYKSTRA, JOHN | 725 TIMBER LN. SHOREVIEW MN 55126-4103 |
| DYKSTRA, JOHN W. | 725 TIMBER LANE SHOREVIEW MN 55126 |
| DYLAN GRIFFITHS | 5114 BLUE SPRUCE AVE BURLINGTON ON L7L 6G7 CANADA |
| DYLEWSKI JR, THOMAS | 2414 E GRANDVIEW BLVD ERIE PA 16510 |
| DYNAMEX | P.O. BOX 243 MALTON CSC MISSISSAUGA ON L4T3B6 CANADA |
| DYNAMIC & PROTO CIRCUITS INC | 869 BARTON STREET STONEY CREEK ON L8E 5G6 CANADA |
| DYNAMIC ENGINEERING | 150 DUBOIS ST#3 SANTA CRUZ CA 95060-2114 |
| DYNAMIC FUNDS | 1 ADELAIDE ST EAST FLOOR 29 TORONTO ON M5C 2V9 CANADA |
| DYNAMIC FUNDS | 40 KING STREET WEST TORONTO ON M5H 4A9 CANADA |
| DYNAMIC MUTUAL FUNDS | 1 ADELAIDE ST EAST TORONTO ON M5C 2V9 CANADA |

| Claim Name | Address Information |
|---|---|
| DYNAMIC SOURCE MANUFACTURING INC | UNIT 117 2765 48TH AVE NE CALGARY AB T3J 5M9 CANADA |
| DYNAMIC TECHNOLOGIES INC 3081354 CANADA | 2001 ST REGIS DOLLARD DES ORMEAUX QC H8B 2M9 CANADA |
| DYNATOOL INDUSTRIES INC | 3540 ST PATRICK MONTREAL QC H4E 1A2 CANADA |
| DYNAVAR CORPORATION | PO BOX 700717 WABASSO FL 329700717 |
| DYNDIKOVA, YULIA | 253 VINEYARD DR SAN JOSE CA 95119 |
| DYNTEK INC | KRISTEN SCHWERTNER JOHN WISE 18881 VON KARMAN AVE # 250 IRVINE CA 92612-1572 |
| DYRDAHL, CHARLES | 1578 S SEDALIA ST AURORA CO 80017 |
| DYSON, ANTHONY | 1060 SAVANAH DRIVE NEVADA TX 75173 |
| DYSON, FLOYD B | 1500 KIMBERLEIGH CT. FRANKLIN TN 37069 |
| DYSTROPHIE MUSCULAIRE CANADA | 1425 BOUL RENE LEVESQUE O BUREAU 506 MONTREAL QC H3G 1T7 CANADA |
| DYTEL CORPORATION | 50 EAST COMMERCE DRIVE SCHAUMBURGH IL 60173 |
| DZENGELEWSKI, MARK | 14 PUMPING STATION RD PEABODY MA 01960 |
| DZIEDZIC, JEFFREY | 633 THOMPSON DR. COPPELL TX 75019 |
| DZIEMIAN, TAD | 44 PENTUCKET DR EAST HAMPSTEAD NH 03826 |
| E B FITZGERALD | 3434 WOODMONT BLVD NASHVILLE TN 37215 |
| E BLUM & CO | VORDERBERG 11 ZURICH CH-8044 SWITZERLAND |
| E MICHAEL ZIMMERMAN | 6116 RIVERSIDE DR WAKE FOREST NC 27587 |
| E TECHNOLOGIES CAYMAN ISLANDS LTD | PO BOX 866, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| E TRADE CANADA | 60 YONGE STREE 12TH FLOOR TORONTO ON M5E 2H5 CANADA |
| E&H INTEGRATED SYSTEMS INC | KRISTEN SCHWERTNER JOHN WISE 100 URTON LN LOUISVILLE KY 40223-3944 |
| E* TRADE CLEARING LLC | ATTN: BRIAN LEMARGIE 10951 WHITE ROCK RD RANCHO CORDOVA CA 95670 |
| E-CUBE SYSTEMS LLC | 821D EVA STREET SUITE 150 MONTGOMERY TX 77356-1808 |
| E-TECHNOLOGIES CAYMAN ISLANDS LIMITED, | D/B/A/ CAYMANONE PO BOX 10615 APO GRAND CAYMAN, B.W.I. CAYMAN ISLANDS |
| E.I. DU PONT DE NEMOURS & COMPANY | ATTN: SUSAN F. HERR DUPONT LEGAL, D-8052-2 1007 MARKET STREET WILMINGTON DE 19898 |
| E2OPEN INC | 4100 E 3RD AVE STE 400 FOSTER CITY CA 944044819 |
| EA, SUNNY | 1917 SWITZERLANDAVE PLANO TX 75025 |
| EADS DEFENCE AND SECURITY NETWORKS | S.A.S. RUE JEAN-PIERRE TIMBAUD, BATIMENT JEAN-PIERRE TIMBAUS MONTIGNY-LE-BRETONNEUX 78180 FRANCE |
| EADS SECURE NETWORK NA INC | GINNY WALTER LORI ZAVALA 6801 GAYLORD PKWY FRISCO TX 75034-5980 |
| EAGLE | 8400 INDUSTRIAL PKWY PLAIN CITY OH 43064 |
| EAGLE ALLIANCE | DEBRA GOODMAN-PROCKNOW AMY ACORDA 45245 BUSINESS CT STERLING VA 20166-6714 |
| EAGLE ALLIANCE | 45245 BUSINESS CT PO BOX1729 STERLING VA 20166-6714 |
| EAGLE COMMUNICATIONS INC & NEV | 6255 MCLEOD DRIVE SUITE 2 LAS VEGAS NV 89120 |
| EAGLE GLOBAL LOGISTICS (CANADA) | 1880 MATHESON BLVD EAST MISSISSAUGA ON L4W5N4 CANADA |
| EAGLE GLOBAL LOGISTICS CANADA | P.O. BOX 98803 CHICAGO IL 60693 |
| EAGLE INTERNATIONAL LP | P.O. BOX 844650 DALLAS TX 75284-4650 |
| EAGLE MOUNTAIN INTERNATIONAL CHURCH | 14355 MORRIS DIDO RD NEWARK TX 76071-9501 |
| EAGLE TELEPHONE SYSTEMS INC | 109 MAIN PO BOX 178 RICHLAND OR 97870-0178 |
| EAKER, CLINTON B | 4 REDEAR PLACE DURHAM NC 27703 |
| EAKINS, ROBERT H | 26W121 DURFEE RD WHEATON IL 60187 |
| EANES, RICKY L | 843 23ND ST VA BEACH VA 23451 |
| EANTC EUROPEAN ADVANCED | EINSTEINUFER 17 BERLIN 10587 GERMANY |
| EARGLE, NORIKO I | 317 TEXANNA WAY HOLLY SPRINGS NC 27540 |
| EARL CARR ELECTRIC CANADA LTD | 3-120 WALGREEN ROAD CARP ON K0A 1L0 CANADA |
| EARL GARDNER | 1326 MONTERAY WAY WEST PALM BEACH FL 33413 |
| EARL, CRAIG | 5104 SOUTH POINT SANFORD NC 27332 |
| EARL, GEORGE | 135 SOUTH LASALLE STREET SUITE 1860 CHICAGO IL 60603 |
| EARLES, WILLIAM L | 208 MAC GREGOR LN STONEVILLE NC 27048 |

| Claim Name | Address Information |
|---|---|
| EARLEY, BRENT K | 7436 HEATHERMORE DALLAS TX 75248 |
| EARLEY, RANDY | 831 EAST DOVE LOOP RD. APT 2423 GRAPEVINE TX 76051 |
| EARLY, DONNA L | 705 ALLEN PASS MADISON TN 37115 |
| EARLY, GAY M | 825 CENTER STREET, 52-B JUPITER FL 33458 |
| EARNHARDT, ALLISON | 101 ACORN HILL LANE APEX NC 27502 |
| EARNHARDT, DAVIS | 17773 E POWERS DRIVE CENTENNIAL CO 80015-3092 |
| EASLER, BEVERLY J | 232 3RD AVENUE N.E. OSSEO MN 55369 |
| EASLEY, HATTIE J | 202 LYMAN PLACE WEST PALM BEA FL 33409 |
| EASON, W JEFFREY | 9029 MAYFIELD COURT BRENTWOOD TN 37027 |
| EASON, W JEFFREY | 220 ATHENS WAY FLOOR 3-NORTEL NASHVILLE TN 37228 |
| EASON, WILLIAM T | 1177 PINE GROVE AVE NE ATLANTA GA 30319-3344 |
| EASON, WILLIAM T | 1177 PINE GROVE AV NE ATLANTA GA 30319-3344 |
| EASPARRO, STANLEY | 8180 WILLOW TREE WAY ALPHARETTA GA 30005 |
| EASPNET TAIWAN INC | 10F NO 8 LANE 360 SEC TAIPEI 114 TAIWAN |
| EAST ASCENSION TELEPHONE CO INC | 913 SOUTH BURNSIDE AVE GONZALES LA 70737-4258 |
| EAST ASCENSION TELEPHONE CO LLC | GINNY WALTER LORI ZAVALA 913 S BURNSIDE AVE GONZALES LA 70737-4258 |
| EAST ASCENSION TELEPHONE CO LLC | 913 S BURNSIDE AVE GONZALES LA 70737-4258 |
| EAST BATON ROUGE PARISH TAX COLLECTOR | P. O. BOX 91285 BATON ROUGE LA 70821-9285 |
| EAST CAMELBACK ROAD, INC. | C/O ROBERT N. BRIER, ESQ. 2400 EAST ARIZONA BILTMORE CIRCLE SUITE 1300 PHOENIX AZ 85016-2115 |
| EAST CAMELBACK ROAD, INC. | C/O MORGAN STANLEY US REAL ESTATE INVESTING DIVISION 555 CALIFORNIA ST., SUITE 2100 SAN FRANCISCO CA 94104 |
| EAST CAROLINA COUNCIL INC | 313 BOY SCOUT BOULEVARD KINSTON NC 28503-1605 |
| EAST CAROLINA UNIVERSITY | EAST 5TH ST GREENVILLE NC 27858 |
| EAST CLIFF SUPPLY COMPANY | 42 LINDSAY DORVAL QC H9P 2T8 CANADA |
| EAST COAST DATACOM INC | 245 GUS HIPP BLVD SUITE 300 ROCKLEDGE FL 32955 |
| EAST COAST MICROWAVE INC | 375 MAIN STREET SUITE 1 STONEHAM MA 02180-3576 |
| EAST COAST TELECOM | PO BOX 1051 RINGGOLD GA 30736 |
| EAST FELICIANA PARISH SALES TAX FUND | LA |
| EAST FELICIANA PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT P. O. BOX 397 CLINTON LA 70722 |
| EAST KENTUCKY NETWORK LLC | GINNY WALTER LINWOOD FOSTER 101 TECHNOLOGY TRAIL IVEL KY 41642 |
| EAST KENTUCKY NETWORK LLC | 101 TECHNOLOGY TRAIL IVEL KY 41653-1110 |
| EAST OTTER TAIL TELEPHONE COMPANY | 160 SECOND AVENUE SW PERHAM MN 56573-1409 |
| EASTER, CLIFFORD | 1140 WESTSIDE DR MT ZION IL 62549 |
| EASTERBROOKE CELLULAR CORP | 125 E SIR FRANCIS DRAKE BLVD SUITE 400 LARKSPUR CA 94939-1819 |
| EASTERLING, ROBERT D | 528 BROOKESHYRE CT WOODSTOCK GA 30188 |
| EASTERN CANADA TELEPHONE COMPANY | BONSPIEL BOX 2110 ST JOHNS NL A1C 5H6 CANADA |
| EASTERN KENTUCKY NETWORK LLC | 311 NORTH ARNOLD AVE SUITE 405 PRESTONSBURG KY 41653 |
| EASTERN MED ASC PA | 2609 MEDICAL OFFICE PL GOLDSBORO NC 27534 |
| EASTERN NEBRASKA TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 1605 WASHINGTON ST BLAIR NE 68008-0400 |
| EASTERN SLOPE RURAL TEL ASSN | GINNY WALTER LORI ZAVALA 403 THIRD AVE HUGO CO 80821-0397 |
| EASTES, REBECCA | 5829 FIRESIDE DR BRENTWOOD TN 37027 |
| EASTEX TELEPHONE COOP INC | PO BOX 150 HENDERSON TX 75653-0150 |
| EASTEX TELEPHONE COOPERATIVE INC | GINNY WALTER LORI ZAVALA 3675 US HIGHWAY 79 S HENDERSON TX 75653 |
| EASTMAN CHEMICAL COMPANY INC | KRISTEN SCHWERTNER JAMIE GARNER 200 S WILCOX DR KINGSPORT TN 37660-5147 |
| EASTMAN KODAK CO | 343 STATE ST ROCHESTER NY 14650-0001 |
| EASTMAN KODAK COMPANY | 343 STATE STREET ROCHESTER NY 14650 |
| EASTMAN KODAK COMPANY INC | KRISTEN SCHWERTNER JAMIE GARNER 343 STATE ST ROCHESTER NY 14650-0002 |
| EASTMAN KODAK COMPANY INC | 343 STATE ST ROCHESTER NY 14650-0002 |

| Claim Name | Address Information |
|---|---|
| EASTMAN, MARY J | 102 AMY DR HOT SPRINGS AR 71913 |
| EASY, CLAUDE W | 27 BLEAKLEY DR PEEK SKILL NY 10566 |
| EASYLINK SERVICES INTERNATIONAL CORP. | 33 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854 |
| EATON | EATON CORPORATION 8609 SIX FORKS ROAD RALEIGH NC 27615-2966 |
| EATON CORPORATION | 8609 SIX FORKS ROAD RALEIGH NC 27615-2966 |
| EATON CORPORATION | ATTN: GLOBAL TRADE CREDIT 1111 SUPERIOR AVENUE CLEVELAND OH 44114 |
| EATON ELECTRICAL | 8609 SIX FORKS ROAD RALEIGH NC 27615-2966 |
| EATON ELECTRICAL | PO BOX 905473 CHARLOTTE NC 28290-5473 |
| EATON ELECTRICAL | PO BOX 93531 DIV-4500 CHICAGO IL 60673-3531 |
| EATON POWER QUALITY | PO BOX 9623 POSTAL STATION A TORONTO ON M5W 1P8 CANADA |
| EATON POWER QUALITY CORP | 8609 SIX FORKS RD RALEIGH NC 27615-2966 |
| EATON, MARK | 9933 DIVINE COURT FRISCO TX 75034 |
| EATON, RONNIE L | 3701 GRAPEVINE MILLS PKWY APT 2016 GRAPEVINE TX 76051 |
| EATON, THOMAS | 108 QUINCY STREET CHEVY CHASE MD 20815 |
| EATON, THOMAS | 9208 TOWN GATE LANE BETHESDA MD 20817 |
| EBEL, JARED | 7511 W 157TH TER OVERLAND PARK KS 662231749 |
| EBERHARDY, HELENA | 300 ARLINGTON RD WEST PALM BEA FL 33405 |
| EBERHART, ARTHUR J | PO BOX 243 GRAYSON GA 30221 |
| EBERHART, DEAN ANDREW | 106 GREY HORSE DR CARY NC 27513 |
| EBERT, CRAIG W | ROUTE 5 MENOMONIE WI 54751 |
| EBERT, DANIEL L | PO BOX 281 ST BONIFACIUS MN 55375 |
| EBERTS, DANIEL G | 28924 OLD TOWN FRONT ST STE 104 TEMECULA CA 925902857 |
| EBERTS, JACK N | 1618 MARIANO ST CA 93010 |
| EBI SOLUTIONS INC | 8140 PENNSYLVANIA ROAD BLOOMINGTON MN 55438-1137 |
| EBLING, CHRISTOPHE | 5830 FIRECREST DRIVE GARLAND TX 75044 |
| EBM INDUSTRIES | 1800 IRONSTONE MANOR UNIT 2 PICKERING ON L1W 3J9 CANADA |
| EBM INDUSTRIES | 110 HYDE RD FARMINGTON CT 06034-4009 |
| EBM INDUSTRIES | PO BOX 40000 DEPT 573 HARTFORD CT 06151-0573 |
| EBM PAPST | 110 HYDE ROAD FARMINGTON CT 06032-2835 |
| EBM PAPST | EBM PAPST 110 HYDE ROAD FARMINGTON CT 06032-2835 |
| EBNER, KIMBERLY A | 274 OLD BLUE HILLS ROAD DURHAM CT 06422 |
| EBNER, MICHAEL | P O BOX 12565 ROCHESTER NY 14612-0565 |
| EBRAHIMI, EZATOLA | 280 WEST RENNER ROAD APT. 4123 RICHARDSON TX 75080 |
| ECCLES, KATHLEEN | 177 HARVEY STREET CAMBRIDGE MA 02140 |
| ECHARD JR., ALFRED | 2923 GLEN ECHO CT HIGH POINT NC 27265 |
| ECHARD, JR., ALFRED A. | 2923 GLEN ECHO COURT HIGH POINT NC 27265 |
| ECHOLS, KEVIN T | 412 NEVIS DR HOLLY SPRINGS NC 27540 |
| ECI TELCOM LTD | INOVIA BROADBAD ACCESS DIV 30 HASIVIM ST PE TAH-TIKVA 49133 ISRAEL |
| ECI TELECOM INC | PO BOX 406836 ATLANTA GA 30384-6836 |
| ECI TELECOM INC | 1201 WEST CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| ECK, ROBERT F | 7 CHESTNUT ST WESTFIELD MA 01085 |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | 600 GRANT ST SUITE 44 PITTSBURGH PA 15219-2200 |
| ECKERT, BRAD L | 824 MATSON DR AUBURN CA 95603 |
| ECKERT, CRAIG D | 207 CHESAPEAKE DR GIBSONIA PA 15044 |
| ECKERT, MARY K | 304 EVANS ESTATES DRIVE CARY NC 27513 |
| ECKHART, BARRY J | 10104 ROADSTEADWAY E RALEIGH NC 27613 |
| ECKHART, MYRTLE I | 618 EAST 6TH ST CHASKA MN 55318 |
| ECKHOUSE, MARGUERITE | 28 JOHN DRIVE NORTH GRASTON MA 01536 |
| ECKLER, GERALD | 349 JAMES LANE BEDFORD TX 76022-7025 |

| Claim Name | Address Information |
|---|---|
| ECKLUND, DAVID | 109 JAVA CT CARY NC 27519 |
| ECKLUND, DAVID A | 109 JAVA CT CARY NC 27519 |
| ECKSTEIN, KEITH | 115-5601 DUNCAN RD. PUNTA GORDA FL 33982 |
| ECKSTEIN, SHAMUS M | 1 LOMBARDI LANE  APT  111 DARTMOUTH B2X3E4 CANADA |
| ECLIPSE INTERNATIONAL MARKETING | 3950 14TH AVENUE MARKHAM ON L3R 0A9 CANADA |
| ECLIPSE TECHNOLOGY SOLUTIONS INC | 2170 DUNWIN DRIVE UNIT 1 MISSISSAUGA ON L5L 5M8 CANADA |
| ECLIPSE WORLDWIDE | 955 FREMONT STREET MENLO PARK CA 94025 |
| ECLIPTEK CORP | 2545-B CADLILLAC AVE COSTA MESA CA 92626-1401 |
| ECOAST SALES SOLUTIONS LTD | 36 INDUSTRIAL WAY ROCHESTER NH 03867-4291 |
| ECOLE DE TECHNOLOGIE SUPERIEURE | 1100 RUE NOTRE-DAME OUEST MONTREAL QC H3C 1K3 CANADA |
| ECOLE DES HAUTES ETUDES | 3000 CH DE LA COTE ST CATHERINE MONTREAL QC H3T 2A7 CANADA |
| ECOLE POLYTECHNIQUE DE MONTREAL | CP 6079 SUCC CENTRE-VILLE MONTREAL QC H3T 1J4 CANADA |
| ECOLOGIC LEASING SOLUTIONS INC | 1080 BEAVER HALL HILL SUITE 2 MONTREAL QC H2Z 1S8 CANADA |
| ECOMMUNICATIONS SYSTEMS CORP | KRISTEN SCHWERTNER JOHN WISE 1866 COLONIAL VILLAGE LANE LANCASTER PA 17601-6727 |
| ECOMMUNICATIONS SYSTEMS CORP | 1866 COLONIAL VILLAGE LANE SUITE 112 PO BOX 10427 LANCASTER PA 17601-6727 |
| ECOMPANY | ECOMPANY STORE INC 5945 CABOT PARKWAY ALPHARETTA GA 30005-1781 |
| ECOMPANY STORE INC | ATTN: CHERYL FOLKNER, CONTROLLER P. O. BOX 1070 CHARLOTTE NC 28201-1070 |
| ECOMPANY STORE INC | 5945 CABOT PARKWAY ALPHARETTA GA 30005-1781 |
| ECOMPANY STORE INC | 5945 CABOT PARKWAY BUILDING 200 SUITE 150 ALPHARETTA GA 30005-1781 |
| ECONOMIST INTELLIGENCE UNIT | 111 WEST 57TH ST 9TH FLOOR NEW YORK NY 10019-2211 |
| ECS CAROLINAS LLP | 9001 GLENWOOD AVE RALEIGH NC 27617-7505 |
| ECS COMPUTERS (ASIA) PTE LTD | BLK 19 KALLANG AVENUE #07-153 339410 SINGAPORE |
| ED GRABOWSKI | 516 LYNDENBURY DR APEX NC 27502 |
| EDATHARA, ANIL | 4300 THE WOODS DRIVE APT. 2022 SAN JOSE CA 95136 |
| EDCO LLC | 148 EAST AVE STE 3K NORWALK CT 06851-5735 |
| EDDINS III, HENRY | 3825 GORMAN CHURCH RD DURHAM NC 27704 |
| EDDY COJULUN VELA | KM 16.5 CARR A EL SALVADOR GUATEMALA CITY GUATEMALA |
| EDDY COJULUN VELA | KM 16.5 CARR A EL SALVADOR LOS DIAMANTES CASA 94B GUATEMALA CITY GUATEMALA |
| EDDY ESTUARDO COJULUN VELA | 4A AVE 3-39 ZONA 14 GUATEMALA 1010 GUATEMALA |
| EDDY, GREGORY P | 13520 HAVELOCK TRAIL APPLE VALLEY MN 55124 |
| EDDY, RANDY P | 470 ALYSIA CT. APT. 206 ROCK HILL SC 29732 |
| EDELMAN, RICHARD E | 7900 FOOTMAN WAY RALEIGH NC 27615 |
| EDENTREE TECHNOLOGIES INC | REXFORD FUNDING LLC PO BOX 51162 LOS ANGELES CA 90051 |
| EDEY, DAVID S T | 1096 RIVER ROAD MANOTICK K4M1B4 CANADA |
| EDGAR MURPHY | 204 BARRINGTON OVERLOOK DURHAM NC 27703 |
| EDGAR R ROBINSON | 4821 OAK WAY RALEIGH NC 27613 |
| EDGAR, JIM H | 12028 PEMBRIDGE LN RALEIGH NC 27613 |
| EDGAR, MARK | 2190 BRIARCLIFF ROAD APT 8 ATLANTA GA 30329 |
| EDGE WIRELESS LLC | 600 SW COLUMBIA ST SUITE 3210 BEND OR 97702-3220 |
| EDGELL, JUDY A | 15205 EXCELSIOR BLVD MINNETONKA MN 55345 |
| EDGERLY, JUDY M | 15 LINDENWOOD ROAD CAPE ELIZABET ME 04107 |
| EDGETTE, MICHAEL | 3500 NORTH STAR #1238 RICHARDSON TX 75082 |
| EDGEWARE AB | DROTTNINGGATAN 61 STOCKHOLM SWEDEN |
| EDGMON, PATRICIA F | 155 EL CRYSTAL DR SANTA ROSA CA 954077967 |
| EDHOLM, PHILIP | 9921 LONGVIEW LANE PLEASANTON CA 94588 |
| EDHOLM, PHILIP K. | 9921 LONGVIEW LANE PLEASANTON CA 94538 |
| EDITIONS DU RENOUVEAU PEDAGOGIQUE INC. | AKA ERPI (FOR PEARSON EDUCATION CANADA) 5757, RUE CYPIHOT SAINT-LAURENT" QC H4S 1R3 CA |

| Claim Name | Address Information |
|---|---|
| EDLENE MARTIN | 8005 CHADBOURNE CT RALEIGH NC 27613 |
| EDLUND, DAVID W | 211 WOODBRIDGE DRIVE JUPITER FL 33458 |
| EDMAN, LARRY C | 39928 GUTTA CT PALMDALE CA 93551 |
| EDMISTON, GANTT | 101 E CLARKSVILLE CT CARY NC 27513-5630 |
| EDMONDS, STEPHEN | 4305 HAWKHURST DRIVE PLANO TX 75024 |
| EDMONDSON, JENI W | 10892 HURRICANE CK RD MCEWEN TN 37101 |
| EDMONDSON, KATHLEEN | 109 COUNTRY VIEW LANE GARLAND TX 75043 |
| EDMONSON, JAMES N | 800 MEADOWBROOK DR WYLIE TX 75098 |
| EDMUND KUCZEWSKI | 284 HICKORY POINTE CLAIRE QC H9R 5S2 CANADA |
| EDS | 225 GRANDVIEW AVE MS D-30 CAMP HILL PA 17011 |
| EDUARDO ALVAREZ | 2021 TALKING ROCK DR. CARY NC 27519 |
| EDUARDO E ALVAREZ | 2021 TALKING ROCK DR. CARY NC 27519 |
| EDUARDO SANTOYO | 19501 W COUNTRY CLUB DR.,601 AVENTURA FL 33180 |
| EDUCATED DESIGN & DEVELOPMENT | INC 2200 GATEWAY CENTRE BLVD MORRISVILLE NC 27560 |
| EDUCATION WORKS | 684 WHITEHEAD RD LAWRENCEVILLE NJ 08648 |
| EDWARD D. JONES  & CO. | ATTN: CHERYL BOSEMAN 700 MARYVILLE CENTER DRIVE ST LOUIS MO 63141 |
| EDWARD E. SHARKEY | ATTN: LAW OFFICES OF EDWARD E. SHARKEY 4641 MONTGOMERY AVENUE BETHESDA MD 20814 |
| EDWARD GOOD | 3271 BIRCHWOOD LANE SOQUEL CA 95073 |
| EDWARD HENSCHEL | 9 BIG ROCK RD UXBRIDGE MA 01569 |
| EDWARD J PILLMAN | 5203 STONE ARBOR COURT DALLAS TX 75287 |
| EDWARD JONES | 266 BEECHWOOD AVE SUITE 201 OTTAWA ON K1L 8A7 CANADA |
| EDWARD JONES | 1400 CLYDE AVE STE 200 NEPEAN ON K2G 3J2 CANADA |
| EDWARD JONES | 3350 FALLOWFIELD RD NEPEAN ON K2J 5L1 CANADA |
| EDWARD JONES | 26 GORE ST EAST PERTH ON K7H 1H5 CANADA |
| EDWARD JONES | 728 ANDERSON ST WHITBY ON L1N 3V6 CANADA |
| EDWARD JONES | SUSSEX CENTRE ST 902 90 BURNHAMTHORP RD W MISSISSAUGA ON L5B 3C3 CANADA |
| EDWARD JONES | 106 - 816 WILLOW PARK DR SE CALGARY AB T2J 5S1 CANADA |
| EDWARD JONES | 1049 CANYON MEADOWS DR SW CALGARY AB T2W 5V3 CANADA |
| EDWARD LEUNG | 5688 CEDAR CREST TERRACE DUBLIN CA 94568 |
| EDWARD MCVEIGH | 1748 LUDWELL DRIVE MAPLE GLENN PA 19002 |
| EDWARD MOREHOUSE | 2034 BELFORD DRIVE WALNUT CREEK CA 94598 |
| EDWARD N PARK | 817 WATER HICKORY DR. CARY NC 27519 |
| EDWARD RAINE | 17 JEFFERSON RD WESTFORD MA 01886 |
| EDWARD ROZANSKI | 5959 PHEASANT VIEW DR. N.E ADA MI 49301 |
| EDWARD SAAVEDRA | 1785 ASPEN LANE WESTON FL 33327 |
| EDWARD SANTOS | 19711 E WALKING HORSE LN WALNUT CA 91789 |
| EDWARD ST CROIX | 751 SPRING WOOD DRIVE SAN JOSE CA 95127-2152 |
| EDWARDS ANGELL PALMER & DODGE LLP | PO BOX 40956 HARTFORD CT 06150-0956 |
| EDWARDS II, CLYDE L. | 5241 LAKE EDGE DR HOLLY SPRIN NC 27540 |
| EDWARDS JR, GEORGE H | 235 WINDFIELD DR SPARTANBURG SC 29307 |
| EDWARDS, A CHRIS | 3405 ALSTEN LN PLANO TX 75093 |
| EDWARDS, ANNA R | 28 REGENT ROAD CHERRY HILL NJ 08003 |
| EDWARDS, ARTHUR E | 4307 AVENUE I BROOKLYN NY 11210 |
| EDWARDS, ARTHUR W | 1633 CENTURY OAKS LEWISVILLE TX 75067 |
| EDWARDS, AUDREY T | 6867 N OVERHILL UNIT 3D CHICAGO IL 60631 |
| EDWARDS, BETTIE E | 407 12TH STREET BUTNER NC 27509 |
| EDWARDS, CAROL | 9672 RAVENSCROFT RD SANTA ANA CA 92705 |
| EDWARDS, CATHERINE | 559 VILLAGE GREEN DRIVE COPPELL TX 75019 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, CHARLES B | 145-69 177 ST SPRINGFIELD GARDEN QUEENS NY 11434 |
| EDWARDS, CHARLEY F | EAST HEIGHTS CIRCLE APT 8 MARTIN TN 38237 |
| EDWARDS, CHRIS | 3405 ALSTEN LN PLANO TX 75093 |
| EDWARDS, CLYDE LEE | 5241 LAKE EDGE DR. HOLLY SPRINGS NC 27540 |
| EDWARDS, COURTNEY | 6407 COUNTY ROAD 7460 LUBBOCK TX 79424 |
| EDWARDS, CURTIS D | 12809 PINEFIELD RD POWAY CA 92064 |
| EDWARDS, DALE | P.O BOX 460315 GARLAND TX 75046 |
| EDWARDS, DALE P | PO BOX 1571 INVERNESS FL 344511571 |
| EDWARDS, DANIEL | 998 BIDWELL RD SAN DIMAS CA 91773 |
| EDWARDS, DAVID | 306 ATKINSON FARM CR GARNER NC 27529 |
| EDWARDS, DAVID G | 2816 FORESTVILLE RD WAKE FOREST NC 27587 |
| EDWARDS, DEANNE | 100 KINGUSSIE CT CARY NC 27511 |
| EDWARDS, DRUE | 8520 SLEEPY HOLLOW RD KANSAS CITY MO 64114 |
| EDWARDS, DWIGHT | 86-01 AVA PLACE JAMAICA ESTATES NY 11432 |
| EDWARDS, EDDY | 7538-B GOSHEN RD. OXFORD NC 27565 |
| EDWARDS, ERIC A | 210 CHELSEA MEADOWS DRIVE W HENRIETTA NY 14586 |
| EDWARDS, GREGORY R | 75 NORTH TRAIL RD SELMA NC 27576 |
| EDWARDS, GWEN C | 1814 SCOTT STREET SAN FRANCISCO CA 94115 |
| EDWARDS, HARVEY L | 4610 TOURNAMENT DR A PT 10 APT RALEIGH NC 27609 |
| EDWARDS, JAMES | 2 IROQUOIS RD NASHUA NH 03063 |
| EDWARDS, JAMES C | 2 IROQUOIS RD NASHUA NH 03063 |
| EDWARDS, JESSICA N | 1516 LEWIS RD. MADISON TN 37115 |
| EDWARDS, JOHN | 5 WACO CIRCLE CHELMSFORD MA 01824 |
| EDWARDS, JOHN S | 829 TOWLSTON RD MCLEAN VA 22102 |
| EDWARDS, KENNETH | 6234 DEERWOOD PLACE RALEIGH NC 27607 |
| EDWARDS, KEVIN | 1705 MILAN ST DURHAM NC 27704 |
| EDWARDS, LESLIE | 8413 CIRCLEVIEW ST. ROWLETT TX 75088 |
| EDWARDS, M. GLENN | 2306 SHERBROOKE LANE MCKINNEY TX 75070 |
| EDWARDS, MARISSA | #22 PALM AVENUE CASSELTON GARDENS TRINCITY TRINIDAD ANDTOBAGO |
| EDWARDS, MARK | 1901 BRIAR ROSE LANE APT 301 LAKE RIDGE VA 22192 |
| EDWARDS, RACHAEL | 23710 CYPRESS PL SUN CITY CA 925878993 |
| EDWARDS, RENEE B | 12809 PINEFIELD RD POWAY CA 92064 |
| EDWARDS, RODNEY D | 4920 BYRD FOOTE DR SHINGLE SPRINGS CA 95682 |
| EDWARDS, RUSSELL | 765 STALLION DR ALLEN TX 750021025 |
| EDWARDS, SANDRA V | 410 PATRICK LANE HERNDON VA 22070 |
| EDWARDS, STEPHEN | 472 THORNHILL COURT SW OCEAN ISLE BEACH NC 28469 |
| EDWARDS, TERRY | 135 ALTAIR CIRCLE APEX NC 27502 |
| EDWARDS, THOMAS H | 436A GUERRERO AVE SAN FRANCISCO CA 94110 |
| EDWARDS, VICTOR | 13337 HEMLOCK TRL FRISCO TX 750350036 |
| EDWARDS, WILLIAM | 3290 LYNN RIDGE DR APT 1G RALEIGH NC 276138948 |
| EDWIN BURNETTE | 2671 BOWDEN DR CREEDMOOR NC 27522 |
| EDWIN, FADI | 6011 LYTHAM DRIVE DALLAS TX 75252 |
| EDWIN, FADI | 6011 LYTHAM DR DALLAS TX 752527923 |
| EECOL ELECTRIC INC | 1320 HIGHFIELD CRESCENT S E CALGARY AB T2G 5M3 CANADA |
| EFFNET AB | GUSTAVSLUNDSVAGEN 151G BOX 15040 SE 167 15 BROMMA STOCKHOLM SWEDEN |
| EFFNET AB | GUSTAVSLUNDSVAGEN 151G BOX 15040 16715 BROMMA STOCKHOLM 167 15 SWEDEN |
| EFLAND, MARK | 210 EFLAND ST EFLAND NC 27243 |
| EFREM ANDERSON | 2833 GULF BREEZE CT. PLANO TX 75074 |
| EFSTRATION, CHARLES P | 3375 MILLWATER XING DACULA GA 30019 |

| Claim Name | Address Information |
|---|---|
| EG LOMAS LTD | 516-900 GREENBANK ROAD NEPEAN ON K2J 4P6 CANADA |
| EGAN, BRANDY-BROOKE | 2660-C WINDSOR WOODS LN NORCROSS GA 30071 |
| EGAN, LYNN | 9413 ATHERTON COURT BRENTWOOD TN 37027-8700 |
| EGAN, LYNN C | 9413 ATHERTON COURT BRENTWOOD TN 37027-8700 |
| EGAN, NUZHAT | 2621 STONE MOUNTAIN  CT HERNDON VA 20170 |
| EGAN, NUZHAT | 2621 STONE MOUNTAIN COURT HERNDON VA 20170 |
| EGAN, RICHARD M | 14912 RITCHIE RD CENTERVILLE VA 20120 |
| EGAN, TODD | 120 LISA LN SPRINGVILLE AL 35146 |
| EGAN, TODD R | 120 LISA LN SPRINGVILLE AL 35146 |
| EGAS, PETER A | 5677 STRAWBERRY LAKE S CIRCLE LAKE WORTH FL 33463-6516 |
| EGDORF, JEANNINE | 71 AIKEN ST UNIT M 9 NORWALK CT 06851 |
| EGERMAN, KEVIN A | 2905 DEAN PKWY. APT #102 MINNEAPOLIS MN 55416 |
| EGERMAN, KEVIN A. | 2905 DEAN PARKWAY # 102 MINNEAPOLIS MN 55416 |
| EGGEBRAATEN, GARY B | 505 WAVERLY ROAD TALLAHASSEE FL 32312-2855 |
| EGGERS, DENNIS J | 3650 W MESA RIDGE TR TUCSON AZ 85742 |
| EGGERS, RICHARD R | 843 ELMIRA DR SUNNYVALE CA 94087 |
| EGGERSGLUESS, CINDY L | 12459 COUNTY ROAD 9 PLATO MN 55370 |
| EGGLESTON, RICK G | 24429 KINGSTON CT LAGUNA HILLS CA 92653 |
| EGGUM, JENNIFER | 6760 GREEN RIVER DR UNIT H HGHLNDS RANCH CO 801303026 |
| EGNER, CLIFFORD G | 2309 GLADNELL ST TAYLOR TX 76574 |
| EGNEW, BRYAN | 2337 MONCURE-PITTSBORO ROAD MONCURE NC 27559 |
| EGON ZEHNDER INT INC | 1 PLACE VILLE MARIE, SUITE 3310 MONTREAL QC H3B 3N2 CA |
| EGON ZEHNDER INTERNATIONAL INC | BCE PLACE 181 BAY STREET, SUITE 3920 TORONTO ON M5J 2T3 CA |
| EGON ZEHNDER INTERNATIONAL INC | BCE PLACE 181 BAY STREET TORONTO ON M5J 2T3 CANADA |
| EGON ZEHNDER INTERNATIONAL INC | 350 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| EGYPTIAN TELEPHONE COOPERATIVE ASSN | GINNY WALTER LINWOOD FOSTER 1010 W BROADWAY STEELEVILLE IL 62288-0158 |
| EHLERS, JUSTINE A | 750 PINTA LANE FOSTER CITY CA 94404 |
| EHLERS, KEVIN | 1704 BARTON SPRINGS CT ALLEN TX 75002 |
| EHRENFRIED, JAMES F | 7305 MAPLECREST RD. UNIT 406 ELKRIDGE MD 21075 |
| EHRESMANN, DONNA | 1518 SEABROOK AVE CARY NC 27511 |
| EICHMANN, ROBERT | 15 HASKELL AVE LEOMINSTER MA 01453 |
| EICHMANN, ROBERT J. | 15 HASKELL AVENUE LEOMINSTER MA 01453 |
| EICKMEIER, MARCIA L | 5515 GRAY ROAD TIMBERLAKE NC 27583 |
| EIDAK CORPORATION | FOUR CAMBRIDGE CENTER CAMBRIDGE MA 02142 |
| EIERSTOCK, FRANK G | 110 BROOKVIEW LN LIVERPOOL NY 13088 |
| EIGENLIGHT CORP | 30 CENTRE ROAD SOMERSWORTH NH 03878-2900 |
| EIKE, ROY M | 9533 SUNDIAL DR LAS VEGAS NV 89134 |
| EIKLENBORG, WENDELL | 14552 R AVENUE DIKE IA 50624-8111 |
| EILBER, TIMOTHY P | 3 SKYVIEW DR SCOTRUN PA 18355 |
| EILEEN BARBER | 7270 MAXWELL RD SODUS NY 14551 |
| EILEEN P TOLKEN | 542 BAYPORT AVE BAYPORT NY 11705 |
| EILEEN TOLKEN | 542 BAYPORT AVE BAYPORT NY 11705 |
| EION | EION INC 320 MARCH ROAD OTTAWA K2K 2E3 CANADA |
| EION INC | 320 MARCH ROAD, GATEWAY BLDG 2 SUITE 500 OTTAWA ON K2K 2E3 CA |
| EION INC | 320 MARCH ROAD SUITE 500 OTTAWA ON K2K 2E3 CA |
| EION INC | 320 MARCH ROAD OTTAWA ON K2K 2E3 CANADA |
| EION INC | 320 MARCH ROAD, GATEWAY BLDG 2 SUITE 500 OTTAWA ON K2K 2E3 CANADA |
| EION INC | 320 MARCH ROAD SUITE 500 OTTAWA ON K2K 2E3 CANADA |
| EION INC | ATTN: JAMES BROMLEY AND LISA SCHWEITZER ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|------------|---------------------|
| EION TECHNOLOGIES INC | 320 MARCH RD SUITE 500 OTTAWA ON K2K 2E3 CANADA |
| EIP | FAIRFAX HOUSE, 15 FULWOOD PLACE LONDON WC1V 6HU UNITED KINGDOM |
| EIP | FAIRFAX HOUSE LONDON WC1V 6HU UNITED KINGDOM |
| EIROA, MARIA M | P.O. BOX 56173 SAN JOSE CA 95156 |
| EIS COMKYL | 48376 MILMONT DR FREMONT CA 945387324 |
| EIS INC | FILE 98059 CHICAGO IL 60693-8059 |
| EIS INT | 1351 WASHINGTON BLVD STANFORD CT 06902 |
| EISENACH, RANDY J | 2661 HONEYSUCKLE DR RICHARDSON TX 75082 |
| EISENHART, DANIEL Y | 1501 NE GOLF COURT RD. PORTLAND OR 97211 |
| EISENHOFFER, MELISSA | 609 PINE RIDGE TRAILS CT #203 BALLWIN MO 63021 |
| EISLER, MARK | 1413 BEAVER RUN RD GREENSBURG PA 15601 |
| EISLER, MARK D | 1413 BEAVER RUN ROAD GREENSBURG PA 15601 |
| EISNER, ROBERT J | 14 FOX HILL DRIVE BLACKSTONE MA 01504 |
| EISNER, STEVEN | 31 LADY DIANA CIRCLE MARLTON NJ 08053 |
| EISON, MARY A | 3716 ROGERS RD WAKE FOREST NC 27587 |
| EJ TECHNOLOGIES GMBH | CLAUDE LORRAIN STR 7 MUENCHEN 81543 GERMANY |
| EKAHAU | 12930 SARATOGA AVENUE SARATOGA CA 95070 |
| EKAHAU | EKAHAU 12930 SARATOGA AVENUE SARATOGA CA 95070 |
| EKAHAU | 12930 SARATOGA AVENUE SARATOGA CA 95070-4661 |
| EKAHAU | PO BOX 1240 SANTA ROSA CA 95402-1240 |
| EKAHAU INC | PO BOX 1240 SANTA ROSA CA 95402-1240 |
| EKATERINA ETHIER | 778 PAM NEWMARKET ON L3Y 5B6 CANADA |
| EKIYE, PATRICIA | 800 W RENNER RD APT 3011 RICHARDSON TX 75080 |
| EKWUEME-OKOLI, FELICIA | 1211 SOUTH THIRD ST MEBANE NC 27302 |
| EL AWAR, IMAD | 5937 E. UNIVERSITY BLVD #229 DALLAS TX 75206 |
| EL BAKOURY, HESHAM | 4211 NORWALK DR. APT CC-102 SAN JOSE CA 95129 |
| EL GUEBALY, SAMY | 7 BOWERS LANDING DR. APT.#305 MERRIMACK NH 03054 |
| EL HAGE, JOSEPH | 3519 HARLINGTON LN RICHARDSON TX 750823537 |
| EL PASO COUNTY TELEPHONE | 480 N PEYTON HWY COLORADO SPRINGS CO 80930-9405 |
| EL PASO HISPANIC CHAMBER OF | COMMERCE 2401 EAST MISSOURI EL PASO MO 79903-3814 |
| EL-BEIK, ESSAM | 6061 VILLAGE BEND DR APT 1516 DALLAS TX 75206 |
| ELAHMADI, SALAM | 7942 GLADE CREEK COURT DALLAS TX 75218 |
| ELAINA HERBER | 1511 106TH AVE NE BELLEVUE WA 98004 |
| ELAINE BADELT | 1738 STILLWATER CIRCLE BRENTWOOD TN 37027 |
| ELAINE BERESFORD | 20 - 135 JERRY POTTS BLVD W LETHBRIDGE AB T1K 6H2 CANADA |
| ELAINE MACDONALD | 5 JERVIS BAY POINTE CLAIRE QC H9R 3X6 CANADA |
| ELAINE SMILES | 327 MARTIN GROVE RD TORONTO ON M9B 4L7 CANADA |
| ELAM, AURELIA D | RT 1 BOX 1AA WARRENTON NC 27589 |
| ELANDARY, MOHSEN | 7941 FALLMEADOW LN DALLAS TX 75248 |
| ELASTIC NETWORKS INC. | 6120 WINDWARD PARKWAY, SUITE 100 ALPHARETTA GA 30005 |
| ELAYYACH, FOUAD | 14722 ALSTONE DR FRISCO TX 750357260 |
| ELBAKOURY, HESHAM | 4211 NORWALK DR. CC102 SAN JOSE CA 95129 |
| ELBAKOURY, HESHAM MH | 4211 NORWALK DR APT CC-102 SAN JOSE CA 95129 |
| ELBERSON, EDWIN | 11119 CREEKWOOD DR FRISCO TX 75035 |
| ELBERSON, EDWIN W | 11119 CREEKWOOD DR FRISCO TX 75035 |
| ELCO SYSTEMS | 6 2928 SUNRIDGE WAY NE CALGARY AB T1Y 7H9 CANADA |
| ELCOM INTERNATIONAL INC | 10 OCEANA WAY NORWOOD MA 02062-2601 |
| ELDER, BILL | 16 SCARLET MAPLE DR LADERA RANCH CA 926940839 |
| ELDER, DENNIS N | 7138 VALLEY VIEW RD EDINA MN 55439 |

| Claim Name | Address Information |
| --- | --- |
| ELDER, HOWARD H | 6256 158TH ST WEST APPLE VALLEY MN 55124 |
| ELDER, KAY W | 11093 LINDERWOOD DR MECHANICSVILLE VA 23111 |
| ELDER, ROBERT O | 202 STONELEIGH DR CARY NC 27511 |
| ELDORADO ACQUISITION THREE LLC | FKA TELCOVE,INC FKA ADELPHIA BUS. SOLUT. ATTN: KIM BARLETT 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| ELDRIDGE, ELEANOR B | 687 CANDLESTICK ROAD NASHVILLE TN 37211 |
| ELEAD CORP, LLC | PO BOX 828 DEVON PA 19333-0828 |
| ELEADCORP | ELEADCORP LLC 1055 WESTLAKES DRIVE BERWYN PA 19312-2410 |
| ELEADCORP | PO BOX 828 DEVON PA 19333-0828 |
| ELEADCORP LLC | 1055 WESTLAKES DRIVE BERWYN PA 19312-2410 |
| ELEADCORP LLC | 1055 WESTLAKES DRIVE, SUITE 300 BERWYN PA 19312-2410 |
| ELECTRA TELEPHONE CO INC | 505 PLAZA CIRCLE ORANGE PARK FL 32073 |
| ELECTRA TELEPHONE COMPANY INC | JCT HIGHWAY 82 & 29 PO BOX 729 LEWISVILLE AR 71845-0729 |
| ELECTRIC POWER RESEARCH INSTITUTE | KRISTEN SCHWERTNER PETRA LAWS 3420 HILLVIEW AVE PALO ALTO CA 94304 |
| ELECTRIC SOFTWARE INCORPORATED | 207 FIRE TOWER ROAD BERKSHIRE NY 13736 |
| ELECTRICAL EQUIPMENT COMPANY | PO BOX 37339 RALEIGH NC 27627 |
| ELECTRICAL RELIABILITY SERVICES INC | KRISTEN SCHWERTNER JUNNE CHUA 8760 ORION PL COLUMBUS OH 43240-2109 |
| ELECTRO METERS CO LTD | 900 MCKAY RD UNIT 2 PICKERING ON L1W 3X8 CANADA |
| ELECTRO RENT | 6060 SEPUIVEDA BLVD. VAN NUYS CA 91411-2501 |
| ELECTRO RENT CORP | 955 MEYERSIDE DRIVE MISSISSAUGA ON L5T 1P9 CA |
| ELECTRO RENT CORP | 955 MEYERSIDE DRIVE MISSISSAUGA ON L5T 1P9 CANADA |
| ELECTRO RENT CORP | DEPT CH 10997 PALATINE IL 60055-0997 |
| ELECTRO RENT CORPORATION | C/O JEFFREY KURTZMAN, ESQUIRE KLEHR HARRISON HARVEY BRANZBURG & ELLERS 260 S BROAD STREET PHILADELPHIA PA 19102 |
| ELECTRO SONIC | 1335 CARLING AVE OTTAWA ON K1Z 8N8 CANADA |
| ELECTRO SONIC INC | 1100 GORDON BAKER RD WILLOWDALE ON M2H 3B3 CANADA |
| ELECTRO WISE DALLAS INC | 2425 MCIVER LANE SUITE 110 CARROLLTON TX 75006 |
| ELECTROMAGNETIC TECHNOLOGIES | 50 INTERVALE ROAD BOONTON NJ 07005 |
| ELECTROMEC MANUFACTURING SOLUTIONSUT | 4300 26TH STREET NE CALGARY AB T1Y 7H7 CANADA |
| ELECTRON METAL FABRICATORS INC | 2160 BOULEVARD DAGENAIS WEST LAVAL QC H7L 5X9 CANADA |
| ELECTRONIC DATA SYSTEMS CORPORATION | DELIVERY WEST 11419 SOUTH KINGSTON AVE TULSA OK 74137 |
| ELECTRONIC DATA SYSTEMS CORPORATION | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 5400 LEGACY DR PLANO TX 75024-3199 |
| ELECTRONIC ENVIRONMENTS CORPORATION | 410 FOREST STREET MARLBOROUGH MA 01752 |
| ELECTRONIC ENVIRONMENTS CORPORATION | 410 FOREST STREET MALBOROUGH MA 01752 |
| ELECTRONIC ENVIRONMENTS CORPORATION | C/O JANICE RONAN 410 FOREST STREET MARLBOROUGH MA 01752 |
| ELECTRONIC GLOBAL OPERATIONS INC | 1200 E. COLLINS BLVD., SUITE 300 RICHARDSON TX 75081 |
| ELECTRONIC NETWORK PRODUCTS | 7223 BECKY CIRCLE RALEIGH NC 27615 |
| ELECTRONIC SOLUTIONS | PENTAIR ELECTRONIC PACKAGING DEPT LA 21522 PASADENA CA 91185-1522 |
| ELECTRONIC WARFARE ASSOCIATES | CANADA LTD 55 METCALFE STREET OTTAWA ON K1P 6L5 CANADA |
| ELECTROSONIC INC | 1335 CARLING AVENUE OTTAWA ON K1N 8N8 CANADA |
| ELEFTHERIOU, TAKIS | 1916 BALTIMORE DRIVE ALLEN TX 75002 |
| ELEKTRISOLA INC | 126 HIGH ST BOSCAWEN NH 03303-2808 |
| ELEKTROBIT INC | 8100 JETSTAR DRIVE SUITE 100 IRVING TX 75063 |
| ELEKTROBIT INC | 555 MIRA SORRENTO PL STE 630 SAN DIEGO CA 921213822 |
| ELEMENT 5 INC | 9625 WEST 76TH STREET EDEN PRAIRIE MN 55344 |
| ELENA SOLDERA KING | 20 GREENWAY WALK WOODBRIDGE ON L4L 2Y9 CANADA |
| ELENA SOLDERA KING | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| ELEXO | 20 RUE DE BILLANCOURT BOULOGNE 92100 FRANCE |
| ELFAKI, ABUOBIEDA | 10223 DEERMONT TRAIL DALLAS TX 75243 |

| Claim Name | Address Information |
|---|---|
| ELFORD, CHAD | 119 COUGAR RIDGE DR. SW CALGARY T3H4X6 CANADA |
| ELGHONIMI, IBRAHIM Y | 2514 RODEO CT GARLAND TX 75044 |
| ELIAS, DEMETRI | 118 MADSEN BEACPMSFIELD QC H9W4V1 CANADA |
| ELIAS, MICHAEL | 217 CHERRY ST GOODLAND KS 677352013 |
| ELIAS, RONALD | 549 E. MAIN ST. APT H137 HENDERSONVILLE TN 37075 |
| ELIAS, RONALD | PO BOX 1271 HENDERSONVILLE TN 370771271 |
| ELIE, DENNIS | 8201 BUCKELL LAKE ROAD HOLLY MI 48442 |
| ELITE TELECOM (B.V.I.) LIMITED | CRAIGMUIR CHAMBERS, P.O. BOX 71 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| ELIZABETH ARVIN | 30051 COLLEGE DRIVE APT F WALKER LA 70785 |
| ELIZABETH BISSELL | 250 SYDENHAM ST UNIT 212 LONDON ON N6A 5S1 CANADA |
| ELIZABETH GALLOWAY | 1700 BENNS CHURCH PLACE VIRGINIA BEACH VA 23455 |
| ELIZABETH KANTER | 22405 WOOD GROVE LAKE FOREST CA 92630 |
| ELIZABETH KATHLEEN DOUGALL | 112 BASSWOOD COURT CHAPEL HILL NC 27514-1610 |
| ELIZABETH MERRY | P.O. BOX 251 232 TOWER HILL ROAD SANBORNTON NH 03269 |
| ELIZABETH MYNATT | 1132 ROSEDALE ROAD ATLANTA GA 30306-2558 |
| ELIZABETH ROWBERRY | PO BOX 1000 CARDSTON AB T0K 0K0 CANADA |
| ELKA INDUSTRIES INC | 155 NANTUCKET BOULEVARD SCARBOROUGH ON M1P 2P2 CANADA |
| ELKAIM, ELIE | 11816 DE TRACY MONTREAL PQ H4J2B9 CANADA |
| ELKHART TELEPHONE COMPANY | PO BOX 817 ELKHART KS 67950 |
| ELKINGTON & FIFE | THAVIES INN HOUSE 3-4 HOLBORN CIRCUS LONDON EC1N 2HA GREAT BRITAIN |
| ELKINGTON & FIFE | PROSPECT HOUSE, 8 PEMBROKE ROAD SEVENOAKS KENT TN13 1XR UNITED KINGDOM |
| ELKINGTON & FIFE | BOX 2406 PHILADELPHIA PA 19178-2406 |
| ELKINS, ARTHUR S | 1801 LOS RIOS BLVD PLANO TX 75074 |
| ELKINS, DAVID | 2207 FALCON CREEK DRIVE FRANKLIN TN 37067-4097 |
| ELKINS, STEPHEN | 300 MAPLE CREEK COURT WOODSTOCK GA 30188 |
| ELL, JEFFREY J | 813 NORTH LLOYD STRE ABERDEEN SD 57401 |
| ELLALAN ROUTRAMOURTI | 1380 PRINCE OF WALES DR OTTAWA ON K2C 3M5 CANADA |
| ELLALAN ROUTRAMOURTI | 353 WHITNEY AVE HAMILTON ON L8S 2H1 CANADA |
| ELLAM, THOMAS J | 1 CAROL ANN DRIVE HOPKINTON MA 01748 |
| ELLARBY, GEORGE H | 5729 REMINGTON DR WINSTON SALEM NC 27104 |
| ELLEN BARTLETT | 3929 BOSQUE DRIVE PLANO TX 75074 |
| ELLEN BOVARNICK | 120 MATTISON COVE NE ATLANTA GA 30319 |
| ELLER, GREGORY C | 801 STADLER STREET LADY LAKE FL 32159-5564 |
| ELLER, SHANE | 128 FAIRWOOD DR MORRISVILLE NC 27560 |
| ELLERBE BECKETT COMPANY | 800 LASALLE AVENUE SUITE 400 MINNEAPOLIS MN 55402-2014 |
| ELLERBE TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 254 SECOND ST ELLERBE NC 28338-0220 |
| ELLERMAN, GREGORY | 8813 BARTON CREEK ROWLETT TX 75089 |
| ELLERMAN, MARK | 505 QUAIL CREEK BLVD WYLIE TX 75098 |
| ELLERMAN, SUSAN | 8009 ROBINCREST CT FUQUAY-VARINA NC 27526 |
| ELLINGHAUS, CHRISTOPHER C | 403 SALYOR WAY LEESBURG VA 20175 |
| ELLINGS, DONNA M | 10509 MARYLAND ROAD BLOOMINGTON MN 55438 |
| ELLINGSWORTH, DOUGLAS | 14273 LARK COURT CLEARWATER FL 33762 |
| ELLINGTON, BRENDA K | 679 CHAMBERS LOOP RD TIMBERLAKE NC 27583 |
| ELLINGTON, EDWIN | 623 SAN PEDRO DR CHESAPEAKE VA 23320 |
| ELLINGTON, LAWRENCE W | 3122 OLD RT 75 STEM NC 27581 |
| ELLINGTON, SHARON R | 22 RED BUD ROAD ROCHESTER NY 14624 |
| ELLIOT LABORATORIES | 684 WEST MAUDE AVENUE SUNNYVALE CA 94086-3518 |
| ELLIOT, WILLIAM R | 402 SILVER MAPLE PK HARRIMAN NY 10926 |
| ELLIOTT ASSOCIATED LABS INC | 684 W MAUDE AVENUE SUNNYVALE CA 94085-3518 |

| Claim Name | Address Information |
|------------|---------------------|
| ELLIOTT, ANDREA M | 412 BONHILL DR DURHAM NC 27712 |
| ELLIOTT, BARBARA J | 1011 BUCKHORN RD GARNER NC 27529 |
| ELLIOTT, CASEY | 1028 CARRIAGE LANE CASPER WY 82609 |
| ELLIOTT, DOUGLAS | 1131 NW 108TH AVE. PLANTATION FL 33322 |
| ELLIOTT, FORREST | 3509 HARLINGTON LN RICHARSON TX 75082 |
| ELLIOTT, GILBERT O | 3376 SE FAIRWAY OAKS TRAIL STUART FL 34997 |
| ELLIOTT, GLENN S | 1739 W 253 ST LOMITA CA 90717 |
| ELLIOTT, HELEN G | 112 PHILLIPS AVENUE RUNNEMEDE NJ 08078 |
| ELLIOTT, HOWARD | 822 HUNTERS CREEK DR. WEST  MELBOURNE FL 32904 |
| ELLIOTT, JASON P | 4680 PARAMOUNT PL COLORADO SPRINGS CO 80918 |
| ELLIOTT, JOHN | 6 GROUSE LANE MERRIMACK NH 03054 |
| ELLIOTT, KENNETH | PO BOX 68 ROSBURG WA 98643 |
| ELLIOTT, LINDA K | 4030 WOODRIDGE WAY TUCKER GA 30084 |
| ELLIOTT, MARY E | 446 JUNIPER CT SUNNYVALE CA 94086 |
| ELLIOTT, RANDY R | 712 HAROLDS N FIELD CEDAR GROVE NC 27231 |
| ELLIOTT, ROBERT Q | 7901 FLINTROCK CIR RALEIGH NC 27612 |
| ELLIOTT, SUZANNE J | 4308 DERBYSHIRE TRACE CONYERS GA 30208 |
| ELLIOTT, T KEITH | 6285 RIVERHILL CIRCL SOUTHSIDE AL 35907 |
| ELLIOTT, TIP DONALD | 3770 POLTON PLACE WY SAN JOSE CA 95121 |
| ELLIOTT, W NEIL | 513 SYCAMORE ST SAN CARLOS CA 94070 |
| ELLIOTT, WILLIAM T | 1607 CEDAR POINTE DRIVE MEBANE NC 27302 |
| ELLIOTT, WILLY T | 2310 ALABAMA AVE DURHAM NC 27705 |
| ELLIS, ANNE M | 8809 MOURNING DOVE DR RALEIGH NC 27615 |
| ELLIS, BARBARA | 1805 GENEVA LN PLANO TX 75075 |
| ELLIS, CAROLYN A | P O BOX 54 BAHAMA NC 27503 |
| ELLIS, DEBBIE K | 314 EPPERSON DR DURHAM NC 27712 |
| ELLIS, DEBRAH L | 3013 PALOMINO PLACE HERMITAGE TN 37076 |
| ELLIS, DERRICK | 59 ENESCO CR DURHAM NC 27703 |
| ELLIS, DERRICK E | 59 ENESCO CR DURHAM NC 27703 |
| ELLIS, DIANE | 10513 LEAFWOOD PL RALEIGH NC 27613-6306 |
| ELLIS, DONALD F | 5259 DOWNS WAY NORCROSS GA 30093 |
| ELLIS, DORIS J | 757 NAVARRE DR STONE MTN GA 30087 |
| ELLIS, DOYLE P | 1109 N MINERAL SPRNG DURHAM NC 27703 |
| ELLIS, FRED | 7409 BELMOUNT ROAD ROWLETT TX 75089 |
| ELLIS, GILBERT | 14724 ATLANTIC AVE IL 60419 |
| ELLIS, JAMES A | 131 SUMMER BREEZE RD PANAMA CITY BEACH FL 32413 |
| ELLIS, JOHN | 5 FIELDCREST CT DURHAM NC 27713 |
| ELLIS, JOLENE C | 4575 63RD ST SACRAMENTO CA 95820 |
| ELLIS, MARK | 267 COUNTY ROUTE 4 CENTRAL SQUARE NY 13036 |
| ELLIS, MYRTICE | 3317 WELLS DR PLANO TX 750936634 |
| ELLIS, RICHARD B | 925 7TH NORTH STREET APT. C61 LIVERPOOL NY 13088 |
| ELLIS, RITA | 705 MASON ROAD DURHAM NC 27712 |
| ELLIS, ROBERT | 4250 EAST RENNER ROAD APT 2432 RICHARDSON TX 75082 |
| ELLIS, ROBERT G | 801 W. 69TH TER KANSAS CITY MO 64113 |
| ELLIS, SHARON B | 32 SAN MARINO CT WALNUT CREEK CA 94598 |
| ELLIS, SHIRLEY F | 116 MICKEY CR DURHAM NC 27712 |
| ELLIS, STEPHEN R | 3502 BARBERRY CIR WIXOM MI 48096 |
| ELLIS, STEVEN | 705 HACKBERRY RIDGE DR MCKINNEY TX 75070 |
| ELLIS, SUSAN | PO BOX 405 BAHAMA NC 27503 |

| Claim Name | Address Information |
|---|---|
| ELLIS, THELBERT E | 705 MASON RD DURHAM NC 27712 |
| ELLIS, THERESA A | 6404 DRY FORK LN RALEIGH NC 27617 |
| ELLIS, WILLIAM | 12151 NW 10TH ST CORAL SPRINGS FL 33071 |
| ELLIS, WILLIAM D | P O BOX 405 BAHAMA NC 27503 |
| ELLIS, WILLIAM R | 12151 NW 10TH ST CORAL SPRINGS FL 33071 |
| ELLISON, CHERYL L | 4113 MADDIE CIRCLE CA 95209 |
| ELLISON, JAMES W | 1902 LEWIS ST TARBORO NC 27886 |
| ELLISON, KELYE | 423 PARKHURST DRIVE DALLAS TX 75218 |
| ELLISON, LIZA | PO BOX 762 MANCHESTER GA 31816 |
| ELLISON, MARIE L | 3622 PEARTREE CT #32 SILVER SPRING MD 20906 |
| ELLISON, RICHARD D | 11533 PRIVATE ROAD 2310 QUINLAN TX 75474 |
| ELLISON, THOMAS C | 907 TINNELL ROAD MOUNT JULIET TN 37122 |
| ELLMAKER, ASHLEY J | 1190 RAY RD TR 7 HELENA MT 59602 |
| ELLMAKER, CINDY | 49 FAWN LANE OXFORD NC 27565 |
| ELLWANGER, DAVID L | 26 SHELWOOD DR ROCHESTER NY 14618 |
| ELLYN, CARL | 16 DOGWOOD LANE PUTNAM VALLEY NY 10579 |
| ELMA | ELECTRONICS INC 44350 GRIMMER BLVD FREMONT CA 94538 |
| ELMAALOUF, CHRISTIAN | 1502 HICKORY BEND DR ALLEN TX 75002 |
| ELMOUSTAFA, MIKE | 5320 COMANCHE WELLS DR. MCKINNEY TX 75070 |
| ELMS, DANNY | 2908 AMBLESIDE RICHARDSON TX 75082 |
| ELMS, DANNY J | 2908 AMBLESIDE RICHARDSON TX 75082 |
| ELMWOOD MEDICAL ASSOC | 220 LINDEN OAKS # 100 ROCHESTER NY 14625 |
| ELO, JAMES C | 19968 NEGAUNEE REDFORD MI 48240 |
| ELREX MANUFACTURING INC | 10 RUE LIBERTE CANDIAC QC J5R 3X8 CANADA |
| ELRO, ALLISON | 842 W HOLLY TRL HAWKINS TX 757657232 |
| ELSAKR, SALLY ATALLA | 2032 WATERFALL CT MODESTO CA 95355 |
| ELSASS, MERLE | 2523 CEDAR GLEN SAN ANTONIO TX 78232 |
| ELSEVIER SCIENCE | PO BOX 945 NEW YORK NY 10159-0945 |
| ELSHEIKH, MAZIN | 17878 PRESTON RD # 212 DALLAS TX 75252 |
| ELSHEIKH, TARIQ | 1425 STABLERUN DR ALLEN TX 75002 |
| ELSIE COMMUNICATIONS INC | 60 BECKWITH DR PO  BOX 19848 COLORADO CITY CO 81019 |
| ELSOKKARY, NORA S | P O BOX 3567 SANTA CLARA CA 95055 |
| ELSTON, GLORIA | 6863 VALLEY BROOK DRIVE FRISCO TX 75035 |
| ELTEK | ELTEK ENERGY LLC 115 ERICK STREET CRYSTAL LAKE IL 60014 |
| ELTEK ENERGY | LBX 619764 PO BOX 6197 CHICAGO IL 60680-6197 |
| ELTEK ENERGY AS | PO BOX 2340 STROMSO DRAMMEN 3003 NORWAY |
| ELTEK ENERGY AS | PO BOX 2340 STROMSO, GRATERUDDVEIEN 8 DRAMMEN 3036 NORWAY |
| ELTEK ENERGY LLC | 115 ERICK STREET CRYSTAL LAKE IL 60014 |
| ELTEK VALERE INC | 1303 E ARAPAHO RD RICHARDSON TX 75081 |
| ELTEK VALERE INC | DEPT 0353 DALLAS TX 75312-0353 |
| ELTING, GEOFFREY | 3709 LUBBOCK DRIVE RALEIGH NC 27612 |
| ELVERT DORSEY | 2214 ARRINGTON ST DURHAM NC 27707 |
| ELVERT L DORSEY | 2214 ARRINGTON ST DURHAM NC 27707 |
| ELVERUM, LYNETTE | 2800 WOODSON DR MCKINNEY TX 75070 |
| ELWELL, MARK | P.O. BOX 306 COLTON OR 97017 |
| ELWOOD, THOMAS J | 189 CORAL LANE VERO BEACH FL 32960 |
| ELY, PETER | 11688 SAGEWOOD DR MOORPARK CA 93021 |
| ELY, PETER | 11688 SAGEWOOD DRIVE CA 93021 |
| ELY, RICHARD | 9 MINUTEMAN LN SUDBURY MA 01776 |

| Claim Name | Address Information |
| --- | --- |
| ELY, RICHARD J | 9 MINUTEMAN LN SUDBURY MA 01776 |
| EMA DESIGN AUTOMATION | PO BOX 23325 ROCHESTER NY 14692 |
| EMANUEL, CHRISTINA | 11 WOODRIDGE DRIVE HUDSON NH 03051 |
| EMARKETER INC | 75 BROAD STREET FLOOR 32 NEW YORK NY 10004-3248 |
| EMBARCADERO TECHNOLOGIES INC | P.O. BOX 45162 SAN FRANCISCO CA 94145-0162 |
| EMBARQ | PO BOX 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ | EMBARQ PO BOX 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ | EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8001 |
| EMBARQ | 6450 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| EMBARQ | PO BOX 660068 DALLAS TX 75266-0068 |
| EMBARQ | EMBARQ PO BOX 660068 DALLAS TX 75266-0068 |
| EMBARQ 600 | NEW CENTURY PARKWAY NEW CENTURY KS 66031-1106 |
| EMBARQ COMMUNICATIONS, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ CORPORATION | JONATHAN HATHCOTE ALISON FARIES 5454 W. 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ CORPORATION | 5454 W. 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ FLORIDA INC | JONATHAN HATHCOTE ALISON FARIES 5454 W. 110TH STREET OVERLAND PARK KS 66211-1204 |
| EMBARQ FLORIDA, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ LOGISTICS | PO BOX 804414, ATTN 204474 KANSAS CITY MO 64180-4414 |
| EMBARQ LOGISTICS | PO BOX 804414 KANSAS CITY MO 64180-4414 |
| EMBARQ LOGISTICS | 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031 |
| EMBARQ LOGISTICS | 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |
| EMBARQ LOGISTICS | 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8001 |
| EMBARQ LOGISTICS  INC | JONATHAN HATHCOTE ALISON FARIES 5454 W. 110TH STREET OVERLAND PARK KS 66211-1204 |
| EMBARQ LOGISTICS, INC. | ATTN: BRAD CLARK, VP SALES & MARKETING 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |
| EMBARQ MANAGEMENT COMPANY | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ MANAGEMENT COMPANY | JONATHAN HATHCOTE ALISON FARIES 5454 W 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ MID-ATLANTIC MANAGEMENT SERVICES | CO. PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ MIDWEST MANAGEMENT SERVICES CO | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ MINNESOTA INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ MINNESOTA INC | JONATHAN HATHCOTE ALISON FARIES 5454 W. 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ MISSOURI | 5454 WEST 110TH STREET OVERLAND PARK KS 66211-1204 |
| EMBARQ MISSOURI INC | JONATHAN HATHCOTE ALISON FARIES 5454 W. 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ MISSOURI INC | 5454 W 110TH ST OVERLAND PARK KS 66211-2505 |
| EMBARQ MISSOURI, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ PAYPHONE SERVICES, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ PRODUCTS, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBEDDED RESOURCE GROUP INC | 3031 TISCH WAY SUITE 701 SAN JOSE CA 95128 |
| EMBEDDED TOOLSMITHS LLC | 134 COLQUITT DR WILMINGTON NC 28412-3137 |
| EMBERSOFT INCORPORATED | 3000 BATHURST ST SUITE 807 TORONTO ON M6B 3B4 CANADA |
| EMBLAZE LIMITED | EMBLAZE HOUSE, 22 ZARHIN STREET RA'ANANA 43662 ISRAEL |
| EMBRY, SHARON | 1538 HICKORY ST. NICEVILLE FL 32578 |
| EMBRY, SHARON V | 1538 HICKORY ST. NICEVILLE FL 32578 |
| EMBURY, JEFFERY | 625 TRAIL LAKE DR RICHARDSON TX 75081 |
| EMBURY, JEFFERY D. | SOMERSET NJ 08873 |
| EMBURY, JEFFERY D. | 625 TRAIL LAKE DR. RICHARDSON TX 75081 |
| EMC | EMC2 CORPORATION OF CANADA 2680 SKYMARK AVENUE MISSISSAUGA L4W 5L6 CANADA |
| EMC | EMC CORPORATION 42 SOUTH STREET HOPKINTON MA 01748-2226 |

| Claim Name | Address Information |
|---|---|
| EMC CORPORATION | PO BOX 4573 DEPT 9 POSTAL STATION A TORONTO ON M5W 4V4 CANADA |
| EMC CORPORATION | 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC CORPORATION | 42 SOUTH STREET HOPKINTON MA 01748-2226 |
| EMC CORPORATION | 176 SOUTH STREET HOPKINTON MA 01748-9103 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 5126 TIMONIUM MD 21094 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 4396 TIMONIUM MD 21094 |
| EMC CORPORATION | C/O RMS PO BOX 5126 TIMONIUM MD 21094 |
| EMC CORPORATION | 4246 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| EMC DOCUMENTATION | DOCUMENTUM A DIVISION OF EMC DEPT 33354 SAN FRANCISCO CA 94139-3354 |
| EMC2 CORPORATION OF CANADA | 2680 SKYMARK AVENUE MISSISSAUGA ON L4W 5L6 CA |
| EMC2 CORPORATION OF CANADA | 2680 SKYMARK AVENUE SUITE 1000, 10TH FLOOR MISSISSAUGA ON L4W 5L6 CA |
| EMC2 CORPORATION OF CANADA | 2680 SKYMARK AVENUE MISSISSAUGA ON L4W 5L6 CANADA |
| EMC2 CORPORATION OF CANADA | PO BOX 4573 DEPT 9 POSTAL STATION A TORONTO ON M5W 4V4 CANADA |
| EMC2 CORPORATION OF CANADA | EMC CORPORATION 4246 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| EMCORE CORPORATION | 10420 RESEARCH RD SE ALBUQUERQUE NM 87123-3452 |
| EMDS AG | EMDS ZETTACHRING 10 STUTTGART 70567 GERMANY |
| EMENHEISER, SCOTT | 204 CEDAR WYND DRIVE APEX NC 27502 |
| EMERGENCY ASSOCIATION | #320 601 ELMWOOD AVENUE ROCHESTER NY 14642 |
| EMERGENCY HEALTHCARE | 200 B CHICAGO AVE WESTMONT IL 60559 |
| EMERGING SYSTEMS PTY LIMITED | UNIT 18 9 HOYLE AVENUE CASTLE HILL, NSW 2154 AUSTRALIA |
| EMERICK, THOMAS | 9717 THORNCLIFF FRISCO TX 75035 |
| EMERSON | EMERSON NETWORK POWER ENERGY SYSTEMS NA INC 1122 F STREET LORAIN OH 44052-2255 |
| EMERSON | EMERSON NETWORK POWER 1122 FIRST STREET LORAIN OH 44052-2293 |
| EMERSON | EMERSON NETWORK POWER EMBEDDED COMPUTING 2208 GALVIN DRIVE ELGIN IL 60123 |
| EMERSON | EMERSON ENERGY SYSTEMS LTD 701 NORTH GLENVILLE DR RICHARDSON TX 75081-2835 |
| EMERSON | 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| EMERSON | EMERSON NETWORK POWER EMBEDDED COMPUTING 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| EMERSON | 2900 S DIABLO WAY STE 190 TEMPE AZ 852823202 |
| EMERSON ELECTRIC CO | KRISTEN SCHWERTNER JUNNE CHUA 8000 W FLORISSANT AVE SAINT LOUIS MO 63136-1415 |
| EMERSON ENERGY | ASTEC AMERICA INC PO BOX 100148 PASADENA CA 91189-0148 |
| EMERSON ENERGY SYSTEMS | 3RD/4TH FLR. TECHNO PLAZA ONE, BLDG 18 ORCHARD ROAD EASTWOOD CITY CYBERPARK 11900 MALAYSIA |
| EMERSON ENERGY SYSTEMS | 701 N. GLANVILLE DRIVE RICHARDSON TX 17508 |
| EMERSON ENERGY SYSTEMS | 701 NORTH GLENVILLE DRIVE RICHARDSON TX 75081-2835 |
| EMERSON ENERGY SYSTEMS | PO BOX 730057 DALLAS TX 75373-0067 |
| EMERSON ENERGY SYSTEMS | PO BOX 100148 PASADENA CA 91189 |
| EMERSON ENERGY SYSTEMS | ASTEC AMERICA INC PO BOX 100148 PASADENA CA 91189-0148 |
| EMERSON ENERGY SYSTEMS LTD | 701 NORTH GLENVILLE DR RICHARDSON TX 75081-2835 |
| EMERSON ENGERY SYSTEMS NA | 701 NORTH GLENVILLE DR RICHARDSON TX 75081-2835 |
| EMERSON NETWORK POWER | ATTN: LISA SCHWEITZER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EMERSON NETWORK POWER | PO BOX 903044 CHARLOTTE NC 28290-3044 |
| EMERSON NETWORK POWER | 1122 FIRST STREET LORAIN OH 44052-2293 |
| EMERSON NETWORK POWER | EMBEDDED COMPUTING INC (EMERSON) VON BRIESEN & ROPER, C/O RANDALL CROCKER 411 E. WISCONSIN AVE., SUITE 700 MILWAUKEE WI 53202 |
| EMERSON NETWORK POWER | VON BRIESEN & ROPER S.C. 411 E. WISCONSIN AVENUE SUITE 700 MILWAUKEE WI 53202 |
| EMERSON NETWORK POWER | EMBEDDED COMPUTING INC (EMERSON) 2900 SOUTH DIABLO WAY TEMPE AZ 85282 |
| EMERSON NETWORK POWER | 5810 VAN ALLEN WAY CARLSBAD CA 92008-730 |
| EMERSON NETWORK POWER | 5810 VAN ALLEN WAY CARLSBAD CA 92008-7300 |
| EMERSON NETWORK POWER CANADA | 122 EDWARD STREET ST THOMAS ON N5P 1Z2 CANADA |

| Claim Name | Address Information |
|---|---|
| EMERSON NETWORK POWER CONNECTIVITY | SOLUTIONS PO BOX 730302 DALLAS TX 75373-0302 |
| EMERSON NETWORK POWER EMBEDDED | 8310 EXCELSIOR DRIVE MADISON WI 53717-1911 |
| EMERSON NETWORK POWER EMBEDDED | 2208 GALVIN DRIVE ELGIN IL 60123 |
| EMERSON NETWORK POWER EMBEDDED | 2208 GALVIN DRIVE 8310 EXCELSIOR DRIVE(OLD ADDR) ELGIN IL 60123 |
| EMERSON NETWORK POWER EMBEDDED | COMPUTING INC 2208 GALVIN DRIVE ELGIN IL 60123 |
| EMERSON NETWORK POWER EMBEDDED | 2900 SOUTH DIABLO WAY TEMPE AZ 85282 |
| EMERSON NETWORK POWER EMBEDDED | 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| EMERSON NETWORK POWER EMBEDDED | COMPUTING 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| EMERSON NETWORK POWER EMBEDDED | 2900 S DIABLO WAY STE 190 TEMPE AZ 852823202 |
| EMERSON NETWORK POWER ENERGY | SYSTEMS NORTH AMERICA INC PO BOX 903044 CHARLOTTE NC 28290 |
| EMERSON NETWORK POWER ENERGY | 1122 F STREET LORAIN OH 44052-2255 |
| EMERSON NETWORK POWER ENERGY | SYSTEMS NA INC 1122 F STREET LORAIN OH 44052-2255 |
| EMERSON NETWORK POWER ENERGY | 22405 NETWORK PLACE CHICAGO IL 60673-1224 |
| EMERSON NETWORK POWER NORTHERN | EMERSON NETWORK POWER PO BOX 903044 CHARLOTTE NC 28290-3044 |
| EMERSON NETWORK POWER NORTHERN | 4350 WEAVER PKWY WARRENVILLE IL 605553925 |
| EMERSON NETWORK POWER NORTHERN | TECHNOLOGIES INC 22405 NETWORK PLACE CHICAGO IL 60673-1224 |
| EMERSON NETWORK POWER NORTHERN | 10020 E. KNOX AVE SPOKANE VALLEY WA 99206 |
| EMERSON NETWORK POWER S R L | VIA LEONARDO DA VINCI 16 18 PIOVE DI SACCO PD PD 35028 ITALY |
| EMERSON NETWORK POWER, ENERGY SYSTEMS | ATTN: LISA SCHWEITZER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EMERSON NETWORK POWER, ENERGY SYSTEMS | NORTH AMERICA INC (EMERSON) 1122 F. STREET LORAIN OH 44052 |
| EMERSON NETWORK POWER, ENERGY SYSTEMS | NORTH AMERICA INC (EMERSON) VON BRIESEN & ROPER, C/O RANDALL CROCKER 411 E. WISCONSIN AVE., SUITE 700 MILWAUKEE WI 53202 |
| EMERSON NETWORK POWER, ENERGY SYSTEMS | VON BRIESEN & ROPER S.C. 411 E. WISCONSIN AVENUE SUITE 700 MILWAUKEE WI 53202 |
| EMERSON NETWORKS POWER CANADA | 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| EMERSON POWER TRANSMISSION CORP | 620 S AURORA ST ITHACA NY 14850-5726 |
| EMERSON PROCESS MANAGEMENT - | KRISTEN SCHWERTNER JUNNE CHUA 8200 MARKET BLVD CHANHASSEN MN 55317 |
| EMERSON, FRANCES M | 74 INDEPENDENCE DRIVE BRISTOL VA 24201 |
| EMERSON, MARY L | 1515 NEWHALL ST SANTA CLARA CA 95050 |
| EMERSON, RALPH J | 2600 CLEAR SPRINGS DR APT 1108 RICHARDSON TX 75082 |
| EMERT, STEVEN | 2173 LAKEAIRES BLVD WHITE BEAR LAKE MN 55110 |
| EMERY TELECOMMUNICATIONS | 455 E HWY 29 ORANGEVILLE UT 84537 |
| EMERY, ALLEN | 10009 BRADWELL CT RALEIGH NC 27613 |
| EMERY, LYNDA J | 2704 DAKOTA AVENUE S ST LOUIS PARK MN 55416 |
| EMERY, SEAN | 4742 GREENWOOD DR ALLISON PARK PA 15101 |
| EMIL BOHNET | 8802 TESSARA LN TAMPA FL 33647 |
| EMILY CLEMENT | 106 PRESTON PINES DRIVE CARY NC 27513 |
| EMILY COOPERATIVE TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER HWY 6 N EMILY MN 56447-0100 |
| EMMART JR, WILLIAM | 7409 BYRNWICK PL RALEIGH NC 27615 |
| EMMAUS, MICHAEL | 166 W 75TH STREET APT #1510 NEW YORK NY 10023 |
| EMMET A LARKIN COMPANY, INC. | ATTN: CINDEE DUGAN, ASST. V.P. 911 N. LOOP 281 SUITE 411 LONGVIEW TX 75604 |
| EMMINGTON, WILLIAM H | 7063 LA CIMA CT CITRUS HEIGHT CA 95621 |
| EMMONS, BARBARA L | 2805 CHAPELWOOD DR HERMITAGE TN 37076 |
| EMMONS, FRAN I | 11530 COZUMEL CA 90630 |
| EMOND, DONALD | 56 PIERCE LANE BOXBORO MA 01719 |
| EMOND, LOUISE M | 19 CEDAR HILL DR PO BOX 7013 PROSPECT CT 06712 |
| EMORY UNIVERSITY | KRISTEN SCHWERTNER JAMIE GARNER 1380 OXFORD RD NE ATLANTA GA 30322-1018 |
| EMORY UNIVERSITY | 1380 OXFORD RD NE ATLANTA GA 30322-1018 |
| EMORY, JOCELYN | 5138 RUNNING BROOK DRIVE FRISCO TX 75034 |
| EMORY, KEVIN M | 7580 BATES DR ALPHARETTA GA 300042501 |

| Claim Name | Address Information |
|---|---|
| EMORY, LEOLA D | 3717 KNOLLWOOD DR DURHAM NC 27712 |
| EMORY, ROBERT | 147 JOHNSON PL WAPPINGERS FALLS NY 12590 |
| EMORY, ROSEMARIE | 805 KINSMAN CT RALEIGH NC 27603 |
| EMP GLOBAL | 2020 K STREET NORTH WEST SUITE 400 WASHINGTON DC 20006-1850 |
| EMPIE, SHAUN | 651 SACANDAGA RD SCOTIA NY 123026023 |
| EMPIRE COMPUTING & CONSULTING INC | 120 N FREDERICK AVE DAYTONA BEACH FL 32114-3406 |
| EMPIRE LIFE | 259 KING ST EAST KINGSTON ON K7L 3A8 CANADA |
| EMPIRE TELEPHONE CORP | 34 MAIN PO BOX 349 PRATTSBURGH NY 14873-0349 |
| EMPIRIX | 20 CROSBY DRIVE BEDFORD MA 01730 |
| EMPIRIX | DEPT CH10919 PALATINE IL 60055-0909 |
| EMPIRIX INC | 1430 MAIN STREET WALTHAM MA 02451-1623 |
| EMPIRIX INC | DEPT CH 10919 PALATINE IL 60055-0909 |
| EMPLOYEE BENEFIT CONSULTANTS | 9275 NORTH 49TH STREET SUITE 300 MILWAUKEE WI 53223-1499 |
| EMPLOYEE GUEST | 14 CLASSIC ST SHERBURNE NY 13460-9723 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | BANKRUPTCY GROUP MIC 92E PO BOX 826880 SACRAMENTO CA 94280-0001 |
| EMPLOYMENT DEVELOPMENT DEPT. | 800 CAPITOL MALL MIC 83 SACRAMENTO CA 95814 |
| EMPLOYMENT SECURITY COMMISSION OF NORTH | CAROLINA UNEMPLOYMENT INSURANCE DIVISION PO BOX 26504 RALEIGH NC 27611-6504 |
| EMPORIA CITY OF | 201 S MAIN ST EMPORIA VA 23847-2025 |
| EMPORIUM USA | EMPORIUM PARTNERS APS EGEBAEKVEJ 98 NAERUM 2850 DENMARK |
| EMPOWERED NETWORKS INC | SUITE 202-600 TERRY FOX DRIVE KANATA ON K2L 4B6 CANADA |
| EMPOWERED NETWORKS INC | 1315 PICKERING PARKWAY SUITE 200 PICKERING ON L1V 7G5 CANADA |
| EMPRESA DE TELECOMUN DE SANTA FE | CARRERA 7 A , #20-37 BOGOTA, COLOMBIA BOGOTA COLUMBIA |
| EMPRESA DE TELECOMUNICACIONES DE | BOGOTA SA ESP CARRERA 8 NO. 20-37 BOGOTA COLOMBIA |
| EMPRESA DE TELECOMUNICACIONES DE BOGOTA | S.A. E.S.P. CARRERA 8 # 20-56, PISO 9 BOGOTA DC REPUBLICA DE COLOMBIA |
| EMPRO MANUFACTURING | PO BOX 26060 INDIANAPOLIS IN 46226 |
| EMPSIGHT INTERNATIONAL LLC | 475 PARK AVENUE SOUTH NEW YORK NY 10016 |
| EMPSIGHT INTERNATIONAL LLC | PO BOX 885 NEW YORK NY 10156-0885 |
| EMPSIGHT INTERNATIONAL LLC | PO BOX 885, MURRAY HILL STATION NEW YORK NY 10156-0885 |
| EMPTORIS | EMPTORIS INC 200 WHEELER ROAD BURLINGTON MA 01803 |
| EMPTORIS INC | 200 WHEELER ROAD BURLINGTON MA 01803 |
| EMRE ERKOL | ALEMDAG CADDESI NO 171 UMRANIYE,ISTANBUL 34768 TURKEY |
| EMRE GUNDUZHAN | 5212 ACACIA AVE BETHESDA MD 20814 |
| EMRICH, CHARLES | 2531 SE 20TH PLACE HOMESTEAD FL 33035 |
| EMRICH, KIMBERLY | 6605 CANDLECREEK LANE PLANO TX 75024 |
| EMRO, BURTON T | 70 RANGE RD. WILTON CT 06897 |
| EMS INC | 12111 EMMET STREET OMAHA NE 68164-4264 |
| EMSCAN CORPORATION | NO. 1, 1715 27TH AVENUE NE CALGARY AB T2E 7E1 CA |
| EMULEX CORPORATION | 3545 HARBOR BOULEVARD COSTA MESA CA 92626 |
| EMW INC | 11320 RANDOM HILLS ROAD, SUITE 120 FAIRFAX VA 22030 |
| EN POINTE TECHNOLOGIES INC | 100 NORTH SEPULVEDA BOULEVARD 19 FL EL SEGUNDO CA 90245-4359 |
| ENABLE | ENABLE CORPORATION 665 BROADWAY, SUITE 301 NEW YORK NY 10012-2331 |
| ENABLE CORPORATION | 665 BROADWAY, SUITE 301 NEW YORK NY 10012-2331 |
| ENABLE CORPORATION | 6025 THE CORNERS PARKWAY SUITE 100 NORCROSS GA 30092-3328 |
| ENBRIDGE | P O BOX 644 SCARBOROUGH ON M1K 5H1 CANADA |
| ENCOMENDEROS, CARLOS | PO BOX 670156 CORAL SPRINGS FL 33067 |
| ENCORE SYSTEMS, INC. | 900 CIRCLE 75 PARKWAY, SUITE 1700 ATLANTA GA 30339 |
| END TO END ADVANCED TECHNOLOGIES | 466 SPEERS ROAD SUITE 331 OAKVILLE ON L6K 3W9 CANADA |
| ENDECA TECHNOLOGIES INC | 101 MAIN STREET CAMBRIDGE MA 02142-1519 |
| ENDERS, ERHARD | 5632 JOSEPH RD ONEKAMA MI 49676 |

| Claim Name | Address Information |
| --- | --- |
| ENDLESS MOUNTAINS WIRELESS LLC | 516 INDUSTRIAL DR LEWISBERRY PA 17339-9534 |
| ENDOCRINE ASC OF DALLAS | PO BOX 678118 DALLAS TX 75267 |
| ENERGIMIDT A/S | TIETGENSVEJ 2-4 SILKEBORG 8600 DENMARK |
| ENERGY PRODUCTS AND SERVICES | 315 NORTH INDUSCO COURT TROY MI 48083 |
| ENERSOURCE HYDRO MISSISSAUGA | 3240 MAVIS RD MISSISSAUGA ON L5C 3K1 CANADA |
| ENG, EDWARD | 6 BLACKHORSE DR ACTON MA 01720 |
| ENG, EDWARD S | 6 BLACKHORSE DR ACTON MA 01720 |
| ENG, JEFFREY | 33 PETRA DRIVE MORGANVILLE NJ 07751 |
| ENG, JIM | 18273 CHELMSFORD DRIVE CUPERTINO CA 95014 |
| ENG, JIM M | 18273 CHELMSFORD DR CA 95014 |
| ENG, PAUL K | RFD #3      102 HOPKINSTON NH 03229 |
| ENG, RANDOLPH M | 208 CAPE POINTE CIRCLE JUPITER FL 33477 |
| ENG, ROBERT | 141 OVERHILL POINT ALPHARETTA GA 30005 |
| ENG, ROSITA P | 1182 JACKPINE STREET WEST PALM BEA FL 33414 |
| ENG, SHIRLEY | 2190 SW CAPE COD DRIVE PORT ST. LUCIE FL 34953 |
| ENGELBERGER, DAVID | 731 KEENER RD SEYMOUR TN 37865 |
| ENGELBRECHT, ELIZABETH | 105 GREENVIEW DR CHAPEL HILL NC 27516 |
| ENGELBRECHT, ELIZABETH C | 105 GREENVIEW DR CHAPEL HILL NC 27516 |
| ENGELMANN, LESLIE | 1744 CRYSTAL WAY PLANO TX 75074 |
| ENGELS, GLEN P | 2280 DUNHAVEN CT ATLANTA GA 30338 |
| ENGEMAN, PATRICIA A | 2011 E 122ND ST #D4 BURNSVILLE MN 55337 |
| ENGINEERING CONSULTING SERVICE | 14026 THUNDERBOLT PLACE SUITE 500 CHANTILLY VA 20151-3232 |
| ENGINEERING CONSULTING SERVICES LTD | 9001 GLENWOOD AVENUE RALEIGH NC 27617-7505 |
| ENGINEERING UNDERGRADUATE SOCIETY | O-WEEK MCCONNELL ENG BLDG ROOM 7 MONTREAL QC H3A 2K6 CANADA |
| ENGLADE, MARK | 6312 BROWNSTONE DR. MCKINNEY TX 75070 |
| ENGLAND, TERRY L | 140 S LAMAR ST LAKEWOOD CO 80226 |
| ENGLE, JAMES B | 3209 INNSBROOK GARLAND TX 75044 |
| ENGLE, RANDY | 530 TAR WATER HOLLOW ROAD BUFFALO MILLS PA 15534 |
| ENGLEMAN, JOHN B | 2429 WHISPERING COVE CIRCLE GARLAND TX 75044 |
| ENGLEMAN, RICHARD | 6863 MEADOW RIDGE CIRCLE NEVADA TX 75173 |
| ENGLER, MICHAEL WILLIAM | 24 WOODMOOR DR LUCAS TX 75002 |
| ENGLERT, GLEN G | 46 ARLINGTON CT. JASPER IN 47546 |
| ENGLISH, DAVID E | 1817 MERIDIAN WAY GARLAND TX 75040 |
| ENGLISH, DOUGLAS A | 624 WATERCREST DR. HAINES CITY FL 33844-6343 |
| ENGLISH, JERRY L | 14910 DEAD RIVER RD THONOTOSASSA FL 33952 |
| ENGLISH, PETER | 10 COOMBE LANE WEST KINGSTON ON THAMES KT2 7BX UNITED KINGDOM |
| ENGMAN, CHARLEY A | 253 IROQUOIS RD VA  BEACH VA 23462 |
| ENGMAN, RICHARD | 9324 EXPOSITION DR TAMPA FL 33626 |
| ENGQUIST, DAVID A | 330 EAST MAIN ST. UPSTAIRS APARTMENT PALMYRA NY 14522 |
| ENGWER, DARWIN | 5417 NW 150TH PL PORTLAND OR 97229 |
| ENHANCED HEALTH SERVICES | 2139 - 4TH AVENUE NW CALGARY AB T2N 0N6 CANADA |
| ENHANCED SYSTEMS, INC. | 6961 PEACHTREE INDUSTRIAL BLVD. NORCROSS GA 30092 |
| ENIGMA INFORMATION RETRIEVAL SYSTEM | 200 WHEELER ROAD BURLINGTON MA 01803 |
| ENLACE INDUSTRIAL | CALLE 5TA NO 13609 COL REAL TIJUANA 22195 MEXICO |
| ENLOE, GARY S | 1098 BETTE ALEXIS CIR PALMER AK 99645 |
| ENMAX | PO BOX 2900 CALGARY AB T2P 3A7 CANADA |
| ENMR TELEPHONE COOPERATIVE | GINNY WALTER LORI ZAVALA 7111 N PRINCE ST CLOVIS NM 88101-9730 |
| ENNEST, DONALD C | 1238 CARRIAGE TRL NORCROSS GA 30093 |
| ENNIS, RANDY | 2105 THORPSHIRE DR RALEIGH NC 27615 |

| Claim Name | Address Information |
|---|---|
| ENNIS, STEPHEN | 2217 MEADOWLAND ST. CHURCHILL ON L0L 1K0 CANADA |
| ENNS, ALVIN | 6325 WINTHROP DR RALEIGH NC 27612 |
| ENOCH, JAMES G | 163 RAINBOW DRIVE #6352 LIVINGSTON TX 77399-1063 |
| ENOVATE CONSULTING | PO BOX 354 NORTH SYDNEY 2059 AUSTRALIA |
| ENOVATE CONSULTING | 157 WALKER STREET NORTH SYDNEY 2060 AUSTRALIA |
| ENRIGHT, DANIEL M | 2340 SKYLINE DRIVE BLOOMINGTON MN 55425 |
| ENRIQUE LOPEZ | 14504 LAS AGUILAS DR EL PASO TX 79928-7131 |
| ENRIQUEZ, BERNARD | 2176 SW 150TH AVE MIRAMAR FL 33027 |
| ENRIQUEZ, BERNARD G | 2176 SW 150TH AVE MIRAMAR FL 33027 |
| ENROUGHTY, JAMES H | 9309 RIDGEFIELD RD RICHMOND VA 23229 |
| ENSELL, JOHN | 4927 TIMBERCREEK CIR NORTH CANTON OH 447201257 |
| ENSELL, JOHN E | 4927 TIMBERCREEK CIR NORTH CANTON OH 447201257 |
| ENSEY, SHIRLEY A | 538 CHICKEN ROAD LEBANON TN 37090 |
| ENSING, MARTHA S | 7503 N FLORDIA AVE CITRUS FL 34434 |
| ENSMINGER, PAUL | 6637 ROCKSPRING LANE HEREFORD AZ 85615 |
| ENTERGY CORPORATION | GINNY WALTER LORI ZAVALA 639 LOYOLA AVE NEW ORLEANS LA 70113-3125 |
| ENTERGY CORPORATION | 639 LOYOLA AVE NEW ORLEANS LA 70113-3125 |
| ENTERGY SERVICES INC | GINNY WALTER LORI ZAVALA 639 LOYOLA AVE NEW ORLEANS LA 70161-1000 |
| ENTERPRISE COMMUNICATIONS ASSOC | 7115 LEESBURG PIKE STE 218 FALLS CHURCH VA 220432301 |
| ENTERPRISE INFORMATION SYSTEMS INC | PO BOX 1076 CADDO MILLS TX 751351076 |
| ENTERPRISE SYSTEMS CORP | KRISTEN SCHWERTNER JOHN WISE 4325 W SAM HOUSTON PKWY N HOUSTON TX 77043-1233 |
| ENTERPRISE WHOS WHO | 4320 WINFIELD RD #200 WARRENVILLE IL 60555 |
| ENTRUST INC | 1000 INNOVATION DRIVE OTTAWA ON K2K 3E7 CANADA |
| ENTRUST TECHNOLOGIES | 2 CONSTELLATION CRESCENT, NEPEAN PO BOX 3511 STATION C OTTAWA ON K1Y 4H7 CA |
| ENTRUST TECHNOLOGIES | PO BOX 7483 POSTAL STATION A TORONTO ON M5W 3C1 CANADA |
| ENTRUST TECHNOLOGIES | 4975 PRESTON PARK BLVD, STE 400 PLANO TX 75093 |
| ENTRUST TECHNOLOGIES | ENTRUST INC PO BOX 972894 DALLAS TX 75397-2894 |
| ENTRUST TECHNOLOGIES INC | 2323 N. CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| ENVENTIS TELECOM INC | 2950 XENIUM LANE NORTH PLYMOUTH MN 55441 |
| ENVIRON | PO BOX 31850 DUBAI UAE |
| ENVIRONMENT & NATURAL RESOURCES | PMB 2020,JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| ENVIRONMENTAL QUALITY | LEGAL DIVISION P. O. BOX 20305 JACKSON MS 39289-1305 |
| ENVIRONMENTAL QUALITY | LEE METCALF BLDG1520 E. SIXTH AVE, P.O. BOX 200901 HELENA MT 59620-0901 |
| ENVIRONMENTAL SERVICES | PO BOX 47331 OLYMPIA WA 98504 |
| ENVISIONMEDIA | 331 SOQUEL AVENUE SUITE 100 SANTA CRUZ CA 95062 |
| ENVOIRONMENTAL ACOUSTICS INC | 405 BRUNEL ROAD MISSISSAUGA ON L4Z 1Z5 CANADA |
| ENZINGER, PIOTR J | 44 LOCUST STREET LAKE RONKONKOMA NY 11779 |
| EON COMMUNICATIONS CORPORATION | 4105 ROYAL DR NW SUITE 100 KENNESAW GA 30144-6438 |
| EPA - REGION 1 | 1 CONGRESS ST, STE 1100 BOSTON MA 02114-2023 |
| EPA - REGION 10 | 1200 SIXTH AVE SEATTLE WA 98101 |
| EPA - REGION 2 | 290 BROADWAY NEW YORK NY 10007-1866 |
| EPA - REGION 3 | 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| EPA - REGION 4 | ATLANTA FEDERAL CENTER 61 FORSYTH ST SW ATLANTA GA 30303-3104 |
| EPA - REGION 5 | 77 W JACKSON BLVD CHICAGO IL 60604-3507 |
| EPA - REGION 6 | FOUNTAIN PLACE 12TH FL, STE 1200 1445 ROSS AVE DALLAS TX 75202-2733 |
| EPA - REGION 7 | 901 N 5TH ST KANSAS CITY KS 66101 |
| EPA - REGION 8 | 999 18TH ST, STE 500 DENVER CO 80202-2466 |
| EPA - REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| EPHYSE HAWKES | 4050 VERDUN AVE VERDUN QC H4G 1K9 CANADA |
| EPIC GAMES INC | 620 CROSSROADS BLVD CARY NC 27518-6365 |
| EPICENTER INC | 211 B CALLE PINTORESCO SAN CLEMENTE CA 92672-7540 |
| EPILEPSY FOUNDATION OF GREATER | CINCINNATI 895 CENTRAL AVE CINCINNATI OH 45202 |
| EPIQ BANKRUPTCY SOLUTIONS INC. | 757 THIRD AVENUE, THIRD FLOOR NEW YORK NY 10017 |
| EPLEE, SIDONIE | PO BOX 165995 IRVING TX 750165995 |
| EPOCH FILMS INC | 435 HUDSON ST RM 300 NEW YORK NY 100143949 |
| EPPERSON, JAMES | 1253 N BLUE SPRUCE CT GREENFIELD IN 46140 |
| EPPICH, DALE J | 16 COUNTY ROUTE 84 WEST MONROE NY 13167 |
| EPPS, HAROLD | 3825 CAMINO DR PLANO TX 75074 |
| EPPS, LOIS N | 117 JACOBS PILLAR RD SMITHVILLE TN 37166 |
| EPSTEIN, MORTON | 81 N BEECH STREET MASSAPEQUA NY 11758 |
| EQUAL EMPLOYMENT ADVISORY COUNCIL | 1501 M STREET NW WASHINGTON DC 20005 |
| EQUAL EMPLOYMENT ADVISORY COUNCIL | 1015 FIFTEENTH STREET NW SUITE 1200 WASHINGTON DC 20005 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | CARSON L. OWEN, SENIOR TRIAL ATTORNEY 1407 UNION AVENUE, SUITE 901 MEMPHIS TN 38104 |
| EQUANT  INC | PO BOX 10850 ACCOUNTS PAYABLE HERNDON VA 20172 |
| EQUANT AUSTRALIA PTY LTD | LEVEL 9 51 PITT STREET SYDNEY, NSW 2000 AUSTRALIA |
| EQUANT CANADA INC | 770 SHERBROOKE WEST MONTREAL QC H3A 1G1 CANADA |
| EQUANT COLOMBIA S.A. | CALLE 100 NO. 8A 55 TORRE C OF. 703 COLOMBIA |
| EQUANT COLOMBIA SA | CALLE 100 NO. 8A, 50 TORRE C OF. 703 BOGOTA COLOMBIA |
| EQUANT FRANCE | 190 AVENUE DE FRANCE SCE COMPTABILIT?? FOURNISSEUR PARIS 75013 FRANCE |
| EQUANT FRANCE | 190 AVENUE DE FRANCE SCE COMPTABILIT?? FOURNISSEURS PARIS 75013 FRANCE |
| EQUANT FRANCE FRANCE TELECOM UC IDF | AXE SEINE – BUREAU 316 41 RUE CAMILLE DESMOULINS ISSY-LES-MOULINEAUX 92130 FRANCE |
| EQUANT FRANCE S.A. | 2 RUE AUGUSTE COMTE BP 48 CHEZ FRANCE T/COM PROCESS P09 PIECE A240 VANVES CEDEX 92174 FRANCE |
| EQUANT FRANCE S.A. CHEZ FRANCE TELECOM | 2 RUE AUGUSTE COMPTE BP 48 PROCESS P09, PIECE A240 VANVES CEDEX 92174 FRANCE |
| EQUANT HOLDINGS US INC | 600 GALLERIA PKWY SE STE 600 ATLANTA GA 303398111 |
| EQUANT INC | 2355 DULLES CORNER BLVD BUILDING 3 HERNDON VA 20171-3402 |
| EQUANT INC | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 12490 SUNRISE VALLEY DR RESTON VA 20191-3470 |
| EQUANT PTE LTD | 5 SHENTON WAY #18-08 UIC BUILDING SINGAPORE 68808 SINGAPORE |
| EQUANT TECHNOLOGY SERVICES (INDIA) | PVT LTD, ELECTRONIC SADAN NO.2 MIDC TTC INDUSTRIAL AREA MAHAPE NAVI MUMBAI MUMBAI 400701 INDIA |
| EQUIPTO | EQUIPTO ELECTRONICS CORP 351 WOODLAWN AVE AURORA IL 60506-9988 |
| EQUIPTO ELECTRONICS CORP | 351 WOODLAWN AVE AURORA IL 60506-9988 |
| EQUITY OFFICE PROPERTIES LLC | 2 NORTH RIVERSIDE PLAZA CHICAGO IL |
| EQUITY OFFICE PROPERTIES LLC | 2 NORTH RIVERSIDE PLAZA SUITE 2100 CHICAGO IL 60606-2621 |
| ERACLEO, LISA | 33 MAPLE ROAD WESTFORD MA 01886 |
| ERDEY, ROBERT | 4915 NORTHRIDGE DR. CUMMING GA 30040 |
| ERDIN, IHSAN | 155 FLAMBOROUGH WAY KANATA ON K2K3H9 CANADA |
| ERDMANN, ERIC A | 242 SAILWINDS RD MOORESVILLE NC 28115 |
| EREPUBLIC INCORPORATED | 100 BLUE RAVINE ROAD FOLSOM CA 95630 |
| ERGLE, CATHY E | 685 IORN MOUNTAIN ROAD CANTON GA 30115 |
| ERGOGENESIS LLC | ONE BODYBILT PLACE NAVASOTA TX 77868-3713 |
| ERGOGENISIS LLC | ONE BODYBILT PLACE NAVASOTA TX 77868-3713 |
| ERGONOMIC RESOURCES | 309 SOUTH JUPITER ROAD ALLEN TX 75002 |
| ERGONOMIC SOLUTIONS | 416 MERIDIAN ROAD SE SUITE B2 CALGARY AB T2A 1X2 CANADA |
| ERGONOMIC SOLUTIONS | 20 WHITNEY ROAD MEDFORD MA 02155 |

| Claim Name | Address Information |
|---|---|
| ERI ECONOMIC RESEARCH | 8575 164TH AVENUE NORTHEAST SUITE 100 REDMOND WA 98052 |
| ERIC BRIGGS | 2144 LEADENHALL WAY RALEIGH NC 27603 |
| ERIC BUCHANAN | 414 MCCALLIE AVENUE CHATTANOOGA TN 37402 |
| ERIC CANNON | 1210 CARLISLE CT FRISCO TX 750341979 |
| ERIC CHURCH | 4490 ELDORADO PKWY #2217 MCKINNEY TX 75070 |
| ERIC CORREA | 559 ONDERDONK AVENUE FLUSHING NY 11385 |
| ERIC CORUM | 200 CAMP SPRINGS LN GEORGETOWN TX 78628 |
| ERIC ELECTRONICS | 2210 LUNDY AVENUE SAN JOSE CA 95131-1883 |
| ERIC FAWCETT | 102 CHAPARRAL COURT CARY NC 27513 |
| ERIC GREEN | 1113 MORNINGSTAR ROCKWALL TX 75087 |
| ERIC HALBER | 1615 PRESTON GROVE AVE. CARY NC 27513 |
| ERIC L ROGNLIE | 151 NORTH BAY DR BULLARD TX 75757 |
| ERIC L. SMITH | 204 MAXWELL BRIDGE RD KANATA ON K2W 0B8 CANADA |
| ERIC MAASS | 5640 EAST MARILYN RD SCOTTSDALE AZ 85254 |
| ERIC MARTIN | 2421 GLYNN COURT DETROIT MI 48206 |
| ERIC SCHNURR | 4437 KELLY DR RICHARDSON TX 75082 |
| ERIC WILLIAMSON | 120 MISTY GLEN LANE MURPHY TX 75094 |
| ERIC XAVIER SCHOCH | 708 BRISTLEWOOD MCKINNEY TX 75070 |
| ERICA CARSON-BROWN | 5433 BALLANTYNE COMMONS PARKWAY 2413 CHARLOTTE NC 28277 |
| ERICA COBB | 106 BUCKDEN PLACE CARY NC 27518 |
| ERICA JACOBSON | 204 JERSEY AVE SPRING LAKE NJ 077621445 |
| ERICA QUINLAN | 1234 GLENN AVE SAN JOSE CA 951253236 |
| ERICA WELLS | 3107 KINGSBROOK DR. WYLIE TX 75098 |
| ERICK VIVAS | 1204 SKYLARK DR WESTON FL 33327 |
| ERICKSON, CATHY | 13421 BELMARK CR DALLAS TX 75243 |
| ERICKSON, GARY | 13421 BELMARK CR DALLAS TX 75243 |
| ERICKSON, JOEL M | 13805 60TH PLACE N PLYMOUTH MN 55446-3520 |
| ERICKSON, JOEL R | 18223 96TH STREET SE BECKER MN 55308 |
| ERICKSON, LEIGH | 2700 BUCK HILL DR. PLANO TX 75025 |
| ERICKSON, PAULETTE D | 7185 ARTISAN CIRCLE ROSEVILLE CA 95678 |
| ERICKSON, ROGER E | PO BOX 5903 PAHRUMP NV 89041 |
| ERICSON, BRENT | 1211 SELMA ST MOBILE AL 36604 |
| ERICSSON | TORSHAMNSGATAN 23, KISTA STOCKHOLM 164 83 SWEDEN |
| ERICSSON | 4000 MARCONI DRIVE WARRENDALE PA 15086 |
| ERICSSON INC | 300 MARCONI DRIVE WARRENDALE PA 15086 |
| ERICSSON INC | 22394 NETWORK PLACE CHICAGO IL 60673-1223 |
| ERICSSON INC | 1755 N COLLINS BOULEVARD RICHARDSON TX 75080 |
| ERICSSON INC | 1755 N COLLINS BOULEVARD SUITE 400 RICHARDSON TX 75080 |
| ERICSSON INC | DEPT 0806 PO BOX 120001 DALLAS TX 75312-0806 |
| ERICSSON INC. | EUS NORTH AMERICAN HEADQUARTERS 6300 LEGACY DRIVE PLANO TX 75024 |
| ERIKA SCHNURR | 4437 KELLY DR RICHARDSON TX 75082 |
| ERIKE, EMMANUEL | 5 GOLDIE LANE CORAM NY 11727 |
| ERKEL, ENIS | 117 LAKE PINE DRIVE CARY NC 27511 |
| ERKEL, ENIS | PO BOX 13955 EXPAT MAIL SEOUL KOREA RTP NC 27709 |
| ERLENBUSH, RANDY | 12850 HWY 9 SUITE 600 PMB 184 ALPHARETTA GA 30004 |
| ERMEY, TERRY W | PO BOX 821 BROWNS VALLEY CA 959180821 |
| ERNEST HIGGINBOTHAM | P. O. BOX 832861 RICHARDSON TX 75083-2861 |
| ERNEST RYAN HIGGINBOTHAM | P. O. BOX 832861 RICHARDSON TX 750832861 |
| ERNEST, STACY | 8308 EAGLE VIEW DRIVE DURHAM NC 27713 |

| Claim Name | Address Information |
|---|---|
| ERNST & YOUNG | ST JAMES BLVD CITYGATE NEWCASTLE UPON TYNE NE1 4JD GREAT BRITAIN |
| ERNST & YOUNG | APEX PLAZA READING RG1 1YE GREAT BRITAIN |
| ERNST & YOUNG | 4130 PARKLAKE AVENUE, SUITE 50 RALEIGH NC 27612-2299 |
| ERNST & YOUNG INC | PO BOX 251 TD CENTRE TORONTO ON M5K 1J7 CANADA |
| ERNST & YOUNG INC | ST JAMES BLVD – CITYGATE NEWCASTLE UPON TYNE NE1 4JD GREAT BRITAIN |
| ERNST & YOUNG INC | PO BOX 406725 ATLANTA GA 30384-6725 |
| ERNST & YOUNG INC | ATL – LOCKBOX PO BOX 933514 ATLANTA GA 31193-3514 |
| ERNST & YOUNG LLP | 800 RENE LEVESQUE BLVD WEST MONTREAL QC H3B 5J3 CANADA |
| ERNST & YOUNG LLP | CHARTERED ACCOUNTANTS PO BOX 251 TD CENTRE TORONTO ON M5K 1J7 CANADA |
| ERNST & YOUNG LLP | 2100 ROSS AVENUE DALLAS TX 75201-6714 |
| ERNST & YOUNG LLP | 2100 ROSS AVENUE, SUITE 1500 DALLAS TX 75201-6714 |
| ERNST & YOUNG LLP | 2323 VICTORY AVE STE 2000 DALLAS TX 752197686 |
| ERNST & YOUNG PUERTO RICO LLC | 1000 SCOTIABANK PLAZA 273 PONC SAN JUAN PR |
| ERNST & YOUNG SERVICES LIMITED | 8 OLIVIER ROAD KINGSTON 8 JAMAICA |
| ERNST & YOUNG TOWER TD CENTRE | PO BOX 251, 222 BAY STREET TORONTO ON M5K 1J7 CA |
| ERNST & YOUNG TOWER TD CENTRE | PO BOX 251 TORONTO ON M5K 1J7 CANADA |
| ERNST & YOUNG TOWER TD CENTRE | PO BOX 251 222 BAY STREET TORONTO ON M5K 1J7 CANADA |
| ERNST, ANNETTE B | 1740 S SHEPHERD AVE APT 160 FRESNO CA 937205611 |
| ERNST, JOHN | 7901 HARBOR DR RALEIGH NC 27615 |
| ERNST, PAMELA J | PO BOX 285 CATLETTSBURG KY 41129 |
| ERNST, W | 171 CEDAR AVENUE POUGHKEEPSIE NY 12603 |
| ERNST, WILLIAM H | 171 CEDAR AVE POUGHKEEPSIE NY 12603 |
| ERRAZQUIN, MARTA | 11040 MINNEAPOLIS DR COOPER CITY FL 33026 |
| ERRIGO, CHARLES | HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 JERSEY CITY NJ 07311 |
| ERSHADI, PARVIZ N | 12617 SENDA PANACEA SAN DIEGO CA 92129 |
| ERSKINE, STUART B | 9699 FAIRWOOD COURT PORT ST LUCIE FL 34986 |
| ERVIN, MICHAEL | 5405 MARTHONNA WAY RALEIGH NC 27616 |
| ERVIN, WILLIAM G | 4385 LOCH ALPINE E ANN ARBOR MI 48103 |
| ERWIN NAZARENO | 565 SAN PABLO COURT MORGAN HILL CA 95037 |
| ERWIN, DAVID | 509 WOODMAN DRIVE FUQUAY VARINA NC 27526 |
| ERWIN, DAVID L | 509 WOODMAN DRIVE FUQUAY VARINA NC 27526 |
| ERWIN, JAN | 1837 HARBOR CIRCLE WEST LARGO FL 33770 |
| ERWIN, MICHAEL | 1837 HARBOR CIRCLE WEST LARGO FL 33770 |
| ERYN THOMAS | 3 SUTTON PLACE DURHAM NC 27703-3690 |
| ES INTERSTATE COMMUNICATION NETWORKS | CO LTD |
| ESALES MEDIA INC | 1440 CORAL RIDGE DR SUITE 278 CORAL SPRINGS FL 33071-5433 |
| ESB PUERTORICO CORP | PO BOX 4825 CAROLINA PR 00984-4825 |
| ESBENSEN, THOMAS J | 5070 RYAN RD PIPERSVILLE PA 18947 |
| ESC SILICON VALLEY | CMP EVENT REGISTRATION 600 HARRISON ST SAN FRANCISCO CA 94107 |
| ESCH, ANTHONY | PO BOX 925 ANNA TX 75409 |
| ESCHER, GARY | 34 100TH STREET SW WATERTOWN MN 55388 |
| ESCHER, GARY L | 34 100TH STREET SW WATERTOWN MN 55388 |
| ESCOBAR, ELEASIT | 15850 MARISA PLACE SAN ANTONIO TX 78247 |
| ESCOBAR, HELENA S | 77 GRASSMERE AVE EA PROV RI 02914 |
| ESCOBAR, JORGE E | 10886 NW 62ND COURT PARKLAND FL 33076 |
| ESCOBAR, ROBERT | 2513 HUNTERS RUN FLOWER MOUND TX 75028 |
| ESCOBEDO, ANDY | 5884 TANDERA AVE SAN JOSE CA 95123 |
| ESCOBEDO, ROGER | 6210 PARKVIEW SACHSE TX 75048 |
| ESCOD INDUSTRIES INC | 1024 6TH AVE SOUTH NORTH MYRTLE BEACH SC 29582-3318 |

| Claim Name | Address Information |
|---|---|
| ESFANDI, MIKE | 1306 SALADO DRIVE ALLEN TX 75013 |
| ESHELMAN, JAMES | 1806 EUCLID ROAD DURHAM NC 27713 |
| ESI INTERNATIONAL | PO BOX 3597 BOSTON MA 02241-0718 |
| ESI INTERNATIONAL | ESI INTERNATIONAL INC 4301 N FAIRFAX DRIVE ARLINGTON VA 22203 |
| ESI INTERNATIONAL INC | 4301 N FAIRFAX DRIVE ARLINGTON VA 22203 |
| ESI INTERNATIONAL INC | 4301 N FAIRFAX DRIVE, SUITE 800 ARLINGTON VA 22203 |
| ESKELUND, RICHARD | 10489 GENNA LN MANASSAS VA 20112 |
| ESKEW, DONNA S | 3 HOWLETT PL DURHAM NC 27703 |
| ESLAMBOLCHIZADEH, ARIA | 3665 ARISTA WAY, APT #1721 ON L5A 4A3 CANADA |
| ESMAIL DADGAR | 8305 GREENHEAD COURT RALEIGH NC 27615 |
| ESP CONSULTING INC | 208 5010 4TH STREET NE CALGARY AB T2K 5X8 CANADA |
| ESPARZA, GABRIEL | 1405 AUTUMNMIST DR ALLEN TX 75002 |
| ESPE, ANTHONY | 558 21ST AVE SOUTH ONALASKA WI 54650 |
| ESPIAL GROUP | 200 ELGIN STREET SUITE 901 OTTAWA ON K2P 1L5 CANADA |
| ESPINO, DEBRA L | 6430 ALMADEN ROAD SAN JOSE CA 95120 |
| ESPINOSA, GEORGE | 3377 CHURCHILL CT FREMONT CA 94536 |
| ESPINOSA, JOSE | 840 FALLING WATER RD WESTON FL 33326 |
| ESPINOSA, JOSE J | 840 FALLING WATER RD WESTON FL 33326 |
| ESPIRITU, VIOLETA | 005 LEDESMA ST. AURORA HILLS BAGUIO 2600 PHL |
| ESPOSITO, DONNA | 2428 RICHARDSON ROAD APEX NC 27502 |
| ESPOSITO, DOREEN | 46 ALLISON APTS MARLTON NJ 08053 |
| ESPOSITO, JOSEPH | 26 CENTER STREET LAKE RONKONKOMA NY 11779 |
| ESPOSITO, MARK | 2428 RICHARDSON RD APEX NC 27502-7874 |
| ESPOSITO, MARK G | 2428 RICHARDSON RD APEX NC 27502-7874 |
| ESPRE SOLUTIONS, INC | 5700 WEST PLANO PARKWAY, SUITE 2600 PLANO TX 75093 |
| ESQUADRA PUBLICITARIA | AV BOLIVAR NO 407-C GAZCUE, 01 DOMINICAN REPUBLIC |
| ESQUADRA PUBLICITARIA | AV BOLIVAR NO 353, SUITE 2-K EDIF. PROFESIONAL ELAM'S II, GAZCUE SANTO DOMINGO DOMINICAN REPUBLIC |
| ESQUADRA PUBLICITARIA | AV BOLIVAR NO 353, SUITE 2-K EDIF. PROFESSIONAL ELAM'S II, GAZCUE SANTO DOMINGO DOMINICAN REPUBLIC |
| ESQUADRA PUBLICITARIA | AV BOLIVAR NO 407-C GAZCUE DOMINICAN REPUBLIC |
| ESQUARE LEADERSHIP LLC | 213 WEST TRYON ST HILLSBOROUGH NC 27278-2435 |
| ESQUIBEL, CARLA R | 13860 HIGHWOOD DRIVE SAN JOSE CA 95127 |
| ESQUIRE INNOVATIONS INC | 27574 COMMERCE CENTER DRIVE TEMECULA CA 92590-2500 |
| ESSER, WALTER M | 108 TERCEL CT CARY NC 27511 |
| ESSEX COUNTY OF | 309 PRINCE STREET PO BOX 806 TAPPAHANNOCK VA 22560-0806 |
| ESSIG II, KENNETH E | 9586 GREY WIDGEON PL ACE EDEN PRAIRIE MN 55344 |
| ESTATE OF BRENDA BUCK | 1760 B RIVER RD MANOTICK ON K4M 1B4 CANADA |
| ESTATE OF DAVID LAUSON | 4806 VIRGINIA WOODS DR MCKINNEY TX 75071 |
| ESTATE OF ELIZABETH FARRELL | 670 SANTA MONICA RD LONDON ON N6H 3W1 CANADA |
| ESTATE OF JANE EDWARDS | 212 SHERWAY DR NEPEAN ON K2J 2G6 CANADA |
| ESTATE OF MARGARET MEANEY | 55 QUARRY POINT HUDSON QC J0P 1H0 CANADA |
| ESTATE OF TOAN DINH | 2114 AUTUMN TR GARLAND TX 75040-8936 |
| ESTATE-LAUSON | ESTATE OF DAVID LAUSON 4806 VIRGINIA WOODS DR MCKINNEY TX 75071 |
| ESTEBAN, REYNALDO Y | 2349 GIANERA ST SANTA CLARA CA 95054 |
| ESTEBAN, RICARDO C | 2610 ALVEY DR HAYMARKET VA 22069 |
| ESTEGHAMAT, KAMRAN T | 4837 ASHMONT DRIVE SAN JOSE CA 95111 |
| ESTELLE OXLEY | 978 RILEY RD NEWCASTLE ON L1B 1L9 CANADA |
| ESTEP, JEFFERY L | 207 BARBERRY ST SUMMERVILLE SC 29483 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ESTES, DARRELL | 2109 CLIFFSIDE DR. PLANO TX 75023 |
| ESTES, FLOY G | 13 TAYLOR RD PO BOX 543 FRANKLIN NJ 07416 |
| ESTES, HOWARD S | 5108 LUCAS LANE AUSTIN TX 78731 |
| ESTES, JASON | 8004 ELDERSON LANE RALEIGH NC 27612 |
| ESTES, JEFFREY | 1474 BEECHUM WOODS CT LAWRENCEVILLE GA 30043 |
| ESTES, JOEL | 4406 BRITTANY AVE ROWLETT TX 750883126 |
| ESTES, KATHY | 85 CR 2252 VALLEY VIEW TX 76272 |
| ESTES, PHYLLIS M | 112 LOBLOLLY DRIVE DURHAM NC 27712 |
| ESTES, ROBBIE L | 1208-H MANASSAS CT RALEIGH NC 27609 |
| ESTES, SHARON S | 1010 BENNING ST DURHAM NC 27703 |
| ESTEVEZ, IGNACIO | 12 BROOKFIELD LN. SOUTH SETAUKET NY 11720-1410 |
| ESTEVEZ, IGNACIO | 2144 BAHIA LN WESTON FL 33327 |
| ESTEVEZ, MARIA | 6647 SW 65 TERRACE MIAMI FL 33143 |
| ESTHER BROWN | 4132 OAKSBURY LANE ROLLING MEADOWS IL 60008 |
| ESTHER POLANCO | 25 DUNVALE RD APT 544 TOWNSON MD 212042741 |
| ESTORINO, ELENA | 6012 PARKER AVE WEST PALM BEA FL 33405 |
| ESTORNELL, ZENAIDA | 300 LYTLE STREET WEST PALM BEA FL 33405 |
| ESTRADA JR, RUDOLPH J | 242 PASEO DEL CABALL WALNUT CA 91789 |
| ESTRADA, RICK J | 129 BLACK CALLA CT SAN RAMON CA 94583 |
| ESTRADA, SARA S | 7831 GLORIA LAKE AVE SAN DIEGO CA 92119 |
| ESTRELLA, ANTONELLA | 4018 PALM PL WESTON FL 333315036 |
| ESTRELLA, GILBERTO | 2905 JAMESTOWN DR WYLIE TX 75098 |
| ESTRELLA, LYDIA S | 508 W AVE 37 LOS ANGELES CA 90065 |
| ESTRELLA, WAYNE P | 2105 CHAPPARAL WAY STOCKTON CA 95209 |
| ESTRIDGE, WINSTON S | 5620 TEMPLIN WAY TX 75093 |
| ESTRIDGE, WINSTON S. | 5620 TEMPLIN WAY PLANO TX 75093 |
| ESTUDIO AURELIO GARCIA SAYAN | AV.EL ROSARIO 380 SAN ISIDRO PERU |
| ESTUDIO AURELIO GARCIA SAYAN | AV EL ROSARIO NO 380 LIMA 27 PERU |
| ESTWANICK, STEPHANIE | 219 RIES ROAD BALLWIN MO 63021 |
| ESWARA, SRINIVAS | 2701 TOWNSHED DR GARLAND TX 75044 |
| ETA CIRCUIT BREAKERS LIMITED | 100 LEEK CRESCENT UNIT 11 RICHMOND HILL ON L4B 3E6 CANADA |
| ETALK CORPORATION | KRISTEN SCHWERTNER PETRA LAWS 4040 WEST ROYAL LANE IRVING TX 75063-2844 |
| ETAT FRANCAIS/PTT/CNET | 38 RUE DU GENEERAL LECLERC F ISSY LES MOULINEAUX 92131 FRANCE |
| ETB | CARRERA 8 # 20-56, PISO 9 BOGOTA DC REPUBLICA DE COLOMBIA |
| ETCHIESON, SUZANNE H | 1020 ST JAMES DR FAIRVIEW TX 75069 |
| ETELEMETRY INC | 41 OLD SOLOMONS ISLAND ROAD ANAPOLIS MD 21401-3853 |
| ETELEMETRY, INC. | 41 OLD SOLOMONS ISLAND RD. SUITE 202 ANNAPOLIS MD 21401 |
| ETEMAD, HAMZEH | 2696 DONOVAN AVE SANTA CLARA CA 95051 |
| ETEMINAN, ESHAGH | 1170 W CANARY WAY CHANDLER AZ 85248 |
| ETEX TELEPHONE COOPERATIVE INC | 801 HWY 155 N GILMER TX 75644 |
| ETHICS & COMPLIANCE OFFICER ASSOC | 411 WAVERLEY OAKS RD WALTHAM MA 02452-8420 |
| ETHICSCENTRE CA | 1 YONGE STREET SUITE 1801 TORONTO ON M5E 1W7 CANADA |
| ETHINGTON, ALVIN M. | 252 SHAWNEE RUN TAYLORSVILLE KY 40071 |
| ETHISPHERE LLC | 2020 NORTH CENTRAL AVE PHOENIX AZ 85004-4576 |
| ETHOS DESIGN | PO BOX 3226 STOURBRIDGE WE DY9 7ZX GREAT BRITAIN |
| ETHRIDGE, JESSICA | 1612 MESA VERDE ROUND ROCK TX 78681 |
| ETM INDUSTRIES INC | PO BOX 610 266 HALL AVENUE RENFREW ON K7V 4E7 CANADA |
| ETNUS LLC | 24 PRIME PARKWAY NATICK MA 01760 |
| ETTEN, JOHN A | 4106 THORNHILL LN. VADNAIS HEIGHTS MN 55127 |

| Claim Name | Address Information |
|---|---|
| ETTRIDGE, JAMES F | 2020 ELIZABETH CT CLAYTON NC 27520 |
| ETTSON, SHELIA M | 405 GRESHAM AVE DURHAM NC 27704 |
| ETU, PAMELA | PO BOX 3934 CROFTON MD 211143934 |
| EU, JAI H | 1 SWEETBRIAR WAY ACTON MA 01720 |
| EUBANK, JAMIE | 2549 BINGHAMTON DR AUBURN HILLS MI 48326 |
| EUBANKS, GAYLA | 1193 ADAMS MOUNTAIN RD STEM NC 27581 |
| EUBANKS, GAYLA E | 1809 PRITCHARD PL DURHAM NC 27707 |
| EUBANKS, JERRY | 3616 HARWOOD CT BEDFORD TX 76021 |
| EUBANKS, MICHAEL | 2709 WICHITA DRIVE PLANO TX 75025 |
| EUBANKS, ROBERT L | 1204 ROCK PILLAR RD CLAYTON NC 27520 |
| EUBANKS, STEPHEN | 2944 LEATHERLEAF DRIVE TOANO VA 23168-9600 |
| EUBANKS, STEPHEN R | 2944 LEATHERLEAF DRIVE TOANO VA 23168-9600 |
| EUDY, BONNIE O | 701 CHALICE ST DURHAM NC 27705 |
| EUERLE, STEPHEN L | 2955 ARDMORE AVE N MAPLE PLAIN MN 55359 |
| EUGENE CARTER | 2830 KNIGHTSBRIDGE RD OTTAWA ON K2A 0P9 CANADA |
| EUGENE DANE | 1505 ELM ST #1101 DALLAS TX 75201 |
| EUGENE GRAYFER | 3617 ROBIN RD PLANO TX 75075 |
| EUGENE LADEAU | 85506 KIRKLAND ROAD YULEE FL 32097 |
| EULER, DAVID | 2900 LOFTSMOOR LN PLANO TX 75025 |
| EURE, JOY | 4384 BRENTWOOD DRIVE SOUTH BOSTON VA 24592 |
| EURODATA | 2574 SHEFFIELD RD OTTAWA ON K1B 3V7 CA |
| EURODATA | 2574 SHEFFIELD RD OTTAWA ON K1B 3V7 CANADA |
| EURODATA | EURODATA 2574 SHEFFIELD RD OTTAWA K1B 3V7 CANADA |
| EUROPEAN AMERICAN BUS COUNCIL | 919 18TH STREET NW WASHINGTON DC 20006-5515 |
| EUROPEAN AMERICAN BUSINESS COUNCIL | 1331 PENNSYLVANIA AVE NW SUITE 650 WASHINGTON DC 20004-1790 |
| EUROPEAN AMERICAN BUSINESS COUNCIL | 1325 G STREET NW SUITE 500 WASHINGTON DC 20005-3136 |
| EUSTIS, MARY JO | 960 YORKSHIRE CT LAFAYETTE CA 94549 |
| EVA MASSIE | 500 RUE D'EPERNAY DUVERNAY QC H7G 4A4 CANADA |
| EVAN TOWNSEND | 716 DESOTO DRIVE DESOTO TX 75115 |
| EVANGELINE DUQUE | 1602 WICKHAM RD. SAN JOSE CA 95132 |
| EVANGELINE PARISH TAX COMMISSION | LA |
| EVANGELINE PARISH TAX COMMISSION | SALES/USE TAX COMMISSION P. O. BOX 367 VILLE PLATTE LA 70586 |
| EVANGELINE PARISH TAX COMMISSION | SALES/USE TAX COMMISSION P. O. BOX 367 VILLE PLATTE LA 70586-0367 |
| EVANGELYZE LLC | PO BOX 3109 HOUSTON TX 77253-3109 |
| EVANGELYZE LLC | 2 LAXEY GLEN DRIVE SPRING TX 77379-3726 |
| EVANKO, ISABELLE J | 1193 TILBURG LN CREEDMOOR NC 27522 |
| EVANS CONSOLE INC. | ADDRESS CANNOT BE FOUND |
| EVANS JR, CHARLES | 2016 W STERLINGTON PL APEX NC 27502 |
| EVANS WORLDWIDE INC | 251 INDUSTRIAL PARKWAY BRANCHBURG NJ 08876 |
| EVANS WORLDWIDE INC | 251 INDUSTRIAL PARKWAY BRANCHBURG NJ 08876-3449 |
| EVANS, CARLTON L | 14733 HUFF LIVONIA MI 48154 |
| EVANS, CHARLES | 22 TAYLORS CHAPEL RD CROSSVILLE TN 38572 |
| EVANS, CHARLES T | 22 TAYLORS CHAPEL RD CROSSVILLE TN 38572 |
| EVANS, CHARLES W | 103 VERMEL CT CARY NC 27513 |
| EVANS, CHARLOTTE | 227 MYHR GREEN NASHVILLE TN 37221 |
| EVANS, CURTIS | 661 ANTIETAM DR STONE MOUNTIAN GA 30087 |
| EVANS, DANIEL | 11908 FAIRLIE PLACE RALEIGH NC 27613 |
| EVANS, DEBORAH J. | 5919 WESTMINSTER BENTON AR 72019 |
| EVANS, DENNIS R | 111 ALMEY COURT STERLING VA 20164 |

| Claim Name | Address Information |
|---|---|
| EVANS, DON A | 218 CROOKED GULLEY CIRCLE SUNSET BEACH NC 28268 |
| EVANS, DOREN | 1376 NISKEY LAKE RD ATLANTA GA 30331 |
| EVANS, DOREN F | 1376 NISKEY LAKE RD ATLANTA GA 30331 |
| EVANS, DWIGHT E | 7221 OLM STEAD DR. UNIT B BURLINGTON NC 27215 |
| EVANS, EDWARD E | 3001 58TH AVE S UNIT 801 ST PETERSBURG FL 33712 |
| EVANS, EDWARD E | 801 - 3001 58TH AVE.S. ST. PETERSBURG FL 33712 |
| EVANS, EMILY | 2728 BOND DR AUSTIN TX 78741 |
| EVANS, GARY W | 2231 ROCKINGHAM DRIVE OAKVILLE L6H6E7 CANADA |
| EVANS, GLORIA J | 114 WINDBYRNE DRIVE CARY NC 27513 |
| EVANS, GREGORY T | 2650 HYDE ST SAN FRANCISCO CA 94109 |
| EVANS, HUGO | 3533 DICKEY MILL ROAD MEBANE NC 27302 |
| EVANS, JAMES A | BOX 492 3295 NORA ST CLARK PA 16113 |
| EVANS, JAMES K | 2919 KITTERING ROAD MACEDON NY 14502 |
| EVANS, JANETTA | PO BOX 776 ROANOKE TX 76262 |
| EVANS, JEFFREY | 2610 106TH ST TOLEDO OH 43611 |
| EVANS, JOHN | 282 BUTMAN RD LOWELL MA 01852 |
| EVANS, JOHN A | 611 LONG AVE ROXBORO NC 27573 |
| EVANS, JOHN C | 425 BELLFLOWER CT ROSWELL GA 30076 |
| EVANS, JULIE A | RT 11 BOX 322 CROSSVILLE TN 38555 |
| EVANS, KIM | 4407 DULA STREET DURHAM NC 27705 |
| EVANS, KRISTA K | ROUTE 1 BOX 302B MINEOLA TX 75773 |
| EVANS, MICHAEL | 9200 O'NEAL RD RALEIGH NC 27613 |
| EVANS, MICHAEL D | 1202 POND ST CARY NC 27511 |
| EVANS, PAMETA H | 883 GREEN HEDGE DR STONEMOUNTAIN GA 30088 |
| EVANS, RICHARD | 812 EXMOOR RD OLYMPIA FIELDS IL 60461 |
| EVANS, ROBERT | PO BOX 170518 BOISE ID 83717-0518 |
| EVANS, ROBERT J | 175 WESTERN AVE MORRISTOWN NJ 07960 |
| EVANS, ROBERT M | 1208 BUSH RIVER ROAD N-11 COLUMBIA SC 29212 |
| EVANS, SARAH | 1902 SUTPHIN RD SANFORD NC 27330 |
| EVANS, TERRY | 16104 XANDER STREET ACCOKEEK MD 20607 |
| EVANS, TIMOTHY G | 3136 N SHILOH RD GARNER NC 27529 |
| EVANS, VIRGINIA M | 4308 PHYLLIS LN PLANO TX 75074 |
| EVANS, WENDY M | 1881 ABBEY ROAD WEST PALM BEA FL 33415 |
| EVANS, WILLIAM D | 223 PEACOCK AVE FT PIERCE FL 34982-6313 |
| EVBA PATENTANWALTSGESELLSCHAFT | WAROTSTRAAT 10 3020 WINKSELE BELGIUM |
| EVBA PATENTANWALTSGESELLSCHAFT | WILLIAM E BIRD WAROTSTRAAT 10 WINKSELE BELGIUM |
| EVE PECH | 23819 WILMARTH ST FARMINGTON MI 48335 |
| EVELYN DESMOND | 44 BURNSTEAD CRESCENT KANATA ON K2M 2T7 CANADA |
| EVEN, KATHRYN D | 142 WINDMILL HILL WETHERSFIELD CT 06109 |
| EVENPRO MARKETING GROUP INC | AMELIA INDUSTRIAL PARK GUAYNABO 966 PUERTO RICO |
| EVENPRO MARKETING GROUP INC | AMELIA INDUSTRIAL PARK GUAYNABO PR 00966 |
| EVENSON, MICHAELJOHN | 248 CANDLEBROOK RD KING OF PRUSSIA PA 19406 |
| EVENSTA, MARGIT C | 12125 WINDMILL LANE COLORADO SPRINGS CO 80908 |
| EVENT & MEETING SECURITY SERVICES | 1313 SAWYER BEND CIRCLE FRANKLIN TN 37069 |
| EVENT ENGINEERING | 2334 W NORTH AVENUE CHICAGO IL 60647-5333 |
| EVERED, DESIREE D | 1602 BLUE LAKE DR LAKELAND FL 33801-6972 |
| EVERETT CHARLES TECHNOLOGIES | 1200 SOUTH FORDHAM ST SUITE B LONGMONT CO 80503-7750 |
| EVERETT JR, EDWARD | 4505 MANOR CREEK DRIVE CUMMING GA 30040 |
| EVERETT, BRENDA D | 5B ETON LANE PALM COAST FL 32164 |

| Claim Name | Address Information |
|---|---|
| EVERETT, MATTHEW | 203 LARKWOOD LANE CARY NC 27518 |
| EVERETT, MICHAEL W | 3517 ROSEWOOD LANE SACHSE TX 75048 |
| EVERHART, DONNA | 303 W PEARSALL ST DUNN NC 28334 |
| EVERS, SCOTT A | 3159 AGATE DR SANTA CLARA CA 95050 |
| EVERSMEYER, CLAUDIA | 601 E. WATERS EDGE BELLEVILLE IL 62221 |
| EVERSMEYER, CLAUDIA | 601 E. WATERS EDGE DRIVE BELLEVILLE IL 62221 |
| EVERTZ MICROSYSTEMS LTD | 5288 JOHN LUCAS DRIVE BURLINGTON ON L7L 5Z9 CANADA |
| EVOLUCIONA COMUNICACIONES SA DE CV | RIO MIXCOAC NO 97 COL INSURGENTES MIXCOAC MEXICO CITY MEXICO |
| EVOLUCIONA COMUNICACIONES SA DE CV | RIO MIXCOAC NO 97 MEXICO CITY MEXICO |
| EVOLUCIONA COMUNICACIONES SA DE CV | EVOX RIO MIXCOAC NO 97 MEXICO CITY MEXICO |
| EVOLUCIONA COMUNICACIONES SA DE CV | RIO MIXCOAC NO 97 COL INSURGENTES MIXCOAC MEXICO CITY 3900 MEXICO |
| EVOLUCIONA COMUNICACIONES SA DE CV | EVOX AV RIO MIXCOAC NO 97 INSURGENTES MIXCOAC MEXICO CITY, DF 3900 MEXICO |
| EVOLUCIONA COMUNICACIONES SA DE CV | AVE HUMBERTO LOBO 820 SUR PISO 1 COL DEL VALLE SAN PEDRO GARZA GARCIA NU 66220 MEXICO |
| EVOLUCIONA COMUNICACIONES, S.A. DE C.V. | RIO MIXCOAC #97 MEXICO D.F. 03920 MEXICO |
| EVOLVE SOFTWARE INC | 1400 65TH STREET, SUITE 100 EMERYVILLE CA 94608-6901 |
| EVOLVE TECHNOLOGY GROUP INC | 233 TECHNOLOGY WAY SUITE A4 ROCKLIN CA 95765-1208 |
| EVOY, JASON | 567 AIRPORT RD RR4 STIRLING ON K0K 3E0 CANADA |
| EWANYK, KEITH | 2 UNION POINT DR ROCHESTER NY 14624 |
| EWASYSHYN, MICHAEL L | 429 GROSNVENOR DR RALEIGH NC 27615 |
| EWING JR, EARL | 2708 TRIPLE OAK DR MORRISVILLE NC 27560 |
| EWING JR, EARL D | 2708 TRIPLE OAK DR MORRISVILLE NC 27560 |
| EWING, JAMES F | 80 WOODCROFT DR YOUNGSVILLE NC 27596 |
| EWING, RHONDA W | 3541 TUMP WILKINS RD STEM NC 27581 |
| EWING, YVONNE | 4917 W SUPERIOR CHICAGO IL 60644 |
| EXATRON INC | 2842 AIELLO DR SAN JOSE CA 95111-2154 |
| EXCALIBUR TECHNOLOGIES CORP | 1921 GALLOWS ROAD SUITE 200 VIENNA VA 22182-3900 |
| EXCEL TELECOM INC | 9J PLACE DU COMMERCE BROSSARD QC J4W 2V6 CANADA |
| EXCELIGHT | EXCELIGHT COMMUNICATIONS INC A SUMITOMO ELECTRIC COMPANY 4021 STIRRUP CREEK DRIVE DURHAM NC 27703-9352 |
| EXCELIGHT COMMUNICATION INC | PO BOX 7247-6079 PHILADELPHIA PA 19170-6079 |
| EXCELIGHT COMMUNICATIONS INC | PO BOX 7247-6079 PHILADELPHIA PA 19170-6079 |
| EXCELIGHT COMMUNICATIONS INC | 4021 STIRRUP CREEK DRIVE DURHAM NC 27703-9352 |
| EXCELIGHT COMMUNICATIONS INC | 4021 STIRRUP CREEK DRIVE, SUITE 200 DURHAM NC 27703-9352 |
| EXCELIGHT COMMUNICATIONS INC | A SUMITOMO ELECTRIC COMPANY 4021 STIRRUP CREEK DRIVE DURHAM NC 27703-9352 |
| EXCELIGHT COMMUNICATIONS, INC. | MICHAEL G. WILSON RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219-4074 |
| EXCELIGHT COMMUNICATIONS, INC. | MICHAEL G. WILSON-HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219-4074 |
| EXCELIGHT COMMUNICATIONS, INC. | ATTN: CHRIS FINCH, CREDIT MGR. PO BOX 13445, 78 ALEXANDER DR. RTP NC 27709 |
| EXCELIGHT COMMUNICATIONS, INC. | 1445 ROSS AVENUE, SUITE 3700 DALLAS TX 75202-2799 |
| EXCELLANCE IN MOTIVATION INC | 6 N. MAIN STREET DAYTON OH 45402-1902 |
| EXCELOCITY | EXCELOCITY INC 210 COLONNADE ROAD OTTAWA K2E 7L5 CANADA |
| EXCELOCITY INC | 210 COLONNADE ROAD, SUITE 200 OTTAWA ON K2E 7L5 CA |
| EXCELOCITY INC | 210 COLONNADE ROAD OTTAWA ON K2E 7L5 CANADA |
| EXCELTA CORPORATION | 60 EASY STREET BUELTON CA 93427-9560 |
| EXECUTIVE BRANCH ETHICS COMMISSION | VEST LINDSEY HOUSE FRANKFORT KY 40601 |
| EXECUTIVE COMMUNICATIONS LTD | 5747 COOPERS AVENUE MISSISSAUGA ON L4Z 1R9 CANADA |
| EXECUTIVE ENTERPRISE INSTITUTE | TWO SHAWS COVE SUITE 205 NEW LONDON CT 06320 |
| EXECUTIVE ENTERPRISE INSTITUTE | PO BOX 530683 ATLANTA GA 30353-0683 |

| Claim Name | Address Information |
|---|---|
| EXECUTIVE LEARNING NETWORK LLC | 5805 STATE BRIDGE ROAD SUITE G 348 DULUTH GA 30097 |
| EXECUTIVE NETWORK INTERNATIONAL PTE | 100, BEACH ROAD. SHAW TOWER SINGAPORE 189702 SINGAPORE |
| EXECUTIVE OFFICE OF THE STATE OF KS | STATE CAPITOL TOPEKA KS 66612 |
| EXECUTRAIN OF GEORGIA | 2500 NORTHWINDS PARKWAY ALPHARETTA GA 30004-2247 |
| EXFO AMERICA INC | 4275 KELLWAY CIRCLE ADDISON TX 75001-5733 |
| EXFO AMERICA INC | PO BOX 203094 HOUSTON TX 77216-3094 |
| EXFO ELECTRO OPTICAL ENGINEERING | INC 400 GODIN AVENUE VANIER QC G1M 2K2 CANADA |
| EXFO ELECTRO OPTICAL ENGINEERING | 400 GODIN AVENUE VANIER QC G1M 2K2 CANADA |
| EXFO ELECTRO-OPTICAL | 400 GODIN AVE VANIER QC G1M 2K2 CANADA |
| EXFO SERVICE ASSURANCE INC | 285 MILL RD CHELMSFORD MA 01824-4105 |
| EXHIBIT SURVEYS | EXHIBIT SURVEYS INC 7 HENDRICKSON AVENUE RED BANK NJ 07701 |
| EXHIBIT SURVEYS INC | 7 HENDRICKSON AVENUE RED BANK NJ 07701 |
| EXHIBIT SURVEYS INC. | 7 HENDRICKSON AVE. JONATHAN COX RED BANK NJ 07701 |
| EXITCERTIFIED | 220 LAURIER AVE WEST OTTAWA ON K1P 5Z9 CANADA |
| EXITCERTIFIED CORPORATION | 85 ALBERT STREET SUITE 1200 OTTAWA ON K1P 6A4 CANADA |
| EXLEY, KEITH | 1060 HIGHVIEW DRIVE LAWRENCEBURG KY 40342 |
| EXMOOR COUNTRY CLUB | 700 VINE AVE HIGHLAND PARK IL 60035 |
| EXNER, FRANK | 1227 SEATON RD T63 DURHAM NC 27713 |
| EXPANDABLE SOFTWARE INC | 1171 HOMESTEAD ROAD SUITE 255 SANTA CLARA CA 95050-5478 |
| EXPERIAN CORPORATION | 475 ANTON BLVD COSTA MESA CA 92626-7037 |
| EXPERIENT INC | PO BOX 691667 CINCINNATI OH 45269-1667 |
| EXPERTECH | 128 WELLINGTON STREET SUITE 301 BARRIE ON L4N 8J6 CANADA |
| EXPERTECH | 240 ATTWELL DR TORONTO ON M9W 5B2 CANADA |
| EXPHIL | EXPHIL CALIBRATION LABS INC 415 CENTRAL AVENUE BOHEMIA NY 11716 |
| EXPHIL CALIBRATION LABS INC | 415 CENTRAL AVENUE BOHEMIA NY 11716 |
| EXPORT DEVELOPMENT CANADA | ATTN: ST PHANE LUPIEN 151 O'CONNOR STREET OTTAWA ON K1A 1K3 CA |
| EXPORT DEVELOPMENT CANADA | ATTN: CRAIG E. REIMER 71 S. WACKER DRIVE CHICAGO IL 60606 |
| EXPRESS DATA AUSTRALIA | 14A BAKER STREET BOTANY NS AUSTRALIA |
| EXPRESS DATA NEW ZEALAND LIMITED | 117 CARBINE ROAD MT WELLINGTON AUCKLAND NEW ZEALAND |
| EXPRESS SYSTEMS & PERIPH | 640 HERMAN ROAD BUILDING 5 JACKSON NJ 08527-3068 |
| EXT JS LLC | 2104 W 85TH ST CLEVELAND OH 44102 |
| EXTENDED LEAN SOLUTIONS | 305 LOS GATOS SARATOGA ROAD LOS GATOS CA 95030 |
| EXTRAVISION VIDEO TECHNOLOGIES INC | 3354 RUE BELLEFEUILLE TROIS-RIVIERES QC G9A 3Z3 CANADA |
| EXTREME NETWORKS, INCORPORATED | 3585 MONROE ST. SANTA CLARA CA 95051 |
| EXTRUSION TECHNOLOGY LLC | 80 TRIM WAY RANDOLPH MA 02368 |
| EY, DONNA L | 4210 NECKER AVE BALTIMORE MD 21236 |
| EYE INST OF SILICON VALLEY | #120 105 SOUTH DR MOUTAIN VIEW CA 94040 |
| EYEMED VISION CARE | 4000 LUXOTTICA PLACE MASON OH 45040 |
| EZ CHIP | 900 EAST HAMILTON AVENUE SUITE 100 CAMPBELL CA 95008 |
| EZUKA, ALVIN | 800 LAUREL SPRINGS DR APT 803 DURHAM NC 27713 |
| F H HYLER CONSULTING | 5070 ALPINE ROAD PORTOLA VALLEY CA 94028 |
| F&B COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 103 MAIN STREET WHEATLAND IA 52777-0309 |
| F&B COMMUNICATIONS | 103 MAIN STREET PO BOX 309 WHEATLAND IA 52777-0309 |
| F. DAVID RUSIN | LAW OFFICES OF J. MICHAEL HAYES 69 DELAWARE AVENUE SUITE 1111 BUFFALO NY 14202 |
| FAB INC | 1225 OLD ALPHARETTA RD ALPHARETTA GA 30005-2906 |
| FABER, FRED | 875 RIVER DR ELMWOOD PARK NJ 07407 |
| FABER, RUSSELL | 7-26 RICHARD STREET FAIR LAWN NJ 07410 |
| FABIAN ROJAS | P.O. BOX 1027 ANDOVER MA 01810 |
| FABIJANIC, HARVEY | 207-8 SILVER MAPLE CT BRAMPTON L6T4N6 CANADA |

| Claim Name | Address Information |
| --- | --- |
| FABIOLA LEVA | 1500 CONCORD TERRACE SUNRISE FL 33323-2815 |
| FABRY, DAVID A | 105 HALL STREET CLARKSBURG WV 26301 |
| FACCIN, CASSIO | 2942 WEST ABIACA CIR DAVIE FL 33328 |
| FACILITIES MAINTENANCE SERVICE | 266 GIFFORD AVENUE SAN JOSE CA 95110 |
| FACTIVA DOW JONES REUTERS BUSINESS | 145 KING STREET WEST TORONTO ON M5H 1J8 CANADA |
| FACTIVA DOW JONES REUTERS BUSINESS | PO BOX 300 PRINCETON NJ 08543-0300 |
| FACTIVA DOW JONES REUTERS BUSINESS | FACTIVA INC PO BOX 300 PRINCETON NJ 08543-0300 |
| FADDIS, ALAN R | 4516 PORTRAIT LANE PLANO TX 75024 |
| FADER, JUDITH | 838 CHANDLER ST TEWKSBURY MA 01876-3710 |
| FADI GHATTAS | P O BOX 6596 IRVINE CA 92616 |
| FAEGRE & BENSON LLP | 2200 WELLS FARGO CENTER MINNEAPOLIS MN 55402-3901 |
| FAGAN, GILLIAN A | 143E BRITTANY FARMS RD NEW BRITAIN CT 06053 |
| FAHERTY, SUZANNE | 45 COLUMBUS PL UNIT 17 STAMFORD CT 06907 |
| FAHEY, KATHLEEN C | 4251 HYACINTH CIRCLE N PALM BCH GARD FL 33410 |
| FAHEY, MARY P | 114 N ELK ST BELLE PLAINE MN 56011 |
| FAHIM, FURRUKH | 4313 RISINGHILL DRIVE PLANO TX 75024 |
| FAHNBULLEH, OMAR | 3527 SEAPINES CIRCLE RANDALLSTOWN MD 21133 |
| FAHNRICH, ALBERT P | 109 HUNTING LODGE RD CLAYTON NC 27520 |
| FAHRENTHOLD, KYLE W | 5 SECLUDED POND CV PRINCETON TX 75407 |
| FAIL, BETH R | 309 BARGATE DR APT B CARY NC 27511 |
| FAIL, LISA | 1023 SYCAMORE ST DURHAM NC 27707 |
| FAILS II, VERNON | 709 POPLAR ST. WAMEGO KS 66547 |
| FAILS II, VERNON R | 709 POPLAR ST. WAMEGO KS 66547 |
| FAILS, VERNON II | 709 POPLAR STREET WAMEGO KS 66547 |
| FAIN, WENDELL | 11919 ROXBORO RD ROUGEMONT NC 27572 |
| FAIN, WENDELL D | 11919 ROXBORO RD ROUGEMONT NC 27572 |
| FAIR, JEFFREY | 50 CAMELOT DR SHREWSBURY MA 01545 |
| FAIR, JEFFREY L | 50 CAMELOT DR SHREWSBURY MA 01545 |
| FAIR, KELLYE | 508 DOGWOOD DRIVE WYLIE TX 75098 |
| FAIR, MATTHEW | 1154 W OLIVE AVE APT 201 SUNNYVALE CA 94086 |
| FAIRALL, CHARLES C | 2613 FORESTVIEW DR CORINTH TX 76210-2711 |
| FAIRCHILD SEMICONDUCTOR | 333 WESTERN AVENUE SOUTH PORTLAND ME 04106-0022 |
| FAIRCLOTH, DEBORAH | 115 WINCHESTER LN ROCKY POINT NC 28457 |
| FAIRCLOTH, JANET P | 1661 GATE 2 RD CREEDMOOR NC 27522 |
| FAIRCLOUGH, SYDNEY F | 1270 EAST 51ST STREE #4R BROOKLYN NY 11234 |
| FAIRCOM CORPORATION | 6300 W SUGAR CREEK DR COLUMBIA MO 65203 |
| FAIRFAX COUNTY | VA |
| FAIRFAX COUNTY TAX ADMINISTRATION | PO BOX 10202 FAIRFAX VA 22035-0202 |
| FAIRFAX DIGITAL AUST & NZ PTY LTD | FAIRFAX SHARED SERVICE CENTRE P.O. BOX 1037 STRAWBERRY HILLS, NSW 2012 AUSTRALIA |
| FAIRFIELD COUNTY FED CREDIT UNION | 144 PROSPECT DR STAMFORD CT 06901-1205 |
| FAIRPOINT COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 521 E MOREHEAD ST CHARLOTTE NC 28202-2695 |
| FAIRPOINT COMMUNICATIONS SOLUTIONS | GINNY WALTER LINWOOD FOSTER 521 E MOREHEAD ST CHARLOTTE NC 28202-2695 |
| FAIRPOINT COMMUNICATIONS SOLUTIONS | 521 E MOREHEAD ST SUITE 250 CHARLOTTE NC 28202-2695 |
| FAISAL ISLAM | 165 RIDGE ROAD HIGHLAND MILLS NY 10930 |
| FAISON, NANETTE | 981 KITTRELL ROAD KITTRELL NC 27544 |
| FAISON, THOMAS I | 7805 KETLEY CT. RALEIGH NC 27615 |
| FAISON, WILLIE L | 6340 MURPHY ROAD SACHSE TX 75048 |
| FAIST PRECISION SUZHOU | BUILDING A7 YANGSHAN INDUSTRIAL PARK XUSHUNGUAN SUZHOU NEW DISTRICT 215129 |

| Claim Name | Address Information |
| --- | --- |
| FAIST PRECISION SUZHOU | CHINA |
| FAITH HOLWAY | 345 BORDER ROAD CONCORD MA 01742 |
| FAJARDO, DANILO | 1445 LONE STAR CT ALLEN TX 75013 |
| FAKO, J ERIK | 5304 MACON FOREST PLACE RALEIGH NC 27613 |
| FALADE, STEVEN R | 404 DENISON HILL RD NORTH STONINGTON CT 06359 |
| FALAKI, MOHAMED | 63 SKYLAND DRIVE ROSWELL GA 30075 |
| FALASTER, SHARON | 103 STARLITE MURPHY TX 75094 |
| FALATIC, JOHN P | 9565 103RD AVE N MAPLE GROVE MN 55369 |
| FALATO, RALPH R | 8 COLEMAN ROAD BERLIN NJ 08009 |
| FALBEE, PAUL J | 4903 DUNNCROFT CT GLEN ALLEN VA 23060 |
| FALCON RIDGE GOLF COURSE | 20200 PRAIRIE STAR PARKWAY LENEXA KS 66220 |
| FALCONE, JOSEPH M | 186 THE HELM EAST ISLIP NY 11730 |
| FALCONE, ROBERT A | 5885 SHADY GROVE RD CUMMING GA 300414737 |
| FALEK, JAMES I | 1506 MURRAY LN CHAPEL HILL NC 27514 |
| FALGOUT, THOMAS M | 769 PANORAMA DR. PLANO TX 75023 |
| FALK, GARY S | 2304 LANGHORNE CT VA BEACH VA 23456 |
| FALKENA, ROY H | RD#2 BOX 134 RICHFIELD SPRINGS NY 13439 |
| FALL, GARY L | 1560 MIZZEN LANE HALF MOON BAY CA 94019 |
| FALLACE, WILLIAM F | 18012 STARMONT LN HUNTINGTON BEACH CA 92649 |
| FALLIS, JOHN W | 1165 TIFFANY LN PLEASANTON CA 94566 |
| FALLS CHURCH CITY OF | 300 PARK AVE FALLS CHURCH VA 22046-3351 |
| FALVO, SHARON K | 1    5TH   AVE APT 6F NEW YORK NY 10003 |
| FAMILY GUIDANCE GROUP INC | 10 COMMERCE VALLEY DR SUITE THORNHILL ON L3T 7N7 CA |
| FAN, DAVID HONGBO | PO BOX 13955 DEPT . FIN1, HKGHK RTP NC 27709 |
| FAN, DAVID HONGBO | DEPT . FIN1 HKGHK PO BOX 13955 RTP NC 27709 |
| FAN, XIN | 950 REDBIRD LN ALLEN TX 750134886 |
| FANA, HORTENSIA A | 712 SUNNY PINE WAY, APT D1 WEST PALM BEA FL 33415 |
| FANEUF, DAVID J | 93 DUDLEY ROAD OXFORD MA 01540 |
| FANEUF, GERALD A | 235 LORDS MILL ROAD EPSOM NH 03234 |
| FANG, MIN | 3636 MCKINNEY AVE APT 226 DALLAS TX 752041436 |
| FANG, RONG CHIN | 10303 STALLION WAY BAHAMA NC 27503 |
| FANG, SOPHIA | 4004 KINGS PADOCK CT NORCROSS GA 30092 |
| FANGIO, RON G | P O BOX 3227 SAN RAMON CA 94583 |
| FANI, ALLAN | 4753 OLD BENTTREE LN APT 808 DALLAS TX 75287 |
| FANK, ROBERT W | 913 71ST ST DARIEN IL 60561-4085 |
| FANN, TERESA A | P O BOX 487 NOLENSVILLE TN 37135 |
| FANNIN CAD | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| FANNIN COUNTY APPRAISAL DISTRICT | 831 W STATE HWY 56 BONHAM TX 75418 |
| FANNIN COUNTY TAX COLLECTOR | 831 WEST STATE HIGHWAY 56 BONHAM TX 75418-8604 |
| FANNIN, BRADLEY | 1124 LAMPLIGHT WAY ALLEN TX 75013 |
| FANNIN, HAROLD | 5432 AVENIDA PALMAR ORANGE CA 92869 |
| FANNING, MARGARETTA | 1604 MARY ELLEN COURT MCLEAN VA 22101 |
| FANNING, SHARITA | 1111 PENNOCK AVENUE NASHVILLE TN 37207 |
| FANNO, CATHLEEN | 3506 LILY LN ROWLETT TX 75089 |
| FAORO, LAURA C | 30 COTTAGE DRIVE T-15 HOPEWELL JUNCTION NY 12533 |
| FARADAY TECHNOLOGY CORPORATION | 490 DEGUIGNE DRIVE SUNNYVALE CA 94085 |
| FARAG, MOUNIR E | 3385 ARBORWOODS DR ALPHARETTA GA 300227644 |
| FARAG, MOUNIR E | 3125 STONECREST DR CUMMING GA 300411142 |

| Claim Name | Address Information |
|---|---|
| FARAG, SAFWAT S | 699 PATHFINDER TRAIL ANAHEIM HILL CA 92807 |
| FARAGO, JEFFREY J | 100 OAKLAND HILLS DR . FRANKLIN TN 37064 |
| FARAH, NICOLE | 3520 MARCHWOOD DR RICHARDSON TX 75082 |
| FARAH, SANDRA A | 13840 MUSTANG TRAIL SOUTHWEST RANCHES FL 33330 |
| FARBER, PHILLIP R | 1731 FAIR ST ANN ARBOR MI 48103-4149 |
| FARGIS JR, GEORGE B | 116 CORTONA DR SAN RAMON CA 94583 |
| FARHANG SAKHITAB | 33 WOLCOTT ROAD EXT. CHESTNUT HILL MA 02467 |
| FARHANG, FARRAH D | 372 CARROL PARK EAST UNIT 305 LONG BEACH CA 90814 |
| FARIAS, GERARDO | 16102 DEER POINT COURT ALPHARETTA GA 30004 |
| FARID NATHOO | 1255 JASMINE CIRCLE WESTON FL 33326 |
| FARIES, ALISON | 109 TRAPPERS RUN DRIVE CARY NC 27513 |
| FARIES, ALISON | 1635 WATERFORD FOREST CIRCLE CARY NC 27513 |
| FARINA, BRENTON | 26396 E WEXFORD DR PERRYSBURG OH 435519067 |
| FARIS, WILLIAM J | 3320 CRESTWATER CT APT 1509 ROCHESTER HILLS MI 48309 |
| FARJI, FANNY | 19501 WEST COUNTRY CLUB DRIVE APT 308 AVENTURA FL 33180 |
| FARLEY III, JACKSON W | 220 HOCKMAN PIKE BLUEFIELD VA 24605 |
| FARLEY, JONATHAN | 6921 SPRING DR RALEIGH NC 27613 |
| FARLOW, JAMES | 1213 MOULTRIE COURT RALEIGH NC 27615 |
| FARM CREDIT BANK OF TEXAS INC | 4801 PLAZA ON THE LAKE AUSTIN TX 78746-1073 |
| FARMER & METZ INC | 4701 W PARK BLVD PLANO TX 75093 |
| FARMER, ANGELIQUE | 5601 FLOWERWOOD LANE MCKINNEY TX 75070 |
| FARMER, C. GREGORY | 621 A STREET NE WASHINGTON DC 20002 |
| FARMER, CECIL GREGORY | 621 A ST., N.E. WASHINGTON DC 20002 |
| FARMER, CLARK A | 3162 N DRUID HILLS R D DECATUR GA 30033 |
| FARMER, KENNETH R | P O BOX 293879 PHELAN CA 92372-3879 |
| FARMER, P | 1016 OLD LANTERN CRT RALEIGH NC 27614 |
| FARMER, RUSSELL | 2820 PIEDRA DR PLANO TX 75023 |
| FARMER, RUSSELL E. | 2820 PIEDRA DR. PLANO TX 75023 |
| FARMERS CELLULAR TELEPHONE INC | GINNY WALTER LINWOOD FOSTER 450 EAST MAIN STREET RAINSVILLE AL 35986-4578 |
| FARMERS CELLULAR TELEPHONE INC | 450 EAST MAIN STREET RAINSVILLE AL 35986-4578 |
| FARMERS MUTUAL COOPERATIVE TEL CO | 801 19TH STREET PO BOX 311 HARLAN IA 51537-0311 |
| FARMERS MUTUAL TELEPHONE CO (ID) | 319 SW 3RD ST PO BOX 1030 FRUITLAND ID 83619-1030 |
| FARMERS MUTUAL TELEPHONE CO (JESUP) | GINNY WALTER LINWOOD FOSTER 541 YOUNG ST JESUP IA 50648-0249 |
| FARMERS MUTUAL TELEPHONE CO (MN) | 2ND ST & 3RD AVE BELLINGHAM MN 56212 |
| FARMERS TEL CO BATAVIA | 404 FOURTH ST PO BOX G BATAVIA IA 52533 |
| FARMERS TELECOMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 144 MCCURDY AVE N RAINSVILLE AL 35986-0217 |
| FARMERS TELEPHONE COMPANY   (CO) | 26077 HWY 666 PO BOX 369 PLEASANT VIEW CO 81331-0369 |
| FARMERS TELEPHONE COOPERATIVE INC | GINNY WALTER LINWOOD FOSTER 1101 E MAIN ST KINGSTREE SC 29556 |
| FARNAM, KEVIN G | 38 EAGLE ROCK PL THE WOODLANDS TX 77381 |
| FARNELL, TIMOTHY J | 2921 TIFFANY DR MARIETTA GA 30060 |
| FARNESE, LAWRENCE M | 910 SHADELAND AVE DREXEL HILL PA 19026 |
| FARNESS, BRADLEY P | 3702 43RD AVE NORTH ROBBINSDALE MN 55422 |
| FARNSWORTH, ELIZABETH | 1401 SCARBOROUGH LN PLANO TX 75075 |
| FARR, LOUIS | 2961 POLO CLUB RD NASHVILLE TN 37221 |
| FARR, MICHAEL | 1104 FLANDERS ROAD COVENTRY CT 06238 |
| FARRANTO, PETER | 1716 WITHMERE WAY ATLANTA GA 30338 |
| FARRAR, DENNIS | 17249 HILLTOP RIDGE DR EUREKA MO 63025 |
| FARRAR, DENNIS J | 17249 HILLTOP RIDGE DR EUREKA MO 63025 |
| FARRELL, MARGARET E | 912 BETTIE DR OLD HICKORY TN 37138 |

| Claim Name | Address Information |
|------------|---------------------|
| FARRIOR, PEGGY B | 804 ANGIER AVE #301 A DURHAM NC 27701 |
| FARRIOR, ROBERT W | 914 GRANGER DR ALLEN TX 75013 |
| FARROW, CAROLYN B | 2729 FLINTLOCK  PLACE AUSTELL GA 30106-2707 |
| FARROW, MARK | R.R.3 TRENTON ON K8V 5P6 CANADA |
| FARSHAD SHAKIB | 1618 E GATE WAY APT 110 PLEASANTON CA 945663543 |
| FARSHIDEH JAHANI | 194 FAIRWAY LANE GLENWOOD SPRINGS CO 81601 |
| FARVARDIN, ANOOSH | 601 SNEAD DR PLANO TX 75025 |
| FARWICK, KENNETH M | 1727 WEST KIM MT PROSPECT IL 60056 |
| FARZANEGAN, FREDERICK | 5705 DUNSTAN CT RALEIGH NC 27613 |
| FASING, THEODORE R | 5626 W 28 1/2 RD HARRIETTA MI 49638 |
| FASKEN MARTINEAU DOMOULIN | TORONTO DOMINION BANK TOWER BOX 20 SUITE 4200 TD CENTRE TORONTO ON M5K 1N6 CANADA |
| FASKEN MARTINEAU DUMOULIN LLP | 800 PLACE VICTORIA SUITE 3400 PO BOX 242 MONTREAL QC H4Z 1E9 CANADA |
| FASKEN MARTINEAU DUMOULIN LLP | STE 4200 TD BANK TOWER BOX 20 TORONTO-DOMINION CENTRE TORONTO ON M5K 1N6 CANADA |
| FASSLER, JOHN M | 1014 ASPEN DRIVE SMITHVILLE MO 64089 |
| FATHER CHUCK MENTRUP MEMORIAL | 3836 APPLETREE COURT CINCINNATI OH 45247 |
| FAUB, SANDRA | 128 STONEGATE DRIVE CANONSBURG PA 15317 |
| FAUBERT, D SCOTT | 24 LABURNUM AVE PETIT VLY |
| FAUBION, JOHN | 4420 SANTA FE LANE MCKINNEY TX 75070 |
| FAUBION, KAREY | 801 LEGACY APT 1925 PLANO TX 75023 |
| FAUCHER, CHRISTOPHER | 7120 BAILEY RD SACHSE TX 75048 |
| FAUCHER, CHRISTOPHER R | 7120 BAILEY RD SACHSE TX 75048 |
| FAUCI, ROBERT T | 13 MARIGOLD CIRCLE EGG HARBOR TWP NJ 08234 |
| FAULK, TONY | 2516 BANNER ST DURHAM NC 27704 |
| FAULKNER HINTON/ORMSBY II, LLC | C/O TALCOTT III ORMSBY, LLC ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| FAULKNER, CHARLES R | 306 6TH ST BUTNER NC 27509 |
| FAULKNER, JIMMY D | 2424 LEWIS RIVER RD WA 98674 |
| FAULKNER, TERESA | 608 19TH ST BUTNER NC 27509 |
| FAULKNER, TERESA B. | 608 19TH STREET BUTNER NC 27509 |
| FAURLIN, DANIEL | 1754 BRONZEWOOD CT THOUSAND OAKS CA 91320 |
| FAUROTE, JOSEPH | 1626 TRAVIS STREET GARLAND TX 75042 |
| FAUROTE, JOSEPH H. | 1626 TRAVIS ST GARLAND TX 75042 |
| FAUSEY, BRUCE | 112 ALESSANDRA CT  APT 135 FREDERICK MD 21702 |
| FAUST, RAYMOND A | 5809 BAYBERRY LN RALEIGH NC 27612 |
| FAVARO, LUCA | 683 FORREST AVENUE LARCHMONT NY 10538 |
| FAVARO, LUCA | 1921 RIDGEWOOD LN W GLENVIEW IL 600251963 |
| FAVERO, GUSTAVO | AV PREFEITO HERMELINDO PILLON 198 JD. ELITE LARANJAL PAULISTA 18500000 BRA |
| FAVORITE, MICHEL J | 4011 TYNE DR DURHAM NC 27703 |
| FAVREAU, KYLE | 23 BEN PL BILLERICA MA 01821 |
| FAWCETT, ERIC | 102 CHAPARRAL COURT CARY NC 27513 |
| FAWCETT, ERIC J | 102 CHAPARRAL COURT CARY NC 27513 |
| FAWN, JANIS | 213 SOUTH HARBOR DRIVE VENICE FL 34285 |
| FAWN, JANIS L | 213 HARBOR DRIVE SOUTH VENICE FL 34285 |
| FAX, RUTH G. | 148 MILL ST NEWTON MA 02459 |
| FAY, CHARLES L | 2410 VIVALDI STREET WOODSTOCK IL 60098 |
| FAYARD JR, JACK | 3030 HEATHERWYN WAY CUMMING GA 30040 |
| FAYAZFAR, MAZI | 5738 SKYVIEW WAY UNIT H AGOURA CA 91301 |
| FAZAL, ASIA | 176 OAKDALE-BOHEMIA RD, 14B BOHEMIA NY 11716 |

| Claim Name | Address Information |
|---|---|
| FAZAL, ASIA | 176 OAKDALE-BOHEMIA RD APT. 14B BOHEMIA NY 11716 |
| FAZZANI, MARCIO | 335 LINHURST DRIVE MURPHY TX 75094 |
| FAZZINO, JOAN | 4 SAND DUNES CT HALF MOON BAY CA 94019 |
| FCI ELECTRONICS CANADA | 150 MONTREAL TORONTO BOULEVARD LACHINE QC H8S 1B6 CA |
| FCI USA INC | 825 OLD TRAIL ROAD ETTERS PA 17319-9392 |
| FCI USA INC | 14516 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FCS | FCS NORTH AMERICA INC 1430 GLENCOE DR ARCADIA CA 91006-1909 |
| FCS COMPUTER SYSTEMS | C1001 BLOCK C KELANA SQUARE NO 17 JALAN SS7/26 KELANA JA PETALING JAYA SELANGOR 47301 MALAYSIA |
| FCS COMPUTER SYSTEMS | C1001 BLOCK C KELANA SQUARE PETALING JAYA SELANGOR 47301 MALAYSIA |
| FCS COMPUTER SYSTEMS | SDN BHD C-10-5 BLOCK C MEGAN AVE II WILAYAH PERSEKUTUAN 50450 MALAYSIA |
| FCS NORTH AMERICA INC | 1430 GLENCOE DR ARCADIA CA 91006-1909 |
| FCS NORTH AMERICA, INC | 1430 GLENCOE DRIVE ARCADIA CA 91006 |
| FCSW FOUNDATION INC | OFFICE OF THE ATTORNEY GENERAL THE CAPITOL PL-01 TALLAHASSEE FL 32399-1050 |
| FDN COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 2301 LUCIEN WAY MAITLAND FL 32751-7025 |
| FDN COMMUNICATIONS INC | 2301 LUCIEN WAY SUITE 200 MAITLAND FL 32751-7025 |
| FDR FORENSIC DATA RECOVERY INC | 612 VIEW STREET SUITE 410 VICTORIA BC V8W 1J5 CANADA |
| FEARS FULLER, CARMEA | 1537 BIFFLE PL STN MOUNTAIN GA 30088 |
| FEARS, JASON | 17 LAKE POINT DRIVE CARTERSVILLE GA 30121 |
| FEATHERSTON, MICHAEL L | 1358-112 OAKLAND RD SAN JOSE CA 95112 |
| FEAZELL, GLORIA L | P O BOX 5733 GARDENA CA 90249 |
| FED STS OF MICRONESIA TELECOM CORP | PO BOX 1210 KOLONIA, POHNPEI MICRONESIA |
| FEDDEMAN, CAROL | 12 BALSAM CT CHAPEL HILL NC 27514 |
| FEDDEMAN, DAVID C | 12 BALSAM CT CHAPEL HILL NC 27514 |
| FEDDERN, JOHN | 107 PARMALEE CT CARY NC 27519 |
| FEDDERN, JOHN W | 107 PARMALEE CT CARY NC 27519 |
| FEDDERSEN, DOROTHEE M | 4581 COURTYARD TRAIL PLANO TX 75024 |
| FEDERAL CITY CATERERS INC | 1119 12TH STREET NW WASHINGTON DC 20005-4632 |
| FEDERAL EMERGENCY MANAGEMENT AGENCY | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 500 C ST SW WASHINGTON DC 20472-0001 |
| FEDERAL EMERGENCY MANAGEMENT AGENCY | 500 C ST SW SUITE 350 WASHINGTON DC 20472-0001 |
| FEDERAL EXPRESS | PO BOX 1140 MEMPHIS TN 38101-1140 |
| FEDERAL EXPRESS | 3875 AIRWAYS BLVD MEMPHIS TN 381165070 |
| FEDERAL EXPRESS | 3610 HACKS CROSS RD MEMPHIS TN 38125 |
| FEDERAL EXPRESS | 2007 CORP AVENUE MEMPHIS TN 38132-2112 |
| FEDERAL EXPRESS CORP. | P.O. BOX 4626 TORONTO STN A TORONTO ON M5W5B4 CANADA |
| FEDERAL EXPRESS CORP. | P.O. BOX 1140 MEMPHIS TN 38101-1140 |
| FEDERAL EXPRESS CORPORATION | 3610 HACKS CROSS ROAD MEMPHIS TN 38125-8800 |
| FEDERAL HIGHWAY ADMINISTRATION | 610 EAST 5TH STR VANCOUVER WA 98661 |
| FEDERAL HILL COMMUNICATIONS | 1950 SAWTELLE BOULEVARD LOS ANGELES CA 90025 |
| FEDERAL INSURANCE COMPANY (CHUBB) | V. ALTEON WEBSYSTEM C/O VICTOR K. SOFFER, SOFFER & RECH LLP P.O. BOX 109, 48 WALL ST, 26TH FL NEW YORK NY 10268-1094 |
| FEDERAL INSURANCE COMPANY (CHUBB) | V. ALTEON WEBSYSTEM VICTOR K. SOFFER, SOFFER & RECH LLP 48 WALL ST, 26TH FL, P.O. BOX 109 NEW YORK NY 10268-1094 |
| FEDERAL NETWORK SYSTEMS LLC | JONATHAN HATHCOTE JAYA DAS 1300 N 17TH STREET ARLINGTON VA 22209-3802 |
| FEDERATED TELEPHONE COOP | GINNY WALTER LINWOOD FOSTER EAST HIGHWAY 28 CHOKIO MN 56221-0156 |
| FEDERATION DES CAISSES DESJARDINS | 1 COMP DES 27 IEME ET TOUR SUD MONTREAL QC H5B 1B2 CANADA |
| FEDERICO JR, FRANK S | 5 SHAKER MILL RD RANDOLPH NJ 07869 |
| FEDEX CORPORATION | PO BOX 1140 MEMPHIS TN 38101-1140 |
| FEDEX CORPORATION | 942 SOUTH SHADY GROVE ROAD MEMPHIS TN 38120 |
| FEDEX CORPORATION | 5455 DARROW ROAD HUDSON, OH 44236 |

| Claim Name | Address Information |
|---|---|
| FEDEX FREIGHT EAST | P.O. BOX 910150 DALLAS TX 75391-0150 |
| FEDEX FREIGHT INC. FKA | FEDEX FREIGHT EAST & FEDEX FREIGHT WEST PO BOX 840 HARRISON AR 72602-0840 |
| FEDEX NATIONAL LTL | P.O. BOX 95001 LAKELAND FL 33804 |
| FEDEX SUPPLY CHAIN SERVICES | DEPT CH10108 PALATINE IL 60055 |
| FEDEX TRADE NETWORKS | KRISTEN SCHWERTNER JUNNE CHUA 128 DEARBORN STREET BUFFALO NY 14207-3198 |
| FEDIRKO, GLENN | 3561 CRESPI COURT PLEASANTON CA 94566 |
| FEDORYK, RONALD P | 405 WATCH HILL LANE GAITHERSBURG MD 20878 |
| FEDYK, DONALD | 220 HAYDEN RD GROTON MA 01450 |
| FEE, LAURIE | 69 BOISE DU PARC PINCOURT PQ J7V 9B6 CANADA |
| FEELEY, CHARLES E | 7 HADLEY RD PEPPERELL MA 01463 |
| FEERICK, VERONICA M | 124 COMMONS COURT WHEELING IL 60090 |
| FEERY, SANDRA J | 21 HICKSVILLE ROAD CROMWELL CT 06416 |
| FEGLEY, GREG R | 229 BURRWOOD AVE HADDON TOWNSH NJ 08108 |
| FEHRENBACH, GARY | 1005 S GARRETT STREE MOUNTAIN HOME ID 83647 |
| FEI, TENG | 19 KENMAR DR. APT 26 BILLERICA MA 01821 |
| FEIGEL, JAMES | 8039 N MACARTHUR BLVD APT 1159 IRVING TX 750637643 |
| FEIGENBAUM, SHELLI | 28 LONGBOW LANE COMMACK NY 11725 |
| FEIGL, MEINHARD | HINTER DEN GARTEN 4 LONSEE-ETTLENSCHIEB 89173 GERMANY |
| FEILON, MICHAEL | 2515 MOCK RD LEXINGTON OH 44904 |
| FEINBERG, BRENT | 900 S HERITAGE PKWY ALLEN TX 75002 |
| FEIOCK, GERALD | 88 GREEN RD. CHURCHVILLE NY 14428 |
| FEISULLIN, FRED | 8817 W. 118TH STREET OVERLAND PARK KS 66210 |
| FEITH, DAVID A | 322 FIDDLERS' S POINT DR SAINT AUGUSTINE FL 32080-5100 |
| FELCH, MICHAEL L | 10793 DALMANY WAY ROYAL PALM BEACH FL 33411 |
| FELCOSKI, THOMAS | 34 GREENLAND TRACE NE ATLANTA GA 30342 |
| FELD, JEFFREY L | 804 AUTUMN HILL WYLIE TX 75098 |
| FELDKAMP, D | 9081 BURMEISTER SALINE MI 48176 |
| FELDMAN, KONSTANTIN | 4 HICKORY LANE BURLINGTON MA 01803 |
| FELDMANN, JEFFREY | 1705 WALDEN MEADOW DRIVE APEX NC 27523 |
| FELDMANN, KENNETH | 5715 BUCKHORN RD EFLAND NC 27243 |
| FELDMANN, KENNETH A | 5715 BUCKHORN RD EFLAND NC 27243 |
| FELDMAR, DAVID | 6823 BAY HILL DR. BRADENTON FL 34202 |
| FELDMETH, JOSEPH | P.O. BOX 1170 KITTITAS WA 98934 |
| FELESAKIS, ANTONIO | 8230 BIRNAM MONTREAL PQ H3N 2T9 CANADA |
| FELFE, SIDNEY J. | 1045 WOODHAVEN CIR. ROCKWALL TX 75087 |
| FELICE, THOMAS | 215 NANCY DRIVE EAST MEADOW NY 11554 |
| FELICELLI, GINO E | 8323 OLD FOREST RD PALM BEACH GARDEN FL 33410 |
| FELICIANO, AURELIO | 1223 ORINGTON AVE BROOKLYN NY 11219 |
| FELICITY NEWTON | 11700 BLACK HORSE RUN RALEIGH NC 27613 |
| FELIPE GONZALEZ | TRIPLE S PLAZA, SUITE 11B-2 1510 ROOSEVELT AVENUE GUAYNABO,SAN JUAN PR 00968 |
| FELIU, ELIO | 18565 SW 294 TER HOMESTEAD FL 33030 |
| FELIX TELECOM S R L | 13A FABRICA DE GLUCOZA STREET BUCHAREST 2 78009 ROMANIA |
| FELIX, AVONDA | 6510 ROSEBUD DR ROWLETT TX 75088-6772 |
| FELIX, AVONDA | 6510 ROSEBUD DR. ROWLETT TX 75089 |
| FELL, MARK J | 10379 COUNTY RD 633 BUCKLEY MI 49620 |
| FELLER, DAVID A | 4491 SOUTH REDHAWK AVE BOISE ID 83716-6677 |
| FELLER, KIMBERLY H | 4125 HALBURTON RD RALEIGH NC 27613 |
| FELLER, MAUREEN L | 44321 HEATON AVE LANCASTER CA 93534 |
| FELLERMEIER, ERWIN | #400 CARRETERA 176 CONDOMINIOS PASEO DEL ROCIO, APARTAMENTO SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| FELLERMEIER, ERWIN | #400 CARRETERA 176 CONDOMINIOS PASEO DEL ROCIO, APT. 101 SAN JUAN PR 00926 |
| FELLI, PHILIPPE | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| FELSKI, JOAN F | 685 ALICE PLACE ELGIN IL 60123 |
| FELSKI, TIMOTHY C | 2076 ANN ARBOR DRIVE PRUDENVILLE MI 48651 |
| FELTON, CLARA M | 12542 S MISSION HILLS CIRCLE JACKSONVILLE FL 32225 |
| FELTON, CYNTHIA I | 4260 AMERICANA DR #203 CUYAHOGA FALLS OH 44224 |
| FELTON, THELMA H | 643 GULFWOOD DR KNOXVILLE TN 37923-2213 |
| FELTS, CAROL | 621 HARPETH PKWY E NASHVILLE TN 37221 |
| FENATI, SAMUEL J | 10817 LONGMEADOW DR DAMASCUS MD 20872 |
| FENLEY, CATHERINE | 6833 ALCOVE LN PLANO TX 75024 |
| FENN, YVONNE | 2760 CHANDLER RD GOOD HOPE GA 30641 |
| FENNELL, DAIL E | HC1 BOX 52 TIONESTA PA 16353 |
| FENNELL, KENNETH D | 1114 GREENBRIAR ROAD CHERRY HILL NJ 08034 |
| FENNEN, SIMON | 80 CENTRAL ST SUITE 300 BOXBOROUGH MA 01719 |
| FENNER INVESTMENTS, LTD. | 600 GOODWIN DRIVE RICHARDSON TX 75081 |
| FENNESSEY, SHAWN R | 5511 ALAN BEAN SAN ANTONIO TX 78219 |
| FENSTER, HYMAN | 8 HILAND DR BELLE MEAD NJ 08502 |
| FENTON SMITH BARRISTERS | 445 KING STREET WEST SUITE 202 TORONTO ON M5V 1K4 CANADA |
| FENTRESS, BRANDON | 1004 WESTWOOD DR. RALEIGH NC 27607 |
| FENTRESS, BRANDON DUKE | 1004 WESTWOOD DR. RALEIGH NC 27607 |
| FENWICK, IVAN S | 333 W 46TH TERRACE # 424 KANSAS CITY MO 64112-1544 |
| FERDINANDSEN, KATHY | 29872 TROUTDALE PARK PLACE EVERGREEN CO 80439 |
| FERENCE, DANIEL | 3620 EDEN CROFT DRIVE RALEIGH NC 27612 |
| FERERRO, RICHARD P | 104 SAXON MIST DR NASHVILLE TN 37217 |
| FEREYDOUNI, FEREYDOUN | 11661 CALLE PARACHO #4 SAN DIEGO CA 92128 |
| FERGUSON, CAROLYN E | 5917 SETTER DR ELKRIDGE MD 21075 |
| FERGUSON, CHRISTOPHER | 2046 MEDICINE BOW DR. WILDWOOD MO 63011 |
| FERGUSON, EDNA | 1065 MARTIN LUTHER KING BLVD APT 4 RIVIERA BEACH FL 33404 |
| FERGUSON, FABIOLA | 7476 MARGERUM AVENUE SAN DIEGO CA 92120 |
| FERGUSON, JIALIN | 111 WOHLER CT CARY NC 27513 |
| FERGUSON, JOHN | P.O. BOX 251088 PLANO TX 75025-1088 |
| FERGUSON, JONATHAN | 7476 MARGERUM AVENUE SAN DIEGO CA 92120 |
| FERGUSON, KIRK R | 604 GOLDEN LEAF LN MCKINNEY TX 75070 |
| FERGUSON, PEARLINE | 1505 44TH STREET WEST PALM BEA FL 33407 |
| FERGUSON, ROBERT | 1004 THREE NOTCH ROAD RALEIGH NC 27615 |
| FERN G STASIUK EXEC. SEARCH | PO BOX 256 BALDWIN PLACE NY 10505 |
| FERNANDES, DEAN | 76 ALEXANDRIA DRIVE ENGLISHTOWN NJ 07726 |
| FERNANDES, DEAN | 76 ALEXANDRIA DR MANALAPAN NJ 07726 |
| FERNANDES, NICOLE | 70 BILLINGS ST. LOWELL MA 01850 |
| FERNANDEZ DE CA, EDUARDO | 3501 WALTHAM DR RICHARDSON TX 75082 |
| FERNANDEZ, CASTO E | 11817 FAIRLIE PL RALEIGH NC 27613 |
| FERNANDEZ, ESPERANZA C | 9557 BYRON AVENUE SURFSIDE FL 33154 |
| FERNANDEZ, JORGE | 5116 SW 4 ST MIAMI FL 33134 |
| FERNANDEZ, JOSEPH E | 2321 VENNDALE DR SAN JOSE CA 95124 |
| FERNANDEZ, JUAN | 203 DUBLIN DR. RICHARDSON TX 75080 |
| FERNANDEZ, JUAN C | 4036 LAMORNA DR PLANO TX 75093 |
| FERNANDEZ, JUAN M | 203 DUBLIN DR. RICHARDSON TX 75080 |
| FERNANDEZ, LOUISA | 2038 MAJESTIC WAY SAN JOSE CA 95132 |

| Claim Name | Address Information |
| --- | --- |
| FERNANDEZ, LUIS | 17721 SW 18 ST MIRAMAR FL 33029 |
| FERNANDEZ, MARIA | 1205 WOODLAND WEST #176 ARLINGTON TX 76013 |
| FERNANDEZ, MARY C | 13267 FINDLAY WAY APPLE VALLEY MN 55124 |
| FERNANDEZ, OFELIA | 2695 MYRICA RD WEST PALM BEA FL 33406 |
| FERNANDEZ, PAT | 11502 TELECHRON AVE WHITTIER CA 90605 |
| FERNANDEZ, RAFAEL C | 388 FIREHOUSE LANE LONGBOAT KEY FL 34228 |
| FERNANDEZ, RICHARD | 19057 AMUR COURT LEESBURG VA 20176 |
| FERNANDEZ-LOREN, MANUEL | 2305 MISSION COLLEGE BLVD SANTA CLARA CA 95054 |
| FERNANDEZ-SCOTT, ADA L | 393 MONACO AVE UNION CITY CA 94587 |
| FERRANTI LIMITED | HOLLINWOOD LANCASHIRE UNITED KINGDOM |
| FERRARA, JOYCE | 3101 WINDMILL CANYON DR CLAYTON CA 94517 |
| FERRARO JR, LLOYD | 4 THORN HEDGE RD. BELLPORT NY 11713 |
| FERRARO JR, LLOYD J | 4 THORN HEDGE RD. BELLPORT NY 11713 |
| FERRARO, CHARLES J | 546 WEST HUDSON ST LONG BEACH NY 11561 |
| FERREE JR, DONALD G | 312 DANFORTH CT RALEIGH NC 27615 |
| FERREE, REGINA A | 205 BETTY DRIVE RICHARDSON TX 75081 |
| FERREIRA, AMY M | 12876 PROSPERITY FAR MS RD PALM BEACH GR FL 33410 |
| FERREIRA, CHRISTOPHER | 2 CREEK RD WHITEHOUSE STATION NJ 08889 |
| FERREIRA, JOSE B | 12876 PROSPERITY FAR MS RD PALM BCH GARD FL 33401 |
| FERREIRA, MARIA JOSE | 226 WEST 28TH ST. RIVIERA BEACH FL 33404 |
| FERRELL, CHRISTOPHER S | 2516 SHEFFIELD CRESCENT CT CHARLOTTE NC 28226 |
| FERRELL, CHRISTOPHER S | 2516 SHEFFIELD CRESCENT COURT CHARLOTTE NC 28226 |
| FERRELL, DEBRA | 319 DACIAN AVE DURHAM NC 277011801 |
| FERRELL, DOUGLAS S | 7825 COUNTRY KNOLL BAHAMA NC 27503 |
| FERRELL, DWAYNE | 103 BEECH FORGE DRIVE ANTIOCH TN 37013 |
| FERRELLI, ARVLYNNE L | 16 PAGE ROAD BOW NH 03301 |
| FERRER, ANA ISABEL | 216 NW 107TH AVE PEMBROKE PINES FL 33026 |
| FERRER, JAMES | 2601 HOLY CROSS GARLAND TX 75044 |
| FERRERO, DAVID F | 412 VILLAGE LN TORRINGTON CT 06790 |
| FERRIS FOUNDATION | PRK-101 420 OAK ST BIG RAPIDS MI 49307 |
| FERRIS STATE UNIVERSITY INC | 119 SOUTH ST BIG RAPIDS MI 49307-2204 |
| FERRIS, DEWAYNE J | PO BOX 51847 DURHAM NC 27717 |
| FERRO, ROBERTO DAVID | 3225 NE 211 TERRACE AVENTURA FL 33180 |
| FERSKI, CHRISTOPHER | 8030 IRVING AVENUE NORTH BROOKLYN PARK MN 55444 |
| FERSKI, MARK A | 101 BRISTOL BAY CT CARY NC 27513 |
| FERSKI, PHILIP E | 208 WAX MYRTLE CT CARY NC 27513 |
| FESMIRE, RICHARD E | 617 N OAK STREET GARDNER KS 66030 |
| FESSENDEN, BEVERLY | 140 SUMMER HILL LN FAIRVIEW TX 75069 |
| FESTER, GREGORY | P O BOX 18 HWY 170 HARDEVILLE SC 29927 |
| FETCH, THOMAS | 105 CUMULUS COURT CARY NC 27513 |
| FETTE, EMMA J | 5229 W MICHIGAN AVE LOT 4 YPSILANTI MI 48197 |
| FETTER, JACK ALAN | 4 KNOX PLACE HAMPTON VA 23669 |
| FETTERMAN, ROGER L | 415 REX AVENUE JACKSON CA 95642 |
| FETTERMAN, ROGER L | 415 REX AVENUE CA 95642 |
| FETTERS, KAREN | 2945 SPINDLETOP DRIVE CUMMING GA 30041 |
| FETTING, MICHAEL D | 1425 E BUTTERFIELD PL OLATHE KS 660622250 |
| FEUCHT JR, MICHAEL | 7121 ABILENE DR SACHSE TX 75048 |
| FEUERSTEIN, JASON | 111 N. FERN ABBEY LANE CARY NC 27518 |
| FG COMPUTE SRL | CALLE TRIANA 435 PUEBLO LIBRE, LIM 78U9 PERU |

| Claim Name | Address Information |
|---|---|
| FG COMPUTE SRL | CALLE TRIANA 435 PUEBLO LIBRE 78U9 PERU |
| FGI | 60 COLUMBIA WAY SUITE 900 MARKHAM ON L3R 0C9 CANADA |
| FGI | SHEPELL FGI LTD PARTNERSHIP 130 BLOOR ST WEST SUITE 200 TORONTO ON M5S 1N5 CANADA |
| FGI LIMITED PARTNERSHIP | 60 COLUMBIA WAY MARKHAM ON L3R 0C9 CANADA |
| FGI WORLD | 60 COLUMBIA WAY SUITE 900 MARKHAM ON L3R 0C9 CANADA |
| FH OOE FORSCHUNGS & ENTWICKLUNGS | FRANX-FRITSCH-STRABE 11/TOP3 WELS 4600 AUSTRALIA |
| FIALA-TIMLIN, MARIE | 351 BERKLEY AVE OTTAWA ON K2A2G9 CANADA |
| FIBER CONTROL INDUSTRIES | 1208 RT 34 ABERDEEN NJ 07747 |
| FIBER SOLUTIONS INC | 17740 HOFFMAN WAY HOMEWOOD IL 60430 |
| FIBER TECHNOLOGIES NETWORKS, LLC | 140 ALLENS CREEK ROAD ROCHESTER NY 14618 |
| FIBERCOMM LC | GINNY WALTER LINWOOD FOSTER 1104 6TH ST SIOUX CITY IA 51102-0416 |
| FIBERCONTROL | 1208 STATE ROUTE 34 ABERDEEN NJ 07747-1940 |
| FIBERSOURCE INC | 7034 AUGUSTA ROAD GREENVILLE SC 29605-5139 |
| FIBERTOWER NETWORK SERVICES | GINNY WALTER LORI ZAVALA 185 BERRY ST SAN FRANCISCO CA 94107-1726 |
| FIBERXON INC | M1&L1 LOFT NO2-20 SECOND ST HAUDA XIN MO |
| FIBICS INCORPORATED | 556 BOOTH STREET SUITE 200 OTTAWA ON K1A 0G1 CANADA |
| FIBRE TECHNOLOGIES | FTL HOUSE CROWTHORNE RG45 6LS GREAT BRITAIN |
| FICIK, CRAIG | 185 SKYLAND DRIVE ROSWELL GA 30075 |
| FICKEN, KAREN V | 1901 W SPRING CREEK PKWY APT 1210 PLANO TX 750234223 |
| FICKES, SHIRLEY E | 755  W  OAK ST. GOLDSBORO NC 27530 |
| FIDALGO, CARLOS | 1485 W 5 CT HIALEAH FL 33010 |
| FIDDES, TOM J | 11800 WEST 26TH AVE LAKEWOOD CO 80215 |
| FIDELITY CAPITAL INC | 82 DEVONSHIRE BOSTON MA 02109 |
| FIDELITY INSTITUTIONAL RETIREMENT | SERVICES COMPANY, INC. 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY INVESTMENTS | 483 BAY ST SUITE 200 TORONTO ON M5K 1P1 CANADA |
| FIDELITY INVESTMENTS | PO BOX 93001 BOSTON MA 02293-0001 |
| FIDELITY INVESTMENTS INSTITUTIONAL | 82 DEVONSHIRE ST BOSTON MA 02109-3614 |
| FIDELITY NATIONAL INFORMATION SVCS | 11601 ROOSEVELT BLVD N SAINT PETERSBURG FL 33716-2202 |
| FIDELITY REAL ESTATE COMPANY, LLC | VICE PRESIDENT - LEASING 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY TELEPHONE COMPANY | 64 N. CLARK SULLIVAN MO 63080-1610 |
| FIDLER, CHRIS | 7326 PINEWALK DRIVE SOUTH MARGATE FL 33063 |
| FIDUCIE DESJARDINS INC.** | ATTN: MARTINE SIOUI 1 COMPLEXE DESJARDINS SOUTH TOWER, 2ND FL. MONTREAL QC H5B 1E4 CANADA |
| FIDUS SYSTEMS INC | 900 MORRISON DRIVE SUITE 203 OTTAWA ON K2H 8K7 CANADA |
| FIELDER, BRIDGET | 1301 BOLTON DR SMYRNA TN 37167 |
| FIELDS JR, CURTIS G | 16 DEVONSHIRE LN MENDHAM NJ 07945 |
| FIELDS, CHARLES E | 1075 BARCELONA DR PACIFICA CA 94044 |
| FIELDS, CRYSTAL | 522 33RD STREET WEST PALM BEA FL 33407 |
| FIELDS, DAN | 8520 SEAGATE DR RALEIGH NC 27615 |
| FIELDS, DWAYNE L | 3624 LIPTON PLACE ANTIOCH TN 37013 |
| FIELDS, EDNA M | 1172 HOE AVE BRONX NY 10459 |
| FIELDS, FREDERICK | P.O BOX 830821 RICHARDSON TX 75083 |
| FIELDS, HARRY J | 11 N INDIAN CREEK PL DURHAM NC 27703 |
| FIELDS, JUANITA B | P O BOX 1938 OXFORD NC 27565 |
| FIELDS, LATONYA E | P O BOX 832893 RICHARDSON TX 75083 |
| FIELDS, MATTHEW | PO BOX 1037 HELOTES TX 78023-1037 |
| FIELDS, O'DELL M. | 2536 BARNESLEY PL WINDSOR MILL MD 212448017 |
| FIELDS, ODELL | 2536 BARNESLEY PL WINDSOR MILL MD 212448017 |

| Claim Name | Address Information |
| --- | --- |
| FIELDS, TIMOTHY R | 2769 GARLAND CT CREEDMOORE NC 27522 |
| FIELDS, WILLIAM | 141 AUTUMN RIDGE DRIVE WENDELL NC 27591 |
| FIERCEMARKETS INC | 1319 F STREET NW WASHINGTON DC 20004-1143 |
| FIERRO, FRANCISCO | 9806 ASHEBORO STREET FRISCO TX 75035 |
| FIERRO, FRANCISCO J | 9806 ASHEBORO STREET FRISCO TX 75035 |
| FIERRO, TIMOTHY | 23016 SE 290TH STREET BLACK DIAMOND WA 98010 |
| FIERSTEIN, JOHN | P O BOX 136 COLFAX CA 95713 |
| FIEST, JANET J | 15717 WICKERSHIRE CT RALEIGH NC 27614 |
| FIFTH THIRD BANK (THE) | ATTN: LANCE WELLS, MGR. 5001 KINGSLEY DR. MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FIG, SAMMIE | 107 OXFORD CIRCLE KNIGHTDALE NC 27545 |
| FIG, SAMMIE R | 107 OXFORD CIRCLE KNIGHTDALE NC 27545 |
| FIGARI & DAVENPORT LLP | 3400 BANK OF AMERICA PLAZA DALLAS TX 75202-3796 |
| FIGI'S INC | 3200 S MAPLE AVE MARSHFIELD WI 54449-8612 |
| FIGLIUOLO, JOSEPH P | 909 BARNFORD MILL RD WAKE FOREST NC 27587 |
| FIGUEIRA, NORIVAL | 3963 VALERIE DR CAMPBELL CA 95008 |
| FIGUEIREDO, PETER | 410 FOUNTAIN SIDE DR EULESS TX 76039 |
| FIGUEROA, JOSE | 2563 SW 157TH AVE. MIRAMAR FL 33027 |
| FIGUEROA, MIGUEL | 625 MORNING VIEW WAY MURPHY TX 75094 |
| FIGURACION, KATHERINE | 145 MARLEE AVE ON M6B 3H3 CANADA |
| FIH TECHNOLOGY KOREA LTD | KRISTEN SCHWERTNER PETRA LAWS 6/F DEOKSOO BLDG SEOUL 135-010 KOREA |
| FIKE, CHRISTOPHER L | 6020 THURSBY AVE DALLAS TX 75252 |
| FILBITRON MARKETING GROUP | 178 TORBAY ROAD MARKHAM ON L3R 1G6 CANADA |
| FILE WORKS COM | 1114 N 1ST ST STE 204 GRAND JCT CO 815012150 |
| FILE WORKS COM | 1114 N 1ST ST STE 204 GRAND JCT CO 825012150 |
| FILEMAKER INC | FILE 53588 LOS ANGELES CA 90074-3588 |
| FILES, JOAN | 1163 E WASHINGTON AVE APT A EL CAJON CA 920193022 |
| FILIATRAULT, FRANCINE | 369 RUE JEANNETTE LAVAL PQ H7P 5E1 CANADA |
| FILIPOVICH, WILLIAM J | 88 BRAUGHLER LANE INDIANA PA 15701 |
| FILIPPI, GARY | 407 VERSAILLES DR CARY NC 27511 |
| FILIPPI, GARY J. | 407 VERSAILLES DR. CARY NC 27511 |
| FILKINS, THOMAS | 4008 MITCHELL CT SACHSE TX 75048 |
| FILKINS, THOMAS L | 4008 MITCHELL CT SACHSE TX 75048 |
| FILLMORE RILEY BARRISTERS | SOLICITORS & TRADE-MARK AGENTS ATTN: PETER DAVEY 1700 COMMODITY EXCHANGE TOWER WINNIPEG MB R3C 3Z3 CANADA |
| FILOMENA DURANTE | EMAAR BUSINESS PARK BLDG.2, SUITE S 201 SHEIKH ZAYED ROAD P.O. BOX 24364 DUBAI ARAB EMIRATES |
| FILOMENA DURANTE | EMAAR BUSINESS PARK BLDG.2, SUITE S 201 SHEIKH ZAYED ROAD P.O. BOX 24364 DUBAI UNITED ARAB EMIRATES |
| FILSON, JERRY | 5914 JAMESON RD ROUGEMONT NC 27572 |
| FILTERFRESH CENTRAL JERSEY | 204 COLUMBUS AVE ROSELLE NJ 07203 |
| FILTRAN MICROCIRCUITS INC | 2475 DON REID DR OTTAWA ON K1H 1E2 CANADA |
| FILTRONIC & COMTEK | 31901 COMTEK LANE SALISBURY MD 21804-1788 |
| FILTRONIC COMTEK | 31901 COMTEK LANE SALISBURY MD 21804 |
| FILTRONIC COMTEK INC | 31901 COMTEK LANE SALISBURY MD 21804-1788 |
| FINANCE & ADMINISTRATION CABINET | COMMONWEALTH OFC OF TECHNOLOGY 26 FOUNTAIN PLACE FRANKFORT KY 40601-1943 |
| FINANCIAL ACCOUNTING STANDARDS | BOARD PO BOX 630420 BALTIMORE MD 21263-0420 |
| FINANCIAL EXECUTIVES INTERNATIONAL | TORONTO CHAPTER PO BOX 999 TOTTENHAM ON L0G 1W0 CANADA |
| FINANCIAL TIMES | PO BOX 1627 NEWBURGH NY 12551-1627 |
| FINANCIERE BANQUE NATIONALE | 1 PLACE VILLE MARIE MONTREAL QC H3B 3M4 CANADA |
| FINANCIERE BANQUE NATIONALE | 1155 METCALFE MONTREAL QC H3B 4S9 CANADA |

| Claim Name | Address Information |
|---|---|
| FINANE, DEBORAH J | RURAL RT 2 BOX 220 BRONSON TX 75930-9550 |
| FINCH, ALBERT | 2309 PEMBROKE ST GARLAND TX 75040 |
| FINCH, ALBERT F | 2309 PEMBROKE ST. GARLAND TX 75040 |
| FINCH, CARL | 4108 ANGEL WING CT LUTZ FL 33558 |
| FINCH, CARL E. | 4108 ANGEL WING CT LUTZ FL 33558 |
| FINCH, CHARLOTTE | 1009 SMOKEWOOD DRIVE APEX NC 27502 |
| FINCKLER JR, GEROLD W | 8490 SOUTH HARP BLVD BROKEN ARROW OK 74014 |
| FINCZAK, MICHAEL | 609, 4 KINGS CROSS RD BRAMALEA ON L6T 3X8 CANADA |
| FINDLAY TELECOM LIMITED | KRISTEN SCHWERTNER JOHN WISE 1024 LIBERTY STREET FINDLAY OH 45839-1021 |
| FINDLAY TELECOM LIMITED | 1024 LIBERTY STREET PO BOX 1021 FINDLAY OH 45839-1021 |
| FINE PITCH TECHNOLOGY INC | DEPT 030227 PO BOX 60000 SAN FRANCISCO CA 94160 |
| FINE PITCH TECHNOLOGY INC | 1177 GIBRALTAR DR B9 MILPITAS CA 95035-6337 |
| FINE, MARILYN J | PO BOX 200726 ANCHORAGE AK 99520-0726 |
| FINEGAN, STEVEN | 4347 ROSEMEADE BLVD #323 DALLAS TX 75287 |
| FINERTY, EDMUND | 417 NORTHSIDE DR CHAPEL HILL NC 27516 |
| FINISAR | DEPT CH 17299 PALATINE IL 60055-7299 |
| FINISAR | FINISAR CORP 1308 MOFFETT PARK DRIVE SUNNYVALE CA 94089-1133 |
| FINISAR | 1389 MOFFETT PARK DRIVE SUNNYVALE CA 94089-1134 |
| FINISAR CORP | 1308 MOFFETT PARK DRIVE SUNNYVALE CA 94089-1133 |
| FINISAR CORPORATION | 1389 MOFFETT PARK DRIVE SUNNYVALE CA 94089 |
| FINISTER, MARIA G | 3623 YEWTREE CT SAN JOSE CA 95111 |
| FINK JR, IRVIN | 614 WEAVER STREET MONTOURSVILLE PA 17754-1420 |
| FINK, BRAD | 25129 NE 47 CT REDMOND WA 98053 |
| FINK, BRAD | 25129 47 NE COURT REDMOND WA 98053 |
| FINK, DAVID | 296 SUMMIT DR BECKLEY WV 25801 |
| FINK, ROBERT V | 11 LARNED ROAD OXFORD MA 01540-2703 |
| FINKEL, MARC | 911 MOYER ROAD YARDLEY PA 19067 |
| FINKELSON, KENNETH | 1609 WATERBERRY DR BOURBONNAIS IL 60914 |
| FINLEY III, ROBERT M | 83 JEAN RD MARLBORO MA 01752 |
| FINLEY, PAULA L | 4321 PLEASANT RIDGE RD DECATUR GA 30034 |
| FINN, DAVID | 3385 WHIRLAWAY NORTHBROOK IL 60062 |
| FINN, DAVID M | 3385 WHIRLAWAY NORTHBROOK IL 60062 |
| FINNEGAN HENDERSON | FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP DEPT 6059 WASHINGTON DC 20042-6059 |
| FINNEGAN HENDERSON FARABOW GARRETT | 901 NEW YORK AVENUE, NW WASHINGTON DC 20001-4413 |
| FINNEGAN HENDERSON FARABOW GARRETT | DEPT 6059 WASHINGTON DC 20042-6059 |
| FINNEGAN HENDERSON FARABOW GARRETT | & DUNNER LLP DEPT 6059 WASHINGTON DC 20042-6059 |
| FINNEGAN LLP | 901 NEW YORK AVE NW WASHINGTON DC 20001-4413 |
| FINNEGAN, DAVID | 8212 SHADOW STONE COURT RALEIGH NC 27613 |
| FINNERTY, JOHN | 1026 HICKORY LN READING PA 19606 |
| FINNING CANADA | 16830 107 AVENUE EDMONTON AB T5P 4C3 CANADA |
| FINZEL, PAMELA S | 2275 E RIVIERA BLVD OVIEDO FL 32765 |
| FINZEN, CHRISTINA | 1201 ELM STREET, SUITE 3700 DALLAS TX 75270 |
| FIORELLI, NANCY S | 504 COMPTON CT COPPELL TX 75019 |
| FIQ SECTION DE QUEBEC | 295 BOUL CHAREST EST BUREAU 2250 QUEBEC QC G1K 3G8 CANADA |
| FIRAS AL OSMAN | 22 WINNEGREEN COURT OTTAWA ON K1G 5S2 CANADA |
| FIRMENT, JOHN A | 1160 N MAIN ST WAKE FOREST NC 27587 |
| FIRMIN, BRIAN | 604 ASHLEY PLACE MURPHY TX 75094 |
| FIRMIN, BRIAN J | 604 ASHLEY PLACE MURPHY TX 75094 |

| Claim Name | Address Information |
|---|---|
| FIRST ADVANTAGE | PO BOX 403532 ATLANTA GA 30384-3532 |
| FIRST ADVANTAGE | FIRST ADVANTAGE PO BOX 403532 ATLANTA GA 30384-3532 |
| FIRST ADVANTAGE | BACKGROUND SERVICES PO BOX 550130 TAMPA FL 33655-0130 |
| FIRST ADVANTAGE | 100 CARILLON PARKWAY ST PETERSBURG FL 33716 |
| FIRST ADVANTAGE | FIRST ADVANTAGE 100 CARILLON PARKWAY ST PETERSBURG FL 33716 |
| FIRST ADVANTAGE | 7999 KNUE RD STE 400 INDIANAPOLIS IN 462501996 |
| FIRST ADVANTAGE RECRUITING SOLUTION | 7999 KNUE RD STE 400 INDIANAPOLIS IN 462501996 |
| FIRST CHOICE COMMUNICATION SERVICES | 55 MARLBORO RD SUITE 4 BRATTLEBORO VT 05301-9819 |
| FIRST CLEARING, LLC | ATTN: HEIDI RICHNAFSKY, V.P. 10700 WHEAT FIRST DR. WS 1023 GLEN ALLEN VA 23060 |
| FIRST DATA CORPORATION | GINNY WALTER LINWOOD FOSTER 6200 S QUEBEC ST GREENWOOD VILLAGE CO 80111-4729 |
| FIRST DATA INTEGRATED SERVICES INC | GINNY WALTER LINWOOD FOSTER 10825 FARNAM DRIVE OMAHA NE 68154-3263 |
| FIRST DIGITAL | FIRST DIGITAL TELECOM BILLING DEPARTMENT SALT LAKE CITY UT 84110-1499 |
| FIRST DIGITAL TELECOM | BILLING DEPARTMENT SALT LAKE CITY UT 84110-1499 |
| FIRST DIGITAL TELECOM | BILLING DEPARTMENT PO BOX 1499 SALT LAKE CITY UT 84110-1499 |
| FIRST DOWNS FOR DOWN SYNDROME | 10000 W 75TH ST SUITE 220 SHAWNEE MISSION KS 66204 |
| FIRST DOWNS FOR DOWN SYNDROME | 10200 WEST 75TH STREET SHAWNEE MISSION KS 66204 |
| FIRST NATIONAL BANK OF MARYLAND | 499 MITCHELL ROAD MILLSBORO DE 19966 |
| FIRST ORG INC | PO BOX 1187 MORRISVILLE NC 27560-1187 |
| FIRST PACIFIC NETWORKS | 1170 KEIFER ROAD SUNNYVALE CA 94086 |
| FIRST SOUTHWEST COMPANY | ATTN: JAMES FURINO 1700 PACIFIC AVENUE SUITE 500 DALLAS TX 75201 |
| FIRST STATE BANK | KRISTEN SCHWERTNER PETRA LAWS 802 S MAIN ST JOPLIN MO 64802-1373 |
| FIRST TEAM MOVING SYSTEMS | 2450 STANFIELD ROAD MISSISSAUGA ON L4Y 1S2 CANADA |
| FIRST TEAM MOVING SYSTEMS GROUP | 2411 HOLLY LANE OTTAWA ON K1V 7P2 CANADA |
| FIRST TEAM MOVING SYSTEMS GROUP LTD | 2450 STANFIELD RD MISSISSAUGA ON L4Y1S2 CANADA |
| FIRST TEAM TRANSPORT INC | 2800 SWANSEA CRESCENT OTTAWA ON K1G 5T3 CANADA |
| FIRST TECH | 2135 DEFOOR HILLS ROAD NW ATLANTA GA 30318 |
| FIRST TECH | 2135 DEFOOR HILLS ROAD NW, SUITE G ATLANTA GA 30318 |
| FIRST TECH | FIRST TECH 2135 DEFOOR HILLS ROAD NW ATLANTA GA 30318 |
| FIRSTHAND TECHNOLOGIES INC | 350 TERRY FOX DRIVE OTTAWA ON K2K 2P5 CANADA |
| FIRSTHAND TECHNOLOGIES INC | 350 TERRY FOX DR SUITE 300 OTTAWA ON K2K 2P5 CANADA |
| FIRSTLAB | PO BOX 933308 ATLANTA GA 31193-3308 |
| FIRSTLINE CREATIVE RESOURCES LLC | 525 BISHOP STREET ATLANTA GA 30318 |
| FIRTOS, JAMES | 1130 BELVEDERE ALLEN TX 75016 |
| FIRTOS, MICHAEL | 2229 CHULA VISTA PLANO TX 75023 |
| FISCHER & CO | DEPT 5029 PO BOX 2153 BIRMINGHAM AL 35287-5029 |
| FISCHER & CO | 13455 NOEL ROAD SUITE 1900 DALLAS TX 75240 |
| FISCHER & COMPANY | ATTN: CHRIS JOYNER, EXEC V.P. TWO GALLERIA TOWER 13455 NOEL R., STE 1900 DALLAS TX 75240 |
| FISCHER, EVELYN M | 2822 LONDONDERRY DR SACRAMENTO CA 95827 |
| FISCHER, JOSEPH G | 2028 BLUFF OAK ST APOPKA FL 32712 |
| FISCHER, MARSHALL L | 9186 STATE HWY 27 BOX 151 ONAMIA MN 56359 |
| FISCHER, ROBERT J | 21 SCENIC VIEW DRIVE PELHAM NH 03076 |
| FISCHER, TIM | 27005 COUNTY ROAD S ELIZABETH CO 80107 |
| FISCHER, TIM | 27005 COUNTY RD 5 ELIZABETH CO 80107 |
| FISH JR, DAVID L | 3140 TOWNE VILLAGE RD ANTIOCH TN 37013 |
| FISH, CHRISTOPHER | 10 SUNSET HILL ROCHESTER NY 14624 |
| FISH, DEBRA L | 602 PARK BEND DRIVE RICHARDSON TX 75081 |
| FISHBEIN, SHELDON | 20226 STAGG ST. WINNETKA CA 91306-2515 |
| FISHEL, DONALD E | 103 ARBOR RIDGE DR ANTIOCH TN 370135336 |

| Claim Name | Address Information |
|---|---|
| FISHENCORD, EDWARD J | 17641 NORTH 52ND PL SCOTTSDALE AZ 85254 |
| FISHENCORD, MICHAEL SCOTT | 503 KAMBER LN WYLIE TX 75098 |
| FISHER III, WILLIAM | 605 LAKE RD CREEDMOOR NC 27522 |
| FISHER SCIENTIFIC LIMITED | PO BOX 9200 TERMINAL OTTAWA ON K1G 4A9 CANADA |
| FISHER, ANDREA G | 54 NIGUEL POINTE DR LAGUNA NIGUEL CA 92677 |
| FISHER, ANGELA | 113 TRAILING FIG CT CARY NC 27513 |
| FISHER, ARNOLD | 6309 HAWTHORNE COVE ROWLETT TX 75089-4130 |
| FISHER, CHRISTINE E | 102 ELSMORE COURT RALEIGH NC 27607 |
| FISHER, CONNIE C | 506 LIBURDI CT. DAVIDSON NC 28036 |
| FISHER, DONALD | 8104 BROOKWOOD CT RALEIGH NC 27613 |
| FISHER, DOUGLAS A | 4334 HARDISON MILL RD COLUMBIA TN 38401 |
| FISHER, GLENN | 855 WEST 16TH ST.  #106 NORTH VANCOUVER V7P1R2 CANADA |
| FISHER, JAMES G | 1170 KLAMATH DR MENLO PARK CA 94025 |
| FISHER, JOHN P | 220 BRISTOL RD WEBSTER GROVE MO 63119 |
| FISHER, KENNETH R | 865 BELLEVUE ROAD #D -8 NASHVILLE TN 37221 |
| FISHER, NEIL | 4505 CRABTREE PINES LN RALEIGH NC 27612 |
| FISHER, NEIL R. | 4505 CRABTREE PINES LN. RALEIGH NC 27612 |
| FISHER, ROBERT | 6519 BRADFORD ESTATES DRIVE SACHSE TX 75048 |
| FISHER, ROBERT M | 2364 MOUNTAIN ROAD STOWE VT 05672 |
| FISHER, ROSS | 768 SOUTH EAST TURTLES TURN AVON PARK FL 33825 |
| FISHER, ROSS M | 768 SOUTHEAST  TURTLES TURN FL 33825 |
| FISHER, SUSAN | 2400 DAHLGREEN RD RALEIGH NC 27615 |
| FISHER, TERRY L | 15477 LAKE RD. CONROE TX 77303 |
| FISHER, TOMMY | 3104 OWENS BLVD. RICHARDSON TX 75082 |
| FISHMAN, ROBERT | 5270 SYCAMORE AVENUE BRONX NY 10471 |
| FISHMAN, ROBERT L. | 5270 SYCAMORE AVE. BRONX NY 10471 |
| FISHWICK, RICHARD A | 1216 SUGARLOAF LAKE CHELSEA MI 48118 |
| FISSEL, MICHAEL W | PO BOX 1095 POLLACK PINES CA 95726 |
| FISSEL, TERESA | P.O. BOX 728 ROSEVILLE CA 95678 |
| FISTER III, GEORGE | 7916 ROARING RIDGE DRIVE PLANO TX 75025 |
| FISZER, BARBARA | 932 HEDGCOXE RD PLANO TX 75025-2934 |
| FITCH ASSOCIATES | 24565 SW NODAWAY LANE WILSONVILLE OR 97070 |
| FITCH, MICHAEL | 112 GARDEN RETREAT DR GARNER NC 27529-7128 |
| FITCH, PAUL L | 2353 BRISBAYNE CIR RALEIGH NC 27615 |
| FITCH, TIM | 1167-G LAROCHELLE TER SUNNYVALE CA 94089 |
| FITENY, JOSEPH A | 134 JADE ST BEAUFORT NC 28516-7305 |
| FITHIAN, JOSEPH | P.O. BOX 20701 RIVERSIDE CA 92516 |
| FITTS, KEVIN D | 5809 SO EMERALD CHICAGO IL 60620 |
| FITZ, LAWRENCE W | 280 W RENNER ROAD APT 923 RICHARDSON TX 75080 |
| FITZGERALD, DAVID | 8216 INVERSTONE LN RALEIGH NC 27606 |
| FITZGERALD, DAVID A | 8216 INVERSTONE LN RALEIGH NC 27606 |
| FITZGERALD, DEBORAH | 33 CONANT ST ACTON MA 01720 |
| FITZGERALD, DEBORAH E | 33 CONANT ST ACTON MA 01720 |
| FITZGERALD, EDMUND | 3434 WOODMONT BLVD NASHVILLE TN 37215 |
| FITZGERALD, LISA | 8 TIKI LANE ISLAMORADA FL 33036 |
| FITZGERALD, LISA | C/O SOREN E. GISLESON, ESQ. HERMAN, HERMAN, KATZ & COTLAR 820 O'KEEFE AVENUE NEW ORLEANS LA 70130 |
| FITZGERALD, LISA KNELL V. DAVID FISK | SOREN E. GISLESON HERMAN HERMAN KATZ & COTLAR 201 ST. CHARLES AVENUE, SITE 4310 NEW ORLEANS LA 70170 |

| Claim Name | Address Information |
| --- | --- |
| FITZGERALD, MICHAEL | 6 LOOSESTICK WAY ACTON MA 01720 |
| FITZGERALD, SEAN | 847 WILDWOOD RD NE ATLANTA GA 30324 |
| FITZGERALD, WENDY L | 1552 FORDHAM CT MT VIEW CA 94040 |
| FITZGERALD, WILLIAM | 2213 RAVENS CREEK CT RALEIGH NC 27603 |
| FITZGIBBONS, MARJORIE M | 5120 MANITOU RD TONKA BAY MN 55331 |
| FITZPATRICK, ADAM | PO BOX 2033 HUNTINGTON BEACH CA 92647 |
| FITZPATRICK, JAMES | 1912 SUNFLOWER DR DEKABLE IL 601155157 |
| FITZPATRICK, JAMES | 701 WILLOW BROOK DRIVE ALLEN TX 75002 |
| FITZPATRICK, JAMES HARRY | 701 WILLOW BROOK DRIVE ALLEN TX 75002 |
| FITZPATRICK, KEVIN | 5760 DEVONSHIRE WAY CUMMING GA 30040 |
| FITZPATRICK, KEVIN J | 504 W. PHARR ROAD DECATUR GA 30030 |
| FITZPATRICK, KEVIN M. | 5760 DEVONSHIRE WAY CUMMING GA 30040 |
| FIVENSON LLC | 1219 ANDERSON RD TRAVERSE CITY MI 49686-2803 |
| FIXSEN, CHRISTOPHER | 203 PITCH PINE LANE CHAPEL HILL NC 27514 |
| FIXSEN, CHRISTOPHER | 10060 FOUNTAIN CHAPEL HILL NC 275176384 |
| FL HEART & VASCULAR CTR | PO BOX 490859 LEESBURG FL 34748 |
| FLA INTERNET MARKETING INC | KRISTEN SCHWERTNER PETRA LAWS 44 BERWICK CIRCLE SHALIMAR FL 32579-2083 |
| FLACK, THERESA L | 5 MEADOW WOOD CT ST CHARLES MO 63303 |
| FLACK, WALTER L | 338 TIMBER RIDGE ST OAKWOOD IL 61858 |
| FLACY, MARK ADRIAN | 2417 GREENWICH DR CARROLLTON TX 75006-2746 |
| FLAGLER DEVELOPMENT COMPANY | 10151 DEERWOOD PARK BLVD. BLDG. 100, SUITE 330 JACKSONVILLE FL 32256 |
| FLAGLER DEVELOPMENT COMPANY | ATTN: LEGAL DEPARTMENT 10151 DEERWOOD PARK BLVD. BUILDING 100, SUITE 330 JACKSONVILLE FL 32256 |
| FLAGLER DEVELOPMENT COMPANY | PO BOX 862612 ORLANDO FL 32886-2612 |
| FLAGSTAFF WALK IN CLINIC | 1110 E RTE 66# 100 FLAGSTAFF AZ 86001 |
| FLAHERTY, ANDREW J | 1028 MERSEY LANE RALEIGH NC 27615 |
| FLAHERTY, BRENDAN | 8 HARRIS ST UNIT 1 NEWBURYPORT MA 19502636 |
| FLAHERTY, DOREEN | 263 LITTLETON RD HARVARD MA 01451 |
| FLAHERTY, PAUL | 662 AUTUMN OAKS DR ALLEN TX 75002 |
| FLAHERTY, STACEY | 20 MINUTEMAN LANE WESTFORD MA 01886 |
| FLAHERTY, STACEY A | 20 MINUTEMAN LANE WESTFORD MA 01886 |
| FLAKE, JOHN | 23 EVERGREEN PL SPARTA NJ 07871 |
| FLANAGAN, ELIZABETH | 304 ELAM ST. HOLLY SPRINGS NC 27540 |
| FLANAGAN, HUGH E | 24412 RON SMITH MEM HIGHWAY HUDSON IL 61748 |
| FLANAGAN, JAMES | 2212 GUTHERIE ST MODESTO CA 95358 |
| FLANAGAN, JOSEPH | 3352 BLACKBURN ST DALLAS TX 75204 |
| FLANAGAN, KEVIN | 3 DEMETRI LN NORTH READING MA 01864 |
| FLANAGAN, KEVIN | 230 JOHN REZZA DRIVE NORTH ATTLEBORO MA 02763 |
| FLANAGAN, MAUREEN | 1330 2ND STREET WEST BABYLON NY 11704 |
| FLANAGAN, MAUREEN C | 1330 2ND STREET WEST BABYLON NY 11704 |
| FLANAGAN, MICHAEL | 169 4TH AVENUE LASALLE PQ H8P 2J2 CANADA |
| FLANAGAN, THOMAS | 56 HAINAULT RD, FOX ROCK DUBLIN 18 DB IRELAND |
| FLANAGAN, THOMAS P | 56 HAINAULT RD FOXROCK DUBLIN IRELAND 18 IRELAND |
| FLANAGAN, THOMAS P | 56 HAINAULT RD FOXROCK DUBLIN 18 IRELAND |
| FLANAGAN, THOMAS P | 56 HAINAULT RD FOXROCK DUBLIN IRELAND 18 IRL |
| FLANAGAN, WALTER | 8206 MARVINO LANE RALEIGH NC 27613 |
| FLANDERS, JANET E | 8312 SALEM DR APEX NC 27502 |
| FLANNIGAN, STEVEN | 74 BEDARD AVE DERRY NH 03038 |
| FLARION TECHNOLOGIES INC | 135 ROUTE 202/206 SOUTH BEDMINSTER NJ 07921 |

| Claim Name | Address Information |
|---|---|
| FLASH | FLASH ELECTRONICS 4050 STARBOARD DR FREMONT CA 94538-6402 |
| FLASH ELECTRONICS | 4050 STARBOARD DR FREMONT CA 94538-6402 |
| FLASH ELECTRONICS INC | GIOSY MONIZ MARCIN WRONA 4050 STARBOARD DR FREMONT CA 94538 |
| FLAT WIRELESS LLC | GINNY WALTER LORI ZAVALA 6102 45TH STREET LUBBOCK TX 79407-3752 |
| FLAX, B M | 104 SARATOGA WAYE NE VIENNA VA 22180 |
| FLECK, SHAWN | 13016 TOWNFIELD DRIVE RALEIGH NC 27614 |
| FLECK, SHAWN | PO BOX 13955 BEIJING CHINA RTP NC 27709 |
| FLEECE, CLAIRE | 45 ADELHAIDA LANE EAST ISLIP NY 11730 |
| FLEECE, CLAIRE | 45 ADELHAIDE LANE EAST ISLIP NY 11730 |
| FLEEMAN, DARLENE | 1028 E UNION BOWER IRVING TX 75061 |
| FLEET HEALTHCARE FINANCE CORP | 299 CHERRY HILL RD PARSIPPANY NJ 07054-1111 |
| FLEET PROSOUND & LIGHTING | 6 BEXLEY PLACE UNIT 104 OTTAWA ON K2H 8W2 CANADA |
| FLEET, WILLIAM A | 4117-205 LAKE LYNN DR RALEIGH NC 27613 |
| FLEISCHER, ISADORE | 21097 ROAMING SHORES TERR ASHBURN VA 20147 |
| FLEISCHMANN, LISA | 301 WELLMAN AVE NORTH CHELMSFORD MA 01863-1363 |
| FLEISCHMANN, LISA R | 301 WELLMAN AVE NORTH CHELMSFORD MA 01863-1363 |
| FLEISHMAN, DAVID E | 9777 VIA ROMA BURBANK CA 91504 |
| FLEISHMAN, EMANUEL | 18555 COLLINS ST APT C31 TARZANA CA 91356 |
| FLEMING COMMUNICATIONS INC | 920 BELFAST ROAD OTTAWA ON K1G 0Z6 CANADA |
| FLEMING, BRIAN | 963 WEST AVE SPRINGFIELD PA 19064 |
| FLEMING, CAROL G | 23 KOHLEEN DRIVE MCKEES ROCKS PA 15136 |
| FLEMING, CATHERINE | 313 WESTRIDGE DRIVE RALEIGH NC 27609 |
| FLEMING, DOROTHY | 1620 SPINNAKER LANE HANOVER PARK IL 60103 |
| FLEMING, ELIZABETH | 4224 TIMBERWOOD DR RALEIGH NC 27612 |
| FLEMING, JEANETTE M | 431 CREEKSIDE LANE ALLEN TX 75002 |
| FLEMING, JOHN | 23 ANN LEE RD HARVARD MA 01451 |
| FLEMING, JOHN C | 23 ANN LEE RD HARVARD MA 01451 |
| FLEMINGS, JOHN E | 8 SUMMER ST MT SINAI NY 11766 |
| FLEMING, JULIAN R | 5828 PARK AVE BERKLEY IL 60163 |
| FLEMING, KENNETH L | 30 OLYMPIA AVENUE PAWTUCKET RI 02861 |
| FLEMING, LOUIS | 251 FLORES WAY JACKSONVILLE FL 32259 |
| FLEMING, RICHARD E | 823 EATON ST HENDERSON NC 27536 |
| FLEMING, RICHARD G | 10517 TREE BARK CT RALEIGH NC 27613 |
| FLEMING, ROBERT | 19002 DALLAS PARKWAY #623 DALLAS TX 75287 |
| FLEMING, STEPHEN R | 3470 MERGANSER LN ALPHARETTA GA 30202 |
| FLEMING, SUZANNE | 1115 KINNEY AVE. UNIT 15 AUSTIN TX 78704 |
| FLEMING, WOODROW N | 578 BROADWAY , APT.511 GARY IN 46402 |
| FLEMING, YVONNE B | 16722 IRBY LANE HUNTINGBEACH CA 92647 |
| FLEMMER, JONATHON B | 723 MARSOPA VISTA CA 92083 |
| FLEMMINGS, BEVERLY M | 8088 WEBB CHAPEL RD OXFORD NC 27565 |
| FLESCH, TERRY | 836 BRADINGTON CIRCLE WEBSTER NY 14580 |
| FLESCHER, JAMES T. | 5505 13TH AVENUE SOUTH MINNEAPOLIS MN 55417 |
| FLESHER, CHRIS | 3100 VICENTE ST #302 SAN FRANCISCO CA 94116 |
| FLESHER, CHRIS | 2331 42ND AVE SAN FRANCISCO CA 94116 |
| FLESHER, CHRIS | 3100 VICENTE ST APT 302 SAN FRANCISCO CA 941162765 |
| FLESZAR, MICHAEL A | 213 S MIDLER AVE SYRACUSE NY 13206 |
| FLETCHER, BERT | 35 BROOMHILL COURT CLAYTON NC 27527 |
| FLETCHER, BERT F | 7900 SANDYBOTTOM WAY RALEIGH NC 27613 |
| FLETCHER, CARL | 3416 SHADY HOLLOW DALLAS TX 75233 |

| Claim Name | Address Information |
|---|---|
| FLETCHER, DANIEL R | 511 EAST 3RD STREET BERWICK PA 18603 |
| FLETCHER, ERIKA | 2754 GRIMES RANCH ROAD AUSTIN TX 78732 |
| FLETCHER, JAMES E | 1411 ERWIN HWY GREENEVILLE TN 37745 |
| FLETCHER, JOANNE M | 224 WILLOW POND WAY PENFIELD NY 14526 |
| FLETCHER, JOHN J | 1225 LORD STERLING RD WASH CROSSING PA 18977 |
| FLETCHER, JONATHAN D | 8825 WAYNICK DRIVE RALEIGH NC 27613 |
| FLETCHER, JULIE | 8647 OVERLOOK ROAD MCLEAN VA 22102 |
| FLETCHER, MARK | 46 HILLSIDE ROAD RINGWOOD NJ 07456 |
| FLETCHER, RENEE' | 108 PRINCE WILLIAM LN CARY NC 27511 |
| FLEUCHAUS, ALBERT C | 1401 MARCY LANE WHEELING IL 60090 |
| FLEX COLUMBIA | ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FLEX GUAD | ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FLEX GUAD (SOUTH) | ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FLEX PENANG | ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FLEX SALES & MARKETING LTD | NORTH ASIA LIMITED FINANCIAL PARK LABUAN COMPLEX WP LABUAN 87000 MALAYSIA |
| FLEXCO MICROWAVE INC | PO BOX 23702 NEWARK NJ 07189 |
| FLEXCO MICROWAVE INC | PO BOX 115 PORT MURRAY NJ 07865 |
| FLEXITY SOLUTIONS INC | 45 VOGELL ROAD 8TH FLOOR RICHMOND HILL ON L4B 3P6 CANADA |
| FLEXMAG INDUSTRIES INC | 1000 MAGNET DRIVE NORFOLK NE 68701-3602 |
| FLEXTRONICS | 5111 47TH STREET N E CALGARY AB T3J 3R2 CA |
| FLEXTRONICS | FLEXTRONICS CALGARY CENTER 5111 47TH STREET N E CALGARY AB T3J 3R2 CANADA |
| FLEXTRONICS | FLEXTRONICS FLEXTRONICS CALGARY CENTER 5111 47TH STREET N E CALGARY T3J 3R2 CANADA |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY CO LTD NO 77 YONG SHENG RD SHANGHAI 201801 CHINA |
| FLEXTRONICS | FLEXTRONICS (SUZHOU) CO LTD NO 9 SUQIAN ROAD SUZHOU 215021 CHINA |
| FLEXTRONICS | FLEXTRONICS ELECTRONICS TECHNOLOGY (SUZHOU) CO LTD 9 SUQIAN ROAD SUZHOU 215021 CHINA |
| FLEXTRONICS | RUE DE LA FOSSE AUX CANES BP 20087 CHATEAUDUN CEDEX 28200 FRANCE |
| FLEXTRONICS | GROLLEAU SA BP 29 MONTILLIERS 49310 FRANCE |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY (PENANG) SDN BHD NO 2736 MUKIM 1 PENANG 13600 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY PENANG SDN BHD PLOT 13 PHASE IV PRAI INDUSTRIAL ESTATE 13600 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY PENANG SDN PLOT 13, PHASE IV PRAI 13600 MALAYSIA |
| FLEXTRONICS | 6D MAIN OFFICE TOWER FINANCIAL PK LABUAN COMPLEX JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN AMERICA LTD STH 7D MAIN OFFICE TOWER JALAN MERDEKA, WP LABUAN 87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN AMERICA LTD STH 7D MAIN OFFICE TOWER FINANCIAL LABUAN 87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN AMERICA L LTD 7D MAIN OFFICE TOWER JALAN MERDEKA, WP LABUAN 87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN AMERICA LTD ACCT 116007 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS SALES & MARKETING NORTH ASIA LTD MALAYSIA 7D FINANCE PK LABUAN COMPLEX MERDEKA 87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL (FLEX GUADALAJARA NORTH) CARRETARA BASE AEREA NO 5850 ZAPOPAN MEXICO |
| FLEXTRONICS | CARRETERA BASE AEREA 5850 ZAPOPAN JAL 45100 MEXICO |
| FLEXTRONICS | FLEX GUADALAJARA CARRETERA BASE AEREA 5850 ZAPOPAN 45100 MEXICO |
| FLEXTRONICS | FLEXTRONICS FLEX GUADALAJARA CARRETERA BASE AEREA 5850 ZAPOPAN 45100 MEXICO |
| FLEXTRONICS | CARRETERA BASE AEREA 5850 ZAPOPAN 45100 MEXICO |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A BUILDING T VENRAY |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS | NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV FLEX STL MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV FLEX CALGARY MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV CENTRALREVERSELOGISTICSREPAIR MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS MANUFACTURING SINGAPORE PTE LTD 31 JOO KOON CIRCLE SINGAPORE 629108 SINGAPORE |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC 1187 TELECOM DR CREEDMOOR NC 27522 |
| FLEXTRONICS | SOLECTRON CORP SOLECTRON TECHNICAL CENTER CREEDMOOR NC 27522 |
| FLEXTRONICS | SOLECTRON DESIGN AND ENGINEERING SOLECTRON USA INC 4400 EMPEROR BOULEVARD DURHAM NC 27703 |
| FLEXTRONICS | SOLECTRON TECHNICAL CENTER 4400 EMPEROR BOULEVARD DURHAM NC 27703 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC 6800 SOLECTRON DRIVE CHARLOTTE NC 28256-2148 |
| FLEXTRONICS | SOLECTRON CHARLOTTE 6800 SOLECTRON DRIVE CHARLOTTE NC 28256-2450 |
| FLEXTRONICS | FLEXTRONICS INC 6800 SOLECTRON DRIVE CHARLOTTE NC 28262 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC 1000 TECHNOLOGY DRIVE WEST COLUMBIA SC 29170-2263 |
| FLEXTRONICS | FLEXTRONICS AMERICAS LLC 3300 HOLCOMB BRIDGE RD NORCROSS GA 30092-5404 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC C/O PCBA CREEDMOOR 7CN 12535 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC 3396 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FLEXTRONICS | FLEXTRONICS LOGISTICS USA INC C/O BANK OF AMERICA SAN FRANCISCO CA 94160 |
| FLEXTRONICS | SOLECTRON CORPORATION 637 GIBRALTER COURT MILPITAS CA 95035 |
| FLEXTRONICS | SOLECTRON TECHNOLOGY 260 SOUTH MILPITAS BOULEVARD MILPITAS CA 95035 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC 260 SOUTH MILPITAS AVE MILPITAS CA 95035-5420 |
| FLEXTRONICS  INT. POLAND  SP. | GIOSY MONIZ MARCIN WRONA UL. MALINOWSKA 28 TCZEW 83-100 POLAND |
| FLEXTRONICS (SUZHOU) CO LTD | NO 9 SUQIAN ROAD SUZHOU JIANGSU 215021 CHINA |
| FLEXTRONICS (SUZHOU) CO LTD | NO 9 SUQIAN ROAD SUZHOU 215021 CHINA |
| FLEXTRONICS AMERICA LLC | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHMEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS AMERICA LLC | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS AMERICA LLC | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS AMERICA LLC | MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS AMERICA LLC | MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS AMERICA LLC | MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS AMERICA LLC | 1187 TELECOM DR CREEDMOOR NC 27522 |
| FLEXTRONICS AMERICA LLC | 6800 SOLECTRON DRIVE CHARLOTTE NC 28256-2148 |
| FLEXTRONICS AMERICA LLC | 6800 SOLECTRON DRIVE, PO BOX 562148 CHARLOTTE NC 28256-2148 |
| FLEXTRONICS AMERICA LLC | GIOSY MONIZ MARCIN WRONA 6800 SOLECTRON DR CHARLOTTE NC 28262-2450 |
| FLEXTRONICS AMERICA LLC | 1000 TECHNOLOGY DRIVE WEST COLUMBIA SC 29170-2263 |
| FLEXTRONICS AMERICA LLC | 12535 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLEXTRONICS AMERICA LLC | 3396 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FLEXTRONICS AMERICA LLC | C/O PCBA CREEDMOOR 7CN 12535 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLEXTRONICS AMERICA LLC | 260 SOUTH MILPITAS AVE MILPITAS CA 95035-5420 |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS AMERICAS LLC | 3300 HOLCOMB BRIDGE RD NORCROSS GA 30092-5404 |
| FLEXTRONICS BUDAPEST KFT | 1183 BUDAPEST HANGÿR U. 5-37 HUNGARY |
| FLEXTRONICS CALGARY | MAASHESEWEG 87A BLDG T INTERNAL PO BOX T263 VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS CANADA DESIGN | 535 LEGGET DRIVE SUITE 900 KANATA ON K2K 3B8 CA |
| FLEXTRONICS CANADA INC | (FLEX ST LAURENT) 2338 ALFRED-NOBEL ST LAURENT QC H4S 2A9 CA |
| FLEXTRONICS CANADA INC | 2311 BOULEVARD ALFRED-NOBEL ST LAURENT QC H4S 2A9 CA |
| FLEXTRONICS CANADA INC | DEPARTMENT S34702 7055 ALEXANDRE FLEMMING ST LAURENT QC H4S 2B7 CA |
| FLEXTRONICS CANADA INC | 5111 47TH ST NE CALGARY AB T3J 3R2 CA |
| FLEXTRONICS CANADA INC | GIOSY MONIZ MARCIN WRONA 4401 WESTWINDS DRIVE NE CALGARY AB T3J 3R3 CANADA |
| FLEXTRONICS CANADA LTD | 200 BAY STREET STE 2600 SOUTH TOWER ROYAL BK TORONTO ON M5J 2J4 CA |
| FLEXTRONICS CHATEAUDUN SNC | (FLEX CHATEAUDUN) RUE DE LA FOSSE AUX CANES CHATEAUDUN 28202 FRANCE |
| FLEXTRONICS CORPORATION | C/O FLEXTRONICS INTERNATIONAL ATTN : MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS CORPORATION | MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS CORPORATION | MOSLE LLP ATTN: JAMES V. DREW 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS CORPORATION | MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS CORPORATION | MOSLE LLP ATTN: STEVEN J. RESIMAN 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS CORPORATION | MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS CORPORATION | JAMES V. DREW, ESQ. CURTIS, MALLET-PREVOST, COLT & MOSLE LLP 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS DISTRIBUTION INC | 6380 E HOLMES RD MEMPHIS TN 38141 |
| FLEXTRONICS DISTRIBUTION INC | 1710 FORTUNE DRIVE SAN JOSE CA 95131 |
| FLEXTRONICS ELECTRONICS TECHNOLOGY | 9 SUQIAN ROAD SUZHOU 215021 CHINA |
| FLEXTRONICS ELECTRONICS TECHNOLOGY | 9 SUQIAN ROAD, SUZHOU INDUSTRIAL PARK SUZHOU 215021 CHINA |
| FLEXTRONICS ELECTRONICS TECHNOLOGY | (SUZHOU) CO LTD 9 SUQIAN ROAD SUZHOU 215021 CHINA |
| FLEXTRONICS EMS CANADA INC. | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS EMS CANADA INC. | JAMES V. DREW, ESQ. CURTIS, MALLET-PREVOST, COLT & MOSLE LLP 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS ENCLOSURE SHENZHEN | LONG JING INDUSTRIAL ESTATE LONG JING RD XI LI TOWN SHENZHEN NANTOU CHINA |
| FLEXTRONICS ENCLOSURE SYSTEMS | 1 HENGSHAN ROAD CHANGZHOU 213022 CHINA |
| FLEXTRONICS GROLLEAU | RUE DU MOULIN DE LA BUIE MONTILLIERS 49310 FRANCE |
| FLEXTRONICS INC | 6800 SOLECTRON DRIVE CHARLOTTE NC 28262 |
| FLEXTRONICS INC | 6380 HOLMES ROAD MEMPHIS TN 38141 |
| FLEXTRONICS INTERNATIONAL | 5111-47 ST NE CALGARY AB T3J 3R2 CA |
| FLEXTRONICS INTERNATIONAL | 7D MAIN OFFICE TOWER FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA W.P. LABUAN 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL | LATIN AMERICA LTD STH 7D MAIN OFFICE TOWER JALAN MERDEKA W.P. LABUAN 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL | CARRETARA BASE AEREA NO 5850 ZAPOPAN JAL MEXICO |
| FLEXTRONICS INTERNATIONAL | CARRETARA BASE AEREA NO 5850 KM5 LA MORA ZAPOPAN JALISCO MEXICO |
| FLEXTRONICS INTERNATIONAL | (FLEX GUADALAJARA NORTH) CARRETARA BASE AEREA NO 5850 ZAPOPAN MEXICO |
| FLEXTRONICS INTERNATIONAL | CARRETARA BASE AEREA NO 5850 KM5 LA MORA ZAPOPAN 45100 MEXICO |
| FLEXTRONICS INTERNATIONAL | EUROPE VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL | UL MALINOWSKA 28 TCZEW 83-100 POLAND |
| FLEXTRONICS INTERNATIONAL | PO BOX 60000 FILE #72929 SAN FRANCISCO CA 94160 |
| FLEXTRONICS INTERNATIONAL | 1710 FORTUNE DRIVE SAN JOSE CA 95131-1744 |
| FLEXTRONICS INTERNATIONAL EUROPE | CARRETERA BASE AEREA 5850 ZAPOPAN, JAL 45100 MEXICO |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A BUILDING T VENRAY NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | GIOSY MONIZ MARCIN WRONA MAASHESEWEG 87A VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | CENTRALREVERSELOGISTICSREPAIR MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | FLEX STL MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | FLEX CALGARY MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A, BUILDING T INTERNAL P.O. BOX T263 VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A, BUILDING T INTERNAL P.O. BOX T263 VENRAY 5804 AB THE NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A VENRAY 5804 AB THE NETHERLANDS |
| FLEXTRONICS INTERNATIONAL LATI | ACCT 116020 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | GIOSY MONIZ MARCIN WRONA 7D MAIN OFFICE TOWER WP LABUAN MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA W.P. LABUAN 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER FINANCIAL LABUAN 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | AMERICA LTD STH 7D MAIN OFFICE TOWER FINANCIAL LABUAN 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | AMERICA LTD ACCT 116007 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | AMERICA L LTD 7D MAIN OFFICE TOWER JALAN MERDEKA W.P. LABUAN 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN AMERICA | (L) LTD C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS INTERNATIONAL LATIN AMERICA | MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS INTERNATIONAL LATIN AMERICA | MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS INTERNATIONAL USA INC | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS INTERNATIONAL USA INC | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS INTERNATIONAL USA INC | MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS INTERNATIONAL USA INC | MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS INTERNATIONAL USA INC | MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS INTERNATIONAL USA INC | GIOSY MONIZ MARCIN WRONA 2090 FORTUNE DR SAN JOSE CA 95131-1823 |
| FLEXTRONICS INTN'L LATIN AMERICA (L) LTD | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS INTN'L LATIN AMERICA (L) LTD | MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS LOGISTICS S.A. DE | FLEXTRONICS INTL LATIN AMERICA 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS LOGISTICS USA INC | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS LOGISTICS USA INC | MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS LOGISTICS USA INC | MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS LOGISTICS USA INC | GIOSY MONIZ MARCIN WRONA 6380 E HOLMES RD MEMPHIS TN 38141 |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS LOGISTICS USA INC | C/O BANK OF AMERICA SAN FRANCISCO CA 94160 |
| FLEXTRONICS MANUFACTURA MEX S DE RL | PROL AV LOPEZ MATEOS SUR KM 6.5 NO 2915 COL LA TIJERA GUADALAJARA 45640 MEXICO |
| FLEXTRONICS MANUFACTURING | CARR BASE AEREA 5850-4 AGUASCALIENTES AGS 45136 MEXICO |
| FLEXTRONICS MANUFACTURING | 31 JOO KOON CIRCLE SINGAPORE 629108 SINGAPORE |
| FLEXTRONICS MANUFACTURING | SINGAPORE PTE LTD 31 JOO KOON CIRCLE SINGAPORE 629108 SINGAPORE |
| FLEXTRONICS MANUFACTURING MEX | CARRETERA A BASE AEREA 5850-33 ZAPOPAN 45136 MEXICO |
| FLEXTRONICS MANUFACTURING MEX SA | CARRETERA BASE AEREA 5850 18 LA MORA CARR A TESISTAN Y RAMO ZAPOPAN JALISCO 45100 MEXICO |
| FLEXTRONICS MANUFACTURING MEX., SA DE CV | CARRETERA BASE AEREA 5850 EDIFICIO 4 LA MORA ZAPOPAN CP 45100 MEXICO |
| FLEXTRONICS PLASTICS SA DE CV | FLEXTRONICS INTL LATIN AMERICA 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS PLASTICS SA DE CV | CARRETERA A LA BASE AEREA ZAPOPAN JAL 45100 MEXICO |
| FLEXTRONICS PLASTICS SA DE CV | CARRETERA BASE AEREA NO 5850-7 LA MORA ZAPOPAN JALISCO CP 45100 MEXICO |
| FLEXTRONICS SALES & MARKETING | FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, LABUAN 87000 MALAYSIA |
| FLEXTRONICS SALES & MARKETING NORTH | 7D FINANCE PK LABUAN COMPLEX MERDEKA 87000 MALAYSIA |
| FLEXTRONICS SALES & MARKETING NORTH | ASIA LTD MALAYSIA 7D FINANCE PK LABUAN COMPLEX MERDEKA 87000 MALAYSIA |
| FLEXTRONICS SALES & MARKETING NORTH ASIA | (L) LTD, C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS SALES & MARKETING NORTH ASIA | MOSLE LLP ATTN: JAMES V. DREW, ESQ. NEW YORK NY |
| FLEXTRONICS SALES & MARKETING NORTH ASIA | MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS SALES & MRKTG N.ASIA (L) LTD | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS SALES & MRKTG N.ASIA (L) LTD | MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS SALES & MRKTG N.ASIA (L) LTD | MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS SOFTWARE SYSTEMS | LIMITED PLOT NO 17 ELECTRONICS CITY HARYANA 122002 INDIA |
| FLEXTRONICS SOFTWARE SYSTEMS | BLOCK A&GF/FF-BLOCK B KADABEESANAHALLI VILLAGE VARTHUR HOBLI BANGALORE KARNATAKA 560087 INDIA |
| FLEXTRONICS SOUTH AFRICA | 260 SURREY AVENUE FERNDALE RANDBURG 02194 SOUTH AFRICA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | NO 2736 MUKIM 1 PENANG 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | PLOT 13 PHASE IV PRAI INDUSTRIAL ESTATE 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | NO 2736 MUKIM 1 LORONG PERUSAHAAN BARU 2 PENANG 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | PLOT 13, PHASE IV, PRAI INDUST ESTATE PRAI 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | BHD NO 2736 MUKIM 1 PENANG 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN BHD | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN BHD | CURTIS MALLET-PREVOST COLT & MOSLE LLP 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS TECHNOLOGY (SHANGHAI) | GIOSY MONIZ MARCIN WRONA NO.77 YONG SHENG RD SHANGHAI 201801 CHINA |
| FLEXTRONICS TECHNOLOGY CO LTD | NO 77 YONG SHENG RD SHANGHAI 201801 CHINA |
| FLEXTRONICS TECHNOLOGY CO LTD | NO 77 YONG SHENG RD MALU INDUSTRIAL PARK JIA DING SHANGHAI 201801 CHINA |
| FLEXTRONICS TECHNOLOGY PENANG SDN | PLOT 13, PHASE IV PRAI 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY PENANG SDN | BHD PLOT 13 PHASE IV PRAI INDUSTRIAL ESTATE 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY SHANGHAI | LIMITED (FLEX MALU) 77 YONGSHENG ROAD JIADING 201801 CHINA |
| FLEXTRONICS TECHNOLOGY SHANGHAI CO | 77 YONGSHENG ROAD, MALU JIADING 201801 CHINA |
| FLEXTRONICS TECHNOLOGY(PENANG)SDN BHD | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS TECHNOLOGY(PENANG)SDN BHD | MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS TECHNOLOGY (PENANG) SDN BHD | MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS TELECOM SYSTEM LTD | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS TELECOM SYSTEM LTD | MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS TELECOM SYSTEM LTD | MOSEL LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS TELECOM SYSTEMS LTD | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS TELECOM SYSTEMS LTD | MOSLE LLP ATTN: JAMES V. DREW 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS TELECOM SYSTEMS LTD | MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS TELECOM SYSTEMS LTD | MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS TELECOM SYSTEMS LTD | MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLICKINGER, CHARLES R | 62 SPRINGHILL DR NO ATTLEBORO MA 02760 |
| FLINT OAK LLC | 2639 QUAIL ROAD FALL RIVER KS 67047-9515 |
| FLINT, LOTTIE P | PO BOX 10779 RIVIERA BEACH FL 33419-0779 |
| FLIS, JOHN H | 1208 MIDDLE ST PITTSBURGH PA 152124839 |
| FLOCK, ARTHUR | RD 11 BOX 207 GREENSBURG PA 15601 |
| FLODIN, RICHARD G | 5110 HAMPTON RD GOLDEN VALLEY MN 55422 |
| FLOMERICS | PO BOX 414642 BOSTON MA 02241-4642 |
| FLOMERICS INC | PO BOX 414642 BOSTON MA 02241-4642 |
| FLOMERICS INC | 4 MOUNT ROYAL AVE MARLBOROUGH MA 1752 |
| FLOOD JR, THOMAS P | 4410 NASSAU WAY MARIETTA GA 30068 |
| FLOOD, DEBORAH | 3 BARTLETT STREET MELROSE MA 02176 |
| FLOOD, GEORGE B | 48 ROBINHOOD ROAD MARLBORO MA 01752 |
| FLOOD, JANE | 1200 HARBOR BLVD WEEHAWKEN NJ 07086 |
| FLORA, KATHY | 105 SETTLERS MILL LN DURHAM NC 27713 |
| FLOREN, CARL A | 7710 HERITAGE RD EDEN PRAIRIE MN 55346-4428 |
| FLORENCE KILBANK | 15 - 680 COMMISSIONERS RD WEST LONDON ON N6K 4T8 CANADA |
| FLORENCE, LISA B | 915 GIBSON ST MEBANE NC 27302 |
| FLORENTINO, EDDIE | 2304 NOTTINGHAM ST. FLOWER MOUND TX 75028 |
| FLORES, ADRIAN E | 6400 OHIO DRIVE APT 2214 PLANO TX 75024 |
| FLORES, GERARDO | 1141 BROOKHILL WAY GID # 5040031 CARY NC 27519 |
| FLORES, GERARDO | 1141 BROOKHILL WAY CARY NC 27519 |
| FLORES, HENRY O | 17646 VALLADARES DR CA 92127 |
| FLORES, JAIME C | 29 HAZELHURST DR VOORHEES NJ 08043 |
| FLORES, JORGE L | 2223 CORTELYOU ROAD APARTMENT 4E BROOKLYN NY 11226 |
| FLORES, JOSE | 4698 NW 103RD CT MIAMI FL 33178 |
| FLORES, KARI | 345 WHITE ROSE TRAIL ALPHARETTA GA 30005 |
| FLORES, LILLY | PO BOX 1697 VALLEY CENTER CA 92082-1697 |
| FLORES, LOUISE E | 1419 CHARLOTTE AVE SAN GABRIEL CA 91776 |
| FLORES, MANUEL V | 2684 DU HALLOW WAY SO SAN FRANCI CA 94080 |
| FLORES, MARY | 6806 BURNING BUSH SACHSE TX 75048 |
| FLORES, ROSS | PO BOX 531352 GRAND PRAIRIE TX 75053 |
| FLORES, RUDOLPH | 751 ORIOLE COPPELL TX 75019 |
| FLOREZ, JAIME | 258 LAS PALMAS STREET ROYAL PALM BC FL 33411 |
| FLORIDA | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399-0358 |
| FLORIDA A&M UNIVERSITY | 101 FOOTE HILYER ADMIN CENTER TALLAHASSEE FL 32307 |
| FLORIDA AGENCY FOR WORKFORCE INNOVATION | 107 EAST MADISON STREET MSC 110 - CALDWELL BUILDING TALLAHASSEE FL 32399-4128 |
| FLORIDA AGENCY FOR WORKFORCE INNOVATION | THE CALDWELL BUILDING 107 EAST MADISON ST. SUITE 100 TALLAHASSEE FL 32399-4137 |
| FLORIDA DEAPARTMENT OF REVENUE | FL |

| Claim Name | Address Information |
|---|---|
| FLORIDA DEPARTMENT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BOULEVARD M.S. 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | ATTN: RICK SWEET, ASST BUREAU CHIEF BUREAU OF UNCLAIMED PROPERTY LARSON BUILDING, 200 E. GAINES STREET TALLAHASSEE FL 32399-0358 |
| FLORIDA DEPARTMENT OF REVENUE | FL |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32314 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32314-6527 |
| FLORIDA DEPARTMENT OF REVENUE | OFFICE OF THE GENERAL COUNSEL PO BOX 6668 TALLAHASSEE FL 32314-6668 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32399-0135 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS PO BOX 1500 TALLAHASSEE FL 32302-1500 |
| FLORIDA DEPARTMENT OF STATE | SECRETARY OF STATE DIVISION OF CORPORATIONS TALLAHASSEE FL 32314 |
| FLORIDA DEPT ENV PROT SOUTHEAST DISTRICT | 400 NORTH CONGRESS AVE. SUITE 200 SUITE 200 WEST PALM BEACH FL 33401 |
| FLORIDA DEPT OF COMMUNITY AFFAIRS | PO BOX 850001 ORLANDO FL 32885-0149 |
| FLORIDA DEPT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY PO BOX 1990 TALLAHASSEE FL 32302-1990 |
| FLORIDA DEPT OF FINANCIAL SERVICES | PO BOX 850001 ORLANDO FL 32885-0284 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS PO BOX 1698 TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF TRANSPORTATION | 3717 APALACHEE PKWY STE E TALLAHASSEE FL 32311-3400 |
| FLORIDA DIGITAL NETWORK, INC. | 2301 LUCIEN WAY, SUITE 200 MAITLAND FL 32751 |
| FLORIDA INTERNATIONAL UNIVERSITY | ALVAH CHAPMAN GRAD SCH OF BUS MIAMI FL 33199-0001 |
| FLORIDA POWER & LIGHT COMPANY | C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FLORIDA POWER & LIGHT COMPANY | GINNY WALTER LINWOOD FOSTER 700 UNIVERSE BLVD WEST PALM BEACH FL 33408-2683 |
| FLORIDA POWER & LIGHT COMPANY | KRISTEN SCHWERTNER JAMIE GARNER 700 UNIVERSE BLVD WEST PALM BEACH FL 33408-2683 |
| FLORIDA POWER AND LIGHT | P.O. BOX 025576 MIAMI FL 33102 |
| FLORIDA RF LABS | PO BOX 8500-4185 PHILADELPHIA PA 19178-4185 |
| FLORIDA RF LABS | 8851 SOUTH WEST STUART FL 34997-0899 |
| FLORIDA STATE OF | KRISTEN SCHWERTNER JAMIE GARNER STATE CAPITOL BUILDING TALLAHASSEE FL 32399 |
| FLORIDA SURPLUS LINES SERVICE OFC | PO BOX 850001 ORLANDO FL 32885-0287 |
| FLORY III, JOHN D | 3 TREMONT DRIVE ALBANY NY 12205 |
| FLORY, JOHN | 4313 HANOVER DRIVE GARLAND TX 75042 |
| FLOURNORY, MARTIN L | 1404 ONSLOW RD RALEIGH NC 27606-2713 |
| FLOWERS, GREGORY C | 963 ELMS COMMON DRIVE APT 300 ROCKY HILL CT 06067 |
| FLOWERS, JENNIFER S | 1075 WOODLAND CHURCH RD WAKE FOREST NC 27587 |
| FLOWERS, LAPONDA | 309 RIGGSBEE FARM DRIVE CARY NC 27519 |
| FLOWERS, LESTER L | 137 AUTUMN RIDGE CT KNIGHTDALE NC 27545 |
| FLOWERS, VELMA M | 3602 REGENCY PARK DR DULUTH GA 30096 |
| FLOWVISION LLC | PO BOX 1585 113 LANDON LANE DILLON CO 80435 |
| FLOYD JR, JAMES EARL | 6030 HAMPTON BLUFFWAY ROSWELL GA 30075 |
| FLOYD, ADAM | 6604 VILLA RD. DALLAS TX 75252 |
| FLOYD, BART M | 1401 LOMBARDY WAY ALLEN TX 75002 |
| FLOYD, CHARLIE | PO BOX 4531 MACON GA 31208-4531 |
| FLOYD, JENNETTE I | 123 FLYING CLOUD ISL FOSTER CITY CA 94404 |
| FLOYD, JULIA A | 2204 RIDGEDALE RD ATLANTA GA 30317 |
| FLOYD, PRESTON | AKA MICHAEL PRESTON FLOYD 110 BEECHTREE TRAIL KITTRELL NC 27544 |
| FLOYD, PRESTON | 110 BEECHTREE TRAIL KITTRELL NC 27544 |
| FLOYD, REGINA | 1026 HICKORY LANE READING PA 19606 |
| FLUDD, KEITH | 144-10 256TH STREET FL 1 ROSEDALE NY 11422 |
| FLUDGATE, ALICE | 1901 JOHNSON PLANO TX 75023 |
| FLUECKINGER, WILLIAM R | 2233 KARNS PLACE RALEIGH NC 27614 |
| FLUGAUR, THOMAS J | 3110 TEXAS AVE S ST LOUIS PARK MN 55426 |

| Claim Name | Address Information |
|---|---|
| FLUKE ELECTRONICS CANADA INC | 400 BRITANNIA RD E UNIT 1 MISSISSAUGA ON L4Z 1X9 CANADA |
| FLUOR ENTERPRISES INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1 ENTERPRISE DRIVE ALISO VIEJO CA 92656-2606 |
| FLURRY, BLAINE D | 1901 CEDAR RIDGE ROAD EDMOND OK 73013 |
| FLUTY, LARRY D | P O BOX 63 GALT CA 95632 |
| FLYING FINGERS | 52 WHITNEY PLACE THORNHILL ON L4J 6V8 CANADA |
| FLYNN, DENNIS | 20 DUNBARTON DR MERRIMACK NH 03054 |
| FLYNN, GAYLE L | 3344 NE 14TH ST OKLAHOMA CITY OK 73117 |
| FLYNN, HAROLD | 8430 CANYON CROSSING LANTANA TX 76226 |
| FLYNN, HAROLD DIXON | 8430 CANYON XING ARGYLE TX 76226 |
| FLYNN, LAWRENCE M. | 909 WATERCRESS DRIVE NAPERVILLE IL 60540 |
| FMR CORPORATION - FIDELITY | 82 DEVONSHIRE ST BOSTON MA 02109-3614 |
| FOBERT, JOSEPH | 1414 GRAY BLUFF TR CHAPEL HILL NC 27514 |
| FOCAL COMM CORP OF CA SF | 135 S LASALLE ST, DEPT 3632 CHICAGO IL 60674-3632 |
| FOCAL COMMUNICATIONS CORP | 200 N LA SALLE ST CHICAGO IL 60601-1014 |
| FOCHT, RONALD D. | 7700 HOLLY HEIGHT LN RALEIGH NC 27615 |
| FOCONE, GERARD | 823 RIVERWARD DRIVE MYRTLE BEACH SC 29588 |
| FOCUS LEGAL SOLUTIONS LLC | 222 SOUTH 15TH STREET, SUITE 1005 OMAHA NE 68102 |
| FOCUS MICROWAVES | 1603 ST REGIS DOLLARD DES ORMEAUX QC H9B 3H7 CANADA |
| FOCUS SOLUTIONS MANAGEMENT | 222 SOUTH 15TH ST, SUITE 1005 OMAHA NE 68102 |
| FOCUS SOLUTIONS MANAGEMENT | & TECHNOLOGY 222 SOUTH 15TH ST OMAHA NE 68102 |
| FOCUS SOLUTIONS MANAGEMENT & TECHNOLOGY | 222 S. 15TH STREET, SUITE 1005 OMAHA NE 68102 |
| FODELL, CHARLES | 8413 GREY ABBEY PL RALEIGH NC 27615-2822 |
| FODELL, CHARLES E | 8413 GREY ABBEY PLACE RALEIGH NC 27615 |
| FODERA, WILLIAM | 5551 WHITFIELD DRIVE TROY MI 48098 |
| FOER, MARGARET G | 615 4TH ST NE APT 501 STAPLES MN 564792267 |
| FOGAL, MARK K | 1911 E CEDARVILLE RD POTTSTOWN PA 19465 |
| FOGARTY, DIANA | 175 SOUTH STREET WESTMINSTER MA 01473 |
| FOGARTY, GREGORY | 5260 FAIRMEAD CR RALEIGH NC 27613 |
| FOGARTY, RENE ANN | 410 PEART AVENUE ROCHESTER NY 14622 |
| FOGLE, RONALD E | 4733 LINARIA LN FUQUAY-VARINA NC 27526 |
| FOGLEMAN, LINDA R | 4005 INTERMERE ROAD DURHAM NC 27704 |
| FOGLIA, JUDY | 6516 CRESTMOOR LANE SACHSE TX 75048 |
| FOLEY & LARDNER | 3000 K STREET NW STE 500 WASHINGTON DC 20007-5109 |
| FOLEY III, WILMER M | 3953 ST CLAIR CT N.E . ATLANTA GA 30319 |
| FOLEY, DONALD J | 1518 DORCHESTER RD HAVERTOWN PA 19083 |
| FOLEY, NANCY | 22020 DE LA GUERRA WOODLAND HILLS CA 91364 |
| FOLEY, ROLAND D | 229 STOWRING RD PETALUMA CA 94952 |
| FOLEY, THOMAS P | 134 NEWBURY AVE APT 2 QUINCY MA 21712288 |
| FOLEY, WILLIAM | 7079 WIMBLETON CT EAST SYRACUSE NY 13057 |
| FOLGER, JOHN | 438 HILL NO. NINE ROAD WAITSFIELD VT 05673 |
| FOLINO, COURTNEY | 2232 W. LYNDALE #2 CHICAGO IL 60647 |
| FOLIO INSTRUMENTS | 277 MANITOU DR UNIT A KITCHENER ON N2C 1L4 CANADA |
| FOLIOFN INVESTMENTS INC | PROXY SERVICES DEPARTMENT PO BOX 1120 VIENNA VA 22183 |
| FOLK, GINA | 13667 HERON CIRCLE CLEARWATER FL 33762 |
| FOLKER, JASON | 61 OAK ALLEY TRAIL CLAYTON NC 27527 |
| FOLKERT, JEFFREY | 533 LEATHERSTOCKING SAN ANTONIO TX 78260 |
| FOLLMAN, PAUL H | RD 10 BIRCH DRIVE VINCENTOWN NJ 08088 |
| FOLLO, THOMAS | 1577 SABINA WAY SAN JOSE CA 95118 |

| Claim Name | Address Information |
|---|---|
| FOLLOWUP NET LLC | 1017 POST ROAD EAST WESTPORT CT 06880-5370 |
| FOLLOWUPNET | FOLLOWUP NET LLC 1017 POST ROAD EAST WESTPORT CT 06880-5370 |
| FOLSOM, ROBERT C | 332 E SCOTT GILBERT AZ 85234 |
| FOLTZ, ERNEST N | 113 MUNRO DRIVE CAMILLUS NY 13031 |
| FOLUSO JEGEDE | 3 VIRGINIA AVE SHARPSBURG GA 30277 |
| FONAREV, DMITRY | 10 JOHN POULTER RD LEXINGTON MA 02421 |
| FONDATION CANADIENNE DE LA | 425 RUE VIGER OUEST MONTREAL QC H2Z 1X2 CANADA |
| FONDATION CITE DE LA SANTE | 1755 BOULEVARD RENE LAENNEC LAVAL QC H7M 3L9 CANADA |
| FONDATION DE L HOPITAL | LOUIS-H LAFONTAINE 7401 RUE HOCHELAGA MONTREAL QC H1N 3M5 CANADA |
| FONDATION DE L INSTITUT NAZARETH | ET LOUIS-BRAILLE 1111 RUE SAINT-CHARLES OUEST LONGUEUIL QC J4K 5G4 CANADA |
| FONDATION DES AUBERGES DU COEUR | 2000 BOUL ST JOSEPH EST MONTREAL QC H2H 1E4 CANADA |
| FONDATION DU CEGEP LIMOILOU | 1300 8E AVENUE QUEBEC QC G1J 5L5 CANADA |
| FONDATION DU CSSS DU SUD DE | LANAUDIERE 911 MONTEE DES PIONNIERS TERREBONNE QC J6V 2H2 CANADA |
| FONDATION DU MAIRE DE MONTREAL | 425 PLACE JACQUES-CARTIER BUREAU 10 MONTREAL QC H2Y 3B1 CANADA |
| FONDATION INSTITUT DE GERIATRIE | 4565 CHEMIN QUEEN MARY MONTREAL QC H3W 1W5 CANADA |
| FONDATION LE GRAND CHEMIN | 950 RUE LOUVAIN EST BLOC C MONTREAL QC H2M 2E8 CANADA |
| FONDATION MEDICALE DES LAURENTIDES | ET DES PAYS-D EN-HAUT 1067 RUE PRINCIPALE ST-AGATHE-DES-MONTS QC J8C 1L8 CANADA |
| FONDATION PEARSON POUR L EDUCATION | 1925 BROOKDALE AVE DORVAL QC H9P 2Y7 CANADA |
| FONDATION PERE SABLON | 300 VIGER AVE EAST MONTREAL QC H2X 3W4 CANADA |
| FONDS DE DEVELOPPEMENT DE L ETS | 1100 RUE NOTRE-DAME OUEST MONTREAL QC H3C 1K3 CANADA |
| FONDS DES PENSIONS | ALIMENTAIRES MINISTERE DU REVENU MONTREAL PQ H5B 1A5 CANADA |
| FONG, RICHARD | 7944F SOUTH LAKE DR DUBLIN CA 94568 |
| FONG, ROBERT SHOWEN | 6202 DUNLEAF ARC WAY NORCROSS GA 30093 |
| FONG, SHARON J | 1695 JOHNSON AVE SAN JOSE CA 95129 |
| FONG, STEPHEN S | 864 LOS POSITOS DR MILPITAS CA 95035 |
| FONIX ACU VOICE INC | 20400 STEVENS CREEK BLVD, SUITE 200 CUPERTINO CA 95014-2298 |
| FONSECA, GERARDO F | P O    1366 PR 00726 |
| FONSECA, RAUL E | 504 FATHOM DRIVE SAN MATEO CA 94404 |
| FONTAINE JR, EDWARD | 1556 UPCHURCH WOODS DRIVE RALEIGH NC 27603 |
| FONTAINE, MICHEL | 8505 CHEMIN DU LAC PO 2636 NORTH HATLEY QC J0B 2C0 CANADA |
| FONTAINE, MICHEL J | BOX 2636 N. HATLEY ON J0B2C0 CANADA |
| FONTAINE, MICHEL J | BOX 2636 N. HATLEY J0B2C0 CANADA |
| FONTAINE, ROLAND | 1925 HWY 48 WILSONVILLE AL 35186 |
| FONTANA, ANTHONY M | 1008 CHARTER OAK ST ALLEN TX 75002 |
| FONTANILLA, ALBERTO O | 1120 VIDAS CR ESCONDIDO CA 92026 |
| FONTI, ANDREW J | 1088 YORKSHIRE PL DANVILLE CA 94506 |
| FONTI, JANET | 1088 YORKSHIRE PL DANVILLE CA 94506 |
| FOO, NELLIE | 200 CEDAR KNOLLS ROAD CORPORATE ACTIONS WHIPPANY NJ 07981 |
| FOOD4LESS OF SOUTHERN CALIFORNIA | 1100 W ARTESIA BLVD COMPTON CA 90220-5108 |
| FOOT AND ANKLE CLINIC OF CENT | 6213 N HILLS DR APT E RALEIGH NC 27609 |
| FOOTE, JUDITH L | 8075 SE WREN AVE HOBE SOUND FL 33455 |
| FOOTSTAR INC | 933 MACARTHUR BLVD MAHWAH NJ 07430-2045 |
| FORBES JR, CONRAD | 3810 SHERBROOK CT COLLEGE PARK GA 30349 |
| FORBES, BRIAN | 556 W. CRYSTAL LAKE AVE HADDONFIELD NJ 08033 |
| FORBES, BRIAN R | 556 W CRYSTAL LAKE AVE HADDON TOWNSHIP NJ 08033 |
| FORBES, ELIZABETH | 1429 SEQUOIA DR PLANO TX 75023 |
| FORBES, TINA | 707 IRIS COURT BRENTWOOD CA 94513 |
| FORBES, WAYNE | 750 E 78TH ST BROOKLYN NY 11236 |

| Claim Name | Address Information |
| --- | --- |
| FORBES, WILMA | 3523 N ROXBORO ST APT #13E DURHAM NC 27704 |
| FORBIS, STANLEY | 309 YARROW CT GRAND PRAIRIE TX 75052 |
| FORBIS, STANLEY | 309 YARROW COURT GRAND PRAIRIE TX 75052 |
| FORCE COMMUNICATIONS INC | 1819 FIRMAN DR - STE 143 RICHARDSON TX 750811868 |
| FORCE COMPUTERS INC | 4211 STARBOARD DR FREMONT CA 94538-6427 |
| FORCE ELECTRONICS | 606 HAWAII STREET EL SEGUNDO CA 90245-4820 |
| FORD  & HARRISON | 1275 PEACHTREE STREET, NE, SUITE 600 ATLANTA GA 30309 |
| FORD & HARRISON LLP | 1275 PEACHTREE STREET, N.E. SUITE 600 ATLANTA GA 30309 |
| FORD & HARRISON LLP | POST OFFICE BOX 101423 ATLANTA GA 30392-1423 |
| FORD HARRISON | FORD & HARRISON LLP POST OFFICE BOX 101423 ATLANTA GA 30392-1423 |
| FORD JR, CARL | 9952 HUNTWYCH DR RALEIGH NC 27603 |
| FORD, BRADLEY | 39 COUNTRY LANE TERRACE CALGARY T3Z1H8 CANADA |
| FORD, BRENDAN | 102 FAWN LANE EAST SOUTH SETAUKET NY 11720 |
| FORD, BRENDAN C | 102 FAWN LANE EAST SOUTH SETAUKET NY 11720 |
| FORD, CATHY | 3289 LEAH COURT LEBANON TN 37087 |
| FORD, CLIFFORD | 1970 TOMAHAWK LANE CUMMING GA 30040 |
| FORD, DAVID A | 3474 PALISADE COVE DRIVE DULUTH GA 30096 |
| FORD, ELBERT L | 4311 WATLEY PLACE HOSCHTON GA 30548 |
| FORD, FRANCIE D | 214 BAHIA LANE ESCONDIDO CA 92026 |
| FORD, MICHAEL L | RT 1 BOX 889 TIMBERLAKE NC 27583 |
| FORD, MICHAEL P | 24 BROOKS ST MEDFORD MA 02155 |
| FORD, MICHAEL W | 2605 SEASCAPE CT PLANO TX 75093 |
| FORD, MICHELLE | 901 SOUTH BOND ST 6TH FL BALTIMORE MD 21231 |
| FORD, MICHELLE | 901 SOUTH BOND STREET 6TH FLOORR BALTIMORE MD 21231 |
| FORD, PHILLIP L | 101 KEMPWOOD DR APT 1 CARY NC 27513 |
| FORD, ROBERT V | 99 CLINTON STREET # 115 CONCORD NH 03301 |
| FORD, RODA M | 624 HIGHLAND RD WHITMORE LAKE MI 48189 |
| FORD, ROSEMARY R | 5525 ROCK SPRINGS RD LITHONIA GA 30038 |
| FORD, STEVEN | 34 HUDSON ST METUCHEN NJ 08840 |
| FORD, TOM | 4080 SUMMIT CT FAIRVIEW TX 75069 |
| FORD, VIRGINIA H | 427 HIGH ST - RT 5 BOSCAWEN NH 03303 |
| FORDAHL FREQUENCY CONTROL PROD | 3623 SUNSET POINT DRIVE GAINESVILLE GA 30506-5866 |
| FORDEN, JASON | 2717 HUNTERS CREEK DRIVE PLANO TX 75075 |
| FORDEN, RONALD | 2905 JORDAN COURT, B109 SUITE B109 ALPHARETTA GA 30004 |
| FORDEN, RONALD K | B109-2905 JORDAN COURT ALPHARETTA GA 30004 |
| FORDEN, RONALD KEITH | 2905 JORDAN CT. SUITE B109 ALPHARETTA GA 30004 |
| FORDS THEATRE | 511 TENTH STREET NW WASHINGTON DC 20004 |
| FORDYCE, KRISTY | 5851 KELSEY LANE TAMARAC FL 33321 |
| FORECAST PRODUCT DEVELOPMENT | 2221 RUTHERFORD ROAD CARLSBAD CA 92008-8815 |
| FOREGROUND | FOREGROUND SECURITY 1732 KERSLEY CIRCLE HEATHROW FL 32746 |
| FOREGROUND SECURITY | 1732 KERSLEY CIRCLE HEATHROW FL 32746 |
| FOREHAND, CHRISTINE K | 70 RAINWOOD CT LOUISBURG NC 27549 |
| FOREHAND, MICHAEL S | 103 NEW HAVEN ST APEX NC 27502 |
| FOREM | VIA ARCHIMEDE 22/24 20041 AGRATE BRIANZA MILANO MILANO ITALY |
| FOREM | VIA ARCHIMEDE, 22-24 AGRATE BRIANZA MILANO 20041 ITALY |
| FOREM | VIA ARCHIMEDE MILANO 20041 ITALY |
| FOREM / ANDREW | VIA ARCHIMEDE 22-24 AGRATE BRIANZA MILANO 20041 ITALY |
| FOREM S R L | VIA ARCHIMEDE 22/24 20041 AGRATE BRIANZA MILANO ITALY |
| FOREM SRL | VIA BERGAMO, 108 BERGAMO BG 24042 ITALY |

| Claim Name | Address Information |
| --- | --- |
| FOREMAN, ANNA D | 3356 DENISE ST DURHAM NC 27704 |
| FOREMAN, KENNETH B | 3356 DENISE ST DURHAM NC 27704 |
| FOREST CITY CASTING INC | 3334 WHITE OAK ROAD UNIT NO 4 LONDON ON N6E 1L8 CANADA |
| FOREST ELECTRIC CORP | TWO PENN PLAZA NEW YORK NY 10121-0499 |
| FOREST NETWORKS LLC | PO BOX 282 WENHAM MA 01984 |
| FOREST NETWORKS LLC | PO BOX 282 WENHAM MA 01984-1203 |
| FOREST NETWORKS LLC | PO BOX 282, 12 PURITAN ROAD WENHAM MA 01984-1203 |
| FOREST NETWORKS LLC | P.O. BOX 320341 BOSTON MA 02132 |
| FORFELLOW, HENRY J | 99 MARTIN STREET KING CITY ON L7B 1J3 CANADA |
| FORGATH, JAMES R | 27400 CTY RD 5 ELIZABETH CO 80107 |
| FORGIE, DONALD | 41 HERITAGE RD UXBRIDGE MA 01569 |
| FORLAND, LEE | 1007 NEWBERRY DR RICHARDSON TX 75080 |
| FORM3 DESIGN | 201 - 405 RAILWAY ST VANCOUVER BC V6A 1A7 CANADA |
| FORMAN, BRIAN | 12 ELLA ROAD SPARTA NJ 07871 |
| FORNAL, THOMAS J | 9 FARMBROOK DR HAMILTON SQ NJ 08690 |
| FORNAROLO, MICHAEL | 32 BEAN RD MERRIMACK NH 03054 |
| FORREST, WILLIAM M | 22821 S MOORE RD PECULIAR MO 64078 |
| FORRESTER | FORRESTER RESEARCH INC 400 TECHNOLOGY SQUARE CAMBRIDGE MA 02139 |
| FORRESTER RESEARCH INC | 400 TECHNOLOGY SQUARE CAMBRIDGE MA 02139 |
| FORRESTER RESEARCH INC | DEPT CH 10334 PALATINE IL 60055-0334 |
| FORRISTER, WALLACE L | 8616 HARBOR RD RALEIGH NC 27615 |
| FORSK | 7 RUE DES BRIQUETIERS BLAGNAC 31700 FRANCE |
| FORSK US INC | FORSK 200 S WACKER DR CHICAGO IL 60606 |
| FORSYTHE SOLUTIONS GROUP INC | 7770 FRONTAGE ROAD SKOKIE IL 60077-2634 |
| FORSYTHE, LINDA J | 6704 THRASHER ROAD HOLLY SPRINGS NC 27540 |
| FORSYTHE, ROBERT A | 1518 CASH RD CREEDMOOR NC 27522 |
| FORT MILL TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 200 TOM HALL ST FORT MILL SC 29716-0470 |
| FORT MOJAVE TELECOMMUNICATIONS INC | 8490 S HWY 95 STE 104 MOHAVE VALLEY AZ 86440-9247 |
| FORT SILL NATIONAL BANK | 1647 RANDOLPH ROAD FORT SILL OK 73503 |
| FORT, THOMAS J | 5405 CALEB KNOLLS DR. HOLLY SPRINGS NC 27540 |
| FORTEK COMPUTERS LIMITED | CLODAGH WADDELL MLAFFEN 1 SPRING GARDENS LANE HAMPSHIRE PO12 1HY UNITED KINGDOM |
| FORTH, DOUGLAS R | 2205 CIMARRON RD MCKINNEY TX 75070 |
| FORTH, JANETTE | 2205 CIMARRON RD MCKINNEY TX 75070-5453 |
| FORTIER, DENIS | 2101 FLEMING DR MCKINNEY TX 75070 |
| FORTIER, L. YVES | OGILVY RENAULT SUITE 500-1 PLACE VILLE MARIE MONTREAL QC H3B 1R1 CANADA |
| FORTIS PROPERTIES CORPORATION | 1919 SASKATCHEWAN DRIVE REGINA SK S4P 4H2 CA |
| FORTIS PROPERTIES CORPORATION | 1505 BARRINGTON STREET SUITE 1145 HALIFAX NS B3J 3K5 CANADA |
| FORTIS PROPERTIES CORPORATION | 1919 SASKATCHEWAN DRIVE REGINA SK S4P 4H2 CANADA |
| FORTMAN, PETER A | 126 STONELEDGE PL NE LEESBURG VA 20167 |
| FORTNER, RONALD E | 1901 WALSH DRIVE ROUND ROCK TX 78681 |
| FORTNEY, DOUGLAS | 4289 DE MAISONNEUVE BLVD W WESTMOUNT QUEBEC H3Z 1K7 CANADA |
| FORTUNATO, AGUSTIN A | 514 W 184TH ST APT 42 NEW YORK NY 10033 |
| FORTUNE, ANTHONY | 900 WILLIE RD. MONTICELLO FL 32344 |
| FORTUNE, ANTHONY W. | 900 WILLIE RD. MONTICELLO FL 32344 |
| FORTUNE, SHERRY-ANN | 2444 DEANWOOD DR RALEIGH NC 27615 |
| FOSS, DUANE | 3135 185TH LN NE EAST BETHEL MN 55092 |
| FOSS, EARLON E | 47 RIVERVIEW LANE LOUDON NH 03307 |
| FOSS, MICHAEL B | 40 CURTIS RD FREEPORT ME 04032 |

| Claim Name | Address Information |
|---|---|
| FOSSIL INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2280 N GREENVILLE AVE RICHARDSON TX 75082-4498 |
| FOSTER EVANS, JOAN F | 247 MEETING HOUSE PA TH ASHLAND MA 01721 |
| FOSTER PRINTING SERVICES INC | PO BOX 2089 MICHIGAN CITY IN 46361-8089 |
| FOSTER, ETHEL R | 2812 CHISOLM TRL MESQUITE TX 75150 |
| FOSTER, EUGENIA F | 1870 GARLAND STREET HENDERSON NC 27536 |
| FOSTER, EUNICE B | 1240 IRONTON STREET AURORA CO 80010 |
| FOSTER, GERALDEAN R | 1415 QUAIL RUN APT A HENDERSON NC 27536 |
| FOSTER, GRACE | 818 TIFFANY DR #3 WEST PALM BEA FL 33407 |
| FOSTER, GREGORY | 811 LAWRENCE DRIVE GILROY CA 95020 |
| FOSTER, HOWARD D | 41 GLENMORE DR DURHAM NC 27707 |
| FOSTER, IAN G | 2170 FISHER TRAIL ATLANTA GA 30345 |
| FOSTER, JAMES L | 2739 KELLOGG AVE DALLAS TX 75216 |
| FOSTER, JEFFREY | 2042 CANDIA ROAD MANCHESTER NH 03109 |
| FOSTER, JOHNNY M | 312 ROBERTS RD EDEN NC 27288 |
| FOSTER, KAREN D | 9231 VINEWOOD DR DALLAS TX 75228 |
| FOSTER, KEVIN B | 30 WILKINS WAY SPRING HOPE NC 27882 |
| FOSTER, LINWOOD | 16121 LONGVISTA DR DALLAS TX 752483055 |
| FOSTER, LINWOOD | 7575 FRANKFORD RD. # 623 DALLAS TX 75252 |
| FOSTER, LYDIA C | 665 HIDDEN HILLS DRI VE HERMITAGE TN 37076 |
| FOSTER, MARSHALL A | 4136 BENTON CREEK DR WINSTON-SALEM NC 27105 |
| FOSTER, MARTHA | 612 SARAH LAWRENCE COURT RALEIGH NC 27609 |
| FOSTER, MARVIN | 810 SCOTTSDALE RICHARDSON TX 75080 |
| FOSTER, MARVIN E | 810 SCOTTSDALE RICHARDSON TX 75080 |
| FOSTER, MATTHEW A | 407 LAURENS WAY KNIGHTDALE NC 27545 |
| FOSTER, PAUL L | 5583 WEST LAKE RD CONESUS NY 14435 |
| FOSTER, PHYLLIS A | 303 LINCOLN DRIVE MAYSVILLE KY 41056 |
| FOSTER, RONALD | 41 SHARIMAR DR LEOMINSTER MA 01453 |
| FOSTER, SANDRA | 1641 NICOLE LANE GARLAND TX 75040 |
| FOSTER, SANDRA L. | 1641 NICOLE LN GARLAND TX 75040 |
| FOSTER, WILFORD | 30298 FM 3009 NEW BRAUNFELS TX 78132 |
| FOTHERGILL, WAYNE | 8724 MARINER DRIVE RALEIGH NC 27615 |
| FOTHERGILL, WAYNE W | 8724 MARINER DRIVE RALEIGH NC 27615 |
| FOUAD AZIZ | 110 CITADEL CREST CRL CALGARY T3G4G3 CANADA |
| FOUCHER, SYLVIE | 7 RUE WINDSOR NEUILLY 92200 FRA |
| FOUCHER,CURTIS | 3117 ROYCE LANE YUKON OK 73099 |
| FOUGHT, DANNY | 2600 SARATOGA MCKINNEY TX 750704528 |
| FOUKE, JERRY E | 4003 STONEHAVEN DR COLLEYVILLE TX 76034 |
| FOULOIS, MARA | 10910 BELMONT BLVD LORTON VA 22079 |
| FOULOIS, MARA | 10910 BELMONT BLVD. MASON NECK VA 22079 |
| FOULOIS, MARA E. | 10910 BELMONT BLVD. MASON NECK VA 22079 |
| FOUNDATION CSSSSL | 911 MONTEEDES PIONNIERS TERREBONNE QC J6V 2H2 CANADA |
| FOUNDATION OF UMDNJ | ONE MEDICAL CENTER DR ACADEMIC CENTER SUITE 146 STRATFORD NJ 08084 |
| FOUNDRY NETWORKS, INC. | PO BOX 649100 SAN JOSE CA 951649100 |
| FOUR SEASONS HOTELS | 1165 LESLIE STREET TORONTO ON M3C 2K8 CA |
| FOURET, STEPHEN | PO BOX 831990 RICHARDSON TX 75083 |
| FOURET, STEPHEN P | PO BOX 831990 RICHARDSON TX 75083 |
| FOURNIER, MARIO | 12667 SW 144TH TERRA MIAMI FL 33186 |
| FOUSHI, BRENDA J | P O BOX 676 OXFORD GA 30267 |

| Claim Name | Address Information |
|---|---|
| FOWLER JR, WILBERT L | 3804 DESTRIER DR DURHAM NC 277033733 |
| FOWLER, ADAM S | 2707 SEVIER STREET DURHAM NC 27705 |
| FOWLER, DAVID | 117 COVENANT ROCK LANE HOLLY SPRINGS NC 27540 |
| FOWLER, DONALD L | 4149 WILDER RIDGE RD CA 95542 |
| FOWLER, DOUGLAS L | 719 DANECROFT AVE SAN DIMAS CA 91773 |
| FOWLER, FRANKLIN | 667 E 82ND BROOKLYN NY 11236 |
| FOWLER, GEORGE W | 228 BEAR HOLLOW KELLER TX 76248 |
| FOWLER, JAY L | 6 HILLARY WAY COCKEYSVILLE MD 21030 |
| FOWLER, MICHAEL | 9940 REBEL RD PENSACOLA FL 32526 |
| FOWLER, P JOE | 108 MEYER STREET, APT 6 COLUMBIANA AL 35051 |
| FOWLER, PAMELA B | 2323 ROLLING PINES AVE DURHAM NC 27703 |
| FOWLER, RANDY | 1400 WOODS CREEK DR GARNER NC 27529 |
| FOWLER, WILLIAM R | 4049 FIRST ST #240 LIVERMORE CA 94551 |
| FOWLES, ARDEN D | PO BOX 457 MILFORD UT 84751 |
| FOWLES, CARLA J | 189 NORTH MAIN, P O BOX 457 MILFORD UT 84751 |
| FOWLKES, SALLY T | 2207 OAKWOOD DR-EAST FRANKLIN TN 37064 |
| FOX, BRIAN | 5907 MCCOMMAS DALLAS TX 75206 |
| FOX, CHRISTOPHER | 3839 BRIARGROVE LN APT 4215 DALLAS TX 752876371 |
| FOX, DAVID | 1607 HAVEN PL ALLEN TX 75002 |
| FOX, ERIN | 3516 BONITA DR PLANO TX 750254398 |
| FOX, HUGH | 4109A GRAY ROCK RD KITTRELL NC 27544 |
| FOX, HUGH W | 4109A GRAY ROCK RD KITTRELL NC 27544 |
| FOX, JAMES | 9 KEEWAYDIN CT PRT JEFFERSON STN NY 11776 |
| FOX, JAMES | S71 W14630 HIDDEN CREEK CT MUSKEGO WI 53150 |
| FOX, MARY | 7306 DOMINIQUE DRIVE DALLAS TX 75214 |
| FOX, MICHAEL | 709 BRIGHT MEADOW DRIVE GAITHERSBURG MD 20878 |
| FOX, PAMELA J | 269 SOUTHAVEN AVE MEDFORD NY 11763 |
| FOX, RANDY | 711 ROXBORO TRACE LAWRENCEVILLE GA 30044 |
| FOX, STANLEY | 625 MEADOW COURT ELK GROVE VILLAGE IL 60007 |
| FOX, WILBERT C | 4605 EUGENE WAY DENVER CO 80239 |
| FOXCONN | 5, HSIN-AN ROAD SCIENCE-BASED INDUSTRIALP HS 300 TAIWAN |
| FOXCONN | 5, HSIN-AN ROAD SCIENCE-BASED INDUSTRIAL P HSZ 300 TAIWAN, R.O.C. |
| FOXIT SOFTWARE COMPANY | 39819 PASEO PADRE PARKWAY FREMONT CA 94538 |
| FOXWORTHY, NEAL E | 7170 CEDARWOOD CIRCLE BOULDER CO 80301 |
| FPL | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FPL FIBERNET LLC | GINNY WALTER LINWOOD FOSTER 9250 W FLAGLER STREET MIAMI FL 33174-3414 |
| FPL FIBERNET LLC | C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FR KELLY & CO | 27 CLYDE ROAD DUBLIN 4 IRELAND |
| FRABEL STUDIOS | 695 ANTONE STREET, N.W. ATLANTA GA 30318 |
| FRADETTE, MAURICE | 36 GLENWOOD RD WEST HARTFORD CT 06107 |
| FRADETTE, MAURICE J | 36 GLENWOOD RD WEST HARTFORD CT 06107 |
| FRADY-DAVIS, LISA | 234 FRANKLIN OAKS LANE GREER SC 29651 |
| FRAGA, DAVID | 3739 COLET TERRACE FREMONT CA 94536 |
| FRAGNITO, ROBERT | 181 LANCASTER WAY CHESHIRE CT 06410 |
| FRALEY JR, JERRY | 3240 CLOVERWOOD DR NASHVILLE TN 37214 |
| FRALEY, ANNA W | 188 S.W. OVERALL ST. GREENVILLE FL 32331 |
| FRALEY, DAVID L | 9744 THUNDERBIRD DR SAN RAMON CA 94583 |
| FRAMATOME CONNECTORS CANADA INC. | 55 WALLIS DRIVE, SUITE 304 FAIRFIELD CT 06432 |
| FRAME, DAVID | 633 RAFORD HILL LN RICHARDSON TX 75081 |

| Claim Name | Address Information |
|---|---|
| FRAME, DAVID J | 633 RAFORD HILL LANE RICHARDSON TX 75081 |
| FRAME, ROBERT MG | 1527 KINGS CROSSING ST MOUNTAIN GA 30087 |
| FRANCE TELECOM | BD DU SABLIER BP 830 78 MARSEILLE CEDEX 08 13278 FRANCE |
| FRANCE TELECOM | UNITE COMPTABLE DE ROUEN 95 AVENUE DE BRETAGNE ROUEN CEDEX 76035 FRANCE |
| FRANCE TELECOM | 2 RUE AUGUSTE COMTE DEPT COMPTABILITE FOURNISSEURS VANVES CEDEX 92174 FRANCE |
| FRANCE TELECOM | UNITE COMPTABLE ILE DE FRANCE 2 RUE AUGUSTE COMTE VANVES CEDEX 92174 FRANCE |
| FRANCE TELECOM ESPANA, S.A | PARQUE EMPRESARIAL LA FINCA PASEO CLUB DEPORTIVO, 1 EDIF 8 POZUELO DE ALARCON MADRID 28223 SPAIN |
| FRANCE TELECOM LONG DISTANCE USA | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 2300 CORPORATE PARK DR HERNDON VA 20171-4845 |
| FRANCE TELECOM LONG DISTANCE USA | 2300 CORPORATE PARK DR SUITE 600 HERNDON VA 20171-4845 |
| FRANCE TELECOM SA | 6 PLACE D'ALLERAY CEDEX 15 PARIS 75505 FRANCE |
| FRANCE TELECOM USA LLC | 1950 N STEMMONS FWY DALLAS TX 75207-3134 |
| FRANCE, JOHN R | 204 GRANITE LN CLAYTON NC 27520 |
| FRANCESCA MAGNAVITA | 1013 DICKENS LN ALLEN TX 75002 |
| FRANCESE, ANITA M | 66 PLEASANT ST.  UNIT #1 NORTH OXFORD MA 01537 |
| FRANCHI, DIANE | 2461 HIGHGATE ST #1 MEDFORD OR 97501 |
| FRANCHISE TAX BOARD | P. O. BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | FRANCHISE TAX BOARD PO BOX 295 SACRAMENTO CA 95812-2952 |
| FRANCIES, GEORGE J | 2463 ROWNTREE WAY S SAN FRANCISCO CA 94080 |
| FRANCIOSE, JOHANNA A | 8198 QUEENSLAND CT SACRAMENTO CA 95829 |
| FRANCIOSI, KEVIN | 47 RICHARDS ROAD SOUTHBOROUGH MA 01772-1928 |
| FRANCIS G WONG | 26266 EVA ST LAGUNA HILLS CA 92656 |
| FRANCIS J CABIBI | 12831 BRYANT ST YUCAIPA CA 92399 |
| FRANCIS, BRUCE | 5506 LAKE ELTON RD DURHAM NC 27713 |
| FRANCIS, CATHERINE | 1208 GILLER AVE WEST PALM BEA FL 33407 |
| FRANCIS, DENISE B | 5506 LAKE ELTON RD DURHAM NC 27713 |
| FRANCIS, ERROL G | 1915 LAGUNA RD ADELPHI MD 20783 |
| FRANCIS, LINDA M | 711 DATE PALM DR LAKE PARK FL 33403 |
| FRANCIS, MICHELE | 200 FORD RD SP154 SAN JOSE CA 95138 |
| FRANCIS, MIGUEL | 1802 COMBINE DR. ALLEN TX 75002 |
| FRANCIS, PATRICIA P | 8218 SUMMER PLACE DRIVE AUSTIN TX 78759 |
| FRANCIS, SABRINA | 1117 THERESA CT RALEIGH NC 27615 |
| FRANCIS, SABRINA D | 1117 THERESA CT RALEIGH NC 27615 |
| FRANCIS, STACIE | 8411 PIONEER FRISCO TX 75034 |
| FRANCISCO AGUILAR | 8747 CHAUNCEY TOWN ROAD LAKE WACCAM NC 28450 |
| FRANCISCO DOMINGUEZ MOUSSIER | 8500 NORTH LAKE DASHA DRIVE PLANTATION FL 33324 |
| FRANCISCO G RIVELA | 476 BROADWAY, APT 6/M NEW YORK NY 10013 |
| FRANCISCO PARTNERS | ONE LETTERMAN DRIVE BUILDING C - SUITE 410 SAN FRANCISCO CA 94129 |
| FRANCISCO, BENJAMIN T | 22 CREEK ROAD SEWELL NJ 08080 |
| FRANCISCO, DENNIS R | 610 DILL ST ANCHORAGE AK 99515 |
| FRANCISCO, HERMINIO S | 2488 MORMON ISLAND DRIVE EL DORADO HILLS CA 95762 |
| FRANCK, BRETT | 32 E MAPLE ROSELLE IL 60172 |
| FRANCO PLASTINA | 306 POND BLUFF WAY CARY NC 27513 |
| FRANCO, GARY L | 2302 BLUEBONNET RICHARDSON TX 75082 |
| FRANCO, GILBERT | 4306 HAVERHILL ST SACHSE TX 75048 |
| FRANCO, JOSEPH F | 1744 SOUTH AVE B YUMA AZ 85364 |
| FRANCOEUR, RICHARD M | PO BOX  681383 HOUSTON TX 77268-1383 |

| Claim Name | Address Information |
|---|---|
| FRANCOIS BURTON | 100 DUCK POND PL RR1 DUNROBIN ON K0A 1T0 CANADA |
| FRANDRUP, GERALD F | 4209 MARLBOROUGH CT MINNETONKA MN 55345 |
| FRANGOULIS, PAUL N | 1069 LYNHURST LANE SNELLVILLE GA 30078 |
| FRANK ANDREW DUNN | 91 BEL AIR DRIVE OAKVILLE ON L6J 7N1 CANADA |
| FRANK BOWDON | 415 SOUTH LAUREL ROYAL OAK MI 48067 |
| FRANK COLCOL | 89 GLENN OAKS COURT OLDBRIDGE NJ 08857 |
| FRANK E LOCKWOOD | 917 VESTAVIA WOODS DR RALEIGH NC 27615 |
| FRANK EHINGER | 57 COMMERCIAL BLVD CENTRAL ISLIP NY 11722 |
| FRANK F LUND | 1133 RIVER RIDGE RD BOONE NC 28607 |
| FRANK HAVENMAN | 10 HOBBS AVENUE NEPEAN ON K2H 6W9 CANADA |
| FRANK HORROCKS | 12212 GLENLIVET WAY RALEIGH NC 27613 |
| FRANK HOWE JR | 1104 DENBY POINTE WAKE FOREST NC 27587 |
| FRANK TOLVE, JR. | 380 EDGEWOOD ROAD SAN MATEO CA 94402 |
| FRANK ZARSK | 307 W CHARLOTTESVILLE COLLEYVILLE TX 76034 |
| FRANK, BENJAMIN | 2508 LINDENWOOD DR OLNEY MD 20832 |
| FRANK, CARLOS | 764 GREENWOOD AVE NE ATLANTA GA 30306 |
| FRANK, DEBORAH | 112 MAYODAN DR CARY NC 27511 |
| FRANK, ELOISE S | 19 OLD SUNCOOK RD #3106 CONCORD NH 03301 |
| FRANK, HERMAN C | 664 HAMPTON WOODS DR MARION OH 43302-6465 |
| FRANK, JANICE L | 208 MEADOWLARK LN WYLIE TX 75098 |
| FRANK, MARTIN | 1221 S  MAIN AVE SCRANTON PA 18504 |
| FRANKE, GLORIA J | 251 FERNWOOD DR SAN BRUNO CA 94066 |
| FRANKENBERGER, JAMES E | 93 PATTON PL WILLIAMSVILLE NY 14221 |
| FRANKIE, DAVID P | 415 MCKINNEY FALLS LN GEORGETOWN TX 786335115 |
| FRANKIE, MARK J | 12500 WATERMAN DR RALEIGH NC 27614 |
| FRANKLIN COUNTY TREASURER | 373 SOUTH HIGH ST 17TH FLOOR COLUMBUS OH 43215-6306 |
| FRANKLIN GENERAL HOSPITAL | 900 FRANKLIN AVE VALLEY STREAM NY 11580 |
| FRANKLIN OLIN COLLEGE OF ENGINEERG | SCOPE PROGRAM DIRECTOR MEDHAM MA 02492-1200 |
| FRANKLIN OLIN COLLEGE OF ENGINEERG | DIRECTOR OF FINANCE SERVICES OLIN WAY SUITE 300 NEEDHAM MA 02492-1200 |
| FRANKLIN PARISH SCHOOL BOARD | LA |
| FRANKLIN PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. DRAWER 337 WINNSBORO LA 71295 |
| FRANKLIN ROUSE | 111 PARK JAMES WAY CARY NC 27511 |
| FRANKLIN TELEPHONE COMPANY INC (MS) | GINNY WALTER LINWOOD FOSTER 154 MAIN STREET E MEADVILLE MS 39653-0278 |
| FRANKLIN TELEPHONE COMPANY INC (MS) | 154 MAIN STREET E PO BOX 278 MEADVILLE MS 39653-0278 |
| FRANKLIN TEMPLETON INVESTMENTS | 500 YONGE ST TORONTO ON M2N 0A7 CANADA |
| FRANKLIN TEMPLETON INVESTMENTS CORP. | 200 KING STREET WEST, SUITE 1400 TORONTO ON M5H 3T4 CA |
| FRANKLIN, BENJAMIN | 5847 SANDSTONE DRIVE DURHAM NC 27713 |
| FRANKLIN, CHARLES B | 1808 HIGH SIERRA DRI COLUMBIA SC 29210 |
| FRANKLIN, DONALD C | 148 GERALDINE STREET GRAY TN 37615 |
| FRANKLIN, GAIL A | 4203 SUNNY COURT DURHAM NC 27705 |
| FRANKLIN, LEE R | 521 NIMMONS BRIDGE RD SALEM SC 29676 |
| FRANKLIN, M. KATHLEEN | 6300 STRATFORD ROAD CHEVY CHASE MD 20815 |
| FRANKLIN, SARAH A | P O BOX  5158 STATESVILLE NC 28687 |
| FRANKS, MAVIS A | 16100 SHANNON RD LOS GATOS CA 95032 |
| FRANKS, PATSY L | 1011 RIVER MILL CR ROSWELL GA 30075 |
| FRANNEA, JASON | 7414 TOPHILL LANE DALLAS TX 75248 |
| FRANSO, PAUL F | 104 EDGEWILD CT SAINT CHARLES IL 60175 |
| FRANTZ, WILLIAM P | 725 SOUTH CURTIS STREET LAKE GENEVA WI 53147 |
| FRANZ INC | 555 12TH ST OAKLAND CA 94607-4085 |

| Claim Name | Address Information |
|---|---|
| FRANZETTI LAW FIRM | LINDA B. BACKE COUNSEL TO LCCS GROUP 10 S. LASALLE ST. SUITE 3600 CHICAGO IL 60603 |
| FRANZWA, JOSEPH | 1815 BOULDER MT PROSPECT IL 60056 |
| FRASER MILNER CASGRAIN LLP | 1 FIRST CANADIAN PLACE 100 KING ST WEST TORONTO ON M5X 1B2 CANADA |
| FRASER MILNER CASGRAIN LLP | 1 FIRST CANADIAN PLACE SUITE TORONTO ON M5X 1B2 CANADA |
| FRASER MILNER CASGRAIN LLP | 2900 MANULIFE PLACE 10180 101 STREET EDMONTON AB T5J 3V5 CANADA |
| FRASER, ABBIGAIL | 3601 WILSON ST AUSTIN TX 787047139 |
| FRASER, RUSSELL | 12949 SW 57TH TERRACE MIAMI FL 33183 |
| FRASIER, SCOTT | 1199 LANES MILL ROAD LAWRENCEBURG KY 40342 |
| FRATIES, ARVID J | 2040 W MAIN STREET #210-1820 SD 57702 |
| FRATIES, IRENE V | 2040 W MAIN STREET #210-1820 RAPID CITY SD 57702 |
| FRATTO, JOHN | 31 LAKEWAY ROCKWALL TX 75032 |
| FRATTURA, DAVID | 210 SOUTH STREET, UNIT 2-5 BOSTON MA 02111 |
| FRAUENHOFER, THOMAS V | 18 SLOANE CT STONY POINT NY 10980 |
| FRAVEL, BRIAN | 100 REDFOOT RUN ROAD CHAPEL HILL NC 27516 |
| FRAWLEY, LESA | 3804 JENNIFER LN ROWLETT TX 75088 |
| FRAWLEY, RENEE | P.O. BOX 495411 GARLAND TX 75049 |
| FRAWLEY, RENEE | 3804 JENNIFER LN ROWLETT TX 75088 |
| FRAWLEY, RODNEY | 5216 TIMUCUA CIRCLE ST. AUGUSTINE FL 32086 |
| FRAZIER, ANCHALEE | 349 EDWINSTOWE AVEUNUE FAYETTEVILLE NC 28311 |
| FRAZIER, CHRIS | 201 BLUE RIDGE ACRES HARPERS FERRY WV 25425 |
| FRAZIER, DAVID | 1029 ARCTURUS LANE ALEXANDRIA VA 22308 |
| FRAZIER, DAVID P | 1029 ARCTURUS LANE ALEXANDRIA VA 22308 |
| FRAZIER, GARY M | 5324 BAROUCHE COURT PLANO TX 75023 |
| FRAZIER, HAROLD G | 8011 HARTS CROSSROAD OXFORD NC 27565 |
| FRAZIER, KENNETH E | 31 ROBINSON LANDING SEVERNA PARK MD 21146 |
| FRAZIER, MYRON | 503 EMBER DRIVE DURHAM NC 27703 |
| FRAZIER, SHANNON | 1017 SHANNON COURT RALEIGH NC 27603 |
| FRAZIER, SHANNON | 1017 SHANNON CT RALEIGH NC 27603 |
| FRAZIER, YARLANDA W | 4309 KLEIN DR DURHAM NC 27705 |
| FRC LLC | 454 S ANDERSON RD ROCK HILL SC 29730 |
| FRED HUNDEMER | 19 DALE CARNEGIE COURT GREAT NECK NY 11020 |
| FRED JONES ENTERPRISES | KRISTEN SCHWERTNER PETRA LAWS 900 W MAIN STREET OKLAHOMA CITY OK 73106-7893 |
| FRED L RELLER | 731 HALLBROOK CT ALPHARETTA GA 30004 |
| FRED MA | 10197 MACADAM LN CUPERTINO CA 95014 |
| FREDERICK COUNTY PUBLIC SCHOOLS | 156 DOWELL J CIR WINCHESTER VA 22602-6128 |
| FREDERICK FARZANEGAN | 5705 DUNSTAN CT RALEIGH NC 27613 |
| FREDERICK NODDIN | 1513 GLASTONBURY DR PLANO TX 75075 |
| FREDERICK, BARBARA W | 5511 MORIAH RD ROUGEMONT NC 27572 |
| FREDERICK, JAMES C | 7609 MAUDE STEWART ROAD FUQUAY VARINA NC 27526 |
| FREDERICKSBURG CITY OF | 715 PRINCESS ANNE STREET FREDERICKSBURG VA 22401-5916 |
| FREDERICKSBURG CITY SCHOOL BOARD | 817 PRINCESS ANNE ST FREDERICKSBURG VA 22401-5819 |
| FREDERICKSON, SHIRLEY | 203 COLGATE TERRACE MANHATTAN KS 66503 |
| FREDRICK GARDNER | 6110 COLLEGE WAY DALLAS TX 75241 |
| FREDRICK VAN DRIMMELEN | 4166 SE CARDINAL ST MILWAUKIE OR 97267 |
| FREDRIK TORSTENSSON | 1385 CANDOR ST ENCINITAS CA 92024-1802 |
| FREDRIKSEN, FRANKLIN K | 25 PLUMROSE CT SCHAUMBURG IL 60194 |
| FREEBURN, PAUL | 1374 YUKON TERR SUNNYVALE CA 94087 |
| FREEBURN, PAUL J | 1374 YUKON TERR SUNNYVALE CA 94087 |

| Claim Name | Address Information |
|---|---|
| FREEDOM CAD | FREEDOM CAD SERVICES INC 20 COTTON ROAD NASHUA NH 03063 |
| FREEDOM CAD SERVICES | 20 COTTON ROAD SUITE 201 NASHUA NH 03063 |
| FREEDOM CAD SERVICES INC | 20 COTTON ROAD NASHUA NH 03063 |
| FREEDOM CAD SERVICES INC | 20 COTTON ROAD, SUITE 201 NASHUA NH 03063 |
| FREELAND, GARLAND S | 801 MOUNTAIN CREEK DR CHAPEL HILL NC 27516 |
| FREELAND, LARRY W | C-1 MUTUAL DR DURHAM NC 27707 |
| FREEMAN DECORATING | PO BOX 660613 DALLAS TX 75266-0613 |
| FREEMAN DECORATING SERVICES, INC. | ATTN: MARY OSWALD 1600 VICEROY; SUITE 100 DALLAS TX 75235 |
| FREEMAN JR, JOSEPH E | 1838 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| FREEMAN JR, RAYMOND F | 4206 DESTRIER DR DURHAM NC 27703 |
| FREEMAN, ANGELA | 2400 GRANDVIEW AVE APT 9 CINCINNATI OH 45206 |
| FREEMAN, ASHLEY | 909 CUMBERLAND CR CLERMONT FL 34711 |
| FREEMAN, GERALD | 8701 LAKESIDE DR ROWLETT TX 75088 |
| FREEMAN, JOE M | 110 CLYDESDALE RD PEACHTREE CITY GA 30269 |
| FREEMAN, JOSEPH S | PO BOX 2514 CREEDMOOR NC 27522 |
| FREEMAN, LISA | 9112 REEDHAM OAKS CT RALEIGH NC 27615 |
| FREEMAN, LOIS M | 7740 BELDEN ST. APT A3 SAN DIEGO CA 92111 |
| FREEMAN, PAULETTE L | 4628 PUNJAB STREET RALEIGH NC 27604 |
| FREEMAN, ROBERT J | 10430 PAULINE DRIVE JACKSON MI 49201 |
| FREEMAN, SAUNDRA M | 5500 SOMERFORD LANE RALEIGH NC 27614 |
| FREEMAN, TERRANCE | 26 CONCORD DRIVE HOLTSVILLE NY 11742 |
| FREEMAN, TERRANCE | PO BOX 337 BRIDGEHAMPTON NY 11962 |
| FREEMAN, TERRENCE V. | NEW YORK STATE DIVISION OF HUMAN RIGHTS |
| FREEMAN, THEREASA B | 410 STONEY CREEK CR DURHAM NC 27703 |
| FREEMAN, TREVIN A | 5001 SW 20TH ST. APT. 3902 OCALA FL 34474 |
| FREEMAN, WILLIAM T | 245 5TH STREET APT 312 SAN FRANCISCO CA 94103 |
| FREESCALE SEMICONDUCTOR | PO BOX 7247-6477 PHILADELPHIA PA 19170-6477 |
| FREESCALE SEMICONDUCTOR | 6501 WILLIAM CANNON DRIVE WEST AUSTIN TX 78735 |
| FREESCALE SEMICONDUCTOR CANADA | 6501 WILLIAM CANNON DRIVE W AUSTIN TX 78735-8598 |
| FREESCALE SEMICONDUCTOR INC | 7700 W PARMER LANE AUSTIN TX 78729-8084 |
| FREIFELD, MATT | 55 WATER ST 32ND FLOOR NEW YORK NY 10041 |
| FREIGHTLINER LLC | 4747 N CHANNEL AVE PORTLAND OR 97217-7699 |
| FREIRE, FERNANDO | 6261 BARTON CREEK CR LAKE WORTH FL 33463 |
| FREITAS, TIMOTHY | 26 FLETCHER ST FOXBORO MA 02035 |
| FREITAS, TIMOTHY M. | 26 FLETCHER ST FOXBORO MA 02035 |
| FREITER, GREGORY | 27 PARKHURST ST. DUNSTABLE MA 01827 |
| FREMER, RAYMOND C | 45 BROOKS PLACE STATEN ISLAND NY 10310 |
| FRENCH JR, MAURICE | 813 HEATHERWOOD DRIVE WYLIE TX 75098 |
| FRENCH, CARRIE | 2 CAMBRIDGE CT FAIRHOPE AL 36532 |
| FRENCH, ERIC | 1559 TALL TREE TRENTON MI 48183 |
| FRENCH, JOHN T | 703 N PEMBROKE RD PEMBROKE NH 03301 |
| FRENETTE, PAULE | 1302 WOODMONT DRIVE ALLEN TX 75002 |
| FRENK, LINDA J | 4234 RIVER HAWK DR LOVES PARK IL 61111 |
| FRENKEL, IRENE | 225 LAKE BOULEVARD APT 541 BUFFALO GROVE IL 60089 |
| FRERICH, JAMES V | 651 BROKEN ARROW CHANHASSEN MN 55317 |
| FRESCH, ROBERT J | 2060 MOSSBERG DR PLANO TX 75023-1702 |
| FRETTE, LEE | 3692 SHEARMAN RD PERRY NY 14530 |
| FREUND, BRUCE | 7311 ROSEWOOD MANOR LN LAYTONSVILLE MD 20882 |
| FREY, JALYNN | 280 W RENNER RD APT 4111 RICHARDSON TX 750801359 |

| Claim Name | Address Information |
|---|---|
| FREY, MICHAEL | 107 THORESBY CT CARY NC 275195940 |
| FREYERMUTH, EDWIN F | 957 POPE WAY HAYWARD CA 94545 |
| FREYLER JR, JOHN W | 3018 IDLEWILD ROAD WEST JEFFERSON NC 28694 |
| FRIAS, ESTRELLA P | 5817 GARDEN VIEW WAY SALIDA CA 95308 |
| FRICK, MARSHA R | 3210 1/2 CLARK AVE A PT E RALEIGH NC 27609 |
| FRIDEL, LOUIS F | 18 MCGREGOR CIRCLE WIMBERLY TX 78676 |
| FRIED, WAYNE | 4670 NW 115TH WAY SUNRISE FL 33323 |
| FRIEDBERG, MAREK | 7808 ALDERWOOD PLANO TX 75025 |
| FRIEDBERG, MAREK C | 7808 ALDERWOOD PLANO TX 75025 |
| FRIEDERICH, PAULA A | 840 WELLINGTON AVE. APT. 415 ELK GROVE VILLAGE IL 60007 |
| FRIEDL, KATHERINE H | 208 STILLWOOD DR WAKE FOREST NC 27587 |
| FRIEDL, PETER | 208 STILLWOOD DRIVE WAKE FOREST NC 27587 |
| FRIEDMAN KAPLAN SIELER & ADELMAN LLP | 1633 BROADWAY, 46TH FLOOR NEW YORK NY 10022 |
| FRIEND, JASON L | 2715 OAKFORD RD ARDMORE PA 19003 |
| FRIENDS OF BRIGHAM AND WOMENS | HOSPITAL 75 FRANCES ST BOSTON MA 02115 |
| FRIENDS OF THE ZOO | 6800 ZOO DR KANSAS CITY MO 64132 |
| FRIES, MARION | 1817 RUSTIC CR PLANO TX 75075 |
| FRINK, COLEEN | 3640 INDEPENDENCE AVE APT 11 ST LOUIS PARK MN 55426 |
| FRISBY, GARY | 2100 KATESBRIDGE LANE RALEIGH NC 27614 |
| FRISCH, EMILY | 7693 STOW ACRES PLACE PICKERINGTON OH 43147 |
| FRISCH, MARK | 10 WHISPERING IVY WAY MENDHAM NJ 07945 |
| FRISCHKORN AUDIO VISUAL | FRISCHKORN ASSOCIATES INC 2440 TEDLO STREET MISSISSAUGA ON L5A 3V3 CANADA |
| FRISCIA, STEVEN | 6 BASSWOOD LANE SMITHTOWN NY 11787 |
| FRITZ COMPANIES | 545 MISSION ST, 5TH FLOOR SAN FRANCISCO CA 94105 |
| FRITZ, DAVID E | 838 VALBROOK CT LILBURN GA 30047 |
| FRITZ, DEANNE W | 17 PINE RD MEDFORD NJ 08055 |
| FRITZ, KONI | PO BOX 27193 SHAWNEE MISSION KS 66225 |
| FRITZ, MICHAEL A | 605 JOHN ANTHONY DR. WESTOWN PA 19382 |
| FRIZZELL SR, HERBERT B | 10200 INDEPENDENCE PKWY APT 1716 PLANO TX 750258239 |
| FROEHLICH, SCOTT | 9428 WHITE CARRIAGE DRIVE WAKE FOREST NC 27587 |
| FROMMER, EARL | 10 SPRUCE ST TOWNSEND MA 01469 |
| FRONT RANGE INTERNET INC | GINNY WALTER LORI ZAVALA 3350 EASTBROOK DR FORT COLLINS CO 80525-5732 |
| FRONTIER | PO BOX 20550 ROCHESTER NY 14602-0550 |
| FRONTIER | FRONTIER COMMUNICATIONS PO BOX 20567 ROCHESTER NY 14602-0567 |
| FRONTIER COMM OF GEORGIA INC | 76 E GRADY ST PO BOX 807 STATESBORO GA 30459-0807 |
| FRONTIER COMM OF IOWA INC | GINNY WALTER BECKY MACHALICEK 600 FIRST AVE FORT DODGE IA 50501 |
| FRONTIER COMM OF LAKEWOOD INC | 37 DILLER AVE NEW HOLLAND PA 17557-1621 |
| FRONTIER COMM OF MINNESOTA INC | 14450 BURNHAVEN DR BURNSVILLE MN 55306-4966 |
| FRONTIER COMM OF MONDOVI INC | 217 S EAU CLAIRE ST MONDOVI WI 54755-1505 |
| FRONTIER COMM OF SENECA GORHAM | GINNY WALTER BECKY MACHALICEK 71 E MAIN ST BLOOMFIELD NY 14469-9331 |
| FRONTIER COMMUNICATIONS | PO BOX 20567 ROCHESTER NY 14602-0567 |
| FRONTIER COMMUNICATIONS | 180 S CLINTON ROCHESTER NY 14646-0002 |
| FRONTIER COMMUNICATIONS CORPORATION | GINNY WALTER BECKY MACHALICEK 3 HIGH RIDGE PARK STAMFORD CT 06905-1337 |
| FRONTIER COMMUNICATIONS OF | GINNY WALTER BECKY MACHALICEK 111 FIELD STREET ROCHESTER NY 14620 |
| FRONTIER COMMUNICATIONS OF | 180 SOUTH CLINTON AVE ROCHESTER NY 14646-0300 |
| FRONTIER COMMUNICATIONS OF LAMAR | 121 COLUMBUS ST MILLPORT AL 35576-2608 |
| FRONTIER EMPLOYEE GOLF COMMITTEE | 14450 BURNHAVEN DR BURNSVILLE MN 55306 |
| FRONTIER GOLF TOURNAMENT | 137 HARRISON ST GLOVERSVILLE NY 12078-4803 |
| FRONTIER NETWORK SYSTEMS | 3441 WEST HENRIETTA ROAD ROCHESTER NY 14623 |

| Claim Name | Address Information |
|---|---|
| FRONTIER TELEPHONE OF ROCHESTER | INC PO BOX 23008 ROCHESTER NY 14692-3008 |
| FRONTIER TELEPHONE OF ROCHESTER INC | GINNY WALTER BECKY MACHALICEK 180 S CLINTON AVE ROCHESTER NY 14646-0002 |
| FRONTLINE TEST EQUIPMENT INC | PO BOX 7507 CHARLOTTESVILLE VA 22901 |
| FRONTRUNNER NETWORK SYSTEMS CORP | KRISTEN SCHWERTNER JUNNE CHUA 412 LINDEN AVE ROCHESTER NY 14625-2794 |
| FROSST, CHARLES | 61 MARSH HARBOUR AURORA L4G5Y7 CANADA |
| FROST & SULLIVAN INCORPORATED | 7550 WEST INTERSTATE 10 SAN ANTONIO TX 78229 |
| FROST & SULLIVAN INCORPORATED | 7550 WEST INTERSTATE 10, SUITE 400 SAN ANTONIO TX 78229 |
| FROST & SULLIVAN INCORPORATED | A MARKET INTELLIGENCE COMPANY 7550 WEST INTERSTATE 10 SAN ANTONIO TX 78229 |
| FROST & SULLIVAN INCORPORATED | PO BOX 337 SAN ANTONIO TX 78292-0337 |
| FROST SULLIVAN | FROST & SULLIVAN INCORPORATED A MARKET INTELLIGENCE COMPANY 7550 WEST INTERSTATE 10 SAN ANTONIO TX 78229 |
| FROST SULLIVAN | FROST & SULLIVAN INCORPORATED PO BOX 337 SAN ANTONIO TX 78292-0337 |
| FROST, BARRY | 1399 HUNTING HORN LANE FREDERICK MD 21703 |
| FROST, BRAD | 11212 TUMBLEWEED WAY PARKER CO 80138 |
| FROST, DAVID A | 7404 SPY GLASS WAY RALEIGH NC 27615 |
| FROST, INGGIT | 4817 MONTEVISTA LN MCKINNEY TX 75070 |
| FROST, MURL G | 100 GREENLEAF COURT FAYETTEVILLE GA 30215 |
| FROZENFAR, MOSHE | 767 SUTTER AVE PALO ALTO CA 94303 |
| FRUCCI, NORMAN R | 608 WREN COVE MCKINNEY TX 75070 |
| FRUMERIE, CHARLES J | 931 DOUGLAS LANE MOUNT SHASTA CA 96067 |
| FRY'S ELECTRONICS, INC. | ATTN: LEGAL DEPT 600 EAST BROKAW ROAD SAN JOSE CA 95112 |
| FRY, STEVEN L | 8820 GOTHERSTONE CT RALEIGH NC 27615 |
| FRYAR, BERTHA W | 7210 GREEN HOPE SCHOOL RD CARY NC 27519 |
| FRYAR, JOHN | 1002 NEW DOVER RD APEX NC 27502 |
| FRYDACH, RONALD J | 101 FOX BRIAR LANE CARY NC 27518 |
| FRYE, JONATHAN | 63 DEERFIELD LANE SOUTH PLEASANTVILLE NY 10570 |
| FRYE, PRENTICE | 2712 BROWNING DR PLANO TX 75093 |
| FRYE,LINDA | 95 SPRUCEWOOD BLVD CENTRAL ISLIP NY 11722 |
| FRYMAN, JOHN C | 7659 162ND CT NORTH PALM BCH GARD FL 33418 |
| FRYS | FRYS ELECTRONICS 600 EAST BROKAW ROAD SAN JOSE CA 95112-1016 |
| FRYS ELECTRONICS | 700 E PLANO PARKWAY PLANO TX 75074 |
| FRYS ELECTRONICS | 600 EAST BROKAW ROAD SAN JOSE CA 95112-1016 |
| FSP GROUP USA CORP | 14284 ALBERS WAY CHINO CA 91710 |
| FU, JENNIFER C | 104 TICONDEROGA RD CARY NC 27519 |
| FU-YUAN NEE | 7512 HEATHERWOOD DR. CUPERTINO CA 95014 |
| FUBEL, BOB | P O BOX 215 TEWKSBURY MA 01876 |
| FUCHS, BRAD | 11011 CONNALLY LANE RALEIGH NC 27614 |
| FUCHS, PETER H | 35 SCOTTSDALE STREET LONDON N6P1C7 CANADA |
| FUCITO, DERMOT T | 128 LINDOS DR SENECA SC 29672 |
| FUEHRER, JAMES G | 436 RIDGEWAY AVENUE ROCHESTER NY 14615 |
| FUENTES, JOHN | 404 LAKEDALE DR. MURPHY TX 75094 |
| FUENTES, JOSE | PO BOX 11650 AUSTIN TX 787111650 |
| FUENTES, LEONARDO A | 382 WADSWORTH AVE APT 2F NEW YORK NY 10040 |
| FUENTES, SHARON M | 31 ADAM GAGE CT ROCK SPRING GA 307392098 |
| FUIAVA, RONNIE | ATT: PROXY DEPARTMENT 211 MAIN STREET SAN FRANCISCO CA 94105 |
| FUIAVA, RONNIE | ATTN PROXY DEPARTMENT 211 MAIN ST SAN FRANCISCO CA 94105 |
| FUJI XEROX CO., LTD. | ROPPONGI T-CUBU 7F, 3-1-1 ROPPONGI, MINATO-KU, TOKYO 106-0032 JAPAN |
| FUJITSU | SHIODOME CITY CENTER 1-5-2 HIGASHI-SHIMBASHI, MINATO-KU TOKYO 105-7123 JAPAN |
| FUJITSU COMPUTER SYSTEMS | PO BOX 98821 CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| FUJITSU COMPUTER SYSTEMS | 1250 EAST ARQUES AVENUE SUNNYVALE CA 94088-3407 |
| FUJITSU LTD | 1-6-1 MARUNOUCHI CHIYODA-KU 100-8211 JAPAN |
| FUJITSU MICROELECTRONICS | PO BOX 70244 CHICAGO IL 60673-0244 |
| FUJITSU NETWORK COMMUNICATIONS | 2801 TELECOM PARKWAY RICHARDSON TX 75082-3599 |
| FUJITSU TAKAMISAWA AMERICA INC | 250 EAST CARIBBEAN DRIVE SUNNYVALE CA 94089-1007 |
| FUJITSU TRANSACTION SOLUTIONS | 18 BELMONT RD KINGSTON 12345 JAMAICA |
| FUJITSU TRANSACTION SOLUTIONS | 19 - 20 VICTORIA SQUARE WEST PORT OF SPAIN TRINIDAD & TOBAGO |
| FUJITSU TRANSACTION SOLUTIONS | 19 - 20 VICTORIA SQUARE WEST PO BOX 195 PORT OF SPAIN TRINIDAD AND TOBAGO |
| FUJITSU TRANSACTION SOLUTIONS (JAMAICA) | LTD. 18 BELMONT ROAD KINGSTON JAMAICA |
| FULBRIGHT & JAWORSKI LLP | ATTN: MARK HAUT, ESQ. COUNSEL TO AUDIOCODES 666 FIFTH AVENUE NEW YORK NY 10103-3198 |
| FULD GILAD HERRING ACADEMY | OF COMPETITIVE INTELLIGENCE 126 CHARLES ST CAMBRIDGE MA 02141-2130 |
| FULFORD JR, JAMES E | 6008 WHITTIER DR RALEIGH NC 27609 |
| FULKERSON SERVICES INC | 111 PARCE AVE FAIRPORT NEW YORK NY 14450 |
| FULLBRIGHT & JAWORSKI, LLP | ATTN. ERIC ANDERSON, 1301 MCKINNEY SUITE 5100 HOUSTON TX 77010-3035 |
| FULLER, DENNIS M | 1107 FM 1431 MARBLE FALLS TX 786545006 |
| FULLER, DOUGLAS | 6610 DRESSAGE CROSSING CUMMING GA 30040 |
| FULLER, DOUGLAS S | 16 DUTCHTOWN RD OUAQUAGA NY 13826 |
| FULLER, JANICE Y | 619 SW FLEET AVE LINCOLN CITY OR 97367 |
| FULLER, KEITH | 12150 QUEENS BRIGADE DRIVE FARIFAX VA 22030 |
| FULLER, LOIS P | 100 HOLLAND DR SMITHFIELD NC 27577 |
| FULLER, LOUISE L | 2012 HAYES ROAD CREEDMOOR NC 27522 |
| FULLER, MIDDLETON | 3181 MACKALL WAY PALO ALTO CA 94306 |
| FULLER, SHANNON | 5248 RIDGEVALE WAY PLEASANTON CA 945665425 |
| FULLER, TODD A | 457 WINNACUNNET RD APT 309 HAMPTON NH 03842 |
| FULLERTON, ALICE A | 18 E THIRD STREET MOORESTOWN NJ 08057 |
| FULLERTON, MARY C | 4290 BELLTOWN RD. OXFORD NC 27565 |
| FULLERTON, MICHAEL G | 5690 HUNTINGTON YPSILANTI MI 48197 |
| FULLERTON, NORMAN I | 3429 FREEMAN RD DURHAM NC 27703 |
| FULLETON, MARJORIE J | 5811 NE ST JOHN RD VANCOUVER WA 98661 |
| FULLHART, MAYBELLE | 1736 EDEN DR WEST BEND WI 53095 |
| FULLONE, MARIA C | 13591 WINDY PRAIRIE DRIVE HUNTLEY IL 60142 |
| FULLWOOD, MARIA M | 3523 MAYFAIR ST APT 202 DURHAM NC 277072674 |
| FULTON COUNTY BOARD OF ASSESSORS | 141 PRYOR STREET SW, SUITE 1047B ATLANTA GA 30303-3446 |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SUITE 1113 ATLANTA GA 30303 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FUNDACION TELEFONICA DE VENEZUELA | AV. FRANCISCO DE MIRANDA LOS PALOS GRANDES EDIF. PARQUE CRISTAL TORRE OESTE, PISO 14, CARACAS |
| FUNDARO, MICHEAL | 10250 EAGLE NEST CT. FAIRFAX VA 22032 |
| FUNDERBURG, CHRISTOPHER D | 8954 BRISTOL COURT YPSILANTI MI 48198 |
| FUNDERBURG, PAUL C | 8 GRAHAM LN ALLEN TX 75002 |
| FUNDORA, FRANCISCO J | PO BOX 1656 TAMPA FL 33601 |
| FUNDS FOR LEARNING LLC | 501 SOUTH COLTRANE RD EDMOND OK 73034 |
| FUNG, LAURIE | 3488 GUTHRIE ST PLEASANTON CA 94588 |
| FUNG, VICTOR | 10130 CANOPY TREE COURT ORLANDO FL 32836 |
| FUNKE, ANTONETTE L | 10 MAYFAIR RD MORRIS PLAINS NJ 07950 |
| FUNKE, WILLIAM | 3601 JEWEL STREET SACHSE TX 75048 |
| FUNSTON, R N | 65 GASGA COURT BREVARD NC 28712 |
| FURINO, JAMES | 1700 PACIFIC AVENUE, SUITE 500 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| FURLAN, ALBERTO | 1920 SOUTH WEST 126 AVE MIRAMAR FL 33027-2528 |
| FURLER, DEE DEE D | 1013 COLONIAL AVE. ALEXANDRIA VA 22314 |
| FURLONG, BRIAN W | 12550 QUAIL MEADOW AUBURN CA 95603 |
| FURLONG, DEBORAH J | 8396 RIDGE RD W BROCKPORT NY 14420 |
| FURLONG, PHILIP | 380 HEARNE ST #202 H9R1K3 CANADA |
| FURLOW, NITA L | 2102 JJ PEARCE RICHARDSON TX 75081 |
| FURMANIAK, DARIUSZ | 131 LONGCHAMP LN CARY NC 27519 |
| FURNESS FURNESS, REBECCA | ATTN: JAMES BROMLEY & LISA SCHWEITZER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| FURNESS FURNESS, REBECCA | 6116 FAIR LONG RUN ACWORTH GA 30101 |
| FURNESS FURNESS, REBECCA | 727 ELKMONT DRIVE NE ATLANTA GA 30306 |
| FURNESS, REBECCA | ATTN: JAMES BROMLEY & LISA SCHWEITZER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| FURNESS, REBECCA | REBECCA (FURNESS) BOYCE 6116 FAIRLONG RUN ACWORTH GA 30101 |
| FURNESS, REBECCA | 6116 FAIRLONG RUN ACWORTH GA 30101 |
| FURNESS, REBECCA | ATTN: JAMES BROMLEY & LISA SCHWEITZER ONE LIBERTY PLAZA NEW YORK NY 30101 |
| FURNESS, REBECCA | 727 ELKMONT DRIVE NE ATLANTA GA 30306 |
| FURNISS, ROBERT | 908 ROSEWOOD SAN CARLOS CA 94070-3836 |
| FURQUERON, WILLIAM | 113 WORCHESTER LN ALLEN TX 75002 |
| FURR, MICHAEL | 18 POINTE OF VIEW ARCH PORTSMOUTH VA 23703 |
| FURTHER INC | 411 RICHMOND STREET EAST SUITE 101 TORONTO ON M5A 3S5 CANADA |
| FURUKAWA | PO BOX 2778 CALEXICO CA 922322778 |
| FURUKAWA AMERICA INC | PO BOX 2778 CALEXICO CA 922322778 |
| FURY, CRAIG | 10 VILLAGE DR SAUGERTIES NY 12477 |
| FUSCO, MICHAEL | 10925 SOUTHERN HIGHLANDS PARKWAY APARTMENT # 1039 LAS VEGAS NV 89141 |
| FUSHIN YEN | 3276 GREEN COURT PLANO TX 75023 |
| FUSION COMM SOLUTION PTE LTD | 35 SELEGIE ROAD SINGAPORE 188307 SINGAPORE |
| FUSION TRADE, INC. | 206 ANDOVER STREET ANDOVER MA 01810 |
| FUSIONSTORM INC | PO BOX 31001 0830 PASADENA CA 94107 |
| FUSSELL, CAROL | 204 TROTTERS RIDGE DR RALEIGH NC 27614 |
| FUSSELL, JEFFREY | 4016 5TH STREET NW HICKORY NC 28601 |
| FUTCH, CLARA Y | 2434 HIWATHA AVE WEST PALM BEACH FL 33409 |
| FUTECH OTTAWA INC | 10 - 645 BELFAST RD OTTAWA ON K1G 4V3 CANADA |
| FUTONG TECHNOLOGY (HK) COMPANY LTD | FLAT 302, 3/F, APEC PLAZA, 49 HOI YUEN ROAD, KWUN TONG, KOWLOON, HONG KONG SWITZERLAND |
| FUTURE COMMUNICATIONS SOFTWARE | 3460 HILLVIEW AVENUE PALO ALTO CA 94304 |
| FUTURE ELECTRONICS CORP | PO BOX 12539 STATION CENTRE-VILLE MONTREAL QC H3C 6R1 CANADA |
| FUTURE ELECTRONICS CORP | 1770 COURTWOOD CRESCENT OTTAWA ON K2C 2B5 CANADA |
| FUTURE ELECTRONICS INC | PO BOX 12539 CENTRE VILLE MONTREAL QC H3C 5G7 CANADA |
| FUTURE ELECTRONICS INC | 237 HYMUS BOULEVARD POINTE CLAIRE QC H9R 5C7 CANADA |
| FUTURE ELECTRONICS INC | PO BOX 57455 STATION A TORONTO ON M5W 5M5 CANADA |
| FUTURE ELECTRONICS INC | SUITE 200 CALGARY AB T2E 7P1 CANADA |
| FUTURE NET | 1645 FALMOUTH ROAD 1 A CENTERVILLE MA 02632 |
| FUTURE PLUS SYSTEMS CORP | PO BOX 88155 COLORADO SPRGS CO 809088155 |
| FUTURE TELECOM | FUTURE TELECOM INC PO BOX 852728 MESQUITE TX 75181 |
| FUTURE TELECOM INC | PO BOX 852728 MESQUITE TX 75181 |
| FUTURE TELECOM INC | PO BOX 852728 MESQUITE TX 75185 |
| FUTURESIGHT PIER INC | 335 APPLEBROOK DR CHAGRIN FALLS OH 44022-2529 |
| G MARK LANGFORD | 5128 SKY LAKE DR PLANO TX 75093 |
| G&A CORPORATE EVENTS & CONSULTING | 1510 DREW ROAD UNIT 5 MISSISSAUGA ON L5S 1W7 CANADA |
| G-TEK ELECTRONICS | LOT 403, LORONG PERNSAHAAN LAPAN MUKIM 1 KAWASAN PERINDUSTRIAN PERAI PERAI |

| Claim Name | Address Information |
|---|---|
| G-TEK ELECTRONICS | 13600 PENANG MALAYSIA |
| GAAN, ALLAN | 200 MARINA DRIVE HIGHLANDS NJ 07732 |
| GABAUER, BARBARA A | 3840 N DRAKE CHICAGO IL 60618 |
| GABBAI, MORAD | 17490 MEANDERING WAY # 1902 DALLAS TX 75252 |
| GABBARD, CHARLES | 11394 TORREY RD FENTON MI 48430 |
| GABBARD, CHARLES C | 2650 PADDLE WHEEL DR IVE NASHVILLE TN 37214 |
| GABBERT, MARK J | 525 RAYBURN AVE. WAKE FOREST NC 27587 |
| GABEL, JAMES E | 610 W 44TH STREET CHICAGO IL 60609 |
| GABIL, STEVEN J | 1106 A LOUISE ST GLENDALE CA 91207 |
| GABLE, MARGIE H | 115 OAK HILL LOOP CARY NC 27513 |
| GABORA, HERBERT | 1005 FLINTLOCK CT NASHVILLE TN 37217 |
| GABRIAN DAHLSTROM | 17338 187TH PL SE RENTON WA 98058 |
| GABRIEL GARCIA-MOSQUERA | 1550 JEFFERSON AVE. APT# 1 MIAMI BEACH FL 33180 |
| GABRIEL GOMEZ | 119 WINDSOR DR MURPHY TX 75094 |
| GABRIEL, GOLDWYN P | 2117 HOULTON LANE PLANO TX 75025 |
| GABRIEL, PAULA C | 5032 HUDSON DR PLANO TX 75093 |
| GACEREZ, JOSEPH L | 782 LAKEMUIR DR CA 94089 |
| GADBOIS, ARMAND R | 2312 WABASSO DRIVE WEST PALM BEA FL 33409 |
| GADEN, MONTY R | 103-A CORONA AVE LONG BEACH CA 90803 |
| GADSDEN, PHILIP | 4452 TREETOPS CIRCLE MANLIUS NY 13104 |
| GADSON, ROSE | 1825 LANTANA DR GARLAND TX 75040 |
| GAERTNER, ANGIE E | 1209 JAMES ST APEX NC 27502 |
| GAFFIGAN, JOHN P | 5940 INNISVALE DR FAIRFAX STATION VA 22039 |
| GAFFNEY COMMUNICATIONS CO INC | 310 MAIN STREET UTICA NY 13501 |
| GAFFNEY, BARRY | 10 MARK STREET BURLINGTON MA 01803 |
| GAFFNEY, LEONARD | 1885 RAINIER CR PETALUMA CA 94954 |
| GAGAN JR, WILLIAM J | 31 HAMPSHIRE HILLS DR BOW NH 03304 |
| GAGLIA, PHILIP | 121 CREEKSTONE DR BENSON NC 27504 |
| GAGLIARDO, LISA | 609 TALL TREE DRIVE MURPHY TX 75094 |
| GAGLIONE, MICHAEL | 7613 SILVER VIEW LANE RALEIGH NC 27613 |
| GAGLIONE, SEBASTIAN | 22 OLDE WOODE ROAD SALEM NH 03079 |
| GAGLIONE, SEBASTIAN F. | 22 OLDE WOODE ROAD SALEM NH 03079 |
| GAGNE, PHILIP R | 52 LAUREL PARK NORTHAMPTON MA 01060 |
| GAGNON, JEAN PAUL | 934 PARADIS QUEBEC QC G1V 2T6 CANADA |
| GAGNON, LEO B | 4439 NOTTOWAY DR LEESBURG FL 34748 |
| GAGNON, MARC-ANDRE | PO BOX 13955 EXPAT MAILROOM NEW DEHLI INDIA RTP NC 27709 |
| GAGNON, PIERRE | 24 RUE DE FONTENELLE GATINEAU PQ J8P8K9 CANADA |
| GAGNON, THEODORE P | 1534 ASTER COURT SUPERIOR CO 80027 |
| GAGSDEN, PHILIP | 4452 TREETOPS CIRCLE MANLIUS NY 13104 |
| GAHLOT, UMESH | 4420 HAWKHURST DR PLANO TX 75024 |
| GAI TRONICS | PO BOX 930269 ATLANTA GA 31193-0269 |
| GAIER, JON | 4222 FOREST GLEN PLA CASTRO VALLEY CA 94546 |
| GAIGLER, LARRY C | 6214 OCEAN PINES BERLIN MD 21811-7362 |
| GAIL & RICE INC | 21301 CIVIC CENTER DRIVE SOUTHFIELD MI 48076 |
| GAIL ENTRINGER | 4009 MADISON CR PLANO TX 75023 |
| GAIL G ANDERSON | D/B/A WILLARD T ANDERSON PROPERTIES ALBANY NY 12205 |
| GAIL G ANDERSON DBA | WILLARD T. ANDERSON PROPERTIES D/B/A WILLARD T ANDERSON PROPERTIES ALBANY NY 12205 |
| GAIL GARINGER | 501 RINGLEAF COURT CARY NC 27513 |

| Claim Name | Address Information |
| --- | --- |
| GAIL MCGARRY | 416 PULASKI ROAD E. NORTHPORT NY 11731 |
| GAIL RICE | GAIL & RICE INC 21301 CIVIC CENTER DRIVE SOUTHFIELD MI 48076 |
| GAILLARD JR, BENJAMIN J | 33 MURRAY ST EDISON NJ 08817 |
| GAILLARD JR, THOMAS G | 5050 RED ROBIN RIDGE ALPHARETTA GA 30022 |
| GAILLARD, STANLEY | 8820 WOODY HILL RD RALEIGH NC 27613 |
| GAIME, JOSEPH | P O BOX 331 MELISSA TX 75454 |
| GAINER, JAMES J | P.O. BOX 165 KELLER TX 76244 |
| GAINES, KEVIN | 77 SHANNON RD TIMBERLAKE NC 27583 |
| GAINES, MILLIE | 24231 BLOSSOM CT VALENCIA CA 91354 |
| GAINEY, THOMAS J | ROUTE 4 BOX 61 PAGELAND SC 29728 |
| GAINOR, MARK W | 593 QUAIL RUN CR TRACY CA 95376 |
| GAISER, PETRA | 9643 JEAN-MILOT APT 6 LASALLE PQ H8R 1Y1 CANADA |
| GAISER, SARAH | 2N048 VISTA AVE LOMBARD IL 601481335 |
| GAISER, SARAH | 2NO48 VISTA AVE LOMBARD IL 601481335 |
| GAITHER, DAVID | 1433 NW 60TH, APT. #2 SEATTLE WA 98107 |
| GAITOR, MARY R | 3219 WINTERCREEPER DRIVE LITHONIA GA 30038 |
| GAJOWIAK, JOHN M | 2256 BYNUM RIDGE RD PITTSBORO NC 27312 |
| GAJULA, SREEKANTH | 7575 FRANKFORD RD APT 726 DALLAS TX 752526465 |
| GAJULA, VIJAY | 20273 NORTHCOVE SQ CUPERTINO CA 95014 |
| GAJULAPALLE, HARISH | 410 RIVERSIDE CT APT 211 SANTA CLARA CA 95054 |
| GALA, GERALD R | 7380 MONARCH LANE FT MYERS FL 33912 |
| GALANIS, VASILEIOS | 1814 MIDNIGHT LN HOUSTON TX 77047 |
| GALASKI, ROSE M | 521 LUCIA DR PITTSBURGH PA 15221 |
| GALASSO | GALASSO TRUCKING INC 2 GALASSO PLACE MASPETH NY 11378 |
| GALASSO TRUCKING INC | BOX 5458 NEW YORK NY 10087-5458 |
| GALASSO TRUCKING INC | BOX 5458 GPO NEW YORK NY 10087-5458 |
| GALASSO TRUCKING INC | 2 GALASSO PLACE MASPETH NY 11378 |
| GALASSO TRUCKING INC | 2840 HEDLEY ST., PHILADELPHIA PA 19137-1919 |
| GALATI, LEE A | 5255 E MONLACO ROAD LONG BEACH CA 90808 |
| GALAXY DATA INC | 316 N MILWAUKEE ST SUITE 550 MILWAUKEE WI 53202-5892 |
| GALBRAITH, ALLAN D | 2305 SHADDY OAKS DR LOGANVILLE GA 30052 |
| GALE, DEAN | 47775 MARINER COURT STERLING VA 20165 |
| GALE, DEAN | 47775 MARINER CT STERLING VA 201657427 |
| GALEANA, DANIEL | 1172 HIDDEN RIDG APT 2386 IRVING TX 750387983 |
| GALEY, TERESA S | 3805 PLANTATION DR COOKEVILLE TN 38506 |
| GALGUERAS, JACINTO | 2370 N NEWCASTLE AVE APT 329 CHICAGO IL 607072310 |
| GALICIA, VICTOR | 6530 NE 21 DRIVE FT. LAUDERDALE FL 33308 |
| GALILEO INTERNATIONAL INC | 500 WEST MADISON ST FLOOR 10 CHICAGO IL 60661-4544 |
| GALINAITIS, RICHARD | 13002 DEER TRAIL ALPHARETTA GA 30004 |
| GALINDO, VIRGINIA C | 5389 N. VALENTINE APT. 151 FRESNO CA 93711 |
| GALL, DANIEL J | 510 VERONA PLACE BOUND BROOK NJ 08805 |
| GALLAGHER FAUCI, PATRICIA A | 13 MARIGOLD CIRCLE EGG HARBOR TWP NJ 08234 |
| GALLAGHER JR, EUGENE J | 1402 S CARRIER  #102 GRAND PRAIRIE TX 75051 |
| GALLAGHER, ANNE P | 4643 KIRKLAND PLACE ALEXANDRIA VA 22311 |
| GALLAGHER, BARBARA | 410 WEST ACRES ROAD WHITESBORO TX 76273 |
| GALLAGHER, DANIEL E | 2 VINEYARD HILL FAIRPORT NY 14450 |
| GALLAGHER, DESMOND | 1962 JEFERSON ST SAN FRANCISCO CA 94123 |
| GALLAGHER, DORIS | 9733 KINGSMILL DRIVE PLANO TX 75025 |
| GALLAGHER, DORIS D | 9733 KINGSMILL DRIVE PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| GALLAGHER, EDWARD M | 5 ST PIERRE STREET LEWISTON ME 04240 |
| GALLAGHER, KELLY | 7109 CHAMBERLAIN RD BALTIMORE MD 21244 |
| GALLAGHER, MARC | 444 COLLINGWOOD SAN FRANCISCO CA 94114 |
| GALLAGHER, MARJORIE M | 1253 COBBLERS XING ELGIN IL 60120 |
| GALLAGHER, MICHAEL | 2465 RALEIGH DR SAN JOSE CA 95124 |
| GALLAGHER, SUSAN E | 3336 FOX ORCHARD CIRCLE INDIANAPOLIS IN 46214 |
| GALLANT, HELEN D | 9 REDWING ROAD CONCORD NH 03301 |
| GALLANT, MARCEL | 11600 AUDELIA RD APT 28 DALLAS TX 75243 |
| GALLANT, NICOLE | 115 RUBLEE ST ARLINGTON MA 02476 |
| GALLARADO, WILFRIDO | 166 W. PLUM ST. BRENTWOOD NY 11717 |
| GALLARDO, FRANK | 8205 POPLAR WAY # 103 CENTENNIAL CO 80112 |
| GALLARDO, FRANK | 8250 POPLAR WAY # 103 CENTENNIAL CO 80112 |
| GALLARDO, FRANK | 8205 S POPLAR WAY #P103 ENGLEWOOD CO 801123145 |
| GALLARDO, FRANK | 4707 E. MCDOWELL RD. APT. 1168 PHOENIX AZ 85008 |
| GALLARDO, FRANK | 4707 E. MCDOWELL RD APT. 2101 PHOENIX AZ 85008 |
| GALLARDO, FRANK | PO BOX 579 NOGALES AZ 850080579 |
| GALLATIN RIVER COMMUNICATIONS | PO BOX 4300 CAROL STREAM IL 60197-4300 |
| GALLATIN RIVER COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 100 N CHERRY ST GALESBURG IL 61401-4587 |
| GALLATIN RIVER COMMUNICATIONS | 100 N CHERRY ST GALESBURG IL 61401-4587 |
| GALLATIN RIVER COMMUNICATIONS | PO BOX 4786 MONROE LA 712114786 |
| GALLEGOS, TERRY J | 66 E PORTOLA AVE LOS ALTOS CA 94022-1240 |
| GALLEMORE, DOUGLAS | 3116 KINGSTON DR RICHARDSON TX 75082 |
| GALLEMORE, MARIAN | 3116 KINGSTON DR RICHARDSON TX 75082 |
| GALLEMORE, MARIAN L | 3116 KINGSTON DR RICHARDSON TX 75082 |
| GALLER, SARAH | 122 COLEMAN RD AUBURN NH 03032 |
| GALLES, CHARLES | 1808 LAKE HILL LANE PLANO TX 75023 |
| GALLI, JEAN B | 24077 SUMMIT WOODS LOS GATOS CA 95033 |
| GALLIMORE, SCOTT W | 6201 HEATHERSTONE DR RALEIGH NC 27606 |
| GALLMAN, GARY L | 497 ELYSIAN FIELDS RD M-6 NASHVILLE TN 37211 |
| GALLO BEDOYA, GLORIA PATRICIA | 11027 SW 16TH MNR DAVIE FL 33324 |
| GALLO, VINCENT D | RD #1 19 SUMMER DR BERLIN NJ 08009 |
| GALLOB, BETH M | 12140 N FINCH DRIVE FOUNTAIN HILLS AZ 85268 |
| GALLOPS, LOUIS | 828 SW 173RD AVENUE PEMBROKE PINES FL 33029 |
| GALLOT, HAYETE | 624  BELLEVUE WAY SE UNIT G BELLEVUE WA 98004 |
| GALLOWAY, ELIZABETH | 3204 FALLEN ACORN CIRCLE CARY NC 27519 |
| GALLOWAY, EUGENE V | 103 PINEWOOD DR APEX NC 27502 |
| GALLOWAY, KIMBERLY J | 9190 LA CASITA FOUNTAIN VALLEY CA 92708 |
| GALLOWAY, LYNN | 18 OAK RIDGE BLVD BELLEVILLE ON K8N 5W1 CANADA |
| GALLOWAY, MARGARET D | 6369 WEDGEVIEW CT NW TUCKER GA 30084 |
| GALLOWAY, ROBERT R | 1329 WOODTHORPE MESQUITE TX 75181 |
| GALLOWAY, VICKIE L | 230 NEW COLLEGE ST OXFORD NC 27565 |
| GALLUZZI, DANIEL S | 18484 PRESTON RDR 102-115 DALLAS TX 75252 |
| GALT, W | 1109 MEADOW LANE SACHSE TX 75048 |
| GALUS, BRUCE | 230 LAKEVIEW DR. UNIT 311 WESTON FL 33326 |
| GALVAN, VICTORIO | 260 FARRELL AVE#108 GILROY CA 95020 |
| GALYON, VICTOR | 9302 BARRRINGTON BLVD KNOXVILLE TN 37922 |
| GAMACHE, YVAN | BRIAN ANDERSON, CORPORATE ATTORNEY BELDEN, INC. 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| GAMALIEL MARTINEZ | 5945 W PARKER RD 2426 PLANO TX 75093 |

| Claim Name | Address Information |
| --- | --- |
| GAMARNIK, BORIS | 4449 MAIZE DR PLANO TX 75093 |
| GAMBILL, TODD | 1618 FOXHALL ROAD, N.W. WASHINGTON DC 20007 |
| GAMBIT COMMUNICATIONS INC | 76 NORTHEASTERN BLVD SUITE 30B NASHUA NH 03062 |
| GAMBLE, MARIE S | 1315–13TH TERRACE CR PLEASANT GROVE AL 35127 |
| GAMBLE, ROBERT | 5455 CRABTREE PARK COURT RALEIGH NC 27612 |
| GAMBLE, SYLVESTER | 2059 HORTON S E GRAND RAPIDS MI 49507 |
| GAMBLE, VINCENT P | 26 SOUTH MAIN STREET PMB 202 CONCORD NH 03301 |
| GAMBRO HEALTHCARE IN | DEPT AT 4999 ATLANTA GA 31192 |
| GAMEWAY, JOHN | 1112 COUNTY ROAD 1003 GREENVILLE TX 75401 |
| GAMEWAY, JOHN S. | 1112 COUNTY ROAD 1003 GREENVILLE TX 75401 |
| GAMINI, NILUFAR | 1299 ST JOSEPH AVE LOS ALTOS CA 94024 |
| GAMMAL, MIRFAT S | 8419 LOTUS SKOKIE IL 60077 |
| GAMSO PESAVENTO, LINDA | 3609 W. 122ND ST LEAWOOD KS 66209 |
| GANAPATHIRAMAN, SUJATHA | 8114 SUMMERHOUSE DRIVE W DUBLIN OH 43016 |
| GANAPATHY, AKILA | 903 NORTH YORK CT. APEX NC 27502 |
| GANAPATHY, LAKSHMI | 17 JEFFERSON DR LONDONDERRY NH 30533647 |
| GANDALF TECHNOLOGIES INC. | 130 COLONNADE ROAD SOUTH NEPEAN ON K2E 7M4 CA |
| GANDOLFO, FRANK | 5439 PLEASANT VALLEY ROAD BRIGHTON MI 48114 |
| GANDY, HOPE | 1136 TACKETTS POND DRIVE RALEIGH NC 27614 |
| GANDY, MICHAEL J | 1136 TACKETTS POND RD RALEIGH NC 27614 |
| GANESAN, VEDAVINAYAGAM | 2 JONQUIL LANE NASHUA NH 03062 |
| GANESH, SATHY | 17155 SHIRLEY ST OMAHA NE 68130 |
| GANESH, SATHY G | 17155 SHIRLEY ST OMAHA NE 68130 |
| GANEY, STEPHEN | PO BOX 250296 PLANO TX 75025 |
| GANGADHAR VEGESANA | 2021 N MILPITAS BLVD APT 105B MILPITAS CA 95035 |
| GANGEL, TINA M | 4888 LIBRA CT LIVERMORE CA 94550 |
| GANGULY, SUJOY | 16500 LAUDER LANE APT# 2206 DALLAS TX 75248 |
| GANGULY, SUPRIYA | 2122 HANEY LANE VIENNA VA 22182 |
| GANGWAL, PRATEEK | 430 BUCKINGHAM RD #436 RICHARDSON TX 75081 |
| GANJIAN, VICTOR | 296 CROSS ST BELMONT MA 02478 |
| GANJIAN, VICTOR B | 296 CROSS ST BELMONT MA 02478 |
| GANN, FREDDIE | 792 BRIDLEWOOD CT CHICO CA 95926 |
| GANNON, ANNE E | 5244 STREETER RD MANTUA OH 44255 |
| GANNON, CELESTE | 4 GARY STREET ERVING MA 01344 |
| GANNON, JOHN | 96 DERBY ST DRACUT MA 01826-3921 |
| GANNON, MATT | 108 BIRCH CREEK DRIVE FUQUAY-VARINA NC 27526 |
| GANNON, MATT | 108 BIRCH CREEK DR FUQUAY VARINA NC 275266803 |
| GANTI, SAILAJA | 8521 MALTBY COURT PLANO TX 75024 |
| GANTT, CHARLES E | 132-35 SANFORD AVE APT #102 FLUSHING NY 11355 |
| GANTT, CHARLIE | 520 N LARAMIE CHICAGO IL 60644 |
| GANTT, JAMES | 1001 MORNINGSIDE LN ALLEN TX 75002 |
| GANTT, JAMES D | 1001 MORNINGSIDE LN ALLEN TX 75002 |
| GANTZ, BILL | 5038 S 86TH PKWY APT 7 OMAHA NE 681275500 |
| GANUGAPATI, SESHU S | 330 E 79TH ST APT 6 C NEW YORK NY 10021 |
| GAO, HONGWEI | 4421 VANDERPOOL DRIVE PLANO TX 75024 |
| GAO, LANYUN | 4405 BELVEDERE DR. PLANO TX 75093 |
| GAO, LANYUN | 4405 BELVEDERE DR. PLANO TX 75093-698 |
| GARAGHTY, JOSEPH | 6075 APPLE ROAD EXCELSIOR MN 55331 |
| GARAY ROBLES, ALEJANDRO | 111 SPRINGDALE CT ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| GARBER, GARY | 501 HARKNESS CIRCLE DURHAM NC 27705 |
| GARBIS, FRANK | 18295 CANFIELD PLACE SAN DIEGO CA 92128 |
| GARBIS, MARINO F | 18295 CANFIELD PL SAN DIEGO CA 92128 |
| GARBIS, PHOTIUS M | 1440 VIA VENUSTO OCEANSIDE CA 92056 |
| GARCIA JR, SALVADOR | 908 ANTONIO DRIVE LAS VEGAS NV 89107 |
| GARCIA, ANGEL | 2335 CROTONA AVE #1A BRONX NY 10458 |
| GARCIA, ANGELITA | 1108 DREW ST APT D DURHAM NC 27701-2761 |
| GARCIA, ANTHONY | 7121 DOGWOOD CT NORTH PORT FL 34287 |
| GARCIA, ANTHONY P | 1001 SOUTH BRYANT ST DENVER CO 80219 |
| GARCIA, ARNULFO L | 33523 SIXTH ST UNION CITY CA 94587 |
| GARCIA, ARTHUR C | 6734 MOUNTAIN TOP CT SAN DIEGO CA 92120 |
| GARCIA, ASTRID | 236 SABLE PALM WAY DAVIE FL 33325 |
| GARCIA, ASTRID T | 236 SABLE PALM WAY DAVIE FL 33325 |
| GARCIA, BARBARA | 16731 NW 78TH PL MIAMI LAKES FL 33016 |
| GARCIA, CARLOS | 1233 SHENANDOAH DR ALLEN TX 75002 |
| GARCIA, CARLOS L | 1233 SHENANDOAH DR ALLEN TX 75002 |
| GARCIA, CONSUELO P | 1757 WEST CARLOS # 190 SAN JOSE CA 95128 |
| GARCIA, DORIS L | PO BOX 1304 PAUMA VALLEY CA 92061 |
| GARCIA, EDMUNDO | 1720 NW 111 AVE CORAL SPRINGS FL 33071 |
| GARCIA, EDWARD | 1540 W. OMAHA PL CITRUS SPRINGS FL 34434 |
| GARCIA, ESPERANZA | 10631 WEST LARCH RD TRACY CA 95304 |
| GARCIA, ETANISLAO | URB. VALLES DE ARROYO PO BOX 1386 PR 00714 |
| GARCIA, FRANCISCO | 2770 BRISTOL DR SAN JOSE CA 95127 |
| GARCIA, GEORGE L | 2964 CASTLETON DR SAN JOSE CA 95148 |
| GARCIA, HARVY | 16427 SW 1ST CT PEMBROKE PINES FL 33027 |
| GARCIA, JAIRO | 375 HIGHLAND AVE NE #709 ATLANTA GA 30312 |
| GARCIA, JAIRO H. | 375 HIGHLAND AV NE #709 ATLANTA GA 30312 |
| GARCIA, JEFFREY | 127 BONNEVILLE PLACE LYNCHBURG VA 24501 |
| GARCIA, JESSICA | 5704 POLLARD EL PASO TX 79904 |
| GARCIA, JOE E | 2207 PORTER WAY STOCKTON CA 95207 |
| GARCIA, JORGE A | 1 PERIMETER PARK SOUTH BIRMINGHAM AL 35243 |
| GARCIA, JOSE | 2529 SOUTHLAWN YPSILANTI MI 48197 |
| GARCIA, JULIETA E | 513 S WILLIAM MT. PROSPECT IL 60056 |
| GARCIA, KRISTIN | 15860 WESTERN TRAIL FRISCO TX 75035 |
| GARCIA, LUCILLE L | 3432 DELANO AVE STOCKTON CA 95204 |
| GARCIA, LUIS | 16584 SW 85TH LN MIAMI FL 33193 |
| GARCIA, MARISSA | 2145 DIANE DR PLANO TX 75074 |
| GARCIA, MICHAEL S | 210 BRANDON WAY RED OAK TX 75154 |
| GARCIA, ODAR | 1035 KAYLIE ST GRAND PRAIRIE TX 750527152 |
| GARCIA, PAMELA | 5912 TUCSON DR THE COLONY TX 75056 |
| GARCIA, PHILLIP | 14000 NOEL APT 1529 DALLAS TX 75240 |
| GARCIA, RAMON | 236 SABLE PALM WAY DAVIE FL 33325 |
| GARCIA, RICARDO L | 5264 SELMA AVE FREEMONT CA 94536 |
| GARCIA, RICHARD L | 3521 HIGH COMMON FREMONT CA 94538 |
| GARCIA, RODOLFO | 262 PEARL VALLEY DR KERENS TX 75144 |
| GARCIA, TONY | 1233 SAN JACINTO ST LOUIS MO 63139 |
| GARCIA, VILMA M | 1443 LONGARZO PL WEST PALM BEA FL 33415 |
| GARCIA-MALDONAD, ROSA | 6656 LURAIS DR LAKE WORTH FL 33463 |
| GARCIA-MALDONADO, ROSA | 6656 LURAIS DR LAKE WORTH FL 33463 |

| Claim Name | Address Information |
|---|---|
| GARCIA-MALDONADO, ROSA C. | 6656 LURAIS DR. LAKE WORTH FL 33463 |
| GARCIA-MOSQUERA, GABRIEL | 1550 JEFFERSON AVE. APT# 1 MIAMI BEACH FL 33180 |
| GARD, JAMES R | 56 MOSSY LANE PITTSBORO NC 27312 |
| GARDENER, WILLIAM KENNETH | 15 ENNISMORE MEWS LONDON SW7 1AP UNITED KINGDOM |
| GARDINER, JIM | REORG 70 HUDSON JERSEY CITY NJ 07302 |
| GARDNER, BEVERLY | 100 NOTTINGHAM RD DRACUT MA 01826 |
| GARDNER, FRED | 1309 BLUE JAY DR LEWISVILLE TX 75077 |
| GARDNER, PHILLIP R | 1028 TONYA WOOD DR. OLD HICKORY TN 37138 |
| GARDNER, ROBERTA | 1220 POPLAR FOREST LN PITTSBORO NC 27312-5181 |
| GARDNER, RONALD C | 1367 FELTON WAY PLUMAS LAKE CA 95961 |
| GARDNER, SHARON | 119 PRIMROSE LN. CAMERON NC 28326 |
| GARDNER, SHERRY A | 5222 XERXES AVE N MINNEAPOLIS MN 55430 |
| GARDNER, SUSAN | 2524 HARPTREE CT RALEIGH NC 27613 |
| GARDONVILLE COOPERATIVE TELEPHONE | 800 CENTRAL AVENUE NORTH BRANDON MN 563154622 |
| GARDTEC INC | 2909 MT PLEASANT STREET RACINE WI 53404-1837 |
| GAREIS, HUGO E | 5221 SWISSWOOD DR RALEIGH NC 27613 |
| GARETH BROWN | 203 DAVIS AVENUE PISCATAWAY NJ 08854 |
| GARHARTT, DEBORAH J | 1051 ROCK SPRINGS RD #235 ESCONDIDO CA 92026 |
| GARITO, NICOLA | 19164 NE 44TH COURT SAMMAMISH WA 98074 |
| GARLAND CITY OF | 200 N 5TH ST PO BOX 469002 GARLAND TX 75046-9002 |
| GARLAND, BETTY V | 298 COUNTY RD MARIETTA GA 30064 |
| GARLAND, PATRICIA | 15723 HIGHLAND POINT WAY REDDING CA 96001 |
| GARLAND, PETER | 1340 NIGHTHAWK LANE REDDING CA 96003 |
| GARLANGER, MARK | 2640 HENLEY DRIVE ROUND ROCK TX 78681 |
| GARLAPAD, KIRAN | 1615 BERING DR  APT 1523 HOUSTON TX 77057 |
| GARLICK HARRISON & MARKISON LLP | 4550 MELISSA LANE DALLAS TX 75229 |
| GARLICK HARRISON & MARKISON LLP | PO BOX 160727 AUSTIN TX 78716-0727 |
| GARLICK, HARRISON & MARKISON | 1901 SURREY HILL DRIVE AUSTIN TX 78746 |
| GARLINGTON, DENISE | 26478 PEMBERTON DRIVE SALISBURY MD 21801 |
| GARNER, CHRISTOPHER | 155 WEDGEWOOD DRIVE HAUPPAUGE NY 11788 |
| GARNER, FRED | 1101 HWY DD FISK MO 63940 |
| GARNER, GORDON E | 471 LONGMARSH RD BERRYVILLE VA 22611 |
| GARNER, HOWARD | 1211 LANARK CRT CARY NC 27511 |
| GARNER, JAMIE | 880 STARK LANE SHERMAN TX 75090 |
| GARNER, KENNETH E | 1672 HAYES ROAD CREEDMOOR NC 27522 |
| GARNETT & HELFRICH CAPITAL | 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| GARNETT, DARRELL L | 11408 STRAWBERRY GLENN LN GLENN DALE MD 20769 |
| GARNICA, KEVIN | 120 LINCOLNSHIRE LN SPRINGBORO OH 45066 |
| GARNICA, KEVIN THOMAS | 120 LINCOLNSHIRE LANE SPRINGBORO OH 45066 |
| GAROFALO, ROBERT A | 50 MOUNT MUIR COURT SAN RAFAEL CA 94903 |
| GAROS, JOHAN | 6708 TOWN BLUFF DR DALLAS TX 752485412 |
| GAROS, JOHAN K. | 6708 TOWN BLUFF DRIVE DALLAS TX 75248 |
| GARR, PATRICIA | 7933 AMBLESIDE WAY LAKE WORTH FL 33467 |
| GARR, PATRICIA A | 7933 AMBLESIDE WAY LAKE WORTH FL 33467 |
| GARR, VINCE | 909 YOUNG DAIRY CT HERNDON VA 20170 |
| GARRAMONE, MICHAEL ALBERT | 6404 OTHELLO PLACE DALLAS TX 75252 |
| GARREPALLY, CHANDRA | 8604 VALLEY RANCH PKWY W APT 2014 IRVING TX 750636106 |
| GARREPALLY, CHANDRA | 4000 E RENNER RD, APT 2033 RICHARDSON TX 75082 |
| GARRET BROUSSARD | 1111 WINDSONG TRAIL RICHARDSON TX 75081 |

| Claim Name | Address Information |
|---|---|
| GARRET J BROUSSARD | 1111 WINDSONG TRAIL RICHARDSON TX 75081 |
| GARRETSON, MICHAEL L | 6747 OAK FOREST DR OLIVE BRANCH TN 38654 |
| GARRETT ELECTRONICS CORP | 1320 W MCCOY LANE SANTA MARIA CA 93455 |
| GARRETT, ANTHONY E | 185 PINE ST APT 910VM MANCHESTER CT 06040 |
| GARRETT, BRADLEY | 2801 VAIL DR MCKINNEY TX 75070 |
| GARRETT, DAVID S | 2706 RAMBLEGATE LN DURHAM NC 27705 |
| GARRETT, FRED | 5421 SAN MARCOS DRIV NASHVILLE TN 37220 |
| GARRETT, GARY | 3108 POUNDS AVE TYLER TX 757018034 |
| GARRETT, HERBERT G | 5714 N SHARON DR RALEIGH NC 27603 |
| GARRETT, JOHN K | 2240 PIXLEY PRITCHAR TIMBERLAKE NC 27583 |
| GARRETT, JUDITH | 32 1/2 WEST PINE ST PLAISTOW NH 03865 |
| GARRETT, KATHLEEN | 1701 WILKINS DRIVE SANFORD NC 27330 |
| GARRETT, MICHI G | 432 N. COLGATE ST ANAHEIM CA 92801 |
| GARRETT, NANCY | 1217 GARDEN LN ROANOKE TX 76262 |
| GARRETT, ROBIN | 1825 NEW HOPE CHURCH RD APEX NC 27523 |
| GARRETT, TIMOTHY E | 4452 IROQUOIS AVE LAKEWOOD CA 90713 |
| GARRETT, WETSEL DEWAYNE | 89 B PERSHING DR. DENISON TX 75020 |
| GARRICK, LYNN | 13330 RAVENS CAW CYPRESS TX 77429 |
| GARRICK, LYNN J | 13330 RAVENS CAW CYPRESS TX 77429 |
| GARRICK, LYNN J. | 13330 RAVENS CAW DR. CYPRESS TX 77429 |
| GARRIDO, BRUCE | 6428 NW 99TH AVE PARKLAND FL 33076 |
| GARRISON JR, THOMAS G | 7005 OVIEDO DR RALEIGH NC 27603 |
| GARRISON, DAVID | 288 TIBBETTS HILL RD GOFFSTOWN NH 03045 |
| GARRISON, DAVID R | 288 TIBBETTS HILL RD GOFFSTOWN NH 03045 |
| GARRISON, JAMES A | 6083 RAWHIDE RDG CHEYENNE WY 820079143 |
| GARRISON, JOHN | 5828 MORNING GLORY LN PLANO TX 75093 |
| GARRISON, JOHN E. | 5828 MORNING GLORY LANE PLANO TX 75093 |
| GARRISON, TAMMIE | 16 MUSCOTAH ROAD HIGHLAND LAKES NJ 07422 |
| GARRISON, WILLIAM L | 28377 ENCANTO DR APT B203 SUN CITY CA 92586 |
| GARRITSON, HELEN M | 24 CREEKSIDE LN APT 226 CANYON TX 790159110 |
| GARRITY, ELLEN | 995 MAIN ST WINCHESTER MA 01890 |
| GARRY MORRISON | 4304 BELNAP DRIVE APEX NC 27539 |
| GARRY, ROBERT R | 31675 SUNDANCE WAY LAKE ELSINORE CA 92532 |
| GARTNER | GARTNER CANADA 5700 YONGE STREET TORONTO M2M 4K2 CANADA |
| GARTNER | GARTNER INC 56 TOP GALLANT ROAD STANFORD CT 06904-2212 |
| GARTNER CANADA | 5700 YONGE STREET TORONTO ON M2M 4K2 CA |
| GARTNER CANADA | 5700 YONGE STREET, 19TH FLOOR TORONTO ON M2M 4K2 CA |
| GARTNER CANADA | 5700 YONGE STREET TORONTO ON M2M 4K2 CANADA |
| GARTNER CANADA | PO BOX 3402 POSTAL STATION A TORONTO ON M5W 4C4 CANADA |
| GARTNER CANADA | PO BOX 911319 DALLAS TX 75391-1319 |
| GARTNER INC | PO BOX 3402 POSTAL STATION A TORONTO ON M5W 4C4 CANADA |
| GARTNER INC | 56 TOP GALLANT ROAD STANFORD CT 06904-2212 |
| GARTNER INC | 56 TOP GALLANT ROAD, PO BOX 10212 STANFORD CT 06904-2212 |
| GARTNER INC | PO BOX 911319 DALLAS TX 75391-1319 |
| GARVEY, HOWARD | 213 BAYLEAF DR RALEIGH NC 27615 |
| GARVEY, PAUL A | 12441 RICHMOND COURT CONIFER CO 80433 |
| GARVIN, MINNIE | 1141 W. 4TH ST RIVIERA BEACH FL 33404 |
| GARVIN, RICK | 3600 SOUTH POINTE DR APEX NC 27539 |
| GARWATOSKI, HEIDI | 1722 ASHLEY DOWNS DRIVE APEX NC 27502 |

| Claim Name | Address Information |
|---|---|
| GARWOOD, DAVID B | 123 N OLD GREENSBORO RD HIGH POINT NC 272657242 |
| GARWOOD, LARRY R | 700 VALERIE DR RALEIGH NC 27606 |
| GARY CHEPREGI | 1906 TIMBERCREEK GARLAND TX 75042 |
| GARY HOSKINS | 6513 N. ROSSFORD LANE DURHAM NC 27713 |
| GARY ITO | 5900 BAYWATER DRIVE # 2102 PLANO TX 75093 |
| GARY JOHNSON | 2394 COOL SPRINGS DR NORTH JACKSONVILLE FL 32246-5114 |
| GARY L THOMPSON | 12613 BELLSTONE LN RALEIGH NC 27614 |
| GARY L WINGO | 9340 STONEY RIDGE LANE ALPHARETTA GA 30022 |
| GARY LANEHART | 3418 CASTLEMAN COVE GARLAND TX 75040 |
| GARY LEE NICHOLS | 15939 KENSINGTON PL DUMFRIES VA 22026 |
| GARY LISCH | 2921 BEVERLY DR PLANO TX 75093 |
| GARY MICHAEL HUDSON | 4699 WALLACE RD SANTA ROSA CA 95404-1231 |
| GARY PADEN | 617 VIVIAN DR LIVERMORE CA 94550 |
| GARY PLASK | 1422 KINGSLEY DR. ALLEN TX 75013 |
| GARY R DONAHEE | 5517 ST. ANDREWS CT. PLANO TX 75093 |
| GARY RANDALL | 18461 CREEK DR FT MYERS FL 33908 |
| GARY RICHARDS | 2427 ALPINE RD DURHAM NC 27707 |
| GARY S SOUTHWELL | 6 ABBY RD WESTFORD MA 01886 |
| GARY SANDERS | 1002 WINTON COURT HENDERSONVILLE TN 37075 |
| GARY STEDMAN | 1002 BELVEDERE CT. ALLEN TX 75013 |
| GARY STEVEN STONE | LEGAL SERVICES FOR THE ELDERLY 130 WEST 42ND STREET 17TH FLOOR NEW YORK NY 10036-7803 |
| GARY WALCHLI | 7205 SILVER LODE LN SAN JOSE CA 95120 |
| GARY, LINDA | 5403 KINGS MANOR DR LAKE DALLAS TX 75065 |
| GARY, ROBERT | 739 WOODLAKE DRIVE COPPELL TX 75019 |
| GARY, ROBERT W | 739 WOODLAKE DRIVE COPPELL TX 75019 |
| GARZON, GIOVANNY | 16747 N. WEST 13TH STREET PEMBROKE PINES FL 33028 |
| GASCHO, CHARLOTTE | 4145 EAST VIEW DRIVE NASHVILLE TN 37211 |
| GASCON, VERONIQUE | 11950 RUE ST EVARISTE MONTREAL PQ H4J 2B3 CANADA |
| GASCUE, IRENE | 9096 SW 130 TH AVENUE DUNNELLON FL 34432-3730 |
| GASE, ANNE H | 1120 BRASWELL CRK PT HOLLY SPRINGS NC 27540 |
| GASIKOWSKI, WILLIAM | 2112 BRABANT DR. PLANO TX 75025 |
| GASINSKI, CHRYSANTHIA J | 9007 FIRST ST LEVITTOWN PA 19054 |
| GASKIN, EDDIE J | 210 EDWARDS ST APT 3 DURHAM NC 27701 |
| GASKINS, ROBERT E | 11604 BLACK HORSE RUN RALEIGH NC 27612 |
| GASPARD, JACQUES | 131 LAKE RD VALLEY COTTAGE NY 10989 |
| GASS, DALE | 205 YOUNGSFORD CT CARY NC 27513 |
| GASS, JAMES C | 1008 CREEKSIDE WAY COLUMBIA SC 29210 |
| GASTALL, ALICE | 56 MAPLE AVE APT. J-104 WEST WARWICK RI 02893 |
| GASTON, JOYCE R | 2862 SLUMBER TRAIL DECATUR GA 30034 |
| GASTON, MICHAEL E | 9505 ROYAL LANE APT 1059 DALLAS TX 75243 |
| GASTON, MICHAEL F | 9105 GOLDLEAF DR KNOXVILLE TN 37923 |
| GASTON, SKIPPER O | 309 N ALTO AVE BLACKWELL TX 79506 |
| GATES JR., MARCUS | 13713 GROVE POND DRIVE MIDLOTHIAN VA 23114 |
| GATES SR, JOSEPH S | P.O. BOX 26 TIMBERLAKE NC 27583 |
| GATEWAY ASSOCIATES LTD | 41 NORTH RIO GRAND STREET SUITE 100 SALT LAKE CITY UT 841011281 |
| GATEWAY ASSOCIATES LTD. | 90 SOUTH 400 WEST SUITE 200 SALT LAKE CITY UT 84101 |
| GATEWAY ASSOCIATES, LTD. | C/O THE BOYER COMPANY C/O THE BOYER GROUP 90 SOUTH 400 WEST, SUITE 200 SALT LAKE CITY UT 84101 |

| Claim Name | Address Information |
|---|---|
| GATEWAY ASSOCIATES, LTD. | C/O THE BOYER COMPANY 90 SOUTH 400 WEST, SUITE 200 SALT LAKE CITY UT 84101 |
| GATLA, SRIMANI | 48988 MANNA GRASS TERRACE FREMONT CA 94539 |
| GATLA, SRIMANI | 48988 MANNA GRASS TER FREMONT CA 945398414 |
| GATLA, SRIMANI | 410 RIVER SIDE COURT # 204 SANTA CLARA CA 95054 |
| GATLIFF, ALAN S | 1316 EAGLESTONE ARCH CHESAPEAKE VA 23322 |
| GATLIN-WILSON, ASHLEY | 413 WHISPERFIELD MURPHY TX 75094 |
| GATTIS, STEPHEN R | 712 ST.CATHERINES DR WAKE FOREST NC 27587 |
| GATX CORPORATION | 500 WEST MONROE ST CHICAGO IL 60661 |
| GATX CORPORATION | 500 W MONROE ST FL38 CHICAGO IL 60661-3671 |
| GATZ, STEVEN J | 855 SPARROW RD WACONIA MN 55387 |
| GAUDET, MARK | 34 BRADGATE RD BELLEVILLE ON K8N 4M8 CANADA |
| GAUDREAULT, CARMEN | 817 CARPENTER TOWN LANE CARY NC 27519 |
| GAUGER, STEVE | 60 BRANDON ST N BILLERICA MA 01862 |
| GAUGHAN, JEROME | 5616 ROSLYN RD DURHAM NC 27712 |
| GAUGHAN, LEO | 66 CLOVER HILL CIRCLE TYNGSBORO MA 01879 |
| GAUGHAN, ROBERT | 72 RIVER ROAD WESTON MA 02493 |
| GAUGHAN, ROBERT A | 72 RIVER ROAD WESTON MA 02493 |
| GAULKE, ROBERT | 13118 ALGONQUIN RD APPLE VALLEY CA 92308 |
| GAULT, MURRAY | 9721 FANNY BROWN RD RALEIGH NC 27603 |
| GAULT, RUTH ANN | 3807 OLD NORCROSS RD DULUTH GA 30096 |
| GAUR, VIJAY | 11 ALLEN ST, 200 LOWELL MA 01852 |
| GAURAV P MANDHARE | 84 COVINGTON PLACE OTTAWA ON K2G 6B6 CANADA |
| GAURAV PURI | 130 N 8TH ST. APT. 2 SAN JOSE CA 95112 |
| GAURAV SAINI | 401 E CHAPEL HILL NELSON HW DURHAM NC 27709 |
| GAUSNELL, DANNY K | PO BOX 898 EUREKA MT 59917 |
| GAUTHIER, CHARLES-MICHEL | NT EXPAT CHATEAUFORT, FR BX 3500 26 HALE RD BRAMPTON ON L6V 2M7 CANADA |
| GAUTHIER, CYNTHIA | 720 OWEN #C HUNTINGTON BEACH CA 92648 |
| GAVA, MARCUS | 1267 LAKESIDE DR APT 2091 SUNNYVALE CA 94085 |
| GAVASTO, PAULA | 418 MINGOCREST DRIVE KNIGHTDALE NC 27545 |
| GAVEL & GOWN SOFTWARE INC. | 184 PEARL STREET, SUITE 304 TORONTO ON M5H 1L5 CA |
| GAVENS, LINDA L | 2452 KINGS ARMS POINTE NE ATLANTA GA 30345 |
| GAVER, HARRY L | 2423 ROSEWOOD CT CHAPEL HILL NC 27514 |
| GAVIDIA, JOHN R | 322 LOWELL DRIVE SANTA CLARA CA 95051 |
| GAVIN, DANIEL | 7125 WALKER RD. COLORADO SPRINGS CO 80908 |
| GAVIN, DANIEL J | 7125 WALKER RD. COLORADO SPRINGS CO 80908 |
| GAVIN, JOHN M | 2324 SUNNYSTONE WAY RALEIGH NC 27613 |
| GAY JR, ROBERT H | 656 EAST SHORE DRIVE SUMMERLAND KEY FL 33042 |
| GAY JR, WILLIAM | 6201 CLAMSHELL DR WAKE FOREST NC 27587 |
| GAY, LES J | 610 BUFFALO SPRINGS ALLEN TX 75013 |
| GAY, MARTY | 4045 OLD FRANKLINTON RD FRANKLINTON NC 27525 |
| GAYDA,STANLEY | 23 BROWER AVENUE ROCKVILLE CENTRE NY 11570 |
| GAYDOS, EMORY | 21801 BURBANK BLVD UNIT 66 CA 91367 |
| GAYDOSH, MARVIN G | 3831 ROBIE LEE WAY SACRAMENTO CA 95821 |
| GAYE, RICHARD | 3435 OCEAN PARK BL #293 SANTA MONICA CA 90405 |
| GAYLE MCMAHON | 2020 GRAND PRIX DR ATLANTA GA 30345 |
| GAYLE MORAN | 2347 ASHLEY PARK BLVD. PLANO TX 75074 |
| GAYLE THEADERMAN | 115 OSPREY HILLS DRIVE BUNN NC 27508 |
| GAYLE, WINSTON | 2028 WARREN ST. EVANSTON IL 60202 |
| GAYLOR, BILLY C | P O BOX 155 MICRO NC 27555 |

| Claim Name | Address Information |
|---|---|
| GAYLORD, PHILIP | 111 W ALBION ST HOLLEY NY 14470 |
| GAYNOR, MICHELE | 6427 KIEST FOREST DRIVE FRISCO TX 75035 |
| GAYTAN, FELIX | 3025 BRYAN ST #3D DALLAS TX 75204 |
| GAZALEH, NICHOLAS | 623 WOODLAND CHURCH RD WAKE FOREST NC 27587 |
| GAZETTE, JOHN | 47518 GREENWICH DR. NOVI MI 48374 |
| GBH COMMUNICATIONS INC | 3333 NORTH SAN FERNANDO BLVD BURBANK CA 915042531 |
| GBRUOSKI, ANN | 2704 DRAY COURT RALEIGH NC 27613 |
| GCI COMMUNICATION CORP | GINNY WALTER LORI ZAVALA 2550 DENALI ST ANCHORAGE AK 99503 |
| GCR COMPANY | GINNY WALTER BECKY MACHALICEK 1104 SEYMOUR DRIVE SOUTH BOSTON VA 24592-4630 |
| GCR CUSTOM RESEARCH LLC | 308 SOUTH WEST 1ST AVENUE 4TH FLOOR PORTLAND OR 97204 |
| GCT ASIA PACIFIC INC | 10F SPECIALTY CONSTRUCTION CEN DONGJAK-GU 156-714 KOREA |
| GD CALIFORNIA INC | 1799 PORTOLA AVENUE LIVERMORE CA 94551 |
| GDNT | TELECOMMUNICATIONS CO LTD RONGLI INDUSTRIAL PARK SHUNDE 528306 CHINA |
| GDNT - GUANGDONG NORTEL | RONGLI INDUSTRIAL PARK LIUHENG ROAD GUIZHOU SHUNDE 528306 CHINA |
| GDNT - GUANGDONG NORTEL | TELECOMMUNICATIONS CO LTD RONGLI INDUSTRIAL PARK SHUNDE 528306 CHINA |
| GDS INTERNATIONAL LTD | QUEEN SQUARE HOUSE BRISTOL BS1 4NH GREAT BRITAIN |
| GDS INTERNATIONAL LTD | QUEEN SQUARE HOUSE BRISTOL BS1 4NH UNITED KINGDOM |
| GDS PUBLISHING LTD | C/O HSBC HICKSVILLE NY 11802-5875 |
| GE | GENERAL ELECTRIC CAPITAL CORP 44 OLD RIDGEBURY ROAD DANBURY CT 06810-5105 |
| GE | GE FANUC INTELLIGENT PLATFORMS INC PO BOX 641275 PITTSBURGH PA 15264-1275 |
| GE | 1275 RED FOX RD #250 ARDEN HILLS MN 551126973 |
| GE ASSET INTELLIGENCE | 200 NORTH MARTINGALE SCHAUMBURG IL 60173-2040 |
| GE CANADA LEASING SERVICES COM | 1 PLACE VILLE MARIE SUITE 1401 MONTREAL QC H3B 2B2 CANADA |
| GE CAPITAL | 6100 FARIVIEW ROAD SUITE 1450 CHARLOTTE NC 28210 |
| GE COLORXPRESS | GE PLASTICS COLORXPRESS PO BOX 640389 PITTSBURGH PA 15264-0389 |
| GE COMMERCIAL DISTRIBUTION FINANCE | 5595 TRILLIUM BLVD HOFFMAN ESTATES IL 60192 |
| GE FANUC EMBEDDED SYSTEMS | 2500 AUSTIN DRIVE CHARLOTTESVILLE VA 22911 |
| GE FANUC EMBEDDED SYSTEMS | 1275 RED FOX RD STE 250 SAINT PAUL MN 551124500 |
| GE FANUC EMBEDDED SYSTEMS | 1284 CORPORATE CENTER DRIVE ST PAUL MN 55121-1245 |
| GE FANUC EMBEDDED SYSTEMS | PO BOX 844817 DALLAS TX 75284-4817 |
| GE FANUC INTELLIGENT PLATFORMS | ATTN: NATHAN B. SMITH, ESQ. 2500 AUSTIN DRIVE CHARLOTTESVILLE VA 22911 |
| GE FANUC INTELLIGENT PLATFORMS EMBEDDED | SYSTEMS, INC 2500 AUSTIN DRIVE CHARLOTTESVILLE VA 22911 |
| GE FANUC INTELLIGENT PLATFORMS INC | PO BOX 641275 PITTSBURGH PA 15264-1275 |
| GE INFORMATION SERVICES | GLOBAL EXCHANGE SVCS CANADA PO BOX 8912 STATION A TORONTO ON M5W 2C5 CANADA |
| GE MEDICAL SYSTEMS INFORMATION TECH | 8200 W TOWER AVE MILWAUKEE WI 53223-3219 |
| GE PLASTICS | PO BOX 640389 PITTSBURGH PA 15264-0389 |
| GE PLASTICS | PO BOX 676336 DALLAS TX 75267-0336 |
| GE SECURITY | 5624 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GE, LIN | 159 COPELAND WALTHAM MA 02451 |
| GE, TONG | 60 WADSWORTH ST 26F CAMBRIDGE MA 02142 |
| GEAC CANADA LIMITED | 350 STEELCASE ROAD WEST MARKHAM ON L3R 1B3 CA |
| GEARHART, KYLE | 34 TYLER TRAIL HILTON NY 14468 |
| GEARY, JAMES | 6249 YORKSHIRE DR. ATWATER CA 95301 |
| GEBHARD, MARK J | 2136 CARNELIAN LANE EAGAN MN 55122 |
| GEBHARDT, MATT F | 1100 E GOLDENDALE DR WASILLA AK 99654 |
| GEBHART, MICHAEL L | RT 7 BOX 47 CHAPEL HILL RD DURHAM NC 27707 |
| GEC PLESSEY TELECOMMUNICATIONS LTD | NEW CENTURY PARK, P.O. BOX 53 COVENTRY CV3 1HJ UNITED KINGDOM |
| GEC TELECOMMUNICATIONS LIMITED | P.O. BOX 53, TELEPHONE WORKS COVENTRY CV3 LHJ UNITED KINGDOM |
| GEER, DONALD E | 8710 MOUNTAIN VALLEY VA 22039 |

| Claim Name | Address Information |
|---|---|
| GEER, TONY W | 1395 LAUREL ST GRIDLEY CA 95948 |
| GEESMAN, JAMES W | 6070 FREEDOM BLVD APTOS CA 95003 |
| GEETINGSVILLE TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 9155 N COUNTY RD 200 E FRANKFORT IN 46041-7799 |
| GEHM, LAWRENCE D | 4929 FONTANA ROELAND PARK KS 66205 |
| GEHRIS, MICHAEL D | 1665 RIDGE RD VISTA CA 92083 |
| GEICO CORP | KRISTEN SCHWERTNER JOHN JONES 1 GEICO PLAZA WASHINGTON DC 20046-0004 |
| GEICO CORP | 1 GEICO PLAZA WASHINGTON DC 20046-0004 |
| GEIGER JR, HERBERT | 9119 SO UNION CHICAGO IL 60620 |
| GEIGER, JAMES | 3584 PELHAM PKWY PELHAM AL 351242034 |
| GEIGER, SAMUEL | 1755 HONEYSUCKLE LN PROSPER TX 75078 |
| GEIGLE, ROGER | 2201 MILL POND RD GARLAND TX 75044 |
| GEISLER, CHARLES | 531 CUTTY TRL APT A AUSTIN TX 787344832 |
| GEISLER, DAVID C | 6715 FOLIAGE CT. W ROSEMOUNT MN 55068 |
| GEISLER, SALLY A | 1214 W PINE ST LANTANA FL 33462 |
| GEITZ, JOHN R | 159 FORD AVENUE WOODBURY NJ 08096 |
| GELCO | BOX 16040 ELMWOOD BRANCH MINNEAPOLIS MN 55416 |
| GELFER, GREGORY J | 931 223RD PL NE SAMMAMISH WA 980746872 |
| GELINAS, GREGG | 1409 CREEK POINTE FARMINGTON NY 14425 |
| GELINAS, GREGG F | 1409 CREEK POINTE FARMINGTON NY 14425 |
| GELINSKE, JODI A | 5496 DON DIABLO CT SAN JOSE CA 95123 |
| GELL, DARREN | 2602 PEACHTREE LN MCKINNEY TX 75070 |
| GELL, NANCY | 102 ROCK SPRING CT CARRBORO NC 27510 |
| GELL, NANCY F | 102 ROCK SPRING CT CARRBORO NC 27510 |
| GELLENE, ANDREW C | 9690 DEERECO RD. STE. 705 TIMONIUM MD 21093 |
| GELLER, GAIL A | 5441 OLIVER KANSAS CITY KS 66106 |
| GELLER, PHILIP B | 2140 YALE ST PALO ALTO CA 94306 |
| GELLING, DALE D | 11958 CARNATION LN SW FARWELL MN 56327 |
| GELO, DONALD | 1956 WILTON CIRCLE RALEIGH NC 27615 |
| GELO, DONALD | 1956 WILTON CR RALEIGH NC 27615 |
| GELSOMINI, JAMES | 626 COLUMBINE DRIVE CIMARRON CO 81220 |
| GEMINI COMMUNICATION LTD | #1, DR. RANGA ROAD, ALWARPET CHENNAI, INDIA |
| GEMMELL, PATRICK | 506 HOLLOWRIDGE CT. CARY NC 27519 |
| GEMMELL, PATRICK | 506 HOLLOWRIDGE COURT CARY NC 27519 |
| GEMMELL, PATRICK A | 506 HOLLOWRIDGE COURT CARY NC 27519 |
| GEMPLUS CORPORATION | PO BOX 8500-54973 PHILADELPHIA PA 19178-4973 |
| GENBAND | GENBAND INC 3701 W PLANO PARKWAY PLANO TX 75057 |
| GENBAND INC | 3701 W PLANO PARKWAY PLANO TX 75057 |
| GENBAND INC | 3701 W PLANO PARKWAY, SUITE 200 PLANO TX 75057 |
| GENBAND, INC. | C/O DAVID G GAMBLE WICK PHILLIPS, LLP 2100 ROSS AVENUE, SUITE 950 DALLAS TX 75201 |
| GENCARELLI, LOUIS | 6 STRATTON DRIVE WESTBOROUGH MA 01581 |
| GENCARELLI, LOUIS A | 6 STRATTON DRIVE WESTBOROUGH MA 01581 |
| GENCARELLI, LOUIS A. JR. | 6 STRATTON DRIVE WESTBOROUGH MA 01581 |
| GENDRON, ROBERT G | 1115 EAST LAKESHORE DR LAKE STEVENS WA 98258 |
| GENE E LEWIS | 3 ST. ANDREWS COURT TROPHY CLUB TX 76262 |
| GENE SKIBA | 20273 DAWSON MILL PLACE LEESBURG VA 20175 |
| GENE YAO | 1721 KINGLET CT SUNNYVALE CA 94087 |
| GENERAL DATACOMM INC | PARK ROAD, EXTENSION PO BOX, 1299 MIDDLEBURY CT 06762-1299 |
| GENERAL DYNAMICS | 77 A STREET NEEDHAM MA 02494 |

| Claim Name | Address Information |
|---|---|
| GENERAL DYNAMICS CORPORATION | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 3190 FAIRVIEW PARK DR FALLS CHURCH VA 22042-4530 |
| GENERAL DYNAMICS CORPORATION | 3190 FAIRVIEW PARK DR FALLS CHURCH VA 22042-4530 |
| GENERAL DYNAMICS INFORMATION | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 77 A ST NEEDHAM HEIGHTS MA 02494-2806 |
| GENERAL DYNAMICS NETWORK SYSTEMS | 77 A ST NEEDHAM HEIGHTS MA 02494 |
| GENERAL ELECTRIC CANADA EQUIPMENT | FINANCE GP 2300 MEADOWVALE BOULEVARD MISSISSAUGA ON L5N 5P9 CANADA |
| GENERAL ELECTRIC CAPITAL CORP | 44 OLD RIDGEBURY ROAD DANBURY CT 06810-5105 |
| GENERAL ELECTRIC CAPITAL CORP | 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52404 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 44 OLD RIDGEBURY ROAD DANBURY CT 06810 |
| GENERAL ELECTRIC COMPANY, P.L.C. | 1 STANHOPE GATE LONDON UNITED KINGDOM |
| GENERAL ELECTRIC COMPUTER SERV | 2885 PACIFIC DR SUITE B NORCROSS GA 30071-1807 |
| GENERAL PHOTONICS CORPORATION | 5228 EDISON AVENUE CHINO CA 91710 |
| GENERAL PUBLIC UTILITIES | 2800 POTTSVILLE PIKE P O BOX 15152 READING PA 19612-5152 |
| GENERAL SEMICONDUCTOR CORP | P.O. BOX 91890 CHICAGO IL 60693-1890 |
| GENERAL SERVICES ADMINISTRATION | ACCTS RECEIVABLE BRANCH 6BCDR LOCKBOX 70500 CHICAGO IL 60673-0500 |
| GENERAL SERVICES ADMINISTRATION | REC COLL AND SALES SECT 68CDR PO BOX 979017 ST LOUIS MO 63197-9017 |
| GENERAL SOFTWARE INC | 11000 NE 33RD PLACE SUITE 102 BELLEVUE WA 98004 |
| GENERATIONE TECHNOLOGIES | 1411 OPUS PL STE 111 DOWNERS GROVE IL 605151421 |
| GENEREAUX, STEPHEN | 63 BRITTON PLACE BELLEVILLE ON K8P 5N5 CANADA |
| GENESEO TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 111 E FIRST ST GENESEO IL 61254-0330 |
| GENESIS BUILDING LLC | BEACON PLACE 6055 ROCKSIDE WOODS INDEPENDENCE OH 44131 |
| GENESIS BUILDING LLC | 2221 LAKESIDE BLVD RICHARDSON TX 750824305 |
| GENESIS BUILDING LTD | BEACON PLACE 6055 ROCKSIDE WOODS INDEPENDENCE OH 44131 |
| GENESIS BUILDING LTD. | ATTN: BETTY J. WHITE C/O THE DALAD GROUP 6055 ROCKSIDE WOODS BLVD., SUITE 100 INDEPENDENCE OH 44131 |
| GENESIS CORPORATE SOLUTIONS LLC | 150 PRESIDENTIAL WAY SUITE 230 WOBURN MA 01801-6589 |
| GENESIS ELECTRONICS CORP. | 103 WOODMERE ROAD FOLSOM CA 95630 |
| GENESIS HEALTHCARE SYSTEM | KRISTEN SCHWERTNER PETRA LAWS 800 FOREST AVENUE ZANESVILLE OH 43701-2881 |
| GENESIS INTEGRATION | 14721-123 AVENUE EDMONTON AB T5L 2Y6 CANADA |
| GENESIS TELECOM INC | 1225 NORTH LOOP WEST SUITE 100 HOUSTON TX 77008 |
| GENEST, ROBERT L | 45 MAPLEWOOD LN PENACOOK NH 03303 |
| GENESYS TELECOMMUNICATIONS | 2001 JUNIPERO SERRA BOULEVARD DALY CITY CA 94014-3891 |
| GENESYS TELECOMMUNICATIONS LABORATORIES, | INC. 1155 MARKET STREET SAN FRANCISCO CA 94103 |
| GENESYS TELECOMMUNICATIONS LABS INC | 2001 JUNIPERO SERRA BLVD DALY CITY CA 94014-3891 |
| GENET, KATHERINE | 634 KEITH HILLS RD LILLINGTON NC 27546 |
| GENEY KOOK | 3183 NW 85TH AVE CORAL SPRIN FL 33065 |
| GENG LIN | 10337 COLD HARBOR AVE CUPERTINO CA 95014 |
| GENG LIU | 38 BROOKFIELD LANE SOUTH SETAUKET NY 11720 |
| GENG XIN | 3617 MASON DR PLANO TX 75025 |
| GENIVIA INC | 3178 SHAMROCK EAST TALLAHASSEE FL 32309-2863 |
| GENNARO, DOMINICK | 918 SUNRISE HWY NORTH BABYLON NY 11703 |
| GENNETT, SCOTT | 16 WILDWOOD STREET LAKE GROVE NY 11755 |
| GENNUM CORP | 4281 HARVESTER ROAD BURLINGTON ON L7R 5M4 CANADA |
| GENNUSO, JOANN | 10171 ROEHAMPTON AVE SAN JOSE CA 95127 |
| GENOVA, SAMUEL J | 2329 COLES BLVD NORRISTOWN PA 19401 |
| GENOVISE, ALAN | 894 CHATHAM DR CAROL STREAM IL 60188 |
| GENOVISE, ALAN J | 894 CHATHAM DR CAROL STREAM IL 60188 |
| GENSHEIMER, ELIZABETH L | PO BOX 796005 DALLAS TX 75379 |
| GENSLER | GENSLER NEWPORT BEACH FILE 57110 LOS ANGELES CA 90074-7110 |

| Claim Name | Address Information |
|---|---|
| GENTILE, ANTHONY R | 1979 FORD STREET BROOKLYN NY 11229 |
| GENTILE, DIANE P | 11519 SONNETT DALLAS TX 75229 |
| GENTILUCCI, GREG | 5963 SOUTH BIRCH WAY LITTLETON CO 80121 |
| GENTLEMAN, JEANNINE | 3 PRINCETON ST. PEABODY MA 01960 |
| GENTLEMAN, JEANNINE | 3 PRINCESTON ST W PEABODY MA 01960 |
| GENTLEMAN, JEANNINE A | 3 PRINCESTON ST W PEABODY MA 01960 |
| GENTRY IV, VEIT | 1307 KENSHIRE CT ALLEN TX 75013 |
| GENTRY JR, IRCIL | 9520 GREENFIELD RD CHAPEL HILL NC 27516 |
| GENTRY, LARRY W | 1000 GENTRY DUNKLY ROXBORO NC 27573 |
| GENTRY, MARCI | 829  MOSS CLIFF CIRCLE MCKINNEY TX 75071 |
| GENTRY, SHEILA | 248 ANNIES PLACE BOONE NC 28607 |
| GENTRY, TIMOTHY | 2823 SETTLERS VIEW DR ODENTON MD 21113 |
| GENTRY, WILLIAM | 8205 NANTAHALA DR RALEIGH NC 27612 |
| GENUITEC | GENUITEC LLC 2221 JUSTIN ROAD 119-340 FLOWER MOUND TX 75028-3815 |
| GENUITEC LLC | 2221 JUSTIN ROAD 119-340 FLOWER MOUND TX 75028-3815 |
| GENUSKE, KAREN A | 4250 E. RENNER ROAD APARTMENT #1525 RICHARDSON TX 75082 |
| GEODESIC SYSTEMS | 414 NORTH ORLEANS CHICAGO IL 60610 |
| GEOFFROY | 877 ANDRE MATHIEU BOUCHERVILLE QC J4B 8N9 CANADA |
| GEOFFROY | ATTN: MARTIN GEOFFROY 877 ANDRE MATHIEU BOUCHERVILLE QC J4B 8N9 CANADA |
| GEOIMAGE SA | LES ESPACES DE SOPHIA BATM9 VALBONNE 6560 FRANCE |
| GEOMANT | GEOMANT INC 11000 REGENCY PARKWAY CARY NC 27518 |
| GEOMANT INC | 11000 REGENCY PARKWAY CARY NC 27518 |
| GEOMANT INC | 11000 REGENCY PARKWAY, SUITE 400 CARY NC 27518 |
| GEOMANT INC | KRISTEN SCHWERTNER PETRA LAWS 11000 REGENCY PKWY CARY NC 27518-8518 |
| GEOMANT KFT. | F.A.O. ROBERT SIMON MARTANVOLGY UT 17 BUDAPEST 1124 HUNGARY |
| GEORGE A JOLLY | 4221 WELLINGTON RIDGE L CARY NC 27518 |
| GEORGE ABOU-ARRAGE | 1333 HARLEY CIRCLE THE VILLIAGES FL 32162 |
| GEORGE ABOU-ARRAGE | 1333 HARLEY CIRCLE THE VILLAGES FL 32162 |
| GEORGE ANDREW RIEDEL | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GEORGE BERGSTROM | 10R PENT RD. DURHAM CT 06422 |
| GEORGE CAPPADONA | 5334 TALLGRASS WAY KENNESAW GA 30152-2830 |
| GEORGE CHANG | 6412 WICKERWOOD DR DALLAS TX 75248 |
| GEORGE DEDOPOULOS | 130 SUNSET AVE ISLAND PARK NY 11558 |
| GEORGE G MONTGOMERY | 9808 ST ANNES DR PLANO TX 75025 |
| GEORGE GLEDITSCH | 4107 EAST SMITH ROAD MEDINA OH 44256 |
| GEORGE HADDAD | 1110 BARNES LANE SAN JOSE CA 95120 |
| GEORGE JOLLY | 4221 WELLINGTON RIDGE LOOP CARY NC 27518 |
| GEORGE MACLEAN | 4458 SOUTHEAST WATERFORD DR STUART FL 34997 |
| GEORGE MASON UNIVERSITY | KRISTEN SCHWERTNER JAMIE GARNER 4400 UNIVERSITY DR FAIRFAX VA 22030-4444 |
| GEORGE SMYTH | 3580 ROYAL VISTA WAY COURTENEY V9N9X7 CANADA |
| GEORGE SPANGLER | 418 CORDILLERA TRACE BOERNE TX 78006-7522 |
| GEORGE SPINK | 16354 AUDUBON VILLAGE D WILDWOOD MO 63040 |
| GEORGE THOMAS, ASHWIN | 500 CLEARWOOD DRIVE BUILDING 07, APT # 500 RICHARDSON TX 75081 |
| GEORGE V COONEY | 38 CRANBERRY LANE CONCORD MA 01742 |
| GEORGE W AUBREY | 1716 LAKE CREST LN PLANO TX 75023 |
| GEORGE W BOTHWELL | 7171 EAST PARADISE CANYON ROAD PARADISE VALLEY AZ 85253 |
| GEORGE, CHARLES | 846 STONEBRIDGE LA CRYSTAL LAKE IL 60014 |
| GEORGE, CORNELYA R | 5901 CRAIG RD LOT 7 DURHAM NC 27712 |
| GEORGE, JOHN | 3109 MEGWOOD COURT APEX NC 27539 |

| Claim Name | Address Information |
|---|---|
| GEORGE, JOHN P | 8895 CONNIE TRAIL PO BOX 31 BELEWS CREEK NC 27009 |
| GEORGE, KRISTEN | 179 TYLER ST METHUEN MA 01844 |
| GEORGE, PATRICIA T | 7217 CHURCHILL DR WAKE FOREST NC 27587 |
| GEORGE, RITA | 2734 MIDLAND  ROAD SHELBYVILLE TN 37160 |
| GEORGE, SHINOY | 1016 AMUR ST MESQUITE TX 75150 |
| GEORGE, SIJU | 3649 MADISON COMMON FREMONT CA 94538 |
| GEORGE, WILLIAM A | 181 WILSON AVE PORT MONMOUTH NJ 07758 |
| GEORGES SEBAALY | PO BOX 295258 RIYADH 11351 SAUDI ARABIA |
| GEORGESON SHAREHOLDER | 100 UNIVERSITY AVENUE 11TH FLOOR SOUTH TOWER TORONTO ON M5J 2Y1 CANADA |
| GEORGETTE LABRECQUE | 10805 AVE D'AUTEUIL MONTREAL QC H3L 2K7 CANADA |
| GEORGEVITS, KENNETH L | 481 MOUNTAIN ROAD CONCORD NH 03301 |
| GEORGIA | UNCLAIMED PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY SUITE A HAPEVILLE GA 30354 |
| GEORGIA CASE COMPANY | 4640 GRANITE DRIVE TUCKER GA 30084-6303 |
| GEORGIA DEPARTMENT OF CORRECTIONS | 2 MARTIN LUTHER KING JR D ATLANTA GA 30334 |
| GEORGIA DEPARTMENT OF LABOR | SUSSEX PLACE, ROOM 600 148 ANDREW YOUNG INTERNATIONAL BLVD., NE ATLANTA GA 30303 |
| GEORGIA DEPARTMENT OF LABOR | ATTN:  MICHAEL L. THURMOND, COMMISSIONER 148 ANDREW YOUNG INTERN'L BLVD NE ATLANTA GA 30303 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | ATTN: KELLI WOMACK, MANAGER UNCLAIMED PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY SUITE A HAPEVILLE GA 30354-3918 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER P.O. BOX 740397 ATLANTA GA 30374-0397 |
| GEORGIA DEPT OF NATURAL RESOURCES | 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 |
| GEORGIA DEPT OF REVENUE | PROPERTY TAX DIVISION 4245 INTERNATIONAL PARKWAY HAPEVILLE GA 30354-3918 |
| GEORGIA DEPT OF REVENUE | PO BOX 740317 ATLANTA GA 30374-0317 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE 1800 CENTURY CENTER BLVD NE ATLANTA GA 30345-3205 |
| GEORGIA INSTITUTE OF TECHNOLOGY | GEORGIA TECH CAREER FAIR BILL MOORE STUDENT SUCCESS CTR ATLANTA GA 30332-0105 |
| GEORGIA POWER COMPANY | JONATHAN HATHCOTE TARRA BILAK 241 RALPH MCGILL BLVD NE ATLANTA GA 30308-3374 |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD NE ATLANTA GA 30308-3374 |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD ATLANTA GA 30308-3374 |
| GEORGIA SALES & USE TAX DIVISION | GA |
| GEORGIA SALES & USE TAX DIVISION | DEPARTMENT OF REVENUE P.O. BOX 105296 ATLANTA GA 30348 |
| GEORGIA SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS PO BOX 23038 COLUMBUS GA 31902-3038 |
| GEORGIA SECRETARY OF STATE | PO BOX 23038 ANNUAL REGRISTRATION FILINGS COLUMBUS GA 31902-3038 |
| GEORGIA STATE DEPT OF REV | 1800 CENTURY CENTER BLVD., N.E. ATLANTA GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | PO BOX 105499 ATLANTA GA 30348-5499 |
| GEORGIA STATE OF | KRISTEN SCHWERTNER JAMIE GARNER CAPITOL BLDG CAPITOL SQ ATLANTA GA 30334 |
| GEORGIA STATE OF | CAPITOL BLDG CAPITOL SQ ATLANTA GA 30334 |
| GEORGIA TAXPAYER SERVICES DIVISION | P.O. BOX 49432 ATLANTA GA 30359-1432 |
| GEORGIA TECH RESEARCH CORPORATION | PO BOX 100117 ATLANTA GA 30384 |
| GEORGIA TECHNOLOGY AUTHORITY GTA | 47 TRINITY AVENUE STE 300 ATLANTA GA 30334-9006 |
| GEORGIA TEL | GEORGIA TELEPHONE ASSOCIATION 1900 CENTURY BLVD ATLANTA GA 30345 |
| GEORGIA TELEPHONE ASSOCIATION | 1900 CENTURY BLVD ATLANTA GA 30345 |
| GEORGIA TELEPHONE ASSOCIATION | 1900 CENTURY BLVD, SUITE 8 ATLANTA GA 30345 |
| GEORGIA UNWIRED | JONATHAN HATHCOTE ALISON FARIES 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| GEORGIA UNWIRED | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |

| Claim Name | Address Information |
|---|---|
| GEORGIA WINDSTREAM INC | 906 VISTA DR PO BOX 1247 DALTON GA 30722-1247 |
| GEORGIOU, PANOS | 108 SUMMERGLOW CT CARY NC 27513 |
| GEORGIOU, PANOS | 7708 MOONDANCE COURT WAKE FOREST NC 27587 |
| GEPPI, LEIGH | 132 BLUE RIBBON TRAIL CHRISTIANA TN 37037 |
| GERAGHTY, JAMES | 19 HICKORY DR AMHERST NH 03031 |
| GERAGHTY, JAMES | 19 HICKORY DR AMHERST NH 03031-2223 |
| GERALD DE GRACE | 105 WINTERGREEN LANE GROTON MA 01450 |
| GERALD E HEIMSATH | 7106 TARTAN TRAIL GARLAND TX 75044 |
| GERALD F FEIOCK | 88 GREEN RD CHURCHVILLE NY 14428 |
| GERALD J PAPROCKI | 110 SILVER FOX CT CARY NC 27511 |
| GERALD J WASCHUK | 10320 SUMMER CRK DR ALPHARETTA GA 30022 |
| GERALD JONES | 19 SCOTT PL DURHAM NC 27705 |
| GERALD PAPROCKI | 110 SILVER FOX CT CARY NC 27511 |
| GERALD, WILLIAM | 4144 BREWSTER DR RALEIGH NC 27606 |
| GERANIMA WALTON | 805 BUTTERNUT DRIVE GARLAND TX 75044-2527 |
| GERARD WALSH | 4305 BRADY DR PLANO TX 75024 |
| GERARD AUCOIN | 29 PARK AVE NATICK MA 01760 |
| GERARD BOIVIN | 1690 BERT LAC ECHO PREVOST QC J0R 1T0 CANADA |
| GERARD E HUNTER | 4 N 621 WESTCOT LN WEST CHICAGO IL 60185 |
| GERBEC, FRANK | 260 GUELPH ST. POB 74062 GEORGETOWN ON L7G 5L1 CANADA |
| GERBEC, FRANK | P.O. BOX 223001 HOLLYWOOD FL 33022-3001 |
| GERBINO, JENNIFER M | 68 ANCHOR TERRACE ROCHESTER NY 14617 |
| GERGES, KARAM | 10376 JUDY AVE CUPERTINO CA 95014 |
| GERHART, CHRISTOPHE | 3711 IDLEWOOD PKWY APT 2105 INDIANAPOLIS IN 46214 |
| GERHART, DOUGLAS A | 14011 JUNE WY CA 95070 |
| GERHART, ZACHARY | 1741 OLYMPIA ST. MODESTO CA 95358 |
| GERLACH, KNUT | ERSTE OCHSENKOPPEL 4 LUEBECK D-23566 GERMANY |
| GERMAN, WALTER A | 13820 SW 108TH ST MIAMI FL 33186 |
| GERMANO, ANDREW J | 102 MARTESIA WAY INDIAN HARBOR BCH FL 32937 |
| GERMANO, MARK | 211 KINDRED WAY CARY NC 27513 |
| GERMER, RICHARD | 42816 N 45TH LANE PHOENIX AZ 85087 |
| GERMONTO, PHYLLIS J | 831 MALCOMB VALLEY PLACE CARY NC 27511 |
| GERNGROSS, THOMAS J | 140 BPW CLUB RD APT D15 CARRBORO NC 27510 |
| GERRY RICE | TULLANACORRA SWINFORD CO. MAYO IRELAND |
| GERSH, LYNNETT | 14985 N GWYNNS RUN DR TUCSON AZ 857398319 |
| GERSTER, SEAN | 1612 HOLLY ST. NASHVILLE TN 37206 |
| GERSTLE, DONALD E | 5628 CLOVERMEADE DRI VE BRENTWOOD TN 37027 |
| GERTH JR, DANIEL L | 345 HOLLY LANE LUCAS TX 75002 |
| GERTH, DEBRA T | 435 CARRIAGE CT ALPHARETTA GA 30202 |
| GERTH, EDWARD C | 10 MARYDALE LANE BROOKHAVEN NY 11719 |
| GERTRUDE SPROULE | 609 - 94 SYDNEY ST BELLEVILLE ON K8P 3Z1 CANADA |
| GERTSON, GLEN | 16007 42ND AVE. CT. E. TACOMA WA 98446 |
| GERVAIS, JENNIFER | 16 REXHAME ST MA 01862 |
| GERVITZ, GARY | 36 CYPRESS CT. TROPHY CLUB TX 76262 |
| GERVITZ, GARY ALAN | 36 CYPRESS COURT TROPHY CLUB TX 76262 |
| GES MANUFACTURING SERVICES M | PO 34 FASA 11 KAWASAN PERINDUSTRIAN SENAI SENAI JOHOR 81400 MALAYSIA |
| GESSNER, DARYL K | 2951 CEDAR MILL DR ACWORTH GA 30102 |
| GETABSTRACT INC | 20900 NE 30TH AVE SUITE 315 AVENNTURA FL 33180 |
| GETEJANC, JOHN | 20335 TIERRA DEL SOL CT. BOCA RATON FL 33498 |

| Claim Name | Address Information |
|---|---|
| GETEL  LTDA | CALLE 13A NO 31-11 PO BOX 35818 BOGOTA COLUMBIA |
| GETEL LTDA | CALLE 13A NO 31-11 BOGOTA COLOMBIA |
| GETER, LEE A | 22 GIFFORD RD SOMERSET NJ 08873 |
| GETHARD, WILLIAM | 24 FILMORE AVE LIVINGSTON NJ 07039 |
| GETRONICS CANADA INC | 150 MIDDLEFIELD ROAD TORONTO ON M1S 4L6 CA |
| GEUDER, JAMES C | 117 TRAFALGAR LANE CARY NC 27513 |
| GEYER, GERTRUDE A | 728 AUGUSTA DR MORAGA CA 94556 |
| GFI | GFI INC 180 AVE LABROSSE POINTE CLAIRE H9R 1A1 CANADA |
| GFI | 180 AVENUE LABROSSE POINTE CLAIRE QC H9R 1A1 CANADA |
| GFI INC | 180 AVE LABROSSE POINTE CLAIRE QC H9R 1A1 CA |
| GFI INC | 180 AVE LABROSSE POINTE CLAIRE QC H9R 1A1 CANADA |
| GFI ITALIA S.P.A. | ATTN:  ACCOUNTS PAYABLE VIA CALDERA 31 PAL.D/3 MILANO (MI) 20153 ITALY |
| GFI USA | 15300 WESTON PARKWAY STE 104 CARY NC 27513 |
| GFI, A DIVISION OF THOMAS & BETTS | MANUFACTURING INC. C/O BRETT D FALLON ESQ, MORRIS JAMES LLP 500 DELAWARE AVENUE WILMINGTON DE 19801 |
| GFI, A DIVISION OF THOMAS & BETTS | MORRIS JAMES LLP 500 DELAWARE AVENUE SUITE 1500 WILMINGTON DE 19801 |
| GGB INDUSTRIES INC | PO BOX 10958 NAPLES FL 34101-0958 |
| GGI INTERNATIONAL | 6615 ABRAHMS SAINT-LAURENT QC H4S 1X9 CANADA |
| GHAFFAR, ABDUL | 1444 OLDS SAGE CT GLEN ALLEN VA 230595692 |
| GHALI, NAGI | 1901 EDGEHILL DRIVE ALLEN TX 75013 |
| GHANNOUM, ABDUL M | 5916 PUTMAN AVE RIDGEWOOD NY 11385 |
| GHASEMIAN, ZAHRA | 4174 EAST 139TH AVE THORNTON CO 80602 |
| GHASSAN HAGE | 2044 MONTECITO AVENUE #18 MOUNTAIN VIEW CA 94043 |
| GHELARDUCCI, GELSOMDIA | 16 KILLIAN LANE BREWSTER NY 10509 |
| GHELARDUCCI, PAUL | 16 KILLIAN LN BREWSTER NY 10509 |
| GHIDALI, ADAM E | 2508  26TH AVENUE WEST SEATTLE WA 98199 |
| GHIONE, RICH | PO BOX 2034 SANTA CLARA CA 95055-2034 |
| GHODGAONKAR, KIRAN | 199 ANAHEIM TERRACE SUNNYVALE CA 94086 |
| GHODGAONKAR, KIRAN | 199 ANAHEIM TER SUNNYVALE CA 940865092 |
| GHOSH, KUNAL | 24 CLAIRE LANE SAYVILLE NY 11782 |
| GHOSH, PARAG K | 199 SETTLEMENT DR APEX NC 275236731 |
| GHOSH, PARAMA | 4525 HEADEN WAY SANTA CLARA CA 95054 |
| GHULIANI, SANJAY | PARADIGM, B WING FLOOR 6 MINDSPACE MALAD (W) MUMBAI 400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD MUMBAI 400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM B WING, FL 6 MINDSPACE, MALAD W MUMBAI 400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM B WING, FL 6 MINDSPACE MULAD W MUMBAI 400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM, B WING, FLOOR 8 MINDSPACE, MALAD MUMBAI 400 064 INDIA |
| GIACKETTI, ROSE M | 9215 N HARLEM AVE MORTON GROVE IL 60053 |
| GIAMATTEO, JENNIFER | 218 OAK ST BELLMORE NY 11710 |
| GIAMATTEO, JOHN J | 1730 EVERGREEN PL SEATTLE WA 98122 |
| GIAMATTEO, STEPHANIE | WLAP QUARRY BAY HK P O BOX 13955 RTP NC 27709 |
| GIAMBUSSO, DENNIS | P O BOX 1011 98 HAZEN ROAD SHIRLEY MA 01464 |
| GIAMPIETRO, STEPHEN | 345 W POTHOUSE RD PHOENIXVILLE PA 19460 |
| GIANI, ANITA M | 129 ELVA AVE PASS CHRIS MS 395714809 |
| GIANI, ANITA M. | 129 ELVA DRIVE PASS CHRISTIAN MS 39571 |
| GIANIOTIS, CHRISANTHI | 11377 NW 45TH ST CORAL SPRINGS FL 33065 |
| GIANNINO, CARMELO J | 9 SALEM ST PISCATAWAY NJ 08854 |
| GIANNINO, JOSEPH | 64 DARE ROAD SELDEN NY 11784 |
| GIANNINO, JOSEPH F | 64 DARE ROAD SELDEN NY 11784 |

| Claim Name | Address Information |
|---|---|
| GIARDINA, CAMELLIA | 522 SHORE RD APT 2AA LONG BEACH NY 11561 |
| GIARDINO, DEAN | 2868 WESTWOOD AVE SAN RAMON CA 94583 |
| GIARDINO, MICHAEL | 42 WINDEMERE AVE. STATEN ISLAND NY 10306 |
| GIARRITTA, DAVID A | 1278 PAMPAS DRIVE CA 95120 |
| GIBBONS, JOHN F | 22 STURM LANE JACKSON NJ 08527 |
| GIBBONS, STEPHEN A | 276 PARK VALLEY DR COPPELL TX 75019 |
| GIBBS, ANTHONY K | 101 GLASGOW RD CARY NC 27511 |
| GIBBS, CLAYTON SCOTT | 12117 JASMINE COVE WAY RALEIGH NC 27614 |
| GIBBS, ERVIN | 3571 STILLWOOD DR SNELLVILLE GA 30278 |
| GIBBS, LAURENCE | 109 BELLAMY COURT CARY NC 27511 |
| GIBBS, LOIS | 116 WEST ROAD MARLBOROUGH CT 06447 |
| GIBBS, OTIS | 469 CAROLINA OAKS AVENUE SMITHFIELD NC 27577 |
| GIBBS, ROBERT N | 1851 N CONGRESS AVEN UE WEST PALM BEA FL 33409 |
| GIBBS, SANDRA A | P.O. BOX 254 GORDONSVILLE TN 38563 |
| GIBELLI JR, JOSEPH | 3 GOVE RD BILLERICA MA 01821 |
| GIBSON DUNN & CRUTCHER | 333 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |
| GIBSON DUNN CRUTCHER LLP | DEPT 0723 LOS ANGELES CA 90084-0723 |
| GIBSON ELECTRIC | GIBSON ELECTRIC & TECHNOLOGY SOLUTIONS 2100 SOUTH YORK RD OAK BROOK IL 60523-8801 |
| GIBSON ELECTRIC & TECHNOLOGY | 2100 SOUTH YORK RD OAK BROOK IL 60523-8801 |
| GIBSON ELECTRIC & TECHNOLOGY | 2100 SOUTH YORK RD, SUITE 200 OAK BROOK IL 60523-8801 |
| GIBSON ELECTRIC & TECHNOLOGY SOLUTIONS | 2100 SOUTH YORK RD OAK BROOK IL 60523-8801 |
| GIBSON PARTEE, DEBORAH | 3100 CHINO HILLS PKWY APT 1331 CHINO HILLS CA 91709 |
| GIBSON PRODUCT DESIGN INC | 10B YORK ST OTTAWA ON K1N 5S6 CANADA |
| GIBSON TECHNICAL SERVICES INC | GINNY WALTER LINWOOD FOSTER 230 MOUNTAIN BROOK CT CANTON GA 30115-9019 |
| GIBSON TECHNOLOGIES | 3100 WOODCREEK DR DOWNERS GROVE IL 60515-5427 |
| GIBSON, ALICE | 709 BROOKDALE CR GARLAND TX 75040 |
| GIBSON, CARA L | 6515 OLDE ATLANTA PK SUWANEE GA 30024 |
| GIBSON, CHERYL J | 4621 WILHOITE ROAD FRANKLIN TN 37064 |
| GIBSON, GINA S | 11123 76TH ROAD APT. E2 FOREST HILLS NY 11375 |
| GIBSON, JAMES K | 1945 BRICKTON STATIO BUFORD GA 30518 |
| GIBSON, JAMIE | 1520 BEDFORD HILLS CT RALEIGH NC 27613 |
| GIBSON, JOAN W | P O BOX 18908 RALEIGH NC 27619 |
| GIBSON, KELLY | 5839 VICKERY BLVD DALLAS TX 75206 |
| GIBSON, RICHARD A | PO BOX 966 LIVINGSTON MT 59047 |
| GIBSON, RICHARD C | 612 BURR OAK DRIVE ANN ARBOR MI 48103 |
| GIBSON, ROBERT | 308 HALLS MILL DR CARY NC 27519 |
| GIBSON, ROBERT JOHN | 308 HALLS MILL DRIVE CARY NC 27519 |
| GIBSON, WILLIAM | 26035 OAKMOUNT DR LEESBURG FL 34748 |
| GICK, CINDY S | 24115 JAGGER ST EL TORO CA 92630 |
| GID 0014416 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0015282 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0023733 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0046934 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0047874 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0049144 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0086246 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0097116 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0100276 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0100276 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0100579 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0102709 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0104058 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0104249 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0107335 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0113000 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0117569 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0118524 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0118556 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0119055 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0119437 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0119511 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0119890 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0120047 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0120424 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0120516 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0121757 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0121757 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0121757 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0123490 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0123493 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0123496 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0130619 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0130685 | 1500 CONCORD TERRACE SUNRISE FL 33323 |

| Claim Name | Address Information |
|---|---|
| GID 0130754 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0131678 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0131693 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0131992 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0132382 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0132579 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0132590 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0133114 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0133164 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0133171 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0133287 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0133714 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0133778 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0133787 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0133791 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0133791 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0133881 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0134822 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0134940 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0135028 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0135130 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0135189 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0135230 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0135336 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0135336 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0136762 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0136810 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0136830 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0137016 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0137016 | 27709-3010 |
| GID 0137255 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0137300 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0137300 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0137523 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0138079 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0138513 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0138595 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0138595 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0138674 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0138680 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0138680 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0138786 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0138889 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0138899 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0138931 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0138951 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0139012 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0139077 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0139077 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0139120 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0139121 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0139267 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0139276 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0139328 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0139331 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0139331 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0139337 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0139382 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0139382 | 27709-3010 |
| GID 0139462 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0139565 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0139699 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0140025 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0140025 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0140041 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0140077 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0140104 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0140150 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0140279 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0140279 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0140653 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0140653 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0140666 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0141041 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0141067 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0141067 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0141086 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0141130 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0141532 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0141588 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0141653 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0141716 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0141772 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0141772 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0141799 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0142049 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0142049 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0142103 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0142112 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0142122 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0142150 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0142150 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0142153 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0142159 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0142458 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0142458 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0142500 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0142516 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0142531 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0142872 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0142904 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0142933 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0142957 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0143197 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0143436 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0143453 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0143869 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0144683 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0144792 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0144827 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0145406 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0146136 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0146142 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0146142 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0146156 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0146213 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0146250 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0146279 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0146295 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0146477 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0146477 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0147005 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0147317 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0147473 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0147476 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0147490 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0147490 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0147523 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0147532 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0147553 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0147803 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0147803 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0147846 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0147857 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0147889 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0147889 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0149108 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0149288 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0149293 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0149421 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0149501 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0149501 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0149804 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0149815 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0149928 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0150468 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0151169 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0160806 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0160806 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0163926 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0166381 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0168181 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0168181 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0170067 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0172097 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0173780 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0173780 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0174808 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0175131 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0175131 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0182514 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0182514 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0182889 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0182952 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0182987 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0183028 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0183671 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0183788 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0183788 | 27709-3010 |
| GID 0184086 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0184089 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0184164 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0184900 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0184908 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0184908 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185092 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185143 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185169 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185363 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0185532 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185614 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185627 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185635 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185645 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185672 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185698 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185701 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185708 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185739 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185760 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185779 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185783 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185801 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185805 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185807 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185808 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0185808 | 27709-3010 |
| GID 0185815 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185820 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185838 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185860 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185861 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185863 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185868 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185876 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185876 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185890 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185890 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185919 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185926 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185929 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185964 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0185967 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186025 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186050 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186068 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186077 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186081 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186108 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186115 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186120 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186125 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186171 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0186187 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186187 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186195 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186204 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186247 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186307 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186310 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186319 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186325 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186382 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186384 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186399 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186434 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186441 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186441 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186445 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186445 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186460 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186471 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186481 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186493 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186504 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186508 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186509 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186518 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186525 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186537 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0186537 | 27709-3010 |
| GID 0186539 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186544 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186550 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186551 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186561 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186562 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186578 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186579 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186584 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186584 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186587 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186603 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186610 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186628 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186661 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186682 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186684 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186691 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186696 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186700 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186716 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186720 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186728 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186759 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186763 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186781 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0186782 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186795 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186807 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186808 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186824 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186827 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186828 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186835 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186852 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186854 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186872 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186875 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186876 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186878 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186880 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186882 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186892 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186900 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186936 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186938 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186938 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186979 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186980 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186986 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186991 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0186999 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187001 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0187001 | 27709-3010 |
| GID 0187050 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187050 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187060 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187065 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187078 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187081 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187098 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187107 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187107 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187122 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187126 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187128 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187133 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187138 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187139 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187141 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187148 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187150 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187155 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187156 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187174 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187176 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187177 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187183 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187202 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187207 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0187231 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187231 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187236 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187242 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187251 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187257 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187260 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187283 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0187283 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187298 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187301 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187303 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187306 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187311 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187312 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187317 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187321 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0187321 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187324 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187337 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187342 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187349 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187359 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187376 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187380 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187393 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187402 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0187402 | 27709-3010 |
| GID 0187418 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187434 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187435 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187462 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187464 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187465 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187468 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187468 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187470 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187477 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187485 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187487 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187494 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187497 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187512 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187514 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187519 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187522 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187522 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187525 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187527 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187528 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187533 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187538 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187548 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187553 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0187561 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187563 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187571 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187573 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187581 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187581 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187586 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187589 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187620 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187623 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187624 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187630 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187632 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187632 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187641 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187650 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187653 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187658 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187658 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187662 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187678 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187682 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187688 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187690 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187694 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187695 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187699 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0187699 | 27709-3010 |
| GID 0187706 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187708 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187708 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187715 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187717 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187721 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187730 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187731 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187733 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187737 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187740 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187743 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187746 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187752 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187754 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187755 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187758 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187760 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187768 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187770 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187777 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187777 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187782 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187784 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187790 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187800 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0187804 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187804 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187805 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187812 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187835 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187836 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187837 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187841 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187843 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187855 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187860 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187863 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187865 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187866 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187870 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187878 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187882 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187892 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187893 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187918 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187918 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187921 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187933 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187945 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187947 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187952 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187959 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0187959 | 27709-3010 |
| GID 0187960 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187964 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187964 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187972 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187973 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0187999 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188001 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188002 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188009 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188011 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188012 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188017 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188027 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188048 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188061 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188075 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188084 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188084 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188097 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188098 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188104 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188128 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188134 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188146 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188149 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188152 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0188168 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188174 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188181 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188183 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188190 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188210 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188211 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188213 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188217 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188252 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188272 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188281 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188292 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188298 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188299 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188304 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188334 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188338 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188341 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188371 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188373 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188378 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188380 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188386 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188388 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188389 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188390 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0188390 | 27709-3010 |
| GID 0188392 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188392 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188396 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188400 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188405 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188406 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188425 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188426 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188434 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188450 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188463 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188464 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188464 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188465 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188473 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188495 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188495 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188496 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188503 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188506 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188519 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188532 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188547 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188590 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188595 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188596 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0188598 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188602 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188602 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188610 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188622 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188623 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188625 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188625 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188654 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188655 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188660 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188671 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188680 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188682 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188688 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188691 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188694 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188710 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188713 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188721 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188732 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188742 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188745 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188745 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188750 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188758 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188762 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0188762 | 27709-3010 |
| GID 0188769 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188769 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188772 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188791 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188794 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188802 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188803 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188804 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188810 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188812 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188823 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188834 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188838 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188849 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188852 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188861 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188872 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188876 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188887 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188890 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188892 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188894 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188895 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188895 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188897 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188921 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GID 0188922 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188931 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188949 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188953 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188956 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188957 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188959 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188965 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188992 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0188993 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189001 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189006 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189012 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189018 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189019 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189031 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189038 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189038 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189043 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189056 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189063 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189067 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189068 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189074 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189074 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189077 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189080 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0189080 | 27709-3010 |
| GID 0189094 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189115 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189120 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189124 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189127 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189127 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189157 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189172 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189174 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189180 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189183 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189188 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189190 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189203 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189206 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189206 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189216 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189217 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189234 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0189234 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189246 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189247 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189253 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189258 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189273 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189276 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0189281 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189296 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189311 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189317 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189317 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189320 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189321 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189321 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189330 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189334 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189341 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189346 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189348 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189350 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189355 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189355 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189356 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189358 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189360 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189368 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189368 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189373 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189387 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189397 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189398 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189398 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189402 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0189402 | 27709-3010 |
| GID 0189407 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189417 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189418 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189418 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189423 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189426 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189437 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189443 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189450 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189473 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189478 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189500 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189508 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189517 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189523 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189533 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189534 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189537 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189537 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189545 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189557 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189558 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189558 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189571 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189576 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189576 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0189584 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189592 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189593 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189599 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189603 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189653 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189653 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189657 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189681 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189775 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189782 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189863 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189934 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0189955 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190062 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190065 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190065 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190105 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190141 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190167 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190168 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190198 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190205 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190205 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190273 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190280 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190305 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0190305 | 27709-3010 |
| GID 0190306 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190357 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190384 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190384 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190402 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190402 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190406 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190459 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190478 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190490 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190504 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190521 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190568 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190570 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190570 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190575 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190576 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190577 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190623 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190624 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190629 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190629 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190635 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190682 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190686 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190700 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0190704 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190708 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190736 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190737 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190739 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190750 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190752 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190752 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190767 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190806 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190819 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190821 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190833 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190842 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190866 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190894 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190895 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190905 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190920 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190921 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190932 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190947 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190949 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190952 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190957 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190959 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190965 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0190965 | 27709-3010 |
| GID 0190969 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190975 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190977 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190978 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190981 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190982 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190987 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190992 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0190995 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191002 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191009 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191027 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191029 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191052 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191062 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191067 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191069 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191073 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191076 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191077 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191078 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191092 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191097 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191107 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191149 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191231 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0191292 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191297 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191297 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191429 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191439 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191504 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191575 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191592 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0191600 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0191601 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191601 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191604 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191611 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191660 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0191662 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0191679 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191682 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191682 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191689 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191692 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191699 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0191740 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0191743 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191765 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191784 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191790 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191794 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0191799 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191805 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0191815 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191860 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0191860 | 27709-3010 |
| GID 0191868 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191878 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191881 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191887 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191895 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191895 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191972 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191973 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191974 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0191994 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192014 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192018 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192025 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192044 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192048 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192058 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192063 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192087 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192096 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192104 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192141 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192198 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192202 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192208 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192226 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192247 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0192260 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192261 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192266 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192269 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192297 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192318 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192318 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192319 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192324 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192328 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192337 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192340 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192346 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192348 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192351 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192388 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192407 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192410 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192415 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192420 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192421 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192436 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192444 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192448 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192459 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192459 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192466 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0192466 | 27709-3010 |
| GID 0192468 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192470 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192471 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192478 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192489 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192490 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192537 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192560 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192561 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192584 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192584 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192616 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192639 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192640 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192646 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192652 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192672 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192672 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192681 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192687 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192694 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192704 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192706 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192724 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192732 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192780 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0192789 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192802 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192804 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192809 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192812 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192895 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192901 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192949 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192973 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192976 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192977 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192983 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0192985 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193023 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193040 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193057 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193060 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193063 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193066 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193069 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193076 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193077 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193091 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193098 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193123 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193127 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193130 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0193130 | 27709-3010 |
| GID 0193132 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193133 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193157 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193161 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193170 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193171 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193175 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193177 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193188 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193197 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193200 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193208 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193212 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193226 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193228 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193233 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193245 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193246 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193254 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193254 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193261 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193274 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193275 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193282 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193293 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193294 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0193297 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193304 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193323 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193337 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193337 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193343 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193366 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193368 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193378 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193378 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193381 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193385 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193389 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193393 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193395 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193395 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193399 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193402 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193412 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193429 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193429 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193455 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193456 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193458 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193464 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193471 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193474 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0193474 | 27709-3010 |
| GID 0193480 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193486 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193490 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193491 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193491 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193492 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193494 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193494 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193515 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193515 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193537 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193548 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193561 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193561 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193570 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193582 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193590 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193598 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193599 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193610 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193634 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193636 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193643 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193645 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193646 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193651 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0193665 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193671 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193687 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193692 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193692 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193698 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193712 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193714 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193714 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193721 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193729 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193731 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193735 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193752 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193758 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193762 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193769 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193770 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193771 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193772 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193775 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193777 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193788 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0193788 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193793 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193798 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193802 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0193802 | 27709-3010 |
| GID 0193803 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193829 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193836 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193837 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193838 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193838 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0193845 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194204 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194281 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194335 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194347 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194355 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194356 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194360 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194431 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194467 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194476 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194510 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194520 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194584 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194620 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194623 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194664 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194667 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194671 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194692 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0194697 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194729 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194740 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194759 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194767 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194769 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194799 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194800 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194802 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194808 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194839 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194850 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194857 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0194978 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195095 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195095 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195171 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195262 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195349 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195454 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195523 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195528 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195528 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195557 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195588 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195656 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195665 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0195665 | 27709-3010 |
| GID 0195670 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195693 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195701 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195727 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195774 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195812 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195812 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195822 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195827 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195850 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195869 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195873 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195879 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195894 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195918 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195955 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0195977 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196007 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196007 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196010 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196040 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196151 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196173 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196250 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196275 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196286 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0196313 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196384 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196423 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196423 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196445 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196447 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196451 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196477 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196565 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196595 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196700 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196841 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196867 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196894 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0196904 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197015 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197019 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197035 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197128 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197184 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197187 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197204 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197205 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197226 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197266 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197280 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197286 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0197286 | 27709-3010 |
| GID 0197325 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197454 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197493 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197586 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197609 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197621 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197659 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197676 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197698 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197716 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197731 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197740 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197746 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197750 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197758 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197760 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197762 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197766 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197768 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197769 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197798 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197801 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197802 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197804 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197807 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197813 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0197816 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197830 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197836 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197848 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197849 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197860 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197886 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197890 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197900 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197901 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197925 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197947 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197948 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0197954 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198056 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198079 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198101 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198120 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198133 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198155 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198181 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198185 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198191 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198193 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198195 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198218 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198251 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0198251 | 27709-3010 |
| GID 0198274 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198307 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198337 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198375 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198419 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198452 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198461 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198466 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198472 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198474 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198490 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198493 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198516 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198531 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198534 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198541 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198541 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198549 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198581 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198585 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198587 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198604 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198612 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198619 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198623 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198632 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0198637 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198642 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198651 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198659 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198670 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198684 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198688 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198735 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198737 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198743 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198762 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198762 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198765 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198766 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198781 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198782 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198783 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198800 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198812 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198813 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198817 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198821 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198846 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198846 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198848 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198849 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198850 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0198850 | 27709-3010 |
| GID 0198870 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198879 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198894 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198895 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198903 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198906 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198935 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198948 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198952 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198969 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198973 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198988 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198990 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0198994 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199011 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199011 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199012 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199018 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199043 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199046 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199063 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199067 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199069 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199074 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199082 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199083 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0199110 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199121 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199134 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199150 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199161 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199176 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199188 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199192 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199211 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199213 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199229 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199233 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199237 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199255 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199263 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199266 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199281 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199290 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199324 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199331 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199334 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199338 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199340 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199363 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199379 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199389 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199390 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0199390 | 27709-3010 |
| GID 0199411 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199419 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199423 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199428 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199450 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199466 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199468 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199480 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199481 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199500 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199533 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199538 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199543 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199566 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199575 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199597 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199619 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199632 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199640 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199648 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199651 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199667 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199678 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199701 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199724 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199726 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0199729 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199734 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199779 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199781 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199786 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199800 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199850 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199858 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199864 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199869 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199886 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199892 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199901 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199905 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199918 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199954 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199955 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199959 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0199988 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200006 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200012 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200014 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200015 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200023 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200024 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200032 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200039 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0200039 | 27709-3010 |
| GID 0200046 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200050 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200060 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200061 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200061 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200062 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200068 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200069 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200072 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200079 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200095 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200097 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200106 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200112 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200122 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200127 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200132 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200138 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200144 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200155 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0200170 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200187 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200188 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200189 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200193 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200199 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200207 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0200207 | 27709-3010 |
| GID 0200211 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200212 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200213 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200218 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200231 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200232 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200233 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200235 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200237 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200238 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200239 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200248 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200250 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200253 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200266 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200268 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200274 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200274 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200284 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200285 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200287 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200293 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200297 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200300 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200309 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200316 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0200335 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200338 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200339 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200357 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200368 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200369 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200372 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200372 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200388 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200388 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200400 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200411 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200412 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200414 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200425 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200426 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200447 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200448 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200453 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200454 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200455 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200461 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200465 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200467 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200468 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200470 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200472 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0200472 | 27709-3010 |
| GID 0200473 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200476 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200478 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200480 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200484 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200488 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200492 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200492 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200499 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200500 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200502 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200516 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200517 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200519 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200522 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200531 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200535 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200539 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200544 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200545 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200546 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200557 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200588 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200591 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200595 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200597 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0200607 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200610 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200612 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200613 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200623 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200633 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200633 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200637 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200647 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200647 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200657 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200690 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200694 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200694 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200696 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200703 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200709 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200714 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200717 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200718 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200718 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200727 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200735 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200752 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200755 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200767 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200775 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0200775 | 27709-3010 |
| GID 0200778 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200795 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200798 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200798 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200800 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200808 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200820 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200832 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200837 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200839 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200843 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200848 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200857 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200865 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200868 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200872 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200875 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200899 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200901 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200907 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200911 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200913 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200916 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200919 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200920 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200923 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0200927 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200929 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200932 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200935 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200945 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200945 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200946 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200955 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200967 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200969 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200977 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200981 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200982 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200983 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200986 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200987 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200991 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0200999 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201010 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201014 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201014 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201017 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201019 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201020 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201021 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201022 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201023 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0201023 | 27709-3010 |
| GID 0201026 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201029 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201032 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201033 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201035 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201038 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201041 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201045 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201046 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201047 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201048 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201054 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201071 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201079 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201089 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201095 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201104 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201107 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201114 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201115 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201117 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201122 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201131 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201133 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201139 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201152 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0201156 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201156 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0201158 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201160 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201170 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201173 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201175 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201176 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201189 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201193 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201197 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201199 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201199 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201228 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201234 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201241 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201242 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201255 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201267 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201270 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201270 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201275 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201296 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201308 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201312 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201319 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201325 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0201333 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201347 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201348 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201349 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201355 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201363 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201382 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201391 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201393 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201399 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201427 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201497 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201506 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201516 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201567 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201567 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201587 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201617 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201627 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201627 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201628 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201634 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201636 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201652 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201654 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201709 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201711 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0201711 | 27709-3010 |
| GID 0201728 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201737 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201754 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201760 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201768 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201769 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201774 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201786 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201804 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201808 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201846 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201859 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201879 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201889 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201891 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201905 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201920 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201921 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201925 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201927 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201931 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201946 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201950 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201951 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201951 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0201983 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0202002 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202003 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202004 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202009 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202012 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202027 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202028 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202029 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202030 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202030 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202031 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202049 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202050 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202060 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202079 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202087 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202111 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202153 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202155 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202160 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202169 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202176 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202183 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202186 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202203 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202214 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202222 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0202222 | 27709-3010 |
| GID 0202225 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202235 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202243 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202245 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202247 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202252 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202257 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202270 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202292 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202298 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202305 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202306 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202312 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202313 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202322 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202368 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202374 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202378 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202392 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202407 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202410 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202413 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202424 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202434 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202439 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202447 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0202454 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202462 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202466 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202469 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202469 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202470 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202480 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202487 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202488 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202519 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202534 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202576 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202582 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202584 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202588 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202598 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202605 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202613 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202618 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202647 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202658 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202664 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202720 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202747 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202801 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202812 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202818 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0202818 | 27709-3010 |
| GID 0202823 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202830 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202833 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202849 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202862 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202892 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202899 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202901 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202913 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202917 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202917 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202929 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202941 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202942 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202944 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202946 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202948 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0202951 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203013 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203046 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203052 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203054 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203074 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203080 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203086 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203093 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0203136 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203140 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203145 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203156 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203158 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203168 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203170 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203218 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203240 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203244 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203245 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203249 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203263 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203272 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203287 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203301 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203304 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203305 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203308 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203316 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203322 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203336 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203356 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203365 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203389 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203392 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203401 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0203401 | 27709-3010 |
| GID 0203403 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203404 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203407 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203433 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203434 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203437 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203442 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203455 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203471 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203476 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203488 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203488 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203489 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203536 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203538 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203562 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203581 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203620 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203673 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203678 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203691 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203698 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203699 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203709 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203711 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203721 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0203725 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203731 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203732 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203735 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203739 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203761 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203777 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203795 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203799 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203802 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203818 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203833 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203845 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203925 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203932 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203936 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203940 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203944 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203973 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203974 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203975 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203979 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0203984 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204009 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0204026 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204037 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204067 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0204078 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204095 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204096 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204105 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204115 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204124 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204131 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204134 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204141 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204146 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204151 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204151 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204154 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204157 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204190 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204194 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204197 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204205 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204215 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204222 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204223 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204259 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204267 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204268 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204275 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204282 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204282 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0204282 | 27709-3010 |
| GID 0204291 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204294 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204295 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204301 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204302 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204303 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204305 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204334 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204335 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204346 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204361 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204362 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204365 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204379 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204389 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204404 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204436 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204442 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204443 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204462 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204466 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204470 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204476 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204477 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204482 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204489 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0204548 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204572 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204587 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204604 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204616 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204643 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204648 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204657 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204659 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204670 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204674 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204676 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204678 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204679 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204685 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204685 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204713 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204715 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204717 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204764 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204764 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204774 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204780 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204791 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204794 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204803 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204813 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0204813 | 27709-3010 |
| GID 0204815 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204815 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204826 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204827 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204840 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204849 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204855 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204881 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204888 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204890 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204892 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204892 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204893 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204894 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204904 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204904 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204912 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204915 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204916 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204924 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204926 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204929 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204932 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204935 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204937 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204956 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0204962 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204962 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204964 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204966 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0204989 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205010 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205011 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205020 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205042 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205051 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205057 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205060 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205061 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205064 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205072 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205079 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205105 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205121 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205137 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205146 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205150 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205151 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205158 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205158 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205176 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205190 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205204 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0205204 | 27709 |
| GID 0205204 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205213 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205261 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205271 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205275 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205284 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205302 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205319 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205323 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205327 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205339 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205352 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205355 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205407 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205407 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205411 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205433 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205444 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205448 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205465 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205484 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205504 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205523 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205537 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205549 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205553 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0205617 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205621 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205625 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205627 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205636 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205667 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205671 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205672 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205690 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205694 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205705 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205713 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205716 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205718 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205735 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205744 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205747 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205749 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205752 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205753 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205756 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205757 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205759 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205778 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205781 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205783 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205793 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0205793 | 27709-3010 |
| GID 0205794 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205795 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205802 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205807 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205822 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205847 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205850 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205856 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205857 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205864 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205867 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205868 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205880 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205888 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205889 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205890 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205917 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205919 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205922 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205927 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205928 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205931 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205942 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205966 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205968 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205976 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0205987 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0205999 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206019 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206048 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206066 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206078 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206107 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206111 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206113 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206119 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206126 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206129 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206135 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206135 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206153 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206190 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206200 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206222 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206228 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206242 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206253 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206277 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206305 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206320 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206340 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206348 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206355 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0206355 | 27709-3010 |
| GID 0206401 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206404 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206405 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206423 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206439 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206445 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206456 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206460 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0206484 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206518 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206523 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206541 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206563 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206579 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206594 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206599 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206637 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206676 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206727 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206746 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206768 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206843 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206850 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206860 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206865 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206875 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206875 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0206875 | 27709-3010 |
| GID 0206881 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206888 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206910 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206916 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206939 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206970 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206977 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0206997 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207002 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207005 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207005 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207049 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207066 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207086 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207091 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207091 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207143 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207229 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207248 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207251 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207258 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207266 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207268 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207334 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207334 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207335 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0207339 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207339 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207341 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207364 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207367 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207376 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207377 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207403 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207410 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207413 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207451 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207495 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207499 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207515 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207546 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207547 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207547 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207557 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207576 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207577 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207591 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207596 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207616 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207616 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207617 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207618 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207631 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0207631 | 27709-3010 |
| GID 0207674 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207705 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0207747 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0208997 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0208997 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0209064 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0209212 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0209222 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0209291 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0209547 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0210412 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0210490 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0210730 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0210917 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0211108 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0211157 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0211278 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0211278 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0211324 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0211651 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0211651 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0212003 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0212069 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0212069 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0212170 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0212715 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0212722 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0212935 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0213340 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0213757 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0213900 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0213925 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0213934 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0213940 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0214335 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0214655 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0214677 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0214959 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0215312 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0215488 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0215532 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0215646 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0215646 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0215650 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0215657 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0215658 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0215872 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0215872 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0216264 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0216549 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0216841 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0216844 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0216867 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0216867 | 27709-3010 |
| GID 0216957 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0216960 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0217102 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0217199 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0217214 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0217216 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0217296 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0217302 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0217397 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0217427 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0217523 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0217539 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0217603 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0217641 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0217662 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0217786 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0217825 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0217876 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0217892 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0223231 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0223396 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0223719 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0223719 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0224348 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0224353 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0226218 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0226220 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0226232 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0227635 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0228012 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0228694 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0228715 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0228958 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0229077 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0229422 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0229504 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0229718 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0229780 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0229799 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0230028 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0230051 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0230292 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0230313 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0230352 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0230474 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0230832 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0230961 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0231014 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0231132 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0231137 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0231266 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0231742 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0231896 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0231896 | 27709-3010 |
| GID 0232186 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0232296 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0232523 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0232685 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0233294 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0233402 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0233649 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0233649 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0233673 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0233673 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0233766 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0234089 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0236098 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0236119 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0237025 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0237104 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0237226 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0237226 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0237234 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240545 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240561 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240621 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240631 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240632 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240650 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240679 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0240680 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240688 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240692 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240692 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240697 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240699 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240703 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240716 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240717 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240719 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240801 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240827 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240830 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240873 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240880 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240909 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0240995 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241045 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241047 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241070 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241085 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241114 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241136 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241163 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241166 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241182 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241186 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0241186 | 27709-3010 |
| GID 0241189 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241279 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241315 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241385 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241407 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241458 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241460 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241486 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241504 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241507 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241507 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241600 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241611 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241632 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241704 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241742 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241760 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241764 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241769 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241775 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241777 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241831 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241847 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241860 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241885 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241888 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0241891 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241895 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241934 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241943 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241952 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241953 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241966 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241973 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241989 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241993 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241994 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0241995 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242005 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242022 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242032 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242035 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242037 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242039 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242052 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242054 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242070 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242113 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242119 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242130 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242198 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242214 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242236 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0242236 | 27709-3010 |
| GID 0242320 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242321 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242359 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242398 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242406 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242412 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242438 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242473 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242605 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242706 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242713 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242801 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242813 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242813 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242835 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242892 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242925 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0242945 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243004 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243017 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243022 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243023 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243038 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243051 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243054 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243071 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0243086 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243109 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243140 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243148 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243169 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243172 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243222 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243225 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243237 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243245 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243250 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243258 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243259 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243261 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243272 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243347 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243363 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243365 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243382 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243395 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243409 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243429 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243436 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243437 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243439 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243440 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243471 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0243471 | 27709-3010 |
| GID 0243485 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243505 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243517 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243527 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0243529 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243532 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243533 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243548 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243550 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243551 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243554 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243584 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243611 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243639 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243643 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243667 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243710 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243718 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243771 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243789 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243798 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243806 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243807 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243808 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243817 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243855 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243859 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0243859 | 27709-3010 |
| GID 0243859 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0243863 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243872 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243891 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243891 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243892 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243919 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243920 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243923 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243926 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243927 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243935 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243954 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243966 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243966 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243976 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0243996 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244006 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244008 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244021 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244023 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244024 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244038 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244038 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244054 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244056 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244078 | 1500 CONCORD TERRACE SUNRISE FL 33323 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GID 0244097 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244130 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244150 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244169 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244181 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244184 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244186 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244195 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244195 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244199 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244201 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244207 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244219 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244226 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244230 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244248 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244262 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244272 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244311 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244330 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244332 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244339 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244356 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244377 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244391 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244391 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244398 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244406 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244407 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0244407 | 27709-3010 |
| GID 0244426 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244457 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244473 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244474 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244485 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244513 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244521 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244530 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244538 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244539 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244546 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244551 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244554 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244556 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244558 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244561 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244584 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244644 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244645 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244646 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0244646 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244650 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244651 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244652 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244656 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244657 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244658 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244661 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244670 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0244671 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244673 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244673 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244675 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244677 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244678 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244680 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244682 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244685 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244685 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244686 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244688 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244700 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244703 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244705 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244706 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244706 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244710 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244755 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244776 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244783 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244824 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244833 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244848 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244860 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244864 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244870 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0244873 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244874 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244910 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244960 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244961 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244966 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0244983 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245001 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245008 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245014 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245016 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245019 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245036 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245080 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245084 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245090 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245096 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245105 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245106 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245124 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245133 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245144 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245147 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245188 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245202 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245206 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245207 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0245207 | 27709-3010 |
| GID 0245207 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245209 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245210 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245215 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245216 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245230 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245241 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245243 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245248 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245251 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245309 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245310 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245312 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0245325 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0245358 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0245373 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245411 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245413 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245427 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0245433 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245434 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245459 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245478 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245507 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0245518 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245520 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245543 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245571 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245587 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0245587 | 27709-3010 |
| GID 0245594 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245612 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245635 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245640 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0245649 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245651 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245713 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0245738 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245753 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245753 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245754 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245755 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245760 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245766 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245769 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245793 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245806 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245809 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245818 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245818 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245831 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245841 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245842 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245842 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245894 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245902 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245903 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0245909 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245910 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245910 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245955 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245977 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0245979 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246002 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246007 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246011 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246013 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246015 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246035 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246060 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246063 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246065 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246080 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246086 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246088 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246095 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246099 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246121 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246127 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246143 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246149 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246152 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0246153 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0246161 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246168 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0246168 | 27709-3010 |
| GID 0246176 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246176 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246193 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246196 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246218 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246238 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246268 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246280 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246304 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246307 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246318 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246326 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246331 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246334 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246359 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246363 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246365 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246366 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246385 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246419 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246421 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246422 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246431 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246447 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246464 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246465 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0246468 | 1500 CONCORD TERRACE SUNRISE FL 33323 |

| Claim Name | Address Information |
|---|---|
| GID 0246471 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0246486 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246496 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246503 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246519 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246529 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246537 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246541 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246543 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246544 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246549 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246552 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246569 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246586 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246619 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246623 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246640 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246649 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246653 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246668 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246687 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246741 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246759 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246760 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246780 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246781 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246781 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0246783 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246784 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246801 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246807 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246816 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246818 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246825 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246825 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246858 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246860 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246887 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246913 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246923 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246933 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246941 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246946 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246954 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246963 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246965 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0246967 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247004 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247028 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247032 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247033 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247035 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247038 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247048 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0247048 | 27709-3010 |
| GID 0247055 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247056 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247058 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247060 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247063 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247070 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247075 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247076 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247077 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247077 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247088 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247110 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247110 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247138 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247155 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247170 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247175 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247182 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247185 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247187 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247188 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0247217 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247219 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247230 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247235 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247239 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247239 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0247239 | 27709-3010 |
| GID 0247247 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247265 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247273 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247276 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247293 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247302 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247302 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247307 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247350 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247352 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247363 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247365 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247371 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247383 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247384 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247385 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247392 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247401 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247413 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247427 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247434 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247450 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247452 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247459 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247461 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247468 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0247470 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247476 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247501 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247505 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247521 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247531 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247536 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247569 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247581 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247584 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247590 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247597 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247619 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247621 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247625 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247627 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247633 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247633 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247634 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247640 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247647 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247648 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247649 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247662 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247673 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247680 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247688 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0247688 | 27709-3010 |
| GID 0247692 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247699 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0247710 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247736 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247749 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0247750 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0247754 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247764 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247781 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247781 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247782 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247787 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247791 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247794 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247802 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247809 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247810 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247812 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247820 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247822 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247823 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247829 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247833 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0247842 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247843 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247858 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247862 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247868 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0247875 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247883 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247885 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247888 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247899 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247922 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247923 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247924 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247925 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247932 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247933 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247953 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247955 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247961 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247967 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247971 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247972 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247983 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247987 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0247993 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248068 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248069 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248070 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248077 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248079 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248084 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248085 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248101 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0248101 | 27709-3010 |
| GID 0248109 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248113 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248116 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248117 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248134 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248139 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248163 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248165 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248166 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248168 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248177 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248194 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248203 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248218 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248229 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248247 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248250 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248269 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248276 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248317 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248335 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248340 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248347 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248353 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248353 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248364 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248382 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0248382 | 27709-3010 |
| GID 0248382 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248392 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248392 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248400 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248401 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248455 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248471 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248473 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248473 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248478 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248486 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248493 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248494 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248499 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248514 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248520 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248534 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248545 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248546 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248567 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248574 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248574 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248594 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248602 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248611 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248615 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248616 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248617 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248635 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248642 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248646 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0248665 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248686 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248688 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248702 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248704 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248707 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248710 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248731 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248731 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248732 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248738 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248738 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248741 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248749 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248752 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248755 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248766 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248770 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248780 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248782 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248789 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248794 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248799 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248809 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248810 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248824 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248828 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248933 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248936 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248940 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248957 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248959 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248976 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0248986 | 1500 CONCORD TERRACE SUNRISE FL 33323 |

| Claim Name | Address Information |
| --- | --- |
| GID 0249001 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249002 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249003 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249015 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0249019 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0249022 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0249031 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0249036 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249047 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249051 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0249053 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249061 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249063 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0249078 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0249098 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249099 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0249113 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249114 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249139 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0249178 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0260017 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0260114 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0260160 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0260160 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0260263 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0260352 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0260517 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0260568 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0260569 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0260964 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0261010 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0261110 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|------------|---------------------|
| GID 0261250 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0261363 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0261397 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0261606 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0261611 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0261675 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0261767 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0262372 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0262431 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0262431 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0262783 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0262962 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0262967 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0263032 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0263044 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0263263 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0263339 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0263352 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0263430 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0263521 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0263953 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0264064 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0264100 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0264357 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0264417 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0264503 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0264530 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0264853 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0264878 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0265434 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0265441 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0265441 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0265477 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0265698 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0265735 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0266334 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0266456 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0266551 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0266573 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0266812 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0266900 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0267009 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0267226 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0267255 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0267583 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0267594 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0267923 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0268279 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0268363 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0268392 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0268740 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0268929 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0269002 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0269188 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0269188 | 27709-3010 |
| GID 0269190 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0269209 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0269531 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0269992 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0269997 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0269997 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0270036 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0270041 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0270041 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0270356 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0270417 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0270436 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0270699 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0270820 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0270990 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0271005 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0271124 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0271162 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0271228 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0271288 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0271451 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0271455 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0271576 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0271892 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0271994 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0272158 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0272381 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0272381 | 27709-3010 |
| GID 0272607 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0272622 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0272762 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0273232 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0273233 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0273234 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0273267 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0273270 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0273291 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0273839 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0273841 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0273866 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0274064 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0274212 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0274393 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0274656 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0275134 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0275137 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0275379 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0275408 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0275696 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0275737 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0275840 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0275885 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0276368 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0276875 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0276994 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0276994 | 27709-3010 |
| GID 0277046 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0277227 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0277231 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0277231 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0277429 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0277758 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0277885 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0278196 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0278602 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0279275 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0279483 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0279488 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0279588 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0279609 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0279647 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0279983 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0280503 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0280682 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0282399 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0285786 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0285908 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0285951 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0286356 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0286382 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0286565 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0286565 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0286567 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0286567 | 27709-3010 |
| GID 0286644 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0286646 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0286646 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0286651 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0286652 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0286896 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0286979 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0287084 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0287106 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0287174 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0287185 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0287204 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0287208 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0287253 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0287305 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0287351 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0287373 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0287410 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0287413 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0288253 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0288319 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0288319 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0289161 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0289316 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0289337 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0289347 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0289413 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0289430 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0289703 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0291264 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0291285 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0306988 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0307133 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0307165 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0308265 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0308330 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0322568 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0322588 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0322631 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0322700 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0322735 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0323198 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323212 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0323266 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0323306 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0323315 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323347 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323349 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323358 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323359 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323417 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323426 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323445 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323460 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323465 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0323509 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323542 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323576 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323594 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323609 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323617 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323975 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0324078 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0324287 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0324306 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0324306 | 27709-3010 |
| GID 0324346 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0324346 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0324489 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0324492 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0324538 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0324551 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0324591 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0324591 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0324703 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0350985 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0350988 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0350997 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0361208 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0361221 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0363200 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0368009 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0412087 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0440451 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0440485 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0440528 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0440535 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0440537 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0440577 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0441091 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0444755 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0444758 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0460320 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465137 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465242 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465294 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465294 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465306 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465306 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465442 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465445 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465449 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465451 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465541 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465543 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465548 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465585 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465593 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465634 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465634 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465727 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0465806 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465946 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0465996 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466011 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466023 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466082 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466089 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466090 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
| --- | --- |
| GID 0466093 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466153 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466212 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466234 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466235 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466291 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466292 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466295 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466296 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466297 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466298 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466301 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466302 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466304 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466306 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466308 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466311 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466313 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466318 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466320 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466322 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466324 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466331 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466334 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466335 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466337 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466338 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0466338 | 27709-3010 |
| GID 0466340 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466341 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466346 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466347 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466348 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466349 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466351 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466353 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466354 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466360 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466361 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466370 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466371 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466378 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466379 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466380 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466383 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466384 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466386 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466387 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466388 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466392 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466396 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466397 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466405 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466409 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0466412 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466417 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466418 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466419 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466421 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466426 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466427 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466432 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466434 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466436 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466437 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0466437 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466438 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466439 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466440 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466449 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466451 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466457 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466458 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466460 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466463 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466484 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466491 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466494 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466497 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466504 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466541 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0466541 | 27709-3010 |
| GID 0466551 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466587 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466614 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466622 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466625 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466631 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466631 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466642 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466646 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466673 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466711 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466715 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466716 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466724 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466725 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466732 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466734 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466738 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466741 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466742 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466744 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466749 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466750 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466751 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466752 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466754 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0466756 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466757 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466774 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466776 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466777 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466782 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466783 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466790 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466791 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466792 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466796 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466797 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466804 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466805 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466806 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466814 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466815 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466816 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466822 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466826 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466827 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466839 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466843 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466849 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466858 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466863 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466865 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
| --- | --- |
| GID 0466865 | 27709-3010 |
| GID 0466869 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466870 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466873 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466875 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466877 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466880 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466883 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466888 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466897 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466902 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466907 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466912 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466917 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466918 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466919 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466924 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466926 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466930 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466932 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466948 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466955 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466958 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466964 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466965 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466968 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466970 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0466971 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466972 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466975 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466981 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466982 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466984 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466985 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0466985 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466986 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466987 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466989 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466990 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466992 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466993 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0466997 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467002 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467005 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467008 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467012 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467012 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467013 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467024 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467027 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467029 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467031 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467036 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467042 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0467042 | 27709-3010 |
| GID 0467042 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467045 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467051 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467055 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467057 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467057 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467060 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467065 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467229 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467317 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467318 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467378 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467390 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467586 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467617 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467625 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467634 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467634 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467721 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467733 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467763 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467844 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0467884 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0468020 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0468061 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0468071 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0468217 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0468230 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0468252 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0468259 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0468296 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0468297 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0468386 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0468429 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0468467 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0468468 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0468469 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0468470 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0468638 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0468709 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0468712 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0468951 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0469238 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0469399 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0469449 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0469462 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0469479 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0469479 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0469562 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0469575 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0469588 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0469588 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0469645 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0469645 | 27709-3010 |
| GID 0469783 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0469820 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0469971 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0469972 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0470076 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0470084 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0470140 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0470184 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0470376 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0470380 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0470413 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0470419 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0470439 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0470561 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0470588 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0470654 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0470764 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0470842 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0470849 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0470878 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0470909 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0471070 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK NC 27709 |
| GID 0471070 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0471114 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0471362 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0471442 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0471462 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0471668 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0471743 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0471792 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0471920 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0471923 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0471929 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0471966 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0472027 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0472127 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0472342 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0472458 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0472550 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0472639 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0472757 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0472768 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0472839 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0472923 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0472931 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0472933 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0473042 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0473306 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0473314 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0473543 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0473633 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0473736 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0473736 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0473736 | 27709-3010 |
| GID 0474119 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0474332 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0474332 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0474350 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0474352 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0474546 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0474546 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0474690 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0474839 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0474889 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0474889 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0474920 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0474988 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0474989 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0475261 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0475529 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0475640 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0475708 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0475812 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0475813 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0475919 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0475963 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0475966 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0475966 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0475976 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0475978 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0475984 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0476001 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0476041 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0476104 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0476105 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0476201 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0476248 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0476435 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0476587 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0476742 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0476783 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0476842 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0476908 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0476950 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0477092 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0477128 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0477135 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0477194 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0477336 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0477375 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0477408 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0477438 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0477631 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0478231 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0478241 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0478289 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0478468 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |

| Claim Name | Address Information |
|---|---|
| GID 0478620 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0478620 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0478651 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0478652 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0478748 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0478816 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0479052 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0479082 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0479171 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0479524 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0479560 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0479651 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0479680 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0479725 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0479908 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0480082 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0480120 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0480283 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0480328 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0480462 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0480473 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0480473 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0480507 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0480642 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0480652 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0480691 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0480722 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC |

| Claim Name | Address Information |
|---|---|
| GID 0480722 | 27709-3010 |
| GID 0480723 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0480832 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0481034 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0481167 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0481245 | NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0481245 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0481271 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0481379 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0481424 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0481488 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0481550 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0481633 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0481845 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0481963 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0482228 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0482459 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0482632 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0482673 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0482727 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0482863 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0482894 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0482973 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0483020 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0483297 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0483301 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| GID 0483306 | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |