IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NORTEL NETWORKS INC., <u>et al.</u>,[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |
| | **Ref. Docket No. 6303** |

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK   )
                        ) ss.:
COUNTY OF NEW YORK  )

ELENI KOSSIVAS, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2. On September 2, 2011, I caused to be served the "Notice of Debtors' Motion for an Order Establishing Deadlines for Filing Proofs of Claim for Non-Canadian Intercompany Claims and Remaining Director and Officer Claims and Approving Form and Manners of Notice Thereof," dated September 2, 2011, to which was attached the "Debtors' Motion for an Order Establishing Deadlines for Filing Proofs of Claim for Non-Canadian Intercompany Claims and Remaining Director and Officer Claims and Approving Form and Manners of Notice Thereof," dated September 2, 2011 [Docket No. 6303], by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Eleni Kossivas

Sworn to before me this
6th day of September, 2011

_____
Notary Public

PANAGIOTA MANATAKIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01MA6221098
COMM. EXP. APRIL 26, 2014

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems, Inc. (9769), Nortel Altsystems International, Inc. (5596) Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

T:\Clients\NORTEL\Affidavits\Non-Canadian Intercompany Bar Date Motion_DI 6303_AFF_9-2-11.doc

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ACUSHNET COMPANY | ATTN: CREDIT DEPT TITLEIST & FOOTJOY, PO BOX 965 FAIRHAVEN MA 02719 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: FRED S. HODARA ESQ.; RYAN C. JACOBS ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ. 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN ESQ,LISA J.P. KRAIDIN. ESQ. 1221 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 |
| AMPHENOL CORPORATION | ATTN: EDWARD C. WETMORE VP & GEN COUNSEL 358 HALL AVENUE WALLINGFORD CT 06492 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO 420 SOUTH ORANGE AVENUE, 6TH FL ORLANDO FL 32801 |
| ARCHER & GREINER PC | ATTN: JOHN V. FIORELLA ESQ. 300 DELAWARE AVE, STE 1370 WILMINGTON DE 19801 |
| ARCHER & GREINER PC | ATTN: CHARLES J. BROWN III ESQ. 300 DELAWARE AVE, STE 1370 WILMINGTON DE 19801 |
| ARDENT LAW GROUP, P.C. | ATTN: HUBERT H. KUO ESQ. 2600 MICHELSON DRIVE, SUITE 1700 IRVINE CA 92612 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN ESQ.,FRANK N. WHITE ESQ. 171 17TH ST NW, STE 2100 ATLANTA GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATTN: WILLIAM P BOWDEN ESQ 500 DELAWARE AVE, 8TH FL WILMINGTON DE 19801 |
| ASHBY & GEDDES P.A. | ATTN: RICARDO PALACIO ESQ. 500 DELAWARE AVE WILMINGTON DE 19801 |
| ASHBY & GEDDES, P.A. | GREGORY A. TAYLOR, ESQ.; BENJAMIN W. KEENAN 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD ESQ. P.O. BOX 20207 NASHVILLE TN 37202 |
| BAKER BOTTS L.L.P. | JUDITH W. ROSS, ESQ. COUNSEL TO GENBAND, INC. 2001 ROSS AVENUE DALLAS TX 75201 |
| BALLARD SPAHR | ATTN: TOBEY M. DALUZ ESQ.,LESLIE HEILMAN ESQ. 919 MARKET ST, 12TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L. POLLACK ESQ.,JEFFREY MEYERS ESQ. 51ST FL MELLON BANK CTR, 1735 MARKET ST PHILADELPHIA PA 19103 |
| BALLARD SPAHR LLP | ROBERT MCL. BOOTE, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| BALLARD SPAHR, LLP | TOBEY M. DALUZ, ESQ.; DAVID T. MAY, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 919 N. MARKET STREET, 12TH FLOOR WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN ESQ. 155 FEDERAL ST, 9TH FL BOSTON MA 02110 |
| BAYARD P.A. | ATTN: CHARLENE D DAVIS ESQ,DANIEL A O'BRIEN ESQ 222 DELAWARE AVE, STE 900 WILMINGTON DE 19801 |
| BAYARD, P.A. | CHARLENE D. DAVIS, ESQ.; JUSTIN R. ALBERTO, ESQ. 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19899 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L. URANGA 201 MONROE STREET, SUITE 300 MONTGOMERY AL 36104 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M. SCHWAB ESQ.,THOMAS M. GAA ESQ. PATRICK M. COSTELLO ESQ. 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO,KEVIN G. COLLINS 800 N. KING STREET, FIRST FLOOR WILMINGTON DE 19801 |
| BIFFERATO LLC | IAN CONNOR BIFFERATO, ESQ.; MATTHEW DENN, ESQ; KEVIN G. COLLINS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 800 N. KING STREET, PLAZA LEVEL WILMINGTON DE 19801 |
| BIRCH HORTON BITTNER & CHEROT | ATTN: JAMES H. LISTER 1155 CONNECTICUT AVENUE NW SUITE 1200 WASHINGTON DC 20036 |
| BLANK ROME LLP | ATTN: MICHAEL DEBAECKE, ESQ. COUNSEL TO CABLE NEWS NETWORK, INC. 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER 2400 CHASE SQUARE ROCHESTER NY 14604 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER 1251 AVENUE OF THE AMERICAS 49TH FL NEW YORK NY 10020-1104 |
| BRACEWELL & GUILIANI LLP | ATTN: EVAN D. FLASCHEN,KATHERINE L. LINDSAY 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103 |
| BROWN & CONNERY LLP | ATTN: DONALD K. LUDMAN ESQ. 6 NORTH BROAD ST, STE 1000 WOODBURY NJ 08096 |
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN MCCARROLL LLP | KELL C. MERCER; AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX |

| Claim Name | Address Information |
|---|---|
| BROWN MCCARROLL LLP | 78701 |
| BROWN STONE NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQ. COUNSEL TO MICROSOFT CORPORATION 901 N. MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ERIC S. PREZANT ESQ. 161 N CLARK ST, STE 4300 CHICAGO IL 60601 |
| BRYAN CAVE LLP | ATTN: CULLEN K. KUHN ESQ. 211 N BROADWAY, STE 3600 ST. LOUIS MO 63102 |
| BUCHALTER NEMER | ATTN: SHAWN M. CHRISTIANSON ESQ. 333 MARKET ST, 25TH FL SAN FRANCISCO CA 94105-2126 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: MARY F. CALOWAY ESQ.,P.J. DUHIG ESQ. 1105 NORTH MARKET STREET, SUITE 1900 WILMINGTON DE 19801-1228 |
| CAMPBELL & LEVINE LLC | ATTN: MARLA R. ESKIN ESQ.,AYESHA S. CHACKO ESQ. 800 N KING ST, STE 300 WILMINGTON DE 19801 |
| CHADBOURNE & PARKE LLP | ATTN: N. THODORE ZINK JR. ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CIARDI CIARDI & ASTIN | ATTN: RICK A. STEINBERG, ESQ. COUNSEL TO SNMP RESEARCH INTERNATIONAL, INC. 100 CHURCH STREET, 8TH FLOOR NEW YORK NY 10007 |
| CIARDI CIARDI & ASTIN | ATTN: DANIEL K. ASTIN; JOSEPH J. MCMAHON, JR. COUNSEL TO SNMP RESEARCH INTERNATIONAL, INC. 919 N. MARKET STREET, SUITE 700 WILMINGTON DE 19801 |
| CIARDI CIARDI & ASTIN | ATTN: MARK H. RALSTON, ESQ. COUNSEL TO SNMP RESEARCH INTERNATIONAL, INC. 2603 OAK LAWN AVENUE, SUITE 200 DALLAS TX 75219 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD | ATTN: NORMAN L. PERNICK,SANJAY BHATNAGAR 500 DELAWARE AVE, SUITE 1410 WILMINGTON DE 19801 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E. MOMJIAN OFFICE OF THE ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| CONNOLLY BOVE | ATTN: JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ. THE NEMOURS BUILDING, 1007 N ORANGE ST WILMINGTON DE 19801 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H. RUDMAN, ESQ.; DAVID A. ROSENFELD, ESQ. 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| CROSS & SIMON, LLC | CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR P.O. BOX 1380 WILMINGTON DE 19899-1380 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| DEWEY & LEBOEUF LLP | LAWRENCE E. MILLER 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6092 |
| DEWEY & LEBOEUF, LLP | MOSHIN N. KHAMBATI, ESQ. TWO PRUDENTIAL PLAZA 180 NORTH STETSON AVENUE, SUITE 3700 CHICAGO IL 60601-6710 |
| DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ. 6225 SMITH AVENUE BALTIMORE MD 21209 |
| DUANE MORRIS LLP | MICHAEL R. LASTOWSKI, ESQ.; SUMMER L. ROSS, ESQ. COUNSEL TO GENBAND INC. 222 DELAWARE AVENUE SUITE 1600 WILMINGTON DE 19801-1659 |
| DYKEMA GOSSETT PLLC | ATTN: STEPHEN C. STAPLETON 1717 MAIN ST STE. 4000 DALLAS TX 75201 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| ELLIOTT GREENLEAF | ATTN: RAFAEL X. ZAHRALDDIN-ARAVENA; SHELLY A. KINSELLA COUNSEL TO THE OFFICIAL COMMITTEE OF LONG TERM DISABILITY PLAN PARTICIPANTS 1105 N. MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| EMC CORPORATION | RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21094 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN 151 O'CONNOR STREET OTTOWA ON K1A 1K3 CANADA |
| FLEXTRONICS INTERNATIONAL | ATTN: TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FOLEY & LARDNER LLP | ATTN: JILL L. MURCH ESQ.,LARS A. PETERSON ESQ. 321 NORTH CLARK ST, STE 2800 CHICAGO IL 60654-5313 |
| FOSTER PEPPER PLLC | ATTN: CHRISTOPHER M. ALSTON ESQ. 1111 3RD AVE, STE 3400 SEATTLE WA 98101-3299 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S. BUDKE ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FRANCHISE TAX | ATTN: SECRETARY OF STATE DIVISION OF CORPORATIONS P.O. BOX 7040 DOVER DE 19903 |

| Claim Name | Address Information |
|---|---|
| FRASER MILNER CASGRAIN LLP | ATTN: MICHAEL J. WUNDER,R. SNAYNE KUKULOWICZ ALEX L. MACFARLANE 1 FIRST CANADIAN PLACE –FLOOR 42, 100 KING ST WEST TORONTO ON M5X 1B2 CANADA |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER ESQ.,DEVON J. EGGERT ESQ. 311 SOUTH WACKER DR, STE 3000 CHICAGO IL 60606 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A. ROSENZWEIG ESQ. 666 5TH AVE NEW YORK NY 10103-3198 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO ESQ. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBSON DUNN | JANET WEISS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 200 PARK AVENUE NEW YORK NY 10166-0193 |
| GIBSON, DUNN & CRUTCHER LLP | 200 PARK AVENUE, 51ST FLOOR ATTN DAVID M FELDMAN, ESQ. MITCHELL A KARLAN, ESQ.; MATTHEW K KELSEY, ESQ. COUNSEL TO MICROSOFT CORPORATION NEW YORK NY 10166-0193 |
| GOODMANS LLP | ATTN: CHRIS ARMSTRONG 333 BAY STREET, SUITE 3400 TORONTO ON M5H 2S7 CANADA |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ. 222 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ. 200 PUBLIC SQUARE, STE 2800 CLEVELAND OH 44114 |
| HERBERT SMITH | ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREEET LONDON EC2A 2HS ENGLAND |
| HERMAN HERMAN KATZ & COTLAR | ATTN: SOREN E. GISLESON 820 O'KEEFE AVENUE NEW ORELANS LA 70113 |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN ESQ. 28 STATE ST BOSTON MA 02109 |
| HITACHI COMMUNICATIONS TECHNOLOGIES LTD | MINORU INAYOSHI, GEN MGR. OMORI BELLPORT D BLDG., 26-3 MINAMI OI 6-CHROME SHINAGAWA-KU 140-0013 TOKYO JAPAN |
| HOLLAND & KNIGHT LLP | ATTN: ROD ANDERSON ESQ.,NOEL R. BOEKE ESQ. P.O. BOX 1288 TAMPA FL 33601-1288 |
| HP  COMPANY | ATTN: RAMONA NEAL ESQ. 11307 CHINDEN BLVD, MS 314 BOISE ID 83714 |
| HUGHES HUBBARD | MICHAEL LUSKIN; DEREK ADLER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| HUNTON & WILLIAMS | ATTN: LYNNETTE R. WARMAN 1445 ROSS AVE, ROUNTAIN PLACE STE 3700 DALLAS TX 75202-2799 |
| IBM CORP. LEGAL DEPT | ATTN: R. S. STAHEL 1503 LBJ FREEWAY, 3RD FL DALLAS TX 75234 |
| IBM CORPORATION | ATTN: BEVERLY H. SHIDELER BS8399 TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| J. SCOTT DOUGLASS ESQ. | 909 FANNIN, STE 1800 HOUSTON TX 77010 |
| JD THOMPSON LAW | JUDY T. THOMPSON, ESQ. P.O. BOX 33127 CHARLOTTE NC 28233 |
| JONES DAY | ATTN: JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ. 1420 PEACHTREE ST NE, STE 800 ATLANTA GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: KENNETH E. NOBLE ESQ. 575 MADISON AVE NEW YORK NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: DUSTIN P. BRANCH ESQ. 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES CA 90067-3012 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | KRISTIN S. ELLIOTT, ESQ. COUNSEL TO CYPRESS COMMUNICATIONS, INC.; TATA AMERICAN INTERNATIONAL CORP. 101 PARK AVENUE NEW YORK NY 10178 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T. ATTANASIO ESQ. 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON | ATTN: JOANNE B. WILLS ESQ. 919 MARKET ST, STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS FRANKEL LLP | ERNESST S. WECHSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LANDIS RATH & COBB LLP | ADAM G. LANDIS, ESQ.; KERRI K. MUMFORD, ESQ.; J. LANDON ELLIS, ESQ. COUNSEL TO ASM CAPITAL III, L.P. 919 MARKET STREET, SUITE 1800 WILMINGTON DE 19801 |
| LATHAM & WATKINS LLP | ATTN: DAVID S. ALLINSON; THOMAS MALONE; ALEXANDRA CROSWELL 885 THIRD AVENUE, SUITE 100 NEW YORK NY 10022 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: MICHAEL J. RIELA ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: ZACHARY N. GOLDSTEIN ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LATHROP & GAGE LLP | ATTN: STEPHEN K. DEXTER ESQ. U.S. BANK TOWER 950 SEVENTEENTH STREET, SUITE 2400 DENVER CO 80202 |
| LEWIS AND ROCA LLP | ATTN: SCOTT K. BROWN ESQ. 40 NORTH CENTRAL AVE, STE 1900 PHOENIX AZ 85004 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ. 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN ESQ. P.O. BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G. AELVOET ESQ. TRAVIS BLDG SUITE 300, 711 NAVARRO SAN ANTONIO TX 78205 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A. D'AGOSTINO ESQ. 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | MICHAEL S. ETKIN, ESQ.; IRA M. LEVEE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| MAGNOZZI & KYE, LLP | ATTN: AMISH R. DOSHI, ESQ. COUNSEL TO ORACLE AMERICA, INC. ONE EXPRESSWAY PLAZA, SUITE 114 ROSLYN HEIGHTS NY 11577 |
| MALEK SCHIFFRIN LLP | JAVIER SCHIFFRIN, ESQ.; KEVIN MALEK, ESQ. COUSEL TO SOLUS ALTERNATIVE ASSET MANAGEMENT LP 340 MADISON AVENUE, 19TH FLOOR NEW YORK NY 10173-1922 |
| MATTHEW N. KLEIMAN, P.C. | MATTHEW N. KLEIMAN, ESQ. COUNSEL TO EXIDE TECHNOLOGIES 2506 NORTH CLARK STREET, SUITE 307 CHICAGO IL 60614 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, ESQ.; THOMAS M. VITALE, ESQ.; AMIT K. TREHAN, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY 71 S. WACKER DRIVE CHICAGO IL 60604-1404 |
| MCCARTER & ENGLISH, LLP | ATTN: WILLIAM F. TAYLOR, JR., ESQ. RENAISSANCE CENTRE 405 NORTH KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN 7 SAINT PAUL STREET SUITE 1000 BALTIMORE MD 21202 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ. 1750 TYSONS BLVD, STE 1800 MCLEAN VA 22102-4215 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT INSURANCE CONTRIBUTIONS DIVISION 1100 N. EUTAW STREET, ROOM 401 SUITE 3000 BALTIMORE MD 21201 |
| MEYERS LAW GROUP P.C. | ATTN: MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ. 44 MONTGOMERY STREET, STE 1010 SAN FRANCISCO CA 94104 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE ESQ.,THOMAS R. KRELLER ESQ. ALBERT A. PISA ESQ.,ANDREW M. LEBLANC ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS DUNNE ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005-1413 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L. MOREAU ESQ. P.O. BOX 475, BANKRUPTCY DIVISION JEFFERSON CITY MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN 535 MADISON AVE. NEW YORK NY 10022 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER P.A. | ATTN: RACHEL B. MERSKY ESQ. 1201 N ORANGE ST, STE 400 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: CARL N. KUNZ ESQ.,MICHAEL J. CUSTER ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MOSES & SINGER LLP | ATTN: ALAN KOLOD,CHRISTOPHER CARUSO,KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST. CITY ATTY. 201 W. COLFAX AVENUE, DEPT. 1207 DENVER CO 80202-5332 |
| NOSSAMAN LLP | ATTN: ROBERT S. MCWHORTER ESQ. 915 L ST, STE 1000 SACRAMENTO CA 95814 |
| OFFICE OF THE U.S. TRUSTEE | ATTN: KEVIN CALLAHAN 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801-3519 |
| OFFICE OF UNEMPLOYMENT INSURANCE | CONTRIBUTIONS DIVISION MD DEPT. OF LABOR LICENSING & REG. 1100 N. EUTAW STREET, ROOM 401 BALTIMORE MD 21201 |
| OGILVY RENAULT LLP | ATTN: JENNIFER STAM 200 BAY STREET SUITE 3800 ROYAL BANK PLAZA SOUTH TOWER TORONTO ON M5J 2Z4 CANADA |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQ,LAURA D METZGER ESQ WESTON T. EGUCHI ESQ. 666 FIFTH AVENUE NEW YORK NY 10103-0001 |

| Claim Name | Address Information |
|---|---|
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E. MOMJIAN ESQ. 21 S 12TH ST, 3RD FL PHILADELPHIA PA 19107-3603 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONES,TIMOTHY P. CAIRNS 919 N. MARKET ST. 17TH FL. WILMINGTON DE 19899-8705 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: PATRICIA ANTONELLI COUNSEL TO ANNABELLE W. CAFFRY AND SUSANNAH LUND ANNABELLE W. CAFFRY 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: LAUREN F. VERNI COUNSEL TO ANNABELLE W. CAFFRY AND SUSANNAH LUND 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| PATTERSON HARKAVY | 225 E WORTHINGTON AVE STE 200 CHARLOTTE NC 282034886 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | ATTN: RICHARD CHESLEY COUNSEL TO IBM CORPORATION 191 N. WACKER DRIVE, 30TH FLOOR CHICAGO IL 60606 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | STEPHEN J. SHIMSHAK; MARILYN SOBEL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ROBERT E. WINTER 875 15TH STREET, NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL ESQ. STEPHEN D. SCHREIBER ESQ. 1200 K STREET NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQ,LEIGH-ANNE M RAPORT ESQ 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ. 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | DAVID B. STRATTON, ESQ.; EVELYN J. MELTZER, ESQ. HERCULES PLAZA, SUITE 5100 1313 MARKET STREET PO BOX 1709 WILMINGTON DE 19899-1709 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ. 4025 WOODLAND PARK BLVD, STE 300 ARLINGTON TX 76013 |
| PICKETT, JONES & ELLIOTT, P.A. | ATTN: BRUCE E. JAMESON, ESQ. 1310 KING STREET, BOX 1328 WILMINGTON DE 19899 |
| PINCKNEY, HARRIS & WEIDINGER, LLC | ATTN: DONNA L. HARRIS, ESQ.; KEVIN M. CAPUZZI, ESQ COUNSEL TO SOLUS ALTERNATIVE ASSET MANAGEMENT LP 1220 N. MARKET STREET, SUITE 950 WILMINGTON DE 19801 |
| POLSINELLI SHUGHART PC | ATTN: CHRISTOPHER A WARD ESQ,JUSTIN K EDELSON ESQ 222 DELAWARE AVENUE, STE 1101 WILMINGTON DE 19801 |
| POST & SCHELL P.C. | ATTN: BRIAN W. BISIGNANI ESQ. 17 N 2ND ST, 12TH FL HARRISBURG PA 17101-1601 |
| POYNER SPRUILL LLP | ATTN: SHANNON E. HOFF 301 S. COLLEGE STREET, SUITE 2300 CHARLOTTE NC 28202 |
| RAY QUINNEY & NEBEKER P.C. | ATTN: STEPHEN C. TINGEY, ESQ. 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84145-0385 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQ,CHRISTOPHER M SAMIS ESQ ONE RODNEY SQUARE, 920 N KING ST WILMINGTON DE 19801 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH JR. ESQ. 1001 4TH AVE, STE 4500 SEATTLE WA 98154-1192 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ. 101 NORTH TRYON ST, STE 1900 CHARLOTTE NC 28246 |
| ROPES & GRAY LLP | ATTN: MARK I. BANE,ANNE H. PAK 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | JAMES M. WILTON, ESQ.; PATRICIA I. CHEN, ESQ. PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SAUL EWING LLP | ATTN: JOYCE A. KUHNS 500 E. PRATT STREET, 8TH FLOOR BALTIMORE MD 21202 |
| SCHIFF HARDIN LLP | ATTN: JOHN C. VIGANO ESQ.,PATRICIA J. FOKUO ESQ. 6600 SEARS TOWER CHICAGO IL 60606-6473 |
| SEC NY REGIONAL OFFICE | ATTN: ATTN:  NATHAN FUCHS 233 BROADWAY NEW YORK NY 10279 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH BANKRUPTCY DIV_STE 400 3 WORLD FINANCIAL CENTER NEW YORK NY 10281-1022 |

| Claim Name | Address Information |
|---|---|
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 |
| SECRETARY OF TREASURY | P.O. BOX 7040 DOVER DE 19903 |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: GEORGE S. CANELLOS, REGIONAL DIRECTOR 3 WORLD FINANCIAL CENTER, SUITE 400 NEW YORK NY 10281-1022 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ 30 ROCKEFELLER PLAZA, 24TH FL NEW YORK NY 10112 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN: DANA S. PLON ESQ. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: N. LYNN HIESTAND FOUR TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: GREGG M. GALARDI,SARAH E. PIERCE ONE RODNEY SQUARE, PO BOX 636 WILMINGTON DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | LLP, ATTN: AMOS U. PRIESTER IV ESQ. ANNA B. OSTERHOUT ESQ. P.O. BOX 2611 RALEIGH NC 27602-2611 |
| SMITH KATZENSTEIN & FURLOW | ATTN: KATHLEEN M. MILLER ESQ. 800 DELAWARE AVE., 7TH FL WILMINGTON DE 19801 |
| SPECTRUM GROUP MANAGEMENT LLC | ATTN: DAVID D.R. BULLOCK 1250 BROADWAY, SUITE 810 NEW YORK NY 10001 |
| STATE OF MI DEPT OF TREASURY | ATTN: DEBORAH B. WALDMEIR ESQ. 3030 W GRAND BLVD. STE. 10-200 CADILLAC PLACE DETROIT MI 48202 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATTN: EDMOND P. O'BRIEN ESQ. 675 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| STEVENS & LEE P.C. | ATTN: MARIA APRILE SAWCZUK 1105 N MARKET ST, 7TH FL WILMINGTON DE 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN ESQ. 4 E 8TH ST, STE 400 WILMINGTON DE 19801 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER 78 ALEXANDER DRIVE, PO BOX 13445 TRIANGLE PARK NC 27709 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ.,JOHN A. WETZEL ESQ. ONE S. CHURCH ST, STE 400 WEST CHESTER PA 19382 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |
| THE INTERPUBLIC GROUP OF COMPANIES | ATTN: NICHOLAS VIANNA 1114 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK NY 10036 |
| TISHLER & WALK, LTD. | JEFFREY B. ROSE 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| TOGUT, SEGAL & SEGAL LLP | ATTN: ALBERT TOGUT, ESQ.; NEIL BERGER, ESQ. ONE PENN PLAZA NEW YORK NY 10119 |
| TRAVELERS | ATTN: ATTN:  CHANTEL PINNOCK 1 TOWER SQUARE, 5MN HARTFORD CT 06183-4044 |
| TW TELECOM INC. | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR, STE 400 LITTLETON CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B. SHAPIRO ESQ. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZI,ACTING GENERAL COUNSEL 2000 L STREET NW, SUITE 200 WASHINGTON DC 20036 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE 1007 N. ORANGE STREET WILMINGTON DE 19801 |
| VEDDER PRICE P.C. | ATTN: MICHAEL L. SCHEIN ESQ. 1633 BROADWAY, 47TH FL NEW YORK NY 10019 |
| VONBRIESEN & ROPER S.C. | ATTN: RANDALL D. CROCKER ESQ. 411 E WISCONSIN AVE, STE 700 MILWAUKEE WI 53202 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET COLUMBUS OH 43215 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN, ESQ.; DOUGLAS K. MAYER, ESQ. BENJAMIN M. ROTH, ESQ.; GREGORY E. PESSIN, ESQ; BRIAN M. WALKER, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 51 WEST 52ND STREET NEW YORK NY 10019 |
| WEIR & PARTNERS LLP | JEFFREY S. CIANCIULLI, ESQ. COUNSEL TO ACME PACKET, INC. 824 MARKET STREET, SUITE 800 PO BOX 708 WILMINGTON DE 19899 |
| WERB & SULLIVAN | ATTN: DUANE D. WERB ESQ. 300 DELAWARE AVE, 13TH FL WILMINGTON DE 19801 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J. LIPKIN ESQ.,JEREMY E. CRYSTAL ESQ. 787 7TH AVE NEW YORK NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | MARC ABRAMS, ESQ.; BRIAN E. O'CONNOR, ESQ; SAMEER ADVANI, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN ESQ. 3 GANNETT DR WHITE PLAINS NY 10604 |

| Claim Name | Address Information |
|---|---|
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES ESQ. THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | STEVEN K. KORTANEK, ESQ.; MATTHEW P. WARD, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| XETA TECHNOLOGIES, INC. | C/O JOE M. FEARS, ESQ. BARBER & BARTZ 800 PARK CENTRE 525 SOUTH MAIN STREET TULSA OK 74103-4511 |
| YOUNG CONAWAY | ATTN: JAMES L. PATTON,EDWIN J. HARRON THE BRANDYWINE BLDG 17TH FL. 1000 WEST STREET WILMINGTON DE 19801 |

**Total Creditor count  203**

| Claim Name | Address Information |
|---|---|
| ALAIN PAPINEAU | 2248 DES GRANDS CHAMPS ORLEANS ON K1W 1K1 CANADA |
| ALAN PRITCHARD | 1423 LUCKENBACH DRIVE ALLEN TX 75013 |
| ALAN REID | 2900 SHADYWOOD LANE PLANO TX 75023 |
| ALAN REID | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| ALAN RICE | 1355 ROSEWOOD COURT WINSTON SALEM NC 27103 |
| ALAN RICE | 1075 NW 121ST LN CORAL SPRINGS FL 33071-5006 |
| ALAN SCHIMMOELLER | 1275 DUNNING DRIVE LAGUNA BEACH CA 92651 |
| ALAN SOWARDS | 103 LINDENTHAL CT CARY NC 27513 |
| ALAZMA, MANAR | 3109 KNOX ST. # 218 DALLAS TX 75205 |
| ALLAN BIFIELD | 89 LYTTLETON GARDENS OTTAWA ON K1L 5A4 CANADA |
| ALLAN GAAN | 200 MARINA DRIVE HIGHLANDS NJ 07732 |
| ALLEN STOUT | 533 PLOUGHMANS BEND FRANKLIN TN 37064 |
| ALVIO BARRIOS | 14351 S.W.  22ND ST. MIAMI FL 33175 |
| AMY HANNEN | 117 BARNES SPRING COURT CARY NC 27519 |
| AMY HANNEN | 117 POINT HARBOR DR CARY NC 27519-9215 |
| AMY RASMUSON | 702 WINTERWOOD COURT GARLAND TX 75044 |
| AMY RASMUSON | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| AMY WELSH | 9209 SANCTUARY COURT RALEIGH NC 27617 |
| ANANT JALNAPURKAR | 7155 MARTWOOD WAY SAN JOSE CA 95120 |
| ANATOLY VASERFIRER | 1426 LUCKENBACH DR ALLEN TX 75013 |
| ANDERSON, STUART | 225 CROSS ST BELMONT MA 02478 |
| ANDREW SCHOBER | 3329 STANFORD AVE DALLAS TX 75225 |
| ANDREW SUTCLIFFE | 34300 LANTERN BAY DR UNIT 50 DANA POINT CA 92629 |
| ANDY HARRISON | DRILL HALL COTTAGE THE PARK SOMERSET, SO BA7 7EP UNITED KINGDOM |
| ANILA DHOKIA | 10613 RIVER FOREST DRIVE RALEIGH NC 27614 |
| ANNA VENTRESCA | 3 RAVENSCLIFFE AVENUE HAMILTON ON L8P 3M3 CANADA |
| ANTHONY CIOFFI | 8 ROOSA LANE OSSINING NY 10562 |
| ANTRANIK ARMOUDIAN | PO BOX 938 MUNDS OK 74047 |
| ANTRANIK ARMOUDIAN | ONE WEST THIRD STREET  SUITE 1210 TULSA OK 74103 |
| APRIL PENNISI | 408 MYRTLEWOOD COURT RALEIGH NC 27609 |
| ARALDO MENEGON | 40 WEST 13TH STREET, R2 NEW YORK NY 10011 |
| ARALDO MENEGON | 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| ARLENE OWEN | 101 EAST CARNABY CT CARY NC 27513 |
| ARMANDO TELLO | 2545 WINDSOR LN NORTHBROOK IL 60062 |
| ARNO NADOLNY | 9600 COIT RD. #2526 PLANO TX 75025 |
| ARNO NADOLNY | 9600 COIT RD APT 2526 PLANO TX 750258255 |
| AUGUSTIN ROJAS | 1004 OLD MILL CREEK COURT RALEIGH NC 27614 |
| BANDROWCZAK, STEVEN | 6 LOCH LN GREENWICH CT 06830-3024 |
| BARRY LACROIX | 5630 TWIN BROOKS DRIVE DALLAS TX 75252 |
| BARRY MURASH | 1021 GROGAN'S MILL DRIVE CARY NC 27519 |
| BARRY VEY | 1012 BEARGLADES LN RALEIGH NC 27615 |
| BASIL PAPANTONIS | 515 BIRCHINGTON CLOSE ALPHARETTA GA 30022 |
| BAXTER, TIMOTHY | 404 WHISPERWOOD DR CARY NC 27518 |
| BELANGER, MICHAEL | 2549 GREEN OAK DRIVE CARROLLTON TX 75010 |
| BEN CARUSO | 16026 DIAMOND ROCK DRIVE CYPRESS TX 77429 |
| BERNARD TIEGERMAN | 5108 TENNINGTON LANE DALLAS TX 75287 |
| BERND HESSE | 221 KINGSFORD LANE REDWOOD CITY CA 94061 |
| BERT MILAN | 7 MINNETONKA RD SEA RANCH LAKES FL 33308 |
| BILLY HAYES JR | 404 KENMONT DR HOLLY SPRINGS NC 27540 |

| Claim Name | Address Information |
| --- | --- |
| BOB HESTER | 517 N WILSON BLVD NASHVILLE TN 37205 |
| BRAD DOWHANIUK | 915 KILGORE CT ALLEN TX 75013 |
| BRETT THEISEN | 30 PELICAN PL BELLEAIR FL 33756-1568 |
| BRETT THEISEN | 22227 N. 55TH STREET PHOENIX AZ 85054 |
| BRIAN LINDSAY | 20 TRINITY DRIVE NEPEAN ON K2H 6H2 CANADA |
| BRIAN SMITH | TWOTOWNE SQUARE, SUITE 450 OAKLAND TOWNE SQUARE II SOUTHFIELD MI 48076 |
| BRIAN SMITH | 4661 PONTIAC TRAIL ANN ARBOR MI 48105 |
| BRIEDA, PAUL | 500 CAMBRIDGE COURT TECUMSEH ON N8N 4B4 CANADA |
| BROWN, JUSTIN | 451 JUNIPERO ST PLEASANTON CA 945667619 |
| BRUCE GUSTAFSON | 33 MISTY POND DRIVE FRISCO TX 75034 |
| BRUCE GUSTAFSON | 33 MISTY POND DR FRISCO TX 75034-8576 |
| BRUCE LANCASTER | 8355 ROYAL MELBOURNE WAY DULUTH GA 30097 |
| BURKEY, MARTHA | 104 MEADOWSTONE CT. CARY NC 27513 |
| CAMILLE ISSA | 2400 COLONY WOODS DR APEX NC 27523 |
| CAMILLE ISSA | 2400 COLONY WOODS DR APEX NC 27523-4898 |
| CARELYN MONROE | 100 SILVER CREEK TR CHAPEL HILL NC 27514 |
| CAREY, DENNIS | 1179 ROSEWOOD DRIVE ATLANTA GA 30306 |
| CARLIN, SONJA | 89 PAMPLONA ALISO VIEJO CA 92656 |
| CARLOS QUIJANO | 1012 HIGHLAND MEADOWS DRIVE WESTON FL 33327 |
| CARPENTIER, MICHEL | 2450 S. OLA VISTA SAN CLEMENTE CA 92672 |
| CARROLL GRAY-PRESTON | 101 HALLEY'S CT MORRISVILLE NC 27560 |
| CARSON HOSTETTER | 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| CARSON HOSTETTER | 3000 LITTLE STONE WAY MILTON GA 30004 |
| CARTER KERSH | 612 ARLINGTON ST. CHAPEL HILL NC 27514 |
| CARTER, KIMBERLY | 5812 LEWIS STREET DALLAS TX 75206 |
| CARTER-MAGUIRE, MELANIE | PO BOX 1068 WHITE STONE VA 22578 |
| CHARLES MILLER | 705 YAUPON DR GARLAND TX 75044 |
| CHARLES MINOR HELM | 5738 GASTON AVE DALLAS TX 75214 |
| CHARLES RAPHUN | 2109 NANCY ANN DR RALEIGH NC 27607-0949 |
| CHARLIE SLATE | 7729 KENSINGTON MANOR LN WAKE FOREST NC 27587 |
| CHOI, SEUNGCHUL | 202 CAVISTON WAY CARY NC 27519 |
| CHRIS CONNERS | 1219 CHIMNEY HILL DR APEX NC 27502 |
| CHRIS FERREIRA | 2 CREEK RD WHITEHOUSE STATION NJ 08889 |
| CHRIS KOKOS | 1203 ARGUS COURT APEX NC 27502 |
| CHRISTIAN KITTLITZ | 25 UPNEY DRIVE NEPEAN ON K2J 5G7 CANADA |
| CHRISTOPHER BLACKWOOD | 309 CHRISTOPHER CIRCLE MURPHY TX 75094 |
| CHRISTOPHER CIANCIOLO | 12 TALLARD RD WESTFORD MA 01886 |
| CHRISTOPHER HOGG | 2 CHILTON COURT BATH ROAD MAIDENHEAD, BK SL6 OPL UNITED KINGDOM |
| CHRISTOPHER RICAURTE | 105 PRESTON GRANDE WAY MORRISVILLE NC 27560 |
| CHRISTOPHER WEYAND | 305 LAGO GRANDE TRAIL WYLIE TX 75098 |
| CHUCK TILL | 7516 CHIPPENHAM CT RALEIGH NC 27613 |
| CINDY CALVA | 622 HALCYON MEADOW DRIVE CARY NC 27519 |
| CIOFFI, ANTHONY | 8 ROOSA LANE OSSINING NY 10562 |
| CLARKE GLASPELL | 119 KORTRIGHT ROAD EAST GUELPH ON N1G 0A6 CANADA |
| CLAUDIO MORFE | 600 TECHNOLOGY PARK DRIVE BILLERICA MA 01821 |
| CLINTON MCDANIEL | 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| CLINTON MCDANIEL | 7465 CRAIGLEITH DRIVE DULUTH GA 30097 |

| Claim Name | Address Information |
| --- | --- |
| CLOUGH, DONALD | 7 MILL HAVEN CT. DURHAM NC 27713 |
| CONNERS, CHRIS | 1219 CHIMNEY HILL DR APEX NC 27502 |
| CONNERS, CHRIS | CHRIS CONNERS 1219 CHIMNEY HILL DR APEX NC 27502 |
| CONROY, MARK | 20 ROBIN HOOD DR LONDONDERRY NH 03053 |
| CRAIG SCHAEFER | 16702 OAKHURST CIR YORBA LINDA CA 92886 |
| CRAIG STEIN | 312 LORI DR BENICA CA 94510 |
| CRAIG TELKE | 2002 PARLIAMENT PLACE APEX NC 27502 |
| CUESTA, GEORGE | 2124 BRAMPTON CT WALNUT CREEK CA 94598 |
| CYRUS BROCK | 2712 ROYAL TROON DR PLANO TX 75025 |
| D.J. JONES | 12425 CILCAIN CT RALEIGH NC 27614 |
| DALE NASH | 14 LAUREL CIRCLE SUDBURY MA 01776 |
| DANIEL CONNOR | 13282 TORRINGTON FRISCO TX 75035 |
| DANIEL EVANS | 11908 FAIRLIE PLACE RALEIGH NC 27613 |
| DANIEL, RICHARD | P.O. BOX 4276 CARY NC 27519 |
| DAUTENHAHN, DAVID | 13913 HAYES OVERLAND PARK KS 66221 |
| DAVE MCBRIDE | 129 ELMHAVEN WAY MORRISVILLE NC 27560 |
| DAVE OWENS | 117 BANCROFT BROOK DR. CARY NC 27519 |
| DAVE SCOLINI | 5283 CRYSTYL RANCH DRIVE CONCORD CA 94521 |
| DAVE WILINSKI | 145 HIGHGROVE DR. SUWANEE GA 30024 |
| DAVID DAUTENHAHN | 13913 HAYES OVERLAND PARK KS 66221 |
| DAVID DOWNING | 4820 LUDWELL BRANCH COURT RALEIGH NC 27612 |
| DAVID FRATTURA | 210 SOUTH STREET UNIT 2-5 BOSTON MA 02111 |
| DAVID HAND | 2717 HALIFAX CT MCKINNEY TX 75070 |
| DAVID HILBIG | 1420 FARINGDON DR PLANO TX 75075 |
| DAVID JOHNSON | 12629 NE 94TH WAY KIRKLAND WA 98033 |
| DAVID MAZUREK | 1304 PLUNKET DRIVE WAKE FOREST NC 27587 |
| DAVID MERCHANT | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| DAVID MERCHANT | 18 BURNHAM ROAD WINDHAM NH 03087 |
| DAVID MOULD | 2906 GRANT AVE RALEIGH NC 27607 |
| DAVID MURASHIGE | 2604 RUTGERS COURT PLANO TX 75093 |
| DAVID PIERCE | 3813 MERRIMAN DRIVE PLANO TX 75074 |
| DAVID PIERCE | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| DAVID POWELL | 482 STONEMONT DRIVE WESTON FL 33326 |
| DAVID POWELL | 482 STONEMONT DR WESTON FL 33326-3500 |
| DAVID VONDERSCHER | 604 WREN COVE MCKINNEY TX 75070 |
| DAVID WILKINSON | 3767 NORTHVIEW LANE DALLAS TX 75229 |
| DC COLEMAN | 5017 STOCKTON DRIVE RALEIGH NC 27606 |
| DEAN GALE | 47775 MARINER COURT STERLING VA 20165 |
| DEBOER, DONALD | 1701 LANDON LN MCKINNEY TX 75071-7662 |
| DEBORAH RODGERS | 127 SHADOW RIDGE PL CHAPEL HILL NC 27516 |
| DEBORAH STOKES | 400 SMITH RD MAYSVILLE NC 28555 |
| DENIS THIBAULT | 53 ALLENBY ROAD KANATA ON K2K 2J8 CANADA |
| DENNIS CAREY | 1179 ROSEWOOD DRIVE ATLANTA GA 30306 |
| DENNIS MURRAY | 1602 CASTLEBAR RD MCHENRY IL 60050 |
| DENNIS MURRAY | 475 N. MARTINGALE ROAD SCHAUMBURG IL 60173 |
| DHOKIA, ANILA | 10613 RIVER FOREST DRIVE RALEIGH NC 27614 |
| DON MCKENNA | 65 PEMBROKE ROAD DARIEN CT 06820 |
| DON POWERS | 4422 TAYLOR LN RICHARDSON TX 75082 |
| DONALD CLOUGH | 7 MILL HAVEN CT DURHAM NC 27713 |

| Claim Name | Address Information |
|---|---|
| DONALD DEBOER | 1223 PINKERTON LANE ALLEN TX 75002 |
| DUNCAN GILLIBRAND | 40 MEADOWBANK DRIVE OTTAWA ON K2G 0N9 CANADA |
| EASON, W JEFFREY | 9029 MAYFIELD COURT BRENTWOOD TN 37027 |
| EDHOLM, PHILIP | 9921 LONGVIEW LANE PLEASANTON CA 94588 |
| EDHOLM, PHILIP | PHILIP EDHOLM 9921 LONGVIEW LANE PLEASANTON CA 94588 |
| EDWARD HABIB | 11 PECAN GROVE CIRCLE LUCAS TX 75002 |
| EDWARD PAITSEL III | 10628 SOUTH MULBERRY STREET JENKS OK 74037 |
| EDWARD PAITSEL III | 10628 S MULBERRY ST JENKS OK 74037-2674 |
| ELI CAGIANNOS | 87 WOODLAND ROAD MADISON NJ 07940 |
| ELIZABETH SMITH | 201 INDEPENDENCE ST SPRINGFIELD TN 37172 |
| ERIC BADOWSKI | 4204 GRANDBROOK LN PLANO TX 75074 |
| ERIC LAKES | 6606 CASCADE AVENUE SE SNOQUALMIE WA 98065 |
| ERIC SMITH | 803-1220 MERIVALE RD. OTTAWA ON K1Z 8P2 CANADA |
| ERLENE HO-DOTSON | 2601 FOXBORO ST MCKINNEY TX 75070 |
| EUGENE MCCLAIN | 1722 SOUTHWIND DR NASHVILLE TN 37217-3116 |
| EVELYN DOXEY | 741 GENERAL GEORGE PATTON RD NASHVILLE TN 37221 |
| FABI LEVA | 2125 NORTH BAY  ROAD MIAMI BEACH FL 33140 |
| FELIX GUANCHE | 5132 RIVIERA DRIVE CORAL GABLES FL 33146 |
| FETTERS, KAREN | 2945 SPINDLETOP DRIVE CUMMING GA 30041 |
| FISHMAN, ROBERT | 5270 SYCAMORE AVENUE BRONX NY 10471 |
| FISHMAN, ROBERT | ROBERT FISHMAN 5270 SYCAMORE AVENUE BRONX NY 10471 |
| FLECK, SHAWN | 13016 TOWNFIELD DRIVE RALEIGH NC 27614 |
| FLORENCE DUFRASNES | 50 CHEMIN DE LA CHAPELLE SAINT REMY LES CHEVREUSES 78470 FRANCE |
| FRANCISCO DOMINGUEZ MOUSSIER | 8500 NORTH LAKE DASHA DRIVE PLANTATION FL 33324 |
| FRANCOIS AUDET | 1565 SANTA CLARA ST SANTA CLARA CA 95050-5340 |
| FRANK MASSOUDIAN | 4404 HIGH MESA DR. PLANO TX 75093 |
| FRANK MASSOUDIAN | 4404 HIGH MESA DR PLANO TX 750933255 |
| FRANK SHEPHERD | 2426-1 SHIPS MECHANIC ROW GALVESTON TX 77550 |
| FRISCH, MARK | 10 WHISPERING IVY WAY MENDHAM NJ 07945 |
| GARY GARBER | 501 HARKNESS CIRCLE DURHAM NC 27705 |
| GARY GRIFFIN | 3891 WEST JASPER DRIVE CHANDLER AZ 85226 |
| GARY GRIFFIN | 3891 W JASPER DR CHANDLER AZ 85226-1322 |
| GARY KUTAC | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| GARY KUTAC | 1552 SAN SABA DRIVE DALLAS TX 75218 |
| GARY STORR | 11416 JOHN ALLEN DR RALEIGH NC 27614 |
| GAURAV SAINI | 32 GREENWOOD LN LINCOLN RI 02865-4727 |
| GAURAV SAINI | 3929 SUNRIDGE RD. RALEIGH NC 27613 |
| GEORGE CUESTA | 2124 BRAMPTON COURT WALNUT CREEK CA 94598 |
| GEORGE REICHERT | 220 BEACON FALLS CT. CARY NC 27519 |
| GEORGE RIEDEL | 1 MEADOWBROOK RD. WESTON MA 02493 |
| GERALD NIELSEN | 2920 CEDAR RIDGE DRIVE MCKINNEY TX 75070 |
| GIL SIMOES | 6436 D'ORSAY COURT DELRAY BEACH FL 33484 |
| GILLIAN MCCOLGAN | 2 BIRCH RD WILMINGTON MA 01887 |
| GLEASON, STEVEN | 6 KINGS CROSSING CT ST LOUIS MO 63129 |
| GLEN BROWNRIDGE | 1310 REVELL DRIVE MANOTICK ON K4M 1K7 CANADA |
| GLENN GRAVES | 2 JANNA WAY LUCAS TX 75002 |
| GORDON ADAMYK | 137 BROADMEADOW RD GROTON MA 01450 |
| GORDON ADAMYK | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GORDON DAVIES | 1039 CEDAR ROAD BLVD OAKVILLE ON L6J 2C2 CANADA |

| Claim Name | Address Information |
|---|---|
| GORDON PEARSON | 2115 WOODLAND LANE ALPHARETTA GA 30004 |
| GORDON ROBINSON JR | 1421 COMANCHE DR ALLEN TX 75013 |
| GRACE ARIANOUTSOS | 1112 WIMBLEDON LANE PLANO TX 75075 |
| GRAEME CURRIE | 33 LADYBIRDS CRESCENT STITTSVILLE ON K2S 1Z6 CANADA |
| GRANT HICKS | 1815 SAWNEE MEADOW LN CUMMING GA 30040 |
| GRAY-PRESTON, CARROLL | 101 HALLEY'S CT MORRISVILLE NC 27560 |
| GREG BARNETT | 734 NE 17TH TERRACE FT LAUDERDALE FL 33304 |
| GREG FARMER | 621 A STREET NE WASHINGTON DC 20002 |
| GREG HEISZ | 1 WESTON HILL ROAD RIVERSIDE CT 06878 |
| GREG HEISZ | 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| GREG OSTERHOUT | 313 FALCON CT COPPELL TX 75019 |
| GREG THOR | 72 HANSEN AVE KANATA ON K2K 2L7 CANADA |
| GUERRA SANZ, LUIS | 15070 SW 37TH ST. DAVIE FL 33331 |
| GUILLAUME STRUB | 2660 DRAPER AV OTTAWA ON K2H 6Z9 CANADA |
| GUY LAFONTAINE | 103 SUMMERWALK CT CARY NC 27511 |
| GUY LAFONTAINE | 103 SUMMERWALK CT CARY NC 27518 |
| GUY VONDERWEIDT | 880 ORION DRIVE LAFAYETTE CO 80026 |
| GUY VONDERWEIDT | 220 W SYCAMORE LN LOUISVILLE CO 80027 |
| HACKNEY, JOEL | 315 MEADOWMONT LANE CHAPEL HILL NC 27517 |
| HAGGBLADE, TED | 3812 PILOT DR PLANO TX 75025 |
| HAGGBLADE, TED | TED HAGGBLADE 3812 PILOT DR PLANO TX 75025 |
| HAL NABOSHEK | 7225 CLAYBROOK DRIVE DALLAS TX 75231 |
| HAMID ASSARPOUR | 55B MT. VERNON STREET ARLINGTON MA 02476 |
| HAMILTON, MARK | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| HAMILTON, MARK | MARK HAMILTON 2201 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| HEARN, JOHN MARK | 1556 WATERSIDE CT DALLAS TX 75218 |
| HEIDI LANFORD | 76005 MILLER CHAPEL HILL NC 27517 |
| HEMPEL, KAREN | 10851 MASTIN DRIVE SUITE 800 OVERLAND PARK KS 66210 |
| HEMPEL, KAREN | KAREN HEMPEL 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| HESLOP, MICHAEL | 8404 WEST 127 CR OVERLAND PARK KS 66213 |
| HESTER, BOB | 517 N WILSON BLVD NASHVILLE TN 37205 |
| HILBIG, DAVID | 1420 FARINGDON DR. PLANO TX 75075 |
| HOHNHOLT, RICHARD | 624 BRIARGLEN DR. COPPELL TX 75019 |
| HOLMES, KIM | 2765 73RD AVE SE MERCER ISLAND WA 98040-2629 |
| HUGH MCCULLEN | 2005 NEUSE COLONY DRIVE CLAYTON NC 27527-8709 |
| HYACINTH DEALMEIDA | 1428 WESTMONT DRIVE ALLEN TX 75013 |
| IAIN SHARP | 25 ST MARKS CRESCENT MAIDENHEAD, BK SL6 5DD UNITED KINGDOM |
| IBRAHIM AZIZ | 5139 DEVON PARK CT SAN JOSE CA 95136-2825 |
| IVO LEKICH | 1235 VICTORIA LANE WEST CHESTER PA 19380 |
| JACQUELINE HEA | 301 OCEAN DRIVE, APT. 406 MIAMI BEACH FL 33139 |
| JAMES CERMAK | 3145 THORNE PLACE SPEARFISH SD 57783 |
| JAMES CROSBY | 310 FALLEN LEAF LANE MCKINNEY TX 75070 |
| JAMES KIERNAN | 1155 SOUTH GRANT STREET DENVER CO 80210 |
| JAMES MULIK | 6300 BATTLEVIEW DRIVE RALEIGH NC 27613 |
| JAMES OSTROM | 1395 BEAUCOURT PLACE ORLEANS ON K4A 1W3 CANADA |
| JAY ARMSTRONG | 2325 DULLES CORNER BOULEVARD 9TH AND 10TH FLOORS HERNDON VA 20171 |
| JAY ARMSTRONG | 43426 SQUIRREL RIDGE PLACE LEESBURG VA 20176 |
| JAY PRESTIPINO | 2120 ARGYLE DR PLANO TX 75023 |
| JAYANTHI SRINIVASAN | 10522 ORANGE TREE LANE CUPERTINO CA 95014 |

| Claim Name | Address Information |
| --- | --- |
| JAYNE VENTURA | 2141 ROSECRANS AVENUESUITE 1100 EL SEGUNDO CA 90245 |
| JAYNE VENTURA | 1514 MANHATTAN AVE HERMOSA BEACH CA 90254 |
| JB CLARKE | 4120 RIGSBY LANE CELINA TX 75009 |
| JEAN-PIERRE FORTIN | 56 FORESTVIEW CRESCENT NEPEAN, ON K2H 9P5 CANADA |
| JEFFREY CREASY | 2001 SMITH DR CLAYTON NC 27520 |
| JEFFREY HANSEN | 602 WHITNEY COURT ALLEN TX 75013 |
| JEFFREY MYERS | 108 SCOTTINGHAM LANE MORRISVILLE NC 27560 |
| JEFFREY TOWNLEY | 5-6/F CITYPLAZA FOUR 12 TAIKOO WAN ROAD TAIKOO SHING HONG KONG CHINA |
| JEFFREY TOWNLEY | 4109 ENGLISH GARDEN WAY RALEIGH NC 27612 |
| JEFFREY WOOD | 248 STAR MAGNOLIA DR. MORRISVILLE NC 27560 |
| JENNIFER KEENE-MOORE | 3502 ASH CIRCLE RICHARDSON TX 75082 |
| JENNIFER STANLEY | 301 CANOPY DRIVE PITTSBORO NC 27312 |
| JEREMY FULLER | 20 WELBECK ROAD MAIDENHEAD, BK SL6 4EB UNITED KINGDOM |
| JIM CONNOLLY | 353 ABBOTT ST NORTH ANDOVER MA 01845 |
| JIM GUTCHER | 2419 196TH AVENUE SE SAMMAMISH WA 98075 |
| JIM MCEACHERN | 15 HERITAGE GROVE CRES. STITTSVILLE ON K2S 1R2 CANADA |
| JIM MORSE | 28 ARCDIA RD NATICK MA 01760 |
| JITENDRA BHATT | 8619  VIA MALLORCA STREET UNIT D LA JOLLA CA 92037 |
| JITENDRA BHATT | 8619 VIA MALLORCA UNIT D LA JOLLA CA 92037-9019 |
| JOE DEARING | 1226 SARITA DR. ALLEN TX 75013 |
| JOEL HACKNEY | 315 MEADOWMONT LANE CHAPEL HILL NC 27517 |
| JOEL JOSEPH JR | 19 GLENBROOK CR LUCAS TX 75002 |
| JOEY FISTER III | 7916 ROARING RIDGE DRIVE PLANO TX 75025 |
| JOHN BARNHILL | 225 LIONS GATE DRIVE CARY NC 27518 |
| JOHN BOUSHKA | 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| JOHN BOUSHKA | 4481 W 150TH TER LEEWOOD KS 66224 |
| JOHN DOOLITTLE | 1284 FIELDCREST LANE OAKVILLE ON L6M 2L7 CANADA |
| JOHN KENNING | 537 ROSEMARY LAKE FOREST IL 60045 |
| JOHN LAIGHTON | 6523 KIEST FOREST DR. FRISCO TX 75035 |
| JOHN MARK HEARN | 1556 WATERSIDE CT DALLAS TX 75218 |
| JOHN MARLOW | 10617 TIMBERKNOLL DR RALEIGH NC 27617 |
| JOHN MCCREADY | 561 CONCORD RD SUDBURY MA 01776 |
| JOHN MCHUGH | 8055 SANTINI LANE NEWCASTLE CA 95658 |
| JOHN MEAD | 349 BAYBERRY COMMONS FREMONT CA 94539 |
| JOHN ORBE | 2008 KEHRSBORO DRIVE CHESTERFIELD MO 63005 |
| JOHN VESCHI | 8468 OAK KNOLL STREET FOGELSVILLE PA 18051 |
| JOHN YOAKUM | 1704 KILARNEY DR CARY NC 27511 |
| JOHN ZAYANCE | 8009 RIDGE VALLEY WOODSTOCK GA 30189 |
| JOHNSON, KENNETH | 14425 MAPLE OVERLAND PARK KS 66223 |
| JOHNSON, KENNETH | KENNETH JOHNSON 14425 MAPLE OVERLAND PARK KS 66223 |
| JORGE SUAREZ | 14720 GLENCAIRN RD MIAMI LAKES FL 33016 |
| JOSE FLORES | 10310 NW 48TH CT CORAL SPRINGS FL 33076-1716 |
| JOSE FLORES | 4698 NW 103RD CT MIAMI FL 33178 |
| JOSEPH ARNONE | 113 POPLAR BRANCH LN CARY NC 27519 |
| JOSEPH FLANAGAN | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| JOSEPH FLANAGAN | 3352 BLACKBURN ST DALLAS TX 75204 |
| JOSEPH HARSCH | 3315 NORTH HILL COURT MIDDLETOWN MD 21769 |
| JOSEPH HARSCH | 3315 N HILL CT MIDDLETOWN MD 21769-8129 |
| JOSEPH KING | 8311  SAN BENITO WAY DALLAS TX 75218 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH LUGINSKI | TWOTOWNE SQUARE, SUITE 450 OAKLAND TOWNE SQUARE II SOUTHFIELD MI 48076 |
| JOSEPH LUGINSKI | 71 NORTH MAINE STREET CLARKSTON MI 48346 |
| JUAN CHICO | 875 NANDINA DR. WESTON FL 33327 |
| JULIAN KHONG | 6948 JARVIS AVE NEWARK CA 94560 |
| JULIE GRAFFAM KAPLAN | 10 FLETCHER ROAD WINDHAM NH 03087 |
| JUSTIN BROWN | 451 JUNIPERO ST PLEASANTON CA 94566 |
| KAMO, RAMNIK | 217 WALCOTT WAY CARY NC 27519 |
| KAREN FETTERS | 2945 SPINDLETOP DRIVE CUMMING GA 30041 |
| KAREN HEMPEL | 11413 CANTERBURY CIRCLE LEAWOOD KS 66211 |
| KAREN SLEDGE | 3220 FOREST BROOK RD RICHARDSON TX 75082 |
| KATHLEEN CASSADY | 851 S CARRIAGEWAY LANE PALATINE IL 60067 |
| KEENE-MOORE, JENNIFER | 3502 ASH CIRCLE RICHARDSON TX 75082 |
| KEITH DUNPHY | 1201 RUNFORD COURT MCKINNEY TX 75071 |
| KELLY KRICK | 31-41 CHURCH STREET UNIT 301 SOUTH ORANGE NJ 07079 |
| KELLY NOTHAFT | 1177 YUMA DRIVE FRISCO TX 75034 |
| KEN APPLEHANS | 15 SQUIRE HILL ROAD LONG VALLEY NJ 07853 |
| KENNETH JOHNSON | 14425 MAPLE OVERLAND PARK KS 66223 |
| KENT SELBREDE | 4716 ANGEL FIRE DR. RICHARDSON TX 75082 |
| KEVIN BURKE | 4304 HEATHGATE LANE RALEIGH NC 27613 |
| KEVIN HICKEY | 2828 FYNE DR WALNUT CREEK CA 94598 |
| KEVIN MARCELLUS | 1907 SAN JACINTO DRIVE ALLEN TX 75013 |
| KIM HOLMES | 52 TOWNVIEW DRIVE ALPHARETTA GA 30022 |
| KIMBERLY CARTER | 5812 LEWIS STREET DALLAS TX 75206 |
| KIMBERLY POE | 7008 CHILDREN'S WAY PLANO TX 75025 |
| KING, JOSEPH | 8311 SAN BENITO WAY DALLAS TX 75218 |
| KIRK OTIS | PO BOX 25-1193 PLANO TX 75025-1193 |
| KNAPP, WILLIAM | 506 DEKEMONT LANE BRENTWOOD TN 37027 |
| KNAPP, WILLIAM | WILLIAM KNAPP 506 DEKEMONT LANE BRENTWOOD TN 37027 |
| KNUDSEN, PAUL | 801 SADDLEBROOK DRIVE LUCAS TX 75002 |
| KNUDSEN, PAUL | PAUL KNUDSEN 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| L MICHAEL HENRIKSEN | 511 N MEADOW VIEW DR. ST CHARLES IL 60175 |
| LANCE MATTHEWS | 1909 COUNTRY BROOK LANE ALLEN TX 75002 |
| LARRY BARROWS | 1291 LITTMAN DR SAN JOSE CA 95120 |
| LARRY MOLINA JR | 6178 MCPHERSON AVE. ST. LOUIS MO 63112 |
| LASKIN, LEE | 863 NEVADA AVE SAN JOSE CA 95125 |
| LASKIN, LEE | LEE LASKIN 863 NEVADA AVE SAN JOSE CA 95125 |
| LAWRENCE CICCARELLI | 8 JULIA CIRCLE EAST SETAUKET NY 11733 |
| LEE LASKIN | 863 NEVADA AVE SAN JOSE CA 95125 |
| LEKICH, IVO | 1235 VICTORIA LANE WEST CHESTER PA 19380-4046 |
| LEWIS LOCKHART | 1600 LIATRIS LANE RALEIGH NC 27613 |
| LINDA STALLINGS HUTCHINSON | 1215 EDENHAM LN CUMMING GA 30041 |
| LISA HODGE | 8605 ZINFANDEL PL RALEIGH NC 27615 |
| LOCKHART, LEWIS | 1600 LIATRIS LANE RALEIGH NC 27613 |
| LONNIE MAIER | 3041 NE 46TH STREET FT. LAUDERDALE FL 33308 |
| LONNIE MAIER | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| LORI HEIL | 3531 S. MEADOWS DRIVE CHANDLER AZ 85248 |
| LORI HEIL | 3531 S MEADOWS DR CHANDLER AZ 852484388 |
| LORI MCLEAN | 614 WEST MAIN STREET, APT 201 DURHAM NC 27701 |
| LORRIE MATHERS | 1705 EDINBURG COURT ALLEN TX 75013 |

| Claim Name | Address Information |
|---|---|
| LOU GALLOPS | 828 SW 173RD AVENUE PEMBROKE PINES FL 33029 |
| LOUIS CALMENSON | 6714 WINDROCK RD DALLAS TX 75252 |
| LOUIS LEVAY | 307 NEPEAN STREET OTTAWA ON K1R 5G2 CANADA |
| LOWE, RICHARD | 701 BANDERA DRIVE ALLEN TX 75013 |
| LUIS GUERRA SANZ | 15070 SW 37TH ST. DAVIE FL 33331 |
| LUKER, OLIVER | 312 BLACKWELL ST # 200 DURHAM NC 27701 |
| LYNN EGAN | 9413 ATHERTON COURT BRENTWOOD TN 37027-8700 |
| LYNN EGAN | 220 ATHENS WAYSUITE 300 (3RD FLOOR) NASHVILLE TN 37228 |
| MANAR ALAZMA | 4141 TRAVIS ST DALLAS TX 75204 |
| MANNY MIJARES | 7973 NW 161 TERRACE MIAMI FL 33016 |
| MANUEL GONZALEZ | PO BOX 550339 FORT LAUDERDALE FL 33355 |
| MANUEL TERRERO | 13166 NW 7TH ST MIAMI FL 33182 |
| MARC DIRETTO | 599 SAXONY LANE YARDLEY PA 19067 |
| MARC-ANDRE GAGNON | PO BOX 13955 EXPAT MAILROOM NEW DEHLI INDIA RESEARCH TRIANGLE PARK NC 27709 |
| MARC-ANDRE GAGNON | 4308 LOCH HAVEN COURT MCKINNEY TX 75070 |
| MARDIROSIAN, PAUL | 23 S OXFORD RD MILLBURY MA 01527 |
| MARIA CASABLANCA | 3672 HERON RIDGE LANE WESTON FL 33331 |
| MARIA VOLYNSKY | 2603 CAMINO RAMONSUITE 500 SAN RAMON CA 94583 |
| MARIA VOLYNSKY | 3433  119TH AVENUE N.E. BELLEVUE WA 98005 |
| MARK CONROY | 20 ROBIN HOOD DR LONDONDERRY NH 03053 |
| MARK FRISCH | 10 WHISPERING IVY WAY MENDHAM NJ 07945 |
| MARK HAMILTON | 438 PLUMWOOD WAY FAIRVIEW TX 75069 |
| MARK HINCKLEY | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| MARK HINCKLEY | 14 TOWN LINE RD FRANKLIN MA 02038 |
| MARK KEPKE | 6613 HUMBOLDT DRIVE FUQUAY VARINA NC 27526 |
| MARK KOT | 900 STREAMER CT RALEIGH NC 27614 |
| MARK MALZAHN | 1013 TIMBERLINE LN ALLEN TX 75002 |
| MARK MALZAHN | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| MARK PORTNOY | 4559 RISINGHILL DR PLANO TX 75024 |
| MARK SAVAGE | 134 BETTEY-ANNE LN DRACUT MA 01826 |
| MARK SLATER | 2833 FAVERSHAM DR RICHARDSON TX 75082 |
| MARK STACY | 895 E SCHIRRA DR PALATINE IL 60074 |
| MARLOW, JOHN | 10617 TIMBERKNOLL DR RALEIGH NC 27617 |
| MARTEN TERPSTRA | 343 NASHUA ROAD GROTON MA 01450 |
| MARTHA BURKEY | 104 MEADOWSTONE CT CARY NC 27513 |
| MARTIN KRAUTLE | 33 WEST LAKE DR THORNWOOD NY 10594 |
| MARTIN STEINMANN | 8 LORUM STREET NEWBURYPORT MA 01950 |
| MARY BARNES | 3820 HIDDEN TRAIL FLOWER MOUND TX 75022 |
| MARY BARNES | 5420 COLONIAL COURT FLOWER MOUND TX 75028 |
| MARY CLEMENT | 106 PRESTON PINES DR CARY NC 27513 |
| MATT JOHNSON | 4422 SOMERVILLE AVE DALLAS TX 75206 |
| MATT MCNEEL | 2405 ASKER COURT RICHMOND VA 23233 |
| MATT TURK | 37 CRESCENT COVE CIRCLE SEAFORD NY 11783 |
| MCCOLGAN, GILLIAN | 2 BIRCH ROAD WILMINGTON MA 01887 |
| MCLEAN, LORI | 614 WEST MAIN ST APT 201 DURHAM NC 27701 |
| MCNITT, STEVE | 3441 SUNDANCE DR GAINESVILLE GA 30506 |
| MEAD, JOHN | 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| MEAD, JOHN | JOHN MEAD 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| MELANIE CARTER-MAGUIRE | P O BOX 1068 WHITE STONE VA 22578 |

| Claim Name | Address Information |
|---|---|
| MELANIE JEWELL | 3009 BROOKVALE DRIVE RICHARDSON TX 75082 |
| MELISSA ZUCKERMAN | 32 BUTTONHOOK RD CHAPPAQUA NY 10514 |
| MICHAEL BELANGER | 2549 GREENOAK DRIVE CARROLLTON TX 75010 |
| MICHAEL FITZGERALD | 6 LOOSESTICK WAY ACTON MA 01720 |
| MICHAEL FITZGERALD | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| MICHAEL GAWARGY | 650 SEYTON DR NEPEAN ON K2H 1A1 CANADA |
| MICHAEL HESLOP | 8404 WEST 127 CR OVERLAND PARK KS 66213 |
| MICHAEL KLETCHKO | 31401 HOLLY DRIVE LAGUNA BEACH CA 92651 |
| MICHAEL LEEDER | 13 CRANTHAM CRES STITTSVILLE ON K2S 1R2 CANADA |
| MICHAEL MARAGOUDAKIS | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| MICHAEL MARAGOUDAKIS | 1307 CALDWELL CREEK DRIVE COLLEYVILLE TX 76034 |
| MICHAEL MEAGHER | 1803 MARCHMONT DR LUCAS TX 75002 |
| MICHAEL MEAGHER | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| MICHAEL MURRAY | 114 SPRINGDALE WAY CHAPEL HILL NC 27517 |
| MICHAEL PAOLETTI | 9211 CALABRIA DRIVE  #119 RALEIGH NC 27617 |
| MICHAEL SHAPPELL | 13560 MORRIS ROAD, SUITE 1100 1ST FLOOR, ONE DEERFIELD CENTRE ALPHARETTA GA 30004 |
| MICHAEL SHAPPELL | 5785 SEVEN OAKS PKWY ALPHARETTA GA 30005 |
| MICHAEL WHITEHURST | 801 SILVERPOINT ROAD CHAPIN SC 29036 |
| MICHEL CARPENTIER | 2450 S. OLA VISTA SAN CLEMENTE CA 92672 |
| MIKE GIESLER | 15451 ARNOLD PALMER DRIVE HAYMARKET VA 20169 |
| MIKE MALAHY | N 58 W 33395 ROAD M NASHOTAH WI 53058 |
| MIKE ORLANDO | 3014 COWHORN BRANCH CT WAXHAW NC 28173 |
| MILAN MORRISWALA | 1903 EDGEHILL DRIVE ALLEN TX 75013 |
| MIRZA ARIFOVIC | 79 WILDWOOD RD ANDOVER MA 01810 |
| MONI MANOR | 431 LOTUS LANE MOUNTAIN VIEW CA 94043 |
| MONI MANOR | 1508 WILDROSE WAY MOUNTAIN VIEW CA 94043-4517 |
| MONTY MOREE | 3112 MILLS LAKE WYND HOLLY SPRINGS NC 27540 |
| MORFE, CLAUDIO | 112 NEWBRIDGE ROAD SUDBURY MA 01776 |
| MURASH, BARRY | PMB 16788 2885 SANFORD AVE SW # 16788 GRANDVILLE MI 49418-1342 |
| MURPHY, PETER | 5555 GROVE POINT RD ALPHARETTA GA 30022 |
| MURRAY GAULT | 9721 FANNY BROWN ROAD RALEIGH NC 27603 |
| MURRAY JACKSON | 10800 TRAPPERS CREEK DR RALEIGH NC 27614 |
| NADINE HINKELDEY | 11335 E. QUARTZ ROCK ROAD SCOTTSDALE AZ 85255 |
| NADINE HINKELDEY | 11335 E QUARTZ ROCK RD SCOTTSDALE AZ 85255-5766 |
| NASH, DALE | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| NET PAYNE | 2001 ELCOMBE COURT CHAPEL HILL NC 27517 |
| NIEL COVEY | 23314 SE 13TH CT SAMMAMISH WA 98075 |
| NORMAN CARON | 12413 HONEYCHURCH ST RALEIGH NC 27614 |
| NORMAN CARON | 9317 MIRANDA DRIVE RALEIGH NC 27617 |
| OLIVER LUKER | 312 BLACKWELL STREET 200 DURHAM NC 27701 |
| ORBE, JOHN | 2008 KEHRSBORO DRIVE CHESTERFIELD MO 63005 |
| OTIS, KIRK | PO BOX 25-1193 PLANO TX 75025-1193 |
| PAMELA HEHN SCHROEDER | 100 SILVER LINING LANE CARY NC 27513 |
| PAOLETTI, MICHAEL | 9211 CALABRIA DR # 119 RALEIGH NC 27617 |
| PAPANTONIS, BASIL | 515 BIRCHINGTON CLOSE ALPHARETTA GA 30022 |
| PAT SCOTT | 508 EAST LIBERTY DRIVE WHEATON IL 60187 |
| PATRICK DAVIS | 3000 FOWNES COURT RALEIGH NC 27613 |
| PAUL ABRANOVIC | 68 PROSPECT STREET RAMSEY NJ 07446 |

| Claim Name | Address Information |
|------------|---------------------|
| PAUL ABRANOVIC | 133 BARROW ST APT 1B NEW YORK NY 10014-6315 |
| PAUL BRIEDA | 500 CAMBRIDGE COURT TECUMSEH ON N8N 4B4 CANADA |
| PAUL GINN | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| PAUL GINN | 7212 EDGERTON DR DALLAS TX 75231 |
| PAUL GRANVILLE | 3 FOXFIELD DR NEPEAN ON K2J 1K5 CANADA |
| PAUL KARR | 2260 CHANCERY LANE WEST OAKVILLE ON L6J 6A3 CANADA |
| PAUL KNUDSEN | 801 SADDLEBROOK DRIVE LUCAS TX 75002 |
| PAUL LITTLEWOOD | 140 KETTON CROSSING JOHNS CREEK GA 30097-7139 |
| PAUL MARDIROSIAN | 23 S OXFORD RD MILLBURY MA 01527 |
| PAUL OUELLETTE | 55 ROBINHOOD ROAD NASHUA NH 03062 |
| PAUL STEPLER | 1816 COTTON MILL DR MCKINNEY TX 75070 |
| PAUL TO | 904 THERESA CT MENLO PARK CA 94025 |
| PC CHRISTOPHER | 2611 TOURETTE CT MCKINNEY TX 75070 |
| PETE STRENG | 5436 WEST RIVER DR MANOTICK ON K4M 1G5 CANADA |
| PETER DIPIERRO | 3 HALL COURT PARK RIDGE NJ 07656 |
| PETER DIPIERRO | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4305 |
| PETER LOOK | 693 CLIPPER WAY SACRAMENTO CA 95831 |
| PETER MACKINNON | 706 BANDERA DRIVE ALLEN TX 75013 |
| PETER MCGANN | 1229 CALEDONIA CT ALLEN TX 75013 |
| PETER MURPHY | 5555 GROVE POINT RD ALPHARETTA GA 30022 |
| PHIL GADSDEN | 4452 TREETOPS CIRCLE MANLIUS NY 13104 |
| PHILIP EDHOLM | 9921 LONGVIEW LANE PLEASANTON CA 94588 |
| PHILLIP CRISP | 11 BAYLARK THE WOODLANDS TX 77382 |
| PHILLIP LOWDER JR | 330 ARTHUR CT. LUCAS TX 75002 |
| PHILLIPS, SUSAN | 6205 PARKHILL DR. ALEXANDRIA VA 22312 |
| PHILLIPS, SUSAN | SUSAN PHILLIPS 6205 PARKHILL DR ALEXANDRIA VA 22312 |
| PIERRE BISSONNETTE | 912 NW 132 AVENUE SUNRISE FL 33325 |
| PINDER CHAUHAN | 2525 SCENIC DRIVE PLANO TX 75025 |
| PINDER CHAUHAN | 3800 PEBBLE CREEK COURT APT 923 PLANO TX 75074 |
| PRISCILLA DAVILA | 2302 TUCKER ROAD HARLINGEN TX 78552 |
| RAL ARCESE | 11 LEATHERSTOCKING LANE MAMARONECK NY 10543 |
| RAMIN ATTARI | VILLA 10 AL MANARA COMPOUND UMM SEQUIM 3 DUBAI 24364 UNITED ARAB EMIRATES |
| RAMIN ATTARI | VILLA 10 AL MANARA COMPOUND UMM SEQUIM 3 DUBAI 24364 UTD.ARAB EMIR. |
| RAMNIK KAMO | 217 WALCOTT WAY CARY NC 27519 |
| RANDY CALHOUN | 3420 FM RD 1461 MCKINNEY TX 75071 |
| RANDY CAMPBELL | 10001 HIDDEN VALE DRIVE RALEIGH NC 27614 |
| RANDY DODD | 14009 HAYES ST OVERLAND PARK KS 66221 |
| RANDY TORNES | 4761 PAXTON LN FRISCO TX 75034 |
| RAUL TELLEZ | 6927 TREERIDGE DRIVE CINCINNATI OH 45244 |
| RAVI PALAPARTHI | 3837 VENUS CT SAN JOSE CA 95121 |
| RAY JIMENEZ | 4391 CASPERT COURT HOLLYWOOD FL 33021 |
| RAY SHERALI | 72 WISTERIA LANE APEX NC 27523 |
| REGINALD OAKLEY | 3203 PUMP STATION LN DURHAM NC 27712 |
| REICHERT, GEORGE | 220 BEACON FALLS CT. CARY NC 27519 |
| RENI NINAN | 408 HUNTINGTON DR. MURPHY TX 75094 |
| RICAURTE, CHRISTOPHER | 105 PRESTON GRANDE WAY MORRISVILLE NC 27560 |
| RICH PISANI | 805 W 21ST AVE SPOKANE WA 99203 |
| RICHARD BORIS | 5208 BARTONS ENCLAVE LANE RALEIGH NC 27613 |
| RICHARD BYRD | 308 TWEED CIRCLE CARY NC 27511 |

| Claim Name | Address Information |
| --- | --- |
| RICHARD CALLANAN | 29 SYCAMORE LN RIDGEFIELD CT 06877 |
| RICHARD CALLANAN | 2201 LAKESIDE BLVD RICHARDSON TX 750824305 |
| RICHARD DANIEL | P O BOX 4276 CARY NC 27519 |
| RICHARD DIPPER | 4015 GRAYSON RIDGE CT RALEIGH NC 27613 |
| RICHARD HOEPNER | 302 LAGO GRANDE TRAIL WYLIE TX 75098 |
| RICHARD HOHNHOLT | 624 BRIARGLEN DRIVE COPPELL TX 75019 |
| RICHARD LOWE | 701 BANDERA DRIVE ALLEN TX 75013 |
| RICHARD ROSE | 17 THERESA BLVD WAPPINGERS FALLS NY 12590 |
| RICHARD TWOREK | 1 EWING CT. ALLEN TX 75002 |
| RICHARD TWOREK | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| RICK DEOREO | 361 ASHWOOD LANE MCKINNEY TX 75069 |
| RICK OAR | 5036 BLACKWOOD DR. MCKINNEY TX 75071-6285 |
| ROBERT FISHMAN | 1380 GRAND VIEW LODGE ROAD PLYMOUTH VT 05056 |
| ROBERT LITALIEN | 34, RUE DU GISEMENT GATINEAU QC J8Z 3J9 CANADA |
| ROBERTO MORALES | 485 SILVER PALM WAY WESTON FL 33327 |
| ROBERTO RICOSSA | 677 VERONA COURT WESTON FL 33326 |
| ROBERTO RICOSSA | 15132 SW 33RD ST DAVIE FL 33331-2708 |
| ROCCO VOLPE JR | 807 HERMITAGE COURT DRIVE DURHAM NC 27707 |
| RODGERS, DEBORAH | 127 SHADOW RIDGE PLACE CHAPEL HILL NC 27516 |
| RON FORDEN | 1301 CUSTER RD. UNIT 352-2002 PLANO TX 75075 |
| RON HALBACH | 928 EXCALIBUR DRIVE HIGHLAND VILLAGE TX 75077 |
| RONALD CENTIS | 505 OLD COURSE CIRCLE MCKINNEY TX 75070 |
| RONALD RYAN | 7609 CALCUTTA RUN JONESTOWN TX 78645 |
| RONALD RYAN | 7609 CALCUTTA RUN DR LEANDER TX 78645-4564 |
| RONALD SAVINO | 12332 SUNSET MAPLE TER ALPHARETTA GA 30005 |
| RONALD WALTERS | 1127 HAMPTON DR ALLEN TX 75013 |
| ROSE CASANAVE | 4001 GRAHAM NEWTON RD RALEIGH NC 27606 |
| RUTH JENKINS | 1811 BLAIR BLVD NASHVILLE TN 37212 |
| RYAN JAMES | 805 BUFFALO SPRINGS DR ALLEN TX 75013 |
| SAJEEL HUSSAIN | 2019 HUNTCLIFFE CT ALLEN TX 75013 |
| SAJEEL HUSSAIN | 1533 EVANVALE DR ALLEN TX 75013-5804 |
| SANDI MASTERS | 227 WALFORD WAY CARY NC 27519 |
| SANJEEV GUPTA | 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| SANJEEV GUPTA | 1840 DRY CREEK RD SAN JOSE CA 95124 |
| SAURABH SAXENA | 161 BERWICK WAY SUNNYVALE CA 94087 |
| SCOTT BURWELL | 8633 BAYBRIDGE WYND RALEIGH NC 27613 |
| SCOTT MCFEELY | 29 LEXINGTON DRIVE ACTON MA 01720 |
| SCOTT PETERS | 5520 CLAIRE ROSE LANE, N.W. ATLANTA GA 30327 |
| SCOTT PETERS | 5520 CLAIRE ROSE LN NW ATLANTA GA 30327-4829 |
| SELBREDE, KENT | 4716 ANGEL FIRE DR RICHARDSON TX 75082 |
| SELVA SIVAJI | 4008 STAG HORN LANE WESTON FL 33331 |
| SEUNGCHUL CHOI | 202 CAVISTON WAY CARY NC 27519 |
| SHAUN SMILLIE | 900 WOODHAVEN DRIVE MCKINNEY TX 75070 |
| SHAWN FLECK | 13016 TOWNFIELD DRIVE RALEIGH NC 27614 |
| SHAWN GRIFFIN | 3293 E FORK RD SYLVA NC 28779 |
| SHELLIE SMITH | P.O.  BOX 1967 COPPELL TX 75019 |
| SHERALI, RAY | 72 WISTERIA LANE APEX NC 27523 |
| SIDNEY BEAUSOLEIL GRANT | 2720 SYLVAN WAY MCKINNEY TX 75070 |
| SIMON BENTLEY | 2079 VAN GOGH LANE APEX NC 27539 |

| Claim Name | Address Information |
|---|---|
| SITA LOWMAN | 2649 FAIRWAY RIDGE MCKINNEY TX 75070 |
| SIVA SUBRAMANIAN | 199 ANAHEIM TERRACE SUNNYVALE CA 94086 |
| SIVAJI, SELVA | PMB 206 4474 WESTON RD DAVIE FL 33331-3195 |
| SKIP MACASKILL | 16583 FERRIS AVE. LOS GATOS CA 95032 |
| SLEDGE, KAREN | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| SLEDGE, KAREN | KAREN SLEDGE 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| SONJA CARLIN | 89 PAMPLONA ALISO VIEJO CA 92656 |
| SONYA WEGER | 9001 THORNWAY DRIVE NORTH RICHLAND HILLS TX 76180 |
| SONYA WEGER | 9001 THORNWAY DRIVE NORTH RICHLAND HILLS TX 76182 |
| SOWARDS, ALAN | 103 LINDENTHAL CT CARY NC 27513 |
| STACY, MARK | 895 E. SCHIRRA DR PALATINE IL 60074 |
| STANLEY ADAMCZYK | 9 NICHOLS ST SOUTHBOROUGH MA 01772-1317 |
| STANLEY ADAMCZYK | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| STEFFENS, THOMAS | 407 VICTOR HUGO DR. CARY NC 27511 |
| STEFFENS, THOMAS | THOMAS STEFFENS 407 VICTOR HUGO DR. CARY NC 27511 |
| STEPHEN KOLODZIEJ | 8 BACK BAY RD SOUTH BARRINGTON IL 60010 |
| STEPHEN LOWER | 2206 SHADY VISTA RICHARDSON TX 75080 |
| STEPHEN LOWER | P.O. BOX 832736 RICHARDSON TX 75083 |
| STEPHEN WESSELOW | 113 BRAELANDS DR. CARY NC 27518 |
| STEVE BROWN | 95 LOKER STREET WAYLAND MA 01778 |
| STEVE DANSEY | 1492 REVELSTOKE WAY SUNNYVALE CA 94087 |
| STEVE DRIPPS | 2325 DULLES CORNER BOULEVARD 9TH AND 10TH FLOORS HERNDON VA 20171 |
| STEVE DRIPPS | 13135 NEW PARKLAND DRIVE HERNDON VA 20171 |
| STEVE MANNING | 2324 LAFAYETTE RD WAYZATA MN 55391 |
| STEVE MCKINNON | 115 MONARCH WAY CARY NC 27511 |
| STEVE MCKINNON | 115 MONARCH WAY CARY NC 27518 |
| STEVE MCNITT | 3441 SUNDANCE DR GAINESVILLE GA 30506 |
| STEVE MOSS JR | 721 MISTY ISLE PL RALEIGH NC 27615 |
| STEVE PHILLIPS | 9209 SANCTUARY CT. RALEIGH NC 27617 |
| STEVE SANTANA | 10508 SALTSBY CT RALEIGH NC 27615 |
| STEVE SHEVELL | 2908 COVEY PLACE PLANO TX 75093 |
| STEVEN BANDROWCZAK | 104 CHARMWOOD CT CARY NC 27518-7102 |
| STEVEN GLEASON | 6 KINGS CROSSING CT ST LOUIS MO 63129 |
| STEVEN GUNDERSON | 2017 TORRINGTON ST RALEIGH NC 27615 |
| STOKES, DEBORAH | 8703 SOUTHWESTERN BLVD APT 115 DALLAS TX 75206 |
| STUART ANDERSON | 178 ROBERT DORION EAST GATINEAU QC J9H 7A5 CANADA |
| SURYA BOMMAKANTI | 1220 SAN SABA CT ALLEN TX 75013 |
| SURYA BOMMAKANTI | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| SUSAN KING | 1550 CALAVERAS AVENUE SAN JOSE CA 95126 |
| SUSAN PHILLIPS | 6205 PARKHILL DR ALEXANDRIA VA 22312 |
| TAMIJI HOMMA | 4617 CALLE SAN JUAN NEWBURY PARK CA 91320 |
| TAMIJI HOMMA | 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| TARA HOEKSTRA | 810 APPLE HILL DR. ALLEN TX 75013 |
| TED HAGGBLADE | 3812 PILOT DR PLANO TX 75025 |
| TELLEZ, RAUL | 6927 TREERIDGE DRIVE CINCINNATI OH 45244 |
| TELLEZ, RAUL | RAUL TELLEZ 6927 TREERIDGE DRIVE CINCINNATI OH 45244 |
| TERENCE DEVLIN | 790 REGISTRY LN ATLANTA GA 30342 |
| TERRANCE O'DOWD | 451 PRARIE KNOLL DR NAPERVILLE IL 60565 |
| THOM BAKER | 2042 GREENSTONE TRL CARROLTON TX 75010 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS NOBLE | 371 MALLARD ROAD WESTON FL 33327 |
| THOMAS STEFFENS | 407 VICTOR HUGO DR. CARY NC 27511 |
| THOMAS WEAVER III | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4305 |
| THOMAS WEAVER III | 6178 E. PRINCETON CIRCLE ENGLEWOOD CO 80111 |
| THOMAS WEEKS | P O BOX 587 POPE ROAD CREEDMOOR NC 27522 |
| TIM GAISER | 454 WESTMINSTER AVENUE OTTAWA ON K2A 2T8 CANADA |
| TIMOTHY BAXTER | 404 WHISPERWOOD DR CARY NC 27518 |
| TIMOTHY CODY | 8340 GREYWINDS DR RALEIGH NC 27615 |
| TIMOTHY CODY | 1122 BROOK HILL RD MCKINNEY TX 75070-5200 |
| TIMOTHY ROSS | 4509 LANCASHIRE DR RALEIGH NC 27613 |
| TO, PAUL | 904 THERESA CT. MENLO PARK CA 94025 |
| TODD HAGSTROM | 103 PARKBROOK CIRCLE CARY NC 27519 |
| TOM LANGLOIS | 10 TARBELL ROAD WINDHAM NH 03087 |
| TONY PEREIRA | 3913 CLARK PARKWAY PLANO TX 75093 |
| TORNES, RANDY | 4761 PAXTON LN FRISCO TX 75034 |
| TRACY SMITH | 2900 LAUREL LANE PLANO TX 75074 |
| VASERFIRER, ANATOLY | 1426 LUCKENBACH DR ALLEN TX 75013 |
| VENKATANAGES VYZA | 8200 PRINCE WALES CT PLANO TX 75025 |
| VIJAI JASROTIA | 2900 MILL HAVEN CT. PLANO TX 75093 |
| W JEFFREY EASON | 9029 MAYFIELD COURT BRENTWOOD TN 37027 |
| WADE LYON | 903 DUNDEE AVE OTTAWA ON K2B 5T2 CANADA |
| WALTER FLANAGAN | 8206 MARVINO LANE RALEIGH NC 27613 |
| WENDY MCINTIRE | 104 OAK PINE DR APEX NC 27502 |
| WES DUROW | 1001 ABBY LANE LUCAS TX 75002 |
| WESSELOW, STEPHEN | 113 BRAELANDS DR CARY NC 27518 |
| WHITEHURST, MICHAEL | 801 SILVERPOINT ROAD CHAPIN SC 29036 |
| WHITEHURST, MICHAEL | MICHAEL WHITEHURST 801 SILVERPOINT ROAD CHAPIN SC 29036 |
| WILLIAM DONOVAN | 909 DOMINION HILL DRIVE CARY NC 27519 |
| WILLIAM ELLIS | 12151 NW 10TH ST CORAL SPRINGS FL 33071 |
| WILLIAM GENTRY | 8205 NANTAHALA DR RALEIGH NC 27612 |
| WILLIAM KIELY | 185 SNOW CREST ROAD LOS GATOS CA 95033 |
| WILLIAM KIELY | 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| WILLIAM KNAPP | 506 DEKEMONT LANE BRENTWOOD TN 37027 |
| WILLIAM LASALLE | 34 ROYAL OAK DRIVE BARRIE ON L4N 7S4 CANADA |
| WILLIAM MCFARLANE | 7704 KENCOT COURT RALEIGH NC 27615 |
| WILLIAM REED | 1016 SETTLERS RIDGE LANE RALEIGH NC 27614 |
| YOAKUM, JOHN | 1704 KILARNEY DRIVE CARY NC 27511 |
| YOAKUM, JOHN | JOHN YOAKUM 1704 KILARNEY DR CARY NC 27511 |

**Total Creditor count  623**

| Claim Name | Address Information |
|---|---|
| 1328556 ONTARIO INC. | ATTN: ANNA VENTRESCA 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| ABOVENET, INC. | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| ACCEL INTERNET FUND II, L.P. | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 |
| ACCEL INTERNET FUND III, L.P. | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 |
| ACCEL INTERNET FUND IV, L.P. | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 |
| ARCHITEL SYSTEMS (U.S.) CORPORATION | THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| ARCHITEL SYSTEMS (U.S.) CORPORATION | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| ARCHITEL SYSTEMS CORPORATION | ATTN: ANNA VENTRESCA 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| ASCEND TECHNOLOGY VENTURES, L.P. | MAPLES AND CALDER, PO BOX 309 UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BATTERY VENTURES CONVERGENCE FUND, L.P. | 1013 CENTRE STREET WILMINGTON DE 19805 |
| BATTERY VENTURES VI, L.P. | 1013 CENTRE STREET WILMINGTON DE 19805 |
| BAY NETWORKS REDES DE DADOS PARA SISTEMAS | INFORMATICOS, LDA. CENTRO DE ESCRITORIOS DAS LARANJEIRAS PRACA NUNO RODRIGUEZ DOS SANTOS #7 LISBON 1600 PORTUGAL |
| CAPITAL TELECOMMUNICATIONS FUNDING CORPORATION | ATTN: ANNA VENTRESCA 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| CENTENNIAL VENTURES VII, L.P. | CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| CORETEK, INC. | THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| CORETEK, INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| COUNSEL TO NNC/NNL BOARD OF DIRECTORS, | OSLER HOSKIN AND HARCOURT LLP ATTN: LYNDON BARNES, RUPERT CHARTRAND 100 KING STREET WEST, 1 FIRST CANADIAN PLACE, SUITE 6100 P.O. BOX 50 TORONTO ON M5X 1B8 CANADA |
| COUNSEL TO NNL, JENNIFER STAM | NORTON ROSE OR LLP 200 BAY STREET SUITE 3800 ROYAL BANK PLAZA SOUTH TOWER TORONTO ON M5J 2Z4 CANADA |
| COUNSEL TO NORTEL NETWORKS | INTERNATIONAL CORPORATION, GREG BARNETT, LOU GALLOPS, LEX CARIBBEAN NORTEL NETWORKS INTERNATIONAL CORPORATION PORT OF SPAIN, TRINIDAD REPRESENTATIVE OFFICE 5/7 SWEET BRIAR ROAD ST. CLAIR TRINIDAD |
| COUNSEL TO NORTEL NETWORKS (CALA) INC., | HECTOR B. VIANA JIMENEZ DE ARECHAGA, VIANA & BRAUSE EDIFICIO JIMENEZ DE ARECHAGA, VIANA & BRAUSE ZABALA 1504, 11.000 MONTEVIDEO URUGUAY |
| COUNSEL TO NORTEL NETWORKS DE ARGENTINA, S.A., | MARILEE DAHLMAN KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022-3598 |
| COUNSEL TO NORTEL NETWORKS SA, | RAJEEV SHARMA FOKEER, FTVA 1 BIS, AVENUE FOCH PARIS 75116 FRANCE |
| CTFC CANADA INC. | ATTN: ANNA VENTRESCA 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| E2OPEN, INC. | INCORPORATING SERVICES LTD. 15 E. NORTH STREET DOVER DE 19901 |
| EASPNET INC. | P.O. BOX 1787 GRAND CAYMAN CAYMAN ISLANDS |
| EASPNET TAIWAN INC. | 5F, NO. 100, SEC. 2 ROOSEVELT RD. TAIPEI TAIWAN |
| FRISKEN INVESTMENTS PTY. LTD. | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE, 265 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| GUANGDONG NORTEL TELECOMMUNICATIONS | EQUIPMENT CO., LTD. RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI, SHUNDE DISTRICT FOSHAN CITY GUANGDONG 528306 CHINA |
| HUTCHISON OPTEL TELECOM TECHNOLOGY CO., LTD. | G-3 NO. 174, KEYUAN 4 ROAD HIGH-TECH DEVELOPMENT ZONE OF CHONGQING CHONGQING 400041 CHINA |
| INFOTECH PACIFIC VENTURES, L.P. | 552 CAMBRIDGE AVENUE PALO ALTO CA 94306 |
| JERUSALEM VENTURE PARTNERS IV, L.P. | CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| KOREA INFORMATION AND COMMUNICATIONS | CONTRACTORS ASSOCIATION EXECUTIVE OFFICE: 1674-1, SEOCHO-DONG, SEOCHO-GU SEOUL SOUTH KOREA |

| Claim Name | Address Information |
| --- | --- |
| MATRA COMMUNICATION CELLULAR TERMINALS GMBH | C/O MUETZE KORSCH, RECHTSANWALTSGESELLSCHAFT MBH TRINKAUSSTRASE 7 DUSSELDORF 40213 GERMANY |
| MILCOM TECHNOLOGIES, LLC | MAITLAND PROMENADE 485 NORTH KELLER ROAD, SUITE 100 MAITLAND FL 32751 |
| MOTIVATIONAL INVESTMENTS LIMITED | OFFSHORE INCORPORATIONS LTD. PO BOX 957, OFFSHORE INCORPORATIONS CENTRE, ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| MOTOROLA NORTEL COMMUNICATIONS CO. | 425 NORTH MARTINGALE ROAD SUITE 1800 SCHAUMBURG IL 60173 |
| NEW ENTERPRISE ASSOCIATES 10, LIMITED PARTNERSHIP | CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NEW ENTERPRISE ASSOCIATES 12, LIMITED PARTNERSHIP | THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NEW ENTERPRISE ASSOCIATES 9, LIMITED PARTNERSHIP | CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NEW ENTERPRISE ASSOCIATES VIII, | LIMITED PARTNERSHIP CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NOR.WEB DPL LIMITED | DALTON HOUSE, 104 DALTON AVENUE BIRCHWOOD PARK, BIRCHWOOD WARRINGTON, CHESHIRE WA3N6YF UNITED KINGDOM |
| NORTEL ALTSYSTEMS AB | (F/K/A ALTEON WEBSYSTEMS AB) C/O NORTEL NETWORKS AB BOX 6701 STOCKHOLM 113 85 SWEDEN |
| NORTEL ALTSYSTEMS INC. | (F/K/A ALTEON WEBSYSTEMS, INC) THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL ALTSYSTEMS INC. | (F/K/A ALTEON WEBSYSTEMS, INC) 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL ALTSYSTEMS INTERNATIONAL INC. | (F/K/A ALTEON WEBSYSTEMS INTERNATIONAL, INC.) THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL ALTSYSTEMS INTERNATIONAL INC. | (F/K/A ALTEON WEBSYSTEMS INTERNATIONAL, INC.) 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL ALTSYSTEMS INTERNATIONAL LIMITED | (F/K/A ALTEON WEBSYSTEMS INTERNATIONAL LIMITED) THISTLE HOUSE 4 BURNABY STREET HAMILTON HM 11 BERMUDA |
| NORTEL AUSTRALIA COMMUNICATION SYSTEMS PTY LIMITED | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE, 265 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| NORTEL COMMUNICATIONS HOLDINGS (1997) LIMITED | 14TH FLOOR, 35 EFAL STREET PETAH TIKVA ISRAEL |
| NORTEL COMMUNICATIONS INC. | ATTN: ANNA VENTRESCA 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL DE MEXICO, S. DE R. L. DE C. V. | INSURGENTES SUR 1605-FLOOR 30 COL. SAN JOSE INSURGENTES 03900 MEXICO |
| NORTEL GMBH | MAIN AIRPORT CENTER UNTERSCHEWEINSTIEGE 6 FRANKFURT AM MAIN 60549 GERMANY |
| NORTEL NETWORKS (ASIA) LIMITED | 5/F CITYPLAZA FOUR 12 TAIKOO WAN ROAD TAIKOO SHING HONG KONG |
| NORTEL NETWORKS (ASIA) LIMITED | MACAU S.A.R., AVENIDA DA PRAIA GRANDE NOS. 417-429, PRAIA GRANDE COMMERCIAL CENTRE, NO. 17 ANDAR E, EM MACAU |
| NORTEL NETWORKS (ASIA) LIMITED | ATTN: DAVID HOI WONG, SENIOR MANAGER MACAU S.A.R., AVENIDA DA PRAIA GRANDE NOS. 417-429, PRAIA GRANDE COMMERCIAL CENTRE, NO. 17 ANDAR E, EM MACAU |
| NORTEL NETWORKS (ASIA) LIMITED | MANAGED BY:  CHRISTINE TEO/ELLEN TSANG NORTEL NETWORKS (ASIA) LIMITED 68, NAZIMUDDIN ROAD, F-8/4 ISLAMABAD PAKISTAN |
| NORTEL NETWORKS (ASIA) LIMITED | MANAGED BY:  CHRISTINE TEO/ELLEN TSANG ATTN: MR. ZAFAR KHAN, PRINCIPAL OFFICER NORTEL NETWORKS (ASIA) LIMITED 68, NAZIMUDDIN ROAD, F-8/4 ISLAMABAD PAKISTAN |
| NORTEL NETWORKS (ASIA) LIMITED | NORTEL NETWORKS (ASIA) LIMITED, TAIPEI BRANCH OFFICE SHIN KONG MANHATTAN BUILDING, 14F, SECTION 5, NO. 8 XIN YI ROAD TAIPEI TAIWAN 110 |
| NORTEL NETWORKS (ASIA) LIMITED | ATTN: Y.K. TSAI, GENERAL MANAGER NORTEL NETWORKS (ASIA) LIMITED, TAIPEI BRANCH OFFICE SHIN KONG MANHATTAN BUILDING, 14F, SECTION 5, NO. 8 XIN YI ROAD TAIPEI TAIWAN 110 |
| NORTEL NETWORKS (AUSTRIA) GMBH | C/O BDO AUSTRIA GMGH, FISCHHOF 316 WIEN 1010 AUSTRIA |
| NORTEL NETWORKS (BULGARIA) EOOD | BOYANOV & CO. 24 PATRIARCH EVTIMII BLVD SOFIA 1000 BULGARIA |
| NORTEL NETWORKS (CALA) INC. | NORTEL NETWORKS (CALA) INC., BUENOS AIRES, ARGENTINA - BRANCH OFFICE, TORRE |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS (CALA) INC. | BOUCHARD PLAZA BOUCHARD 557/599, PISO 17 BUENOS AIRES CP 1106 ARGENTINA |
| NORTEL NETWORKS (CALA) INC. | ATTN: ADRIANA VELAZQUEZ, LIQUIDATOR NORTEL NETWORKS (CALA) INC., BUENOS AIRES, ARGENTINA – BRANCH OFFICE, TORRE BOUCHARD PLAZA BOUCHARD 557/599, PISO 17 BUENOS AIRES CP 1106 ARGENTINA |
| NORTEL NETWORKS (CALA) INC. | 5-7 LEX CARIBBEAN SWEET BRIAR ROAD ST. CLAIR, TRINIDAD BRITISH WEST INDIES |
| NORTEL NETWORKS (CALA) INC. | NORTEL NETWORKS (CALA) INC., SUCURSAL URUGUAY CERRITO 507 – 5TO. PISO MONTEVIDEO URUGUAY |
| NORTEL NETWORKS (CALA) INC. | 1560 SAWGRASS CORPORATE PARKWAY 4TH FLOOR, SUITE 458 SUNRISE FL 33323 |
| NORTEL NETWORKS (CALA) INC. | CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION FL 33324 |
| NORTEL NETWORKS (CALA) INC. | NORTEL NETWORKS (CALA) INC., SAN JUAN, PUERTO RICO – BRANCH OFFICE, TRIPLE S. PLAZA, SUITE 11 B-2 1510 ROOSEVELT AVENUE GUAYNABO PR 00968 |
| NORTEL NETWORKS (CALA) INC. | ATTN: FELIPE GONZALEZ, MANAGER NORTEL NETWORKS (CALA) INC., SAN JUAN, PUERTO RICO – BRANCH OFFICE, TRIPLE S. PLAZA, SUITE 11 B-2 1510 ROOSEVELT AVENUE GUAYNABO PR 00968 |
| NORTEL NETWORKS (CHINA) LIMITED | NO. 6 WANGJING DONG LU, CHAOYANG, DISTRICT BEIJING 100102 CHINA |
| NORTEL NETWORKS (INDIA) PRIVATE LIMITED | C-227, GROUND FLOOR, NEAR GARDEN OF FIVE SENSES WESTEND MARG, PARYAVARAN COMPLEX NEW DELHI 110 030 INDIA |
| NORTEL NETWORKS (IRELAND) LIMITED | MERVUE BUSINESS PARK MERVUE, GALWAY IRELAND |
| NORTEL NETWORKS (NORTHERN IRELAND) LIMITED | DOAGH ROAD NEWTOWNABBEY CO. ANTRIM BT3 66XA UK |
| NORTEL NETWORKS (PHOTONICS) PTY LTD | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE, 265 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| NORTEL NETWORKS (SHANNON) LIMITED | MERVUE BUSINESS PARK MERVUE, GALWAY IRELAND |
| NORTEL NETWORKS (THAILAND) LTD. | C/O REGUS, 36TH FLOOR, CRC TOWER, ALL SEASONS PLACE NO. 87/2, WIRELESS ROAD KHWAENG LUMPINI   KHET PATHUMWAN BANGKOK 10320 THAILAND |
| NORTEL NETWORKS AB | NORTEL NETWORKS FILIAL AF NORTEL NETWORKS AKTIEBOLAG LAUTRUPSGADE 11 COPENHAGEN 5 2100 DENMARK |
| NORTEL NETWORKS AB | ATTN: PETER OLE JENSEN, BRANCH MANAGER NORTEL NETWORKS FILIAL AF NORTEL NETWORKS AKTIEBOLAG LAUTRUPSGADE 11 COPENHAGEN 5 2100 DENMARK |
| NORTEL NETWORKS AB | C/O BDO STOCKHOLM AB BOX 241 15, STOCKHOLM 104 51 SWEDEN |
| NORTEL NETWORKS AG | WILSTRASSE 11 8610 USTER CH-8610 SWITZERLAND |
| NORTEL NETWORKS APPLICATIONS MANAGEMENT | SOLUTIONS INC. THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL NETWORKS APPLICATIONS MANAGEMENT | SOLUTIONS INC. 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS AS | H. HEYERDAHLSGT 1,  , OSLO 0160 NORWAY |
| NORTEL NETWORKS AUSTRALIA PTY LIMITED | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE, 265 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| NORTEL NETWORKS BV | EVERT VAN DE BEEKSTRAAT, , 310 SCHIPHOL AIRPORT SCHIPHOL 1118 CX THE NETHERLANDS |
| NORTEL NETWORKS CABLE SOLUTIONS INC. | THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL NETWORKS CABLE SOLUTIONS INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS CAPITAL CORPORATION | THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL NETWORKS CAPITAL CORPORATION | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS CHILE S.A. | AVENIDA DEL VALLE 662 CIUDAD EMPRESARIAL HUECHURABA, SANTIAGO CHILE |
| NORTEL NETWORKS COMMUNICATIONS (ISRAEL) LIMITED | 14TH FLOOR, 35 EFAL STREET PETAH TIKVA ISRAEL |
| NORTEL NETWORKS COMMUNICATIONS ENGINEERING LTD. | NO. 18 SHUN SAN TIAO, TIE JIANG YING FENGTAI DISTRICT BEIJING 100079 CHINA |
| NORTEL NETWORKS CORPORATION | ATTN: ANNA VENTRESCA 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |

| Claim Name | Address Information |
| --- | --- |
| NORTEL NETWORKS DE ARGENTINA, S.A. | C/O  MATIAS DE LARRECHEA OF SEVERGNINI, ROBIOLA, GRINBERG & LARRECHEA RECONQUISTA 336, 2O PISO BUENOS AIRES C1003ABC ARGENTINA |
| NORTEL NETWORKS DE BOLIVIA S.A. | R. GUTIERREZ 550, SOPOCACHI LA PAZ BOLIVIA |
| NORTEL NETWORKS DE COLOMBIA, S.A.S. | CALLE 96 NO. 13-11 SANTAFE DE BOGOTA COLOMBIA |
| NORTEL NETWORKS DE GUATEMALA, LTDA. | 16 CALLE O-55, ZONA 10 TORRE INTERNACIONAL, 7MO NIVEL GUATEMALA GUATEMALA |
| NORTEL NETWORKS DE MEXICO, S.A. DE C.V. | AVENIDA INSURGENTES, SUR NO. 1605-PISO 30 TORRE MURAL, COL SAN JOSE INSURGENTES MEXICO D.F. MEXICO |
| NORTEL NETWORKS DE VENEZUELA, C.A. | AVE. FRANCISCO DE MIRANDA, CENTRO LIDO TORRE D PISO 4, OFFICINA 41-D EL ROSAL, CARACAS 1060 VENEZUELA |
| NORTEL NETWORKS DEL ECUADOR, S.A. | AV. REPUBLICA DEL SALVADOR Y NACIONES UNIDAS MANSION BLANCA BUILDING, PARIS TOWER, 5TH FLOOR, OFFICE P5-1 QUITO ECUADOR |
| NORTEL NETWORKS DEL PARAGUAY S.A. | C/O BERKEMEYER & ASOCIADOS, BENJAMIN CONSTANT 835 EDIFICIO JACARANDA, 4TH FLOOR ASUNCION PARAGUAY |
| NORTEL NETWORKS DEL URUGUAY, S.A. | BOULEVARD ARTIGAS 417 APT. 11 MONTEVIDEO 1100 URUGUAY |
| NORTEL NETWORKS EASTERN MEDITERRANEAN LTD. | 14TH FLOOR, 35 EFAL STREET PETAH TIKVA ISRAEL |
| NORTEL NETWORKS ELECTRONICS CORPORATION | ATTN: ANNA VENTRESCA 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS EMPLOYEE BENEFIT TRUSTEE | COMPANY LIMITED MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD, BERKSHIRE SL6 3QH UK |
| NORTEL NETWORKS ENGINEERING SERVICE KFT. | NAGY JENO UTCA 10 BUDAPEST 1126 HUNGARY |
| NORTEL NETWORKS EUROPE SALES LIMITED | MERVUE BUSINESS PARK MERVUE, GALWAY IRELAND |
| NORTEL NETWORKS EUROPE SALES LIMITED | 25-28 NORTH WALL QUAY DUBLIN IRELAND |
| NORTEL NETWORKS FINANCIAL SERVICES LIMITED | LIABILITY COMPANY DOHANY U.12 BUDAPEST H-1074 HUNGARY |
| NORTEL NETWORKS FRANCE SAS | CENTRE D'AFFAIRES PARC LUMIERE 46, AVENUE DES FRERES LUMIERE TRAPPES 78190 FRANCE |
| NORTEL NETWORKS GLOBAL CORPORATION | ATTN: ANNA VENTRESCA 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS GLOBAL CORPORATION | ATTN: CHRISTINE TEO/ELLEN TSANG NORTEL NETWORKS GLOBAL CORPORATION, SHANGHAI, CHINA – REPRESENTATIVE OFFICE, 11/F, ETON PLACE 69 DONGFANG ROAD SHANGHAI 200/20 CHINA |
| NORTEL NETWORKS GLOBAL CORPORATION | C/O PRAGMA GROUP, QUANTUM TOWER, 6TH FLOOR CHARLES MALEK AVENUE ASHRAFIEH, BEIRUT LEBANON |
| NORTEL NETWORKS GLOBAL CORPORATION | ATTN: BRENDA DANDRIDGE, MANAGER C/O PRAGMA GROUP, QUANTUM TOWER, 6TH FLOOR CHARLES MALEK AVENUE ASHRAFIEH, BEIRUT LEBANON |
| NORTEL NETWORKS GLOBAL CORPORATION | ATTN: BADIH MOUKARZEL, LIQUIDATOR C/O PRAGMA GROUP, QUANTUM TOWER, 6TH FLOOR CHARLES MALEK AVENUE ASHRAFIEH, BEIRUT LEBANON |
| NORTEL NETWORKS GLOBAL CORPORATION | OUTSOURCING DIVISION , BDO (RUSSIA) 9, MALAYA SEMENOVSKAYA STR.,BLDG. 3 MOSCOW 107023 RUSSIA |
| NORTEL NETWORKS GLOBAL CORPORATION | ATTN: BRENDA DANDRIDGE, MANAGER OUTSOURCING DIVISION , BDO (RUSSIA) 9, MALAYA SEMENOVSKAYA STR.,BLDG. 3 MOSCOW 107023 RUSSIA |
| NORTEL NETWORKS GLOBAL CORPORATION | ATTN: DARYA SHARDINA, MANAGER, CLIENT SERVICE DEPARTMENT OUTSOURCING DIVISION , BDO (RUSSIA) 9, MALAYA SEMENOVSKAYA STR.,BLDG. 3 MOSCOW 107023 RUSSIA |
| NORTEL NETWORKS HISPANIA, S.A. | CAMINO DEL CERRO DE LOS GAMOS NO. 1 EDIFICIO 6,  28.224 POZUELO DE ALARCÓN MADRID SPAIN |
| NORTEL NETWORKS HPOCS INC. | THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL NETWORKS HPOCS INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS INC. | NORTEL NETWORKS INC. – CAIRO BRANCH OFFICE 22ND FLOOR, NORTH TOWER, NILE CITY TOWER CAIRO 11624 EGYPT |
| NORTEL NETWORKS INC. | NORTEL NETWORKS INC. – TUNIS BRANCH OFFICE, CHEZ BDO AFRIC AUDIT, IMMEUBLE |

| Claim Name | Address Information |
| --- | --- |
| NORTEL NETWORKS INC. | ENNOUR BUILDING 3 EME ETAGE, CENTRE URGAIN NORD, 1082 TUNIS MAHRAJ TUNIS TUNISIA |
| NORTEL NETWORKS INC. | ATTN: MONCEF HARDANAOUI NORTEL NETWORKS INC. – TUNIS BRANCH OFFICE, CHEZ BDO AFRIC AUDIT, IMMEUBLE ENNOUR BUILDING 3 EME ETAGE, CENTRE URGAIN NORD, 1082 TUNIS MAHRAJ TUNIS TUNISIA |
| NORTEL NETWORKS INC. | THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL NETWORKS INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS INDIA INTERNATIONAL INC. | THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL NETWORKS INDIA INTERNATIONAL INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS INTERNATIONAL CORPORATION | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS INTERNATIONAL CORPORATION | NORTEL NETWORKS INTERNATIONAL CORPORATION BEIJING REPRESENTATIVE OFFICE NO. 6, WANGJING DONG LU CHAOYANG DISTRICT BEIJING 100102 PEOPLE'S REPUBLIC OF CHINA |
| NORTEL NETWORKS INTERNATIONAL CORPORATION | ATTN: CHRISTINE TEO/ELLEN TSANG, MANAGERS NORTEL NETWORKS INTERNATIONAL CORPORATION BEIJING REPRESENTATIVE OFFICE NO. 6, WANGJING DONG LU CHAOYANG DISTRICT BEIJING 100102 PEOPLE'S REPUBLIC OF CHINA |
| NORTEL NETWORKS INTERNATIONAL CORPORATION | ATTN: ANDREW GRANT, CHIEF REPRESENTATIVE NORTEL NETWORKS INTERNATIONAL CORPORATION BEIJING REPRESENTATIVE OFFICE NO. 6, WANGJING DONG LU CHAOYANG DISTRICT BEIJING 100102 PEOPLE'S REPUBLIC OF CHINA |
| NORTEL NETWORKS INTERNATIONAL CORPORATION | NORTEL NETWORKS INTERNATIONAL CORPORATION PORT OF SPAIN, TRINIDAD REPRESENTATIVE OFFICE 5/7 SWEET BRIAR ROAD ST. CLAIR TRINIDAD |
| NORTEL NETWORKS INTERNATIONAL CORPORATION | NORTEL NETWORKS INTERNATIONAL CORPORATION, HANOI, VIETNAM – REPRESENTATIVE OFFICE REGUS, HANOI PRESS CLUB, 4-6/F, 59A LY THAI TO HOAM KIEM DISTRICT HANOI VIETNAM |
| NORTEL NETWORKS INTERNATIONAL CORPORATION | ATTN: CHRISTINE TEO/ELLEN TSANG, MANAGERS NORTEL NETWORKS INTERNATIONAL CORPORATION, HANOI, VIETNAM – REPRESENTATIVE OFFICE REGUS, HANOI PRESS CLUB, 4-6/F, 59A LY THAI TO HOAM KIEM DISTRICT HANOI VIETNAM |
| NORTEL NETWORKS INTERNATIONAL CORPORATION | ATTN: ANDREW GRANT, CHIEF REPRESENTATIVE NORTEL NETWORKS INTERNATIONAL CORPORATION, HANOI, VIETNAM – REPRESENTATIVE OFFICE REGUS, HANOI PRESS CLUB, 4-6/F, 59A LY THAI TO HOAM KIEM DISTRICT HANOI VIETNAM |
| NORTEL NETWORKS INTERNATIONAL CORPORATION | NORTEL NETWORKS INTERNATIONAL CORPORATION, HO CHI MINH CITY, VIETNAM – REP OFFICE REGUS, ME LINH POINT TOWER, 6F & 7F, ME LINH POINT TOWER 2, NGO DUC KE DISTRICT 1, HO CHI MINH CITY VIETNAM |
| NORTEL NETWORKS INTERNATIONAL CORPORATION | ATTN: CHRISTINE TEO/ELLEN TSANG, MANAGERS NORTEL NETWORKS INTERNATIONAL CORPORATION, HO CHI MINH CITY, VIETNAM – REP OFFICE REGUS, ME LINH POINT TOWER, 6F & 7F, ME LINH POINT TOWER 2, NGO DUC KE, DISTRICT 1, HO CHI MINH CITY VIETNAM |
| NORTEL NETWORKS INTERNATIONAL CORPORATION | ATTN: ANDREW GRANT, CHIEF REPRESENTATIVE NORTEL NETWORKS INTERNATIONAL CORPORATION, HO CHI MINH CITY, VIETNAM – REP OFFICE REGUS, ME LINH POINT TOWER, 6F & 7F, ME LINH POINT TOWER 2, NGO DUC KE, DISTRICT 1, HO CHI MINH CITY VIETNAM |
| NORTEL NETWORKS INTERNATIONAL FINANCE & HOLDING BV | EVERT VAN DE BEEKSTRAAT, , 310 SCHIPHOL AIRPORT SCHIPHOL 1118 CX THE NETHERLANDS |
| NORTEL NETWORKS INTERNATIONAL INC. | NORTEL NETWORKS INTERNATIONAL INC., DUBAI, UNITED ARAB EMIRATES – BRANCH OFFICE DUBAI SILICON OASIS, D-WING, 1ST FLOOR, OFFICE D-1 DUBAI UNITED ARAB EMIRATES |
| NORTEL NETWORKS INTERNATIONAL INC. | ATTN: RICHARD KENNELL, RAMIN ATTARI COUNTRY MANAGER NORTEL NETWORKS INTERNATIONAL INC., DUBAI, UNITED ARAB EMIRATES – BRANCH OFFICE DUBAI SILICON OASIS, D-WING, 1ST FLOOR, OFFICE D-1 DUBAI UNITED ARAB EMIRATES |
| NORTEL NETWORKS INTERNATIONAL INC. | THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS INTERNATIONAL INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS ISRAEL | (SALES AND MARKETING) LIMITED 14TH FLOOR, 35 EFAL STREET PETAH TIKVA ISRAEL |
| NORTEL NETWORKS JAPAN | (A/K/A NORTEL NETWORKS KABUSHIKI KAISHA) 2F SHINBASHI TOKYU BUILDING 4-21-3 SHINBASHI, MINATO-KU TOKYO 105-0004 JAPAN |
| NORTEL NETWORKS KOREA LIMITED | 16F, HAE-SUNG 2 BLDG. 942-10, DAECHI 3-DONG, KANGNAM-KU SEOUL 135-725 KOREA |
| NORTEL NETWORKS LIMITED | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS MALAYSIA SDN. BHD. | SECURITIES SERVICES (HOLDINGS) SDN. BHD. SUITE 18.05 MWE PLAZA, NO. 8 LEBUH FARQUHAR PENANG 10200 MALAYSIA |
| NORTEL NETWORKS MAURITIUS LTD. | INTERNATIONAL MANAGEMENT (MAURITIUS) LTD 4TH FLOOR, LES CASCADES BLDG, EDITH CAVELL ST. PORT LOUIS MAURITIUS |
| NORTEL NETWORKS NEW ZEALAND LIMITED | 171 FEATHERSTON STREET HP TOWER, LEVEL 21 WELLINGTON NEW ZEALAND |
| NORTEL NETWORKS NV | NORTEL NETWORKS NV C/O REGUS PAGASUSLAAN 5 DIEGEM B-1831 BELGIUM |
| NORTEL NETWORKS O.O.O. | 3 SMOLENSKAYA SQUARE, BLOCK B 9TH FLOOR BUSINESS CENTRE REGUS, MOSCOW 121099 RUSSIA |
| NORTEL NETWORKS OPTICAL COMPONENTS | (SWITZERLAND) GMBH WILSTRASSE 11 USTER 8610 SWITZERLAND |
| NORTEL NETWORKS OPTICAL COMPONENTS INC. | THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL NETWORKS OPTICAL COMPONENTS INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS OPTICAL COMPONENTS LIMITED | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD, BERKSHIRE SL6 3QH UK |
| NORTEL NETWORKS OY | C/O BDO OY, VATTENIEMENRANTA 2 HELSINKI 002 10 FINLAND |
| NORTEL NETWORKS PERU S.A.C. | VIA PRINCIPAL 140 EDIFICIO REAL SEIS, PISO 6 SAN ISIDRO, LIMA 27 PERU |
| NORTEL NETWORKS POLSKA SP. Z O.O. | ROMA OFFICE CENTER 47A NOWOGRODZKA STREET WARSAW POLAND |
| NORTEL NETWORKS PORTUGAL, S.A. | C/O ERNST & YOUNG AVENIDA DA REPUBLICA 90 3O LISBON 1649-024 PORTUGAL |
| NORTEL NETWORKS PROPERTIES LIMITED | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD, BERKSHIRE SL6 3QH UK |
| NORTEL NETWORKS ROMANIA SRL | C/O REGUS FLOREASCA PLAZA, 169A CALEA FLOREASCA, SECTOR 1 BUCHAREST 14472 ROMANIA |
| NORTEL NETWORKS S.P.A. | VIA SENIGALLIA N. 18/2 MILAN NORTH PARK MILANO ITALY |
| NORTEL NETWORKS S.R.O. | KLIMENTSKA 1216/46 PRAGUE 1 11002 CZECH REPUBLIC |
| NORTEL NETWORKS SA | NORTEL NETWORKS SA , ALGERIA BRANCH OFFICE 6, BOULEVARD COLONEL AMIROUCHE, IMMEUBLE NISSAN ALGIERS ALGERIA |
| NORTEL NETWORKS SA | ATTN: MICHEL CLEMENT, BRANCH MANAGER NORTEL NETWORKS SA , ALGERIA BRANCH OFFICE 6, BOULEVARD COLONEL AMIROUCHE, IMMEUBLE NISSAN ALGIERS ALGERIA |
| NORTEL NETWORKS SA | CENTRE D'AFFAIRES PARC LUMIERE 46, AVENUE DE FRERES LUMIERE TRAPPES 78190 FRANCE |
| NORTEL NETWORKS SA | NORTEL NETWORKS SA, MALTA BRANCH OFFICE FRA DIEGO STREET MARSA HMR12 MALTA |
| NORTEL NETWORKS SA | ATTN: ETIENNE LEGENDRE, BRANCH/PROJECT MANAGER NORTEL NETWORKS SA, MALTA BRANCH OFFICE FRA DIEGO STREET MARSA HMR12 MALTA |
| NORTEL NETWORKS SINGAPORE PTE LTD | C/O DELOITTE TOUCHE TOMATSU PO BOX 1275, PORT MORESBY NATIONAL CAPITAL DISTRICT 121 PAPUA NEW GUINEA |
| NORTEL NETWORKS SINGAPORE PTE LTD | ATTN: ANTHONY PAKAKOTA C/O DELOITTE TOUCHE TOMATSU PO BOX 1275, PORT MORESBY NATIONAL CAPITAL DISTRICT 121 PAPUA NEW GUINEA |
| NORTEL NETWORKS SINGAPORE PTE LTD | NORTEL NETWORKS SINGAPORE PTE LTD, MANILA, PHILIPPINES - BRANCH OFFICE, C/O BATUHAN BLANDO CONCEPCION LAW OFFICE 20/F LIBERTY CENTER 104 HV DELA COSTA STREET SALCEDO VILLAGE, MAKATI CITY 1227 PHILIPPINES |
| NORTEL NETWORKS SINGAPORE PTE LTD | ATTN: ANTONIO PIO DE RODA, GENERAL MANAGER NORTEL NETWORKS SINGAPORE PTE LTD, MANILA, PHILIPPINES-BRANCH OFFICE, C/O BATUHAN BLANDO CONCEPCION LAW OFFICE, 20/F LIBERTY CENTER 104 HV DELA COSTA STREET, SALCEDO VILLAGE MAKATI CITY 1227 PHILIPPINES |
| NORTEL NETWORKS SINGAPORE PTE LTD | C/O ABOGADO PTE LTD 8 MARINA BOULEVARD #05-02, MARINA BAY FINANCIAL CENTRE TOWER 1 SINGAPORE 018981 |
| NORTEL NETWORKS SLOVENSKO, S.R.O. | SV. CYRILA A METODA 2 PIEST'ANY 921 101 SLOVAK REPUBLIC |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LIMITED | 13 WELLINGTON ROAD PARKTOWN 2193 JOHANNESBURG SOUTH AFRICA |
| NORTEL NETWORKS SOUTHEAST ASIA PTE LTD | 1 TEMASEK AVENUE #27-01 MILLENIA TOWER SINGAPORE 39192 SINGAPORE |
| NORTEL NETWORKS SOUTHEAST ASIA PTE LTD | C/O ABOGADO PTE LTD 8 MARINA BOULEVARD #05-02, MARINA BAY FINANCIAL CENTRE TOWER 1 SINGAPORE 018981 |
| NORTEL NETWORKS TECHNOLOGY (THAILAND) LTD. | REGUS, 36TH FLOOR, CRC TOWER, ALL SEASONS PLACE NO. 87/2 WIRELESS ROAD KHWAENG LUMPINI KHET PATHUMWAN BANGKOK THAILAND |
| NORTEL NETWORKS TECHNOLOGY (THAILAND) LTD. | 1768 THAI SUMMIT TOWER, 24TH FLOOR NEW PETCHBURI ROAD, BANGKAPI BANGKAPI, HUAY KWANG BANGKOK 10320 THAILAND |
| NORTEL NETWORKS TECHNOLOGY CORPORATION | C/O STEWART MCKELVEY SUITE 800, 1959 UPPER WATER ST. HALIFAX NS B3J 2X2 CANADA |
| NORTEL NETWORKS TECHNOLOGY K.K. | EXECUTIVE OFFICE:, SHIROYAMA JT MORI BUILDING, 28TH FLOOR, 4-3-1, TORANOMON, MINATO-KU TOKYO 105 JAPAN |
| NORTEL NETWORKS TECHNOLOGY LTD. | C/O CARD CORPORATE SERVICES LTD., ZEPHYR HOUSE, MARY STREET P.O. BOX 709 GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| NORTEL NETWORKS TELECOMMUNICATIONS EQUIPMENT | (SHANGHAI) CO., LTD. NORTEL NETWORKS TELECOMMUNICATIONS EQUIPMENT (SHANGHAI) CO., LTD., SHANGHAI BRANCH OFFICE ROOM 1101-1104 AND 1110-1113, 69 DONGFONG ROAD SHANGHAI 200120 CHINA |
| NORTEL NETWORKS TELECOMMUNICATIONS EQUIPMENT | (SHANGHAI) CO., LTD. SOUTHPART 1ST & 2ND FLOOR, XINS NO. 43 BUILDING NO.556, FASAI ROAD WAIGAOQIAO FREE TRADE ZONE SHANGHAI 200131 CHINA |
| NORTEL NETWORKS TELECOMMUNICATIONS EQUIPMENT | (SHANGHAI) CO., LTD. NORTEL NETWORKS TELECOMMUNICATIONS EQUIPMENT (SHANGHAI) CO., LTD., GUANGZHOU BRANCH OFFICE UNIT 04, 31/F, NO. 403, HUAN SHI DONG LU GUANGZHOU 510095 CHINA |
| NORTEL NETWORKS TELECOMUNICACOES DO BRASIL LTDA. | AVENIDA DAS NACOES UNIDAS, 17.891, 9 ANDAR, PARTE B SANTO AMARO, SAO PAULO 04795-000 BRAZIL |
| NORTEL NETWORKS UK LIMITED | NORTEL NETWORKS UK LIMITED RIYADH, SAUDI ARABIA – BRANCH OFFICE 18TH FLOOR, ABRAJ BUILDING, ULAYYAH STREET RIYADH 11683 SAUDI ARABIA |
| NORTEL NETWORKS UK LIMITED | ATTN: ZOUBEIR SAAD, BRANCH/PROJECT MANAGER NORTEL NETWORKS UK LIMITED RIYADH, SAUDI ARABIA – BRANCH OFFICE 18TH FLOOR, ABRAJ BUILDING, ULAYYAH STREET RIYADH 11683 SAUDI ARABIA |
| NORTEL NETWORKS UK LIMITED | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD, BERKSHIRE SL6 3QH UK |
| NORTEL NETWORKS UK PENSION TRUST LIMITED | NORTEL NETWORKS UK PENSION PLAN , C/O TOWERS WATSON LIMITED , PO BOX 545 REDHILL, SURREY RH1 1YX UK |
| NORTEL TECHNOLOGY EXCELLENCE CENTRE | PRIVATE LIMITED 122 BULL TEMPLE ROAD BANGALORE 560 019 INDIA |
| NORTEL TECHNOLOGY EXCELLENCE CENTRE | PRIVATE LIMITED 5TH FLOOR, TOWER D IBC KNOWLEDGE PK, NO 4/1 BANNERGHATTA RD. BANGALORE 560 029 INDIA |
| NORTEL TECHNOLOGY EXCELLENCE CENTRE | PRIVATE LIMITED NORTEL TECHNOLOGY EXCELLENCE CENTRE LTD. UNIT $701, 7TH FLOOR, "C" BLOCK RMZ CENTENNIAL, DODDANDEKUNDI (V), KRISHNARAJAPURAM (H) BANGALORE 560048 INDIA |
| NORTEL TELECOM INTERNATIONAL LIMITED | ELEPHANT CEMENT HOUSE (5TH FLOOR), ASSBIFI ROAD ALAUSA, IKEJA, LAGOS NIGERIA |
| NORTEL TRINIDAD AND TOBAGO LIMITED | 34 FITT STREET WOODBROOK PORT OF SPAIN TRINIDAD & TOBAGO |
| NORTEL TRINIDAD AND TOBAGO LIMITED | 5-7 SWEET BRIAR ROAD PORT OF SPAIN TRINIDAD AND TOBAGO |
| NORTEL VENTURES LLC | THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL VENTURES LLC | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL VIETNAM LIMITED | HANOI PRESS CLUB, 4-6F, 59 LY THAI TO HOAN KIEM DISTRICT HANOI VIETNAM |
| NORTEL-SE D.O.O. BEOGRAD | UL. MULITINA MILANKOVICA 27 BELGRADE SERBIA |
| NORTHERN TELECOM CANADA LIMITED | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| NORTHERN TELECOM FRANCE SA | CENTRE D'AFFAIRES PARC LUMIERE 46, AVENUE DE FRERES LUMIERE TRAPPES 78190 FRANCE |
| NORTHERN TELECOM INTERNATIONAL INC. | THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTHERN TELECOM INTERNATIONAL INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| NORTHERN TELECOM MAROC SA | 6, RUE NAJIB MAHFOUD CASABLANCA 21 000 MOROCCO |

| Claim Name | Address Information |
|---|---|
| NORTHERN TELECOM PCN LIMITED | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD, BERKSHIRE SL6 3QH UK |
| PACVEN WALDEN VENTURES VI, L.P. | UGLAND HOUSE PO BOX 309 GRAND CAYMAN CAYMAN ISLANDS |
| PERIPHONICS LIMITED - REGN. NO. 2466031 | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD, BERKSHIRE SL6 3QH UK |
| PHILIP SERVICES CORPORATION | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| PT NORTEL NETWORKS INDONESIA | REGUS, 30/F MENARA KADIN INDONESIA JL H.R. RASUNA SAID BLOCK X-5, KAV 2-3 JAKARTA 12950 INDONESIA |
| QTERA CORPORATION | THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| QTERA CORPORATION | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| R. BETTS INVESTMENTS PTY. LTD. | C/O THOMSONS LAWYERS LEVEL 25 AUSTRALIA SQUARE, 265 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| REGIONAL TELECOMMUNICATIONS FUNDING CORPORATION | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| SHENYANG NORTEL TELECOMMUNICATIONS CO., LTD. | 79, NANSHI STREET HEPING DISTRICT SHENYANG LIAONING PROVINCE 110005 CHINA |
| SIGNIANT INC. | CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| SONIM TECHNOLOGIES, INC. | 1875 SOUTH GRAND ROAD SUITE 750 SAN MATEO CA 94402 |
| SONOMA SYSTEMS | NORTEL NETWORKS INC. 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 USA |
| SONOMA SYSTEMS | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| SPECTRUM EQUITY INVESTORS PARALLEL IV, L.P. | CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| STAR 21 FACILITY MANAGEMENT GMBH & CO. KG | HANAUER LANDSTR. 175-175 FRANKFURT AM MAIN 60314 GERMANY |
| STAR 21 FACILITY MANAGEMENT VERWALTUNG GMBH | HANAUER LANDSTR. 175-175 FRANKFURT AM MAIN 60314 GERMANY |
| STAR 21 NETWORKS (SCHWEIZ) AG | C/O STEFAN BEISSNER RYCHENBERGSTRASSE 38 WINTERTHUR 8400 SWITZERLAND |
| STAR 21 NETWORKS DEUTSCHLAND GMBH | HANAUER LANDSTR. 175-175 FRANKFURT AM MAIN 60314 GERMANY |
| STAR 21 NETWORKS GMBH | HANAUER LANDSTR. 175-175 FRANKFURT AM MAIN 60314 GERMANY |
| STAR 21 NETWORKS, A.S. | BRNO, TECHNICKA 15 DISTRICT BRNO-MESTO 616 69 CZECH REPUBLIC |
| STAR 21 OPERATIONS GMBH | HANAUER LANDSTR. 175-175 FRANKFURT AM MAIN 60314 GERMANY |
| STARTECH SEED FUND II L.P. | CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| SUMMERHILL VENTURES I LP | EXECUTIVE OFFICE:, C/O SUMMERHILL VENTURE PARTNERS MANAGEMENT, INC. 21 ST. CLAIR AVENUE EAST, SUITE 1400 TORONTO ON M4T 1L8 CANADA |
| TSFC CANADA INC. | 5945 AIRPORT ROAD, SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| VANTAGEPOINT COMMUNICATIONS PARTNERS, L.P. | 1001 BAYHILL DRIVE SUITE 140 SAN BRUNO CA 94066 |
| VANTAGEPOINT VENTURE PARTNERS 2006 (Q), L.P. | CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| WI HARPER INC. FUND VI LTD. | THE WI HARPER GROUP INC. 50 CALIFORNIA STREET, SUITE 2920 SAN  FRANSISCO CA 94111 |
| XROS, INC. | THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| XROS, INC. | 220 ATHENS WAY SUITE 300, MS 438/03/01 NASHVILLE TN 37228 |
| YANKEETEK INCUBATOR FUND, L.P. | THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |

**Total Creditor count  238**

| Claim Name | Address Information |
|---|---|
| ERNST & YOUNG LLP | ATTN: ALAN BLOOM, STEPHEN HARRIS ONE MORE LONDON PLACE LONDON SE1 2AF UK |
| GUANGDONG-NORTEL TELECOMMUNICATIONS | EQUIPMENT CO., LTD. 9/F NORTEL NETWORKS TOWER SUN DONG AN PLAZA, NO.138 WANG FU JING STREET BEIJING 100006 CHINA |
| GUANGDONG-NORTEL TELECOMMUNICATIONS | EQUIPMENT CO., LTD. RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI SHUNDE, FOSHAN GUANGDONG 528306 CHINA |
| HERBERT SMITH | ATTN: STEPHEN GALE, ALAN MONTGOMERY EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UK |
| LG ELECTRONICS INC. | ATTN: JOSEPH KIM 11/F, LG TWIN TOWERS (WEST) 20 YEOUIDO-DONG, YEONGDUENGPO-GU SEOUL 150-721 KOREA |
| MILLER THOMPSON LLP, COUNSEL TO LG | ELECTRONICS INC. ATTN: JEFFREY CARHART, MARGARET SIMS SCOTIA PLAZA, 40 KING STREET WEST, SUITE 5800 P.O. BOX 1011 TORONTO ON M5H 3S1 CANADA |
| NORTEL NETWORKS NETAS TELEKOMUNIKASYON AS | ALEMDAG CADDESI NO. 171 UMRANIYE ISTANBUL 34768 TURKEY |

**Total Creditor count  7**