**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

August 1, 2011 through August 31, 2011

| Project Category | Total Hours | | Total Fees |
|---|---|---|---|
| Asset Dispositions | 51.80 | $ | 31,141.50 |
| Case Administration | 1,361.80 | | 821,641.50 |
| Claims Administration and Objections | 2,355.10 | | 994,956.50 |
| M&A Advice | 101.30 | | 56,554.00 |
| Employee Matters | 1,164.50 | | 537,606.50 |
| Customer Issues | 1.40 | | 875.00 |
| Supplier Issues | 23.70 | | 13,064.00 |
| Plan of Reorganization and Disclosure Statement | 237.90 | | 136,450.50 |
| Tax | 119.40 | | 82,063.50 |
| Intellectual Property | 234.50 | | 129,318.00 |
| Regulatory | 168.90 | | 92,278.00 |
| Chapter 15 | 2.10 | | 987.00 |
| Fee and Employment Applications | 177.80 | | 85,119.50 |
| Litigation | 147.90 | | 94,585.00 |
| Real Estate | 75.50 | | 44,824.00 |
| **TOTAL** | **6,223.60** | **$** | **3,121,464.50** |

---

[1]    Note:  This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 08/01/11 | Review of IP executory contracts (1.2); review of customer executory contracts (3.0); review of research (.4) | 4.60 | 2,737.00 | 28838261 |
| Eckenrod, R.D. | 08/02/11 | t/c w/ J. Seery re asset sale executory contracts (.1); E-mail to client re remaining equity interest (.1); E-mail to client re customer contract settlement (.1); E-mail to A. Coombs re previous share sales (.3) | .60 | 357.00 | 28869416 |
| Fleming-Delacru | 08/02/11 | E-mail to B. Kahn (Akin)(re asset sale). | .10 | 63.00 | 29001850 |
| Sercombe, M.M. | 08/02/11 | Work with J. Lee to effectuate transfer of assets to purchaser and provide updates re same (.6); provide J. Croft with background data on prior Nortel sales of equity interests (.4). | 1.00 | 660.00 | 29100628 |
| Eckenrod, R.D. | 08/03/11 | EM to Epiq re asset sale executory contracts (.1); customer executory contract review (.2); IP executory contract review (1.2) | 1.50 | 892.50 | 28869422 |
| Fleming-Delacru | 08/03/11 | T/c with B. Kahn (Akin)(re asset sale purchase price adjustment). | .10 | 63.00 | 28885368 |
| Sercombe, M.M. | 08/03/11 | Provide update to J. Croft on background of professional retention and fee structure (.8); review draft disclosure statement and provide comments to same (1.2). | 2.00 | 1,320.00 | 29100694 |
| Bussigel, E.A. | 08/04/11 | T/c S.Kopec (Nortel), R.Eckenrod re contract issues (.4); t/c A.Dhokia (Nortel), R.Eckenrod re contract rejection (.7) | 1.10 | 594.00 | 28865110 |
| Eckenrod, R.D. | 08/04/11 | Prep for exec contract meeting (.8); T/c with client and E. Bussigel re executory contracts (.7); T/c with client and E. Bussigel re IP executory contracts (.3); T/c with client re remaining equity interest (.4); E-mail to Epiq re notice addresses (.6); updates to disclosure statement draft re previous share sales (.4) | 3.20 | 1,904.00 | 28869409 |
| Fleming-Delacru | 08/04/11 | T/c with B. Kahn. | .10 | 63.00 | 28881137 |
| Sercombe, M.M. | 08/04/11 | Correspond with Canadian monitor on weekly IP address status calls (.3). | .30 | 198.00 | 29100824 |
| Eckenrod, R.D. | 08/05/11 | T/c w/ Epiq re executory contract notice addresses (.2); prep for discussion re IP exec contracts (1.3); OM w/ D. Ilan, L. Schweiter and E. Bussigel re IP exec contracts (.5); | 2.00 | 1,190.00 | 28877180 |
| Sercombe, M.M. | 08/05/11 | Participate in status call regarding sale of Canadian IP addresses (.4); update J. Ray re same (.4). | .80 | 528.00 | 29100832 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 08/08/11 | E-mail exchange w/M. Sercombe re asset sale issue (.2). | .20 | 119.00 | 29067570 |
| Sercombe, M.M. | 08/08/11 | Provide L. Lipner with background material on sale process (1.1). | 1.10 | 726.00 | 29100930 |
| Lipner, L. | 08/09/11 | Reviewed documents from asset sale process (.4); Correspondence w/M. Sercombe re same (.2). | .60 | 357.00 | 29067814 |
| Eckenrod, R.D. | 08/10/11 | EMs to client re IP executory contracts (.9); t/cs with E. Bussigel re IP executory contracts (.2); EMs to E. Bussigel re IP executory contracts (.2) | 1.30 | 773.50 | 28905148 |
| Eckenrod, R.D. | 08/11/11 | Communications with E. Bussigel and client re IP executory contracts | .50 | 297.50 | 28921736 |
| Lipner, L. | 08/12/11 | T/c w/M. Sercombe re asset sale background. | .40 | 238.00 | 29071648 |
| Lipner, L. | 08/12/11 | E-mail correspondence w/E. Chisholm (N) re asset transfer issues (.2); Reviewed documents from counsel re same (.2). | .40 | 238.00 | 29072170 |
| Sercombe, M.M. | 08/12/11 | Circulate cooperation agreement with Canada on asset sale and discuss same with J. Croft (.5). | .50 | 330.00 | 29101210 |
| Bussigel, E.A. | 08/15/11 | T/c, e-mails R.Eckenrod re royalty issue | .50 | 270.00 | 28933444 |
| Eckenrod, R.D. | 08/15/11 | EM to L. Schweitzer and E. Bussigel re IP licenses (.1); EMs to client re IP licenses (.9); | 1.00 | 595.00 | 28941881 |
| Fleming-Delacru | 08/16/11 | E-mails to J. Lanzkron (asset sale purchase price adjustment). | .20 | 126.00 | 28953452 |
| Fleming-Delacru | 08/16/11 | T/c with J. Lanzkron; T/c with B. Kahn (asset sale purchase price adjustment). | .20 | 126.00 | 28953482 |
| Eckenrod, R.D. | 08/16/11 | EMs to client re IP Exec K review (.4); | .40 | 238.00 | 28960311 |
| Eckenrod, R.D. | 08/17/11 | T/cs with client re IP exec contracts (.3); | .40 | 238.00 | 28960307 |
| Lipner, L. | 08/17/11 | Reviewed background re asset sale issues (.2). | .20 | 119.00 | 29136691 |
| Bussigel, E.A. | 08/18/11 | T/c R.Eckenrod re contracts | .10 | 54.00 | 28983411 |
| Eckenrod, R.D. | 08/18/11 | IP license review | .40 | 238.00 | 28997253 |
| Lipner, L. | 08/18/11 | Correspondence re calls re asset sale process w/S. Hamilton (EY) and L. Schweitzer (.1). | .10 | 59.50 | 29136791 |
| Bussigel, E.A. | 08/22/11 | T/c R.Eckenrod, S.Kopec (Nortel) re license agreements and royalties | .50 | 270.00 | 29001397 |
| Eckenrod, R.D. | 08/22/11 | EM to E. bussigel re IP contracts (.2); review IP licenses for executory contract workstream (2.1) | 2.30 | 1,368.50 | 29016762 |
| Baik, R. | 08/24/11 | Review and revise draft court document and coordinate with S. Hamilton (at EY) for updates (1.0); office conference with J. Bromley regarding same (0.2). | 1.20 | 756.00 | 29027155 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 08/24/11 | Asset sale sale call with Monitor, FA's and L. Schweitzer (1); t/c w/T. Feuerstein (Akin) re same (.4); Correspondence w/T. Feuerstein (Akin) re same (.2); t/c w/A. Talsma re same (.2); t/c w/J. Lee re same (.2); Correspondence w/E. Chisholm re local transfer agreement (.2). | 2.20 | 1,309.00 | 29103348 |
| Baik, R. | 08/25/11 | Telephone conference with J. Lanzkron regarding certain M&A issues, review and revise relevant documents and circulate the same to the Canadian Monitor (1.4); discuss the same with C. Keenan (at Lazard) and report to J. Bromley (0.5). | 1.90 | 1,197.00 | 29080032 |
| Bussigel, E.A. | 08/25/11 | E-mail S.Kopec (Nortel) re licenses | .20 | 108.00 | 29095285 |
| Lipner, L. | 08/25/11 | Tc w/Monitor, Canadian Debtors, team, J. Ray, Committee reps re asset sale process (.6); Reviewed agreement and process letter re same (1.1); t/c w/T. Feuerstein (Akin) re same (.2); Correspondence re same w/L. Schweitzer and D. Ilan, and D. Botter and T. Feuerstein (Akin) (1). | 2.90 | 1,725.50 | 29103546 |
| Lipner, L. | 08/26/11 | T/c w/Monitor, Goodmans, Akin, UCC Advisors and L. Schweitzer re asset sale process (1); Drafted and revised letter re same (2); Correspondence re same w/L. Schweitzer, J. Ray (N), Akin and UCC advisors, and Monitor and Goodmans (.7); t/c w/L. Schweitzer re same (.4); t/c w/T. Feuerstein (Akin) re same (.3); t/c w/T. Feuerstein (Akin) re same (.2); t/c w/A. Carew Watts re same (.3); t/c w/A. Talsma re same (.1); t/c w/R. Looney (Baker) re asset sale issue (.1). | 5.10 | 3,034.50 | 29079055 |
| Bussigel, E.A. | 08/29/11 | T/c J.Lanzkron, L.Lipner re licenses | .10 | 54.00 | 29049911 |
| Bussigel, E.A. | 08/29/11 | T/c S.Kopec (Nortel) re licenses | .40 | 216.00 | 29053087 |
| Lipner, L. | 08/29/11 | T/c w/R. Looney re asset transfer agreement (.2); Reviewed same (.1); Correspondence re IP address sale w/L. Schweitzer and J. Roll (.4); t/c w/A. Cordo (MNAT) re same (.3); o/c w/J. Bromley re same (1.2); Reviewed sale documents re same (1). | 3.20 | 1,904.00 | 29079195 |
| Lipner, L. | 08/30/11 | Correspondence re asset sale process w/Committee advisors, J. Bromley, M. Sercombe and L. Schweitzer (.8); Reviewed hearing transcript re same (.3); Drafted letter re same (2.1). | 3.20 | 1,904.00 | 29079382 |
| Sercombe, M.M. | 08/30/11 | Review records and provide L. Lipner with background information on sale process (.4). | .40 | 264.00 | 29104346 |
| Bussigel, E.A. | 08/31/11 | T/c's A.Watts re licenses | .50 | 270.00 | 29092789 |
| Bussigel, E.A. | 08/31/11 | E-mail S.Kopec (Nortel) re licenses | .40 | 216.00 | 29093282 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 08/31/11 | Revised letter re sale process (.1); Correspondence re same w/J. Bromley and L. Schweitzer (.1); o/c w/J. Bromley re same (.6); t/c w/L. Guerra re transfer agreement (.3); Correspondence w/L. Guerra re same (.1); t/c w/K. Hailey re same (.1); Correspondence w/J. Croft re contract assignment (.1). | 1.40 | 833.00 | 29103692 |
| | | MATTER TOTALS: | 51.80 | 31,141.50 | |

**MATTER: 17650-002  ASSET DISPOSITIONS**

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 07/07/11 | Review and revision of memo and chart, and e-mails, t/cs and meetings with J. Bromley, A. Kogan and M. Kostov re same(4.10); review of documents re subsidiary issues and e-mails with local counsel, A. Dhokia, R. Eckenrod re same (2.50). | 6.60 | 4,950.00 | 28888694 |
| Hailey, K. | 07/08/11 | Conf. call with M. Kostov, S. Bonhof and T. DeMarinis re case issue; review of Canadian filings and research (2.7); Subsidiary update call with L. Guerra, J. Ray, A. Dhokia, A. Stout, M. Sercombe and R. Eckenrod and prep for same (1.3); review of documents and e-mails with local counsel, R. Eckenrod re same (1.90). | 5.90 | 4,425.00 | 28888741 |
| Hailey, K. | 07/10/11 | Drafting of chart and e-mail to CS re same. | .80 | 600.00 | 28893698 |
| Hailey, K. | 07/11/11 | Various e-mails with CS and G. McGorry re open business points; review and revision of agreement (1.00); various e-mails with B. Tan, A. Stout re case issue and review of same (.50); various e-mails re subsidiary winddown with local counsel and R. Eckenrod (.50) | 2.00 | 1,500.00 | 28893785 |
| Gurgel, M.G. | 07/12/11 | Drafted sections of brief (10.4); call w/ Luke Barefoot to discuss brief and update Debbie Buell via e-mail (0.4); meeting w/ Debbie Buell and Tom Joksimovic regarding case issue (0.5); communicated with paralegals regarding weekend work schedule (0.4). | 11.70 | 6,318.00 | 28890171 |
| Hailey, K. | 07/12/11 | Case issue research and e-mails and t/cs with J. Bromley and A. Kogan re same (2.00); conf. call with B. Tan, A. Stout, R. Eckenrod re case and review of documents re same (1.50); t/cs and e-mails with local counsel, R. Eckenrod, A. Dhokia and A. Stout re subsidiary issues and review of documents re same (1.8). | 5.30 | 3,975.00 | 28896657 |
| Hailey, K. | 07/13/11 | E-mails and t/cs with local counsel, R. Eckenrod, A. Dhokia re subsidiary (1.2); e-mails and t/cs with S. Delahaye re case issue (.50). | 1.70 | 1,275.00 | 28897034 |
| Fleming-Delacru | 07/13/11 | Edited matters chart for staffing. | .30 | 189.00 | 29026733 |
| Fleming-Delacru | 07/13/11 | T/c with J. Lanzkron. | .10 | 63.00 | 29026861 |
| Fleming-Delacru | 07/13/11 | T/c with J. Roll. | .10 | 63.00 | 29026867 |
| Fleming-Delacru | 07/13/11 | E-mail traffic re mediation. | .10 | 63.00 | 29026873 |
| Fleming-Delacru | 07/13/11 | E-mail to L. Schweitzer. | .10 | 63.00 | 29026892 |
| Fleming-Delacru | 07/13/11 | E-mail to R. Baik. | .20 | 126.00 | 29026903 |
| Fleming-Delacru | 07/13/11 | T/c with J. Penn. | .10 | 63.00 | 29026909 |
| Fleming-Delacru | 07/13/11 | E-mail with J. Kim. | .10 | 63.00 | 29026915 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 07/13/11 | Edited staffing charts. | .20 | 126.00 | 29026935 |
| Fleming-Delacru | 07/13/11 | T/c with A. Cordo. | .10 | 63.00 | 29026941 |
| Fleming-Delacru | 07/13/11 | Reviewed workstream chart. | .50 | 315.00 | 29026989 |
| Fleming-Delacru | 07/13/11 | E-mail to M. Kostov. | .10 | 63.00 | 29026995 |
| Fleming-Delacru | 07/13/11 | E-mail to J. Kallstrom-Schreckengost. | .10 | 63.00 | 29026999 |
| Fleming-Delacru | 07/13/11 | T/c with F. Szkolnik and follow-up e-mails. | .10 | 63.00 | 29027016 |
| Fleming-Delacru | 07/13/11 | E-mail traffic re scheduling. | .20 | 126.00 | 29027026 |
| Fleming-Delacru | 07/13/11 | T/c with A. Cordo. | .10 | 63.00 | 29027068 |
| Fleming-Delacru | 07/13/11 | E-mail to J. Kim. | .10 | 63.00 | 29027283 |
| Fleming-Delacru | 07/13/11 | E-mail to J. Kim. | .10 | 63.00 | 29027290 |
| Fleming-Delacru | 07/13/11 | E-mail to D. Buell; Related t/c with A. Cordo and I. Rozenberg. | .40 | 252.00 | 29027429 |
| Fleming-Delacru | 07/13/11 | Reviewed case management notice. | .10 | 63.00 | 29027435 |
| Fleming-Delacru | 07/13/11 | E-mail to J. Croft. | .10 | 63.00 | 29027447 |
| Fleming-Delacru | 07/13/11 | E-mail to J. Kim and J. Kallstrom-Schreckengost. | .10 | 63.00 | 29032922 |
| Fleming-Delacru | 07/13/11 | Reviewed and marked-up retention application. | 2.00 | 1,260.00 | 29032946 |
| Fleming-Delacru | 07/13/11 | E-mail to J. Kallstrom-Schreckengost. | .10 | 63.00 | 29032966 |
| Hailey, K. | 07/14/11 | Meeting re case document with R. Baik and J. Cornelius and review of same (1.50); meeting with J. Bromley re research, subsidiary issues and e-mails and t/cs with A. Kogan re same; review of same (2.10); e-mails and t/cs with local counsel, B. Tan, A. Dhokia, C. Teo and R. Eckenrod re subsidiary (2.40). | 6.00 | 4,500.00 | 28897242 |
| Hailey, K. | 07/15/11 | E-mails and t/cs with local counsel, R. Eckenrod re subsidiary (.50); review of case documents (.6). | 1.10 | 825.00 | 28897363 |
| Delahaye, S. | 07/26/11 | E-mails w/ D. Buell and K. Hailey re retention (.60); left v/m for A. Dhokia (Nortel) re same (.10); e-mail w/ A. Kogan re case issue (.20) | .90 | 535.50 | 28933128 |
| Delahaye, S. | 07/27/11 | E-mails and meeting w/ T. Gao re request | .40 | 238.00 | 28933170 |
| Lipner, L. | 07/28/11 | Correspondence re intercompany agreements w/J. Kim, R. Baik, J. Stam (NROR), R. Eckenrod, J. Bromley and J. Lanzkron, B. Kahn (Akin) (.5). | .50 | 297.50 | 28827599 |
| Delahaye, S. | 07/28/11 | E-mail w/ T. Gao re stock certificate inventory | .10 | 59.50 | 29033019 |
| Fleming-Delacru | 07/29/11 | T/c with S. Bomhof. | .10 | 63.00 | 28990320 |
| Fleming-Delacru | 07/29/11 | Office conference with K. Oschwald and R. Ryan. | .60 | 378.00 | 28990398 |
| Fleming-Delacru | 07/29/11 | E-mails with J. Penn. | .10 | 63.00 | 28990407 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 07/29/11 | E-mails re employee issues. | .20 | 126.00 | 28990416 |
| Fleming-Delacru | 07/29/11 | T/c with T. Britt. | .10 | 63.00 | 28990430 |
| Fleming-Delacru | 07/29/11 | E-mail to S. Bomhof. | .10 | 63.00 | 28990447 |
| Fleming-Delacru | 07/29/11 | E-mails re call with M. Sercombe. | .10 | 63.00 | 28990454 |
| Fleming-Delacru | 07/29/11 | Office conference with E. Bussigel and L. Lipner and related t/c with M. Sercombe re plan. | .60 | 378.00 | 28990502 |
| Fleming-Delacru | 07/29/11 | E-mail to J. Kim. | .10 | 63.00 | 28990511 |
| Delahaye, S. | 07/29/11 | E-mail w/ J. Brenner re project | .20 | 119.00 | 29033092 |
| Kallstrom-Schre | 08/01/11 | Edited case calendar and sent to J. Ray (Nortel) | .30 | 141.00 | 28823285 |
| Kallstrom-Schre | 08/01/11 | E-mail to team re calendar | .30 | 141.00 | 28825889 |
| Gao, T. | 08/01/11 | Revised the secretary's certificate; reviewed the draft. | .60 | 282.00 | 28835877 |
| Kallstrom-Schre | 08/01/11 | Call to D. Smith re case issue | .20 | 94.00 | 28837442 |
| Kallstrom-Schre | 08/01/11 | E-mails to T. Joksimovic re case issue | .20 | 94.00 | 28837452 |
| Kallstrom-Schre | 08/01/11 | Edited calendar | .10 | 47.00 | 28837457 |
| Kallstrom-Schre | 08/01/11 | E-mails re Professional case issue | .20 | 94.00 | 28837460 |
| Bussigel, E.A. | 08/01/11 | E-mail A.Kogan re case issue | .30 | 162.00 | 28838210 |
| Bussigel, E.A. | 08/01/11 | E-mails D.Guyder (A&O), L.Schweitzer, L.Malone, M.Alcock re case issue | .40 | 216.00 | 28838212 |
| Eckenrod, R.D. | 08/01/11 | Finalize docs re arrangement (1.0); EMs to Canadian and opposing counsel re execution and finalization of docs (.7); t/cw/ L. Lipner and R. Ryan (partial) (.3); EMs to clients re subsidiary issues, authorizations, and contracts (.6) | 2.60 | 1,547.00 | 28838263 |
| Rozenberg, I. | 08/01/11 | Work on issues re case issue (.70), including conf w/ W. McRae re same and review of orders (.30); create calendar for claims process (.50); coordinate delivery of papers (.50); propose revisions to document and discuss same w/ A. Kogan (1.00). | 3.00 | 2,250.00 | 28839764 |
| Roll, J. | 08/01/11 | Updated Summary Charts (1.2); pulled cases per R. Ryan (1.5); indexed mail per R. Baik (2.1). | 4.80 | 1,176.00 | 28840400 |
| Yang, K. | 08/01/11 | Researched and briefed cases for issue relating to plan | 2.50 | 800.00 | 28840508 |
| Barefoot, L. | 08/01/11 | E-mail from Rozenberg (.10); e-mail from Zelbo (.10); e-mail w/Schweitzer (.50); e-mail w/Rozenberg (.10). | .80 | 544.00 | 28840949 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 08/01/11 | Coordinate with M. Fleming-Delacruz and J. Graffam (at Nortel) regarding information request (0.1); draft court document regarding professional engagement and send to L. Schweitzer for review (5.60). | 5.70 | 3,591.00 | 28841853 |
| Marquardt, P. D | 08/01/11 | Comment on case document. | .40 | 404.00 | 28843413 |
| Saunders, A. | 08/01/11 | Researched potential defense. | 4.80 | 1,536.00 | 28843604 |
| Cheung, S. | 08/01/11 | Circulated monitored docket online. | .50 | 70.00 | 28863130 |
| Cheung, S. | 08/01/11 | Circulated documents. | .20 | 28.00 | 28863149 |
| Britt, T.J. | 08/01/11 | Call w/Chad Fights (MNAT) re motion (.30). Conf w/Lisa Schweitzer re motion (.20). Work on motion (.60). | 1.10 | 594.00 | 28880522 |
| Britt, T.J. | 08/01/11 | Communications w/Debbie Buell re retention (.20). Comm. w/Daniel Ilan re retention (.10). Comm. w/Shannon Delahaye re case issues (.10). | .40 | 216.00 | 28880538 |
| Buell, D. M. | 08/01/11 | Review mediation briefs. | 2.40 | 2,496.00 | 28880823 |
| Zelbo, H. S. | 08/01/11 | Conference call with counsel re claims; e-mails re same; communications with Debbie Buell re scheduling. | .80 | 832.00 | 28882546 |
| Lanzkron, J. | 08/01/11 | Revised motion and circulate to Louis Lipner for review (1.2); t/c w. J. Kim and L. Lipner regarding motion (.5); revised motion with comments (.4). | 2.10 | 1,134.00 | 28926951 |
| Kim, J. | 08/01/11 | Prepare and pagecheck submissions per I. Rozenberg, meet with I. Rozenberg to Fedex to Mediator. | 1.50 | 367.50 | 28927108 |
| Kim, J. | 08/01/11 | Create binder re Relevant Provisions per E. Bussigel. | .30 | 73.50 | 28927116 |
| Bromley, J. L. | 08/01/11 | Various e-mails on case matters with team members, including on claims issues, motion, and motion (1.30). | 1.30 | 1,352.00 | 28929046 |
| Bussigel, E.A. | 08/01/11 | E-mail R.Eckenrod re case issues | .10 | 54.00 | 28929821 |
| Schweitzer, L. | 08/01/11 | T/c J Ray, C Brod, M Rosenberg re weekly strategy call (0.6). Conf C Brod re case matters (0.1). E/m L Lipner re interestate issues (0.1). Corresp w/Noteholder. J Ray, J Stam e/ms re same (0.4). E/ms D Buell, H Zelbo, J Ray, Akin, Milbank re claim court call (0.8). Prepare for same (0.5); conference w/T. Britt regarding motion (.2). T/c Hodara re same (0.1). | 2.80 | 2,772.00 | 28944080 |
| Ryan, R.J. | 08/01/11 | Admin tasks re docket (.4); t/c w/ R. Eckenrod and L. Lipmer (.1 partial). | .50 | 235.00 | 28945890 |
| Brod, C. B. | 08/01/11 | Weekly call with Ray, Rozsenberg, Schweitzer, others (.70). | .70 | 728.00 | 28956293 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 08/01/11 | Matters relating to case issues (.30); telephone calls Schweitzer (.20). | .50 | 520.00 | 28956574 |
| Fleming-Delacru | 08/01/11 | T/c with C. Verga re meeting time. | .10 | 63.00 | 29001365 |
| Fleming-Delacru | 08/01/11 | E-mail to E. Bussigel and L. Lipner. | .10 | 63.00 | 29001387 |
| Fleming-Delacru | 08/01/11 | E-mail to L. Schweitzer. | .10 | 63.00 | 29001391 |
| Fleming-Delacru | 08/01/11 | T/c with S. Delahaye. | .10 | 63.00 | 29001407 |
| Fleming-Delacru | 08/01/11 | T/c with A. Kogan. | .20 | 126.00 | 29001479 |
| Fleming-Delacru | 08/01/11 | T/c with E. Bussigel. | .10 | 63.00 | 29001493 |
| Fleming-Delacru | 08/01/11 | E-mail to M. Sercombe. | .10 | 63.00 | 29001498 |
| Fleming-Delacru | 08/01/11 | Office conference with L. Schweitzer, L. Lipner and E. Bussigel re plan. | 1.40 | 882.00 | 29001501 |
| Fleming-Delacru | 08/01/11 | T/c with R. Ryan. | .10 | 63.00 | 29001505 |
| Fleming-Delacru | 08/01/11 | E-mail to R. Baik. | .10 | 63.00 | 29001518 |
| Fleming-Delacru | 08/01/11 | T/c with R. Ryan. | .20 | 126.00 | 29001521 |
| Fleming-Delacru | 08/01/11 | T/c with L. Barefoot. | .20 | 126.00 | 29001532 |
| Lipner, L. | 08/01/11 | Correspondence w/J. Ray (N), J. Bromley, J. Kim, L. Schweitzer, T. Ross (N) and J. Lanzkron re interstate agreements (2.8); Revised motion and order re same (1.3); t/c w/B. Kahn (Akin) re same (.4); t/c w/J. Kim and J. Lanzkron re same (.5); t/c w/R. Eckenrod and R. Ryan (partial) re same (.3); E-mail to C. Brod and D. Abbott (MNAT) re waiver (.5); Reviewed correspondence re same (.3). | 6.10 | 3,629.50 | 29021639 |
| Delahaye, S. | 08/01/11 | E-mail w/ T. Gao and J. Brenner re case issue (.20); e-mail w/ T. Britt re retention (.10) | .30 | 178.50 | 29033261 |
| Sercombe, M.M. | 08/01/11 | Discuss status of subsidiary with local counsel and R. Reeb (.2); review materials from potential counterparty (.3); review background correspondence and financial data on branch office operations (2.30); correspond with L. Guerra on subsidiary issues (.3). | 3.10 | 2,046.00 | 29100563 |
| Sercombe, M.M. | 08/01/11 | Provide M. Fleming-Delacruz and L. Lipner with plan development materials and timeline (2.5). | 2.50 | 1,650.00 | 29100585 |
| Kim, J. | 08/01/11 | E-mail to T. Ross re interestate issues (.1), e-mails to J. Bromley, L. Lipner re interestate issues (.4). | .50 | 340.00 | 29102508 |
| Gao, T. | 08/02/11 | Conference call with Shannon Delahaye; meeting with Shannon Delahaye and Joanna Pak discussing search issues. | 1.00 | 470.00 | 28840222 |
| Kallstrom-Schre | 08/02/11 | Reviewed workstream chart and sent e-mail to J. Roll re same | .20 | 94.00 | 28841053 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 08/02/11 | Comm w/ M. Fleming-Delacruz re professional retention issue | .20 | 94.00 | 28841486 |
| Kallstrom-Schre | 08/02/11 | E-mails re professional retention issue | 1.30 | 611.00 | 28841488 |
| Kallstrom-Schre | 08/02/11 | Attn to e-mail re retention issue | .10 | 47.00 | 28841493 |
| Kallstrom-Schre | 08/02/11 | Attn to e-mails re professional fees | .10 | 47.00 | 28841498 |
| Kallstrom-Schre | 08/02/11 | Updated motion filing timeline | .20 | 94.00 | 28842132 |
| Kallstrom-Schre | 08/02/11 | Edited case calendar | .50 | 235.00 | 28842266 |
| Kallstrom-Schre | 08/02/11 | E-mail ex w/ J. Drake re motion filing deadline | .10 | 47.00 | 28842269 |
| Kallstrom-Schre | 08/02/11 | E-mails re custodian data | .20 | 94.00 | 28842270 |
| Marquardt, P. D | 08/02/11 | Disclosure statement. | .10 | 101.00 | 28843432 |
| Pak, J. | 08/02/11 | Assisted S. Delahaye (associate) and T. Gao (associate); started an inventory of documents sent by Nortel to Cleary; sorted same. | 4.50 | 990.00 | 28843564 |
| Rozenberg, I. | 08/02/11 | Create chronology for court conf re case issue (1.00); team corr re court decision (.50); work on agreement addendum for dataroom, including review of relevant documents and proposing edits to same (1.00); finalize August calendar for claims team (.50); coordinate w/ experts and team on experts' schedules for claims litigation (.50). | 3.50 | 2,625.00 | 28844129 |
| Klein, K.T. | 08/02/11 | Review e-mails re affiliate claims | .10 | 54.00 | 28844210 |
| Barefoot, L. | 08/02/11 | E-mail Rozenberg, Peacock, Buell (.40); e-mail Moessner (.10); e-mail Cordo of MNAT (.10). | .60 | 408.00 | 28844433 |
| Yang, K. | 08/02/11 | Researching and briefing cases for issue relating to plan | 1.50 | 480.00 | 28847410 |
| Cheung, S. | 08/02/11 | Circulated monitored docket online. | .50 | 70.00 | 28863204 |
| Baik, R. | 08/02/11 | Review and comment on draft agenda letter and coordinate with team regarding same (0.5); comment on work stream chart (0.2); coordinate with L. Schweitzer and J. Graffam (at Nortel) regarding information request (0.2); coordinate with R. Reeb and M. Sercombe to set up meeting (0.1). | 1.00 | 630.00 | 28864151 |
| Peacock, L.L. | 08/02/11 | Corresponded with I. Rozenberg regarding scheduling and attending meeting regarding claims (.1). Prep for call with court with L. Schweitzer, D. Buell, H. Zelbo (.6); call with court with same (.7) and follow-up from call with court. (2.2). Prep for call with court and correspondence with I. Rozenberg regarding same (.3). | 2.60 | 1,742.00 | 28865868 |

6      **MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 08/02/11 | EM to counsel re arrangement (.2); E-mail to R. Ryan re service list (.1); next steps review (1.4); EMs to K. Hailey and M. Sercombe re signatories (.2); review of docs re subsidiary issues (.6); review of docs re subsidiary issues (.5); OM w/ K. Hailey re subsidiary issues (.8); EMs to client re (1.5); review of documentation re subsidiary issues (.7) | 6.00 | 3,570.00 | 28869415 |
| Roll, J. | 08/02/11 | Updated weekly workstream charts per M. Fleming-Delacruz (0.4); indexed mail per R. Baik (1.8); prepared case binders per J. Moessner (2.8). | 5.00 | 1,225.00 | 28885110 |
| Britt, T.J. | 08/02/11 | Conference call re update. | 1.00 | 540.00 | 28892774 |
| Kogan, A. | 08/02/11 | Meeting w/M. Kostove (.4); Oc with L. Schweitzer re research (1.0); locating documents re same (.6). | 2.00 | 1,080.00 | 28897108 |
| Moessner, J. | 08/02/11 | Reviewed pleadings related to claims. | .30 | 198.00 | 28903129 |
| Lanzkron, J. | 08/02/11 | E-mail to Howard Zelbo with related question (.7); prepared service list for filing (1.5); t/c w/L. Lipner (.2); reviewed motion revisions (.3); meeting with Jane Kim, Lisa Schweitzer and Louis Lipner regarding question (.5); | 3.20 | 1,728.00 | 28926962 |
| Kim, J. | 08/02/11 | Fulfill request and search for specific correspondence per L. Peacock. | .50 | 122.50 | 28927123 |
| Kim, J. | 08/02/11 | Pull Chart from litigator's notebook and prepare for A. Kogan. | .20 | 49.00 | 28927125 |
| Bromley, J. L. | 08/02/11 | Various e-mails on case matters with team members, including on claims issues (1.20). | 1.20 | 1,248.00 | 28929052 |
| Kostov, M.N. | 08/02/11 | Met with A. Kogan to discuss case issue (.4); looked for old correspondence relating to same (.3); sent old correspondence to A. Kogan (.3) | 1.00 | 470.00 | 28934725 |
| Schweitzer, L. | 08/02/11 | E/ms H Zelbo, D Buell, Bromley re motion (0.3). Conf A Kogan re various research (1.0). Conf JA Kim, J Lanzkron, L Lipner re interestate issues (0.5). Prepare for court call (0.3). Pre mtg re court call (0.5). Court call re claims incl f/u mtg & corresp w/ D. Buell, H. Zelbo and L. Peacock (1.2). Review newly filed motions (0.5). E/ms J Ray re 4th estate issues (0.1). E/ms J Bromley, A Kogan re claims research (0.2). | 4.60 | 4,554.00 | 28945769 |
| Ryan, R.J. | 08/02/11 | Admin tasks re docket. | .50 | 235.00 | 28945891 |
| Brod, C. B. | 08/02/11 | Telephone calls and e-mails Schweitzer, Bromley re docs (.30). | .30 | 312.00 | 28957363 |
| Fleming-Delacru | 08/02/11 | E-mail to T. Britt. | .10 | 63.00 | 29001567 |
| Fleming-Delacru | 08/02/11 | E-mail to S. Bomhof. | .10 | 63.00 | 29001573 |
| Fleming-Delacru | 08/02/11 | Reviewed Robin's e-mail; T/c with J. Kim; T/c with R. Baik. | .30 | 189.00 | 29001575 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 08/02/11 | E-mail to L. Lipner and E. Bussigel. | .10 | 63.00 | 29001616 |
| Fleming-Delacru | 08/02/11 | T/c with J. Kallstrom-Schreckengost. | .20 | 126.00 | 29001621 |
| Fleming-Delacru | 08/02/11 | Reviewed draft e-mail to UST and related t/c with J. Kallstrom-Schreckengost. | .20 | 126.00 | 29001629 |
| Fleming-Delacru | 08/02/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 63.00 | 29001654 |
| Fleming-Delacru | 08/02/11 | T/c with A. Kogan. | .10 | 63.00 | 29001861 |
| Fleming-Delacru | 08/02/11 | Updated disclosure statement. | .30 | 189.00 | 29001901 |
| Fleming-Delacru | 08/02/11 | Research. | 1.20 | 756.00 | 29001906 |
| Fleming-Delacru | 08/02/11 | T/c with E. Bussigel. | .20 | 126.00 | 29001908 |
| Reeb, R. | 08/02/11 | Call with local counsel re: branch. | .80 | 432.00 | 29007489 |
| Reeb, R. | 08/02/11 | Prepare documents relating to subsidiary. | .50 | 270.00 | 29007602 |
| Lipner, L. | 08/02/11 | Revised motion and agreements re inter-estate issues (2.6); correspondence re same w/J. Kim, J. Lanzkron, M. Sercombe, C. Fights (MNAT), NROR, HS, Akin, Milbank, and J. Ray (2.4); o/c w/L. Schweitzer, J. Kim and J. Lanzkron re interestate agreement and motion (.5); t/c w/J. Lanzkron re same (.2); t/c w/Milbank re same (.1); E-mail exchange re declaration w/J. Bromley and C. Brod (.2). | 6.00 | 3,570.00 | 29021667 |
| Delahaye, S. | 08/02/11 | Sent A. Kogan intercompany loan documents | .30 | 178.50 | 29033622 |
| Bussigel, E.A. | 08/02/11 | E-mail J.Zhou re case issue | .10 | 54.00 | 29060060 |
| Bussigel, E.A. | 08/02/11 | E-mails M.Sercombe, J.Kim re case issue | .30 | 162.00 | 29060065 |
| Bussigel, E.A. | 08/02/11 | E-mail K.Cunningham re case issue | .10 | 54.00 | 29060074 |
| Bussigel, E.A. | 08/02/11 | E-mail L.Schweitzer re case inquiry | .10 | 54.00 | 29060075 |
| Bussigel, E.A. | 08/02/11 | Workstream updates | .20 | 108.00 | 29060076 |
| Bussigel, E.A. | 08/02/11 | E-mails Epiq, MNAT re service | .50 | 270.00 | 29060077 |
| Bussigel, E.A. | 08/02/11 | T/c C.Keenan (Lazard) re case issue (.1); e-mail J.Bromley, L.Schweitzer re same (.2). | .30 | 162.00 | 29060079 |
| Bussigel, E.A. | 08/02/11 | E-mail C.Kunz (Morris James) re inquiry (.1); t/c C.Fights (MNAT) re same (.1) | .20 | 108.00 | 29060081 |
| Bussigel, E.A. | 08/02/11 | E-mail A.Kogan re case issue | .10 | 54.00 | 29060083 |
| Bussigel, E.A. | 08/02/11 | Reviewing related research | 1.00 | 540.00 | 29060084 |
| Bussigel, E.A. | 08/02/11 | Non working travel time to Raleigh (50% of 2.0 or 1.0). | 1.00 | 540.00 | 29060086 |
| Britt, T.J. | 08/02/11 | Comm. w/Russell Eckenrod re motion (.10). Comm. w/Lisa Schweitzer re motion (.10). Comm. w/Robin Baik re agenda (.10). | .30 | 162.00 | 29088037 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sercombe, M.M. | 08/02/11 | Correspond with B. Murphy on branch office operations (.4); review subsidiary issues (.3); exchange e-mails with K. Hailey and R. Eckenrod on subsidiary issues (1.4); prepare memo outlining subsidiary issues (2.9). | 5.00 | 3,300.00 | 29100609 |
| Sercombe, M.M. | 08/02/11 | Provide E. Bussigel and J. Croft with background materials (.8); provide L. Lipner with comments to agreement and motion (.9); work with J. Seery to revise signatories (.5). | 2.20 | 1,452.00 | 29100617 |
| Kim, J. | 08/02/11 | Mtg w/ L. Schweitzer, L. Lipner, J. Lanzkron re interestate issues (.5), Review agenda (.2), e-mails to J. Stam re interestate issues (.2), e-mails to L. Lipner re interestate motion (.4), revise motion (.1). | 1.40 | 952.00 | 29102538 |
| Hailey, K. | 08/02/11 | E-mails and t/cs with M. Sercombe, J. Lanzkron, L. Schweitzer, R. Ryan and local counsel re subsidiaries (.9); e-mails and t/cs with R. Reeb, L. Schweitzer, A. Kogan re diligence and review of same (.60); e-mails and t/cs with A. Stout, A. Dhokia, L. Hobby, R. Eckenrod and local counsel re subsidiary and review docs re same (3.10); meeting with R. Eckenrod re subsidiary (.8); review of documents re same (.20). | 5.60 | 4,200.00 | 29102946 |
| Klein, K.T. | 08/03/11 | E-mails with library re affiliate claims | .10 | 54.00 | 28844229 |
| Pak, J. | 08/03/11 | Assisted S. Delahaye (associate) and T. Gao (associate); finished preliminary inventory of docs sent by Nortel to Cleary; completed same. | 5.50 | 1,210.00 | 28847277 |
| Gao, T. | 08/03/11 | Reviewed summary prepared by Joanna Pak; coordinated with Joanna about search matter. | .80 | 376.00 | 28847494 |
| Kallstrom-Schre | 08/03/11 | Edited case calendar | .30 | 141.00 | 28847496 |
| Croft, J. | 08/03/11 | Calls with C. fights of MNAT re Fees issue (.5); internal e-mails with L. Schweitzer and M. Sercombe re same (.3); drafting motion (3.5); e-mails with J. Ray, D. Berten, C. Fights re same (.5) | 4.80 | 3,024.00 | 28862816 |
| Cheung, S. | 08/03/11 | Circulated monitored docket online. | .50 | 70.00 | 28863630 |
| Baik, R. | 08/03/11 | Conference with M. Sercombe and R. Reeb regarding issues relating to foreign affiliates. | 1.10 | 693.00 | 28864475 |
| Saunders, A. | 08/03/11 | Researched claims issue. | 2.00 | 640.00 | 28864476 |
| Rozenberg, I. | 08/03/11 | Conf w/ UCC re claims schedule (.50); conf w/ counsel re claims schedule (.50); team confs and corr re claims schedule (.50); corr w/ experts re claims schedule (.50); work on addendum to agreement for dataroom (.50); e-mail w/ A. Cordo re notice of rescheduled hearing on claims (.30); review court order re schedule for claims and mediation (.20). | 3.00 | 2,250.00 | 28864693 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 08/03/11 | EMs to client re subsidiary issues (.4); review of 4th estate developments (.2); prep for discussion with client re subsidiary issues; (.8); OM w/ K. Hailey re subsidiary issues (.6) | 2.00 | 1,190.00 | 28869420 |
| Marquardt, P. D | 08/03/11 | Case issue. | .60 | 606.00 | 28870927 |
| Peacock, L.L. | 08/03/11 | Reviewed correspondence and draft agreement from Goodmans (.2); reviewed order from Judge Gross regarding claims (.2). | .40 | 268.00 | 28873763 |
| Britt, T.J. | 08/03/11 | Revisions to motion (1.50). Research for motion (1.7). Comm. w/Lisa Schwetizer re motion (.10). Comm. w/Kara Hailey re motion (.50). | 3.80 | 2,052.00 | 28880579 |
| Britt, T.J. | 08/03/11 | Comm. w/Daniel Ilan (.10), Kathy Schultea (.10), Debbie Buell (.10) and Lisa Schweitzer (.10) re retention | .40 | 216.00 | 28880586 |
| Barefoot, L. | 08/03/11 | E-mail from Schweitzer (.10); Review Goodman letter (.20); e-mail w/Moessner, Kim (.10); e-mail w/Cordo, Rozenberg (.20); review mediator order (.20). | .80 | 544.00 | 28883039 |
| Fleming-Delacru | 08/03/11 | E-mail to L. Schweitzer. | .10 | 63.00 | 28884774 |
| Fleming-Delacru | 08/03/11 | E-mails with A. Ungberg. | .10 | 63.00 | 28884787 |
| Fleming-Delacru | 08/03/11 | T/c with A. Ungberg. | .10 | 63.00 | 28884902 |
| Fleming-Delacru | 08/03/11 | E-mail to J. Roll. | .10 | 63.00 | 28884995 |
| Fleming-Delacru | 08/03/11 | T/c with J. Yeager. | .10 | 63.00 | 28885091 |
| Roll, J. | 08/03/11 | Prepared case binders per J. Moessner (2.4); updated weekly workstream charts per M. Fleming-Delacruz (0.2); indexed docs as per R. Baik (1.9). | 4.50 | 1,102.50 | 28885228 |
| Fleming-Delacru | 08/03/11 | T/c with J. Kallstrom-Schreckengost re retention. | .10 | 63.00 | 28885348 |
| Fleming-Delacru | 08/03/11 | T/c with L. Schweitzer. | .10 | 63.00 | 28885810 |
| Fleming-Delacru | 08/03/11 | E-mail to L. Lipner. | .10 | 63.00 | 28885811 |
| Fleming-Delacru | 08/03/11 | E-mails to J. Kim re staffing. | .10 | 63.00 | 28885813 |
| Fleming-Delacru | 08/03/11 | E-mails with L. Schweitzer and J. Kim. | .10 | 63.00 | 28885815 |
| Kogan, A. | 08/03/11 | Call re bond with L. Schweitzer and K. Malek (.6) and prep re same (.1); e-mail to J. Ray re same (.1); tc with L. Lipner re same (.1); review docs re same (1). | 1.90 | 1,026.00 | 28897816 |
| Lanzkron, J. | 08/03/11 | Drafted motion and sent to Louis Lipner for review. | 1.50 | 810.00 | 28926968 |
| Bromley, J. L. | 08/03/11 | Various e-mails on case matters with team members (1.20). | 1.20 | 1,248.00 | 28929082 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kostov, M.N. | 08/03/11 | Continued searching for documents and correspondence, sent e-mail and documents to A. Kogan (1.7) | 1.70 | 799.00 | 28934774 |
| Schweitzer, L. | 08/03/11 | T/c Melwani (0.4). T/c Malek, A Kogan, incl f/u re same (0.6). Cordo e/ms re court dates (0.2). T/c J Ray re various case matters (1.5). J Croft e/ms re case (0.4). Review order, corresp & t/cs H Zelbo, D Buell re same (0.7). E/ms Akin re weekly call (0.1). T/c W McRae, J Ray e/m re case issues (0.4). Correspondence re case issues (0.2). | 4.50 | 4,455.00 | 28944923 |
| Ryan, R.J. | 08/03/11 | Admin tasks re docket. | .50 | 235.00 | 28945892 |
| Brod, C. B. | 08/03/11 | E-mails and telephone calls Schweitzer, Lipner, Klingsberg, all matters relating to case issue (1.10). | 1.10 | 1,144.00 | 28957936 |
| Brod, C. B. | 08/03/11 | Messages for Milbank (.10). | .10 | 104.00 | 28958322 |
| Reeb, R. | 08/03/11 | Meet with Meghan Sercombe and Robin Baik to discuss subsidiary issue. | 1.00 | 540.00 | 29007634 |
| Delahaye, S. | 08/03/11 | Reviewed chart (.60); call w/ J. Pak re same (.20); e-mail w/ T. Gao re same (.20); e-mail w/ T. Gao re subsidiary issues (.20) | 1.20 | 714.00 | 29033857 |
| Bussigel, E.A. | 08/03/11 | Non-working travel time (50% of 2.5 or 1.2). | 1.20 | 648.00 | 29060104 |
| Lipner, L. | 08/03/11 | T/c w/J. Kim, Goodmans, NROR, and HS re intercompany agreements (.5); Preparation re same (.4); E-mail correspondence re same to J. Bromley, L. Schweitzer, J. Kim, J. Lanzkron, R. Ryan, NROR, Goodmans and HS (2.1); t/c w/C. Brod re doc (.1); Drafted and revised same (.5); t/c w/D. Buell re same (.1); E-mails to D. Buell and J. Bromley re same (.4); o/c w/C. Brod re same (.1); t/c w/B. Gordon re same (.1); Reviewed report (.3); Correspondence re same w/J. Bromley, C. Brod, L. Schweitzer and D. Abbott (MNAT) (.1); o/c w/H. Zelbo re language (.2). | 4.90 | 2,915.50 | 29066868 |
| Kim, J. | 08/03/11 | T/c w/ Canada & Herbert Smith re case issue (.5), correspondence re same (1.8). | 2.30 | 1,564.00 | 29097714 |
| Sercombe, M.M. | 08/03/11 | Meet with R. Reeb and R. Baik to review subsidiary issues (1.1); review materials from B. Murphy re subsidiary issues (1.0); review subsidiary issues (.3); provide L. Guerra with update on subsidiary issues (.4); correspond with local counsel on same (.8); prepare updates to analysis and correspond with J. Jiminez re same (1.5). | 5.10 | 3,366.00 | 29100664 |
| Sercombe, M.M. | 08/03/11 | Provide comments to stipulation (.7). | .70 | 462.00 | 29100684 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 08/03/11 | Conf. call re subsidiary issues with A. Dhokia, A. Stout and R. Eckenrod (.60)and review of documents and financials re same (1.90); e-mails re 4th estate with L. Schweitzer and J. Ray (.30); meeting and t/c with Tamara Britt re subs and materials re same (.50), review of statements; t/cs with J. Cornelius re draft (1.50); t/cs and e-mails with local counsel, L. Hobby, T. Gao, A. Stout, A. Dhokia and R. Eckenrod re subsidiary and review of documents re same (2.6); review of summary for S. Givens, review of case issue and e-mails and t/cs with R. Ryan re same (.60). | 8.00 | 6,000.00 | 29103099 |
| Kallstrom-Schre | 08/04/11 | Comm w/ M. Fleming-Delacruz re upcoming retentions | .20 | 94.00 | 28864703 |
| Klein, K.T. | 08/04/11 | Review e-mail and order re affiliate claims | .10 | 54.00 | 28865402 |
| Gao, T. | 08/04/11 | Reviewed the Nortel Entity Information - August 2011 update materials; coordinated for subsidiary issues; conference call with Joseph Lanzkron and Kevin McPhee discussing the closing issues; reviewed and revised doc; reviewed the Nortel doc prepared by Joanna Pak. | 4.30 | 2,021.00 | 28865964 |
| Bussigel, E.A. | 08/04/11 | Team meeting | .80 | 432.00 | 28866438 |
| Kallstrom-Schre | 08/04/11 | Team meeting | 1.20 | 564.00 | 28866481 |
| Kallstrom-Schre | 08/04/11 | E-mails re hearing agenda draft | .20 | 94.00 | 28866566 |
| Kallstrom-Schre | 08/04/11 | Edited case calendar | .80 | 376.00 | 28869101 |
| Kallstrom-Schre | 08/04/11 | E-mail ex w/ A. Cordo re doc | .10 | 47.00 | 28869103 |
| Bussigel, E.A. | 08/04/11 | Creating notice list | .50 | 270.00 | 28869290 |
| Bussigel, E.A. | 08/04/11 | E-mail L.Schweitzer re letter | .20 | 108.00 | 28869295 |
| Eckenrod, R.D. | 08/04/11 | Team meeting (1.0); OM w/ J. Lanzkron, L. Lipner, and J. Kim (partial) re interestate agreements (.3); E-mail to L. Schweitzer and team re interestate agreements (.3); motion service E-mail to E. Bussigel (.5); E-mail to client re subsidiary issues (1.2); T/c with client and K. Hailey re subsidiary issues (.8); | 4.10 | 2,439.50 | 28869411 |
| Marquardt, P. D | 08/04/11 | Case issues. | .30 | 303.00 | 28871026 |
| Marquardt, P. D | 08/04/11 | Comments on doc. | .30 | 303.00 | 28871029 |
| Pak, J. | 08/04/11 | Assisted S. Delahaye and T. Gao; cross-checked inventory, highlighted and sorted entities in the chart, prepared inventory to be sent to Nortel. | 5.00 | 1,100.00 | 28871339 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Baik, R. | 08/04/11 | Review revised spreadsheet regarding professional fees (0.3); telephone conference with S. Hamilton (at EY) and C. Keenan (at Lazard) regarding same and circulate relevant court documents (0.7); team meeting (0.7); review draft agenda and provide comment and coordinate with team to finalize the draft (0.7); coordinate with L. Schweitzer and J. Bromley regarding possible court filing (0.2); respond to J. Lanzkron's inquiry regarding case issue (0.2) and discuss the same with J. Kim, L. Lipner and J. Lanzkron (0.2); revise directive letters and send the same to J. Lanzkron (1.90). | 4.90 | 3,087.00 | 28873016 |
| Baik, R. | 08/04/11 | Meeting with M. Sercombe and R. Reeb regarding certain foreign affiliates. | 1.00 | 630.00 | 28873053 |
| Yang, K. | 08/04/11 | Meeting with M. Kostov re case issues (.4); review memos and cases for both issues (2.1). | 2.50 | 800.00 | 28873512 |
| Brown, J. | 08/04/11 | Sent dockets to attorneys. | .30 | 42.00 | 28875747 |
| Britt, T.J. | 08/04/11 | Comm. w/Debbie Buell re retention letter to buyers (.20). Call w/Ira Levy re retention notice (.20). | .40 | 216.00 | 28880592 |
| Fleming-Delacru | 08/04/11 | E-mail to J. Roll. | .10 | 63.00 | 28881132 |
| Fleming-Delacru | 08/04/11 | E-mail to team. | .10 | 63.00 | 28881142 |
| Fleming-Delacru | 08/04/11 | E-mail to S. Bomhof. | .20 | 126.00 | 28881149 |
| Fleming-Delacru | 08/04/11 | T/c with J. Kim. | .10 | 63.00 | 28881186 |
| Fleming-Delacru | 08/04/11 | T/c with L. Lipner re motion. | .20 | 126.00 | 28882020 |
| Fleming-Delacru | 08/04/11 | T/c with J. Kallstrom-Schreckengost re retention. | .10 | 63.00 | 28882259 |
| Fleming-Delacru | 08/04/11 | E-mail to R. Ryan. | .10 | 63.00 | 28883839 |
| Fleming-Delacru | 08/04/11 | Edited workstreams chart. | .50 | 315.00 | 28883853 |
| Fleming-Delacru | 08/04/11 | E-mail to L. Schweitzer. | .10 | 63.00 | 28883900 |
| Fleming-Delacru | 08/04/11 | E-mail to J. Kallstrom-Schreckengost. | .10 | 63.00 | 28884055 |
| Fleming-Delacru | 08/04/11 | Team meeting. | .80 | 504.00 | 28884063 |
| Fleming-Delacru | 08/04/11 | E-mail to K. Hailey. | .10 | 63.00 | 28884071 |
| Fleming-Delacru | 08/04/11 | E-mail to L. Schweitzer and J. Kim. | .10 | 63.00 | 28884109 |
| Barefoot, L. | 08/04/11 | E-mail w/Buell, Zelbo (.20); e-mail from Schweitzer (.20). | .40 | 272.00 | 28884498 |
| Roll, J. | 08/04/11 | Indexed returned docs as per R. Baik (2.9); comm. w/M. Fleming-Delacruz (0.1). | 3.00 | 735.00 | 28885367 |
| Cheung, S. | 08/04/11 | Circulated monitored docket online. | .50 | 70.00 | 28885494 |
| Cheung, S. | 08/04/11 | Circulated documents. | .30 | 42.00 | 28885584 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 08/04/11 | Work on agreement issues for dataroom (.50); corr w/ counsel re mediator's contact info (.50); team and expert corr re scheduling claims process (.50); coordinate w/ A. Kogan on language (.50). | 2.00 | 1,500.00 | 28889039 |
| Lacks, J. | 08/04/11 | Team meeting (1.0); review case materials (0.2). | 1.20 | 714.00 | 28892372 |
| Britt, T.J. | 08/04/11 | Nortel team meeting. | 1.50 | 810.00 | 28893341 |
| Britt, T.J. | 08/04/11 | Preparation for call (.5); Conference call w/ D. Ilan, L. Schweitzer, K. Schultea (RLKS) re Nortel files (.5). | 1.00 | 540.00 | 28893422 |
| Kogan, A. | 08/04/11 | Review documents re bonds. | 1.80 | 972.00 | 28897891 |
| Lanzkron, J. | 08/04/11 | Prepared letters of direction (2.2); t/c w/J. Kim, R. Eckenrod and L. Lipner (.3); e-mails with Louis Lipner regarding finalizing doc (.8). | 3.30 | 1,782.00 | 28926998 |
| Lanzkron, J. | 08/04/11 | Communications with Kara Hailey and Lisa Schweitzer regarding subsidiary issues. | .50 | 270.00 | 28927004 |
| Bromley, J. L. | 08/04/11 | Various e-mails on case matters with team members, (1.00). tc with Tay on claims (.20). | 1.20 | 1,248.00 | 28929090 |
| Kostov, M.N. | 08/04/11 | met with K. Yang to go over memos on case issues(.4); Nortel team meeting (1.2) | 1.60 | 752.00 | 28934973 |
| Brod, C. B. | 08/04/11 | Conference Lipner (.20); review case e-mails and documents (.40); e-mails Bromley, Lipner (.20); review revisions (.40). | 1.20 | 1,248.00 | 28958598 |
| Ryan, R.J. | 08/04/11 | Admin tasks re docket. | .50 | 235.00 | 28986203 |
| Reeb, R. | 08/04/11 | Meet with Meghan Sercombe and Robin Baik to discuss subsidiary. | 1.00 | 540.00 | 29008951 |
| Schweitzer, L. | 08/04/11 | Review draft 10-Q (0.4). Conf H Zelbo, D Buell incl t/cs J Ray, Hodara re claims (1.0). T/c Shultea, D Ilan, T Britt, etc. re document issues (0.5). T/c Allen & Overy (0.3). T/c J Ray (0.3). | 2.50 | 2,475.00 | 29059426 |
| Lipner, L. | 08/04/11 | T/c w/J. Kim re intercompany issues (.3); E-mail correspondence re same w/J. Kim, R. Baik, R. Ryan, J. Lanzkron, J. Stam (NROR), J. Pasquarello (Goodmans), M. Perkins (HS) and D. Abbott, C. Fights and A. Cordo (MNAT) re same (2.2); Revised draft motion re same (.7); t/c w/M. Fleming re staffing (.2); t/c w/C. Brod re waiver letter (.2); Drafted same (.5); t/c w/J. Lanzkron re motion (.3); t/c w/J. Lanzkron, R. Eckenrod and J. Kim re inter-estate issues (.3); t/c w/M. Sercombe re same (.1); E-mail exchange w/J. Bromley and C. Brod re document (.4); Team meeting (partial) (1). | 6.30 | 3,748.50 | 29067167 |
| Zelbo, H. S. | 08/04/11 | Review order; calls and e-mails re same; cll re strategy. | .50 | 520.00 | 29085880 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Schweitzer, L. | 08/04/11 | J Lanzkron e/ms re case issues (0.2). Meyers e/m re case issue (0.1). E Bussigel e/ms re letter (0.1). E/ms J Bromley, S Bomhof re claims (0.2). T/c Moshin (0.3). Misc correspondence, review pldgs filed (0.4). | 1.30 | 1,287.00 | 29095393 |
| Sercombe, M.M. | 08/04/11 | Participate in team meeting (1.3). | 1.30 | 858.00 | 29100730 |
| Sercombe, M.M. | 08/04/11 | Preparation for (.4) and meet with R. Reeb and R. Baik to discuss subsidiary (1.0); correspond with EY regarding subsidiary issues (.4); discuss same with local counsel (.3); update L. Guerra on outcome of same (.5); provide update to R. Eckenrod on language for amendment (.7); provide status report to K. Hailey on subsidiary issues (.4). | 3.70 | 2,442.00 | 29100811 |
| Kim, J. | 08/04/11 | Team mtg and follow-up mtgs (1.1), t/cs w/ L. Lipner re term sheet (.3), t/c w/ E. Eckenrod, L. Lipner & J. Lanzkron (.2), t/c w/ M. Fleming re case issues (.1), e-mails re interestate issues (.8). | 2.50 | 1,700.00 | 29102574 |
| Hailey, K. | 08/04/11 | Nortel team meeting (1.00); t/cs with A. Dhokia, L. Guerra and R. Eckenrod re subsidiary issues and review of materials re same (.8); review of documents (1.00); e-mails and t/cs with local counsel, A. Dhokia, A. Stout, L. Hobby, R. Eckenrod re subsidiary and review of documents re same (2.00); t/cs and e-mails with J. Ray, J. Bromley, M. Sercombe, J. Lanzkron, K. McPhee re subsidiary issues and review of documents and e-mails re same (1.80) | 6.60 | 4,950.00 | 29103284 |
| Gao, T. | 08/05/11 | Reviewed and edited Inventory; coordinated for the the execution of documents; conference call with Shannon discussing the recent Nortel matters. | .60 | 282.00 | 28874042 |
| Kallstrom-Schre | 08/05/11 | Edited case calendar and sent to cgsh team | .40 | 188.00 | 28876208 |
| Kallstrom-Schre | 08/05/11 | E-mails re docket sweep | .10 | 47.00 | 28876212 |
| Eckenrod, R.D. | 08/05/11 | e-mails to client re subsidiary issues (.1); interestate agreement OM w/ J. Lanzkron (.1); revisions re signatories to interestate agreements (1.3); call with K. Hailey re interestate issues (.3); doc review (.2); T/cs w/ K. Hailey re disclosure statement (.5); edits to disclosure statement (.5); EMs to client re signatories (.7) | 3.70 | 2,201.50 | 28877179 |
| Klein, K.T. | 08/05/11 | E-mail re schedule re affiliate claims | .10 | 54.00 | 28877272 |
| Pak, J. | 08/05/11 | Finalized a copy of doc to be sent to Nortel. | 2.50 | 550.00 | 28879149 |
| Barefoot, L. | 08/05/11 | E-mail w/Rozenberg. | .10 | 68.00 | 28879340 |
| Yang, K. | 08/05/11 | Meeting with M. Kostov and K. Hailey regarding payment and case issue (partial participant). | .50 | 160.00 | 28880257 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 08/05/11 | Call with D. Abott and C. Fights re retention issue (.1); call with L. Schweitzer re same (.1); editing retention motion (.8) | 1.00 | 630.00 | 28880381 |
| Baik, R. | 08/05/11 | Coordinate with C. Fights (at MNAT) regarding filing agenda letter and review the same (0.2); coordinate with Monitor's counsel regarding motion (0.1). | .30 | 189.00 | 28880499 |
| Buell, D. M. | 08/05/11 | Conference w/ Lisa Schweitzer and Craig Brod regarding case management. | .50 | 520.00 | 28882742 |
| Marquardt, P. D | 08/05/11 | Case issue. | .60 | 606.00 | 28883931 |
| Roll, J. | 08/05/11 | Organized files on electronic database. | .20 | 49.00 | 28885471 |
| Cheung, S. | 08/05/11 | Circulated monitored docket online. | 1.30 | 182.00 | 28885608 |
| Cheung, S. | 08/05/11 | Circulated documents. | .30 | 42.00 | 28885626 |
| Rozenberg, I. | 08/05/11 | Conf w/ A. Qureshi re scheduling claims (.50); conf w/ opposing counsel re scheduling claims (.50); team corr re scheduling claims (.50); team corr re issues for dataroom (.50). | 2.00 | 1,500.00 | 28889088 |
| Kogan, A. | 08/05/11 | Work re case issues. | 1.70 | 918.00 | 28897942 |
| Lanzkron, J. | 08/05/11 | Call with Kara Hailey to discuss subsidiary issues (.3); drafted e-mail to John Ray regarding subsidiary issues (.7); revised releases for reimbursement (1.4); communications with Lisa Schweitzer and Kara Hailey to discuss subsidiary issues (.3); | 2.70 | 1,458.00 | 28927003 |
| Kim, J. | 08/05/11 | Bluebook and citecheck motion and scan edits to N. Abularach. | 1.80 | 441.00 | 28927161 |
| Bromley, J. L. | 08/05/11 | Various e-mails on case matters with team members on claims (1.20). | 1.20 | 1,248.00 | 28929119 |
| Kostov, M.N. | 08/05/11 | reviewed edits to memos (1); meeting with K. Yang and K. Hailey re Nortel memos (.8) | 1.80 | 846.00 | 28934984 |
| Schweitzer, L. | 08/05/11 | T/c Hamilton, M Sercombe re process incl f/u e/ms (0.5). T/c J Ray, Ross, A Kogan re case issues (0.6). Conf C Brod, D Buell re team issues (0.4, partial participant). T/c J Stam re 4th estate issues (0.2). | 1.70 | 1,683.00 | 28945838 |
| Fleming-Delacru | 08/05/11 | T/c with J. Kallstrom-Schreckengost and J. Kim. | .20 | 126.00 | 28948705 |
| Fleming-Delacru | 08/05/11 | T/c with C. Fischer. | .10 | 63.00 | 28948715 |
| Fleming-Delacru | 08/05/11 | T/c with M. Mendolaro. | .30 | 189.00 | 28948722 |
| Fleming-Delacru | 08/05/11 | T/c with J. Kim. | .10 | 63.00 | 28948726 |
| Fleming-Delacru | 08/05/11 | Fee application review. | 4.70 | 2,961.00 | 28948736 |
| Brod, C. B. | 08/05/11 | E-mail Lanzkron re case issue (.10). | .10 | 104.00 | 28959657 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 08/05/11 | Preparation for conference (.1); Conference Schweitzer, Buell re case update (.50). | .60 | 624.00 | 28959798 |
| Delahaye, S. | 08/05/11 | Reviewed stock certificate inventory chart (.40); call w/ K. Hailey re review process (.30); e-mail w/ T. Gao re same (.10) | .80 | 476.00 | 29035776 |
| Bussigel, E.A. | 08/05/11 | | .10 | 54.00 | 29060128 |
| Lipner, L. | 08/05/11 | Correspondence re series of intercompany agreements w/J. Bromley, J. Kim, J. Lanzkron, R. Baik, J. Stam (NROR), M. Perkins (HS), R. Eckenrod, (2.3); Revised motions re same (.8); Reviewed intercompany agreements (.7). | 3.80 | 2,261.00 | 29067239 |
| Ryan, R.J. | 08/05/11 | Admin tasks re docket (.60). | .60 | 282.00 | 29085840 |
| Sercombe, M.M. | 08/05/11 | Discuss subsidiary issues with A. Dhokia (.4); prepare summary of background information on subsidiary issues (.8); discuss subsidiary issues with R. Eckenrod (.2); discuss subsidiary issues with N. Abularach (.4). | 1.80 | 1,188.00 | 29100855 |
| Hailey, K. | 08/05/11 | Nortel Memos Discussion with M. Kostov and K Yang (.8); review of memos and materials re same (.70); t/cs and e-mails with J. Ray, L. Schweitzer, J. Bromley, J. Lanzkron re subsidiary issues and e-mails re same (2.6); t/cs and e-mails with T. Gao, S. Delahaye, M. Sercombe re subsidiary issues and review of chart re same (.60); e-mails with L. Guerra, S. Givens, J. Kim re case issue and review of documents re same (.80); t/c's w/ R. Eckenrod (.80). | 6.30 | 4,725.00 | 29103412 |
| Kim, J. | 08/05/11 | Communications w/ L. Lipner, J. Lanzkron re interestate issues (.4), Review interestate motion (.6), E-mails re interestate agreements (1.3). | 2.30 | 1,564.00 | 29103669 |
| Klein, K.T. | 08/06/11 | E-mail J. Cornelius re affiliate claims | .20 | 108.00 | 28877269 |
| Bromley, J. L. | 08/06/11 | Various e-mails on case matters with team members (.40). | .40 | 416.00 | 28929132 |
| Lipner, L. | 08/06/11 | Correspondence w/C. Brod and J. Bromley re waivers (.5); Revised letters re same (.5). | 1.00 | 595.00 | 29067320 |
| Hailey, K. | 08/06/11 | Review of subsidiary issues and e-mail re same for S. Givens (.40); e-mails re disclosure statement and review of provisions of same (.50); e-mails with J. Ray and M. Kennedy re subsidiary issues (.40) | 1.30 | 975.00 | 29104581 |
| Lanzkron, J. | 08/07/11 | Prepared e-mail summary of agreements. | .80 | 432.00 | 28877582 |
| Eckenrod, R.D. | 08/07/11 | EMs to L. Lipner re interestate agreements | .20 | 119.00 | 28879239 |
| Kallstrom-Schre | 08/07/11 | E-mail ex w/ C. Fights (MNAT) re hearing logistics | .10 | 47.00 | 28882540 |
| Schweitzer, L. | 08/07/11 | Prepare for client call (0.3). Misc e/ms (0.3). | .60 | 594.00 | 28908062 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 08/07/11 | E-mails re status of declaration (.20). | .20 | 208.00 | 28959827 |
| Bussigel, E.A. | 08/07/11 | E-mail J.Drake re case issue | .10 | 54.00 | 29060132 |
| Lipner, L. | 08/07/11 | Revised motion re intercompany agreements (.2); Correspondence w/J. Bromley, N. Abularach, R. Ryan and R. Eckenrod re intercompany agrements (.4); Revised e-mail to foreign affiliate director re intercompany agreements (.4). | 1.00 | 595.00 | 29067343 |
| Kim, J. | 08/07/11 | E-mails to L. Lipner, J. Lanzkron re interestate issues (.4). | .40 | 272.00 | 29103768 |
| Hailey, K. | 08/07/11 | E-mails with L. Schweitzer re case issueanalysis (.2); e-mails with S. Givens and R. Ryan re case issue Settlement (.40) | .60 | 450.00 | 29104617 |
| Bussigel, E.A. | 08/08/11 | T/c and e-mail Joan Kim re case issue | .30 | 162.00 | 28884028 |
| Gao, T. | 08/08/11 | Conference call with Shannon discussing search issues and subsidiary issues; conference call with Joseph discussing subsidiary issues; researched the issues related to case issues. | 1.00 | 470.00 | 28884190 |
| Kallstrom-Schre | 08/08/11 | Edited case calendar and sent to J. Ray (Nortel) | .50 | 235.00 | 28886892 |
| Kallstrom-Schre | 08/08/11 | E-mails to team re 8/9 hearing logistics | .20 | 94.00 | 28886893 |
| Kallstrom-Schre | 08/08/11 | E-mails re upcoming joint hearing dates | .20 | 94.00 | 28886903 |
| Britt, T.J. | 08/08/11 | Comm. w/D.J. Jones (Nortel IT) re document and retention (.10). | .10 | 54.00 | 28887249 |
| Britt, T.J. | 08/08/11 | Work on motion, notice and order (2.40); Comm. w/Chad Fights (MNAT) re motion (.10). | 2.50 | 1,350.00 | 28887253 |
| Erickson, J. | 08/08/11 | Review Merrill invoice for datarooms per L. Peacock. | .10 | 34.00 | 28889073 |
| Rozenberg, I. | 08/08/11 | Team conf re planning for claims reply and depositions (.50); conf w/ Goodmans re confidentiality issues for dataroom (.50); misc team corr re claims issues (.50). | 1.50 | 1,125.00 | 28889101 |
| Baik, R. | 08/08/11 | Telephone conference with client (A. Dhokia and B. Murphy) and M. Sercombe regarding certain foreign affiliate issues. | .50 | 315.00 | 28889816 |
| Baik, R. | 08/08/11 | Follow-up with settlement parties regarding court order and next steps. | .40 | 252.00 | 28889818 |
| Marquardt, P. D | 08/08/11 | Work on disagreement notice. | .20 | 202.00 | 28891575 |
| Marquardt, P. D | 08/08/11 | Data retention e-mails with O. Luker. | .30 | 303.00 | 28891588 |
| Marquardt, P. D | 08/08/11 | Work on settlement. | .40 | 404.00 | 28891594 |
| Lacks, J. | 08/08/11 | E-mailed L. Lipner re settlement issues. | .20 | 119.00 | 28892416 |
| Kogan, A. | 08/08/11 | Research re case issue. | 2.70 | 1,458.00 | 28895949 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 08/08/11 | T/c J Ray, D Buell, etc.- weekly case call (0.7). | .70 | 693.00 | 28898387 |
| Schweitzer, L. | 08/08/11 | Miscellaneous e/ms J Bromley re case matters (0.4); weekly call with committee, J Ray (0.6). | 1.00 | 990.00 | 28899186 |
| Schweitzer, L. | 08/08/11 | E/ms J Stam, JA Kim, J Lanzkron, L Lipner re interestate claims (0.4). Review files re same (0.3). | .70 | 693.00 | 28899196 |
| Schweitzer, L. | 08/08/11 | Pre-call conference with D Buell, H Zelbo, etc. re claims (0.3); conference and t/c re claims, including follow-up conference with D Buell and H Zelbo (0.7). | 1.00 | 990.00 | 28901996 |
| Schweitzer, L. | 08/08/11 | T/c L. Lipner re sale process (0.1).. | .10 | 99.00 | 28903167 |
| Schweitzer, L. | 08/08/11 | Review summaries (0.1). T/c D Ilan re same (0.1). | .20 | 198.00 | 28903245 |
| Cheung, S. | 08/08/11 | Circulated monitored docket online. | .30 | 42.00 | 28904543 |
| Eckenrod, R.D. | 08/08/11 | EMs to local counsel re entity wind-down (.2); foreign affiliate agreement revisions (.6); prep for discussion re wind-down entity (liquidation next steps) (2.3); E-mail to K. Hailey re 4th estate settlement adjustments (.4); Review of affiliate issues (2.8) | 6.30 | 3,748.50 | 28921727 |
| Lanzkron, J. | 08/08/11 | Circulated revised escrow releases for reimbursement (.6); e-mails to Evan Cobb regarding comments to escrow releases (.5). | 1.10 | 594.00 | 28927141 |
| Bromley, J. L. | 08/08/11 | Various e-mails on case matters with team members, including on claims and other matters, while in Europe (.90). | .90 | 936.00 | 28929165 |
| Buell, D. M. | 08/08/11 | Conference call w/ senior team and John Ray (Nortel). | .60 | 624.00 | 28953900 |
| Buell, D. M. | 08/08/11 | Work on allocation issues. | 2.10 | 2,184.00 | 28954184 |
| Brod, C. B. | 08/08/11 | Participate in weekly call with Ray, Rozenberg, Schweitzer, others (.80); follow up e-mails to call (.20). | 1.00 | 1,040.00 | 28959905 |
| Lipner, L. | 08/08/11 | Revised motion to approve agreements and motion to shorten notice re same (1.6); t/c w/J. Lanzkron re inter-estate issues (.2); E-mail correspondence w/J. Kim, J. Lanzkron, L. Schweitzer, N. Abularach, R. Ryan, D. Abbott (MNAT), E. Cobb (NROR), J. Croft, J. Zhou re same (2.8); t/c w/M. Perkins (HS) re same (.2); t/c w/J. Zhou re same (.1). | 4.90 | 2,915.50 | 29067453 |
| Ryan, R.J. | 08/08/11 | Admin tasks re docket (.50). | .50 | 235.00 | 29085848 |
| Bussigel, E.A. | 08/08/11 | E-mails J.Drake re case issue | .10 | 54.00 | 29085889 |
| Bussigel, E.A. | 08/08/11 | E-mail M.Vanek re case issue | .10 | 54.00 | 29085895 |
| Bussigel, E.A. | 08/08/11 | E-mail A.Cordo (MNAT) re case issue | .10 | 54.00 | 29085899 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 08/08/11 | Monitored e-mail traffic. | .30 | 189.00 | 29100552 |
| Sercombe, M.M. | 08/08/11 | Participate in status call on wind-down of branch office w/ R. Baik (.5); review revisions to foreign affiliate agreements and discuss same with R. Eckenrod (.6). | 1.10 | 726.00 | 29100922 |
| Kim, J. | 08/08/11 | E-mails to J. Lanzkron, J. Stam, L. Lipner re interestate issues (1.3), e-mails to A. Cordo re hearing (.2). | 1.50 | 1,020.00 | 29103819 |
| Hailey, K. | 08/08/11 | Conf. call with R. Eckenrod and T. Mikasa re liquidation; review of financials re same and e-mails with PWC re same (1.00); e-mails with N. Abularach and R. Eckenrod re Settlement and adjustment (.80); e-mails and t/cs with J. Lanzkron, J. Ray and J. Bromley re foreign affiliate (.80). | 2.60 | 1,950.00 | 29107549 |
| Gao, T. | 08/09/11 | Worked on the casematters (D&O Information). | .20 | 94.00 | 28890810 |
| Kallstrom-Schre | 08/09/11 | Comm w/ A. Cordo re professional retention and fees | .20 | 94.00 | 28892696 |
| Kallstrom-Schre | 08/09/11 | E-mails re professional retention | .50 | 235.00 | 28894984 |
| Bussigel, E.A. | 08/09/11 | E-mails J.Lanzkron, A.Kogan re reporting issues | .40 | 216.00 | 28895206 |
| Bussigel, E.A. | 08/09/11 | E-mail team re template | .20 | 108.00 | 28895207 |
| Britt, T.J. | 08/09/11 | Work on bar date motion (1.10). Comm. w/Lisa Schweitzer re bar date motion (.10). | 1.20 | 648.00 | 28895247 |
| Kogan, A. | 08/09/11 | Oc with L. Schwitzer re case issues (.3); call with M. Khambati re same; research re same (2.8). | 3.10 | 1,674.00 | 28895934 |
| Rozenberg, I. | 08/09/11 | Work on issues re confidentiality agreement for dataroom, including conf w/ M. Blyth, corr w/ team members and review of prior confis (2.00); team corr re misc case issues, including new letter from mediator re schedule for submission of briefs (.50). | 2.50 | 1,875.00 | 28896692 |
| Erickson, J. | 08/09/11 | Communicate with I. Rozenberg and R. Conant (Merrill) regarding data room user accounts. | .20 | 68.00 | 28896784 |
| Marquardt, P. D | 08/09/11 | Team call re case issues. | .50 | 505.00 | 28896885 |
| Marquardt, P. D | 08/09/11 | Revise TSA sections of disclosure statement. | 1.10 | 1,111.00 | 28896891 |
| Marquardt, P. D | 08/09/11 | Work on settlement. | .40 | 404.00 | 28896899 |
| Baik, R. | 08/09/11 | Office conference with M. Sercombe and telephone conference with client regarding certain foreign affiliate issues (2.1) and review relevant background materials (0.9). | 3.00 | 1,890.00 | 28897180 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 08/09/11 | E-mails with E. Smith and R. Izzard (at Nortel) regarding court approval of certain document and the next steps (0.3); telephone conference with L. Schweitzer regarding new assignment and e-mails with P. Bozzello regarding same (0.2). | .50 | 315.00 | 28897205 |
| Roll, J. | 08/09/11 | Weekly workstream updates per M. Fleming-Delacruz. | .20 | 49.00 | 28897793 |
| Whatley, C. | 08/09/11 | Docketed papers received. | .50 | 70.00 | 28898789 |
| Ryan, R.J. | 08/09/11 | admin tasks re docket. | .40 | 188.00 | 28900777 |
| Ryan, R.J. | 08/09/11 | Admin tasks re tracking and related motion practice | 1.50 | 705.00 | 28901458 |
| Barefoot, L. | 08/09/11 | Review mediator letter (scheduling) (.20); e-mails MNAT (pro hac vices) (.10). | .30 | 204.00 | 28903061 |
| Cheung, S. | 08/09/11 | Circulated monitored docket online. | .50 | 70.00 | 28904580 |
| Cheung, S. | 08/09/11 | Circulated documents. | .30 | 42.00 | 28904597 |
| Schweitzer, L. | 08/09/11 | Review T. Ross report (0.3); t/c Dewey (0.3); conf Kogan re claims issues (0.3). | .90 | 891.00 | 28908578 |
| Schweitzer, L. | 08/09/11 | T/c M Kennedy re interestate issues (0.3). | .30 | 297.00 | 28908809 |
| Schweitzer, L. | 08/09/11 | Work on mediation, prep issues (1.5); e/ms K Hailey re 4th estate issues (0.1). | 1.60 | 1,584.00 | 28909108 |
| Eckenrod, R.D. | 08/09/11 | Wind-down entity EMs to client, K. Hailey (1.3); Creation of execution versions for agreement, including EMs to local counsel re proper signatories (3.0); Affiliate issue review (2.0); prep for client call re wind-down entity liquidation (.5); T/c w/ K. Hailey and client re wind-down entity liquidation (.7) | 7.50 | 4,462.50 | 28921733 |
| Bromley, J. L. | 08/09/11 | Various e-mails on case matters with team members, inter-estate issues, other matters, while in Europe (.80). | .80 | 832.00 | 28929170 |
| Peacock, L.L. | 08/09/11 | Call with Inna Rozenberg regarding documents and looking for same (.2). | .20 | 134.00 | 28941048 |
| Brod, C. B. | 08/09/11 | Matters relating to MOR (.20). | .20 | 208.00 | 28960068 |
| Brod, C. B. | 08/09/11 | E-mails re declaration (.20); telephone call Lipner (.10). | .30 | 312.00 | 28960084 |
| Lanzkron, J. | 08/09/11 | Finalized execution versions of the case agreement and circulated to the estates. | 1.90 | 1,026.00 | 28960356 |
| Delahaye, S. | 08/09/11 | E-mail w/ M. Sercombe and R. Eckenrod re inventory (.10); read e-mail from T. Gao re disclosure statement (.10) | .20 | 119.00 | 29040866 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Lipner, L. | 08/09/11 | T/c w/N. Abularach re inter-estate issue (.1); Correspondence re inter-estate agreements and motions w/E. Cobb (NROR), J. Lanzkron, J. Kim, J. Bromley, K. Hailey, N. Abularach, A. Cordo and C. Fights (MNAT), Epiq, (3.2); Reviewed and revised intercompany agreements (.6); t/c w/E. Klingsberg re waiver (.1); Correspondence re same w/E. Klingsberg, C. Brod and J. Bromley (.5); Correspondence w/E. Chisholm (N) re asset agreement (.2). | 4.70 | 2,796.50 | 29067879 |
| Fleming-Delacru | 08/09/11 | Monitored e-mail traffic. | .30 | 189.00 | 29100570 |
| Sercombe, M.M. | 08/09/11 | Meet with R. Reeb and R. Baik to discuss subsidiary issues (1.3); discuss foreign affiliate issues with local counsel (.8); prepare status analysis of foreign affiliate issues and proposed resolution of intercompany claims (2.1); provide N. Abularach with background data on sale agreement (1.5); discuss escrow amendment execution issues with R. Eckenrod (.3); exchange e-mails with B. Murphy on branch document retention procedure (.9). | 6.90 | 4,554.00 | 29100944 |
| Kim, J. | 08/09/11 | E-mails to HS re interestate issues (.2), e-mails to J. Lanzkron, L. Lipner re interestate issues (.8). | 1.00 | 680.00 | 29106244 |
| Hailey, K. | 08/09/11 | Nortel KK Call (next steps) A. Stout, S. Givens and T. Mikasa (1.00); various e-mails and t/cs with local counsel, A. Dhokia, A. Stout and R. Eckenrod re foreign affiliate issues and review of documents re same (2.8); t/cs and e-mails with J. Lanzkron re foreign affiliate issues and conf. call with J. Ray re same (.90). | 4.70 | 3,525.00 | 29107649 |
| Steecker, M. | 08/10/11 | Assist J. Lanzkron and C. Wu regarding Nortel signature page project. | 2.00 | 440.00 | 28904847 |
| Gao, T. | 08/10/11 | Meeting with Meghan Sercombe, Russell Eckenrod, Robin J Baik, Joanna Pak and Shannon Delahaye discussing the certificate issues (.5); reviewed bylaws regarding to the corporate issues. (.4) | .90 | 423.00 | 28904855 |
| Mendolaro, M. | 08/10/11 | Prep for meeting (.5); Claims update w/ C. Fischer and K. O'Neill (.5). | 1.00 | 660.00 | 28905093 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 08/10/11 | Prep for meeting w/ client re Affiliate and 4th estate issues (.3); T/c w/ K. Hailey and client re Affiliate/4th estate issues (.9); E-mail to L. Schweitzer and K. Hailey re Affiliate issues (.3); E-mail to other counsel re non-debtor entity (.2); review of non-debtor entity inventory (1.1); OM w/ M. Sercombe, T. Gao, S. Delahaye, R. Baik re entity certs (.6); EMs to client re signatories for non-debtor entity (1.2), review of Canada motion re non-debtor entity (.3); EMs to local counsel re wind-down entity signature on agreement (.4); updates to entity status update presentation (1.7); T/c w/ K. Hailey and client re entity financials, next steps (.6) | 7.60 | 4,522.00 | 28905146 |
| Marquardt, P. D | 08/10/11 | Case issues call. | .50 | 505.00 | 28906242 |
| Marquardt, P. D | 08/10/11 | Work on settlement execution. | .40 | 404.00 | 28906243 |
| Marquardt, P. D | 08/10/11 | Telephone conference regarding data retention. | .20 | 202.00 | 28906246 |
| Rozenberg, I. | 08/10/11 | Draft confidentiality agreements (1.00); begin drafting confidentiality addenda (.50); team corr re confidentiality agreements (.50); corr w/ S. Bomhoff and M. Blyth re confidentiality agreements (.50); team corr re misc allocation issues (.50); review of transcript from 6/7 hearing to determine participants (.50). | 3.50 | 2,625.00 | 28906688 |
| Croft, J. | 08/10/11 | Call with A. Cordo re retention issues (.3); subsequent e-mails with same, L. Schweitzer and D. Berten re same (.3) | .60 | 378.00 | 28906767 |
| Pak, J. | 08/10/11 | Made changes to Nortel inventory (1.5); meeting with S. Delahaye, T. Gao, and Nortel's bankruptcy team. (.5) | 2.00 | 440.00 | 28906868 |
| Kallstrom-Schre | 08/10/11 | E-mails re professional retention issues | .10 | 47.00 | 28908238 |
| Kallstrom-Schre | 08/10/11 | E-mail ex w/ A. Cordo re relationship list | .10 | 47.00 | 28908240 |
| Erickson, J. | 08/10/11 | Review dataroom and document review database user accounts; communicate with I. Rozenberg and R. Conant (Merrill) regarding same. | .30 | 102.00 | 28910310 |
| Wu, C. | 08/10/11 | Assist Joe Lanzkron with creating signature pages. | 2.00 | 490.00 | 28910831 |
| Ryan, R.J. | 08/10/11 | Admin tasks re docket. | .50 | 235.00 | 28911989 |
| Ryan, R.J. | 08/10/11 | comm w/ nortel accountant and cleary attorneys re update on settlement (.60). | .60 | 282.00 | 28911993 |
| Cheung, S. | 08/10/11 | Circulated monitored docket online. | .30 | 42.00 | 28913958 |
| Cheung, S. | 08/10/11 | Circulated documents. | .20 | 28.00 | 28914006 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Kostov, M.N. | 08/10/11 | forwarded correspondence to A. Kogan (.2); call with A. Kogan re fee agreement (.1); answered R. Ryan question re J. Ray schedule (.1); research re fee agreement in archives, sent e-mail to A. Kogan (.7); | 1.10 | 517.00 | 28922834 |
| Bromley, J. L. | 08/10/11 | Various e-mails on case matters with team members, Ray, Chilmark, on inter-estate issues, others issues, while in Europe (.70). | .70 | 728.00 | 28929182 |
| Baik, R. | 08/10/11 | Conference call regarding certain foreign affiliates (0.8); follow-up discussion with M. Sercombe (0.1); review relevant documents (0.4); office conference with M. Sercombe, S. Delahaye, T. Gao, R. Eckenrod regarding certain foreign affiliate issues (.5); follow up diligence and report (0.8). | 2.60 | 1,638.00 | 28929518 |
| Baik, R. | 08/10/11 | Coordinate with J. Simon regarding professional retention issue and procedures (0.1); review certain draft document and provide comments and review relevant court document (0.3). | .40 | 252.00 | 28929548 |
| Roll, J. | 08/10/11 | Weekly workstream updates per M. Fleming-Delacruz. | .20 | 49.00 | 28931052 |
| Brod, C. B. | 08/10/11 | E-mails re declaration (.20). | .20 | 208.00 | 28960101 |
| Lanzkron, J. | 08/10/11 | Mutliple tasks related to filing the ATPA and Q1 (1.3); drafted summary of ATPA and Q1 (.7). | 2.00 | 1,080.00 | 28960365 |
| Reeb, R. | 08/10/11 | Call with local counsel to discuss foreign affiliate issues. | 1.00 | 540.00 | 29013078 |
| Delahaye, S. | 08/10/11 | Meeting w/ M. Sercombe, R. Baik, R. Eckenrod and T. Gao re inventory (.50); reviewed inventory chart (.80); e-mail w/ K. Hailey re same (.20); e-mail w/ T. Gao re signing process (.20) | 1.70 | 1,011.50 | 29053238 |
| Schweitzer, L. | 08/10/11 | Review info (0.1). T/c J Ray, Ross, A Kogan re same (0.8). | .90 | 891.00 | 29059472 |
| Britt, T.J. | 08/10/11 | Call w/D.J. Johnson (Nortel IT) re data retention (.70). Update to data retention documents (.20). | .90 | 486.00 | 29065917 |
| Lipner, L. | 08/10/11 | T/c w/J. Kim re inter-estate issues (.1); t/c w/R. Eckenrod re same (.2); Correspondence re intercompany agreements and US and Canadian court papers w/M. Perkins (HS), E. Cobb (NROR), J. Lanzkron, J. Kim, R. Baik, R. Eckenrod, A. Cordo and C. Fights (MNAT) (1.5); Revised US motion papers (.2); Reviewed affidavit and order (1.7); t/c w/E. Cobb (NROR) re same (.2); Correspondence re waiver w/J. Bromley, L. Schweitzer and C. Brod (.5). | 4.40 | 2,618.00 | 29071540 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kogan, A. | 08/10/11 | Call with J. Ray, T. Ross and L. Schweitzer re bonds and prep for same (.8); review documentation re same and oc w/ L. Schweitzer re same (1); research re same (2.4). | 4.20 | 2,268.00 | 29088085 |
| Schweitzer, L. | 08/10/11 | Conf A Kogan (1.0). T/c, e/ms J Ray re case matters (0.8). Review pldgs, correspondence (0.3). | 2.10 | 2,079.00 | 29096408 |
| Fleming-Delacru | 08/10/11 | Monitored e-mail traffic. | .30 | 189.00 | 29100584 |
| Sercombe, M.M. | 08/10/11 | Review stock certificate inventory with S. Delahaye and provide comments to chart of same (.9); meet to discuss same (.5); attend semi-weekly team meeting (1.2); review branch office intercompany claims issues and Fourth Estate status with K. Hailey (.7). | 3.30 | 2,178.00 | 29101009 |
| Sercombe, M.M. | 08/10/11 | Participate in weekly status call with local counsel on foreign affiliate issues (1.1); correspond with local counsel on deregistration of branch offices (.9). | 2.00 | 1,320.00 | 29101028 |
| Kim, J. | 08/10/11 | E-mail to E. Cobb re interestate issue (.1). | .10 | 68.00 | 29106290 |
| Hailey, K. | 08/10/11 | Affiliate Analysis call with J. Ray, M. Kennedy, R. Eckenrod, review of documents with R. Eckenrod re same (1.50); redraft of agreement for S. Givens and review of documents re same and e-mails with R. Eckenrod re same (1.00); e-mails, t/cs with local counsel, R. Eckenrod, A. Dhokia, A. Stout re subsidiary and review of documents re same (2.80); t/cs and e-mails with J. Lanzkron re deed partial release (.7); conf. call with B. Tan, R. Eckenrod and A. Stout re f/s review and outstanding issues; review of financials (1.20); e-mails with A. Kogan, M. Kostov (.50). | 7.70 | 5,775.00 | 29108227 |
| Kallstrom-Schre | 08/11/11 | Comm w/ J. Palmer re joint hearing deadline | .10 | 47.00 | 28910602 |
| Wu, C. | 08/11/11 | Assist Joe Lanzkron with creating signature pages and packets. | 4.00 | 980.00 | 28910888 |
| Bussigel, E.A. | 08/11/11 | T/c R.Ryan, C.Fisher re settlement tracking | .20 | 108.00 | 28911894 |
| Steecker, M. | 08/11/11 | Worked with C. Wu and J. Lanzkron to create signature pages. | 5.80 | 1,276.00 | 28912016 |
| Kallstrom-Schre | 08/11/11 | Edited case calendar | .90 | 423.00 | 28913524 |
| Kallstrom-Schre | 08/11/11 | E-mails to A. Cordo (MNAT), I. Rozenberg and L. Hobby (Nortel) re professional retention issue | .40 | 188.00 | 28913528 |
| Kallstrom-Schre | 08/11/11 | E-mail ex w/ E. Bussigel and C. Goodman re professional retention issue | .20 | 94.00 | 28913529 |
| Marquardt, P. D | 08/11/11 | E-mails regarding wind-down issues. | .20 | 202.00 | 28913780 |
| Lanzkron, J. | 08/11/11 | Drafted summary of TPAA filing (.4); e-mails to Louis Lipner regarding summary (.2). | .60 | 324.00 | 28913918 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 08/11/11 | Circulated monitored docket online. | .50 | 70.00 | 28914050 |
| Cheung, S. | 08/11/11 | Circulated documents. | .20 | 28.00 | 28914069 |
| Rozenberg, I. | 08/11/11 | Confs w/ Torys and Linkaters re confidentiality agreements and report to team on results of same (2.50); conf w/ K. Klein on research into confidentiality agreements (.50); search for precedents (.50); misc team corr re allocation issues (.50). | 4.00 | 3,000.00 | 28920357 |
| Eckenrod, R.D. | 08/11/11 | EMs to client and K. Hailey re entity wind-down (1.0); T/c with client and K. Hailey re entity wind-down (.5); T/c with counsel and L. Lipner re interestate agreement approvals (.2); board resolutions re winding-down entity administration (1.9) | 3.60 | 2,142.00 | 28921734 |
| Ryan, R.J. | 08/11/11 | Admin tasks re docket (.50). | .50 | 235.00 | 28921974 |
| Ryan, R.J. | 08/11/11 | Call w/ E. Bussigel re C Fischer re settlements | .30 | 141.00 | 28921976 |
| Klein, K.T. | 08/11/11 | Meeting with I. Rozenberg re data (.5) and research re same (1.7) | 2.20 | 1,188.00 | 28922967 |
| Pak, J. | 08/11/11 | Updated certificate inventory in DeskSite per changes agreed upon in 08/10/11 meeting with Nortel's bankruptcy team. | .50 | 110.00 | 28923292 |
| Bromley, J. L. | 08/11/11 | Various e-mails on case matters with team members, including on motions, while in Europe. | .70 | 728.00 | 28929215 |
| Brod, C. B. | 08/11/11 | Review MOR (.30); e-mail Lanzkron (.10). | .40 | 416.00 | 28960116 |
| Delahaye, S. | 08/11/11 | Revised certificate inventory chart and sent to K. Hailey | .90 | 535.50 | 29055520 |
| Britt, T.J. | 08/11/11 | Drafting bar date motion. | 1.30 | 702.00 | 29065950 |
| Schweitzer, L. | 08/11/11 | Bondholder correspondence (0.2). J Ray e/ms re interestate issues (0.3). Akin e/ms (0.7). W McRae t/c (0.1). Misc e/ms, t/c J Ray (0.6). | 1.90 | 1,881.00 | 29066281 |
| Lipner, L. | 08/11/11 | T/c w/R. Eckenrod and M. Perkins (HS) re signature pages and inter-estate issues (.2); Correspondence re same w/L. Schweitzer, J. Lanzkron, J. Kim, N. Abularach, J. Bromley A. Cordo (MNAT), M. Perkins (HS), E. Cobb (NROR), R. Eckenrod (2). | 2.20 | 1,309.00 | 29071596 |
| Bussigel, E.A. | 08/11/11 | Review e-mail re disclosure and e-mail J.Wood (EY) re same | .20 | 108.00 | 29085806 |
| Bussigel, E.A. | 08/11/11 | E-mail C.Goodman and team re inquiry | .30 | 162.00 | 29085816 |
| Kogan, A. | 08/11/11 | Research documentation and cases. | 1.50 | 810.00 | 29088110 |
| Fleming-Delacru | 08/11/11 | Monitored e-mail traffic. | .30 | 189.00 | 29100631 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sercombe, M.M. | 08/11/11 | Participate in status call on subsidiary with L. Guerra (.8); correspond with local counsel on same (.4); prepare updates to status chart (1.2). | 2.40 | 1,584.00 | 29101154 |
| Kim, J. | 08/11/11 | E-mails to E. Cobb re interestate issues (.2), mtg w/ J. Palmer re hearing (.1), e-mail to D. Buell re hearing (.1), e-mails to L. Lipner and J. Lanzkron re interestate issues (.2). | .60 | 408.00 | 29106519 |
| Hailey, K. | 08/11/11 | E-mails with R. Eckenrod, A. Dhokia, A. Stout local counsel re subsidiary and review of documents re same (1.2) T/c w/ client & R. Eckenrod (.5) | 1.70 | 1,275.00 | 29108324 |
| Kallstrom-Schre | 08/12/11 | E-mail ex w/ L. Hobby (Nortel) re professional retention | .10 | 47.00 | 28920632 |
| Kallstrom-Schre | 08/12/11 | Edited case calendar and sent to cgsh team | .40 | 188.00 | 28922663 |
| Steecker, M. | 08/12/11 | Completed signature page paperwork for R. Eckenrod and J. Lanzkron. | 3.00 | 660.00 | 28926744 |
| Eckenrod, R.D. | 08/12/11 | Employee issues entity status call w/ M. Sercombe, R. Baik, K. Hailey and client (1.0); EMs to client and local counsel re entity (1.0); EMs to J. Lankzron and L. Lipner re execution of interstate agreements (.9); E-mail to local counsel re entity administration (.4); E-mail to client re entity property lease (.2); | 3.50 | 2,082.50 | 28928127 |
| Rozenberg, I. | 08/12/11 | Conf w/ H. Zelbo and L. Schweitzer re confidentiality agreements (.50); review prior confidentiality agreements (.50). | 1.00 | 750.00 | 28928555 |
| Bromley, J. L. | 08/12/11 | Various e-mails on case matters with team members on scheduling matters for next week while in Europe (.50). | .50 | 520.00 | 28929228 |
| Marquardt, P. D | 08/12/11 | Work on data retention for purchasers. | .50 | 505.00 | 28930740 |
| Roll, J. | 08/12/11 | Updated electronic record of case materials. | 3.00 | 735.00 | 28931224 |
| Cheung, S. | 08/12/11 | Circulated monitored docket online. | .50 | 70.00 | 28948698 |
| Cheung, S. | 08/12/11 | Circulated documents. | .30 | 42.00 | 28948845 |
| Ryan, R.J. | 08/12/11 | Admin tasks re docket | .40 | 188.00 | 28994309 |
| Delahaye, S. | 08/12/11 | E-mail w/ R. Eckenrod re certificate inventory (.20); e-mail w/ L. Nuland re US Debtor signatories (.40) | .60 | 357.00 | 29056463 |
| Schweitzer, L. | 08/12/11 | Review NDA drafts, correspondence (0.3). T/c Rozenberg, H Zelbo re mediation issues (0.6). Work on mediation issues (0.5). Review pldgs, correspondence (0.4). T/c Bondholder counsel w/ A Kogan (0.5). E/m J Ray re pending items (0.1). | 2.40 | 2,376.00 | 29067166 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 08/12/11 | Correspondence re signature pages with R. Eckenrod and J. Lanzkron (.2); Correspondence re term sheet w/J. Kim and J. Lanzkron (.5). | .70 | 416.50 | 29072044 |
| Ryan, R.J. | 08/12/11 | Comm w/ J. Drake re case issue. | .10 | 47.00 | 29086682 |
| Kogan, A. | 08/12/11 | Call with L. Schweitzer (.5); locating, communications and review of documentation (4.2); research re same (5.2). | 9.90 | 5,346.00 | 29088142 |
| Kim, J. | 08/12/11 | E-mails to J. Bromley, L. Schweitzer and others re interestate issues (.4), work on interestate issues (.2). T/c w/ W. McRae and J. Wood (.4). | 1.00 | 680.00 | 29097768 |
| Fleming-Delacru | 08/12/11 | Monitored e-mail traffic. | .30 | 189.00 | 29100640 |
| Sercombe, M.M. | 08/12/11 | Participate in semi-weekly call to update J. Ray on status of non-debtor subsidiaries (1.1); correspond with local counsel on subsidiary issue (.4); discuss clearance issues with local counsel (.3); discuss execution of escrow amendments to effect foreign affiliate agreement with R. Eckenrod and make signature modifications to same (.9); t/c w/ L. Lipner (.4). | 3.10 | 2,046.00 | 29101200 |
| Zelbo, H. S. | 08/12/11 | Discussions re confidentiality agreement w/ L. Schweitzer and Rozenberg; review documents. | .50 | 520.00 | 29105611 |
| Hailey, K. | 08/12/11 | US status call with L. Guerra, J. Ray, T. Ross, A. Stout, M. Sercombe, R. Baik, R. Eckenrod, J. Wood, S. Puett (1.00); e-mails and t/cs with J. Bromley and J. Lanzkron re certification (.7); e-mails with R. Eckenrod, A. Dhokia, A. Stout, local counsel re subsidiary and review of documents re same (4.3). | 6.00 | 4,500.00 | 29108390 |
| Eckenrod, R.D. | 08/14/11 | EMs to client re execution of interestate agreements | 1.20 | 714.00 | 28927175 |
| Schweitzer, L. | 08/14/11 | E/m J. Bromley re pending work (0.2). | .20 | 198.00 | 29058912 |
| Lipner, L. | 08/14/11 | Correspondence re term sheet w/J. Kim and J. Lanzkron (.2). | .20 | 119.00 | 29072542 |
| Klein, K.T. | 08/15/11 | Research re database per I. Rozenberg | 5.60 | 3,024.00 | 28933345 |
| Kallstrom-Schre | 08/15/11 | Edited case calendar and sent to J. Ray (Nortel) | .20 | 94.00 | 28933394 |
| Bussigel, E.A. | 08/15/11 | T/c C.Brod, L.Schweitzer re case issues (.1); t/c L.Schweitzer re case issue (.1) | .20 | 108.00 | 28933439 |
| Bussigel, E.A. | 08/15/11 | T/c A.Dhokia (Nortel) re case issue | .10 | 54.00 | 28933443 |
| Bussigel, E.A. | 08/15/11 | E-mail team re agenda | .10 | 54.00 | 28933445 |
| Bussigel, E.A. | 08/15/11 | E-mail K.Minyard re case issue | .10 | 54.00 | 28933446 |
| Bussigel, E.A. | 08/15/11 | E-mail J.Wood (EY) re case issue | .20 | 108.00 | 28933448 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 08/15/11 | Conf w/ G. Reichert re doc issues and coordinate w/ team on same (.70); team corr re confidentiality agreements (.30). | 1.00 | 750.00 | 28936086 |
| Eckenrod, R.D. | 08/15/11 | EMs to M. Sercombe, L. Lipner re execution of interestate agreements (.1); E-mail to client re certs for entities (.2); update status of entities (.1); review of selling debtor identities and side letter inventory (3.6); E-mail to K. Hailey re plan research (.1); E-mail to Monitor and Canadian counsel re non-debtor escrow arrangement (.2); prep for client calls re wind-down entities (.5) | 6.00 | 3,570.00 | 28941882 |
| Barefoot, L. | 08/15/11 | E-mail from Schweitzer (John Ray sched.) | .10 | 68.00 | 28942334 |
| Marquardt, P. D | 08/15/11 | Work on case issues. | .30 | 303.00 | 28942458 |
| Marquardt, P. D | 08/15/11 | NY inquiry re document discussions. | .20 | 202.00 | 28942468 |
| Cheung, S. | 08/15/11 | Circulated monitored docket online. | .50 | 70.00 | 28949012 |
| Cheung, S. | 08/15/11 | Circulated documents. | .20 | 28.00 | 28949161 |
| Brod, C. B. | 08/15/11 | Participate in weekly call with Bromley, Schweitzer, Ray, Bromhof, Abbott (1.00). | 1.00 | 1,040.00 | 28960176 |
| Eckenrod, R.D. | 08/15/11 | T/c w/ K. Hailey and client (partial) re wind-down entity liquidation and financial statements (1.5); research and e-mails regarding same (3.3). | 4.80 | 2,856.00 | 28960314 |
| Baik, R. | 08/15/11 | Review draft agenda and provide comments (0.5); telephone conference with T. Britt regarding certain procedural issues (0.5) and call Epiq team to discuss the next steps (0.2); e-mail and call A. Cordo and C. Fights (at MNAT) regarding same (0.1). | 1.30 | 819.00 | 28964447 |
| Ryan, R.J. | 08/15/11 | Admin tasks re docket | .50 | 235.00 | 28994315 |
| Reeb, R. | 08/15/11 | Review e-mails and documents related to subsidiary wind-down. | .30 | 162.00 | 29014177 |
| Roll, J. | 08/15/11 | Updated electronic record of case materials. | 2.00 | 490.00 | 29040191 |
| Britt, T.J. | 08/15/11 | Comm. w/Robin Baik re previous bar date noticing (.50). Comm. Brian Hunt (.10), Tim Conklin (.10), Annie Cordo (.10) re same. | .80 | 432.00 | 29065961 |
| Britt, T.J. | 08/15/11 | Bar Date Motion: Conf. w/Louis Lipner (.60). Meeting w/Lisa Schweitzer re draft (1.00). Work on service lists (.70). Comm. w/Jessica Roll re same (.30). Work on bar date motion (2.40). | 5.00 | 2,700.00 | 29065967 |
| Schweitzer, L. | 08/15/11 | Work on bar date motion (0.5). Weekly strategy call w/J Ray, J Bromley, etc. (1.3). | 1.80 | 1,782.00 | 29068091 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 08/15/11 | Correspondence re inter-estate issues w/J. Kim, J. Lanzkron and J. Stam (NROR), J. Harris (Milbank), C. Armstrong (Goodmans) (.8); Reviewed hearing agenda (.1); E-mail re case issues waiver w/E. Klingsberg (.1). | 1.00 | 595.00 | 29072613 |
| Kogan, A. | 08/15/11 | OCP issues (1); e-mail to J. Ray re case issues (.1); communications re presentation (.3); tc with J. Drake re retention and related communications (.3); research re case issues (6) | 7.70 | 4,158.00 | 29088158 |
| Kim, J. | 08/15/11 | Review agenda (.1), e-mail to R. Baik re same (.1). | .20 | 136.00 | 29097824 |
| Lanzkron, J. | 08/15/11 | Calls with Justin Seery regarding letter of direction (.4); reviewed letter of direction (.3); work on ATPA closing (.2). | .90 | 486.00 | 29100167 |
| Fleming-Delacru | 08/15/11 | Monitored e-mail traffic. | .30 | 189.00 | 29100653 |
| Sercombe, M.M. | 08/15/11 | Coordinate execution of escrow amendments to reflect agreement with R. Eckenrod and J. Seery (1.6); follow up with administrators on status of obligations to purchaser (.3). | 1.90 | 1,254.00 | 29102267 |
| Ryan, R.J. | 08/15/11 | Comm w/ J. Cornnelius re disclosure statement (.20); reviewed disclosure statement (1.30). | 1.50 | 705.00 | 29102730 |
| Ryan, R.J. | 08/15/11 | Attention to agenda re settlement hearing | .60 | 282.00 | 29102755 |
| Hailey, K. | 08/15/11 | E-mails with A. Stout, R. Eckenrod, A. Dhokia and local counsel re subsidiary (1.20); conf. call with R. Eckenrod, A. Stout, Baker and McKenzie, A. Dhokia and B. Tan re subsidiary (1.5). | 2.70 | 2,025.00 | 29108640 |
| Bromley, J. L. | 08/15/11 | Emails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray and Chilmark. | 1.90 | 1,976.00 | 29263816 |
| Bromley, J. L. | 08/15/11 | Weekly Nortel conference call. | 1.30 | 1,352.00 | 29263819 |
| Bromley, J. L. | 08/15/11 | Emails L. Schweitzer, H. Zelbo re various mediation issues. | .30 | 312.00 | 29263821 |
| Bromley, J. L. | 08/15/11 | UCC weekly call. | 1.00 | 1,040.00 | 29263824 |
| Bussigel, E.A. | 08/16/11 | Mtg J.Bromley re case issues | .50 | 270.00 | 28942054 |
| Bromley, J. L. | 08/15/11 | Emails L. Lipner, J. Stam re interco terms sheet and related issues. | .70 | 728.00 | 29274260 |
| Bromley, J. L. | 08/15/11 | Calls re interco terms sheet and related issues. | .80 | 832.00 | 29274264 |
| Bromley, J. L. | 08/15/11 | Review materials re interco terms sheet and related issues. | 1.00 | 1,040.00 | 29274270 |
| Klein, K.T. | 08/16/11 | Communications with I. Rozenberg re database | .20 | 108.00 | 28943252 |
| Gao, T. | 08/16/11 | Reviewed CGSH internal data room and worksite to research and signing authority. | .20 | 94.00 | 28945965 |
| Steecker, M. | 08/16/11 | Edited escrow signature pages for J. Lanzkron. | 2.10 | 462.00 | 28945993 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 08/16/11 | E-mail ex w/ M. Vanek re J. Ray schedule | .10 | 47.00 | 28946149 |
| Kallstrom-Schre | 08/16/11 | Reviewed workstream chart | .20 | 94.00 | 28946155 |
| Kallstrom-Schre | 08/16/11 | E-mail to team re 8/23 hearing logistics | .20 | 94.00 | 28946156 |
| Bussigel, E.A. | 08/16/11 | E-mail C.Fights (MNAT) re case issue (.2); t/c A.Cordo re research (.1) | .30 | 162.00 | 28946178 |
| Bussigel, E.A. | 08/16/11 | T/c T.Britt re case issue | .20 | 108.00 | 28946179 |
| Bussigel, E.A. | 08/16/11 | E-mail J.Bromley re withdrawal | .20 | 108.00 | 28946196 |
| Rozenberg, I. | 08/16/11 | Communications w/ M. Mendolaro on data issues, review relevant documents and coordinate w/ G. Reichert and team on same (1.00); review legal research for potential confidentiality agreements and conf w/ K. Klein re same (1.00); misc team corr re allocation issues (.50). | 2.50 | 1,875.00 | 28948029 |
| Cheung, S. | 08/16/11 | Circulated monitored docket online. | .20 | 28.00 | 28949264 |
| Fleming-Delacru | 08/16/11 | E-mail to L. Barefoot. | .10 | 63.00 | 28953660 |
| Fleming-Delacru | 08/16/11 | T/c with B. Kahn. | .10 | 63.00 | 28953844 |
| Fleming-Delacru | 08/16/11 | Office conference with L. Lipner. | .30 | 189.00 | 28955316 |
| Fleming-Delacru | 08/16/11 | Research case matters. | 6.60 | 4,158.00 | 28955320 |
| Fleming-Delacru | 08/16/11 | T/c with L. Lipner. | .20 | 126.00 | 28955325 |
| Eckenrod, R.D. | 08/16/11 | EM to client re approval of amendment re transfer pricing (.2); Work on resolutions and lease (1.3); EMs to R. Ryan re signatory issues (.3); E-mail to UCC counsel re signatures (.3); E-mail to J. Bromley and M. Sercombe re non-debtor entity (.2); o/c with J. Kim, J. Bromley, L. Lipnor and J. Lanzkron regarding term sheet (.7). | 3.00 | 1,785.00 | 28960310 |
| Brod, C. B. | 08/16/11 | Telephone call K. Minyard (.10); review Confi (.70); conference K. Minyard (.20); follow-up conference Minyard, Shim (.50); numerous e-mails relating thereto to inquiry (.30). | 1.80 | 1,872.00 | 28961870 |
| Marquardt, P. D | 08/16/11 | Document issues for purchaser. | .20 | 202.00 | 28962988 |
| Marquardt, P. D | 08/16/11 | Settlement e-mails with O. Luker. | .30 | 303.00 | 28962990 |
| Marquardt, P. D | 08/16/11 | E-mails regarding document escrow with K. Minyard. | .40 | 404.00 | 28962996 |
| Baik, R. | 08/16/11 | Call regarding foreign affiliate issues; review relevant documents. | .50 | 315.00 | 28964543 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 08/16/11 | Respond to follow-up inquiry regarding record production (0.2); communications with C. Fights, A. Cordo (at MNAT) and T. Britt regarding certain procedural issues and report the same to J. Bromley and L. Schweitzer (0.7); CCAA Reporting (0.7); coordinate with J. Simon (at Foley) and C. Fights (at MNAT) regarding filing of supplemental court document (0.2); coordinate with S. Hughes regarding certain reporting issues (0.2); review draft court document and provide comments to L. Lipner (0.2). | 2.20 | 1,386.00 | 28964784 |
| Whatley, C. | 08/16/11 | Docketed papers received. | .50 | 70.00 | 28965786 |
| Reeb, R. | 08/16/11 | Call with subsidiary local counsel. | .50 | 270.00 | 29014205 |
| Reeb, R. | 08/16/11 | Review and prepare documents relating to subsidiary. | 1.30 | 702.00 | 29014209 |
| Ryan, R.J. | 08/16/11 | Admin tasks re docket | .50 | 235.00 | 29035363 |
| Roll, J. | 08/16/11 | Weekly workstream updates per M. Fleming-Delacruz (0.2); updated electronic record of case materials (2.4). | 2.60 | 637.00 | 29040346 |
| Delahaye, S. | 08/16/11 | E-mail w/ K. Hailey and T. Gao re secretary's certificate question | .20 | 119.00 | 29059951 |
| Britt, T.J. | 08/16/11 | Comm. w/Kathy Schultea re case issues. | .30 | 162.00 | 29066000 |
| Britt, T.J. | 08/16/11 | Bar Date Motion: Comms. w/Louis Lipner (.20), Comm. w/Chad Fights (MNAT) (.10), Tim Conklin (Epiq) (.30). Work on bar date motion and service lists (1.0). | 1.60 | 864.00 | 29066029 |
| Kogan, A. | 08/16/11 | Call with L. Lipner re research/directors (.4); communications with T. Ross re presentation (.2); review documentation regarding (3); research re bonds (3.1). | 6.70 | 3,618.00 | 29088167 |
| Kim, J. | 08/16/11 | Correspondence re interestate issues (.1), mtg w/ J. Bromley, J. Lanzkron, L. Lipner re interestate issues (.7). | .80 | 544.00 | 29097877 |
| Lanzkron, J. | 08/16/11 | Work on disagreement notice and flow from escrow (1.1); e-mails to Jim Bromley and Kara Hailey regarding foreign affiliate release (.7); meeting with Jim Bromley, Louis Lipner, Jane Kim and Russell Eckenrod regarding term sheet (.7); work on closing ATPA (.8). | 3.30 | 1,782.00 | 29100971 |
| Sercombe, M.M. | 08/16/11 | Review sub agreements regarding tax preparation (.3); provide comments to resolutions commencing dissolution of branch office (.4). | .70 | 462.00 | 29102280 |
| Ryan, R.J. | 08/16/11 | Comm w/ Nortel accounting re disclosure statement (.30); comm w/ J. Corneilous re same (.20); reviewed disclosure statement (.70). | 1.20 | 564.00 | 29103034 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 08/16/11 | E-mails and t/cs with J. Lanzkron re certification (.50); e-mails with A. Stout, R. Eckenrod, A. Dhokia and local counsel re subsidiary (3.20) | 3.70 | 2,775.00 | 29108818 |
| Lipner, L. | 08/16/11 | O/c w/J. Lanzkron, J. Kim and J. Bromley (partial) re term sheet (.7); E-mail exchange re upcoming hearing w/R. Baik and E. Cobb (NROR) (.2); Correspondence re intercompany agreements w/J. Lanzkron, J. Kim and R. Eckenrod (.5). | 1.40 | 833.00 | 29136534 |
| Bromley, J. L. | 08/16/11 | Emails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, and Chilmark. | 1.30 | 1,352.00 | 29263834 |
| Bromley, J. L. | 08/16/11 | Emails w/ I. Rozenberg re confidentiality agreements. | .20 | 208.00 | 29263836 |
| Bromley, J. L. | 08/16/11 | Emails w/ T. Britt re intercompany claims bar date motion and review same. | .50 | 520.00 | 29263839 |
| Bromley, J. L. | 08/16/11 | Emails Doolittle re escrow issues. | .20 | 208.00 | 29263840 |
| Bromley, J. L. | 08/16/11 | Emails J. Lanzkron re foreign affiliate issues. | .30 | 312.00 | 29263845 |
| Bromley, J. L. | 08/16/11 | Meeting JL, LL, J. Kim re ATPA, Q1SA and related matters; emails re same. | 1.00 | 1,040.00 | 29263847 |
| Bromley, J. L. | 08/16/11 | Emails on amending Lazard agreement with LS, Canada, EMEA, Lazard. | .40 | 416.00 | 29263848 |
| Bromley, J. L. | 08/16/11 | Emails re: Lazard agreement. | .30 | 312.00 | 29274325 |
| Steecker, M. | 08/17/11 | Updated Nortel signature pages for J. Lanzkron. | .50 | 110.00 | 28959677 |
| Bussigel, E.A. | 08/17/11 | E-mail C.Fights (MNAT) re agenda (.1); filing notice of withdrawal (.2) | .30 | 162.00 | 28959950 |
| Bussigel, E.A. | 08/17/11 | E-mail re disclosure issue | .10 | 54.00 | 28959953 |
| Eckenrod, R.D. | 08/17/11 | EM to client re entity lease (.2); EMs to M. Sercombe re execution of agreement re non-debtor entity (.2); EMs to local counsel re entity lease (.2); t/c w/ M. Sercombe re non-debtor entity (.1); review of Canadian pleadings re non-debtor entity (.6); E-mail to client re LRD amendment (.4); prep for execution of various interestate agreements by client (2.8); T/cs w/ K. Hailey re entity issues (.2); revisions to entity board resolutions (1.0); E-mail to M. Sercombe re foreign affiliate (.1); E-mail to local counsel re entity liquidation steps and obligations (.5) | 6.30 | 3,748.50 | 28960306 |
| Brod, C. B. | 08/17/11 | E-mail Bromley (.10). | .10 | 104.00 | 28961996 |
| Brod, C. B. | 08/17/11 | E-mails Lang, Minyard (.10). | .10 | 104.00 | 28962037 |
| Brod, C. B. | 08/17/11 | Meeting on data request with I. Rozenberg, D. Buell, H. Zelbo (partial) (.50). | .50 | 520.00 | 28962104 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 08/17/11 | Review confidentiality agreements (.50); corr w/ Torys re production of documents (.50); conf w/ team re doc issues and related corr w/ client (.50). | 1.50 | 1,125.00 | 28962191 |
| Kallstrom-Schre | 08/17/11 | E-mails re 8/23 hearing logistics | .10 | 47.00 | 28962558 |
| Kallstrom-Schre | 08/17/11 | E-mails re case calendar and deadline dates | .20 | 94.00 | 28962565 |
| Kallstrom-Schre | 08/17/11 | Edited case calendar | .40 | 188.00 | 28962566 |
| Baik, R. | 08/17/11 | Review draft court document and related agreements regarding certain professional services; telephone conference with A. Cordo regarding same; telephone conference with J. Simon (at Foley) regarding same. | 2.70 | 1,701.00 | 28965158 |
| Whatley, C. | 08/17/11 | Docketed papers received. | .80 | 112.00 | 28965798 |
| Cheung, S. | 08/17/11 | Circulated monitored docket online. | .50 | 70.00 | 28989162 |
| Cheung, S. | 08/17/11 | Circulated documents. | .30 | 42.00 | 28989182 |
| Buell, D. M. | 08/17/11 | Conference w/ Inna Rozenberg, Craig Brod and Howard Zelbo regarding exchanges. | .50 | 520.00 | 29001814 |
| Fleming-Delacru | 08/17/11 | Research case issues. | 2.50 | 1,575.00 | 29001928 |
| Fleming-Delacru | 08/17/11 | Office conference with E. Bussigel (partial) and L. Lipner re plan motion research. | 1.70 | 1,071.00 | 29001946 |
| Reeb, R. | 08/17/11 | Prepare and review documents related to subsidiary. | .30 | 162.00 | 29014245 |
| Fleming-Delacru | 08/17/11 | T/c with T. Britt. | .10 | 63.00 | 29014922 |
| Fleming-Delacru | 08/17/11 | T/c with L. Lipner. | .10 | 63.00 | 29015036 |
| Fleming-Delacru | 08/17/11 | Emal to K. Hailey. | .10 | 63.00 | 29015058 |
| Fleming-Delacru | 08/17/11 | E-mail to K. Hailey and M. Kostov. | .10 | 63.00 | 29015066 |
| Ryan, R.J. | 08/17/11 | admin tasks re docket | .50 | 235.00 | 29035364 |
| Roll, J. | 08/17/11 | Weekly workstream updates per M. Fleming-Delacruz (0.3); updated electronic record of case materials (0.5); prepared plan-related research materials per E. Bussigel and L. Lipner (2.8). | 3.60 | 882.00 | 29040439 |
| Britt, T.J. | 08/17/11 | Work on bar date motion (3.90). Comm. w/Louis Lipner (.50). | 4.40 | 2,376.00 | 29066134 |
| Britt, T.J. | 08/17/11 | Comm. w/Inna Rozenberg re doc issue (.20). | .20 | 108.00 | 29066153 |
| Schweitzer, L. | 08/17/11 | Conf A Kogan re case issues & general research (1.0). Review interestate motions (0.4). | 1.40 | 1,386.00 | 29072632 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kogan, A. | 08/17/11 | Review related documentation and communications with T. Ross re presentation (1.5); meeting with L. Schweitzer re same (1.0); research re case issues (3.3); tc with L. Lipner re confidentiality agreement, related communications with J. Bromley and K. Hailey and review related documentation (1.5); locate and review documentation re case issues (2). | 9.30 | 5,022.00 | 29095673 |
| Kim, J. | 08/17/11 | Correspondence w/ J. Bromley, M. Kennedy & J. Stam re interestate issues (.9). | .90 | 612.00 | 29097915 |
| Sercombe, M.M. | 08/17/11 | Follow up with R. Eckenrod on execution of foreign affiliate agreements (.8); discuss amendment of agreement with J. Seery (.9); prepare analysis of subsidiary intercompany claims for J. Bromley review (1.9). | 3.60 | 2,376.00 | 29102287 |
| Hailey, K. | 08/17/11 | E-mails with A. Stout, R. Eckenrod, A. Dhokia and local counsel re subsidiary (2.3); review of confirmation hearing transcript (1.50). | 3.80 | 2,850.00 | 29108909 |
| Lipner, L. | 08/17/11 | Correspondence re intercompany agreements w/E. Cobb (NROR), J. Stam (NROR), J. Lanzkron, J. Bromley and J. Kim (.6); t/c w/A. Kogan re cash management (.2); t/c w/A. Kogan re confidentiality agreement (.1); Correspondence w/A. Kogan re same (.3); Correspondence w/J. Kim re notebook (.1). | 1.30 | 773.50 | 29136659 |
| Bromley, J. L. | 08/17/11 | Emails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark, Buell and others. | 1.30 | 1,352.00 | 29263853 |
| Bussigel, E.A. | 08/18/11 | T/c M.O'Rourke (RQ), J.Wood (EY) re disclosure | .30 | 162.00 | 28971465 |
| Kallstrom-Schre | 08/18/11 | Attn to e-mails re 8/23 hearing agenda | .10 | 47.00 | 28982413 |
| Brod, C. B. | 08/18/11 | Conference Bromley (.40). | .40 | 416.00 | 28985558 |
| Brod, C. B. | 08/18/11 | e-mail Buell (.10); telephone call Zelbo (.10). | .20 | 208.00 | 28985562 |
| Kallstrom-Schre | 08/18/11 | Edited case calendar | .40 | 188.00 | 28986066 |
| Klein, K.T. | 08/18/11 | Research re database (2.6); communications with I. Rozenberg re same (.2) | 2.80 | 1,512.00 | 28986381 |
| Lanzkron, J. | 08/18/11 | Meeting with John Ray regarding ATPA and Q1 Settlement Agreement (.7); meeting with Jane Kim regarding same (.5); assembled finalized signature pages and documents (1.2). | 2.40 | 1,296.00 | 28986413 |
| Rozenberg, I. | 08/18/11 | Review case law on case issues (1.00); corr w/ Torys re case issues (.50); team and client corr and conf re doc issues (.50). | 2.00 | 1,500.00 | 28988792 |
| Cheung, S. | 08/18/11 | Circulated monitored docket online. | .20 | 28.00 | 28989218 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 08/18/11 | Conference call with A. Stout (1.7), A. Dhokia, R. Eckenrod, PWD and T. Mikasa re winddown steps; various e-mails with core bankruptcy team on case issues (.2). | 1.90 | 1,425.00 | 28993402 |
| Eckenrod, R.D. | 08/18/11 | Preparation of signature pages for interestate agreements (.8); EMs re entity to client (.2); drafting of talking points for 8/23 hearing motion (.1); foreign affiliate issues call w/ client (.4) review of lease for entity (.7); OM w/ R. Ryan and J. Roll re 8/23 hearing prep (.4); T/c w/ M. Sercombe re interestate agreement execution (.2); adjustments to signature pages for interestate agreement (1.0); draft E-mail to distribution agent re non-debtor sale proceed arrangement (.3); OM w/ client for execution of interestate agreements (.3); management of signature pages for interestate agreement (.5); OM w/ J. Bromley re non-debtor sale proceed arrangement (.1); drafting of notice re non-debtor sale proceed arrangement (2.0); prep for client call re entity wind-down (.3); call with K. Hailey and client re entity wind-down (1.7). | 9.60 | 5,712.00 | 28997256 |
| Baik, R. | 08/18/11 | Review documents regarding foreign affiliate issues (1.3); office conference with J. Bromley and M. Sercombe (partial attendance) regarding foreign affiliate issues (1.5); call with local counsel regarding foreign affiliate issues and follow-up discussion with M. Sercombe (1.2). | 4.00 | 2,520.00 | 28998906 |
| Fleming-Delacru | 08/18/11 | E-mail re staffing meeting. | .10 | 63.00 | 29015189 |
| Fleming-Delacru | 08/18/11 | Research on case issues (2.1); Related t/c's and e-mails with A. Cordo (.30). | 2.40 | 1,512.00 | 29015195 |
| Fleming-Delacru | 08/18/11 | T/c with M. Kostov (.01). | .30 | 189.00 | 29015251 |
| Fleming-Delacru | 08/18/11 | T/c with A. Kogan. | .10 | 63.00 | 29015261 |
| Fleming-Delacru | 08/18/11 | Drafted research summary and created binder. | 4.20 | 2,646.00 | 29015266 |
| Fleming-Delacru | 08/18/11 | T/c with L. Barefoot. | .10 | 63.00 | 29015290 |
| Fleming-Delacru | 08/18/11 | T/c with J. Roll. | .10 | 63.00 | 29015296 |
| Fleming-Delacru | 08/18/11 | Workstreams chart. | .20 | 126.00 | 29015299 |
| Fleming-Delacru | 08/18/11 | T/c with L. Lipner re staffing. | .10 | 63.00 | 29015303 |
| Fleming-Delacru | 08/18/11 | T/c with T. Britt (retention). | .10 | 63.00 | 29015306 |
| Fleming-Delacru | 08/18/11 | T/c with K. Cairo. | .10 | 63.00 | 29015309 |
| Fleming-Delacru | 08/18/11 | Communications with L. Schweitzer and D. Buell; Reviewed related orders. | .50 | 315.00 | 29015316 |
| Fleming-Delacru | 08/18/11 | Communications with N. Salvatore | .40 | 252.00 | 29015324 |
| Fleming-Delacru | 08/18/11 | Reviewed research. | 1.90 | 1,197.00 | 29015327 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kostov, M.N. | 08/18/11 | Looked for documentation, including call with A. Kogan, and sent documents to M. Fleming-Delacruz (1) | 1.00 | 470.00 | 29032887 |
| Ryan, R.J. | 08/18/11 | Admin tasks re docket | .50 | 235.00 | 29035366 |
| Ryan, R.J. | 08/18/11 | Prepared and reviewed materials for joint hearing (4.50); meeting with R. Echenrod, J. Kim and J. Roll regarding same (.5). | 4.80 | 2,256.00 | 29035390 |
| Roll, J. | 08/18/11 | Updated electronic record of case materials per J. Lacks (1.7); meeting w/R. Ryan, R. Eckenrod and J. Kim re hearing prep (0.5); prepared materials for 8/23 hearing per J. Lanzkron and R. Eckenrod (5.0); updated affiliate list for service list per T. Britt (2.0). | 9.20 | 2,254.00 | 29040476 |
| Schweitzer, L. | 08/18/11 | Bondholder correspondence (0.2). Review pldgs, correspondence (0.3). Work on intercompany claims issues (0.3). | .80 | 792.00 | 29059147 |
| Britt, T.J. | 08/18/11 | Bar Date Motion: Conf. w/Jessica Roll re service list (.30). Comm. w/Louis Lipner re motion and service list (.20). | .50 | 270.00 | 29067911 |
| Bussigel, E.A. | 08/18/11 | Drafting letter | .20 | 108.00 | 29093571 |
| Kim, J. | 08/18/11 | Discussion w/ J. Ray and J. Lanzkron re interstate issues and e-mail to J. Stam re same (.5). | .50 | 340.00 | 29098025 |
| Barefoot, L. | 08/18/11 | E-mail w/Kim (signature blocks) | .20 | 136.00 | 29100129 |
| Sercombe, M.M. | 08/18/11 | Participate in status call with L.Guerra on subsidiary (.6); review branch office issues and intercompany claims with R. Baik and J. Bromley (.8) (partial attendance); review same with A. Dhokia (.5); participate in call with local counsel on tax issues (.7); arrange execution of escrow amendments with counsel to JP Morgan and counsel to the Committee (2.3); follow up on tax clearance status with local counsel (.4). | 5.30 | 3,498.00 | 29102299 |
| Sercombe, M.M. | 08/18/11 | Participate in team meeting (1.4). | 1.40 | 924.00 | 29102303 |
| Kogan, A. | 08/18/11 | Communications re confi and review of related documentation(.5); e-mails re documents (.5); locating documents (.8); review documentation relating to case issues (1); notebooking (.7); research regarding case issues (2.3). | 5.80 | 3,132.00 | 29123230 |
| Lipner, L. | 08/18/11 | T/c w/J. Palmer re notice list (.1); t/c w/J. Lanzkron re interstate issues (.1); t/c w/J. Croft re various case matters (.1); Correspondence re inter-estate issues w/J. Lanzkron, J. Bromley, J. Kim, and F. Baumgartner (1.2); Revised inter-estate agreements (.1); Correspondence w/A. Gray (Torys) and R. Baik re Can hearing (.3); Team meeting (partial) (1). | 2.90 | 1,725.50 | 29136743 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 08/18/11 | Emails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark, Buell and others. | 1.40 | 1,456.00 | 29264941 |
| Bromley, J. L. | 08/18/11 | Chilmark; mtg with C. Brod re various case issues. | .50 | 520.00 | 29264961 |
| Bromley, J. L. | 08/18/11 | L. Schweitzer re doc retention. | .20 | 208.00 | 29271846 |
| Bromley, J. L. | 08/18/11 | Staffing meeting with L. Schweitzer, M. Fleming-Delacruz and J. Kim | .80 | 832.00 | 29271854 |
| Bromley, J. L. | 08/18/11 | Mtg with Sercombe, Baik re Branch Office Wind Down Issues. | .50 | 520.00 | 29272019 |
| Bromley, J. L. | 08/18/11 | Ems on inter-estate term sheet closing issues. | .50 | 520.00 | 29272022 |
| Kallstrom-Schre | 08/19/11 | Coordinated travel for team and witnesses for 8/23 hearing | .50 | 235.00 | 28992855 |
| Kallstrom-Schre | 08/19/11 | Edited case calendar and sent to cgsh team | .90 | 423.00 | 28992898 |
| Steecker, M. | 08/19/11 | Managed and organized executed signature pages for J. Lanzkron. | 8.50 | 1,870.00 | 28995028 |
| Marquardt, P. D | 08/19/11 | E-mails O. Luker regarding purchaser disputes. | .40 | 404.00 | 28996981 |
| Marquardt, P. D | 08/19/11 | E-mails J. Seery regarding supplier assignment letters. | .20 | 202.00 | 28996989 |
| Eckenrod, R.D. | 08/19/11 | EM to local counsel re foreign affiliate issues (.2); E-mail to M. Sercombe re non-debtor sale proceed arrangement notice (.2); preparation of final signature pages for non-debtor sale proceed arrangement (1.0); E-mail to counsel re signature pages (.3); draft bullet points on non-debtor sale proceed arrangement for J. Bromley (.8); preparation for hearing on 8/23 (1.8); edits to disclosure statement (.9); prep for wind down entity meeting (1.2); OM w/ J. Bromley, K. Hailey (partial), J. Kim (partial), L. Lipner (partial), and J. Lanzkron (partial) re entity wind-down and non-debtor sale proceed arrangement (1.3); exhibit compilation for binders and filing of notice and agenda for 8/23 hearing (2.7) | 10.40 | 6,188.00 | 28997258 |
| Wu, C. | 08/19/11 | Assist Marco Steecker with organizing/tracking signature pages received. (per J. Lanzkron's request). | 5.50 | 1,347.50 | 28997354 |
| Baik, R. | 08/19/11 | Conference call regarding certain foreign affiliate issues (0.8) and review relevant documents (0.2). | 1.00 | 630.00 | 28999104 |
| Baik, R. | 08/19/11 | CCAA Reporting and coordinate with team regarding hearing materials (0.5); respond to J. Bromley's inquiry regarding certain issues re Side Agreement (1.5). | 2.00 | 1,260.00 | 28999117 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 08/19/11 | Team conf re confidentiality agreements (.50); conf w/ F. Myers of Goodmans re same (.50); team and client corr re document issues (.50); re-draft disclosure statement portion (.50). | 2.00 | 1,500.00 | 28999243 |
| Hailey, K. | 08/19/11 | Review and revision of Disclosure Statement; e-mails with local counsel and Nortel re subsidiary winddowns and review of documents re same. | 2.00 | 1,500.00 | 29000324 |
| Buell, D. M. | 08/19/11 | Work on draft motion (1.1); conference w/ Tamara Britt regarding same (0.5); t/c w/ Kathy Schultea (RLKS) regarding same (0.1). | 1.70 | 1,768.00 | 29001964 |
| Buell, D. M. | 08/19/11 | Work on discovery confidentiality issues. | 1.00 | 1,040.00 | 29001966 |
| Buell, D. M. | 08/19/11 | Work on cross border issues. | .70 | 728.00 | 29001968 |
| Buell, D. M. | 08/19/11 | Review agenda letter for 8/23 hearing. | .20 | 208.00 | 29002008 |
| Cheung, S. | 08/19/11 | Circulated monitored docket online. | .50 | 70.00 | 29007731 |
| Cheung, S. | 08/19/11 | Circulated documents. | .30 | 42.00 | 29007944 |
| Reeb, R. | 08/19/11 | Revise disclosure statement. | 1.50 | 810.00 | 29014372 |
| Whatley, C. | 08/19/11 | Docketed papers received. | 3.50 | 490.00 | 29014979 |
| Peacock, L.L. | 08/19/11 | E-mails with A. Cordo regarding letter from the court (.2). E-mails regarding disclosure statement and review of draft sections regarding same (.4). | .60 | 402.00 | 29015181 |
| Fleming-Delacru | 08/19/11 | E-mail to L. Lipner. | .10 | 63.00 | 29032974 |
| Fleming-Delacru | 08/19/11 | Edited research summary. | .50 | 315.00 | 29032977 |
| Fleming-Delacru | 08/19/11 | E-mail to R. Ryan. | .10 | 63.00 | 29032981 |
| Fleming-Delacru | 08/19/11 | E-mail to D. Buell. | .10 | 63.00 | 29032987 |
| Fleming-Delacru | 08/19/11 | Office conference with J. Bromley, L. Schweitzer, L. Lipner and E. Bussigel re research (1.1); Follow-up office conference with L. Lipner and E. Bussigel, (partial) (.3). | 1.40 | 882.00 | 29033003 |
| Fleming-Delacru | 08/19/11 | E-mail to E. Bussigel. | .10 | 63.00 | 29033069 |
| Fleming-Delacru | 08/19/11 | E-mail to J. Kim re staffing. | .10 | 63.00 | 29033088 |
| Fleming-Delacru | 08/19/11 | T/c with J. Kim. | .10 | 63.00 | 29033090 |
| Fleming-Delacru | 08/19/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 63.00 | 29033098 |
| Fleming-Delacru | 08/19/11 | T/c with R. Ryan. | .10 | 63.00 | 29033371 |
| Fleming-Delacru | 08/19/11 | T/c with J. Cornelius. | .10 | 63.00 | 29033595 |
| Ryan, R.J. | 08/19/11 | admin tasks re docket | .50 | 235.00 | 29035367 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 08/19/11 | Prepared materials for hearing per R. Eckenrod and J. Lanzkron (3.1); looked up addresses for service list per T. Britt (0.6); prepared CCAA materials per R. Baik (2.6). | 6.30 | 1,543.50 | 29040562 |
| Kim, J. | 08/19/11 | Search dockets and online searches with C. Scott to find requested briefs from court of appeals per L. Lipner. | .80 | 196.00 | 29056176 |
| Schweitzer, L. | 08/19/11 | Review draft agenda (0.1). Conf J Bromley, H Zelbo, I Rozenberg, re confi agreements (0.5). T/c Malek, A Kogan (0.2). | .80 | 792.00 | 29059562 |
| Britt, T.J. | 08/19/11 | Work on document retention issues. | .10 | 54.00 | 29067919 |
| Britt, T.J. | 08/19/11 | Comm. w/Louis Lipner (.10). Comm. w/Jessica Roll (.10). Work on service lists (.30 ). | .50 | 270.00 | 29067921 |
| Bussigel, E.A. | 08/19/11 | E-mails M.Fleming, T.Britt, A.Cordo (MNAT) re case issue | .20 | 108.00 | 29093778 |
| Bussigel, E.A. | 08/19/11 | E-mail K.Minyard re case issue | .40 | 216.00 | 29093784 |
| Bussigel, E.A. | 08/19/11 | Reviewing e-mail re disclosure and e-mail L.Schweitzer re same | 1.20 | 648.00 | 29093794 |
| Barefoot, L. | 08/19/11 | E-mails w/Kogan, Rozenberg comments on 10-Q (.60); e-mail from Schweitzer (.20). | .80 | 544.00 | 29097710 |
| Kim, J. | 08/19/11 | Correspondence with J. Bromley, J. Ray, J. Stam and Nortel re interestate issues (1.9), T/c w/ J. Stam re interestate issue (.2), T/c w/ J. Smith re interestate issue (.4), mtg w/ J. Bromley, J. Lanzkron, L. Lipner, R. Eckenrod re interestate issues (partial attendance) (.5), t/c w/ J. Stam re interestate issue (.1). | 3.10 | 2,108.00 | 29098083 |
| Lanzkron, J. | 08/19/11 | E-mails with Russel Eckenrod regarding signature pages and closing of ATPA (.6); reviewed and commented on binder index for ATPA hearing (.4); meetings with Marco Steecker regarding signature pages to ATPA and Q1 (.8); e-mails with Justin Seery regarding notice (.3); attention to closing of the ATPA and Q1 (2.7). | 4.80 | 2,592.00 | 29101502 |
| Sercombe, M.M. | 08/19/11 | Participate in status call re foreign subsidiary (1.1); review notice of amended exhibits to motion on foreign affiliate issues agreement and provide comments to same (.6); provide comments to hearing materials on same to R. Eckenrod (.8); coordinate with R. Eckenrod and J. Seery to obtain affiliate signatures to agreements (1.7); discuss same with JP Morgan (.4); correspond with M. Arencibia and J. Wood re financial statements (.7). | 5.30 | 3,498.00 | 29102308 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Kogan, A. | 08/19/11 | Call re bonds (.5); oc with L. Schweitzer re same (.4); e-mail to J. Ray re same (.1)); communications re intercompany loan documents and review related documentation (1); e-mail to J. Drake re OCP (.1); research (1.9). | 4.00 | 2,160.00 | 29123238 |
| Lipner, L. | 08/19/11 | T/c w/J. Lanzkron re interstate issues (.1); t/c w/J. Lanzkron re interstate issues (.1); t/c w/J. Lanzkron re interstate issues(.1); t/c w/L. Schweitzer re (.2); t/c w/A. Carew-Watts re (.1); Revised hearing binder index (.1); Correspondence w/J. Lanzkron re same (.2); Correspondence re interestate issues w/J. Lanzkron, J. Kim, F. Baumgartner, J. Bromley and J. Ray (N)(3); o/c re same w/J. Lanzkron, J. Kim, R. Eckenrod, J. Bromley re same (.6); Revised bullet points for hearing presentation (1.2). | 5.70 | 3,391.50 | 29137245 |
| Bromley, J. L. | 08/19/11 | Emails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark, Buell and others. | 1.00 | 1,040.00 | 29272539 |
| Bromley, J. L. | 08/19/11 | Discuss confidentiality agmts with H. Zelbo and I. Rozenberg. | .50 | 520.00 | 29272546 |
| Bromley, J. L. | 08/19/11 | Mtg re research issues with L. Schweitzer, M. Fleming-Delacruz, L. Lipber and E. Bussigel. | 1.00 | 1,040.00 | 29272553 |
| Bromley, J. L. | 08/19/11 | Ems Hodara, B. Kahn, others re Tues 8/23 hearing. | .30 | 312.00 | 29272557 |
| Bromley, J. L. | 08/19/11 | Ems J. Kim, Stam, others re foreign affiliate issues. | .30 | 312.00 | 29272561 |
| Bromley, J. L. | 08/19/11 | Ems J. Lanzkron on signature pages for inter-estate matters. | .20 | 208.00 | 29272563 |
| Bromley, J. L. | 08/19/11 | Ems Stam, J. Kim re: Affidavit and Order Re Q1SA, ATPA | .50 | 520.00 | 29272571 |
| Bromley, J. L. | 08/19/11 | Ems Baik re inter estate issues | .30 | 312.00 | 29272575 |
| Bromley, J. L. | 08/19/11 | Mts with group on prep for hearing, binders for hearing and related issues. | .70 | 728.00 | 29272582 |
| Bromley, J. L. | 08/19/11 | Mtg with KH and RE on various open issues relating to foreign affiliates. | .70 | 728.00 | 29272593 |
| Hailey, K. | 08/20/11 | Review and revision of Disclosure Statement and e-mails with R. Baik re same. | 5.00 | 3,750.00 | 29000314 |
| Kim, J. | 08/20/11 | E-mail to J. Stam re interestate issues (.2), e-mails to L. Schweitzer re case issues (.2). | .40 | 272.00 | 29098132 |
| Bromley, J. L. | 08/20/11 | J. Kim, Stam, M. Perkins re affidavit and  Order Re. Q1SA, ATPA | .50 | 520.00 | 29272643 |
| Bromley, J. L. | 08/20/11 | Em J. Kim, Stam re foreign affiliate issues | .30 | 312.00 | 29272652 |
| Kim, J. | 08/21/11 | E-mails to J. Stam and J. Bromley re interestate issues. | .20 | 136.00 | 29098351 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 08/21/11 | Em Botter re Tuesday hearing; em J. Kim re status for Tuesday hearing on inter-estate issues. | .50 | 520.00 | 29272672 |
| Bussigel, E.A. | 08/22/11 | Editing disclosure e-mail (.2); t/c J.Wood (EY) re disclsoure (.1); reviewing disclosure (.1); e-mail L.Schweitzer re disclosure (.3) | .70 | 378.00 | 28999904 |
| Kallstrom-Schre | 08/22/11 | Non-working travel time to Delaware (50% of 2.6 or 1.3). | 1.30 | 611.00 | 29001386 |
| Bussigel, E.A. | 08/22/11 | T/c A.Kogan re case issue and e-mail re same | .10 | 54.00 | 29001486 |
| Bussigel, E.A. | 08/22/11 | T/c A.Cordo (MNAT) re letter | .20 | 108.00 | 29003001 |
| Bussigel, E.A. | 08/22/11 | T/c L.Schweitzer re case issue (.2); e-mail B.McRae, M.Kagan re case issue (.1); drafting e-mail to J.Ray re case issue (.4) | .70 | 378.00 | 29003348 |
| Steecker, M. | 08/22/11 | Organized signature pages for J. Lanzkron. | 9.50 | 2,090.00 | 29003500 |
| Baik, R. | 08/22/11 | Conference call with A. Dhokia and B. Murphy (at Nortel) and local counsel regarding certain foreign affiliate issues (0.5); follow-up with M. Sercombe regarding next steps (0.1); review relevant documents (1.5). | 2.10 | 1,323.00 | 29007983 |
| Cheung, S. | 08/22/11 | Circulated monitored docket online. | .20 | 28.00 | 29008007 |
| Baik, R. | 08/22/11 | Coordinate with R. Eckenrod and A. Cordo (at MNAT) regarding procedural issues (0.2); Respond to L. Lipner's inquiry regarding potential litigation issues (0.5). | .70 | 441.00 | 29008047 |
| Cheung, S. | 08/22/11 | Circulated documents. | .30 | 42.00 | 29008176 |
| Croft, J. | 08/22/11 | Call with A. Cordo re fees; e-mails with L. Schweitzer, A. Cordo and D. Berten re same | .50 | 315.00 | 29008238 |
| Whatley, C. | 08/22/11 | Docketed papers received. | 2.80 | 392.00 | 29014982 |
| Wu, C. | 08/22/11 | Provide Marko Steecker with guidance with tracking signature pages. (per J. Lanzkron's request). | 4.50 | 1,102.50 | 29015917 |
| Lanzkron, J. | 08/22/11 | Meeting with Jim Bromley, Louis Lipner, Jane Kim and Russell Eckenrod to discuss ATPA (1.2); multiple meetings and calls with Marco Steeckes and Catherine Wu regarding signature pages (1.1); call with Marc Perkins regarding ATPA (.1); revised execution versions of the ATPA and Q1 Agreement (1.8). | 4.20 | 2,268.00 | 29016738 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 08/22/11 | EMs to local counsel re wind-down entity (.3); E-mail to J. Lanzkron re interestate agreement execution (.2); t/cs w/ L. Lipner re interestate issues (.3); E-mail to J. Lanzkron, L. Lipner and J. Kim re interestate issues (.2); E-mail to K. Hailey re disclosure statement wind-down edits (.2); OM w/ J. Bromley, L. Lanzkron, J. Kim (partial) and J. Bromley (partial) re interestate issues (partial attendance) (.9); E-mail to I. Rozenberg re allocation-related materials (.2); EMs re disclosure statement edits (.2); EMs to J. Lanzkron re signatures on non-debtor sale proceed arrangement (.2); E-mail to client re wind-down entity signatures on interestate agreements (.2); wind-down entity contract review and EMs to client re same (.4) | 3.30 | 1,963.50 | 29016763 |
| Kallstrom-Schre | 08/22/11 | Business dinner with hearing witnesses | 1.50 | 705.00 | 29018703 |
| Ryan, R.J. | 08/22/11 | admin tasks re docket | .40 | 188.00 | 29023994 |
| Peacock, L.L. | 08/22/11 | E-mail from J. Moessner re schedule and paralegal availability (.1). | .10 | 67.00 | 29032795 |
| Roll, J. | 08/22/11 | Updated summary fee chart (0.8); communications w/J. Lanzkron and R. Eckenrod (0.3); updated record of case materials with files sent from J. Lacks (4.8); prepared 8/23 hearing materials per J. Lanzkron and R. Eckenrod (0.9). | 6.80 | 1,666.00 | 29042566 |
| Buell, D. M. | 08/22/11 | Senior team conference call w/ John Ray (Nortel), Jim Bromley and Chilmark Partners. | 1.00 | 1,040.00 | 29051724 |
| Buell, D. M. | 08/22/11 | Review cross border protocol issues. | 1.00 | 1,040.00 | 29051748 |
| Kim, J. | 08/22/11 | Request briefs from court of appeals from C. Scott per L. Lipner. | .20 | 49.00 | 29056207 |
| Kim, J. | 08/22/11 | Assist J. Roll with binder request from J. Lanzkron re Canadian materials. | .40 | 98.00 | 29056210 |
| Fleming-Delacru | 08/22/11 | Prepared for conference call re foreign claims. | .50 | 315.00 | 29056828 |
| Fleming-Delacru | 08/22/11 | Conference call re foreign employee claims. | 1.20 | 756.00 | 29056835 |
| Fleming-Delacru | 08/22/11 | T/c with L. Malone. | .10 | 63.00 | 29056841 |
| Fleming-Delacru | 08/22/11 | T/c with L. Lipner. | .30 | 189.00 | 29056853 |
| Fleming-Delacru | 08/22/11 | E-mail to S. Bomhof. | .10 | 63.00 | 29056860 |
| Fleming-Delacru | 08/22/11 | T/c to K. Cairo. | .10 | 63.00 | 29056956 |
| Fleming-Delacru | 08/22/11 | E-mail to J. Kim. | .10 | 63.00 | 29057054 |
| Fleming-Delacru | 08/22/11 | Checked JA website. | .10 | 63.00 | 29059285 |
| Fleming-Delacru | 08/22/11 | T/c with L. Barefoot. | .40 | 252.00 | 29059341 |
| Fleming-Delacru | 08/22/11 | E-mail to J. Drake (retention issues). | .20 | 126.00 | 29059348 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 08/22/11 | T/c with A. Kogan (retention issues). | .10 | 63.00 | 29059356 |
| Schweitzer, L. | 08/22/11 | Nonbillable travel NY to Del (50% of 2.0 or 1.0). E/ms A Cordo, J Bromley re MOR issues (0.1). | 1.10 | 1,089.00 | 29065968 |
| Fleming-Delacru | 08/22/11 | Conference call with J. Drake and A. Kogan (Wilcox). | .20 | 126.00 | 29066185 |
| Fleming-Delacru | 08/22/11 | T/c with A. Cordo (MNAT). | .20 | 126.00 | 29066306 |
| Fleming-Delacru | 08/22/11 | E-mail to J. Drake. | .10 | 63.00 | 29066558 |
| Fleming-Delacru | 08/22/11 | Edited call summary e-mail. | .50 | 315.00 | 29066563 |
| Fleming-Delacru | 08/22/11 | T/c with R. Baik. | .10 | 63.00 | 29066570 |
| Fleming-Delacru | 08/22/11 | T/c with L. Lipner. | .20 | 126.00 | 29066699 |
| Fleming-Delacru | 08/22/11 | T/c with L. Barefoot. | .20 | 126.00 | 29066791 |
| Fleming-Delacru | 08/22/11 | E-mail to L. Schweitzer. | .10 | 63.00 | 29066814 |
| Fleming-Delacru | 08/22/11 | E-mail to R. Baik. | .10 | 63.00 | 29066836 |
| Reeb, R. | 08/22/11 | Call with foreign local counsel. | .50 | 270.00 | 29079586 |
| Reeb, R. | 08/22/11 | Prepare and organize documents related to subsidiary wind-down. | .80 | 432.00 | 29079593 |
| Kogan, A. | 08/22/11 | Research (3.5); review documentation re indentures and prepare summary charts (3); OCP issue (1.5); call with J. Drake and M. Fleming re engagement letter (.2); review presentation (.5). | 8.70 | 4,698.00 | 29096004 |
| Kim, J. | 08/22/11 | E-mails re interestate agreements (.4), billable non-working travel (1.5 * 50% = .8). | 1.20 | 816.00 | 29098632 |
| Lipner, L. | 08/22/11 | T/c w/M. Fleming re various case matters (.3); t/c w/J. Lanzkron re inter-estate issue (.3); t/c w/a. Kogan re same (.3); t/c w/R. Eckenrod re same (.2); t/c w/M. Fleming re Canadian hearing (.1); Correspondence re inter-estate issues w/J. Lanzkron, J. Bromley, J. Kim, R. Eckenrod, M. Sercombe, A. Cordo (MNAT) E. Cobb (NROR) (1.7); Reviewed internal records re same (.5); Revised interstate agreements and order re same (.5); o/c w/J. Bromley (partial), J. Kim, J. Lanzkron and R. Eckenrod re interstate issues (1.2). | 5.10 | 3,034.50 | 29102701 |
| Lipner, L. | 08/22/11 | Non-working travel NY - Toronto (50% of 3.0 or 1.5); Reviewed Canadian pleadings in advance of hearing (2.5). | 4.00 | 2,380.00 | 29102714 |
| Sercombe, M.M. | 08/22/11 | Follow up with counterparties on execution of escrow amendments (1.3); discuss agreement closing with R. Eckenrod (.5); discuss escrow amendments with JP Morgan (.2). | 2.00 | 1,320.00 | 29104209 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sercombe, M.M. | 08/22/11 | Provide L. Lipner with overview TSA status (.6); review ordinary course professional retentions and discuss same with A. Kogan (.2). | .80 | 528.00 | 29104226 |
| Hailey, K. | 08/22/11 | Review of disclosure statement edits and e-mails with R. Eckenrod re same (.50); various e-mails with A. Dhokia, A. Stout, R. Eckenrod and local counsel re subsidiary winddowns (1.00); review of precedent disclosure statement (.50). | 2.00 | 1,500.00 | 29111362 |
| Bromley, J. L. | 08/22/11 | Emails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark, Buell and others. | 1.00 | 1,040.00 | 29272731 |
| Bromley, J. L. | 08/22/11 | Weekly Nortel conference call. | 1.30 | 1,352.00 | 29272734 |
| Bromley, J. L. | 08/22/11 | Tcs L. Rosenberg on mediation issues, mtg re same. | .50 | 520.00 | 29272742 |
| Bromley, J. L. | 08/22/11 | Tc J. Ray on various issues. | .30 | 312.00 | 29272745 |
| Bromley, J. L. | 08/22/11 | Mtg/call with D. Buell, I. Rozenberg, H. Zelbo on mediation issues. | .70 | 728.00 | 29272757 |
| Bromley, J. L. | 08/22/11 | Review mediation issues | .80 | 832.00 | 29272761 |
| Bromley, J. L. | 08/22/11 | Mtg M. Mendolaro and J. Philbrick re IP issues. | .50 | 520.00 | 29272766 |
| Bromley, J. L. | 08/22/11 | Tcs, ems Stam, J. Kim, others re inter estate issues. | .90 | 936.00 | 29272895 |
| Bromley, J. L. | 08/22/11 | Ems with HS on signature pages and other closing issues. | .40 | 416.00 | 29272899 |
| Bussigel, E.A. | 08/23/11 | T/c M.Fleming re case issue | .10 | 54.00 | 29007476 |
| Steecker, M. | 08/23/11 | Organized and managed signature pages for J. Lanzkron. | 4.80 | 1,056.00 | 29016096 |
| Bussigel, E.A. | 08/23/11 | T/c re service issue | .10 | 54.00 | 29016440 |
| Bussigel, E.A. | 08/23/11 | T/ M.O'Rourke (RQ) re case issue (.3); e-mail J.Ray (Nortel) re case issue (.4) | .70 | 378.00 | 29016468 |
| Bussigel, E.A. | 08/23/11 | E-mail Epiq re service issue | .10 | 54.00 | 29016475 |
| Lanzkron, J. | 08/23/11 | Multiple calls and meetings with Marco Steeckes to discuss signature pages to multiple escrow releases (.7); call with Justin Seery to discuss escrow (.3); call with Aaron Meyers to discuss authorized signatories (.2); call with JP Morgan to discuss authorized signatories (.6); meetings with Russell Eckenrod to discuss escrow (.5); reviewed execution versions of Q1 SA and ATPA (2.5). | 4.80 | 2,592.00 | 29016623 |
| Eckenrod, R.D. | 08/23/11 | Management of execution of intrestate agreements (.5); OM w/ J. Lanzkron re interestate agreements (.5); E-mail to K. Hailey re interestate agreements (.4); non-debtor sale proceed arrangement execution review (1.7); review of wind-down entity real estate lease (.3) | 3.40 | 2,023.00 | 29016760 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 08/23/11 | Admin tasks re docket | .40 | 188.00 | 29018370 |
| Kallstrom-Schre | 08/23/11 | Non-working travel time from hearing back to NYC (50% of 4 or 2). | 2.00 | 940.00 | 29018690 |
| Rozenberg, I. | 08/23/11 | Draft confidentiality agreements for multiple parties. | 4.00 | 3,000.00 | 29018738 |
| Baik, R. | 08/23/11 | Conference call regarding certain foreign affiliate issues and review relevant documents (0.6); e-mail M. Sercombe regarding same (0.6); coordinate with B. Murphy (at Nortel) regarding same (0.1). | 1.30 | 819.00 | 29019410 |
| Baik, R. | 08/23/11 | Review draft court document and office conference with J. Bromley regarding same and the next step (2.1); respond to M. Fleming-DelaCruz's inquiry regarding certain CCAA document (0.1). | 2.20 | 1,386.00 | 29019483 |
| Cheung, S. | 08/23/11 | Circulated monitored docket online. | .50 | 70.00 | 29040697 |
| Cheung, S. | 08/23/11 | Circulated documents. | .30 | 42.00 | 29040710 |
| Roll, J. | 08/23/11 | Weekly workstream updates per M. Fleming-Delacruz (0.2); prepared litigation materials per J. Rylander (0.6); updated case materials with files sent by J. Lacks (6.7). | 7.50 | 1,837.50 | 29042576 |
| Buell, D. M. | 08/23/11 | Cross border protocol. | .30 | 312.00 | 29052949 |
| Buell, D. M. | 08/23/11 | Review and revise draft confidentiality stipulations. | 1.00 | 1,040.00 | 29052998 |
| Kim, J. | 08/23/11 | Add correspondence re customer onto litigator's notebook per L. Lipner. | .70 | 171.50 | 29056227 |
| Schweitzer, L. | 08/23/11 | Prepare for hearing incl client mtg (1.5). Attend Omnibus hearing (3.5). nonbillable travel to NJ (50% of 2.8 or 1.4). | 6.40 | 6,336.00 | 29065801 |
| Fleming-Delacru | 08/23/11 | T/c with E. Bussigel. | .10 | 63.00 | 29067448 |
| Fleming-Delacru | 08/23/11 | E-mail to R. Baik. | .10 | 63.00 | 29067887 |
| Fleming-Delacru | 08/23/11 | Reviewed cross border claims protocol. | .30 | 189.00 | 29067914 |
| Fleming-Delacru | 08/23/11 | Claims objection outline (1.8); Related t/c with M. Mendolaro (.1). | 1.90 | 1,197.00 | 29067928 |
| Fleming-Delacru | 08/23/11 | Reviewed defered comp. background. | .30 | 189.00 | 29071295 |
| Reeb, R. | 08/23/11 | Call with foreign local counsel. | .50 | 270.00 | 29079693 |
| Reeb, R. | 08/23/11 | Prepare and organize documents related to subsidiary wind-down. | .30 | 162.00 | 29079699 |
| Kim, J. | 08/23/11 | Prep for hearing and attend hearing (5.8), non-working billable travel (1.4 * 50% = .7), various e-mails re case issues (.4). | 6.90 | 4,692.00 | 29098790 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 08/23/11 | Non-working travel to Canadian Court hearing (50% of .8 or .4); Attendance at Canadian court 930 and joint hearing re inter-estate issues (3.2); Non-working travel from Toronto to NY (50% of 3.8 or 1.9); Correspondence re inter-estate issues w/J. Bromley, M. Perkins (HS), J. Lanzkron (.8). | 6.30 | 3,748.50 | 29102819 |
| Sercombe, M.M. | 08/23/11 | Follow up with counterparties on execution of escrow agreements (.8); update R. Eckenrod and J. Lanzkron on status of same (.4); review materials and provide comments to incumbency certificates (.3); correspond with A. Dhokia and R. Baik re closure of foreign affiliate (.3); discuss dissolution of branch offices and related documents with R. Reeb and R. Baik (1.2). | 3.00 | 1,980.00 | 29104249 |
| Hailey, K. | 08/23/11 | Review of subsidiary structure; t/cs and e-mails with L. Lipner and L. Schweitzer re same (.50); various e-mails and t/cs with local counsel, A. Stout, A. Dhokia, R. Eckenrod, L. Hobby re subsidiary winddowns and review of documents and financials re same (3.80); review of disclosure statement hearing transcript re payment in full plan (.80). | 5.10 | 3,825.00 | 29111332 |
| Kogan, A. | 08/23/11 | Review documentation related to indentures (1.7); review caselaw (1.3). | 3.00 | 1,620.00 | 29133723 |
| Delahaye, S. | 08/23/11 | Read e-mails from J. Seery and K. Hailey re foreign affiliate issues (.20); e-mail w/ Y. Gomez re stock certificates (.10) | .30 | 178.50 | 29134454 |
| Bromley, J. L. | 08/23/11 | Travel to/from DE for hearing and prepare en route. | 1.50 | 1,560.00 | 29272986 |
| Bromley, J. L. | 08/23/11 | Prepare for hearing at MNAT and present at hearing. | 3.00 | 3,120.00 | 29272994 |
| Bromley, J. L. | 08/23/11 | Emails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark, Buell and others. | 1.50 | 1,560.00 | 29273002 |
| Bromley, J. L. | 08/23/11 | Tc D. Buell re cross border protocol. | .30 | 312.00 | 29273010 |
| Bromley, J. L. | 08/23/11 | Tc on potential equity committee. | .50 | 520.00 | 29273016 |
| Bromley, J. L. | 08/23/11 | Ems re potential equity committee. | .30 | 312.00 | 29273017 |
| Eckenrod, R.D. | 08/24/11 | EMs to clients re incumbency certificates for distribution escrow accounts (1.0) | 1.00 | 595.00 | 29016758 |
| Gao, T. | 08/24/11 | Coordinated stock certificate issues. | .20 | 94.00 | 29019003 |
| Kallstrom-Schre | 08/24/11 | Reviewed and edited workstream chart | .20 | 94.00 | 29019202 |
| Bussigel, E.A. | 08/24/11 | T/c E.Cobb (NROR) re case issue (,1), T/c A.Kogan re case issue (.1); E-mails J.Bromley, L.Schweitzer re case issue (.2) | .40 | 216.00 | 29023626 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Steecker, M. | 08/24/11 | Organized signature pages and communicated with J. Lanzkron and R. Eckenrod regarding missing pages. | .50 | 110.00 | 29023913 |
| Bussigel, E.A. | 08/24/11 | Reviewing service issue | .30 | 162.00 | 29024111 |
| Rozenberg, I. | 08/24/11 | Draft confidentiality agreements (2.00); team corr re same (1.00); misc corr w/ team and client re allocation issues (.50). | 3.50 | 2,625.00 | 29025852 |
| Baik, R. | 08/24/11 | E-mail with J. Simon (at Foley) regarding procedural issues (0.2); CCAA Reporting (0.5). | .70 | 441.00 | 29027111 |
| Baik, R. | 08/24/11 | Telephone conference with M. Sercombe regarding certain foreign affiliate issues. | .50 | 315.00 | 29027119 |
| Croft, J. | 08/24/11 | Editing fee motion (1); call with A. Cordo re same (.2); e-mails with L. Schweitzer and office conference with J. Bromley re same (.3) | 1.50 | 945.00 | 29027330 |
| Peacock, L.L. | 08/24/11 | E-mails regarding document retention and document discovery (.2); call with Luke and e-mails with I. Rozenberg regarding prep / approach for meeting to discuss expert reports (.5). Reviewing Kerrin's summary of the allegations regarding formatting and forwarding thoughts regarding same (.4). Reviewed expert report and formulated thoughts on same (.7) | 1.80 | 1,206.00 | 29032853 |
| Whatley, C. | 08/24/11 | Docketed papers received. | .30 | 42.00 | 29034230 |
| Cheung, S. | 08/24/11 | Circulated monitored docket online. | .30 | 42.00 | 29040727 |
| Cheung, S. | 08/24/11 | Circulated documents. | .20 | 28.00 | 29040745 |
| Roll, J. | 08/24/11 | Updated electronic record of case materials per R. Ryan (0.4); updated case materials with files sent by J. Lacks (6.3); looked up citation question per L. Lipner (0.3). | 7.00 | 1,715.00 | 29042590 |
| Lanzkron, J. | 08/24/11 | E-mails to Jenny Stam regarding orders for ATPA and Q1 (.3); reviewed signature pages to ATPA and Q1 and escrows (.6). | .90 | 486.00 | 29045404 |
| Marquardt, P. D | 08/24/11 | Case issues call. | .50 | 505.00 | 29049410 |
| Buell, D. M. | 08/24/11 | Work on confidentiality issues and t/c w/ Inna Rozenberg regarding same. | .30 | 312.00 | 29053167 |
| Kim, J. | 08/24/11 | Assist J. Roll with bluebooking question per L. Lipner. | .20 | 49.00 | 29056263 |
| Schweitzer, L. | 08/24/11 | T/c w/foreign affiliate, etc. re IPA process (1.0). Review, revise drafts (0.6). E/ms J Ray re same (0.2). T/c J Lukenda re MOR & f/u e/ms (0.3). E/ms J Ross, J Ray, J Bromley, H Zelbo, S Bomhof, etc re misc issues (0.4). Conf A. Kogan re research, case issues (1.0). | 3.50 | 3,465.00 | 29064745 |
| Fleming-Delacru | 08/24/11 | Research on case issues. | .10 | 63.00 | 29071384 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 08/24/11 | Reviewed retention app; Related e-mails. | 1.00 | 630.00 | 29071403 |
| Fleming-Delacru | 08/24/11 | Reviewed cross border claims protocol materials. | 1.00 | 630.00 | 29071528 |
| Fleming-Delacru | 08/24/11 | T/c with J. Kim. | .10 | 63.00 | 29071545 |
| Fleming-Delacru | 08/24/11 | E-mails and t/c's with J. Kallstrom-Schreckengost. | .20 | 126.00 | 29071555 |
| Fleming-Delacru | 08/24/11 | E-mail to J. Kim. | .60 | 378.00 | 29071560 |
| Fleming-Delacru | 08/24/11 | E-mail to J. Penn. | .10 | 63.00 | 29071567 |
| Fleming-Delacru | 08/24/11 | Reviewed draft complaint. | .50 | 315.00 | 29072176 |
| Fleming-Delacru | 08/24/11 | Reviewed background on case issues. | 2.00 | 1,260.00 | 29072541 |
| Fleming-Delacru | 08/24/11 | E-mail to J. Kim. | .10 | 63.00 | 29072550 |
| Ryan, R.J. | 08/24/11 | Admin tasks re docket (.50). | .50 | 235.00 | 29074090 |
| Brod, C. B. | 08/24/11 | E-mails re bidders and response (.40). | .40 | 416.00 | 29074876 |
| Reeb, R. | 08/24/11 | Prepare and organize documents related to subsidiary wind-down. | .50 | 270.00 | 29079714 |
| Kim, J. | 08/24/11 | Review disclosure statement section and e-mail re same to J. Lanzkron (.2). | .20 | 136.00 | 29098901 |
| New York, Temp. | 08/24/11 | W. Lau: Update notebook with pleadings and correspondence. | 7.30 | 1,788.50 | 29102537 |
| Lipner, L. | 08/24/11 | Revised team workstream chart (.1); Correspondence re same w/B. Gibbon (.1); Correspondence re inter-estate issues w/J. Lanzkron, M. Perkins (HS), C. Armstrong (Goodmans), J. STam (NROR) (.9). | 1.10 | 654.50 | 29103366 |
| Sercombe, M.M. | 08/24/11 | Discuss open wind-down issues with R. Baik (.5); discuss bar date motion treatment with K. Hailey (.3). | .80 | 528.00 | 29104260 |
| Zelbo, H. S. | 08/24/11 | E-mails re Mike Orlando; e-mail e Friday's hearing in Canada. | .50 | 520.00 | 29108486 |
| Hailey, K. | 08/24/11 | Various e-mails and t/cs with local counsel, A. Stout, A. Dhokia, E. Eckenrod, L. Hobby re subsidiary winddowns and review of documents and financials re same (2.80); review of subsidiary structure; e-mails with L. Lipner and L. Schweitzer re same (.50); review outstanding plan issues (1.00); e-mails with L. Lanzkron, J. Bromley re foreign affiliate issues (.20); review of revised deposition scheduling; e-mails with R. Baik re same (1.80); interview with M. Lightner and prep/evaluation; t/c with S. O'Neal re same (1.00). | 7.30 | 5,475.00 | 29111301 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Kogan, A. | 08/24/11 | call with L. Schweitzer re case issues and prep re same (1.5); communications with T. Ross re same and review of related documentation (1.2); meeting with J. Bromley re same (1); tc with E. Bussigel re notice (.1); tc with S. Delahaye re same (.1); revise presentation (.7); research (1). | 5.60 | 3,024.00 | 29133759 |
| Delahaye, S. | 08/24/11 | E-mail w/ T. Gao re stock certificates | .20 | 119.00 | 29134452 |
| Bromley, J. L. | 08/24/11 | Emails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark, Buell and others. | 1.10 | 1,144.00 | 29273256 |
| Bromley, J. L. | 08/24/11 | Ems I. Rozenberg, others re confi agmts. | .30 | 312.00 | 29273276 |
| Bromley, J. L. | 08/24/11 | Ems L. Schweitzer, H. Zelbo re employee issues. | .20 | 208.00 | 29273291 |
| Bromley, J. L. | 08/24/11 | Mtg re case issues research with A. Kogan | 1.00 | 1,040.00 | 29273299 |
| Bromley, J. L. | 08/24/11 | Ems A. Kogan, L. Schweitzer re: case issues research | .20 | 208.00 | 29273308 |
| Bromley, J. L. | 08/24/11 | Ems D. Buell re mediation issues. | .20 | 208.00 | 29273317 |
| Bromley, J. L. | 08/24/11 | Mtg re Lazard fee structure amendment with Baik. | .30 | 312.00 | 29273373 |
| Bromley, J. L. | 08/24/11 | Ems re Lazard fee structure amendment | .30 | 312.00 | 29273383 |
| Kallstrom-Schre | 08/25/11 | Review hearing agenda draft | .10 | 47.00 | 29035274 |
| Kallstrom-Schre | 08/25/11 | Edited case calendar | .60 | 282.00 | 29035278 |
| Steecker, M. | 08/25/11 | Met with J. Lanzkron and L. Lipner and held conference call regarding the project. Organized and managed signature pages for the project. | 6.50 | 1,430.00 | 29035522 |
| Rozenberg, I. | 08/25/11 | Team corr re retention issue. | .30 | 225.00 | 29039106 |
| Whatley, C. | 08/25/11 | Docketed papers received. | .30 | 42.00 | 29040673 |
| Croft, J. | 08/25/11 | Call with A. Cordo re fees (.2); e-mails with Akin, L. Schweitzer, A. Cordo re same (.3) | .50 | 315.00 | 29042636 |
| Lanzkron, J. | 08/25/11 | Call with Mark Perksin (herbert smith), Chris Armstrong (goodmans), Jenny Stam and Evan Cobb (Norton Rose) and Louis Lipner to discuss closing ATPA and Q1 (1); call with Jane Kim, Louis Lipner, Jenny Stam and Evan Cobb to discuss closing the term sheet (.9); work on organzing signature pages (.5); e-mails to JP Morgan regarding escrow releases (.5); drafted ATPA and Q1 SA closing memo and funds flow (2.8). | 5.70 | 3,078.00 | 29045403 |
| Kim, J. | 08/25/11 | Prepare and create Motion binder for D. Herrington per J. Kallstrom-Schrekengost and meeting w/same. | 1.50 | 367.50 | 29056296 |
| Cheung, S. | 08/25/11 | Circulated monitored docket online. | .50 | 70.00 | 29058901 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 08/25/11 | Circulated documents. | .20 | 28.00 | 29058919 |
| Roll, J. | 08/25/11 | Pulled 6/21 hearing transcript per M. Fleming-Delacruz (0.2); updated case materials with files sent by J. Lacks (3.8). | 4.00 | 980.00 | 29062386 |
| Schweitzer, L. | 08/25/11 | E/ms R Baik re counterparty (0.1). T/c Hamilton, Pasquariello, etc. re sale process (0.7). Call w/J Ray re case matter (0.8). E/ms J Bromley re case matters (0.4). E/ms L Lipner re bar date motion (0.1). | 2.10 | 2,079.00 | 29063562 |
| Peacock, L.L. | 08/25/11 | E-mails regarding interview (.2). | .20 | 134.00 | 29067537 |
| Fleming-Delacru | 08/25/11 | E-mail to R. Baik. | .10 | 63.00 | 29073687 |
| Fleming-Delacru | 08/25/11 | Office conference with J. Kim (case issues). | .10 | 63.00 | 29073723 |
| Fleming-Delacru | 08/25/11 | Conference call with Ogilvy, Goodmans and J. Kim. | .50 | 315.00 | 29073739 |
| Ryan, R.J. | 08/25/11 | Admin tasks re docket (.50). | .50 | 235.00 | 29074111 |
| Ryan, R.J. | 08/25/11 | Prep for call re inter estate issues re settlements (.60); call w/ foreign affiliates, team re same (.80). | 1.40 | 658.00 | 29074293 |
| Ryan, R.J. | 08/25/11 | call w/ Canada and team re interestate term sheet (.60). | .60 | 282.00 | 29074299 |
| Fleming-Delacru | 08/25/11 | T/c with A. Cordo (MNAT). | .30 | 189.00 | 29074406 |
| Fleming-Delacru | 08/25/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 63.00 | 29074413 |
| Fleming-Delacru | 08/25/11 | E-mail re staffing meeting. | .10 | 63.00 | 29074420 |
| Fleming-Delacru | 08/25/11 | T/c with J. Kim. | .10 | 63.00 | 29074452 |
| Fleming-Delacru | 08/25/11 | E-mail to L. Schweitzer and J. Kim. | .30 | 189.00 | 29074481 |
| Fleming-Delacru | 08/25/11 | Office conference with J. Kim, J. Kallstrom-Schreckengost and M. Mendolaro. | 1.00 | 630.00 | 29074525 |
| Brod, C. B. | 08/25/11 | E-mail Bromley (.10). | .10 | 104.00 | 29074938 |
| Fleming-Delacru | 08/25/11 | E-mail to R. Baik (agenda). | .10 | 63.00 | 29074979 |
| Fleming-Delacru | 08/25/11 | Reviewed draft confidentiality motion(1.8); Related t/c with J. Kim (.1). | 1.90 | 1,197.00 | 29074987 |
| Baik, R. | 08/25/11 | Conference call regarding certain foreign affiliate issues and follow up e-mail with M. Sercombe; draft court document and conduct related research. | 3.20 | 2,016.00 | 29079909 |
| Reeb, R. | 08/25/11 | Prepare and organize documents related to subsidiary wind-down. | .60 | 324.00 | 29079910 |
| Baik, R. | 08/25/11 | E-mail to L. Schweitzer regarding certain professional retention issues and review relevant document (2.0); discuss procedural issues regarding upcoming hearing with J. Philbrick (0.1). | 2.10 | 1,323.00 | 29079939 |

51                                    **MATTER: 17650-004  CASE ADMINISTRATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Fleming-Delacru | 08/25/11 | T/c with E. Bussigel. | .20 | 126.00 | 29081594 |
| Bussigel, E.A. | 08/25/11 | E-mail L.Schweitzer re disclosure (.1); e-mail M.O'Rourke (RQ) re disclosure (.1) | .20 | 108.00 | 29095141 |
| Bussigel, E.A. | 08/25/11 | E-mails J.Kim re notebook | .10 | 54.00 | 29095251 |
| Kim, J. | 08/25/11 | E-mail to T. Ross re service (.1), t/c w/ Norton Rose, Goodmans, M. Fleming-Delacruz re interestate issues and follow-up e-mails to J. Bromley re same (1.2), various e-mails re case issues (.6). | 1.90 | 1,292.00 | 29099057 |
| Lipner, L. | 08/25/11 | Call re inter-estate closing w/NROR, Goodmans and HS and follow-up o/c w/J. Lanzkron re same (1.3); t/c w/NROR, Goodmans, HS, J. Lanzkron and J. Kim re same (.4); Correspondence re same w/J. Lanzkron, J. Bromley J. Kim, M. Sercombe, E. Cobb (NROR), C. Armstrong (Goodmans) re same (1.5). | 3.20 | 1,904.00 | 29103416 |
| Sercombe, M.M. | 08/25/11 | Participate in status call on wind-down of Guatemala subsidiary (.9); correspond with local counsel on foreign affiliate issues (.5); review document retention questions with R. Baik (.3); follow up with local counsel re case issues (.2); follow up with Herbert Smith on status of signatures to escrow amendments and provide update on same to L. Lipner (.3); request status report from liquidator and accountant to subsidiary (.2); provide J. Lanzkron with background material on status of foreign affiliate release agreements (.3); review records on history of representative foreign offices (.9); discuss claims issues with R. Baik (.3). | 3.90 | 2,574.00 | 29104276 |
| Hailey, K. | 08/25/11 | T/cs with B. McCrae re case issue (.30); various e-mails and t/cs with local counsel, A. Stout, A. Dhokia re subsidiary winddowns and review of documents and financials re same (2.10); research re case issues (1.40). | 3.80 | 2,850.00 | 29111854 |
| Kogan, A. | 08/25/11 | Call re case and meeting with J. Bromley re same (1); review presentation and new documentation related to interco agreement (1). | 2.00 | 1,080.00 | 29133779 |
| Bromley, J. L. | 08/25/11 | Emails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark, Buell and others. | 1.20 | 1,248.00 | 29273705 |
| Bromley, J. L. | 08/25/11 | Flight to Toronto, long flight delay at airport (4.0 x 50%) | 2.00 | 2,080.00 | 29273712 |
| Bromley, J. L. | 08/25/11 | Review materials in preparation for hearing next day. | 1.20 | 1,248.00 | 29273734 |
| Kallstrom-Schre | 08/26/11 | Edited case calendar and sent to cgsh team | .40 | 188.00 | 29043428 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Lanzkron, J. | 08/26/11 | E-mails with Louis Lipner and Jane Kim regarding revised ATPA closing memo (.5); revised ATPA closing memo with comments (.8); drafted closing memo re term sheet (1.7). | 3.00 | 1,620.00 | 29045391 |
| Bussigel, E.A. | 08/26/11 | E-mails L.Lipner re case issues | .10 | 54.00 | 29050007 |
| Buell, D. M. | 08/26/11 | Review draft confidentiality agreements and previous agreements related to mediation issues. | 1.50 | 1,560.00 | 29056252 |
| Rozenberg, I. | 08/26/11 | Team corr re confidentiality agreements for allocation dataroom (.50). | .50 | 375.00 | 29057147 |
| Cheung, S. | 08/26/11 | Circulated monitored docket online. | .50 | 70.00 | 29059050 |
| Cheung, S. | 08/26/11 | Circulated documents. | .30 | 42.00 | 29059260 |
| Schweitzer, L. | 08/26/11 | T/c J Ray, Akin, L Lipner re IPA issues (0.7). F/u e/ms, t/cs L Lipner, etc. re same incl draft letter (1.0). | 1.70 | 1,683.00 | 29059822 |
| Roll, J. | 08/26/11 | Updated case materials with files sent by J. Lacks. | 3.50 | 857.50 | 29062446 |
| Ryan, R.J. | 08/26/11 | Admin tasks re docket (.60). | .60 | 282.00 | 29074124 |
| Lipner, L. | 08/26/11 | Correspondence re inter-estate issues w/J. Lanzkron, J. Kim and D. Ilan (1); Reviewed funds flow memo re same (.7); Correspondence re fee app w/A. Cordo (MNAT) and H. Ashner (K&A) (.2). | 1.90 | 1,130.50 | 29079065 |
| Reeb, R. | 08/26/11 | Call with foreign liquidator. | .80 | 432.00 | 29079961 |
| Reeb, R. | 08/26/11 | Bi-weekly update call re subsidiary wind-down. | 1.00 | 540.00 | 29079971 |
| Baik, R. | 08/26/11 | Calls and e-mails regarding certain foreign affiliate issues (3.5); draft court document and conduct related research (0.8). | 4.30 | 2,709.00 | 29080091 |
| Baik, R. | 08/26/11 | Telephone conference with C. Keenan regarding fees and fee applications and review and comment on draft language (0.6); CCAA Reporting (0.5); e-mail constituencies regarding court approval of Agreement and remaining issues (0.4); follow-up e-mail with client regarding same (0.1). | 1.60 | 1,008.00 | 29080298 |
| Fleming-Delacru | 08/26/11 | E-mail to Togut; Pulled transcripts; E-mails with L. Schweitzer; T/c with R. Ryan. | 1.10 | 693.00 | 29081728 |
| Fleming-Delacru | 08/26/11 | T/c with J. Kim. | .20 | 126.00 | 29081739 |
| Fleming-Delacru | 08/26/11 | Reviewed revised retention order. | .10 | 63.00 | 29081766 |
| Fleming-Delacru | 08/26/11 | T/c with A. Cordo. | .20 | 126.00 | 29081771 |
| Fleming-Delacru | 08/26/11 | E-mail to J. Bromley and L. Schweitzer. | .10 | 63.00 | 29081810 |
| Fleming-Delacru | 08/26/11 | E-mail to J. Kim. | .30 | 189.00 | 29081833 |
| Fleming-Delacru | 08/26/11 | E-mail to L. Schweitzer and J. Kim. | .10 | 63.00 | 29081975 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 08/26/11 | E-mail to L. Schweitzer. | .10 | 63.00 | 29082022 |
| Kim, J. | 08/26/11 | E-mails to J. Lanzkron, L. Lipner and others re interestate issues (.6), review closing memo (.2). | .80 | 544.00 | 29099610 |
| Sercombe, M.M. | 08/26/11 | Participate in status call with John Ray on dissolution of non-debtor subsidiaries (1.2). | 1.20 | 792.00 | 29104288 |
| Hailey, K. | 08/26/11 | Various e-mails, t/cs with local counsel, A. Stout re subsidiary winddowns and review of documents re same (1.30); sub wd review conf. call with J. Ray, M. Sercombe, L. Guerra, A. Dhokia, A. Stout (1.00); plan memo review (1.2). | 3.50 | 2,625.00 | 29111990 |
| Bromley, J. L. | 08/26/11 | Early mtgs with Torys and Hodara, Jacobs, MacFarlane. | 1.00 | 1,040.00 | 29273964 |
| Bromley, J. L. | 08/26/11 | Attend hearing in Toronto. | 2.00 | 2,080.00 | 29273973 |
| Bromley, J. L. | 08/26/11 | Travel from Toronto to Newark (3.0 x 50%). | 1.50 | 1,560.00 | 29273978 |
| Bromley, J. L. | 08/26/11 | Conf. calls, emails re hearing with Ray, others. | .80 | 832.00 | 29273987 |
| Bromley, J. L. | 08/26/11 | Ems I. Rozenberg, others re IT data sharing. | .40 | 416.00 | 29273990 |
| Bromley, J. L. | 08/26/11 | Emails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark, Buell and others. | .50 | 520.00 | 29273999 |
| Bromley, J. L. | 08/26/11 | Ems M. Fleming-Delacruz re Punter fee app. | .20 | 208.00 | 29274034 |
| Peacock, L.L. | 08/27/11 | E-mail from Aren regarding review of Bremond's publication, schedule, and prep for expert deposition (.1). | .10 | 67.00 | 29052819 |
| Bromley, J. L. | 08/27/11 | Ems on case matters. | .40 | 416.00 | 29273175 |
| Bussigel, E.A. | 08/29/11 | E-mail M.O'Rourke re disclosure | .10 | 54.00 | 29049965 |
| Gao, T. | 08/29/11 | Coordinated with Shannon and Kara re case issues. | .20 | 94.00 | 29054786 |
| Kallstrom-Schre | 08/29/11 | Edited case calendar and sent to J. Ray (Nortel) | .50 | 235.00 | 29056710 |
| Delahaye, S. | 08/29/11 | E-mail w/ T. Gao re stock certificate inventory | .10 | 59.50 | 29060044 |
| Whatley, C. | 08/29/11 | Docketed papers received. | .30 | 42.00 | 29066288 |
| Brod, C. B. | 08/29/11 | E-mails re MOR (.10). | .10 | 104.00 | 29075016 |
| Lipner, L. | 08/29/11 | t/c w/J. Lanzkron and E. Bussigel re inter-estate issue (.1); o/c w/J. Lanzkron re same (.1); o/c re inter-estate issues w/J. Lankron, J. Kim and J. Bromley (.6); Correspondence re same w/J. Lanzkron and M. Sercombe (.4); t/c w/S. Kopec (N) re license payment issue (.5); Preparation re same (.4); Correspondence w/S. Kopec (N) re same (.2); t/c w/E. Bussigel re same (.1). | 2.40 | 1,428.00 | 29079144 |
| Reeb, R. | 08/29/11 | Set up calls relating to subsidiary wind down. | .30 | 162.00 | 29080135 |
| Cheung, S. | 08/29/11 | Circulated monitored docket online. | .50 | 70.00 | 29080599 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 08/29/11 | Circulated documents. | .20 | 28.00 | 29080686 |
| Fleming-Delacru | 08/29/11 | Reviewed due diligence request list. | .20 | 126.00 | 29082042 |
| Baik, R. | 08/29/11 | Answer claimant's telephone inquiry. | .30 | 189.00 | 29085384 |
| Baik, R. | 08/29/11 | Draft court document and conduct related research. | 3.50 | 2,205.00 | 29085392 |
| Fleming-Delacru | 08/29/11 | E-mail to J. Bromley. | .10 | 63.00 | 29085581 |
| Fleming-Delacru | 08/29/11 | E-mail to L. Schweitzer. | .10 | 63.00 | 29085590 |
| Fleming-Delacru | 08/29/11 | E-mail to M. Alcock and L. Malone. | .10 | 63.00 | 29085670 |
| Fleming-Delacru | 08/29/11 | E-mail to J. Kim. | .10 | 63.00 | 29085673 |
| Fleming-Delacru | 08/29/11 | E-mail to L. Schweitzer. | .30 | 189.00 | 29085675 |
| Fleming-Delacru | 08/29/11 | Reviewed draft complaint. | 1.30 | 819.00 | 29085712 |
| Fleming-Delacru | 08/29/11 | Drafted road map of memo. | .50 | 315.00 | 29085718 |
| Fleming-Delacru | 08/29/11 | E-mail to J. Kim. | .20 | 126.00 | 29085723 |
| Fleming-Delacru | 08/29/11 | E-mail to J. Kim. | .20 | 126.00 | 29085727 |
| Kogan, A. | 08/29/11 | Review foreign affiliate presentation (.5); tc re claim issue (.4). | .90 | 486.00 | 29088119 |
| Roll, J. | 08/29/11 | Updated case materials with files sent by J. Kallstrom-Schreckengost (0.2); updated case materials with files sent by J. Lacks (2.5). | 2.70 | 661.50 | 29093892 |
| Bussigel, E.A. | 08/29/11 | E-mails K.Minyard re case issue, t/c re same | .40 | 216.00 | 29095744 |
| Schweitzer, L. | 08/29/11 | E/ms re MOR revisions, review same (0.3). Misc J Bromley e/ms regarding case matters (0.2). | .50 | 495.00 | 29096588 |
| Kim, J. | 08/29/11 | O/C w/ J. Bromley, L. Lipner, J. Lanzkron re interestate issues (.5). | .50 | 340.00 | 29099651 |
| Sercombe, M.M. | 08/29/11 | Correspond on status with local counsel (.3); e-mail L. Guerra regarding status of foreign representative offices (.4). | .70 | 462.00 | 29104310 |
| Lanzkron, J. | 08/29/11 | Meeting with Jim Bromley, Louis Lipner and Jane Kim to discuss closing memos and funds flow for ATPA and term sheet (.8); revised closing memos and funds flows and distributed to the other estates (1.8); e-mails with Lisa Schweitzer regarding MOR (.5). | 3.10 | 1,674.00 | 29105008 |
| Ryan, R.J. | 08/29/11 | Admin tasks re docket | .60 | 282.00 | 29106650 |
| Hailey, K. | 08/29/11 | Various e-mails with local counsel, A. Stout re subsidiary winddowns. | .80 | 600.00 | 29112014 |
| Britt, T.J. | 08/29/11 | Comm. w/ D. Buell (.10), K. Schultea (.20) re motion. Work on motion (.50). | .80 | 432.00 | 29134066 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 08/29/11 | Emails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark, Buell and others. | 1.30 | 1,352.00 | 29273316 |
| Bromley, J. L. | 08/29/11 | Ems I. Rozenberg, F. Meyers, others re mediation briefs and confidentiality issues. | .40 | 416.00 | 29273401 |
| Bromley, J. L. | 08/29/11 | J. Ray re call. | .60 | 624.00 | 29273412 |
| Bromley, J. L. | 08/29/11 | Ems C. Brod, others re chronology and review same. | .50 | 520.00 | 29273428 |
| Bromley, J. L. | 08/29/11 | Ems A. Kogan, L. Schweitzer re July MOR and review same. | .30 | 312.00 | 29273435 |
| Bromley, J. L. | 08/29/11 | Mtg re supplier with E. Bussigel. | .50 | 520.00 | 29273446 |
| Bromley, J. L. | 08/29/11 | Ems re supplier. | .20 | 208.00 | 29273454 |
| Bromley, J. L. | 08/29/11 | Call with J. Heck (UST) on escrow issues. | .30 | 312.00 | 29273578 |
| Bromley, J. L. | 08/29/11 | Review allocation isssues. | 1.00 | 1,040.00 | 29273588 |
| Bromley, J. L. | 08/29/11 | Mtg with J. Lanzkron re Global Term Sheet Closing. | .50 | 520.00 | 29273664 |
| Bromley, J. L. | 08/29/11 | Review closing memo re Global Term Sheet Closing. | .40 | 416.00 | 29273669 |
| Britt, T.J. | 08/30/11 | Comm. w/Emily Bussigel re motion. | .10 | 54.00 | 29065842 |
| Britt, T.J. | 08/30/11 | Comm. w/Louis Lipner re bar date motion. | .10 | 54.00 | 29065880 |
| Britt, T.J. | 08/30/11 | Comm. w/D.J. Jones (Nortel) re document retention. | .20 | 108.00 | 29067885 |
| Bussigel, E.A. | 08/30/11 | T/c S.Kopec (Nortel) re licenses. | .50 | 270.00 | 29073581 |
| Brod, C. B. | 08/30/11 | E-mails Bromley, Schweitzer (.10) | .10 | 104.00 | 29075040 |
| Kallstrom-Schre | 08/30/11 | Reviewed Epiq invoice | .10 | 47.00 | 29075507 |
| Bussigel, E.A. | 08/30/11 | Mtg J.Kim re case issue | .10 | 54.00 | 29075636 |
| Delahaye, S. | 08/30/11 | Call w/ J. Penn re board resolutions (.10); reviewed board resolutions (.20); e-mail w/ K. Hailey and J. Penn re same (.20); e-mail w/ K. Hailey re case issue (.40) | .90 | 535.50 | 29075933 |
| Marquardt, P. D | 08/30/11 | Asset sale issue – e-mails Ilan and Carew-Watts. | .40 | 404.00 | 29077994 |
| Marquardt, P. D | 08/30/11 | Nortel case issue. | .30 | 303.00 | 29078008 |
| Marquardt, P. D | 08/30/11 | Asset sale data retention. | .20 | 202.00 | 29078011 |
| Lipner, L. | 08/30/11 | T/c w/J. Kim re inter-estate issues (.2); t/c w/J. Lanzkron re same (.2); Correspondence w/J. Lanzkron, M. Sercombe and R. Baik re same (.3); t/c w/K. Hailey re Nortel corporate structure (.1); Revised MOR (.2); t/c w/J. Lanzkron re same (.1). | 1.10 | 654.50 | 29079360 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Schweitzer, L. | 08/30/11 | Revisions to MOR, incl e/ms J Lanzkron, A Kogan re same (0.4). L Lipner, J Bromley e/ms re IPA process (0.3). Review Canadian claims correspondence (0.3). Meyers e/ms (0.1) | 1.10 | 1,089.00 | 29079626 |
| Reeb, R. | 08/30/11 | Prepare and organize documents related to subsidiary wind-down. | .50 | 270.00 | 29080224 |
| Reeb, R. | 08/30/11 | Call with local counsel. | .30 | 162.00 | 29080229 |
| Reeb, R. | 08/30/11 | Call with local counsel. | .50 | 270.00 | 29080241 |
| Reeb, R. | 08/30/11 | Meet with Meghan Sercombe and Robin Baik to discuss subsidiary wind-down. | 1.00 | 540.00 | 29080249 |
| Croft, J. | 08/30/11 | E-mails re motion with L. Schweitzer, Akin. | .50 | 315.00 | 29081558 |
| Cheung, S. | 08/30/11 | Circulated monitored docket online. | .50 | 70.00 | 29082030 |
| Croft, J. | 08/30/11 | Monthly Operating Reports - e-mails with J. Lanzkron re IP project and MOR and reviewing files to facilitate same | .80 | 504.00 | 29083195 |
| Baik, R. | 08/30/11 | Office conference with M. Sercombe and R. Reeb regarding certain foreign affiliate issues (1.2); draft court document and conduct related research (4.5). | 5.70 | 3,591.00 | 29085413 |
| Baik, R. | 08/30/11 | Review draft agenda and coordinate with team regarding the same (0.3); telephone conference with A. Cordo regarding issues regarding fee applications and e-mail to C. Keenan regarding same (0.7). | 1.00 | 630.00 | 29085455 |
| Roll, J. | 08/30/11 | Pulled 4/26 hearing transcript per L. Lipner (0.1); updated case materials with files sent by J. Lacks (3.4); pulled mediation orders and mediation submissions from case materials per L. Peacock (0.8); weekly workstream updates per M. Fleming-Delacruz (0.2); prepared files of debtors' motion per T. Britt (1.2); meeting with T. Britt and H. Jung re case issues and work on documents (1.0). | 6.70 | 1,641.50 | 29094136 |
| Kim, J. | 08/30/11 | E-mail re interestate issues (.1), t/c w/ L. Lipner re interestate issues (.2). | .30 | 204.00 | 29099705 |
| Fleming-Delacru | 08/30/11 | E-mail to L. Schweitzer. | .10 | 63.00 | 29100705 |
| Fleming-Delacru | 08/30/11 | Case issues research. | 1.60 | 1,008.00 | 29100749 |
| Fleming-Delacru | 08/30/11 | T/c with R. Baik. | .10 | 63.00 | 29100774 |
| Fleming-Delacru | 08/30/11 | Reviewed e-mails re retention order. | .20 | 126.00 | 29100792 |
| Fleming-Delacru | 08/30/11 | E-mail traffic re agenda. | .10 | 63.00 | 29100802 |
| Fleming-Delacru | 08/30/11 | Reviewed agenda. | .20 | 126.00 | 29100809 |
| Fleming-Delacru | 08/30/11 | E-mail to M. Alcock. | .10 | 63.00 | 29100816 |
| Fleming-Delacru | 08/30/11 | E-mail to J. Bromley. | .10 | 63.00 | 29100823 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 08/30/11 | T/c with J. Drake. | .10 | 63.00 | 29100867 |
| Fleming-Delacru | 08/30/11 | T/c with L. Lipner. | .10 | 63.00 | 29100873 |
| Fleming-Delacru | 08/30/11 | Reviewed protective order. | .40 | 252.00 | 29100892 |
| Fleming-Delacru | 08/30/11 | T/c with L. Malone. | .10 | 63.00 | 29100915 |
| Fleming-Delacru | 08/30/11 | Prepared for and attended office conference with team re complaint. | 1.50 | 945.00 | 29100928 |
| Fleming-Delacru | 08/30/11 | Reviewed production materials. | 1.00 | 630.00 | 29100940 |
| Fleming-Delacru | 08/30/11 | Gathered materials and related e-mails to J. Kallstrom-Schreckengost. | .30 | 189.00 | 29100953 |
| Fleming-Delacru | 08/30/11 | E-mail to R. Baik. | .10 | 63.00 | 29100970 |
| Sercombe, M.M. | 08/30/11 | Meet with R. Baik and R. Reeb on wind-down status action items (1.1); discuss case issues with local counsel (.4); discuss case issues with local counsel (.6); prepare chronology (.8); review records of foreign affiliate issues (1.3). | 4.20 | 2,772.00 | 29104338 |
| Lanzkron, J. | 08/30/11 | Call with Louis Lipner to discuss MOR questions (.4); e-mails to Louis Lipner regarding same (.2); e-mails to Lisa Schweitzer regarding MOR (.3); call with James Croft to discuss patent sale disclosure for MOR (.2). | 1.10 | 594.00 | 29105951 |
| Lanzkron, J. | 08/30/11 | E-mails with James Croft regarding MOR disclosure of patent sale (.3); e-mails to Wendy Ward and John Ray regarding MOR (.8); e-mails to Randy Mitchell regarding MOR (.4); reviewed revised MOR (1); revised MOR with comments and distributed to Jim Bromly for review (1). | 3.50 | 1,890.00 | 29106019 |
| Ryan, R.J. | 08/30/11 | Admin tasks re docket | .50 | 235.00 | 29106653 |
| Hailey, K. | 08/30/11 | E-mails and t/cs with A. Stout, L. Guerra, A. Dhokia and local counsel re subsidiary winddowns and review of documents and financial statements re same (3.40); review of stock certificate chart and e-mails with S. Delahaye re same (.50); review of corp. governance docs and e-mails with S. Delahaye re same (.50) | 4.40 | 3,300.00 | 29111768 |
| Bromley, J. L. | 08/30/11 | Emails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark, Buell and others. | 1.00 | 1,040.00 | 29273706 |
| Bromley, J. L. | 08/30/11 | tc H. Zelbo | .10 | 104.00 | 29273709 |
| Bromley, J. L. | 08/30/11 | tc M. Kennedy. | .30 | 312.00 | 29273716 |
| Bromley, J. L. | 08/30/11 | Ems A. Kogan, Lanzkron, LS, others re July MOR Draft and revise same. | .70 | 728.00 | 29273728 |
| Bromley, J. L. | 08/30/11 | Mtg with A. Kogan re case issues, MOR. | 1.00 | 1,040.00 | 29273735 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 08/30/11 | ems Britt, LL re bar date motion, interco claims. | .50 | 520.00 | 29273742 |
| Bromley, J. L. | 08/30/11 | em Doolittle re escrow issues. | .10 | 104.00 | 29273747 |
| Bromley, J. L. | 08/30/11 | ems re mediation confidentiality. | .50 | 520.00 | 29273756 |
| Bromley, J. L. | 08/30/11 | ems on chronology issues. | .30 | 312.00 | 29273763 |
| Kallstrom-Schre | 08/31/11 | Reviewed and edited workstream chart | .30 | 141.00 | 29083016 |
| Kallstrom-Schre | 08/31/11 | E-mails re professional retention | .10 | 47.00 | 29085341 |
| Kallstrom-Schre | 08/31/11 | Edited case calendar | .60 | 282.00 | 29085559 |
| Steecker, M. | 08/31/11 | Organized signature pages for J. Lanzkron. | .50 | 110.00 | 29087616 |
| Delahaye, S. | 08/31/11 | Meeting w/ K. Hailey, M. Sercombe and J. Pak re stock certificate inventory | 1.20 | 714.00 | 29088769 |
| Bussigel, E.A. | 08/31/11 | T/c M.Fleming re case issue | .20 | 108.00 | 29092763 |
| Bussigel, E.A. | 08/31/11 | E-mail J.Kim, D.Herrington, team re coverage | .20 | 108.00 | 29092773 |
| Bussigel, E.A. | 08/31/11 | E-mail A.Cordo (MNAT) re letter, t/c R.Ryan re same | .20 | 108.00 | 29092836 |
| Bussigel, E.A. | 08/31/11 | E-mails K.Minyard re case issue | .50 | 270.00 | 29092842 |
| Kogan, A. | 08/31/11 | Communications re past asset sale (.3); OCP issue (.4); call with J. Drake re same (.2); tc with J. Lanzkron re MOR and work re same (.5).; work re bonds (1.5) and meeting with J. Bromley re same (1.5); review documentation re same (1.4); . | 5.80 | 3,132.00 | 29092943 |
| Croft, J. | 08/31/11 | Editing motion and coordinating filing and service | 1.00 | 630.00 | 29094007 |
| Croft, J. | 08/31/11 | Nortel diaries and e-mails | .30 | 189.00 | 29094210 |
| Baik, R. | 08/31/11 | Coordinate with team to finalize and resolve procedural issues regarding filing hearing agenda (0.9); e-mail C. Keenan regarding Lazard fee issues (0.4). | 1.30 | 819.00 | 29094310 |
| Roll, J. | 08/31/11 | Call w/L. Peacock (.2); pulled mediation submissions from case materials per L. Peacock (1.1); organized case materials re mediation per L. Peacock (0.7); weekly workstream updates per M. Fleming-Delacruz (0.3); prepared files of debtors' motion for an order re document retention per T. Britt (1.5); updated addresses for service list per T. Britt (0.8); arranged printing of large Nortel org charts per K. Hailey (1.1); updated case materials with files sent by J. Lacks (2.8). | 8.50 | 2,082.50 | 29095194 |
| Buell, D. M. | 08/31/11 | Review draft agenda letter to court (0.1); e-mails w/ Robin Baik regarding same (0.2). | .30 | 312.00 | 29095392 |
| Cheung, S. | 08/31/11 | Circulated monitored docket online. | .50 | 70.00 | 29095689 |
| Cheung, S. | 08/31/11 | Circulated documents. | .30 | 42.00 | 29095972 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Barefoot, L. | 08/31/11 | E-mail w/Peacock (mediation briefing) | .30 | 204.00 | 29097096 |
| Pak, J. | 08/31/11 | Met with K. Hailey, M. Sercombe and S. Delahaye re case issue (1.2); began reorganizing chart (1.3). | 2.50 | 550.00 | 29097122 |
| Peacock, L.L. | 08/31/11 | Call with J. Roll regarding mediation submissions (.2); e-mails from H. Zelbo regarding potential experts (.1). | .30 | 201.00 | 29099394 |
| Marquardt, P. D | 08/31/11 | Case issues call. | .70 | 707.00 | 29099580 |
| Marquardt, P. D | 08/31/11 | Purchaser data protection issue. | .30 | 303.00 | 29099594 |
| Marquardt, P. D | 08/31/11 | E-mail Luker regarding winddown. | .40 | 404.00 | 29099615 |
| Kim, J. | 08/31/11 | E-mail to D. Gooding re settlement (.1). | .10 | 68.00 | 29099953 |
| Fleming-Delacru | 08/31/11 | T/c with L. Malone. | .10 | 63.00 | 29100981 |
| Fleming-Delacru | 08/31/11 | E-mail to J. Drake. | .10 | 63.00 | 29100984 |
| Fleming-Delacru | 08/31/11 | E-mail to L. Schweitzer. | .10 | 63.00 | 29100992 |
| Fleming-Delacru | 08/31/11 | E-mail re staffing meeting. | .10 | 63.00 | 29101015 |
| Fleming-Delacru | 08/31/11 | Drafted Canadian employee claims summary; T/c to S. Bomhof. | 1.00 | 630.00 | 29101037 |
| Fleming-Delacru | 08/31/11 | T/c with A. Kogan. | .10 | 63.00 | 29101052 |
| Fleming-Delacru | 08/31/11 | T/c with E. Bussigel re staffing. | .20 | 126.00 | 29101067 |
| Fleming-Delacru | 08/31/11 | T/c with N. Berger. | .10 | 63.00 | 29101105 |
| Fleming-Delacru | 08/31/11 | E-mail to M. Kostov. | .10 | 63.00 | 29101125 |
| Fleming-Delacru | 08/31/11 | T/c with B. Faubus. | .10 | 63.00 | 29101169 |
| Fleming-Delacru | 08/31/11 | T/c with N. Salvatore | .10 | 63.00 | 29101212 |
| Fleming-Delacru | 08/31/11 | Communication with J. Kim. | .10 | 63.00 | 29101244 |
| Fleming-Delacru | 08/31/11 | E-mail to D. Buell. | .10 | 63.00 | 29101261 |
| Fleming-Delacru | 08/31/11 | Reviewed background materials. | 1.50 | 945.00 | 29101303 |
| Fleming-Delacru | 08/31/11 | E-mail to J. Kim. | .40 | 252.00 | 29101344 |
| Fleming-Delacru | 08/31/11 | T/c with S. Bomhof. | .40 | 252.00 | 29101377 |
| Lipner, L. | 08/31/11 | T/c w/J. Lanzkron re various case matters (.3); Correspondence w/J. Lanzkron re asset sale agreement (.2). | .50 | 297.50 | 29103716 |
| Sercombe, M.M. | 08/31/11 | Meet with K. Hailey, S. Delahaye and J. Pak regarding disposition of stock certificates and chart regarding same (1.3). | 1.30 | 858.00 | 29104364 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lanzkron, J. | 08/31/11 | Meetings with Jim Bromley to review MOR comments (1.1); drafted additional sections for the MOR and sent to Jim Bromley for review (1.0); t/c w/A. Kogan (.5); e-mails to John Ray regarding the MOR (.4); reviewed revised MOR for comments (1.0). T/c w/J. Lanzkron (.3). | 4.30 | 2,322.00 | 29106316 |
| Ryan, R.J. | 08/31/11 | Admin tasks re docket | .50 | 235.00 | 29106655 |
| Britt, T.J. | 08/31/11 | Comm. w/Kathy Schultea re doc retention (.20). Review of precedents (.70). | .90 | 486.00 | 29109708 |
| Britt, T.J. | 08/31/11 | Comm. w/Jessica Roll re motion and filings (.30). Comm. w/Brian Hunt re filings (.30). T/c w/Louis Lipner re motion and filings (.30). Work on motion and service lists (2.0). | 2.90 | 1,566.00 | 29109712 |
| Hailey, K. | 08/31/11 | E-mails and t/cs with A. Stout, L. Guerra, A. Dhokia and local counsel re subsidiary winddowns and review of documents and financial statements re same (3.9); meeting with S. Delahaye, M. Sercombe and J. Pak for review of stock certificates and review of chart (1.20) and e-mails relating to same (.30); review of liquidation issues (.80) | 6.20 | 4,650.00 | 29111817 |
| Bromley, J. L. | 08/31/11 | Emails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark, Buell and others. | 1.20 | 1,248.00 | 29273894 |
| Bromley, J. L. | 08/31/11 | Ems J. Ray, L. Schweitzer, A. Kogan, J. Lanzkron, others re July MOR Draft. | .80 | 832.00 | 29273904 |
| Bromley, J. L. | 08/31/11 | Mtgs with J. Lanzkron re MOR draft. | .50 | 520.00 | 29273909 |
| Bromley, J. L. | 08/31/11 | Revise MOR draft; ems re regulatory inquiry; tc J. Ray re issues, hearing. | 1.00 | 1,040.00 | 29273921 |
| Bromley, J. L. | 08/31/11 | Call re escrow investments with Doolittle. | .40 | 416.00 | 29273928 |
| Bromley, J. L. | 08/31/11 | Ems re escrow investments. | .20 | 208.00 | 29273949 |
| Bromley, J. L. | 08/31/11 | Ems I. Rozenberg re Nortel confi agreements. | .50 | 520.00 | 29273958 |
| Bromley, J. L. | 08/31/11 | Mtg with L. Lipner. | .50 | 520.00 | 29273961 |
| Bromley, J. L. | 08/31/11 | Mtg with A. Kogan re case issues. | .80 | 832.00 | 29273965 |
| Bromley, J. L. | 08/31/11 | Ems H. Zelbo re potential experts. | .20 | 208.00 | 29273969 |
| Bromley, J. L. | 08/31/11 | Ems M. Perkins re foreign affiliate. | .20 | 208.00 | 29273988 |
| Bromley, J. L. | 08/31/11 | tc with Ralph Sapoznik (re foreign affiliate). | .40 | 416.00 | 29273993 |
| Bromley, J. L. | 08/31/11 | em D. Abbott re foreign affiliate. | .10 | 104.00 | 29274001 |
| | | MATTER TOTALS: | 1,361.80 | 821,641.50 | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 07/31/11 | Extensive electronic document review of custodian documents. | 12.50 | 2,250.00 | 28955216 |
| Sherrett, J.D.H | 08/01/11 | Revising litigation documents per N. Forrest (2.3); redrafting notice e-mail and e-mail to N. Abularach re same (0.4); call w/ C. Brown (Huron) and K. Sidhu (partial) re various litigation issues (0.7); e-mail to N. Forrest re notice e-mail (0.1); updating tracker (0.1); drafting stips to extend deadlines and e-mail to S. McCoy re same (2.3); call w/ N. Abularach re claims issue (0.1); call w/ B. Faubus re claims issue (0.2); calls w/ opposing counsel re settlement stip (0.2); updating tracker (0.1). | 6.50 | 3,055.00 | 28838005 |
| McCoy, S.D. | 08/01/11 | Meeting with J. Galvin re case statuses and management | .80 | 528.00 | 28839297 |
| Sidhu, K. | 08/01/11 | File maintenance and updating of internal litigation tracker. | .40 | 188.00 | 28839514 |
| Sidhu, K. | 08/01/11 | Telephone conference with J. Galvin re litigation issues. | .10 | 47.00 | 28839520 |
| Sidhu, K. | 08/01/11 | Office conference with M. Vanek re litigation issues. | .40 | 188.00 | 28839526 |
| Sidhu, K. | 08/01/11 | Revised drafts of litigation documents. | 1.40 | 658.00 | 28839529 |
| Sidhu, K. | 08/01/11 | E-mail to J. Sherrett re litigation issues. | .10 | 47.00 | 28839534 |
| Sidhu, K. | 08/01/11 | Telephone conference with C. Brown (Huron) and J. Sherrett re litigation issues (data analysis). | .20 | 94.00 | 28839537 |
| Sidhu, K. | 08/01/11 | Updating agenda for UCC call. | .20 | 94.00 | 28839540 |
| Sidhu, K. | 08/01/11 | Closed adversary proceeding. | .20 | 94.00 | 28839542 |
| Sidhu, K. | 08/01/11 | Sent e-mail to Notice parties notifying them of settlement in adversary proceeding. | .50 | 235.00 | 28839547 |
| Sidhu, K. | 08/01/11 | Reviewed memo by K. Bresnahan re research issue. | .20 | 94.00 | 28839549 |
| Sidhu, K. | 08/01/11 | Reviewed opposing counsel's mark-up of settlement stipulation. | .20 | 94.00 | 28839551 |
| Belyavsky, V.S. | 08/01/11 | Reviewed claims (.5), met with M. Kagan (.3). | .80 | 376.00 | 28839641 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 08/01/11 | Prepare for meeting w B. Gibbon (.2); meeting and communications w B. Gibbon (.8); prepare for meeting w S. McCoy (.2); meeting and communications w S. McCoy (.8); work on litigation documents (2.5); draft e-mail to J. Ray (Nortel) (.3); work on litigation documents and associated issues (2); update N. Abularach's tracker w case information (1.2); e-mail opposing counsel (.1); e-mail opposing counsel (.1); e-mail opposing counsel (.1); communications w team re litigation issues (.3). | 8.60 | 4,042.00 | 28839694 |
| Kallstrom-Schre | 08/01/11 | Attn to e-mail re document review protocol | .60 | 282.00 | 28840024 |
| Drake, J.A. | 08/01/11 | Review materials (.20); review claim files (3.10); review general e-mail (.20); telephone call with N. Forrest regarding claim (.40); e-mail with B. Burton regarding treatise (.10); review stipulation (.10); e-mail regarding claim (.10); file maintenance (.10). | 4.30 | 2,924.00 | 28840933 |
| Gibbon, B.H. | 08/01/11 | Meet with J. Galvín re cases | .80 | 536.00 | 28841005 |
| Forrest, N. | 08/01/11 | Review of agreement (.1) and t/c J Drake re claim issue (.4). | .50 | 402.50 | 28841793 |
| Forrest, N. | 08/01/11 | E-mails re settlement stips and dismissal stips in cases (.40); review and revise draft settlement stipulations (1.50); various e-mails re settlement stipulation (.40); revise notice (.50); various e-mails re various issues in various other cases (.50) | 3.30 | 2,656.50 | 28841800 |
| Philbrick, J.E. | 08/01/11 | Estimating floors and caps for each remaining claim (2.4); e-mail to J. Bromley incorporating M. Mendolaro's comments (.2); revising motion and composing notice e-mail for review by J. Drake and K. O'Neill (.8) | 3.40 | 1,836.00 | 28841825 |
| Baik, R. | 08/01/11 | Telephone conference with claimants regarding status (0.1); review court documents and conduct diligent regarding unresolved claims (0.3) | .40 | 252.00 | 28841856 |
| Brown, J. | 08/01/11 | Sent dockets to attorneys. | 3.50 | 490.00 | 28844552 |
| Cheung, S. | 08/01/11 | Circulated monitored docket online. | .50 | 70.00 | 28863132 |
| Mossel, K. | 08/01/11 | Edit multiple claim tracker charts (4); read and respond to multiple team e-mails regarding claims (3). | 7.00 | 2,380.00 | 28864621 |
| Lacks, J. | 08/01/11 | Various e-mails w/team, counterparties re claims issues (1.1); drafted claims documents and reviewed issues re same (1.3); filled out claims status chart (0.8). | 3.20 | 1,904.00 | 28867623 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Faubus, B.G. | 08/01/11 | E-mails with R. Baik re claim spreadsheet revisions, revisions re same (1); Oc with A. Siegel re memo revisions (.4); Review of correspondence from claimant and e-mails to C. Fischer re same (.2); Tcs with J. Sherret re claim settlement issues (.2). | 1.80 | 846.00 | 28876545 |
| Rylander, J. | 08/01/11 | Call with R. Conant re sorting review results folders. | .30 | 102.00 | 28879651 |
| Rylander, J. | 08/01/11 | Extensive QC of documents coded Not Responsive. | 6.20 | 2,108.00 | 28879950 |
| Rylander, J. | 08/01/11 | Managing first level and QC review of documents. | 2.00 | 680.00 | 28879974 |
| Buell, D. M. | 08/01/11 | Revise draft settlement. | .20 | 208.00 | 28880772 |
| Buell, D. M. | 08/01/11 | Revise draft settlement. | .20 | 208.00 | 28880785 |
| Buell, D. M. | 08/01/11 | Review and revise draft creditor stipulations. | .80 | 832.00 | 28880796 |
| Buell, D. M. | 08/01/11 | Work on outline for response to potential stay motion. | 1.20 | 1,248.00 | 28880811 |
| Buell, D. M. | 08/01/11 | E-mails regarding call w/ Judge Gross and counsel scheduled for 8/2. | .50 | 520.00 | 28880835 |
| Vanek, M.J. | 08/01/11 | Reviewing relevant documents re claims. (settlment stipulation) | .30 | 189.00 | 28885980 |
| Vanek, M.J. | 08/01/11 | Office conference with K. Sidhu re claims. (Weekly case status meeting.) | .40 | 252.00 | 28885981 |
| Vanek, M.J. | 08/01/11 | Reviewing relevant documents re claims. (Settlement correspondence). | .10 | 63.00 | 28885987 |
| Vanek, M.J. | 08/01/11 | Reviewing relevant documents re claims. (settlement issues--scheduled claim.) | 1.10 | 693.00 | 28890580 |
| Vanek, M.J. | 08/01/11 | Reviewing relevant documents re claims. (revised scheduling order.) | .20 | 126.00 | 28890848 |
| Abularach, N. | 08/01/11 | Work on matters | 6.00 | 4,020.00 | 28898770 |
| Siegel, A. | 08/01/11 | Met with Faubus to discuss claim research memo; worked on second draft of claim research memo. | 6.00 | 1,920.00 | 28899792 |
| Vanek, M.J. | 08/01/11 | Reviewing relevant documents re claims. (scheduling order.) | .50 | 315.00 | 28900654 |
| Vanek, M.J. | 08/01/11 | Reviewing relevant documents re claims. (settlement stipulaiton.) | .60 | 378.00 | 28900712 |
| Vanek, M.J. | 08/01/11 | Reviewing relevant documents re claims. (settlement stipulation.) | 1.20 | 756.00 | 28900713 |
| Vanek, M.J. | 08/01/11 | Tel conference with R. Baik re claims. | .10 | 63.00 | 28900715 |
| Vanek, M.J. | 08/01/11 | Tel conference with D. Buell re claims. (settlement stipulation) | .10 | 63.00 | 28900719 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 08/01/11 | Reviewing relevant documents re claims. (settlement stipulation) | .70 | 441.00 | 28900721 |
| Vanek, M.J. | 08/01/11 | Reviewing relevant documents re claims. (settlement stipulation) | .50 | 315.00 | 28900723 |
| Vanek, M.J. | 08/01/11 | Tel. conference with opposing counsel re claims. (re settlement stipulation) | .10 | 63.00 | 28900725 |
| Vanek, M.J. | 08/01/11 | Reviewing relevant documents re claims. (Corresp. re notice period, settlement payment.) | .10 | 63.00 | 28900726 |
| Vanek, M.J. | 08/01/11 | Reviewing relevant documents re claims. (Settlement correspondence.) | .10 | 63.00 | 28900732 |
| Vanek, M.J. | 08/01/11 | Reviewing relevant documents re claims. (settlement correspondence) | .20 | 126.00 | 28900743 |
| Vanek, M.J. | 08/01/11 | Reviewing relevant documents re claims. (document-request responses.) | 2.00 | 1,260.00 | 28900771 |
| Vanek, M.J. | 08/01/11 | Reviewing relevant documents re claims. | 1.10 | 693.00 | 28900783 |
| Vanek, M.J. | 08/01/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 28900792 |
| O'Neill, K.M. | 08/01/11 | Prepared for claims team meeting (0.5); reviewed settlement stipulation and accompanying e-mail for claim settlement (0.8). | 1.30 | 858.00 | 28919157 |
| Todarello, V. | 08/01/11 | Extensive electronic document review of custodian documents. | 6.50 | 1,170.00 | 28920430 |
| Mendolaro, M. | 08/01/11 | Meeting agenda | 1.00 | 660.00 | 28926610 |
| Mendolaro, M. | 08/01/11 | Review of various claims matters. | 2.50 | 1,650.00 | 28926626 |
| Kim, J. | 08/01/11 | Add and code relevant correspondence to the Litigator's notebook. | 3.00 | 735.00 | 28927107 |
| Cavanagh, J. | 08/01/11 | Extensive electronic document review of custodian documents. | 10.50 | 1,890.00 | 28955217 |
| Rha, W. | 08/01/11 | Extensive electronic document review of custodian documents. | 11.30 | 2,034.00 | 28955225 |
| Bloch, A. | 08/01/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 28955275 |
| Rif, F. | 08/01/11 | Extensive electronic document review of custodian documents. | 9.50 | 1,710.00 | 28957265 |
| Lipner, L. | 08/01/11 | E-mail exchange w/J. Drake re claims issue (.4). | .40 | 238.00 | 29021655 |
| Kallstrom-Schre | 08/02/11 | E-mail to J. Rylander re document review protocol | .30 | 141.00 | 28841055 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Galvin, J.R. | 08/02/11 | Edit litigation document (.7); e-mail same to B. Gibbon (.1); update e-mails to B. Gibbon and S. McCoy (.2); work on litigation documents (2.5); draft e-mail to opposing counsel (.3); call w opposing counsel (.3); update litigation document and call w S. McCoy re same (.3); update NA's tracker re cases (.3); update litigation document and e-mail D. Culver and C. Fights (MNAT) re filing (.2); prepare for meeting w team (.2); meeting w team re claims issues (1.3); call w opposing counsel re litigation document (.3); communications w S. McCoy re same (.2); e-mail N. Forrest re proposal (.1); work on litigation documents (.4); e-mail oppoisng counsel (.2); call w opposing counsel re claims issues (.3); meeting w B. Gibbon (.4) and calls w opposing counsel re claims issues (.3); e-mail B. Gibbon and R. Boris (Nortel) re claims issues (.2); draft litigation documents (.4); call w opposing counsel re document (.1); review comments from opposing counsel on litigation document and summarize same (.2). | 9.50 | 4,465.00 | 28841164 |
| Kallstrom-Schre | 08/02/11 | E-mails re custodian document collection | .20 | 94.00 | 28841484 |
| Palmer, J.M. | 08/02/11 | Call with Canadian monitor re court approval issues re settlement; starting draft motion (.5); e-mail with A Korman re disclosure issues re litigation settlement (.3); e-mail with B Short, L Lipner re litigation issue (.1) | .90 | 594.00 | 28842195 |
| Sherrett, J.D.H | 08/02/11 | Drafting extension stips (0.7); e-mail to S. McCoy re extension stip (0.1); e-mail to N. Abularach re update (0.1); drafting extension and e-mail to S. McCoy re same (0.9); call w/ C. Brown re defense analysis (0.6); e-mail to D. Buell re stip extending defendant (0.1); call w/ J. Kim re service issue (0.1); updating tracker (0.2); e-mails to notice parties re settlement (0.5); e-mail to S. McCoy re litigation requests (0.1); updating master tracker per N. Abularach (0.5); associates mtg re claims issues (1.5); call w/ B. Hunt re claims issue (0.1); call w/ D. Culver re mediation issue (0.1); e-mail to opposing counsel re extension stip (0.1); revising extension stip and e-mail to opposing counsel re same (0.2); updating tracker (0.1). | 6.00 | 2,820.00 | 28842278 |
| Sidhu, K. | 08/02/11 | File maintenance and updating of internal litigation tracker. | .40 | 188.00 | 28843247 |
| Sidhu, K. | 08/02/11 | Preparation for phone call with UCC re avoidance actions. | .40 | 188.00 | 28843249 |
| Sidhu, K. | 08/02/11 | E-mail to MNAT re litigation issues. | .20 | 94.00 | 28843251 |
| Sidhu, K. | 08/02/11 | Revised draft of litigation documents. | 1.40 | 658.00 | 28843255 |
| Sidhu, K. | 08/02/11 | Meeting with D. Buell re litigation issues. | .20 | 94.00 | 28843256 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 08/02/11 | Telephone conference with M. Vanek re litigation issues. | .10 | 47.00 | 28843258 |
| Sidhu, K. | 08/02/11 | E-mail to MAO re litigation deadlines. | .20 | 94.00 | 28843259 |
| Sidhu, K. | 08/02/11 | Telephone conference with UCC re avoidance actions. | .50 | 235.00 | 28843260 |
| Sidhu, K. | 08/02/11 | Office conference with team associates re litigation issues. | 1.50 | 705.00 | 28843263 |
| Drake, J.A. | 08/02/11 | E-mail regarding claims issue (.40); review and revise notice of rejection (.70), UCC/bond notice (.80) and motion (.80); review general e-mail (.20); prepare for (.3) and participate in telephone conference with L. Lipner, T. North and G. Saliby regarding claims issue (.90); telephone call with L. Lipner regarding same (.30); review claimant documents (.30); follow up e-mail (.20); review and revise stipulation (1.0); file maintenance (.10); review e-mail (.10). | 6.10 | 4,148.00 | 28844394 |
| Brown, J. | 08/02/11 | Hand delivery to 1230 Ave. of the Americas. | 1.30 | 182.00 | 28844705 |
| Brown, J. | 08/02/11 | Sent dockets to attorneys. | 1.20 | 168.00 | 28844708 |
| Philbrick, J.E. | 08/02/11 | Work on motion (.6); Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky, K. O'Neill, M. Mendolaro, R. Baik, B. Faubus, and A. Siegel (.9); follow up e-mails to K. O'Neill, J. Drake, M. Mendolaro and to R. Boris and R. Bariahtaris at Nortel regarding claim issues discussed at weekly meeting (.4); scheduling conference call with R. Bariahtaris, R. Boris, and K. O'Neill (.2); additional diligence on claim and e-mail to R. Boris (.4); review of additional parties (.3); e-mails with D. Sugerman and D. Buell regarding litigation issues (.3); drafting e-mail to J. Ray for review by J. Drake, K. O'Neill (.8); e-mail with R. Boris re claimant (.1); e-mails with claimant regarding scheduling for stip execution (.1); editing notice e-mail and draft motion (1.2) | 5.30 | 2,862.00 | 28845206 |
| Forrest, N. | 08/02/11 | T/c Akin re settlements (.40); e-mails re various issues re reviewing potential settlement offers and stipulations (1.0); review and revise various settlement stipulations (1.50); various e-mails and meetings re various issues re release (2.0); issue re claimant (.60) | 5.50 | 4,427.50 | 28846718 |
| Gibbon, B.H. | 08/02/11 | Ucc call. | .50 | 335.00 | 28847071 |
| Gibbon, B.H. | 08/02/11 | Mt with assocs re litigation issues. | 1.30 | 871.00 | 28847073 |
| Gibbon, B.H. | 08/02/11 | Mt w J. Galvin re litigation issues. | .40 | 268.00 | 28847077 |
| Gibbon, B.H. | 08/02/11 | Call to opp. counsel re litigation issues. | .20 | 134.00 | 28847080 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 08/02/11 | Call and e-mail to coams re litigation issues. | .30 | 201.00 | 28847082 |
| Gibbon, B.H. | 08/02/11 | E-mail to d buell re litigation issues. | .50 | 335.00 | 28847084 |
| Gibbon, B.H. | 08/02/11 | Rev of docs | 1.00 | 670.00 | 28847088 |
| Gibbon, B.H. | 08/02/11 | Organizing docs | .50 | 335.00 | 28847098 |
| McCoy, S.D. | 08/02/11 | Attend and participate in UCC call re settlements (.50); Meeting re case management and tracking protocols (1.3); review and analysis of settlement position (.20); prepare for UCC call (.10); prepare and send e-mail to D. Buell re scheduling stipulation (.10); call with K. Sidhu re scheduling and review e-mails between him and D. Culver re same (.10) | 2.30 | 1,518.00 | 28847421 |
| Cheung, S. | 08/02/11 | Circulated monitored docket online. | .50 | 70.00 | 28863206 |
| Baik, R. | 08/02/11 | Prepare for (0.2), and participate in, weekly claims team meeting (0.9); review draft document regarding potential settlement discussion, circulate to team, confer with B. Faubus regarding same and revise the same and send to R. Boris (at Nortel) for review (8.3); telephone conference with claimant regarding cross-border issue and report to team (0.4); set up a call with another claimant (0.3); coordinate with another claimant regarding procedure (0.1); coordinate with J. Philbrick regarding litigation issues and confer with other team members (0.2); respond to K. O'Neill's inquiry regarding claims resolution process (0.3). | 10.70 | 6,741.00 | 28863710 |
| Mossel, K. | 08/02/11 | Edit multiple claim tracker charts (.5); read and respond to multiple team e-mails regarding claims (.5). | 1.00 | 340.00 | 28864647 |
| Belyavsky, V.S. | 08/02/11 | Reviewed claims | 2.30 | 1,081.00 | 28866967 |
| Lacks, J. | 08/02/11 | Various calls/e-mails w/team, counterparties re claims issues (1.2); associates meeting re claims issues (1.5); drafted claims docs (0.5). | 3.20 | 1,904.00 | 28867629 |
| Faubus, B.G. | 08/02/11 | Team meeting to discuss status of claims including responses to Omnibus objections, outstanding issues, and claims negotiations with A. Podolsky, K. O'Neill, M. Mendolaro, J. Philbrick, B. Faubus, and A. Siegel (.9); Review and revisions to claims spreadsheet (1.9); Tcs w/ R. Baik re spreadsheet (.3); e-mail to claim holder with questions re claim spreadsheet (.3); E-mails to S. Lo and Huron re claims administration issue (.2); E-mails to K. O'Neill and M. Mendolaro re claim spreadsheet (.2). | 3.80 | 1,786.00 | 28876619 |
| Rylander, J. | 08/02/11 | Review of documents. | 4.00 | 1,360.00 | 28880071 |
| Rylander, J. | 08/02/11 | Managing review of documents and workflow. | 1.50 | 510.00 | 28880077 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rylander, J. | 08/02/11 | QC of documents. | 4.00 | 1,360.00 | 28880086 |
| Buell, D. M. | 08/02/11 | Review and revise draft responses (0.6); conference w/ K. Sidhu regarding same (0.2). | .80 | 832.00 | 28880894 |
| Buell, D. M. | 08/02/11 | Prepare for Judge Gross conference call. | 1.30 | 1,352.00 | 28880898 |
| Buell, D. M. | 08/02/11 | Conference w/ L. Schweitzer, H. Zelbo, L. Peacock regarding conference. | .30 | 312.00 | 28880944 |
| Buell, D. M. | 08/02/11 | Conference w/ H. Zelbo, L. Peacock, L. Schweitzer and Akin Gump lawyers regarding conference. | .30 | 312.00 | 28880959 |
| Buell, D. M. | 08/02/11 | Conference call w/ Judge Gross regarding scheduling. | .70 | 728.00 | 28880967 |
| Buell, D. M. | 08/02/11 | Follow-up work to plan hearing schedule after Judge Gross call. | 1.50 | 1,560.00 | 28880974 |
| Buell, D. M. | 08/02/11 | Review creditor stipulations. | .50 | 520.00 | 28880992 |
| Buell, D. M. | 08/02/11 | E-mails w/ Baik and Sugerman regarding creditor negotiations. | .20 | 208.00 | 28881001 |
| Buell, D. M. | 08/02/11 | Review draft settlement agreement. | .10 | 104.00 | 28881015 |
| Buell, D. M. | 08/02/11 | Review draft settlement agreement (0.4); e-mail w/ Vanek regarding same (0.1). | .50 | 520.00 | 28881033 |
| Buell, D. M. | 08/02/11 | Review draft settlement agreement. | .20 | 208.00 | 28881059 |
| Buell, D. M. | 08/02/11 | Review draft settlement agreement. | .30 | 312.00 | 28881080 |
| Abularach, N. | 08/02/11 | Work on matters | 2.40 | 1,608.00 | 28898793 |
| Abularach, N. | 08/02/11 | Associate team mtg re claims issues | 1.50 | 1,005.00 | 28898800 |
| Siegel, A. | 08/02/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky, K. O'Neill, M. Mendolaro, R. Baik, J. Philbrick, B. Faubus, and (.9) worked on claim research memo (6.0). | 6.90 | 2,208.00 | 28899817 |
| Vanek, M.J. | 08/02/11 | Reviewing relevant documents re claims. | 2.10 | 1,323.00 | 28900912 |
| Vanek, M.J. | 08/02/11 | Reviewing relevant documents re claims. (Settlement correspondence.) | .10 | 63.00 | 28900919 |
| Vanek, M.J. | 08/02/11 | Reviewing relevant documents re claims. (settlement agreement, sent to opp. Counsel) | .20 | 126.00 | 28901003 |
| Vanek, M.J. | 08/02/11 | Reviewing relevant documents re claims. (settlement letter.) | .10 | 63.00 | 28901004 |
| Vanek, M.J. | 08/02/11 | Reviewing relevant documents re claims. (settlement agreement.) | .30 | 189.00 | 28901006 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Vanek, M.J. | 08/02/11 | Tel conference with J. Sherrett re claims. (scheduling issue.) | .10 | 63.00 | 28901018 |
| Vanek, M.J. | 08/02/11 | Reviewing relevant documents re claims. (Case-status update for associates meeting.) | .40 | 252.00 | 28901030 |
| Vanek, M.J. | 08/02/11 | Office conference with N. Abularach re claims. (Associates meeting re case status.) | 1.50 | 945.00 | 28901037 |
| Vanek, M.J. | 08/02/11 | Reviewing relevant documents re claims. (settlement stipulation) | .50 | 315.00 | 28901373 |
| Vanek, M.J. | 08/02/11 | Prep for client meeting re litigation issues. | .20 | 126.00 | 28901383 |
| Vanek, M.J. | 08/02/11 | Tel conference with K. Sidhu re claims. (document requests.) | .10 | 63.00 | 28901384 |
| Vanek, M.J. | 08/02/11 | Reviewing relevant documents re claims. (settlement stipulation.) | .50 | 315.00 | 28901389 |
| O'Neill, K.M. | 08/02/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky, M. Mendolaro, R. Baik, J. Philbrick, B. Faubus, and A. Siegel (.9); attention to e-mails re claims settlements (0.3). | 1.20 | 792.00 | 28919243 |
| O'Neill, K.M. | 08/02/11 | Call with Nortel and Huron to discuss claims (including M. Mendolaro) (0.6); review of cross-border issues relating to invoices (1.2). | 1.80 | 1,188.00 | 28919258 |
| New York, Temp. | 08/02/11 | W. Lau: Update Notebood with Correspondence and Pleadings. | 2.00 | 490.00 | 28920743 |
| Mendolaro, M. | 08/02/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky, K. O'Neill, R. Baik, J. Philbrick, B. Faubus, and A. Siegel | .90 | 594.00 | 28926636 |
| Mendolaro, M. | 08/02/11 | Call with client and K. O'Neill to dicuss claims status. | .60 | 396.00 | 28926637 |
| Kim, J. | 08/02/11 | Prepare and serve via hand delivery through MAO for two defendants per J. Sherrett. | .90 | 220.50 | 28927121 |
| Kim, J. | 08/02/11 | Assist J. Roll organize cases for all claim briefs. | .90 | 220.50 | 28927124 |
| Kim, J. | 08/02/11 | Add and code pleadings to the litigator's notebook. | 1.60 | 392.00 | 28927128 |
| Schweitzer, L. | 08/02/11 | Substantial revisions to bar date motion (1.7). | 1.70 | 1,683.00 | 28945823 |
| Rha, W. | 08/02/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 28955226 |
| Bloch, A. | 08/02/11 | Extensive electronic document review of custodian documents. | 11.30 | 2,034.00 | 28955296 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Rif, F. | 08/02/11 | Extensive electronic document review of custodian documents. | 10.00 | 1,800.00 | 28957266 |
| Zelbo, H. S. | 08/02/11 | Conference call with Akin; conference call with client; meetings (1.3); review documents re motions to dismiss; claim; e-mails (1.5). | 2.80 | 2,912.00 | 29001960 |
| Bussigel, E.A. | 08/02/11 | Conf. Call NROR re claim (.2); mtg L.Schweitzer, M.Alcock, L.Malone re claim (.2), reviewing actuary report (.3) | .70 | 378.00 | 29060073 |
| Bussigel, E.A. | 08/02/11 | E-mail C.Kunz (Morris James) re claim | .10 | 54.00 | 29060082 |
| Sherrett, J.D.H | 08/03/11 | E-mails to opposing counsel re extension stips (0.2); revise extension stip and e-mail to opposing counsel w/ redline (0.2); e-mail to S. McCoy re settlement proposals (0.6); updating tracker (0.1); e-mail to opposing counsel re deadline extensions (0.1); call w/ M. Vanek re settlement stip issue (0.1); call w/ opposing counsel re claims issue (0.1); e-mail to D. Culver re answer extensions (0.1); e-mail to opposing counsel re agreement re deadline extensions (0.1); call w/ D. Abbot re notice e-mail and comms w/ N. Abularach re same (0.1); call w/ K. Sidhu re settlement proposal (0.1); e-mail to N. Forrest re settlement proposal (0.3); updating tracker (0.1); call w/ M. Vanek re mediation issue (0.1); e-mails w/ S. McCoy re same (0.1); call to opposing counsel re same (0.1); e-mail to opposing counsel re answer extension (0.1); drafting same and e-mail to N. Forrest re same (1.0); drafting extension stip (0.6); call w/ N. Forrest re service issue (0.1); call w/ B. Gibbon re same (0.1); call w/ vendor re same (0.1); call w/ S. McCoy re settlement proposals (0.2); attn to e-mails (0.2); updating tracker (0.2). | 5.10 | 2,397.00 | 28847468 |
| McCoy, S.D. | 08/03/11 | Call with M. Vanek re release (.10); call with J. Sherret re settlement offer (.10); call with J. Galvin re settlement (.10); e-mail to opposing counsel re settlement (.10); e-mail to N. Forrest re settlement offer (.10) | .50 | 330.00 | 28847478 |
| Kallstrom-Schre | 08/03/11 | E-mails re custodian document collection | .20 | 94.00 | 28847497 |
| Kallstrom-Schre | 08/03/11 | E-mail to J. Kim re agreed protective order | .30 | 141.00 | 28847500 |
| Kallstrom-Schre | 08/03/11 | Attn to e-mail re document review issue | .20 | 94.00 | 28847501 |
| Palmer, J.M. | 08/03/11 | call with J Drake re automatic stay issues, related research | .20 | 132.00 | 28861179 |
| Sidhu, K. | 08/03/11 | E-mail to MAO re litigation deadlines. | .20 | 94.00 | 28862630 |
| Sidhu, K. | 08/03/11 | Telephone conference with J. Sherrett re litigation issues. | .10 | 47.00 | 28862632 |
| Cheung, S. | 08/03/11 | Circulated monitored docket online. | 1.30 | 182.00 | 28863637 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Cheung, S. | 08/03/11 | Circulated documents. | .20 | 28.00 | 28863655 |
| Baik, R. | 08/03/11 | Coordinate with C. Fischer regarding potential settlement discussion and telephone conference with claimant regarding same and review and comment on draft e-mail. | .70 | 441.00 | 28864444 |
| Mossel, K. | 08/03/11 | Edit claim tracker chart (1); read and respond to multiple team e-mails regarding claims (2); edit agenda for weekly team meeting (1). | 4.00 | 1,360.00 | 28864763 |
| Gibbon, B.H. | 08/03/11 | E-mails to. J Galvin re litigation issues. | .30 | 201.00 | 28864957 |
| Gibbon, B.H. | 08/03/11 | Rev of docs for J. Galvin (1/7); t/c w/L. Lipner (.3). | 2.00 | 1,340.00 | 28864963 |
| Gibbon, B.H. | 08/03/11 | Rev of N. Abularach doc and e-mails w D. Culver re same | 1.00 | 670.00 | 28864977 |
| Gibbon, B.H. | 08/03/11 | cl meet w avi and j rietema re sj | 1.70 | 1,139.00 | 28865003 |
| Gibbon, B.H. | 08/03/11 | rev of claims issue and e-mail to n forrest re same | .40 | 268.00 | 28865007 |
| Drake, J.A. | 08/03/11 | Review and revise claimant related documents (1.40); e-mail regarding same (.30); review general e-mail (.20); legal research regarding litigation issues (1.50); legal research regarding litigation issues (1.50); telephone calls with J. Harbor (.10), M. Slater (.10), D. Abbott (.20) and J. Palmer (.10) regarding same; e-mail regarding same (.20); review pleadings (.30); e-mail regarding claims issue (.10); e-mail regarding disclosure statement (.10); file maintenance (.20); e-mail regarding claims issue (.10). | 6.40 | 4,352.00 | 28865967 |
| Forrest, N. | 08/03/11 | Conf. M Vanek re claimant related issues (.70); review and revise various settlement stips and settlement proposals (1.30); various e-mails re various issues in various cases (1.0). | 3.00 | 2,415.00 | 28866326 |
| Philbrick, J.E. | 08/03/11 | E-mails with K. O'Neill regarding morning meeting and response to J. Ray (.2); e-mail of draft of response to J. Ray to J. Drake and K. O'Neill (.4); proofing notice e-mail and sending to D. Buell (.3); discussing review with M. Stefanick (.3); updating rejection notice draft with comments from J. Drake and K. O'Neill (.8); e-mail to J. Ray regarding settlement (.2); reviewing report (.5); call with D. Buell on claim resolution and follow-up e-mail to K. Riehmer (.3); making changes to draft motion and e-mail to J. Drake and K. O'Neill (.3); e-mail to E. Bussigel with contract rejection question (.2) | 3.50 | 1,890.00 | 28866971 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Galvin, J.R. | 08/03/11 | Work on litigation documents (3.5); communications w B. Gibbon and S. McCoy re claims issues (.5); communications w D. Culver and C. Fights (MNAT) re filing and cliams issues (.4); e-mails w opposing counsel re litigation issues (.3); work on litigation document (1.6). | 6.30 | 2,961.00 | 28867622 |
| Lacks, J. | 08/03/11 | Various calls/e-mails w/team, counterparties re claims issues (1.0); drafted claims docs. (2.7); filled out claims status chart (0.3). | 4.00 | 2,380.00 | 28867633 |
| Faubus, B.G. | 08/03/11 | Review of A. Siegel memo on claim (.6); Oc with A. Siegel re revisions to claim memo (.4). | 1.00 | 470.00 | 28876693 |
| Rylander, J. | 08/03/11 | Gathering examples of documents. | 1.50 | 510.00 | 28880194 |
| Rylander, J. | 08/03/11 | Review of interesting documents to provide examples for associates. | 2.50 | 850.00 | 28880271 |
| Rylander, J. | 08/03/11 | QC of documents. | 5.20 | 1,768.00 | 28880276 |
| Buell, D. M. | 08/03/11 | Review claims trading issues. | 1.10 | 1,144.00 | 28881095 |
| Buell, D. M. | 08/03/11 | Review and comment on draft settlement. | .20 | 208.00 | 28881108 |
| Buell, D. M. | 08/03/11 | Work on overview of action status. | .60 | 624.00 | 28881113 |
| Buell, D. M. | 08/03/11 | Review confidentiality issues involved in mediation (0.3); e-mail w/ I. Rozenberg regarding same (0.1). | .40 | 416.00 | 28881124 |
| Buell, D. M. | 08/03/11 | Review draft responses. | .70 | 728.00 | 28881171 |
| Buell, D. M. | 08/03/11 | Conference call w/ F. Hodara (Akin Gump), A. Qureshi (Akin Gump), H. Zelbo, I. Rozenberg regarding claims objection. | .50 | 520.00 | 28881197 |
| Buell, D. M. | 08/03/11 | Review notice e-mail (0.2); t/c w/ Jennifer Philbrick regarding same (0.2). | .40 | 416.00 | 28881208 |
| Buell, D. M. | 08/03/11 | Work on trade claim negotiations. | 1.10 | 1,144.00 | 28882363 |
| Buell, D. M. | 08/03/11 | Review status report for filing with court. | .20 | 208.00 | 28882392 |
| Buell, D. M. | 08/03/11 | Conference call w/ D. Adler (Hughes Hubbard & Reed), H. Zelbo, I. Rozenberg, F. Hodara (Akin Gump), A. Qureshi (Akin Gump) regarding objection scheduling (0.5); follow-up call w/ F. Hodara (Akin Gump) regarding same (0.2). | .70 | 728.00 | 28882494 |
| Buell, D. M. | 08/03/11 | Revise draft settlement. | .30 | 312.00 | 28882528 |
| Buell, D. M. | 08/03/11 | Revise draft settlement (.3); t/c w/ M. Vanek regarding same (0.1). | .40 | 416.00 | 28882535 |
| Buell, D. M. | 08/03/11 | Revise draft settlement. | .30 | 312.00 | 28882539 |
| Buell, D. M. | 08/03/11 | E-mail to James Bromley, Lisa Schweitzer and Neil Forrest regarding claims issues. | .20 | 208.00 | 28882544 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 08/03/11 | Review case analysis for disputed claim. | .70 | 728.00 | 28882552 |
| Abularach, N. | 08/03/11 | work on matters | .40 | 268.00 | 28899734 |
| Siegel, A. | 08/03/11 | Worked on claim research memo (3.3); o/c w/B. Faubus (.4). | 4.00 | 1,280.00 | 28899835 |
| Vanek, M.J. | 08/03/11 | Reviewing relevant documents re claims. (settlement stipulation) | 2.80 | 1,764.00 | 28901430 |
| Vanek, M.J. | 08/03/11 | Reviewing relevant documents re claims. (Correspondence with counsel re revised scheduling order.) | .10 | 63.00 | 28901433 |
| Vanek, M.J. | 08/03/11 | Reviewing relevant documents re claims. (settlement proposal.) | .50 | 315.00 | 28901440 |
| Vanek, M.J. | 08/03/11 | Reviewing relevant documents re claims. (settlement communication.) | 1.20 | 756.00 | 28901442 |
| Vanek, M.J. | 08/03/11 | Tel conference with Huron re claims. (payment history.) | .20 | 126.00 | 28901447 |
| Vanek, M.J. | 08/03/11 | Office conference with N. Forrest re claims. (settlement stip markup.) | .70 | 441.00 | 28901457 |
| Vanek, M.J. | 08/03/11 | Tel conference with S. McCoy re claims. (release issues.) | .10 | 63.00 | 28901462 |
| Vanek, M.J. | 08/03/11 | Tel conference with J. Galvin re claims. | .20 | 126.00 | 28901467 |
| Vanek, M.J. | 08/03/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 28901469 |
| Vanek, M.J. | 08/03/11 | Reviewing relevant documents re claims. (settlement agreement.) | 1.00 | 630.00 | 28901472 |
| Vanek, M.J. | 08/03/11 | Tel conference with D. Buell re claims. (settlement stiplation markup.) | .10 | 63.00 | 28901476 |
| Vanek, M.J. | 08/03/11 | Tel. conference with opposing counsel re claims. (re settlement.) | .30 | 189.00 | 28901931 |
| Vanek, M.J. | 08/03/11 | Reviewing relevant documents re claims. | .50 | 315.00 | 28901944 |
| Vanek, M.J. | 08/03/11 | Reviewing relevant documents re claims. (settlement stipulation.) | .30 | 189.00 | 28901946 |
| Vanek, M.J. | 08/03/11 | Reviewing relevant documents re claims. (settlement notice e-mail—draft.) | 1.00 | 630.00 | 28901950 |
| Vanek, M.J. | 08/03/11 | Reviewing relevant documents re claims. (mediator selection deadline) | .10 | 63.00 | 28901989 |
| Vanek, M.J. | 08/03/11 | Reviewing relevant documents re claims. (Revised scheduling orders) | .20 | 126.00 | 28901992 |
| O'Neill, K.M. | 08/03/11 | Review of inventory claim numbers for cross-border protocol discussion. | .50 | 330.00 | 28919370 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| O'Neill, K.M. | 08/03/11 | Phone call with B. Kahn or Creditors Committee to discuss cross-border claims approach. | .30 | 198.00 | 28919440 |
| New York, Temp. | 08/03/11 | W. Lau: Updated Notebook with Correspondence | 2.00 | 490.00 | 28921210 |
| Kim, J. | 08/03/11 | Coordinate with Practice Support to upload defendant's production onto Concordance per J. Sherrett. | .50 | 122.50 | 28927137 |
| Kim, J. | 08/03/11 | Assist J. Roll page check organized cases from claims briefs. | 1.00 | 245.00 | 28927138 |
| Kim, J. | 08/03/11 | Code pleadings on the litigator's notebook. | 1.80 | 441.00 | 28927139 |
| Schweitzer, L. | 08/03/11 | Review claims reports (0.3). | .30 | 297.00 | 28945282 |
| Cavanagh, J. | 08/03/11 | Extensive electronic document review of custodian documents. | 10.50 | 1,890.00 | 28955218 |
| Rha, W. | 08/03/11 | Extensive electronic document review of custodian documents. | 11.30 | 2,034.00 | 28955227 |
| Bloch, A. | 08/03/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 28955298 |
| Rif, F. | 08/03/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 28957268 |
| Lipner, L. | 08/03/11 | T/c w/B. Gibbon re litigation issues (.3); E-mail to B. Gibbon and B. Faubus re same (.2). | .50 | 297.50 | 29066895 |
| Lipner, L. | 08/03/11 | T/c w/A. Kogan re claims (.1); E-mails to A. Kogan re same (.3); E-mail exchange w/J. Palmer re claims issue (.2). | .60 | 357.00 | 29066910 |
| Zelbo, H. S. | 08/03/11 | Meeting regarding motion to dismiss; conference call w/counsel re expert deposit and scheduling; review judge mediation order and e-mails re same. | 2.00 | 2,080.00 | 29081859 |
| Mendolaro, M. | 08/03/11 | review of claims, correspondence with team regarding claimant request | .50 | 330.00 | 29091223 |
| Fischer, C.M. | 08/03/11 | Draft e-mail to trade claimant to summarize arguments regarding trade claim (1.5); Review trade claim and contract in diligence and draft trade claim authorization form regarding trade claim (3.1); Drafted e-mail to D. Pollack regarding cross border issue (0.3); Drafted e-mail to R. Baik regarding trade claim research (0.4); Drafted e-mail to J. Drake regarding settlement issues for trade claim (0.5). Drafted e-mail to L. Harrington regarding trade claim issues (0.3). | 6.10 | 2,867.00 | 29092513 |
| Kallstrom-Schre | 08/04/11 | Mtg w/ J. Rylander re claim doc production issues | .50 | 235.00 | 28866480 |
| Kallstrom-Schre | 08/04/11 | Review claim documents | .30 | 141.00 | 28866569 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Galvin, J.R. | 08/04/11 | Prepare for team meeting (.1); team meeting re claims issues (.6); e-mails w opposing counsel re litigation documents (.3); work on litigation documents (.5); e-mail to D. Buell re litigation documents (.2); communications w B. Gibbon re claims issues (.2); case file maintenance (.5); e-mail opposing counsel re claims issue (.1); update tracker (.3); e-mail R. Boris (Nortel) re claims issue (.2); work on claims issues (2.1). | 5.10 | 2,397.00 | 28869130 |
| Sidhu, K. | 08/04/11 | File maintenance and e-mail monitoring. | .30 | 141.00 | 28869163 |
| Sidhu, K. | 08/04/11 | Updating new internal litigation tracker. | 1.40 | 658.00 | 28869164 |
| Sidhu, K. | 08/04/11 | Drafted stipulations extending litigation deadlines. | .50 | 235.00 | 28869165 |
| Sidhu, K. | 08/04/11 | Reviewed relevant documents re litigation issues. | .10 | 47.00 | 28869166 |
| Sidhu, K. | 08/04/11 | Revised drafts of litigation documents. | .80 | 376.00 | 28869167 |
| Sidhu, K. | 08/04/11 | Weekly team meeting re claims. | .60 | 282.00 | 28869169 |
| Sherrett, J.D.H | 08/04/11 | E-mail to M. Vanek re notice (0.1); working on extension stips and e-mail to D. Buell re same (0.9); e-mail to D. Buell re foriegn service issue (0.2); drafting extension stip and e-mail to N. Abularach re same (1.2); call w/ opposing counsel re mediation scheduling (0.1); updating tracker (0.2); revising stip and e-mail to opposing counsel re same (0.2); e-mail to S. McCoy re case scheduling issues (0.1); call w/ S. McCoy re scheduling issues (0.2); call w/ opposing counsel re initial disclosures (0.1); call w/ opposing counsel re scheduling issues (0.3); call w/ N. Abularach re tracker (0.1); updating tracker (0.8); team mtg w/ claims issues (0.6); e-mail to C. Fights (MNAT) re stip (0.1); finalizing settlement stip and e-mail to opposing counsel re same (0.2); call w/ C. Brown re various litigation issues (0.8); drafting extension stip (0.2). | 6.40 | 3,008.00 | 28869187 |
| Bussigel, E.A. | 08/04/11 | E-mails J.Philbrick re notice | .30 | 162.00 | 28869286 |
| Bussigel, E.A. | 08/04/11 | T/c M.Kagan re research issue (.1); and follow-up (.2). | .30 | 162.00 | 28869361 |
| Belyavsky, V.S. | 08/04/11 | Reviewed claims (.8), call with research tool regarding research for claim (.2) | 1.00 | 470.00 | 28871376 |
| Gibbon, B.H. | 08/04/11 | Team mtg re claims issues | .60 | 402.00 | 28872972 |
| Gibbon, B.H. | 08/04/11 | Work on discl doc and e-mails to n forrest re same | .60 | 402.00 | 28872979 |
| Gibbon, B.H. | 08/04/11 | E-mails to J. Galvin and d culver re filings | .40 | 268.00 | 28872988 |
| Gibbon, B.H. | 08/04/11 | Call w B. Wolfe re claimant. | .10 | 67.00 | 28872997 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 08/04/11 | Review documents regarding cross-border issues and telephone conference with claimant and the Canadian Monitor regarding same and report to team (0.2); telephone conference with C. Fischer and claimant regarding potential settlement (0.5). | .70 | 441.00 | 28873035 |
| Faubus, B.G. | 08/04/11 | Response to K. O'Neill and J. Philbrick re calls to Monitor and claimants (.1); Calls to Monitor and claimant (.2); Tc with N. Abularach re claim negotiation (.1); Voice-mail with opposing counsel for claimant re negotiations (.1); E-mail to J. Drake re various claim issues (.1). | .60 | 282.00 | 28876751 |
| Mossel, K. | 08/04/11 | Edit claim tracker chart (.40); attend weekly team meeting (.60). | 1.00 | 340.00 | 28879191 |
| Forrest, N. | 08/04/11 | Team meeting (.60); review memo on status of case (.40); review and comment on language for disclosure statement on cases (.80); various e-mails and confs on various issues in various cases (1.40); meeting/ J Lacks, N. Abularach and DB re re-assignment of cases (.50). | 3.70 | 2,978.50 | 28879750 |
| Rylander, J. | 08/04/11 | Creating updated review guidance chart. | 1.50 | 510.00 | 28880291 |
| Rylander, J. | 08/04/11 | QC of documents. | 8.00 | 2,720.00 | 28880293 |
| Rylander, J. | 08/04/11 | Managing first level and QC review of documents. | 1.00 | 340.00 | 28880295 |
| Rylander, J. | 08/04/11 | QC of documents (1.3); meeting w/J. Kallstrom (.5). | 1.80 | 612.00 | 28880303 |
| Buell, D. M. | 08/04/11 | Review draft settlement agreement. | .30 | 312.00 | 28882590 |
| Buell, D. M. | 08/04/11 | Revise/review draft settlement agreement. | .20 | 208.00 | 28882592 |
| Buell, D. M. | 08/04/11 | Review/revise draft settlement agreement. | .30 | 312.00 | 28882598 |
| Buell, D. M. | 08/04/11 | Review service issues. | .30 | 312.00 | 28882599 |
| Buell, D. M. | 08/04/11 | Review/revise draft notice regarding settlement agreement. | .20 | 208.00 | 28882601 |
| Buell, D. M. | 08/04/11 | Work regarding scheduling of mediation and claims objection (1.6); conference w/ L. Schweitzer and H. Zelbo regarding same (0.5); t/c w/ J. Ray (Nortel) regarding same (0.4); t/c w/ F. Hodara (Akin Gump) regarding same (0.4). | 2.90 | 3,016.00 | 28882622 |
| Buell, D. M. | 08/04/11 | Review new issues regarding proposed confidentiality agreement. | 1.30 | 1,352.00 | 28882626 |
| Buell, D. M. | 08/04/11 | Review/revise draft motion. | .50 | 520.00 | 28882633 |
| Buell, D. M. | 08/04/11 | Review draft agenda letter for 8/9. | .20 | 208.00 | 28882635 |
| Buell, D. M. | 08/04/11 | Team meeting regarding disputed claims. | .60 | 624.00 | 28882640 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 08/04/11 | Meet w/ N. Abularach, N. Forrest, J. Lacks regarding avoidance case issues. | .50 | 520.00 | 28882648 |
| Buell, D. M. | 08/04/11 | Review creditor stipulations. | .50 | 520.00 | 28882651 |
| Buell, D. M. | 08/04/11 | Review analysis of disputed claim (0.8); conference call w/ M. Kagan and J. Drake regarding same (0.4); t/c w/ M. Kagan and B. McRae (0.3). | 1.50 | 1,560.00 | 28882667 |
| Cheung, S. | 08/04/11 | Circulated monitored docket online. | 1.50 | 210.00 | 28885507 |
| Cheung, S. | 08/04/11 | Circulated documents. | .50 | 70.00 | 28885586 |
| Peacock, L.L. | 08/04/11 | Reviewed e-mail from Debtors regarding schedule, with respect to claims, e-mail from D. Buell regarding same (.3); read e-mail from L. Schweitzer regarding claims proceedings (.2). | .50 | 335.00 | 28889827 |
| Lacks, J. | 08/04/11 | E-mails/calls w/team, counterparties re claims issues (0.6); review claims issues and e-mails re same (1.2); drafted notice e-mails (1.2); weekly team meeting and follow-up mtg w/D. Buell, N. Forrest, N. Abularach (1.1); case distribution e-mail to team (0.5). | 4.60 | 2,737.00 | 28892376 |
| Abularach, N. | 08/04/11 | Work on matters | 3.60 | 2,412.00 | 28899762 |
| Abularach, N. | 08/04/11 | T/c with opposing counsel re settlement. | .10 | 67.00 | 28899779 |
| Abularach, N. | 08/04/11 | team mtg re clams issues(.6) and follow up mtg with D. Buell and N. Forrest, J. Lacks re case distribution (.5) | 1.10 | 737.00 | 28899787 |
| Siegel, A. | 08/04/11 | Worked on claim research memo. | 4.00 | 1,280.00 | 28899843 |
| Vanek, M.J. | 08/04/11 | Reviewing relevant documents re claims. (mediator-selection status.) | .80 | 504.00 | 28901999 |
| Vanek, M.J. | 08/04/11 | Reviewing relevant documents re claims. (Correspondence re settlement stipulation) | .20 | 126.00 | 28902007 |
| Vanek, M.J. | 08/04/11 | Reviewing relevant documents re claims. (Scheduling issues with W4 defendants) | .20 | 126.00 | 28902010 |
| Vanek, M.J. | 08/04/11 | Tel. conference with opposing counsel re claims. (re scheduling issues.) | .10 | 63.00 | 28902014 |
| Vanek, M.J. | 08/04/11 | Tel. conference with opposing counsel re claims. (re scheduling issues.) | .20 | 126.00 | 28902017 |
| Vanek, M.J. | 08/04/11 | Tel conference with D. Buell re claims. | .10 | 63.00 | 28902020 |
| Vanek, M.J. | 08/04/11 | Reviewing relevant documents re claims. | .40 | 252.00 | 28902024 |
| Vanek, M.J. | 08/04/11 | Reviewing relevant documents re claims. | .40 | 252.00 | 28902035 |
| Vanek, M.J. | 08/04/11 | Reviewing relevant documents re claims. | 3.00 | 1,890.00 | 28902094 |
| Vanek, M.J. | 08/04/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 28902303 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| McCoy, S.D. | 08/04/11 | Update case tracker (.20); Nortel team meeting (.6); review and analysis (.20); review of e-mail from counsel re settlement discussions (.10); review of analysis of latest position statement (.10); review of and response to e-mail from counsel re edits to proposed settlement stipulation (.10); review of and response to e-mails from counsel re settlement (.20); further work finalizing settlement stipulation, including review of opposing counsel's proposed edits and e-mails to D. Buell re same (.20); finalize settlement (.20); discussion with K.Sidhu re options for putting defendant on a scheduling order (.10); e-mail discussions with J. Galvin re preparation of mediation statement (.10) | 2.10 | 1,386.00 | 28906577 |
| Fischer, C.M. | 08/04/11 | Meeting with R. Baik regarding trade claimant and call with L. Harrington (Nixon Peabody) regarding trade claimant (0.5); Drafted e-mail to L. Harrington regarding settlement issues (0.4). | .90 | 423.00 | 28909079 |
| Drake, J.A. | 08/04/11 | Review caselaw regarding statute (1.20); telephone call with D. Abbott regarding same (.10); telephone call with M. Kagan regarding same (.20); review e-mail from D. Abbott (.20); e-mail D. Buell regarding same (.20); review pleadings (.30); telephone call with K. Kolbig regarding claims issue and follow up e-mail (.20); review and revise negative notices on real estate claims (.30); general e-mail review (.10); prepare for telephone call regarding claims issue (.30); telephone call with D. Buell and M. Kagan regarding same (.20); follow up e-mail (.40); legal research regarding legal issue (.70). | 4.40 | 2,992.00 | 28916300 |
| O'Neill, K.M. | 08/04/11 | Call w/B. Bariahtaris re inventory claims (w/ J. Philbrick) (0.6); follow up to call (0.4); review of materials for claim settlement (1.0). | 2.00 | 1,320.00 | 28919479 |
| New York, Temp. | 08/04/11 | W. Lau: Update Notebook. | 2.80 | 686.00 | 28921245 |
| Kim, J. | 08/04/11 | Team meeting re claims. | .60 | 147.00 | 28927145 |
| Kim, J. | 08/04/11 | Organize and code correspondence from the litigator's notebook. | 1.50 | 367.50 | 28927147 |
| Philbrick, J.E. | 08/04/11 | Call to D. Abbott regarding motion approach (.1); call with R. Bariahtaris, R. Boris, K. O'Neill regarding inventory claims (.6); e-mail to Monitor regarding claim settlement (.2); e-mail to D. Buell with motion draft (.1); drafting e-mail to Monitor with follow-up issues (.5); e-mails with D. Buell and K. Riehmer regarding potential litigation issues (.2); discussing motion with D. Buell (.1); e-mails with E. Bussigel with rejection question (.2); e-mails and calls with K. O'Neill re signature block on stipulation (.3); sending out e-mail and scheduling call with UCC/Bonds (.3) | 2.60 | 1,404.00 | 28929168 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Cavanagh, J. | 08/04/11 | Extensive electronic document review of custodian documents. | 10.50 | 1,890.00 | 28955219 |
| Rha, W. | 08/04/11 | Extensive electronic document review of custodian documents. | 11.30 | 2,034.00 | 28955228 |
| Bloch, A. | 08/04/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 28955555 |
| Rif, F. | 08/04/11 | Extensive electronic document review of custodian documents. | 11.30 | 2,034.00 | 28957271 |
| Lipner, L. | 08/04/11 | E-mail to J. Lacks re claims issue (.4). | .40 | 238.00 | 29067192 |
| Zelbo, H. S. | 08/04/11 | Claims; strategy meeting; review litigation papers. | 1.50 | 1,560.00 | 29085483 |
| Mendolaro, M. | 08/04/11 | review of outstanding claims | 2.00 | 1,320.00 | 29091280 |
| Kallstrom-Schre | 08/05/11 | E-mail ex re claim document collection | .80 | 376.00 | 28876209 |
| Kallstrom-Schre | 08/05/11 | Comm w/ M. Fleming-Delacruz and J. Kim re claim objection | .20 | 94.00 | 28876216 |
| Sherrett, J.D.H | 08/05/11 | Updating tracker (0.1); revising/finalizing extension stip and e-mail to S. McCoy re same (0.7); call w/ J. Galvin re settlement issue (0.1); call w/ S. McCoy re extension stip (0.1); e-mail to opposing counsel re same (0.1); updating tracker (0.1); e-mail to R. Boris re settlement agreement (0.2); e-mail to opposing counsel re scheduling issues (0.2); updating tracker (0.2); e-mail to M. Vanek re extensions (0.1); e-mails to C. Fights re stips (0.2); e-mail to opposing counsel re extension stip (0.1); call w/ C. Fights (MNAT) re foreign service issue (0.1); e-mail to C. Fights re same (0.1); updating tracker (0.2); e-mail to D. Buell re foreign service issue (0.7); call w/ C. Fights re same (0.1); call w/ J. Galvin re same (0.1); revising stip and e-mail to opposing counsel re scheduling issues (0.1); call w/ opposing counsel re scheduling issues (0.1); drafting extension stip and e-mail to opposing counsel re same (0.6); call w/ opposing counsel re settlement issue (0.1); e-mail to D. Buell re same (0.2); call w/ D. Buell re same (0.1); call w/ opposing counsel re same (0.1); call w/ opposing counsel re claims issue (0.2); revising extension stip and e-mail to C. Fights re same (0.1); updating tracker (0.2); attn to e-mails (0.1). | 5.40 | 2,538.00 | 28876725 |
| Palmer, J.M. | 08/05/11 | Calls, e-mail with L Schweitzer, litigation counsel re litigation issues (1.9) | 1.90 | 1,254.00 | 28877012 |
| Belyavsky, V.S. | 08/05/11 | Reviewed claims | .10 | 47.00 | 28877028 |
| Mossel, K. | 08/05/11 | Edit claim tracker chart (3); read and respond to multiple team e-mails regarding claims (2). | 5.00 | 1,700.00 | 28879225 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Forrest, N. | 08/05/11 | Various e-mails re claims issue (.70); e-mails re other issues in other cases (1.30). | 2.00 | 1,610.00 | 28879814 |
| Rylander, J. | 08/05/11 | Managing first level and QC review of documents. | 1.00 | 340.00 | 28880329 |
| Rylander, J. | 08/05/11 | QC of documents coded Not Responsive. | 5.00 | 1,700.00 | 28880337 |
| Rylander, J. | 08/05/11 | Review of documents coded For Further Review. | 2.00 | 680.00 | 28880347 |
| Rylander, J. | 08/05/11 | Review of documents coded Tech Issue. | 1.50 | 510.00 | 28880349 |
| Rylander, J. | 08/05/11 | Review of documents in inconsistently coded families. | 1.50 | 510.00 | 28880359 |
| Baik, R. | 08/05/11 | Conference call with K. O'Neill and J. Philbrick and B. Kahn (at Akin) and J. Hyland (at Capstone) regarding proposed settlement (0.3); follow-up conversation with K. O'Neill and J. Philbrick (0.1); review R. Boris's (at Nortel) comments regarding potential settlement discussion and coordinate with B. Faubus regarding same (0.2); respond to R. Boris's inquiry regarding related issue (0.2). | .80 | 504.00 | 28880972 |
| McCoy, S.D. | 08/05/11 | Meeting with J. Galvin and J. Lacks re hand-off (.90); prepare and send settlement counter offer (.10); review Notice e-mail re Notice Parties (.10); review stip. (.10) | 1.20 | 792.00 | 28880987 |
| Buell, D. M. | 08/05/11 | Work on response regarding disputed claim (0.7); t/c w/ J. Drake and M. Kagan regarding same (0.3); review caselaw regarding same (0.5); e-mail w/ J. Ray regarding same (0.1); t/c w/ B. McRae regarding same (0.2); search for counsel regarding same (0.5). | 2.30 | 2,392.00 | 28882685 |
| Buell, D. M. | 08/05/11 | Conference w/ H. Zelbo, D. Adler (Hughes Hubbard & Reed), E. Harron (Young Conaway Stargatt & Taylor). | .50 | 520.00 | 28882728 |
| Buell, D. M. | 08/05/11 | Scheduling work regarding claims objection. | .50 | 520.00 | 28882732 |
| Buell, D. M. | 08/05/11 | Revise draft settlement agreement. | .30 | 312.00 | 28882735 |
| Gibbon, B.H. | 08/05/11 | Work on doc. | 2.50 | 1,675.00 | 28884207 |
| Gibbon, B.H. | 08/05/11 | Work on disclosure doc. | 1.00 | 670.00 | 28884214 |
| Gibbon, B.H. | 08/05/11 | E-mails and calls re vendor schedule | .50 | 335.00 | 28884228 |
| Gibbon, B.H. | 08/05/11 | Draft e-mail to vendor | .30 | 201.00 | 28884235 |
| Gibbon, B.H. | 08/05/11 | E-mail to j galvin. | .20 | 134.00 | 28884247 |
| Cheung, S. | 08/05/11 | Circulated monitored docket online. | .50 | 70.00 | 28885606 |
| Cheung, S. | 08/05/11 | Circulated documents. | .30 | 42.00 | 28885635 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Peacock, L.L. | 08/05/11 | E-mails regarding call with counsel regarding claims schedule and call with counsel regarding same and follow-up regarding same (.6). | .60 | 402.00 | 28890083 |
| Fischer, C.M. | 08/05/11 | Reviewed and revised spreadsheet regarding maximum and minimum claim amounts. | 2.00 | 940.00 | 28890563 |
| Lacks, J. | 08/05/11 | Sent doc. to N. Abularach (0.1); prep for mtg. w/S. McCoy, J. Galvin re claims issue (0.3); met w/S. McCoy, J. Galvin re same (0.9); pulled documents and sent to S. McCoy, J. Galvin re same (0.7); e-mails w/counterparty, Huron re claims issue (0.2). | 2.20 | 1,309.00 | 28892383 |
| Faubus, B.G. | 08/05/11 | Tcs with R. Baik re revisions to claim spreadsheet (.2); Review of relevant documents and revisions to claim spreadsheet (1.7); Call with claimant re discussion with claimant and Monitor (.2); E-mails to R. Reeb re claims administration issues (.1); E-mail and call to claimant re claim withdrawal (.1); E-mails with R. Baik re claim summary memo status (.2). | 2.50 | 1,175.00 | 28897413 |
| Vanek, M.J. | 08/05/11 | Reviewing relevant documents re claims. (Corresp. with Monitor re settlement.) | .10 | 63.00 | 28902311 |
| Vanek, M.J. | 08/05/11 | Reviewing relevant documents re claims. | 1.00 | 630.00 | 28902314 |
| Vanek, M.J. | 08/05/11 | Reviewing relevant documents re claims. (Client correspondence re settlement.) | .20 | 126.00 | 28902319 |
| Vanek, M.J. | 08/05/11 | Reviewing relevant documents re claims. (settlement agreement.) | .50 | 315.00 | 28902326 |
| Vanek, M.J. | 08/05/11 | Tel. conference with opposing counsel re claims. (settlement agreement) | .70 | 441.00 | 28902328 |
| Vanek, M.J. | 08/05/11 | Reviewing relevant documents re claims. (settlement agreement.) | .50 | 315.00 | 28902330 |
| Vanek, M.J. | 08/05/11 | Reviewing relevant documents re claims. (scheduling order stipulation.) | 1.00 | 630.00 | 28902473 |
| Vanek, M.J. | 08/05/11 | Reviewing relevant documents re claims. (settlement issues.) | .20 | 126.00 | 28902642 |
| Vanek, M.J. | 08/05/11 | Reviewing relevant documents re claims. | .20 | 126.00 | 28902661 |
| Vanek, M.J. | 08/05/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 28902668 |
| Vanek, M.J. | 08/05/11 | Tel conference with J. Sherrett re claims. (Mediation scheduling.) | .10 | 63.00 | 28902678 |
| Vanek, M.J. | 08/05/11 | Reviewing relevant documents re claims. (re scheduling order.) | .10 | 63.00 | 28902680 |
| Vanek, M.J. | 08/05/11 | Reviewing relevant documents re claims. (Client correspondence re expected wire transfer.) | .10 | 63.00 | 28902681 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Drake, J.A. | 08/05/11 | E-mail regarding local counsel (.50); telephone call with J. Scharf regarding tolling (.20); telephone call with D. Abbott regarding counsel (.10); telephone call with B. Short, Ernst & Young, B. McRae and M. Kagan regarding claim (.40); communications with D. Buell and M. Kagan regarding local counsel (.70); telephone call with N. Rose, D. Buell, M. Kagan and B. McRae regarding claim (.30); review general e-mail (.20); review caselaw (.50); review claim documents (.40). | 3.30 | 2,244.00 | 28916357 |
| O'Neill, K.M. | 08/05/11 | Preparation for call wtih Credtiors' committee re settlement (0.5); call with creditors committee (with J. Philbrick) (0.4); follow-up to call w/J. Philbrick and R. Baik (0.3); review of claims (0.8). | 2.00 | 1,320.00 | 28919732 |
| Kim, J. | 08/05/11 | Scan correspondence for litigator's notebook and code pleadings. | 2.00 | 490.00 | 28927156 |
| Kim, J. | 08/05/11 | Add correspondence to Claims litigator's notebook per J. Philbrick. | .20 | 49.00 | 28927158 |
| Kim, J. | 08/05/11 | Code pleadings from local counsel on the litigator's notebook. | 2.50 | 612.50 | 28927160 |
| Kim, J. | 08/05/11 | Complete check per D. Buell, W. McRae, and M. Kagan re Attorney. | .70 | 171.50 | 28927162 |
| Philbrick, J.E. | 08/05/11 | Conversation with D. Pollack of Monitor (.1); call to claimant and scheduling of call with Monitor to discuss claim jointly (.2); diligence and e-mail to E. Bussigel regarding rejection (.1), making edits to settlement documents e-mails with K. O'Neill, J. Ray, and D. Abbott regarding sign-off on settlement agreement (1.4); rescheduling meeting with M. Mendolaro and K. O'Neill for claims update (.1); e-mails with R. Bariahtaris regarding inventory diligence (.1); prep for call with UCC to discuss material settlement proposal (.3); call with UCC and K. O'Neill to discuss material settlement proposal (.4); follow-up discussion of UCC call with K. O'Neill and R. Baik (.2); e-mails with J. Kim regarding adding e-mails to litigators notebook (.1); compiling spreadsheet of summary agreements for K. O'Neill for distribution to UCC (.3); e-mails and calls with D. Buell and R. Baik regarding review (.2) diligence on inventory provisions in contract and e-mail to K. O'Neill (1.4); drafting e-mail to Monitor on outstanding issues and e-mail and call with K. O'Neill with question (.9) | 5.80 | 3,132.00 | 28930244 |
| Cavanagh, J. | 08/05/11 | Extensive electronic document review of custodian documents. | 10.50 | 1,890.00 | 28955220 |
| Bloch, A. | 08/05/11 | Extensive electronic document review of custodian documents. | 9.30 | 1,674.00 | 28955562 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rif, F. | 08/05/11 | Extensive electronic document review of custodian documents. | 9.50 | 1,710.00 | 28957277 |
| Lipner, L. | 08/05/11 | Reviewed draft claim settlement stipulation (.5); E-mail exchange w/b. gibbon re same (.3); E-mails w/L. Schweitzer and J. Palmer re claims (.2). | 1.00 | 595.00 | 29067249 |
| Galvin, J.R. | 08/05/11 | Read background materials from J. Lacks re claims issue (.5); meeting w J. Lacks and S. McCoy re claims issue (.5, partial participant); communications w J. Lacks re claims issues (.2); e-mail opposing counsel re litigation issue (.1); comms w B. Gibbon re claims issue (.3); work on litigation documents (2.5); e-mail same to N. Forrest (.1); draft litigation document and review document and send to B. Gibbon to review (1); coordinate w opposing counsel re litigation document and next steps (.3); e-mail J. Kim re doc (.1); e-mail C. Fischer re claims issue (.1); e-mail C. Brown re claims issue (.2); review comments on claims document an e-mail summary to B. Gibbon (.4); attention to e-mails re claims issue (.2). | 6.50 | 3,055.00 | 29075259 |
| Zelbo, H. S. | 08/05/11 | Conference calls re scheduling; call with D. Adler; review documents. | .80 | 832.00 | 29086985 |
| Mendolaro, M. | 08/05/11 | review of outstanding claims, updates of tracker charts (2.7); t/c w/ M. Fleming-Delacruz (.3). | 3.00 | 1,980.00 | 29091355 |
| Faubus, B.G. | 08/06/11 | Revisions to claim spreadsheet, e-mail to R. Baik re same (.4); | .40 | 188.00 | 28897625 |
| Drake, J.A. | 08/06/11 | Review claimant e-mail (.10); file maintenance (.20); draft claim application (.50). | .80 | 544.00 | 28916376 |
| Rylander, J. | 08/07/11 | Review of families coded inconsistently. | 3.00 | 1,020.00 | 28880378 |
| Rylander, J. | 08/07/11 | Review of families coded inconsistently for responsiveness. | 4.50 | 1,530.00 | 28880386 |
| Rylander, J. | 08/07/11 | Second level review of documents. | 1.20 | 408.00 | 28880390 |
| Palmer, J.M. | 08/07/11 | E-mail with C Fisher, R Baik re litigation claim settlements | .20 | 132.00 | 28880943 |
| Mendolaro, M. | 08/07/11 | Review of claims review memo | 2.00 | 1,320.00 | 28887066 |
| Drake, J.A. | 08/07/11 | Draft claim application (1.70); associated review of documents (1.70) and legal research (1.20). | 4.60 | 3,128.00 | 28916417 |
| O'Neill, K.M. | 08/07/11 | Reviewed request to claimant for additional information. | .30 | 198.00 | 28921778 |
| Bloch, A. | 08/07/11 | Extensive electronic document review of custodian documents. | 5.50 | 990.00 | 28956542 |
| Kallstrom-Schre | 08/08/11 | E-mail to M. Vanek re custodian data | .20 | 94.00 | 28882497 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 08/08/11 | Work on litigation document (1.6); review e-mails and summaries re case and update litigation document w same (.8); e-mail J. Ray (Nortel) re documents (.1); e-mail J. Kim and K. Mossel re case (.1); meeting w J. Lacks re case (.2); review materials from J. Lacks (.1); work on claims issues (2.0); meeting w/B. Gibbon (.5); review comments from opposing counsel (.2). | 5.60 | 2,632.00 | 28886030 |
| Kallstrom-Schre | 08/08/11 | E-mails re custodian data issue | .20 | 94.00 | 28886897 |
| Kallstrom-Schre | 08/08/11 | E-mail ex w/ J. Rylander re document review issues | .20 | 94.00 | 28886901 |
| Sherrett, J.D.H | 08/08/11 | Attn to e-mails (0.2); reviewing defendant's answer (0.1); e-mail to opposing counsel re initial disclosures (0.1); updating team case tracker (0.3); comms w/ J. Lacks re case handover (0.1); revising settlement stip (1.7); mtg w/ J. Lacks re case handover (0.4); e-mail to J. Ray re foreign service issue (0.2); e-mail to B. Faubus re settlement stip (0.1); revising settlement stip and e-mail to N. Abularach re same (0.5); revising extension stip per B. Gibbon and e-mail to N. Forrest re same (1.7); call w/ opposing counsel re settlement issues (0.2); call w/ N. Abularach re same (0.2); call w/ opposing counsel re settlment stip (0.1). | 5.90 | 2,773.00 | 28886908 |
| Palmer, J.M. | 08/08/11 | E-mail with M Supko re patent litigation claim matters, related research (1); e-mail with claims team re claims settlements, related research (.4) | 1.40 | 924.00 | 28886910 |
| Mendolaro, M. | 08/08/11 | Review of claims review memos | 4.00 | 2,640.00 | 28887051 |
| Mendolaro, M. | 08/08/11 | Meetings with B. Faubus (.7) and J. Philbrick (.6). | 1.30 | 858.00 | 28887053 |
| Belyavsky, V.S. | 08/08/11 | call with mkagan (.2); reviewed claims (.4) | .60 | 282.00 | 28887152 |
| Sidhu, K. | 08/08/11 | File maintenance and updating of internal litigation tracker. | .40 | 188.00 | 28888681 |
| Sidhu, K. | 08/08/11 | Office conference with M. Vanek re litigation issues. | .50 | 235.00 | 28888685 |
| Sidhu, K. | 08/08/11 | Finalized litigation documents for service. | .50 | 235.00 | 28888687 |
| Sidhu, K. | 08/08/11 | Drafted motion for adversary proceeding (motion). | .20 | 94.00 | 28888690 |
| Sidhu, K. | 08/08/11 | Drafted and filed stipulation extending litigation deadlines. | .40 | 188.00 | 28888693 |
| Sidhu, K. | 08/08/11 | Telephone call with opposing counsel re litigation issues. | .10 | 47.00 | 28888699 |
| Sidhu, K. | 08/08/11 | Revised draft of settlement stipulation. | 1.10 | 517.00 | 28888701 |
| Sidhu, K. | 08/08/11 | Telephone conference with M. Vanek re litigation issues (motion). | .20 | 94.00 | 28888702 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 08/08/11 | Office conference with J. Lacks re litigation issues (case handover). | .20 | 94.00 | 28888704 |
| Baik, R. | 08/08/11 | Review revised chart of settlement related information and confer with K. O'Neill, M. Mendolaro and B. Faubus regarding same (2.3); telephone conference with J. Philbrick regarding same (0.1); telephone conference with C. Fischer regarding same (0.2); follow up with claimant (0.1). | 2.70 | 1,701.00 | 28889801 |
| Fischer, C.M. | 08/08/11 | Call to trade claimant regarding obtaining backup to trade claim (0.3); Call with R. Morgan regarding question regarding claim (0.4); Call with R. Baik regarding trade claims issues (0.2); Review of contract related to trade claim (0.5). | 1.40 | 658.00 | 28890532 |
| Lacks, J. | 08/08/11 | Various e-mails/calls w/team, counterparties re claims issues (1.2); met w/associates re claims issues (0.5); meeting w/J. Sherrett (.4). | 2.10 | 1,249.50 | 28892424 |
| Gibbon, B.H. | 08/08/11 | Meet w J. Galvin re litigation issues. | .50 | 335.00 | 28892766 |
| Gibbon, B.H. | 08/08/11 | Call w G. Bradley re litigation issues. | .20 | 134.00 | 28892781 |
| Gibbon, B.H. | 08/08/11 | Work on doc for J. Sherrett. | .80 | 536.00 | 28892786 |
| Gibbon, B.H. | 08/08/11 | Work on e-mail to D. Buell re litigation issues and e-mails to M. Vanek and C. Fights re same. | .60 | 402.00 | 28892800 |
| Gibbon, B.H. | 08/08/11 | Work on e-mail to D. Buell re litigation issues and research re same. | .70 | 469.00 | 28892813 |
| Gibbon, B.H. | 08/08/11 | Call to Paige Barr re litigation issues. | .10 | 67.00 | 28892822 |
| Gibbon, B.H. | 08/08/11 | E-mail to Blanka Wolfe re litigation issues. | .20 | 134.00 | 28892837 |
| Klein, K.T. | 08/08/11 | E-mails with team re affiliate claims | .10 | 54.00 | 28893421 |
| Forrest, N. | 08/08/11 | Various e-mails w/MV re claims issue; t/c DB and e-mail exchange J. Ray re same (1.30); review and revise various notices, and settlement communications (1.0); various e-mails re various issues in various other cases (1.50). | 3.80 | 3,059.00 | 28897600 |
| Faubus, B.G. | 08/08/11 | Attention to e-mails from C. Fischer re claims admin issues, call to C. Fischer and e-mail to team re same (.2); Tcs with M. Vanek and R. Eckenrod re claim administration issues (.2); Meeting with M. Mendolaro re issues relating to claims (.7); Reviewing draft stipulation for J. Sherret (.2); Review of spreadsheet and revisions to same (.2); Revisions to draft summary of claim and settlement pitch (1.3) | 2.80 | 1,316.00 | 28897743 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Barefoot, L. | 08/08/11 | Review briefing (issues for reply) (.70); call w/J. Moessner (.30); e-mails q/H. Zelbo, L. Schweitzer (Canadian request) (.30); conf. call w/Committee, Gross (sched.) (.50); O/C D. Buell, H. Zelbo, L. Peacock (staffing) (1.00); e-mail to Milbank (sched.) (.40); e-mails w/teamm (meeting) (.60); t/c A. Cordo (pro hac/notice) (.30); e-mail I. Rozenberg, L. Peacock (pro hac/notice) (.20). | 4.30 | 2,924.00 | 28902325 |
| Cheung, S. | 08/08/11 | Circulated monitored docket online. | .20 | 28.00 | 28904545 |
| McCoy, S.D. | 08/08/11 | Review of e-mails with opposing counsel re stipulation to waive initial disclosures and to amend scheduling order (.20); review of draft stipulation to extend date for appointment of mediator and review of e-mails re same with opposing counsel (.20); Review of draft mediation statement and call with J. Galvin re same (.20); | .60 | 396.00 | 28906985 |
| Drake, J.A. | 08/08/11 | Review e-mail re claim (.40); revise claim application (1.00); e-mail regarding application with N. Rose (.20), J. Ray (.10), B. Short (.20), B. McRae (.20), and D. Buell (.20); further work on application (.60); telephone call with W. McRae, D. Buell and M. Kagan regarding same (.20); telephone call with M. Katchmark regarding same (.30); telephone call with M. Kagan regarding Ex A (.20); review Ex. A (.10); e-mail regarding same (.20); file maintenance (.50); e-mail regarding disclosure statement (.10); general e-mail review (.20). | 4.70 | 3,196.00 | 28916694 |
| O'Neill, K.M. | 08/08/11 | Prepared for Nortel claims team meeting. | .30 | 198.00 | 28921862 |
| Mossel, K. | 08/08/11 | Edit claim tracker chart (.20); read and respond to team e-mails regarding claims (.30). | .50 | 170.00 | 28926826 |
| Kim, J. | 08/08/11 | Code correspondence and pleadings from J. Lacks in preparation for his departure in litigator's notebook. | 4.00 | 980.00 | 28927166 |
| Rylander, J. | 08/08/11 | QC of documents coded Not Responsive. | 4.00 | 1,360.00 | 28928692 |
| Rylander, J. | 08/08/11 | Creating guidance and training for review of documents. | 1.00 | 340.00 | 28928695 |
| Rylander, J. | 08/08/11 | Managing review of documents. | 2.00 | 680.00 | 28928698 |
| Rylander, J. | 08/08/11 | Second level review of documents coded Responsive. | 2.00 | 680.00 | 28928701 |
| Rylander, J. | 08/08/11 | Managing QC of documents coded Not Responsive. | 1.00 | 340.00 | 28928704 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Philbrick, J.E. | 08/08/11 | E-mails scheduling call (.1); responding to C. Fischer e-mail on disclosure statement (.1); e-mail to R. Bariahtaris with thoughts on mitigation questions (.4); prep for call with claimant and the Monitor (.2); reviewing information sent by R. Bariahtaris on claim (.4); calls to claimant and to D. Pollack (.2); follow-up calls with D. Pollack and with claimant (.3); responding to questions of D. Saldahana on cross-border claims (.8); additional diligence on outstanding claims (2); call and e-mail with R. Baik regarding claim resolution (.2); meeting with M. Mendolaro regarding claims updates (.6); e-mail to J. Bromley following up on question (.2); drafting e-mails regarding adjustments in settlement negotiations to claimant and R. Boris (.6) | 6.10 | 3,294.00 | 28930308 |
| Moessner, J. | 08/08/11 | Telephone conference with Barefoot. | .30 | 198.00 | 28930839 |
| New York, Temp. | 08/08/11 | W. Lau: Research on articles re claimant. | 1.50 | 367.50 | 28931031 |
| Wu, A. | 08/08/11 | Answering questions from C. Fischer. | .30 | 141.00 | 28932759 |
| Peacock, L.L. | 08/08/11 | Prepare for meeting with H. Zelbo, D. Buell, and L. Barefoot regarding claims and follow-up regarding same (1.0). Prepare for call with court; call with court; follow-up regarding same (.8). E-mails with I. Rozenberg regarding invoices (.1). | 1.90 | 1,273.00 | 28941024 |
| Abularach, N. | 08/08/11 | Work on matters | 2.00 | 1,340.00 | 28942363 |
| Buell, D. M. | 08/08/11 | T/c w/ Neil Forrest regarding draft settlement issue. | .10 | 104.00 | 28953904 |
| Buell, D. M. | 08/08/11 | Revise draft interrogatory answers (0.4); t/c w/ K. Sidhu regarding same (0.1). | .50 | 520.00 | 28954157 |
| Buell, D. M. | 08/08/11 | Meet w/ H. Zelbo, L. Barefoot, I. Rozenberg, L. Peacock regarding issues. | .60 | 624.00 | 28954160 |
| Buell, D. M. | 08/08/11 | Conference call w/ Judge Gross regarding scheduling (0.3); pre-call w/ A. Qureshi (Akin Gump), H. Zelbo, L. Schweitzer, L. Barefoot, L. Peacock regarding same (0.2). | .50 | 520.00 | 28954177 |
| Buell, D. M. | 08/08/11 | Revise draft settlement brief. | .30 | 312.00 | 28954188 |
| Buell, D. M. | 08/08/11 | Review creditor stipulation. | .10 | 104.00 | 28954194 |
| Buell, D. M. | 08/08/11 | Review draft motion. | .40 | 416.00 | 28954217 |
| Buell, D. M. | 08/08/11 | Revise proposed settlement offer. | .20 | 208.00 | 28954235 |
| Buell, D. M. | 08/08/11 | Review data retention issues. | 1.30 | 1,352.00 | 28954240 |
| Buell, D. M. | 08/08/11 | Review status of avoidance claims. | 1.40 | 1,456.00 | 28954243 |
| Buell, D. M. | 08/08/11 | Review filing (0.3); t/c w/ W. McRae, J. Drake and M. Kagan regarding same (0.2). | .50 | 520.00 | 28954247 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 08/08/11 | Reviewing relevant documents re claims. (Corresp. with counsel re settlement stipulation.) | .10 | 63.00 | 28963585 |
| Vanek, M.J. | 08/08/11 | Office conference with K. Sidhu re claims. (case status) | .50 | 315.00 | 28963597 |
| Vanek, M.J. | 08/08/11 | Tel conference with N. Forrest re claims. (settlement.) | .20 | 126.00 | 28963622 |
| Vanek, M.J. | 08/08/11 | Reviewing relevant documents re claims. (Corresp. with K. Sidhu re mediator-deadline extensions.) | .10 | 63.00 | 28963634 |
| Vanek, M.J. | 08/08/11 | Reviewing relevant documents re claims. (settlement notice e-mail to Notice Parties.) | 1.60 | 1,008.00 | 28963665 |
| Vanek, M.J. | 08/08/11 | Reviewing relevant documents re claims. (Correspondence re motions, notice periods.) | .10 | 63.00 | 28963676 |
| Vanek, M.J. | 08/08/11 | Reviewing relevant documents re claims. (settlement agreement.) | .20 | 126.00 | 28963706 |
| Vanek, M.J. | 08/08/11 | Reviewing relevant documents re claims. (settlement correspondence.) | .20 | 126.00 | 28963733 |
| Vanek, M.J. | 08/08/11 | Tel. conference with opposing counsel re claims. (settlement call.) | .10 | 63.00 | 28963772 |
| Vanek, M.J. | 08/08/11 | Reviewing relevant documents re claims. (Client memo re settlement offer.) | .40 | 252.00 | 28964096 |
| Vanek, M.J. | 08/08/11 | Reviewing relevant documents re claims. (motion) | 2.30 | 1,449.00 | 28964102 |
| Vanek, M.J. | 08/08/11 | Reviewing relevant documents re claims. (Filing stipulation to extend time). | .10 | 63.00 | 28964111 |
| Vanek, M.J. | 08/08/11 | Tel. conference with opposing counsel re claims. (With counsel re filing of amended scheduling order.) | .10 | 63.00 | 28964115 |
| Vanek, M.J. | 08/08/11 | Reviewing relevant documents re claims. (settlement pitch.) | .10 | 63.00 | 28964121 |
| Vanek, M.J. | 08/08/11 | Tel. conference with opposing counsel re claims. (re settlement.) | .10 | 63.00 | 28964395 |
| Vanek, M.J. | 08/08/11 | Tel conference with M. Mendolaro re claims. (settlement issue.) | .10 | 63.00 | 28964434 |
| Vanek, M.J. | 08/08/11 | Reviewing relevant documents re claims. (settlement stipulation.) | 1.00 | 630.00 | 28964467 |
| Cavanagh, J. | 08/08/11 | Extensive electronic Document Review of custodian documents. | 3.00 | 540.00 | 28992899 |
| Bloch, A. | 08/08/11 | Extensive Electronic Document Review of Custodian Accounts. | 12.00 | 2,160.00 | 28992906 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rif, F. | 08/08/11 | Extensive Electronic Document Review of Custodian Accounts. | 9.50 | 1,710.00 | 28992918 |
| Rha, W. | 08/08/11 | Extensive Electronic Document Review of Custodian Accounts. | 11.50 | 2,070.00 | 28992927 |
| Zelbo, H. S. | 08/08/11 | Work on claims including expert and deposition scheduling and strategy meetings. | 1.80 | 1,872.00 | 29104550 |
| Bussigel, E.A. | 08/09/11 | T/c V.Belyavsky re case issue | .10 | 54.00 | 28890834 |
| Galvin, J.R. | 08/09/11 | Read cases re litigation issue (.5); communications w S. McCoy re claims issues (.3); meeting w N. Forrest, J. Lacks, and S. McCoy re claim issue (.3, partial participant); work on claims document and update w comments from N. Forrest (.3); research litigation issue (.3); work on claims issue (.5); call w C. Brown re same (.3); e-mails w B. Gibbon re same (.2); draft litigation document (.6); communicaitons w team re same (.2); attn to e-mails re claim (.1); communications w S. McCoy re scheduling and claims issues (.3); review litigation doc re claims issue (.5); e-mail D. Rutledge re scheduling (.1); draft e-mail to opposing counsel (.1). | 4.60 | 2,162.00 | 28893257 |
| Klein, K.T. | 08/09/11 | Review e-mail re affiliate claims (.1); review document re affiliate claims (1.8) and e-mail L. Peacock re same (.2); review document for same (pro hac vice motion) (.1). | 2.20 | 1,188.00 | 28893429 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 08/09/11 | Reviewing claims on Epiq and e-mail to J. Ray re same (0.1); finalizing settlement stip and e-mail to D. Buell re same (0.6); updating tracker (0.1); revising settlement stip and e-mail to N. Abularach re same (0.2); reiewing revised scheduling stip sent by opposing counsel and e-mail re same (0.1); attn to e-mails re case handover (0.2); working on scheduling stip and e-mail to S. McCoy re same (0.9); mtg w/ S. McCoy re various litigation issues (0.4); reviewing claims issue and e-mail to N. Forrest re same (0.2); revising extension stip and e-mail to opposing counsel re same (0.1); e-mail to N. Forrest re scheduling issue (0.1); e-mail to J. Philbrick re inventory claim issue (0.1); e-mail to D. Buell re settlement stip (0.4); e-mail to opposing counsel re mediation deadline (0.1); reviewing discovery responses and call w/ N. Abularach re same (0.2); call w/ S. McCoy re same (0.1); call w/ D. Buell re settlement stips (0.2); revising settlement stips per D. Buell and e-mails to opposing counsel re same (0.7); e-mail to S. McCoy re scheduling issue (0.1); updating team case tracker (0.1); e-mail to J. Galvin re status update (0.1); e-mail to D. Culver re mediation issue (0.1); e-mail to opposing counsel re case deadlines (0.1); e-mail to opposing counsel re settlement issue (0.1); e-mail to R. Boris re same (0.1); call w/ opposing counsel re various litigation issues (0.1); attn to e-mails (0.1). | 5.70 | 2,679.00 | 28895040 |
| Palmer, J.M. | 08/09/11 | E-mail with M Supko re patent litigation claims matters, reviaing related letters (.7); related mtg with N Forrest (.5); call with litigation counsel re litigation and related e-mail (.2); call with S Delahaye, A Krogan re disclosure issues (.2) | 1.60 | 1,056.00 | 28895185 |
| Sidhu, K. | 08/09/11 | File maintenance and updating of internal litigation tracker. | .30 | 141.00 | 28896157 |
| Sidhu, K. | 08/09/11 | E-mail to M. Vanek re litigation issues. | .10 | 47.00 | 28896158 |
| Sidhu, K. | 08/09/11 | Revised draft of settlement stipulation. | .40 | 188.00 | 28896159 |
| Sidhu, K. | 08/09/11 | Drafted scheduling order for adversary proceeding. | .30 | 141.00 | 28896162 |
| Rozenberg, I. | 08/09/11 | Deal w/ logistical issues for intercompany claims litigation, including corr w/ experts re schedule and review team e-mails re same. | 1.00 | 750.00 | 28896730 |
| Baik, R. | 08/09/11 | Prepare for and attend (telephonically) in the court hearing regarding claim objection (0.4); report to team (0.1); e-mail claimant regarding court order (0.1); comment along w/ C. Fischer on J. Philbrick's e-mail regarding settlement (0.1); telephone conference with claimant regarding settlement document and discuss the same with J. Lacks (0.1); e-mails with claimant regarding settlement discussion (0.1). | .90 | 567.00 | 28897132 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. | 08/09/11 | Docketed papers received. | .50 | 70.00 | 28898796 |
| Gibbon, B.H. | 08/09/11 | E-mails to N Forrest re vendor | .40 | 268.00 | 28898842 |
| Gibbon, B.H. | 08/09/11 | draft e-mail to R. Boris re vendor | .60 | 402.00 | 28898848 |
| Gibbon, B.H. | 08/09/11 | E-mails w/ J Galvin re vendor | .30 | 201.00 | 28898851 |
| Gibbon, B.H. | 08/09/11 | E-mails to C Brown re vendor | .10 | 67.00 | 28898855 |
| Gibbon, B.H. | 08/09/11 | rev of docs re vendor | 1.50 | 1,005.00 | 28898857 |
| Gibbon, B.H. | 08/09/11 | E-mails to C. Fights and D. Culver re vendor and rev of docs | .30 | 201.00 | 28898875 |
| Gibbon, B.H. | 08/09/11 | mt with J. Lacks re case | .40 | 268.00 | 28898883 |
| Forrest, N. | 08/09/11 | Meeting with J. Lacks and others re status of his cases and transition to S. McCoy (.60); review and revise various notices and other documents (1.0); various e-mails in various other cases on various other issues (.50) | 2.10 | 1,690.50 | 28899850 |
| Forrest, N. | 08/09/11 | Review of claims for potential global settlement and e-mails re cases with claims (.3); meeting w/J. Palmer (.5). | .80 | 644.00 | 28900089 |
| Barefoot, L. | 08/09/11 | Review briefing (reply issues) (1.80); e-mails from I. Rozenberg (experts) (.30); e-mails Cordo (notice of adj.) (.20); e-mails D. Buell, H. Zelbo (adjournment) (.20); correspondence J. Moessner (reply issues) (.60). | 3.10 | 2,108.00 | 28903013 |
| Barefoot, L. | 08/09/11 | Review/prepare notice (adjournment). | .40 | 272.00 | 28903591 |
| Cheung, S. | 08/09/11 | Circulated monitored docket online. | .50 | 70.00 | 28904581 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCoy, S.D. | 08/09/11 | Reveiw of e-mail from N.Forrest re global settlement (.10); review of e-mail and approved settlement stip draft re confidentiality of settlements and claims brokers (.10); reveiw of stipulation extending time to answer (.10); meeting with J. Sherrett re case statuses (.40); call with counsel re setting schedule (.20); prepare memo to file memorializing same (.10); discussions with K. Sidhu re same (.10); meeting with J. Lacks, J. Galvin and N. Forrest re settlement offer (.30 (partial)); review of e-mails re inventory claim resolution (.10); review of schedule extension stipulation (.20); review of e-mails with J. Ray re settlement offer (.10); review of e-mails re document production (.10); review of settlement offer e-mail (.10); review and analysis of position statement letter (.20); review of draft notice for settlement and re-mails re same (.20); review of e-mail from opposing counse re assumption and assignment of contracts in relation to proposed settlement and e-mails with N.Forrest and J. Galvin re same (.30); review of proposed scheduling order (.10); review of cases for mediation brief (.20); review of materials from Huron for inclusion with mediation statement (.10); revise and edit draft mediation statement (2.0) | 5.10 | 3,366.00 | 28907307 |
| Fischer, C.M. | 08/09/11 | Call with trade claimant regarding settlement taken with D. Pollack (Monitor) (0.5); Meeting with R. Baik regarding trade claim settlements and hearing regarding third supplemental order to omni 19. (0.4). | .90 | 423.00 | 28909034 |
| Schweitzer, L. | 08/09/11 | Chisolm e/ms (0.1). | .10 | 99.00 | 28909775 |
| Drake, J.A. | 08/09/11 | E-mail regarding filing (.20); review general e-mail (.20); e-mail regarding claims issue (.10); e-mail regarding claims issue (.10); e-mail regarding claims issue (.10). | .70 | 476.00 | 28919449 |
| Lacks, J. | 08/09/11 | Calls/e-mails w/team, counterparties re claims issues (2.6); met w/S. McCoy, J. Galvin, N. Forrest re claims issues (0.6); prep for meetings w/N. Abularach, B. Gibbon (0.2); met w/N. Abularach re claims issues (0.5); met w/B. Gibbon re claims issues (0.4); reviewed claims documents and sent to LNB (3.0). | 7.30 | 4,343.50 | 28921868 |
| O'Neill, K.M. | 08/09/11 | Call with B. Bariahtaris (w/ J. Philbrick and R. Boris) re inventory claims (1.0); call with Nortel and Huron to discuss claims (0.3); e-mails to team members re updates on claims (0.3); e-mail to R. Boris re cross-border claims (0.8). | 2.40 | 1,584.00 | 28921897 |
| Mossel, K. | 08/09/11 | Edit claim tracker chart (1); read and respond to team e-mails regarding claims (1). | 2.00 | 680.00 | 28926827 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 08/09/11 | Code pleading in litigator's notebook. | .10 | 24.50 | 28927169 |
| Rylander, J. | 08/09/11 | QC of internally responsive documents. | 2.00 | 680.00 | 28928725 |
| Rylander, J. | 08/09/11 | Collecting and forwarding documents to associates. | .50 | 170.00 | 28928728 |
| Rylander, J. | 08/09/11 | Managing review of documents. | 1.00 | 340.00 | 28928731 |
| Rylander, J. | 08/09/11 | Second level review of documents coded Responsive. | 4.30 | 1,462.00 | 28928736 |
| Philbrick, J.E. | 08/09/11 | E-mails to J. Bromley and K. O'Neill regarding claims (.1); call with R. Bariahtaris, R. Boris, and K. O'Neill (1); follow-up e-mails to K. O'Neill and R. Bariahtaris and discussion with E. Bussigel based on call (.1); additional diligence on claims, including e-mails to M. Mendolaro, K. O'Neill, and responding to question from J. Sherrett (1.4); call with D. Pollack and claimant regarding claim withdrawal (.1); drafting claim withdrawal form and e-mail to M. Mendolaro and K. O'Neill (.2); edits to withdrawal form and e-mail to A. Cordo (.2); e-mail to claimant with withdrawal form (.1); e-mails with K. O'Neill and R. Bariahtaris regarding questions for claimant (.1); updating motion based on new template from E. Bussigel (.2); additional diligence, including e-mail to R. Boris with question on claim (.6) | 4.10 | 2,214.00 | 28930644 |
| Abularach, N. | 08/09/11 | Work on matters | 1.40 | 938.00 | 28942381 |
| Abularach, N. | 08/09/11 | Mtg with JLacks re matters | .50 | 335.00 | 28942390 |
| Vanek, M.J. | 08/09/11 | Reviewing relevant documents re claims. (motion edits) | .10 | 63.00 | 28981285 |
| Vanek, M.J. | 08/09/11 | Reviewing relevant documents re claims. (settlement offer memos to client.) | .60 | 378.00 | 28981287 |
| Vanek, M.J. | 08/09/11 | Reviewing relevant documents re claims. (settlement agreement.) | .60 | 378.00 | 28981372 |
| Vanek, M.J. | 08/09/11 | Tel. conference with opposing counsel re claims. (settlement call.) | .20 | 126.00 | 28981417 |
| Vanek, M.J. | 08/09/11 | Tel. conference with opposing counsel re claims. (settlement call.) | .10 | 63.00 | 28981433 |
| Vanek, M.J. | 08/09/11 | Reviewing relevant documents re claims. (Reviewing settlement stipulation.) | .10 | 63.00 | 28981455 |
| Vanek, M.J. | 08/09/11 | Reviewing relevant documents re claims. (settlement stipulation.) | .30 | 189.00 | 28981477 |
| Vanek, M.J. | 08/09/11 | Tel. conference with opposing counsel re claims. (settlement call.) | .10 | 63.00 | 28981514 |
| Vanek, M.J. | 08/09/11 | Reviewing relevant documents re claims. | .20 | 126.00 | 28981537 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 08/09/11 | Reviewing relevant documents re claims. (Mediation scheudling question.) | .10 | 63.00 | 28981561 |
| Vanek, M.J. | 08/09/11 | Reviewing relevant documents re claims. (time extensions.) | .30 | 189.00 | 28981590 |
| Bloch, A. | 08/09/11 | Extensive Electronic Document Review of Custodian Accounts. | 12.00 | 2,160.00 | 28992907 |
| Rif, F. | 08/09/11 | Extensive Electronic Document Review of Custodian Accounts. | 10.00 | 1,800.00 | 28992919 |
| Rha, W. | 08/09/11 | Extensive Electronic Document Review of Custodian Accounts. | 11.50 | 2,070.00 | 28992928 |
| Gurgel, M.G. | 08/09/11 | Logistics for team for September hearing dates. | .20 | 108.00 | 29102618 |
| Klein, K.T. | 08/10/11 | Editing and executed document for affiliate claims issue (.2) and communications with C. Fights and J. Roll re same (.1); team meeting (1.1) and prep for same (.1); e-mail J. Kim re affiliate claims issue (.1) | 1.60 | 864.00 | 28900667 |
| Sherrett, J.D.H | 08/10/11 | E-mail to R. Boris re claims issue (0.1); revising settlement stip and e-mail to opposing counsel re same (0.5); e-mail to C. Fights re filing (0.1); e-mail to J. Galvin re status update (0.1); reviewing status update per J. Galvin (0.1); e-mail to N. Forrest re settlement proposal (0.7); updating case schedule tracker (0.1); call to opposing counsel re settlement offer (0.1); follow-up e-mail to N. Forrest re same (0.1); updating tracker (0.1); working on mediation scheduling (0.6); e-mail to N. Forrest re same (0.1); e-mail to opposing counsel re settlement stip (0.1); reviewing analyses provided by Huron, call w/ K. Sidhu re same and e-mail to opposing counsel re same (0.3); call w/ opposing counsel re settlement issues (0.2); e-mail to N. Abularach re mediation scheduling (0.1); e-mail to opposing counsel re mediation scheduling (0.1); reviewing Huron analysis and e-mail to S. McCoy re same (0.9); call w/ opposing counsel re case status (0.2); updating tracker (0.1); e-mail to mediator confirming date for mediation (0.1); calls w/ J. Galvin re settlement procedures issue (0.3); call w/ D. Culver re service issue (0.1); call w/ J. Galvin re same (0.2); researching defendant entity and call to defendant (0.3); updating tracker (0.1); e-mail to R. Boris re mediation (0.1). | 5.90 | 2,773.00 | 28904967 |
| Palmer, J.M. | 08/10/11 | Calls/e-mail with B Short, litigation counsel re litigation issue (.4); call with R Boris, J Philbrick re claimant and claim allowance issues (.3); e-mail with R Thorne, D Buell re litigation settlement issues (.5) | 1.20 | 792.00 | 28905145 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 08/10/11 | File maintenance and updating of internal litigation tracker. | .40 | 188.00 | 28906455 |
| Sidhu, K. | 08/10/11 | Reviewed litigation status report to be filed with the court. | .10 | 47.00 | 28906457 |
| Sidhu, K. | 08/10/11 | Telephone call with CFO of a Nortel customer re open A/R account. | .10 | 47.00 | 28906465 |
| Sidhu, K. | 08/10/11 | E-mail to P. John and M. Doty (Nortel) about open A/R account. | .20 | 94.00 | 28906475 |
| Sidhu, K. | 08/10/11 | Procedure associated with closing certain adversary proceedings. | .30 | 141.00 | 28906484 |
| Sidhu, K. | 08/10/11 | Reviewed settlement agreement reached with claim demand letter recipient. | .20 | 94.00 | 28906493 |
| Sidhu, K. | 08/10/11 | Reviewed relevant document re claims (Huron's analysis). | .20 | 94.00 | 28906498 |
| Rozenberg, I. | 08/10/11 | Team conf and corr re planning for reply on claims objections. | 1.00 | 750.00 | 28906703 |
| Galvin, J.R. | 08/10/11 | Work on litigation document (.5); calls w J. Sherrett (.5); e-mails w team re updates and edits to document (.5); e-mails w N. Abularach re same (.2); e-mail C. Fights (MNAT) re service (.3); comms w S. McCoy re case issue (.3); update litigation document (.3); e-mail B. Gibbon re info for call (.3). | 2.90 | 1,363.00 | 28906814 |
| McCoy, S.D. | 08/10/11 | Review of e-mails to opposing counsel re settlement offer and scheduling of call re same (.10); review of e-mails re scheduling and scheduling Bick Group mediation (.30); | .40 | 264.00 | 28908538 |
| Whatley, C. | 08/10/11 | Docketed papers received. | 1.00 | 140.00 | 28908711 |
| Fischer, C.M. | 08/10/11 | Meeting with K. O'Neill and M. Mendolaro regarding trade claims and settlement issues. | .50 | 235.00 | 28909046 |
| Gibbon, B.H. | 08/10/11 | E-mail to R. Boris re litigation issues. | .40 | 268.00 | 28910589 |
| Gibbon, B.H. | 08/10/11 | Call with S. Mullin re claims issue. | .20 | 134.00 | 28910596 |
| Gibbon, B.H. | 08/10/11 | Call with L. McRoberts re claims issue. | .40 | 268.00 | 28910604 |
| Gibbon, B.H. | 08/10/11 | Rev of doc from MNAT and e-mails to N. Forrest re same | .50 | 335.00 | 28910608 |
| Forrest, N. | 08/10/11 | Review and revise various notices and other documents (1.5); various e-mails re settlement status of a number of cases (1.1); meeting w/ R. Baik (0.4); various e-mails re various issues in various cases (1.0) | 4.00 | 3,220.00 | 28910626 |
| Gibbon, B.H. | 08/10/11 | Rev of docs for vendor | 1.40 | 938.00 | 28910647 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 08/10/11 | Rev of docs for vendor | 1.50 | 1,005.00 | 28910751 |
| Gibbon, B.H. | 08/10/11 | Rev of docs for vendor | .30 | 201.00 | 28910758 |
| Gibbon, B.H. | 08/10/11 | E-mails w/ J Galvin and D. Rutledge | .10 | 67.00 | 28910766 |
| Cheung, S. | 08/10/11 | Circulated monitored docket online. | .20 | 28.00 | 28913969 |
| Drake, J.A. | 08/10/11 | Review general e-mail (.20); e-mail regarding claim (.10); e-mail regarding (.10). | .40 | 272.00 | 28919473 |
| Lacks, J. | 08/10/11 | Calls/e-mails w/team, counterparties re claims issues (1.3); reviewed claims docs and revised same (0.4). | 1.70 | 1,011.50 | 28921879 |
| O'Neill, K.M. | 08/10/11 | Meeting to discuss claims progress with C. Fischer and M. Mendolaro. | .50 | 330.00 | 28926462 |
| Mossel, K. | 08/10/11 | Edit claim tracker chart (.50); read and respond to team e-mails regarding claims (.50). | 1.00 | 340.00 | 28926829 |
| Rylander, J. | 08/10/11 | Managing review of documents. | .50 | 170.00 | 28928789 |
| Rylander, J. | 08/10/11 | Second level review of documents coded Responsive. | 8.00 | 2,720.00 | 28928796 |
| Baik, R. | 08/10/11 | Telephone conference with claimant regarding settlement (0.4); review settlement discussion materials and e-mail D. Buell, A. Podolsky, D. Sugerman and L. Schweitzer regarding settlement proposal and the next steps (4.8); office conference with N. Forrest regarding same (0.4); telephone conference with P. Bozzello regarding intercompany issues and related documents (0.5); review relevant document (0.2). | 6.30 | 3,969.00 | 28929449 |
| Roll, J. | 08/10/11 | Prepared pro hac vice certification for mailing, per K. Klein. | .30 | 73.50 | 28931111 |
| Moessner, J. | 08/10/11 | Team meeting. | 1.00 | 660.00 | 28931852 |
| Philbrick, J.E. | 08/10/11 | Call with B. Faubus and e-mail to K. O'Neill regarding claims (.1); call with J. Palmer and R. Boris (.3); e-mails with claimant regarding withdrawal (.1) | .50 | 270.00 | 28932664 |
| Peacock, L.L. | 08/10/11 | Claims meeting with claims team and follow-up regarding same (1.0). | 1.00 | 670.00 | 28941163 |
| Faubus, B.G. | 08/10/11 | E-mails and tcs to claimant and Monitor re call with claimant re withdrawal of claim (.6); Tc with J. Sherret re claim settlement issues, review of documents re same (.2); Revisions to claim summary (1.2) | 2.00 | 940.00 | 28941894 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 08/10/11 | E-mail w/M. Gurgel re: research (.30); review briefs (outstanding issues) (1.00); O/C H. Zelbo, L. Peacock et al (outstanding issues) (1.00); e-mail w/ D. Buell, H. Zelbo (outstanding issues) (.60); e-mail w/team (tasks re research) (.50); e-mail w/J. Moessner (Reply) (.20); e-mail w/I. Rozenberg (pro hac admission) (.10); e-mail w/M. Gurgel (hearing logistics) (.10); e-mails w/MNAT (notice of resched. hearing) (.30). | 4.10 | 2,788.00 | 28942259 |
| Vanek, M.J. | 08/10/11 | Reviewing relevant documents re claims. (settlement agreement) | .80 | 504.00 | 28965701 |
| Vanek, M.J. | 08/10/11 | Reviewing relevant documents re claims. | .30 | 189.00 | 28965788 |
| Vanek, M.J. | 08/10/11 | Tel. conference with opposing counsel re claims. (Settlement call.) | .10 | 63.00 | 28965812 |
| Vanek, M.J. | 08/10/11 | Reviewing relevant documents re claims. (Settlement correspondence.) | .10 | 63.00 | 28965817 |
| Vanek, M.J. | 08/10/11 | Reviewing relevant documents re claims. (settlement agreement and stipulation of dismissal filing) | .10 | 63.00 | 28965827 |
| Vanek, M.J. | 08/10/11 | Reviewing relevant documents re claims. (Settlement correspondence.) | .70 | 441.00 | 28965833 |
| Bloch, A. | 08/10/11 | Extensive Electronic Document Review of Custodian Accounts. | 11.50 | 2,070.00 | 28992908 |
| Rif, F. | 08/10/11 | Extensive Electronic Document Review of Custodian Accounts. | 9.80 | 1,764.00 | 28992920 |
| Rha, W. | 08/10/11 | Extensive Electronic Document Review of Custodian Accounts. | 11.50 | 2,070.00 | 28992929 |
| Kim, J. | 08/10/11 | Sweep Motion briefs to I. Rozenberg. | .20 | 49.00 | 29056367 |
| Bussigel, E.A. | 08/10/11 | E-mail L.Malone re claim | .10 | 54.00 | 29085785 |
| Gurgel, M.G. | 08/10/11 | Claims team meeting; logistics for team for September hearing dates. | 1.20 | 648.00 | 29102678 |
| Zelbo, H. S. | 08/10/11 | Team meeting; review documents; review briefs. | 1.00 | 1,040.00 | 29104913 |
| Palmer, J.M. | 08/11/11 | e-mail with B Short, J Varga re litigation issues (.2) | 2.00 | 1,320.00 | 28906119 |
| Galvin, J.R. | 08/11/11 | Prepare for call w D. Rutledge (.2); call w B. Gibbon and D. Rutledge re claims issue and followup w B. Gibbon (1); e-mail mediator re scheduling (.1); work on claims issues (1.5). | 2.80 | 1,316.00 | 28910088 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 08/11/11 | Reviewing status update per J. Galvin and e-mail re same (0.1); call w/ N. Abularach re same (0.1); revising settlement stip and e-mail to J. Ray re same (0.3); revising extension stip per N. Forrest and e-mail re same (0.6); call w/ S. McCoy re scheduling issues (0.1); updating team calendar (0.1); call w/ S. McCoy re settlement proposals (0.1); e-mails re same (0.1); reviewing docket and scheduling order (0.1); drafting settlement stip and e-mail to S. McCoy re same (0.9); call w/ S. McCoy re settlement proposals (0.1); team mtg re claims issues (1.0); e-mail to N. Forrest re settlement proposal (0.1); updating tracker (0.1); e-mail to opposing counsel re litigation issue (0.1); call w/ C. Brown re analysis issue (0.1); call to opposing counsel re tolling agreement (0.1); working on scheduling issues and call w/ K. Sidhu re same (0.3); e-mail to N. Forrest re scheduling issue (0.1); updating tracker (0.1). | 4.60 | 2,162.00 | 28912148 |
| Galvin, J.R. | 08/11/11 | Prepare for team meeting (.2); team meeting re claims issues (1); calls w B. Gibbon and opposing counsel (.5) and communications w B. Gibbon (.5); draft summaries of calls (.1); communications w N. Abularach re litigation document (.1); work on litigation document (.1); update tracker (.4); e-mail opposing counsel re claims issue (.1). | 3.00 | 1,410.00 | 28912464 |
| Kallstrom-Schre | 08/11/11 | Attn to e-mail re document review issues | .40 | 188.00 | 28913525 |
| Kallstrom-Schre | 08/11/11 | E-mail to J. Miller (Merrill) re data encryption | .10 | 47.00 | 28913530 |
| Sidhu, K. | 08/11/11 | File maintenance and updating of internal litigation tracker. | .20 | 94.00 | 28913849 |
| Sidhu, K. | 08/11/11 | Produced new internal calendar for team. | 2.40 | 1,128.00 | 28913851 |
| Sidhu, K. | 08/11/11 | Preparation for document production. | .50 | 235.00 | 28913855 |
| Sidhu, K. | 08/11/11 | Two phone calls with opposing counsel re settlement stipulation. | .20 | 94.00 | 28913862 |
| Sidhu, K. | 08/11/11 | Weekly team meeting re claims. | 1.00 | 470.00 | 28913866 |
| Sidhu, K. | 08/11/11 | Meeting with S. McCoy re litigation issue. | .10 | 47.00 | 28913884 |
| Sidhu, K. | 08/11/11 | E-mail to S. McCoy re litigation issue (scheduling issues). | .10 | 47.00 | 28913892 |
| Sidhu, K. | 08/11/11 | E-mail to J. Drake re claims issue. | .10 | 47.00 | 28913897 |
| Cheung, S. | 08/11/11 | Circulated monitored docket online. | .50 | 70.00 | 28914054 |
| McCoy, S.D. | 08/11/11 | Review and analysis of settlement positions and proposed counter offers (2.0); team meeting (1.0) | 3.00 | 1,980.00 | 28914098 |
| Brown, J. | 08/11/11 | Sent dockets to attorneys. | 3.00 | 420.00 | 28914139 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|------:|-------:|------:|
| Gibbon, B.H. | 08/11/11 | Meeting w J. Galvin and call w D. Rutledge re vendor | 1.00 | 670.00 | 28916612 |
| Gibbon, B.H. | 08/11/11 | E-mails w d culver and j galvin re litigation issues | .30 | 201.00 | 28916618 |
| Gibbon, B.H. | 08/11/11 | Team meeting. | 1.00 | 670.00 | 28916626 |
| Gibbon, B.H. | 08/11/11 | Calls w J. Galvin and calls with opposing counsel | .50 | 335.00 | 28916638 |
| Gibbon, B.H. | 08/11/11 | E-mails to mediator | .30 | 201.00 | 28916692 |
| Gibbon, B.H. | 08/11/11 | Rev of docs | .30 | 201.00 | 28916698 |
| Gibbon, B.H. | 08/11/11 | Org docs | .30 | 201.00 | 28916703 |
| Drake, J.A. | 08/11/11 | E-mail regarding claims issue (.10); review general e-mail (.20); file maintenance (.30). | .60 | 408.00 | 28919510 |
| Forrest, N. | 08/11/11 | Team meeting (1.0); various e-mails and issues in various cases (1.50) | 2.50 | 2,012.50 | 28919521 |
| Klein, K.T. | 08/11/11 | E-mail L. Barefoot re affiliate claims | .10 | 54.00 | 28923229 |
| Lacks, J. | 08/11/11 | Reviewed e-mails from team, counterparties re claims issues and responded to same. | .80 | 476.00 | 28926627 |
| Mossel, K. | 08/11/11 | Edit claim tracker chart (2); read and respond to multiple team e-mails regarding claims (1.20); edit agenda for team meeting (.30); attend team meeting (1). | 4.50 | 1,530.00 | 28926831 |
| Rylander, J. | 08/11/11 | Managing review of documents. | 1.00 | 340.00 | 28928818 |
| Rylander, J. | 08/11/11 | Second level review of documents coded Responsive. | 5.50 | 1,870.00 | 28928821 |
| New York, Temp. | 08/11/11 | W. Lau: Update LNB with correspondence and pleadings from J. Lacks. | 1.00 | 245.00 | 28931225 |
| Philbrick, J.E. | 08/11/11 | Drafting e-mail to claimant with execution copy and notice copies of settlement documents (.3); sending documents to claimant (.2) | .50 | 270.00 | 28933081 |
| Palmer, J.M. | 08/11/11 | E-mail, calls with A Cordo, J Kim, L Schweitzer, J Kalle-S re scheduling of motion hearing for claim settlement | .50 | 330.00 | 28933135 |
| Faubus, B.G. | 08/11/11 | E-mails and tcs with R. Baik and M. Stefanick re meeting with D. Buell re claim settlement issue (.2); Revisions to claim summary (.7). | .90 | 423.00 | 28941913 |
| Barefoot, L. | 08/11/11 | E-mail w/L. Klein (claims alleg.) (.30); e-mail from J. Moessner (.20). | .50 | 340.00 | 28942289 |
| Abularach, N. | 08/11/11 | Work on matters | 1.60 | 1,072.00 | 28943616 |
| Abularach, N. | 08/11/11 | Team mtg on claims issues | 1.00 | 670.00 | 28943633 |
| Vanek, M.J. | 08/11/11 | Reviewing relevant documents re claims. (settlement correspondence.) | .10 | 63.00 | 28965850 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 08/11/11 | Reviewing relevant documents re claims. (settlement correspondence.) | .10 | 63.00 | 28965851 |
| Vanek, M.J. | 08/11/11 | Reviewing relevant documents re claims. (setlement correspondence / drafting.) | .60 | 378.00 | 28965944 |
| Vanek, M.J. | 08/11/11 | Reviewing relevant documents re claims. (notice parties e-mail.) | .40 | 252.00 | 28965948 |
| Vanek, M.J. | 08/11/11 | Reviewing relevant documents re claims. (settlement stipulation.) | .40 | 252.00 | 28965953 |
| Vanek, M.J. | 08/11/11 | Reviewing relevant documents re claims. | .60 | 378.00 | 28965996 |
| Vanek, M.J. | 08/11/11 | Reviewing relevant documents re claims. (Drafting stipulation of dismissal.) | .40 | 252.00 | 28965999 |
| Vanek, M.J. | 08/11/11 | Reviewing relevant documents re claims. (Reviewing team calendar.) | .10 | 63.00 | 28966005 |
| Vanek, M.J. | 08/11/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 28966011 |
| Vanek, M.J. | 08/11/11 | Office conference with N. Forrest and team re claims. (Weekly team meeting.) | 1.00 | 630.00 | 28966015 |
| Cavanagh, J. | 08/11/11 | Extensive electronic Document Review of custodian documents. | 10.50 | 1,890.00 | 28992900 |
| Bloch, A. | 08/11/11 | Extensive Electronic Document Review of Custodian Accounts. | 12.00 | 2,160.00 | 28992909 |
| Rif, F. | 08/11/11 | Extensive Electronic Document Review of Custodian Accounts. | 9.80 | 1,764.00 | 28992921 |
| Kim, J. | 08/11/11 | Add Amended Scheduling Orders to notebook per N. Abularach. | .20 | 49.00 | 29056421 |
| Kim, J. | 08/11/11 | Team meeting re Claims Issues. | 1.00 | 245.00 | 29056437 |
| Fischer, C.M. | 08/11/11 | Drafted e-mail to R. Boris regarding trade claim issue (0.2); Revised stipulation for trade claimant (0.4). Call w/ E. Bussigel & R. Ryan (.3) | .90 | 423.00 | 29061770 |
| Schweitzer, L. | 08/11/11 | Review claims summary (0.2). | .20 | 198.00 | 29066866 |
| Mendolaro, M. | 08/11/11 | Review of settlement memos | 2.00 | 1,320.00 | 29091566 |
| Gurgel, M.G. | 08/11/11 | Legal research regarding pleading standards. | .80 | 432.00 | 29131891 |
| Gibbon, B.H. | 08/12/11 | Work on stip and e-mails to n forrest and j galvin re same. | 1.00 | 670.00 | 28921771 |
| Kallstrom-Schre | 08/12/11 | E-mail ex w/ J. Rylander re doc review issue | .20 | 94.00 | 28924462 |
| Mendolaro, M. | 08/12/11 | Revision of claim memo (1.7). Call w/ B. Faubus (.3). | 2.00 | 1,320.00 | 28926500 |
| O'Neill, K.M. | 08/12/11 | Attention to e-mails re settlement of claims (0.3); e-mail to Canadian Monitor re cross-border claims (0.2). | .50 | 330.00 | 28926553 |

MATTER:  17650-005   CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 08/12/11 | Revising settlement stip per J. Lacks (0.1); e-mail to opposing counsel re same (0.1); e-mail to J. Ray re same (0.1); reviewing case materials and updating tracker (0.3); revising stip per N. Forrest (0.7); e-mail to R. Smith re settlement stip (0.1); e-mail to opposing counsel re same (0.1); e-mail to K. Sidhu re settlement issue (0.1); revising settlement stip and e-mail to opposing counsel re same (0.2); e-mail to N. Forrest re settlement proposal (0.3). | 2.10 | 987.00 | 28926572 |
| Sidhu, K. | 08/12/11 | File maintenance (0.3); e-mails to client re settlement stipulations (0.4); e-mail memo to S. McCoy re litigation issues (1.0); reviewed draft of settlement stipulation (1.0). | 2.70 | 1,269.00 | 28928024 |
| Drake, J.A. | 08/12/11 | E-mail regarding claims issues (.20); prepare for telephone call with claims issues (.80); telephone call with K. Kolbig regarding claims issues (.40); telephone call with N. Forrest regarding same (.20); file maintenance (.50); e-mail regarding claims issues (.10); e-mail regarding claims issues (.10); general e-mail review (.20); draft claims issues tolling agreement (.10); e-mail regarding same (.10). | 2.70 | 1,836.00 | 28928264 |
| Lacks, J. | 08/12/11 | Various e-mails w/team, counterparties re claims issues. | 1.00 | 595.00 | 28928286 |
| Rozenberg, I. | 08/12/11 | Coordinate with foreign law experts on scheduling for claims litigation and follow-up research questions. | .50 | 375.00 | 28928580 |
| Rylander, J. | 08/12/11 | Review update for J Kallstrom-Schreckengost. | .50 | 170.00 | 28928873 |
| Rylander, J. | 08/12/11 | Updating review calendar. | .50 | 170.00 | 28928897 |
| Rylander, J. | 08/12/11 | Planning sorting procedure for second level reviewed documents. | .50 | 170.00 | 28928906 |
| Rylander, J. | 08/12/11 | Managing review of documents. | 1.00 | 340.00 | 28928913 |
| Rylander, J. | 08/12/11 | Call w R Conant (Merrill) re sorting procedure for second level reviewed documents. | .70 | 238.00 | 28928921 |
| Rylander, J. | 08/12/11 | Second level review of documents coded Responsive. | 3.00 | 1,020.00 | 28928939 |
| Philbrick, J.E. | 08/12/11 | E-mails with K. O'Neill, J. Drake and A. Cordo regarding executed stipulation (.3); responding to question on release language to M. Mendolaro (.1); e-mails with K. O'Neill regarding e-mail to R. Bariahtaris (.1) | .50 | 270.00 | 28929151 |
| Palmer, J.M. | 08/12/11 | e-mail with J Varga re litigation issues | .20 | 132.00 | 28933149 |
| Faubus, B.G. | 08/12/11 | Revising draft of claim summary memo (.6); Call with M. Mendolaro re claim memos and other tasks(.3); | .90 | 423.00 | 28941924 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 08/12/11 | Circulated monitored docket online. | .50 | 70.00 | 28948702 |
| Vanek, M.J. | 08/12/11 | Reviewing relevant documents re claims. (settlement.) | .10 | 63.00 | 28966026 |
| Vanek, M.J. | 08/12/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 28966036 |
| Vanek, M.J. | 08/12/11 | Tel. conference with opposing counsel re claims. | .20 | 126.00 | 28966046 |
| Vanek, M.J. | 08/12/11 | Reviewing relevant documents re claims. (disputed claims issue.) | .20 | 126.00 | 28966059 |
| Vanek, M.J. | 08/12/11 | Reviewing relevant documents re claims. (Client memo.) | .20 | 126.00 | 28966068 |
| Vanek, M.J. | 08/12/11 | Tel conference with Delaware counsel re claims. (amended complaint) | .30 | 189.00 | 28966432 |
| Vanek, M.J. | 08/12/11 | Tel conference with opposing counsel re claims. (Tel conference re settlement.) | .10 | 63.00 | 28966439 |
| Vanek, M.J. | 08/12/11 | Reviewing relevant documents re claims. (Memo to N. Forrest re settlement.) | .20 | 126.00 | 28966447 |
| Vanek, M.J. | 08/12/11 | Tel. conference with opposing counsel re claims. (re settlement agreement.) | .10 | 63.00 | 28966451 |
| Vanek, M.J. | 08/12/11 | Tel. conference with opposing counsel re claims. (re mediation scheduling) | .10 | 63.00 | 28966455 |
| Vanek, M.J. | 08/12/11 | Tel conference with J. Sherrett re claims. (Scheduling-order stipulation.) | .10 | 63.00 | 28966460 |
| Vanek, M.J. | 08/12/11 | Reviewing relevant documents re claims. | .20 | 126.00 | 28966502 |
| McCoy, S.D. | 08/12/11 | prepare and send e-mail proposing mediators (.10); further edits and revisions to mediation statement (.20); review of settlement conversion spreadsheet (.10); | .40 | 264.00 | 28989331 |
| Cavanagh, J. | 08/12/11 | Extensive electronic Document Review of custodian documents. | 8.00 | 1,440.00 | 28992901 |
| Bloch, A. | 08/12/11 | Extensive Electronic Document Review of Custodian Accounts. | 9.00 | 1,620.00 | 28992910 |
| Kim, J. | 08/12/11 | Code pleadings from local counsel onto the litigator's notebook. | .80 | 196.00 | 29056565 |
| Fischer, C.M. | 08/12/11 | Draft fourth supplemental order regarding omnibus objection (0.8). | .80 | 376.00 | 29061838 |
| Galvin, J.R. | 08/12/11 | Call w opposing counsel re scheduling (.1); e-mail opposing counsel re same (.1). | .20 | 94.00 | 29075330 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Drake, J.A. | 08/13/11 | E-mail regarding claims issue (.30); draft e-mail to K. Kolbig regarding claims issue (.30); e-mail T. North regarding same (.10); review general e-mail (.20); draft agreement (.20); review settlements and update settlement notice (.30); e-mail regarding settlements for disclosure statement (.30); file maintenance (.20). | 1.90 | 1,292.00 | 28930400 |
| Rylander, J. | 08/14/11 | QC of documents. | .50 | 170.00 | 28928966 |
| O'Neill, K.M. | 08/14/11 | Revised cross-border invoice claims chart (0.5); sent e-mails to claims reviewers with questions on particular claims (0.2). | .70 | 462.00 | 28933440 |
| Faubus, B.G. | 08/14/11 | Review and revisions to claim summary, send same to M Mendolaro. | .80 | 376.00 | 28941935 |
| Drake, J.A. | 08/14/11 | E-mail regarding claims issue (.10); review pleadings (.80). | .90 | 612.00 | 28997303 |
| Palmer, J.M. | 08/15/11 | E-mail with Crowell & Moring re Canadian/US bankruptcy court settlement approval issue (.4) | .40 | 264.00 | 28933179 |
| Sherrett, J.D.H | 08/15/11 | E-mail to B. Gibbon re stip extending dates (0.1); e-mail to opposing counsel re same (0.1); drafting extension stip and e-mail to N. Forrest re same (1.6); drafting notice e-mail re settlement and e-mail to N. Abularach re same (0.8); updating tracker (0.1); reviewing settlement issue per N. Abularach and e-mail re same (0.2); call w/ J. Lacks re service issue (0.1); call w/ C. Fights re same (0.1); call w/ S. McCoy re settlement proposals (0.1); e-mail to J. Ray re same (0.2); drafting notice e-mails and e-mail to N. Forrest re same (0.3); call w/ N. Abularach re service issue and e-mail to opposing counsel re same (0.4); updating case scheduling tracker (0.1); call w/ opposing counsel re scheduling issues (0.2); call w/ opposing counsel re scheduling and settlement issues (0.2); call w/ opposing counsel re service issue (0.2); call w/ C. Brown (Huron) re defense analysis (0.4). | 5.20 | 2,444.00 | 28933301 |
| Sidhu, K. | 08/15/11 | File maintenance and updating of internal litigation tracker. | .40 | 188.00 | 28936112 |
| Sidhu, K. | 08/15/11 | Office conference with M. Vanek re litigation issues. | .50 | 235.00 | 28936117 |
| Sidhu, K. | 08/15/11 | Finalized and served litigation documents (responses). | .20 | 94.00 | 28936124 |
| Sidhu, K. | 08/15/11 | E-mail to opposing counsel re settlement agreement. | .10 | 47.00 | 28936131 |
| Sidhu, K. | 08/15/11 | E-mail to defendant re settlement stipulation details. | .10 | 47.00 | 28936136 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 08/15/11 | Drafted and filed answer deadline extension stipulation. | .30 | 141.00 | 28936142 |
| Rozenberg, I. | 08/15/11 | Coordinate w/ experts re schedule on claims litigation. | .50 | 375.00 | 28936144 |
| Sidhu, K. | 08/15/11 | Telephone conference with M. Vanek re litigation issues. | .10 | 47.00 | 28936148 |
| Sidhu, K. | 08/15/11 | E-mail memo to M. Vanek re litigation issue (settlement pitch). | .60 | 282.00 | 28936183 |
| Sidhu, K. | 08/15/11 | Revised draft of settlement stipulation. | .50 | 235.00 | 28936187 |
| Drake, J.A. | 08/15/11 | E-mail regarding claims issue (.20); review pleadings to be filed (.30); telephone call with J. Philbrick regarding same (.20); e-mail K. Kolbig regarding claims issue (.10); e-mail with G. Saliby regarding same (.10); e-mail regarding stipulation language (.10); e-mail regarding agenda (.10); review engagement letter and e-mail regarding same (.30); review motion, order and supplements (.70); telephone call with A. Kagan regarding same and follow up e-mail (.20); review Telman materials (.30); telephone call with N. Forrest (.30); review general e-mail (.10). | 3.00 | 2,040.00 | 28940644 |
| Gibbon, B.H. | 08/15/11 | E-mail to N. Forrest re vendor | .30 | 201.00 | 28940738 |
| Gibbon, B.H. | 08/15/11 | Changes to stipulation | .60 | 402.00 | 28940756 |
| Gibbon, B.H. | 08/15/11 | E-mails to N. Forrest re stip | .20 | 134.00 | 28940761 |
| Gibbon, B.H. | 08/15/11 | E-mail to B. Wolfe | .20 | 134.00 | 28940765 |
| Forrest, N. | 08/15/11 | Review and revise various documents, including mediation statements, releases, settlement stipulations and extensions of schedule (2.2); t/c J Drake re agreement (.30); various e-mails in various cases re various issues (1.50). | 4.00 | 3,220.00 | 28941741 |
| Faubus, B.G. | 08/15/11 | Revisions to claims summary memos and send same to D. Buell (.9); E-mails with M. Mendolaro re various claims (.3); Review and revise summary memo for claim (.9); Tc with Monitor and claimant re withdrawal of US claim (.5); e-mail summarizing same to team (.2). | 2.80 | 1,316.00 | 28941940 |
| Barefoot, L. | 08/15/11 | E-mail from I. Rozenberg (experts) (.10); e-mail w/I. Rozenberg, J. Kallstrom (.20). | .30 | 204.00 | 28942325 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Philbrick, J.E. | 08/15/11 | E-mail to J. Drake and K. O'Neill with docs to be filed for final review and follow-up e-mails (.3); review of cross-border chart and e-mails to K. O'Neill with information requested (1.1); drafting e-mail for distrubution of filed documents and follow-up e-mails with J. Drake and K. O'Neill (.5); call with J. Drake regarding finalized drafts of settlement documents and filing process and follow-up e-mails to D. Buell, A. Cordo(.3) | 2.20 | 1,188.00 | 28942990 |
| Galvin, J.R. | 08/15/11 | Call w S. McCoy, J. Lacks and opposing counsel (.3); attn to e-mails from B. Gibbon re litigation document and review same (.2); e-mail N. Forrest re litigation document (.1); e-mail N. Forrest and S. McCoy re claims issue and next steps (.3); e-mail C. Brown (Huron) re claims question (.1); e-mails w D. Culver (MNAT) re litigation document (.1); comms w S. McCoy re case issue (.2); work on litigation issues (1.3). | 1.60 | 752.00 | 28945936 |
| Cheung, S. | 08/15/11 | Circulated monitored docket online. | 1.00 | 140.00 | 28949025 |
| Cheung, S. | 08/15/11 | Circulated documents. | .30 | 42.00 | 28949187 |
| Lacks, J. | 08/15/11 | Various e-mails w/team, counterparties re claims issues (1.8); call w/J. Galvin, S. McCoy, counterparty re claims issue (0.4). | 2.20 | 1,309.00 | 28955160 |
| Mossel, K. | 08/15/11 | Edit claim tracker chart (1); read and respond to multiple team e-mails regarding claims (.5). | 1.50 | 510.00 | 28955294 |
| Fischer, C.M. | 08/15/11 | Research regarding trade claim issue (0.3); Drafted e-mail to R. Baik regarding trade claim issue (1.1); Preparation for settlement call with trade claimant (0.3); Settlement call with trade claimant taken with R. Baik (0.4); Drafted e-mail to K. O'Neill regarding trade claim inventory issues (0.5) | 2.60 | 1,222.00 | 28957931 |
| Fischer, C.M. | 08/15/11 | Drafted e-mail to attorney for trade claimant regarding settlement offer (0.2); Call with D. Pollack and Goodmans LLP (0.2); Drafted e-mail to team regarding trade claim settlement language (0.2); Drafted e-mail to D. Buell regarding claims issue (0.3); Drafted e-mail to Goodmans LLP regarding settlement issue (0.3); Drafted e-mail to J. Drake regarding settlement issue (0.3). | 1.50 | 705.00 | 28957934 |
| Baik, R. | 08/15/11 | Review draft settlement and related court document; confer with C. Fischer regarding same (0.5); respond to client's inquiry regarding certain studies on insurance (0.2); prepare for (0.1) and participate in call with claimants with C. Fischer (0.4); conduct research and discuss next step with M. Vanek (0.3). | 1.50 | 945.00 | 28963519 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCoy, S.D. | 08/15/11 | Review and analysis of settlement offer, call with J. Galvin re same, e-mail to N. Forrest re same and propose response (.20); call with counsel, J.Galvin and J. Lacks re settlement and case scheduling (.30); legal research re claim (.20); review of answer extension stipulation (.20); review of e-mails re settlement proposal (.10); review of N. Forrest's proposed edits to mediation stipulation (.20) | 1.20 | 792.00 | 28989053 |
| Abularach, N. | 08/15/11 | Work on matters | 1.00 | 670.00 | 28989167 |
| Abularach, N. | 08/15/11 | T/c with J. Sherrett re matter. | .10 | 67.00 | 28989180 |
| Rylander, J. | 08/15/11 | Call w R Conant re sorting procedure | .30 | 102.00 | 28997018 |
| Rylander, J. | 08/15/11 | Managing review of documents. | 1.70 | 578.00 | 28997027 |
| New York, Temp. | 08/15/11 | W. Lau: Update LNB with pleadings and correspondence. | 9.80 | 2,401.00 | 28997288 |
| O'Neill, K.M. | 08/15/11 | Review of cross-border claims. | .50 | 330.00 | 29002053 |
| Wu, A. | 08/15/11 | E-mails with J. Drake and M. Kagan about claim. E-mail to B. Short. | 1.00 | 470.00 | 29019671 |
| Vanek, M.J. | 08/15/11 | Reviewing relevant documents re claims. (settlement agreement.) | .30 | 189.00 | 29058810 |
| Vanek, M.J. | 08/15/11 | Office conference with K. Sidhu re claims. (Weekly status meeting.) | .50 | 315.00 | 29058813 |
| Vanek, M.J. | 08/15/11 | Reviewing relevant documents re claims. (settlement agreement and notice party procedure.) | .70 | 441.00 | 29058835 |
| Vanek, M.J. | 08/15/11 | Reviewing relevant documents re claims. (Notifying Nortel AR of expected settlement payment.) | .10 | 63.00 | 29058837 |
| Vanek, M.J. | 08/15/11 | Reviewing relevant documents re claims. (settlement correspondence.) | .40 | 252.00 | 29058838 |
| Vanek, M.J. | 08/15/11 | Reviewing relevant documents re claims. (settlement correspondence.) | .10 | 63.00 | 29058840 |
| Vanek, M.J. | 08/15/11 | Tel conference with R. Baik re claims. | .20 | 126.00 | 29058842 |
| Vanek, M.J. | 08/15/11 | Reviewing relevant documents re claims. (settlement correspondence.) | .10 | 63.00 | 29058844 |
| Vanek, M.J. | 08/15/11 | Tel. conference with opposing counsel re claims. (re settlement stipulation.) | .10 | 63.00 | 29058847 |
| Vanek, M.J. | 08/15/11 | Reviewing relevant documents re claims. (Memo to B. Gibbon re claim allowance / objection language.) | .10 | 63.00 | 29058849 |
| Vanek, M.J. | 08/15/11 | Reviewing relevant documents re claims. | .40 | 252.00 | 29058852 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 08/15/11 | Reviewing relevant documents re claims. (answer-extension stipulation) | .20 | 126.00 | 29058854 |
| Vanek, M.J. | 08/15/11 | Tel conference with R. Baik re claims. | .20 | 126.00 | 29058855 |
| Vanek, M.J. | 08/15/11 | Reviewing relevant documents re claims. (Memo to K. Sidhu re claims issue.) | .20 | 126.00 | 29058859 |
| Vanek, M.J. | 08/15/11 | Tel. conference with opposing counsel re claims. (re settlement.) | .20 | 126.00 | 29058861 |
| Vanek, M.J. | 08/15/11 | Tel conference with K. Sidhu re claims. (settlement offer.) | .10 | 63.00 | 29058865 |
| Vanek, M.J. | 08/15/11 | Reviewing relevant documents re claims. (Reviewing markup of settlement agreemeent.) | .20 | 126.00 | 29058866 |
| Vanek, M.J. | 08/15/11 | Reviewing relevant documents re claims. (settlement agreement markup.) | .20 | 126.00 | 29058867 |
| Schweitzer, L. | 08/15/11 | Conf T Britt re draft bar date motion, deferred comp, etc (1.0). R Eckenrod e/ms (0.1). Committee weekly call (1.0). | 2.10 | 2,079.00 | 29068107 |
| Cavanagh, J. | 08/15/11 | Extensive electronic document review of custodian documents. | 10.00 | 1,800.00 | 29071604 |
| Bloch, A. | 08/15/11 | Extensive electronic document review of custodian documents. | 10.50 | 1,890.00 | 29071769 |
| Lipner, L. | 08/15/11 | O/c w/T. Britt re bar date motion (.6); Correspondence w/T. Britt re same (.1). | .70 | 416.50 | 29072624 |
| Mendolaro, M. | 08/15/11 | agenda for meeting | 1.00 | 660.00 | 29091645 |
| Mendolaro, M. | 08/15/11 | review of claims | 1.00 | 660.00 | 29091695 |
| Fischer, C.M. | 08/16/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky, K. O'Neill, M. Mendolaro, R. Baik, C. Fischer and J. Philbrick (.9) | .90 | 423.00 | 28941944 |
| Sherrett, J.D.H | 08/16/11 | Communications w/ S. McCoy re various litigation issues (0.6); e-mail to R. Boris re settlement proposal (0.2); e-mail to S. McCoy re settlement proposals (1.1); updating tracker (0.1); attn to e-mails re settlement stips (0.1); e-mail to N. Abularach re status update issue (0.1); e-mail to opposing counsel re expiration of notice period (0.4); e-mails to notice parties re settlement agreement (0.4); updating case calendar (0.1); e-mails to notice parties re settlement (0.6); call w/ R. Baik and K. O'Neill re claims issue (0.3); e-mail to J. Ray re settlement stip (0.1); updating tracker (0.2); call w/ Monitor and R. Baik (partial) (0.2); e-mail to K. O'Neill re same (0.1); e-mail to opposing counsel re settlement issue (0.1). | 4.70 | 2,209.00 | 28943178 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 08/16/11 | E-mail J. Lacks re claims issues (.1); e-mail J. Sherrett re claims issue (.1); work on claims issues (1). | 1.20 | 564.00 | 28945939 |
| Mendolaro, M. | 08/16/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky, K. O'Neill, M. Mendolaro, R. Baik, C. Fischer and J. Philbrick | .90 | 594.00 | 28946092 |
| Mendolaro, M. | 08/16/11 | Call with client, K O'Neill and R. Baik to discuss claims updates. | .70 | 462.00 | 28946093 |
| Kallstrom-Schre | 08/16/11 | E-mails re processing custodian data | .10 | 47.00 | 28946151 |
| Bussigel, E.A. | 08/16/11 | E-mail L.Malone re claim issue | .20 | 108.00 | 28946192 |
| Palmer, J.M. | 08/16/11 | E-mail with A Cordo, J Kalle-S re dates for hearing / filing of motion | .20 | 132.00 | 28946247 |
| Sidhu, K. | 08/16/11 | File maintenance and updating of internal litigation tracker. | .40 | 188.00 | 28947689 |
| Sidhu, K. | 08/16/11 | E-mail to opposing counsel re litigation issues. | .10 | 47.00 | 28947692 |
| Sidhu, K. | 08/16/11 | Sent notice parties e-mail concerning finalized settlement. | .30 | 141.00 | 28947697 |
| Sidhu, K. | 08/16/11 | Revised settlement stipulation (0.3); e-mail to opposing counsel re same (0.1). | .40 | 188.00 | 28947701 |
| Sidhu, K. | 08/16/11 | Reviewed e-mail from opposing counsel re litigation issues (settlement counter proposal). | .10 | 47.00 | 28947707 |
| Sidhu, K. | 08/16/11 | Preparation for phone call with opposing counsel re litigation issues. | .10 | 47.00 | 28947709 |
| Sidhu, K. | 08/16/11 | Meeting with R. Baik re claim issue (scheduled claim). | .30 | 141.00 | 28947716 |
| Sidhu, K. | 08/16/11 | Telephone conference with oppposing counsel re claim issue. | .20 | 94.00 | 28947721 |
| Sidhu, K. | 08/16/11 | Telephone conference with R. Baik re claim issue. | .10 | 47.00 | 28947725 |
| Sidhu, K. | 08/16/11 | E-mail to M. Vanek and R. Baik re claim issue (scheduled claim). | .20 | 94.00 | 28947732 |
| Sidhu, K. | 08/16/11 | Revised settlement stipulation. | .50 | 235.00 | 28947736 |
| Sidhu, K. | 08/16/11 | Telephone conference with N. Forrest re litigation issue (settlement stipulation). | .30 | 141.00 | 28947739 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Drake, J.A. | 08/16/11 | E-mail regarding call with team and B. Short (.20); review and comment on stipulation (1.10); review general e-mail (.10); review and revise stipulation (1.40); e-mail with K. Kolbig regarding claims issue (.20); follow-up call (.10); file maintenance (.10); e-mail regarding filing (.30); telephone call with C. Fischer regarding settlement tracking (.30); draft e-mail to Willcox (.30); review settlements and update notice chart (.30). | 4.40 | 2,992.00 | 28947749 |
| Rozenberg, I. | 08/16/11 | Coordinate expert schedules for claims litigation. | .30 | 225.00 | 28948085 |
| Cheung, S. | 08/16/11 | Circulated monitored docket online. | 1.00 | 140.00 | 28949248 |
| Cheung, S. | 08/16/11 | Circulated documents. | .30 | 42.00 | 28949319 |
| Forrest, N. | 08/16/11 | Review and revise settlement agreements, notices and other documents (1.50); e-mails re a variety of issues in a number of cases (2.0) | 3.50 | 2,817.50 | 28951985 |
| Lacks, J. | 08/16/11 | Various e-mails w/team, counterparties re claims issue (1.3); met w/B. Gibbon and C. Fischer re claims issue (0.5). | 1.80 | 1,071.00 | 28955175 |
| Gibbon, B.H. | 08/16/11 | Meet with J. Lacks and C. Fischer re vendor. | .40 | 268.00 | 28955334 |
| Gibbon, B.H. | 08/16/11 | Rev of stipulation re vendor and e-mail to J Sherrett and N Forrest re same | .30 | 201.00 | 28955335 |
| Fischer, C.M. | 08/16/11 | Call with J. Drake regarding settlement tracking issue (0.3); Meeting with B. Gibbon and J. Lacks regarding trade claim and litigation issues (0.5); Drafted e-mail to K. O'Neill regarding plan for trade claim issues (0.6); Drafted stipulation for trade claim settlement (1.3). | 2.70 | 1,269.00 | 28957944 |
| Baik, R. | 08/16/11 | Claims team meeting (0.9); follow-up conversation with K. O'Neill and M. Mendolaro (0.2) and conference call with R. Boris and C. Shields (at Nortel) (0.5); draft settlement agreement (1.6); discuss procedural issue with A. Cordo (at MNAT) and C. Fischer regarding another settlement with claimant (1.4); telephone conference with K. O'Neill and J. Sherrett regarding potential issues regarding settlement (.3) and discuss the same with D. Saldanha (Monitor) (0.2); draft e-mail to D. Buell regarding claims resolution process (0.8); confer with K. Sidhu regarding claims resolution issues (0.2); coordinate with Epiq team regarding draft court document (0.2). | 6.30 | 3,969.00 | 28964692 |
| McCoy, S.D. | 08/16/11 | e-mail to opposing counsel for transmitting information in support of settlement offer (.10); review of mediatior letter (.10); review of mediatior status report (.10); review of e-mails re settlement offers (.30); | .60 | 396.00 | 28988185 |
| Abularach, N. | 08/16/11 | Draft motion (ITC) | .80 | 536.00 | 28989188 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rylander, J. | 08/16/11 | Codifying second level review protocol. | 1.00 | 340.00 | 28997308 |
| Rylander, J. | 08/16/11 | Managing second level review of documents. | 1.00 | 340.00 | 28997316 |
| New York, Temp. | 08/16/11 | W. Lau: Update LNB with Pleadings and Communications. | 9.30 | 2,278.50 | 28997318 |
| Rylander, J. | 08/16/11 | QC of documents. | 1.50 | 510.00 | 28997326 |
| Philbrick, J.E. | 08/16/11 | Preparing claim settlement documents for filing (.7); Call with R. Bariahtaris regarding inventory figures (.1); Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky, K. O'Neill, M. Mendolaro, R. Baik, C. Fischer and J. Philbrick (.9); call with A. Cordo and e-mail with documents for filing (.2); review of low value claims in prep for cross-border discussions (.3); responding to questions regarding service from J. Drake (.2); e-mails with A. Cordo regarding service (.1); assembling final versions of filed claim settlement documents and distribution to relevant parties at Nortel, CGSH and claimant (.9); call with K. O'Neill and follow-up e-mail to T. Ayers at Monitor (.1); reading e-mail and spreadsheet from R. Bariahtaris regarding inventory splits and follow-up e-mail to K. O'Neill (.2) | 3.70 | 1,998.00 | 29015359 |
| Wu, A. | 08/16/11 | E-mail traffic. | .10 | 47.00 | 29019896 |
| O'Neill, K.M. | 08/16/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky, K. O'Neill, M. Mendolaro, R. Baik, C. Fischer and J. Philbrick (.9); meeting prep (0.3); call with Nortel and Huron (with M. Mendolaro and R. Baik) (0.5); preparation for cross-border claims call with the Monitor (0.2); call with Monitor (0.5); follow up to call (0.8); call with R. Baik and J. Sherett re stipulation (0.2); e-mail to R. Boris re stipulation (0.2); e-mail to C. Fischer re inventory claim (0.2). | 3.80 | 2,508.00 | 29022292 |
| Cavanagh, J. | 08/16/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 29071606 |
| Rha, W. | 08/16/11 | Extensive electronic document review of custodian documents, QC. | 11.50 | 2,070.00 | 29071655 |
| Bloch, A. | 08/16/11 | Extensive electronic document review of custodian documents. | 10.30 | 1,854.00 | 29071787 |
| Rif, F. | 08/16/11 | Extensive electronic document review of custodian documents. | 9.30 | 1,674.00 | 29071814 |
| Barefoot, L. | 08/16/11 | Review case materials.. | .40 | 272.00 | 29080934 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 08/16/11 | E-mail w/I. Rozenberg (experts) (.10); e-mail w/M. Fleming (witness statements) (.20); draft memo (Reply issues) (1.80); research case issue (1.80). | 3.90 | 2,652.00 | 29082306 |
| Lipner, L. | 08/16/11 | Marked-up motion and order (2.3); t/c w/T. Britt re same (.1); o/c w/T. Britt re same (.1); t/c w/T. Britt re same (.1); t/c w/J. Lanzkron re same (.1); t/c w/M. Fleming re same (.2); t/c w/A. Kogan re same (.1); Correspondence re same w/T. Britt, T. Gan (.4). | 3.40 | 2,023.00 | 29136583 |
| Galvin, J.R. | 08/17/11 | Work on litigation document, including comments from N. Forrest (.6); e-mail same to S. McCoy w summary (.2); work on claims issues (3.5); create summary of claims information and send to B. Gibbon (.6); e-mail C. Brown re same (.1). | 5.00 | 2,350.00 | 28949388 |
| Sherrett, J.D.H | 08/17/11 | Call w/ opposing counsel re assumed contract issue (0.2); e-mail to S. McCoy re same (0.2); updating tracker (0.1); revising extension stip per B. Gibbon and e-mail re same (0.8); call from opposing counsel re settlement offer (0.1); e-mail to opposing counsel re settlement stip (0.1); e-mail to D. Buell re same (0.2); e-mail to C. Brown (Huron) re litigation issue (0.1); updating tracker (0.1); call w/ opposing counsel re settlement proposal (0.1); e-mail to N. Abularach re same (0.2); settlement call w/ opposing counsel (0.1). | 2.30 | 1,081.00 | 28954231 |
| Mossel, K. | 08/17/11 | Edit claim tracker chart (1); edit agenda for weekly team meeting (.5). | 1.50 | 510.00 | 28955286 |
| Bussigel, E.A. | 08/17/11 | E-mail L.Schweitzer re claim issue | .20 | 108.00 | 28959951 |
| Sidhu, K. | 08/17/11 | File maintenance and updating of internal litigation tracker. | .40 | 188.00 | 28961885 |
| Sidhu, K. | 08/17/11 | E-mail opposing counsel re settlement stipulation. | .10 | 47.00 | 28961886 |
| Sidhu, K. | 08/17/11 | Revised settlement stipulation and e-mail opposing counsel re same. | .50 | 235.00 | 28961889 |
| Sidhu, K. | 08/17/11 | Reviewed relevant document re claims (Huron's analysis). | .10 | 47.00 | 28961893 |
| Sidhu, K. | 08/17/11 | Drafted e-mail memo to D. Buell re litigation issue (settlement). | .30 | 141.00 | 28961897 |
| Sidhu, K. | 08/17/11 | E-mail exchange with MAO re litigation deadlines. | .10 | 47.00 | 28961904 |
| Sidhu, K. | 08/17/11 | E-mail exchange with J. Galvin re litigation issues. | .10 | 47.00 | 28961907 |
| Sidhu, K. | 08/17/11 | E-mail S. McCoy re litigation issues (settlement). | .10 | 47.00 | 28961912 |
| Sidhu, K. | 08/17/11 | Update internal team calendar re litigation deadlines. | .40 | 188.00 | 28961914 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 08/17/11 | Drafted motion (motion for settlement). | .70 | 329.00 | 28961917 |
| Sidhu, K. | 08/17/11 | E-mail to C. Brown (Huron) re litigation issue. | .10 | 47.00 | 28961921 |
| Rozenberg, I. | 08/17/11 | Review research from expert re claim (.70); related corr and confs (.30). | 1.00 | 750.00 | 28962167 |
| Kallstrom-Schre | 08/17/11 | E-mail ex w/ J. Rylander re doc production issue | .10 | 47.00 | 28962568 |
| Drake, J.A. | 08/17/11 | E-mail D. Buell regarding claims issue (.10) and telephone call regarding same (.10); review and revise stipulation (.60); telephone call with A. Wu and M. Kagan regarding State Claimant (.50); telephone call with same and B. Short regarding State Claimant  (.60); e-mail regarding statute (.10); e-mail regarding Schaumburg (.10); telephone call with J. Scharf regarding adjournment (.10); telephone call with K. Kolbig regarding claims issue (.10); e-mail regarding 8/23 agenda (.10); e-mail regarding claims issue (.10); general e-mail review (.20); telephone call with K. Sidhu regarding claims issue (.10); telephone call with V. Belyavsky and M. Kagan regarding State Claimants (.30); telephone call with A. Cerceo regarding negative notice (.10); telephone call with A. Wu regarding State Claimants (.30); telephone call with M. Siclari regarding State Claimants stipulation (.10); file maintenance (.10); e-mail regarding adjournment (.20). | 3.90 | 2,652.00 | 28963807 |
| Baik, R. | 08/17/11 | Respond to D. Buell's inquiry regarding hearing (0.6); draft settlement agreement and related court document and discuss relevant procedural issues with A. Cordo (at MNAT) (1.6); office conference with K. Currie and C. Fischer regarding certain claims (0.7); e-mail D. Buell regarding outstanding issues (0.5). | 3.40 | 2,142.00 | 28964884 |
| Pisegna, N. | 08/17/11 | Assisted J. Kim in assembly of Declaration authorities and creating index per M. Gurgel. | 4.00 | 880.00 | 28964922 |
| Gibbon, B.H. | 08/17/11 | E-mail to D. Buell re vendor and call re same | .60 | 402.00 | 28965698 |
| Gibbon, B.H. | 08/17/11 | E-mails to D. Buell and R. Boris re vendor | .70 | 469.00 | 28965706 |
| Gibbon, B.H. | 08/17/11 | Calls W. Wolfe re claims issue. | .40 | 268.00 | 28965714 |
| Gibbon, B.H. | 08/17/11 | Rev of doc for J. Ssherrett and mt re same | 1.20 | 804.00 | 28965721 |
| Gibbon, B.H. | 08/17/11 | Rev of K. Sidhu doc | .30 | 201.00 | 28965729 |
| Whatley, C. | 08/17/11 | Docketed papers received. | 2.30 | 322.00 | 28965801 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCoy, S.D. | 08/17/11 | Review and analysis of settlement analysis and offer (.50); further work revising and editing mediation statement (.50); review of letters re service (.20); review of e-mails re case status (.10); review of draft settlement stipulation (.20); review of e-mails re settlement (.20); e-mails with K. Sidhu re case status (.10); review of draft answer extension stipulation and e-mails re same (.20); review of letters re service (.20) | 2.20 | 1,452.00 | 28987834 |
| Cheung, S. | 08/17/11 | Circulated monitored docket online. | 1.00 | 140.00 | 28989166 |
| Cheung, S. | 08/17/11 | Circulated documents. | .30 | 42.00 | 28989189 |
| Lacks, J. | 08/17/11 | Call w/counterparty counsel, N. Abularach (0.2); e-mails w/team, counterparties re claims issues (0.8). | 1.00 | 595.00 | 28990822 |
| Rylander, J. | 08/17/11 | Managing second level review. | 1.00 | 340.00 | 28997352 |
| Rylander, J. | 08/17/11 | QC of documents. | 2.00 | 680.00 | 28997371 |
| Rylander, J. | 08/17/11 | Managing targeted QC of documents. | 3.70 | 1,258.00 | 28997384 |
| Rylander, J. | 08/17/11 | Gathering and forwarding documents to associates. | 1.00 | 340.00 | 28997394 |
| New York, Temp. | 08/17/11 | W. Lau: Update LNB with materials from R. Ryan. | 2.00 | 490.00 | 28998663 |
| New York, Temp. | 08/17/11 | W. Lau: Update LNB with materials from J. Lacks. | 7.30 | 1,788.50 | 28998669 |
| Peacock, L.L. | 08/17/11 | Returned call to L. Barefoot regarding claims. (.1). | .10 | 67.00 | 28999045 |
| Buell, D. M. | 08/17/11 | Review and revise draft settlement agreement. | .30 | 312.00 | 29001792 |
| Buell, D. M. | 08/17/11 | Work on unsecured claim . | .60 | 624.00 | 29001795 |
| Buell, D. M. | 08/17/11 | Review unsecured claim analysis. | .90 | 936.00 | 29001798 |
| Buell, D. M. | 08/17/11 | Follow-up on status of contested claims scheduled for 8/23 hearing. | .50 | 520.00 | 29001805 |
| Buell, D. M. | 08/17/11 | Review and revise draft settlement agreement. | .20 | 208.00 | 29001831 |
| Buell, D. M. | 08/17/11 | Overview of avoidance action cases. | 1.00 | 1,040.00 | 29001834 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Philbrick, J.E. | 08/17/11 | Diligence and e-mails with K. O'Neill and Canadian Monitor regarding cross-border claim and follow-up e-mail to R. Boris (.8); call with K. O'Neill and e-mail to R. Boris and Monitor regarding claim resolution in Canada (.2); additional diligence and e-mail to Monitor regarding claim treatment in Canada (.6); additional diligence on claims and breaking claims down for inclusion on objections (2.6); e-mail to claims team with question regarding claim treatment on docket (.1); e-mails from R. Boris and K. O'Neill regarding inventory claims (.1); response to e-mail from the Monitor on claim (.2) | 4.60 | 2,484.00 | 29015406 |
| Mendolaro, M. | 08/17/11 | Review of claims | .70 | 462.00 | 29016495 |
| Mendolaro, M. | 08/17/11 | Review of claims | .50 | 330.00 | 29016512 |
| Wu, A. | 08/17/11 | Call with J. Drake and M. Kagan about liability claim (.5). Call with J. Drake and M. Kagan and B. Short of Nortel (.7). E-mail to update W. McRae (.2). E-mail traffic (.3). Preparation for calls (.2). | 1.90 | 893.00 | 29020193 |
| Kim, J. | 08/17/11 | T/c with M. Gurgel with explanation of project with cites from Declaration and explanation of project to N. Pisegna, assisting paralegal. | .40 | 98.00 | 29055819 |
| Kim, J. | 08/17/11 | Add and code requests onto the litigator's notebook per J. Lacks. | .50 | 122.50 | 29055829 |
| Barefoot, L. | 08/17/11 | T/c Buell (expert issues) (.20); t/c H. Gurgel (Expert issues) (.10). | .30 | 204.00 | 29056807 |
| O'Neill, K.M. | 08/17/11 | Cross-border inventory discussion (0.5); preparation for cross-border inventory discussion (0.3); discussion with J. Philbrick of cross-border claim resolution (0.2); revised cross-border claims summary (1.3). | 2.30 | 1,518.00 | 29062698 |
| Cavanagh, J. | 08/17/11 | Extensive electronic document review of custodian documents. | 10.50 | 1,890.00 | 29071607 |
| Rha, W. | 08/17/11 | Extensive electronic document review of custodian documents, QC documents, QC for documents. | 11.50 | 2,070.00 | 29071694 |
| Rif, F. | 08/17/11 | QC review. | 7.50 | 1,350.00 | 29071837 |
| Rif, F. | 08/17/11 | QC review for interesting documents. | 2.50 | 450.00 | 29071859 |
| Schweitzer, L. | 08/17/11 | Conf L Lipner re bar date motion (0.3). | .30 | 297.00 | 29072638 |
| Barefoot, L. | 08/17/11 | Research on case issues (1.40); t/c E. Bussigel (claims timing) (.30); draft memo (reply issues) (1.20); review e-mails from counsel (.60); e-mail H. Zelbo (scheduling) (.10). | 3.60 | 2,448.00 | 29084753 |
| Gurgel, M.G. | 08/17/11 | Arranged creation of caselaw binders in preparation for expert depositions. | .20 | 108.00 | 29131913 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 08/17/11 | T/c w/T. Britt re motion (.1); t/c w/Y. Lopez-Gomez re service list (.2); Correspondence w/Y. Lopez-Gomez, T. Britt re same (1); Further revisions to motion and service list (2.7). | 4.00 | 2,380.00 | 29136683 |
| Bussigel, E.A. | 08/18/11 | E-mail J.Ray re claim | .30 | 162.00 | 28967247 |
| Kallstrom-Schre | 08/18/11 | Attn to e-mails re custodian data collection | .20 | 94.00 | 28982414 |
| Sherrett, J.D.H | 08/18/11 | Call w/ S. McCoy re various litigation issues (0.2); call w/ C. Fights re status update issue (0.1); call w/ M. Mendolaro re claims issue (0.1); call w/ J. Galvin re settlement stips (0.1); call w/ N. Abularach re scheduling issues (0.2); mtg w/ K. Sidhu in prep for settlement call w/ opposing counsel (0.4); settlement call w/ K. Sidhu and opposing counsel (0.5); updating tracker (0.2); updating settlement tracker (0.2); updating case tracker (0.3); e-mail to D. Buell re settlement proposal (0.1); e-mail to opposing counsel re settlement stip (0.1); e-mail to N. Abularach re status issue (0.1); reviewing answer and e-mails to J. Galvin re service issue (0.2). | 2.80 | 1,316.00 | 28986211 |
| Palmer, J.M. | 08/18/11 | Call with R Thorne re settlement motion and hearing procedure, related e-mail with A Cordo (.3), call with claimant counsel re bankruptcy status (.2); call/e-mail with L Lipner re claims (.3) | .80 | 528.00 | 28986214 |
| Klein, K.T. | 08/18/11 | Review document re affiliate claims | .10 | 54.00 | 28986392 |
| Galvin, J.R. | 08/18/11 | Work on tracker per N. Abularach (1); prep for meeting w B. Gibbon (.3); meeting w B. Gibbon re cases (.3); edit litigation document and e-mail same to B. Gibbon (.6); draft update for meeting w D. Buell (.5); comms w S. McCoy re claims issues and related work on lit doc (1.5); draft e-mail to opposing counsel re claims issue (.4); file maintenance (.5); work on litigation document (.5); e-mails J. Sherrett re litigation issue (.2); review e-mail to opposing counsel and provide comments (.2); e-mail oppsong counsel re scheduling (.2); coordinate w team and J. Ray for signatures (.3); e-mail opposing counsels re updates (.3); work on claims issues (.7). | 7.50 | 3,525.00 | 28986418 |
| McCoy, S.D. | 08/18/11 | Call with J. Sherrett re analysis and settlement (.10); Call with J. Sherrett re discovery request extension (.10); prepare settlement e-mail (.20); e-mails with K.Sidhu re extension of deadlines to respond to discovery and other scheduling matters (.10); e-mails with counsel re extending response deadline and other scheduling matters (.20); calls with J. Galvin re revisions to settlement stipulation (.20); review of proposed changes to settlement stipulation (.20); review of e-mails re settlement counteroffer (.30); e-mails with opposing counsel re status of settlement (.20) | 1.60 | 1,056.00 | 28987676 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 08/18/11 | File maintenance and updating of internal litigation tracker. | .30 | 141.00 | 28987818 |
| Sidhu, K. | 08/18/11 | E-mail with Settlement update to Huron. | .20 | 94.00 | 28987823 |
| Sidhu, K. | 08/18/11 | Updating internal litigation deadline calendar. | .60 | 282.00 | 28987826 |
| Sidhu, K. | 08/18/11 | Phone call with Nortel vendor whcih has an open accounts receivable balance; e-mail to client (R. Boris) re same. | .30 | 141.00 | 28987839 |
| Sidhu, K. | 08/18/11 | Office conference with J. Sherrett re litigation issue (call preparation). | .40 | 188.00 | 28987844 |
| Sidhu, K. | 08/18/11 | Telephone conference with opposing counsel and J. Sherrett re litigation issues (settlement call). | .50 | 235.00 | 28987848 |
| Sidhu, K. | 08/18/11 | Telephone conference with M. Vanek re litigation issues. | .10 | 47.00 | 28987850 |
| Sidhu, K. | 08/18/11 | Revised and finalized settlement stipulation; sent to opposing counsel. | .10 | 47.00 | 28987922 |
| Rozenberg, I. | 08/18/11 | Work on issues related to payment of fees of claims experts (.50); work on scheduling issues related to claims process (.50). | 1.00 | 750.00 | 28988914 |
| Cheung, S. | 08/18/11 | Circulated monitored docket online. | .50 | 70.00 | 28989222 |
| Cheung, S. | 08/18/11 | Circulated documents. | .30 | 42.00 | 28989244 |
| Drake, J.A. | 08/18/11 | Review file and draft e-mail to J. Ray regarding same (.50); telephone call with C. Fischer regarding same (.20); file maintenance (.20); review State Claimant file and recent correspondence (.50); telephone call with M. Kagan and V. Belyavsky regarding same and another (.30); follow up e-mail (.10); review general e-mail (.20); review revised August 23 agenda (.10). | 2.10 | 1,428.00 | 28989268 |
| Gibbon, B.H. | 08/18/11 | mt w/ J Galvin re cases | .40 | 268.00 | 28989307 |
| Gibbon, B.H. | 08/18/11 | E-mail to B. Wolfe re claims issue. | .30 | 201.00 | 28989311 |
| Mendolaro, M. | 08/18/11 | review and attention to claims | 1.50 | 990.00 | 28989417 |
| Lacks, J. | 08/18/11 | E-mails w/team, counterparties re claims issues. | .50 | 297.50 | 28990831 |
| Rylander, J. | 08/18/11 | Managing targeted QC of documents. | 1.50 | 510.00 | 28997573 |
| Rylander, J. | 08/18/11 | Managing second level review of documents. | 1.00 | 340.00 | 28997577 |
| Rylander, J. | 08/18/11 | Gathering and forwarding documents to associates. | .50 | 170.00 | 28997608 |
| Rylander, J. | 08/18/11 | Gathering documents. | 1.00 | 340.00 | 28997615 |
| Rylander, J. | 08/18/11 | Gathering documents to include in the documents binder. | .80 | 272.00 | 28997622 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 08/18/11 | W. Lau: Update LNB with pleadings. | 6.00 | 1,470.00 | 28998682 |
| Baik, R. | 08/18/11 | E-mail D. Buell regarding potential settlement and related procedural issues (0.3); telephone conference with D. Buell regarding draft settlement agreement (0.1); revise the draft agreements per her comments and send to claimants for review and sign off (0.3); coordinate with claimant regarding procedural issue (0.2). | .90 | 567.00 | 28998955 |
| Buell, D. M. | 08/18/11 | Work on disputed claim analysis. | 1.10 | 1,144.00 | 29001842 |
| Buell, D. M. | 08/18/11 | Work on disputed claims analysis. | 1.30 | 1,352.00 | 29001852 |
| Buell, D. M. | 08/18/11 | Review and revise creditor stipulation (0.2); t/c w/ Robin Baik regarding same (0.2). | .40 | 416.00 | 29001858 |
| Buell, D. M. | 08/18/11 | Review creditor stipulation. | .10 | 104.00 | 29001864 |
| Buell, D. M. | 08/18/11 | Work on cross border doc issue (0.6); e-mails w/ I. Rozenberg regarding same (0.3). | .90 | 936.00 | 29001868 |
| Buell, D. M. | 08/18/11 | Work on disputed creditor analysis. | .90 | 936.00 | 29001895 |
| Buell, D. M. | 08/18/11 | Conference w/ N. Abularach regarding avoidance action management. | .40 | 416.00 | 29001902 |
| Fischer, C.M. | 08/18/11 | Drafted e-mail to R. Boris (Nortel) and M. Hilton (Nortel) regarding diligence questions for trade claim (0.3); Drafted e-mail to S. Milanovic regarding questions regarding claims (0.3). | .60 | 282.00 | 29007509 |
| Peacock, L.L. | 08/18/11 | Call with L. Barefoot regarding scheduling for claims, Motions to Dismiss of the claims, review of draft schedule and edited same (.9) | .90 | 603.00 | 29015102 |
| Philbrick, J.E. | 08/18/11 | Compiling review request and e-mail to D. Sugerman (.2); additional e-mails to/from D. Sugerman regarding litigation issues (.1); review of report and follow-up e-mail to D. Sugerman (.1); compiling additional diligence questions for C. Shields at Nortel (.5); compiling list of topics for discussion at next individual claims meeting (.4); follow up e-mail to Monitor (.4); additional work on breaking claims up for inclusion on objections (.7); review of inventory model from R. Boris (.2) | 2.60 | 1,404.00 | 29015429 |
| Wu, A. | 08/18/11 | Team meeting (.3). Call with larger team (.7). Retrieving draft language for V. Belyavsky (.1). Preparation for meeting (.2). | 1.30 | 611.00 | 29020246 |
| O'Neill, K.M. | 08/18/11 | E-mail to R. Boris re diligence (0.1); review of open claims (0.5). | .60 | 396.00 | 29022349 |
| Abularach, N. | 08/18/11 | Work on matters | .70 | 469.00 | 29065820 |
| Abularach, N. | 08/18/11 | Mtg with DBuell re matters (.4) and follow up (.2) | .60 | 402.00 | 29065837 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 08/18/11 | Extensive electronic document review of custodian documents. | 10.50 | 1,890.00 | 29071608 |
| Rha, W. | 08/18/11 | Extensive electronic document review of custodian documents, QC for documents. | 11.50 | 2,070.00 | 29071695 |
| Rif, F. | 08/18/11 | QC review for documents. | 5.00 | 900.00 | 29071878 |
| Rif, F. | 08/18/11 | QC review for privilege documents. | 5.00 | 900.00 | 29071893 |
| Bussigel, E.A. | 08/18/11 | E-mail L.Malone re claim issue | .20 | 108.00 | 29093493 |
| Barefoot, L. | 08/18/11 | T/c I. Rozenberg (expert issues) (.20); e-mail I. Rozenberg, M. Gurgel (expert issues) (.10); e-mail w/H. Zelbo, D. Buell (expert depo sched.) (.30); t/c A. Qureshi, B. Kahn (expert depo sched.) (.30); e-mail J. Moessner (proposed reply sched.) (.30); e-mail Harron (expert schedule) (.20); e-mail w/L. Peacock (expert schedule) (.20). | 1.60 | 1,088.00 | 29099907 |
| Zelbo, H. S. | 08/18/11 | Scheduling re experts; staffing issues; review documents. | .50 | 520.00 | 29107548 |
| Lipner, L. | 08/18/11 | Correspondence w/Y. Lopez-Gomez, Epiq, T. Britt, A. Cordo (MNAT), S. Bomhof (Torys) re service list and filing under seal (1.2); Revised draft motion and order (1.6). | 2.80 | 1,666.00 | 29136760 |
| Lacks, J. | 08/19/11 | Revised case status list (0.2); e-mails w/team re case status (0.3). | .50 | 297.50 | 28991085 |
| Kallstrom-Schre | 08/19/11 | E-mail ex w/ J. Rylander re doc review issue | .10 | 47.00 | 28994429 |
| Kallstrom-Schre | 08/19/11 | E-mail ex w/ J. Rylander re doc review issue | .30 | 141.00 | 28994432 |
| Sherrett, J.D.H | 08/19/11 | Revising extension stip per B. Gibbon and e-mails to D. Buell and D. Culver (MANT) re same (1.4); reviewing Huron analysis and e-mail to N. Abularach re same (0.6); updating tracker (0.1); working on service issue, comms w/ J. Galvin re same and e-mail to N. Abularach re same (1.3); follow up call w/ J. Galvin re same (0.2); call to opposing counsel re same (0.1); e-mail to D. Buell re settlement proposal (0.2); e-mails to D. Buell re settlement proposals (0.1); call w/ opposing counsel re settlement payment (0.1); call w/ C. Brown re same (0.1); call to opposing counsel re same (0.1); e-mail to D. Buell re settlement proposals (0.1); revisions to extension stip and e-mail to D. Buell re same (0.2); calls w/ opposing counsel re document production (0.3); e-mail to opposing counsel re extension stip (0.1). | 5.00 | 2,350.00 | 28994591 |
| Palmer, J.M. | 08/19/11 | E-mail with litigation counsel re draft settlement forms and approval motion | .20 | 132.00 | 28994858 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 08/19/11 | Update meeting agenda (.2); meeting w D. Buell and B. Gibbon re claims issues (.4); work on summary chart for Capstone/Huron/J. Ray (.8); comms w B. Gibbon, E. Bussigel, N. Forrest and D. Buell re same (.4); work on litigation document, including comments from B. Gibbon (.5); e-mail doc to opposing counsel (.1); attention to e-mails w opposing counsel re case issues (.3). | 2.70 | 1,269.00 | 28995199 |
| Klein, K.T. | 08/19/11 | Review documents re affiliate claims | .20 | 108.00 | 28995217 |
| Sidhu, K. | 08/19/11 | File maintenance and updating of internal litigation tracker. | .30 | 141.00 | 28996874 |
| Sidhu, K. | 08/19/11 | E-mail to opposing counsel re litigation deadlines. | .10 | 47.00 | 28996876 |
| Sidhu, K. | 08/19/11 | Sent e-mail to notice parties notifying them of settlement of prepetition claims. | .30 | 141.00 | 28996879 |
| Sidhu, K. | 08/19/11 | E-mail exchange with opposing counsel re settlement stipulation finalization. | .20 | 94.00 | 28996881 |
| Sidhu, K. | 08/19/11 | E-mail to C. Brown at Huron re litigation issues. | .10 | 47.00 | 28996883 |
| Sidhu, K. | 08/19/11 | Telephone conference with litigant and R. Baik re claim issue. | .20 | 94.00 | 28996885 |
| Sidhu, K. | 08/19/11 | E-mail memo to M. Vanek re claims issue. | .20 | 94.00 | 28996887 |
| Sidhu, K. | 08/19/11 | E-mail to notice parties notifying them of settlement. | .30 | 141.00 | 28996894 |
| Sidhu, K. | 08/19/11 | Drafted stipulation extending litigation deadlines. | .40 | 188.00 | 28996897 |
| Sidhu, K. | 08/19/11 | Reviewed relevant documents re litigation issues (CSWL's responses). | .40 | 188.00 | 28996900 |
| Drake, J.A. | 08/19/11 | E-mail with C. Fischer regarding (.20); e-mail with J. Ray regarding same (.10); review engagement letter (.20); e-mail with D. Buell regarding same (.10); review Bellevue stipulation and update files (.20); review Pinehurst stipulation and update settlement notice (.20); file maintenance (.20); review settlements (.10); e-mail regarding Schaumburg (.10); review general e-mail (.20). | 1.60 | 1,088.00 | 28997366 |
| Rylander, J. | 08/19/11 | Managing second level review. | .50 | 170.00 | 28997642 |
| Rylander, J. | 08/19/11 | Gathering and forwarding close-call documents to associates. | .50 | 170.00 | 28997651 |
| Rylander, J. | 08/19/11 | Managing targeted QC searches. | 1.00 | 340.00 | 28997655 |
| Rylander, J. | 08/19/11 | Second level review of documents. | 1.00 | 340.00 | 28997674 |
| Baik, R. | 08/19/11 | Office conference with D. Buell regarding potential settlement (0.5); review relevant data and documents (0.4); revise settlement discussion material; draft e-mail to client (3.6). | 4.50 | 2,835.00 | 28999089 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 08/19/11 | Work on claims scheduling issues. | 1.00 | 750.00 | 28999423 |
| Gibbon, B.H. | 08/19/11 | Rev of and revision to J Galvin summary | .40 | 268.00 | 29000098 |
| Gibbon, B.H. | 08/19/11 | Meet with D Buell and J Galvin re litigation issues | .40 | 268.00 | 29000305 |
| Gibbon, B.H. | 08/19/11 | Rev and revision of J Galvin stip | .30 | 201.00 | 29000307 |
| Gibbon, B.H. | 08/19/11 | Rev and revision of J Galvin stip and e-mail re same | 1.10 | 737.00 | 29000310 |
| Gibbon, B.H. | 08/19/11 | Call with B. Wolfe re vendors and e-mail re same | .40 | 268.00 | 29000313 |
| Gibbon, B.H. | 08/19/11 | E-mail to P. Barr re claims issue | .10 | 67.00 | 29000319 |
| Gibbon, B.H. | 08/19/11 | E-mail to B. Wolfe | .20 | 134.00 | 29000325 |
| Gibbon, B.H. | 08/19/11 | E-mails re stip to J Galvin | .10 | 67.00 | 29000328 |
| Hailey, K. | 08/19/11 | Meeting with R. Eckenrod and J. Bromley re outstanding issues and prep for same. | 1.30 | 975.00 | 29000375 |
| Buell, D. M. | 08/19/11 | Conference w/ Brendan Gibbon and Jamie Galvin regarding case status on claims issue. | .40 | 416.00 | 29001932 |
| Buell, D. M. | 08/19/11 | Review draft settlement. | .20 | 208.00 | 29001935 |
| Buell, D. M. | 08/19/11 | Conference w/ Robin Baik regarding disputed claim negotiation. | .50 | 520.00 | 29001944 |
| Buell, D. M. | 08/19/11 | Review e-mail from counsel regarding expert deposition scheduling. | .10 | 104.00 | 29001950 |
| Buell, D. M. | 08/19/11 | Review proposed settlement offers. | .50 | 520.00 | 29001970 |
| Buell, D. M. | 08/19/11 | Review and revise draft extension stipulation. | .30 | 312.00 | 29001979 |
| Buell, D. M. | 08/19/11 | Review spreadsheet regarding claims issues for John Ray (Nortel). | .20 | 208.00 | 29002034 |
| Fischer, C.M. | 08/19/11 | Drafted e-mail to D. Salanha regarding cross-border claims issue (0.3); Drafted e-mail to J. Drake regarding trade claim issues (0.2). | .50 | 235.00 | 29007552 |
| Cheung, S. | 08/19/11 | Circulated monitored docket online. | .80 | 112.00 | 29007734 |
| Peacock, L.L. | 08/19/11 | E-mails regarding Claims schedule and editing of same (.3). | .30 | 201.00 | 29015177 |
| Philbrick, J.E. | 08/19/11 | E-mails with K. O'Neill and R. Boris regarding call scheduling (.1); e-mails with D. Sugerman and K. O'Neill regarding conflict review and updating conflicts tracker (.1); e-mail to Monitor with follow-up question (.1) | .30 | 162.00 | 29015435 |
| Wu, A. | 08/19/11 | E-mails with Cleary team about disclosure matter. | .20 | 94.00 | 29020366 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCoy, S.D. | 08/19/11 | Review or e-mails re extenstion of time to answer and scheduling order (.10); review of proposed wave move stipulation and e-mails re same (.20); review of settlment offer e-mail (.20); review of e-mails re draft settlement stipulation (.10); review and prepare e-mails re settlement call with opposing counsel (.20) | .70 | 462.00 | 29051476 |
| Kim, J. | 08/19/11 | Code pleadings on notebook. | .30 | 73.50 | 29055968 |
| Schweitzer, L. | 08/19/11 | Revise draft motion (0.6). | .60 | 594.00 | 29059789 |
| Cavanagh, J. | 08/19/11 | Extensive electronic document review of custodian documents. | 10.50 | 1,890.00 | 29071609 |
| Rha, W. | 08/19/11 | Extensive electronic document review of custodian documents. | 11.50 | 2,070.00 | 29071741 |
| Rif, F. | 08/19/11 | QC review for privilege. | 10.00 | 1,800.00 | 29071912 |
| Barefoot, L. | 08/19/11 | T/c Peacock (scheduling) (.30); e-mail from Harron (experts) (.10); e-mails Buell, Zelbo (scheduling claims) (.70); research (scheduling) (.30); e-mail Gurgel (issues on reply) (.20); e-mail w/Rozenberg (report) (.20); Draft/revise memo (Reply issues) (1.00) | 2.80 | 1,904.00 | 29097536 |
| Gurgel, M.G. | 08/19/11 | Reviewed schedule for reply briefs; legal research regarding pleading standards. | 1.20 | 648.00 | 29098300 |
| Lipner, L. | 08/19/11 | Correspondence w/L. Schweitzer re notice issue (.3); t/c w/T. Britt re same (.2). | .50 | 297.50 | 29137273 |
| Klein, K.T. | 08/20/11 | Drafted document re affiliate claims | 4.60 | 2,484.00 | 28995417 |
| Drake, J.A. | 08/21/11 | Review pleadings (.80); e-mail regarding Schaumburg (.20); review and revise letter re claims issue (.50); e-mail regarding claims issue (.10). | 1.60 | 1,088.00 | 29001001 |
| O'Neill, K.M. | 08/21/11 | Reviewed certain invoice-based claims with cross-border implications. | .50 | 330.00 | 29002040 |
| Palmer, J.M. | 08/21/11 | E-mail with J Cornelius re disclosure statement | .10 | 66.00 | 29003325 |
| Lipner, L. | 08/21/11 | E-mail exchange w/L. Schweitzer re motion (.1). | .10 | 59.50 | 29102627 |
| Bussigel, E.A. | 08/22/11 | Drafting response | 2.90 | 1,566.00 | 29003009 |
| Galvin, J.R. | 08/22/11 | Prepare for call w S. McCoy (.1); call w/ opposing counsel and S. McCoy re claims issues (.9); update litigation document with comments from opposing counsel (.5); work on claims issues (2.5); communications w C. Fischer and K. O'Neill re claims issue (.4); e-mail D. Buell re litigation document (.1); draft litigation document and circulate to B. Gibbon (.6). | 5.10 | 2,397.00 | 29003297 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 08/22/11 | Attn to e-mails (0.2); call w/ S. McCoy re various litigation issues (0.1). | .30 | 141.00 | 29003301 |
| Palmer, J.M. | 08/22/11 | Revising section of disclosure statement, related e-mail with J Cornelius | .60 | 396.00 | 29003323 |
| Palmer, J.M. | 08/22/11 | E-mail with J Ray, R Boris re litigation claims, updating litigation claims chart; review of issues re hearing for motion | .90 | 594.00 | 29003370 |
| Sidhu, K. | 08/22/11 | File maintenance and updating of internal litigation tracker. | .50 | 235.00 | 29005666 |
| Sidhu, K. | 08/22/11 | E-mail to opposing counsel re litigation issues. | .10 | 47.00 | 29005668 |
| Sidhu, K. | 08/22/11 | Drafted certificates of service for litigation documents served on defendant for filing with the court. | .10 | 47.00 | 29005669 |
| Sidhu, K. | 08/22/11 | Memo for D.Buell re case status. | .60 | 282.00 | 29005671 |
| Sidhu, K. | 08/22/11 | Reviewed documents produced by defendant re claims. | 1.70 | 799.00 | 29005673 |
| Sidhu, K. | 08/22/11 | Phone call with opposing counsel re settlement stipulation (0.2). E-mail to J. Drake re same (0.1) | .30 | 141.00 | 29005678 |
| Sidhu, K. | 08/22/11 | Reviewed e-mail from opposing counsel re settlement stipulation. | .10 | 47.00 | 29005688 |
| Rozenberg, I. | 08/22/11 | Review cross border protocol for provisions on joint hearings and e-mail to team summarizing same (1.50); team conf re foreign affiliate request for conference in Canada (.50). | 2.00 | 1,500.00 | 29005919 |
| Gibbon, B.H. | 08/22/11 | Call w juliet drake re claims | .30 | 201.00 | 29006293 |
| Fischer, C.M. | 08/22/11 | Call with D. Pollack and J. Drake regarding settlement stipulation issues (0.3); Draft claims review authorization form for trade claim (2.1); Drafted e-mail to K. O'Neill regarding trade claim issues (0.3); Drafted e-mail to J. Corrigan regarding trade claim settlement issues (0.4). | 3.10 | 1,457.00 | 29007582 |
| Cheung, S. | 08/22/11 | Circulated monitored docket online. | .20 | 28.00 | 29008012 |
| Baik, R. | 08/22/11 | E-mail to client regarding potential settlement discussion; coordinate with team regarding same. | 3.90 | 2,457.00 | 29008029 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Drake, J.A. | 08/22/11 | Telephone call with B. Gibbon regarding claims issue (.20); review numerous pleadings (1.0); e-mail regarding engagement letter (.20); telephone conference with M. Fleming-Delacruz and A. Kagan regarding same (.20); follow up e-mail (.10); e-mail regarding Bell (.10); prepare for and telephone conference with D. Pollack and C. Fischer regarding same (.50); e-mail regarding claims issue (.20); review general e-mail (.20); e-mail regarding claims issue (.10); e-mail regarding claims issue (.10). | 2.90 | 1,972.00 | 29014915 |
| Klein, K.T. | 08/22/11 | Communications with team re affiliate claims | .10 | 54.00 | 29015014 |
| Philbrick, J.E. | 08/22/11 | Preparing for call with R. Boris and K. O'Neill on inventory allocation (.2); call with R. Boris and K. O'Neill on inventory allocation (.4); e-mails with Monitor and K. O'Neill regarding cross-border claims and calls with claimants (.4); e-mails with J. Bromley and M. Mendolaro on claim issue (.2); scheduling individual claims meeting (.1); calls with claimants scheduling cross-border call and follow-up e-mails with the Monitor and claimant (.5); prep for meeting with J. Bromley on claim issue (.7); meeting with K. O'Neill and M. Mendolaro regarding claim status (partial attendance) (.6); calls with claimant and Monitor regarding cross border call (.4); e-mails with K. O'Neill and R. Boris regarding cross-border question (.2); follow-up e-mails to S. Kopec and claimant regarding settlement questions (.3) | 4.00 | 2,160.00 | 29015838 |
| Mendolaro, M. | 08/22/11 | Meeting with J. Bromley regarding claims | 1.00 | 660.00 | 29016517 |
| Mendolaro, M. | 08/22/11 | Meeting with J. Philbrick and K. Oneill regarding claims | .70 | 462.00 | 29016521 |
| Wu, A. | 08/22/11 | E-mails with V. Belyavsky about legal issue. | .10 | 47.00 | 29020413 |
| O'Neill, K.M. | 08/22/11 | Reviewed tables relating to inventory claims (0.5); call with R. Boris regarding inventory (0.5); call with D. Pollack at Canadian Monitor (0.2); call with J. Philbrick re invoice-based cross-border claims (0.2); discussion with J. Philbrick (0.5); revision of inventory charts (2.4). | 4.30 | 2,838.00 | 29023934 |
| Moessner, J. | 08/22/11 | Reviewed pleadings. | 1.00 | 660.00 | 29040468 |
| Rylander, J. | 08/22/11 | Assigning and inspecting documents from new custodians. | 1.00 | 340.00 | 29043489 |
| Rylander, J. | 08/22/11 | Managing first and second level document reviews. | 1.00 | 340.00 | 29043496 |
| Rylander, J. | 08/22/11 | Second level review of documents. | 1.50 | 510.00 | 29043500 |
| Buell, D. M. | 08/22/11 | Conference call w/ Howard Zelbo, Jim Bromley, Inna Rozenberg regarding foreign affiliate claims. | .50 | 520.00 | 29051742 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 08/22/11 | Review creditor stipulations. | .40 | 416.00 | 29052908 |
| Buell, D. M. | 08/22/11 | Review and revise draft settlement agreement. | .40 | 416.00 | 29052916 |
| McCoy, S.D. | 08/22/11 | Call with J. Galvin and opposing counsel re settlement (.90); review of e-mails re pretrial conference (10); review of stipulation extending schedule and e-mails re same (.20); review of Notice e-mails (.20); | 1.40 | 924.00 | 29052959 |
| Kim, J. | 08/22/11 | Work with library to retrieve all cites in Declaration and organize list for T. Joksimovic. | .80 | 196.00 | 29056204 |
| Kim, J. | 08/22/11 | Scan and add to notebook signed original pleadings and send originals to MAO. | 3.60 | 882.00 | 29056221 |
| Barefoot, L. | 08/22/11 | E-mail/call w/Baik (foreign affiliate claims) (.30); e-mail from Schweitzer (scheduling) (.10); draft/revis memo (case issues) (1.50); research (case issues) (1.00). | 2.90 | 1,972.00 | 29056965 |
| Vanek, M.J. | 08/22/11 | Reviewing relevant documents re claims. | .20 | 126.00 | 29057021 |
| Abularach, N. | 08/22/11 | Work on various claims issues. | 2.90 | 1,943.00 | 29065910 |
| Cavanagh, J. | 08/22/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 29079388 |
| Rha, W. | 08/22/11 | Extensive electronic document review of custodian documents, compiled list of interesting documents. | 11.00 | 1,980.00 | 29079464 |
| Rif, F. | 08/22/11 | Extensive QC review for privilege. | 9.50 | 1,710.00 | 29079503 |
| Zelbo, H. S. | 08/22/11 | Work on confidentiality agreement; meeting re hearing in Canada; work on issues relating to foreign affiliate claims. | 1.30 | 1,352.00 | 29107750 |
| Mendolaro, M. | 08/23/11 | Meeting with C. Fischer (.5), call with client (.5) | 1.00 | 660.00 | 29016390 |
| Bussigel, E.A. | 08/23/11 | E-mails L.Malone, M.Alcock re claim response | .60 | 324.00 | 29016470 |
| Bussigel, E.A. | 08/23/11 | Drafting response | 3.90 | 2,106.00 | 29016473 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
                                                                      **AND OBJECTIONS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| Sherrett, J.D.H | 08/23/11 | Drafting notice e-mail and e-mail to N. Abularach re same (0.5); comms w/ N. Abularach re tolling agreements (0.1); e-mail to opposing counsel re same (0.1); drafting extensions to agreements (0.8); e-mail to D. Buell re agreements and settlement proposal (0.1); updating tracker (0.2); e-mails to R. Boris re settlement proposals (0.2); e-mail to D. Buell re settlement notice (0.1); mtg w/ S. McCoy re various litigation issues (0.5); e-mail to N. Abularach re case hand over (0.1); e-mail to opposing counsel re discovery extensions (0.1); call w/ opposing counsel re scheduling issues (0.1); call w/ M. Vanek re same (0.1); drafting extension stip (0.4); calls w/ opposing counsel re extensions (0.2); e-mail to opposing counsel re same (0.1); updating tracker (0.2); e-mail to S. McCoy re settlement proposal (0.6); e-mail to opposing counsel re settlement offer (0.1); reviewing status report and e-mail to J. Galvin re same (0.2); drafting extension stip and e-mail to S. McCoy re same (0.3); e-mail to R. Boris re settlement proposal (0.1); e-mail to C. Brown (Huron) re document requests (0.4); updating tracker (0.1); e-mail to M. Mendolaro re assumed contract issue (0.1). | 5.80 | 2,726.00 | 29016719 |
| Galvin, J.R. | 08/23/11 | Draft and edit litigation documents (2.5); update litigation documents w comments from B. Gibbon (.5); e-mail B. Gibbon re updates to doc (.3); comms w N. Abularach and C. Fights (MNAT) re doc (.3); update lit doc re comments from same (.1); e-mails to J. Ray re signature (.1); draft litigation document, e-mail D. Buell and opposing counsel re same (.2); and draft summary re call w opposing counsel (.3). | 4.30 | 2,021.00 | 29016748 |
| Sidhu, K. | 08/23/11 | File maintenance and updating of internal litigation tracker. | .20 | 94.00 | 29018134 |
| Sidhu, K. | 08/23/11 | E-mail J. Galvin re case status report to be filed with the court. | .10 | 47.00 | 29018144 |
| Sidhu, K. | 08/23/11 | Revised settlement stipulation and e-mailed J. Drake re same. | .70 | 329.00 | 29018147 |
| Sidhu, K. | 08/23/11 | Meeting with M. Vanek re litigation issues. | .20 | 94.00 | 29018152 |
| Sidhu, K. | 08/23/11 | Office conference with D. Buell and M. Vanek re litigation issues. | .50 | 235.00 | 29018154 |
| Sidhu, K. | 08/23/11 | Revised draft of motion. | .10 | 47.00 | 29018157 |
| Sidhu, K. | 08/23/11 | E-mail memo to client J. Ray re litigation issues. | .20 | 94.00 | 29018161 |
| Sidhu, K. | 08/23/11 | Reviewed relevant documents re claims. | .20 | 94.00 | 29018165 |
| Palmer, J.M. | 08/23/11 | E-mail with former employee, E Fako re document for claim | .20 | 132.00 | 29018348 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 08/23/11 | Review of stips from J Galvin | .40 | 268.00 | 29019473 |
| Gibbon, B.H. | 08/23/11 | E-mails and call with Sheppard Mullin re claims issue. | .20 | 134.00 | 29019480 |
| Gibbon, B.H. | 08/23/11 | E-mails w R Boris and D Buell re vendor | .20 | 134.00 | 29019489 |
| Baik, R. | 08/23/11 | Review and comment on C. Fischer's draft e-mail to client (0.4); coordinate with local counsel regarding certain court filings (0.2). | .60 | 378.00 | 29019517 |
| Klein, K.T. | 08/23/11 | Drafted document re affiliate claims | 5.60 | 3,024.00 | 29019521 |
| Peacock, L.L. | 08/23/11 | Scheduling of meeting regarding review of expert report and prepared for meeting (1.5). | 1.50 | 1,005.00 | 29020938 |
| Drake, J.A. | 08/23/11 | Review file and draft e-mail regarding UCC request (.80); review Buell e-mail regarding same (.10); e-mail regarding claimant (.20); revise letter (.20); review general e-mail (.20); telephone call with A. Cerceo regarding claims issue (.10); e-mail regarding same (.10); review claims file (.10); telephone call with R. McWhorter regarding same (.10); follow up e-mail regarding claims telephone call (.20). | 2.10 | 1,428.00 | 29022279 |
| O'Neill, K.M. | 08/23/11 | Revision of cross-border claims chart (inventory and non-inventory) (4.0); bi-weekly meeting with C. Fischer to discuss claims (with M. Mendolaro) (0.5). | 4.50 | 2,970.00 | 29023945 |
| Moessner, J. | 08/23/11 | Reviewed brief (and cases cited in preparation for opposition) | 1.90 | 1,254.00 | 29040481 |
| Moessner, J. | 08/23/11 | Research re claims issue. | 2.50 | 1,650.00 | 29040489 |
| Cheung, S. | 08/23/11 | Circulated monitored docket online. | .50 | 70.00 | 29040700 |
| Mossel, K. | 08/23/11 | Edit claim tracker chart (1.5); read and respond to multiple team e-mails regarding claims (1). | 2.50 | 850.00 | 29042915 |
| Rylander, J. | 08/23/11 | Completing and distributing interesting documents binder. | 1.30 | 442.00 | 29043515 |
| Buell, D. M. | 08/23/11 | Meet w/ Matthew Vanek and Kamal Sidhu regarding claims issues. | .50 | 520.00 | 29053007 |
| Buell, D. M. | 08/23/11 | Review settlement proposals. | .50 | 520.00 | 29053019 |
| Buell, D. M. | 08/23/11 | E-mails w/ N. Abularach regarding discovery timing. | .30 | 312.00 | 29053027 |
| Buell, D. M. | 08/23/11 | Draft motion review. | .30 | 312.00 | 29053055 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCoy, S.D. | 08/23/11 | Meeting with J.SHerrett re case statuses (.50); e-mail with K. Sidhu re passing case issues (.10); review of e-mails re collecting and producing documents in response to requests (.10); review of e-mail to counsel re extending discovery responses (.10); review and analysis of asserted defenses (.20); review of scheduling stipulation (.10); reveiw of memo to file re settlment call (.10); review of asserted defenses (.10); review of scheduling stipulation (.10); reviw of e-mails to D. Buell and R. Borris proposing settlement offer (.50) | 1.90 | 1,254.00 | 29054518 |
| Kim, J. | 08/23/11 | Add settlement materials to the notebook per C. Fischer. | .70 | 171.50 | 29056228 |
| Kim, J. | 08/23/11 | Code correspondence on the notebook. | 1.30 | 318.50 | 29056236 |
| Vanek, M.J. | 08/23/11 | Office conference with K. Sidhu re claims. | .20 | 126.00 | 29057030 |
| Vanek, M.J. | 08/23/11 | Office conference with D. Buell re claims. | .50 | 315.00 | 29057034 |
| Vanek, M.J. | 08/23/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 29057040 |
| Vanek, M.J. | 08/23/11 | Reviewing relevant documents re claims. | .20 | 126.00 | 29057045 |
| Vanek, M.J. | 08/23/11 | Tel. conference with opposing counsel re claims. | .10 | 63.00 | 29057046 |
| Vanek, M.J. | 08/23/11 | Reviewing relevant documents re claims. | .30 | 189.00 | 29057049 |
| Vanek, M.J. | 08/23/11 | Tel conference with J. Sherrett re claims. | .10 | 63.00 | 29057055 |
| Vanek, M.J. | 08/23/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 29057056 |
| Vanek, M.J. | 08/23/11 | Tel. conference with opposing counsel re claims. | .10 | 63.00 | 29057060 |
| Vanek, M.J. | 08/23/11 | Tel. conference with opposing counsel re claims. | .10 | 63.00 | 29057064 |
| Barefoot, L. | 08/23/11 | E-mail from Klein (allegations chart) (.20); t/c Moessner (prep for reply) (.20); e-mail Moessner, paralegals (prep for reply) (.20); e-mails Buell, Zelbo (expert meeting) (.30); t/c Peacock (expert meeting) (.10); e-mail w/Zelbo (scheduling) (.20); research (case issues) (1.00); draft/revise memo (case issues) (1.0); draft/revise memo (case issues) (1.00). | 4.20 | 2,856.00 | 29057215 |
| Philbrick, J.E. | 08/23/11 | E-mails with R. Boris and Monitor regarding claims issue (.2); e-mails with S. Kopec regarding licensing agreement invoicing (.3); call with S. Kopec (.4); follow-up discussion with M. Mendolaro (.2); follow up diligence on claim and e-mails with M. Mendolaro and S. Kopec (1.3); call with Monitor to discuss claims reconciliation (.1); call with Monitor and claimant to discuss claims issue (.3); update to claims team on outcome of cross-border call and call with R. Baik to discuss (.2); checking docket and call with E. Bussigel with question (.1) | 3.10 | 1,674.00 | 29057417 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fischer, C.M. | 08/23/11 | Meeting with K. O'Neill and M. Mendolaro regarding trade claims (0.5); Drafted e-mail to N. Abularach regarding claim issue (0.3); Revision to final trade claim stipulation (0.8); Drafted e-mail to J. Ray regarding trade claim stipulation (0.3); Drafted e-mail to M. Franek (L&W) regarding trade claim cross-border issue (0.5). | 2.40 | 1,128.00 | 29060155 |
| Abularach, N. | 08/23/11 | Work on various claims issues. | 1.30 | 871.00 | 29066870 |
| Cavanagh, J. | 08/23/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 29079389 |
| Rha, W. | 08/23/11 | Extensive electronic document review of custodian documents, compiled list of documents. | 11.30 | 2,034.00 | 29079465 |
| Rif, F. | 08/23/11 | QC review for privilege. | 2.00 | 360.00 | 29079504 |
| Rif, F. | 08/23/11 | Extensive electronic document review of custodian documents. | 9.00 | 1,620.00 | 29079521 |
| New York, Temp. | 08/23/11 | W. Lau: Update notebook with pleadings and correspondence. | 8.00 | 1,960.00 | 29102482 |
| Lipner, L. | 08/23/11 | Correspondence re motion w/K. Hailey, L. Schweitzer (.5); Revised motion, order and notices re same (.5). | 1.00 | 595.00 | 29102838 |
| Zelbo, H. S. | 08/23/11 | Review documents and legal research; read cases; e-mails. | .80 | 832.00 | 29108302 |
| Palmer, J.M. | 08/24/11 | E-mail with Crowell & Moring re document for claim, review of same | .20 | 132.00 | 29018369 |
| Kallstrom-Schre | 08/24/11 | Comm w/ A. Carew-Watts re claim documents | .20 | 94.00 | 29019842 |
| Kallstrom-Schre | 08/24/11 | Comm w/ M. Fleming-Delacruz re claim objection | .10 | 47.00 | 29021209 |
| Kallstrom-Schre | 08/24/11 | Researched and drafted portion of claim objection | 3.80 | 1,786.00 | 29023801 |
| Kallstrom-Schre | 08/24/11 | Reviewed binder of review docs | .10 | 47.00 | 29023804 |
| Sherrett, J.D.H | 08/24/11 | E-mail to S. McCoy re settlement stip (0.1); e-mail to C. Brown re discovery responses (0.1); call w/ C. Brown re various claims issues (0.3); drafting settlement stip and e-mail to S. McCoy re same (0.5); sending notice e-mail re settlement to notice parties (0.2); updating tracker (0.2); e-mail to D. Buell re settlement stip (0.1); e-mail to opposing counsel re extension stip (0.1); e-mail to opposing counsel re extensions (0.1); updating trackers (0.2); call to opposing counsel re scheduling issues (0.1); drafting extension stips and comms re same (0.9); settlement call w/ opposing counsel (0.1); e-mail to N. Abulararch re same (0.1); e-mail to opposing counsel re settlement stip (0.1); e-mail to opposing counsel re extension stip (0.1). | 3.30 | 1,551.00 | 29023897 |
| Kallstrom-Schre | 08/24/11 | E-mails re draft complaint | .30 | 141.00 | 29025583 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 08/24/11 | Draft litigation documents (2.5); e-mail B. Gibbon re information (.1); update litigation document w infromation from B. Gibbon (.5); update litigation document w comments from D. Buell (.5); e-mail same to B. Gibbon (.1); update litigation documents for filing and communications w N. Abularach, M. Vanek, and A. Cordo (MNAT) re same (.5); update tracker and other case management (.5); e-mail document to oppsoing counsel (.1); | 4.80 | 2,256.00 | 29025683 |
| Sidhu, K. | 08/24/11 | Phone call to Nortel customer to discuss resolution. | .10 | 47.00 | 29025833 |
| Sidhu, K. | 08/24/11 | File maintenance and updating of internal litigation tracker. | .20 | 94.00 | 29025834 |
| Sidhu, K. | 08/24/11 | Reviewed relevant documents re claims. | .20 | 94.00 | 29025843 |
| Sidhu, K. | 08/24/11 | Telephone conference with J. Drake re settlement stipulation (0.2); telephone conference with opposing counsel re same (0.2). | .40 | 188.00 | 29025856 |
| Sidhu, K. | 08/24/11 | Telephone call with Epiq Systems re claims issue. | .10 | 47.00 | 29025860 |
| Sidhu, K. | 08/24/11 | Revising draft of settlement stipulation. | .80 | 376.00 | 29025872 |
| Sidhu, K. | 08/24/11 | Telephone conference with M. Vanek re litigation issues. | .20 | 94.00 | 29025878 |
| Sidhu, K. | 08/24/11 | E-mail to opposing counsel re litigation issues. | .20 | 94.00 | 29025885 |
| Sidhu, K. | 08/24/11 | Drafted stipulation extending litigation deadlines. | .30 | 141.00 | 29025902 |
| Rozenberg, I. | 08/24/11 | Begin preparations for 8/25 meeting re expert reports on claims objection (.50); review corr re claims issues (.50). | 1.00 | 750.00 | 29025905 |
| Baik, R. | 08/24/11 | Telephone conference with V. Belyavsky regarding certain claims (0.3); coordinate with client (J. Ray, R. Boris and C. Shields) and MNAT (A. Cordo, C. Fights) regarding potential settlement discussion (1.1). | 1.40 | 882.00 | 29027102 |
| Croft, J. | 08/24/11 | E-mails with M. Mendolaro, C. Davison, J. Sherret, Huron and Epiq re contract assignment issue | .50 | 315.00 | 29027382 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Drake, J.A. | 08/24/11 | E-mail regarding claims telephone call (.20); e-mail regarding scheduling telephone call (.20); review general e-mail (.20); review stipulation and update settlement chart (.20); e-mail D. Rosner regarding claims issue (.10); telephone call with V. Belyavsky regarding claims issue (.30); review negotiation history (1.20); e-mail regarding same with L. Schweitzer (.20); telephone call with L. Schweitzer regarding same (.20); preparation for same (.10); telephone call with A. Cerceo regarding same (.20); draft J. Ray e-mail regarding same (.50); further e-mail regarding same (.40); review revised stipulation (.50); telephone call with K. Sidhu regarding same (.20); e-mail regarding same (.20); revise engagement letter (.30); e-mail with D. Buell and J. Ray regarding same (.20). | 5.40 | 3,672.00 | 29034238 |
| Moessner, J. | 08/24/11 | Research (claims issues). | 1.50 | 990.00 | 29040512 |
| Moessner, J. | 08/24/11 | Research (claims issues). | .50 | 330.00 | 29040513 |
| Moessner, J. | 08/24/11 | Research (claims issues). | 1.00 | 660.00 | 29040517 |
| Moessner, J. | 08/24/11 | Research (claims issues). | .50 | 330.00 | 29040560 |
| Cheung, S. | 08/24/11 | Circulated monitored docket online. | .70 | 98.00 | 29040730 |
| Mendolaro, M. | 08/24/11 | Review of asset sales schedules regarding assumtion of contract | .80 | 528.00 | 29045217 |
| O'Neill, K.M. | 08/24/11 | Review of cross-border claims chart (0.2); call with R. Boris to discuss inventory claims (0.3); revised charts (0.8). | 1.30 | 858.00 | 29045553 |
| Fischer, C.M. | 08/24/11 | Drafted e-mail to B. Hunt regarding trade claim issue (0.3). | .30 | 141.00 | 29049753 |
| Buell, D. M. | 08/24/11 | Review draft settlement agreement. | .20 | 208.00 | 29053107 |
| Buell, D. M. | 08/24/11 | Review discovery demands (0.3); t/c w/ Matthew Vanek regarding same (0.1). | .40 | 416.00 | 29053141 |
| Buell, D. M. | 08/24/11 | Review draft settlement agreement. | .20 | 208.00 | 29053157 |
| Buell, D. M. | 08/24/11 | Review status reports on avoidance actions. | .50 | 520.00 | 29053175 |
| Buell, D. M. | 08/24/11 | Review draft complaint regarding claim issues (1.3); work related to same (2.1). | 3.40 | 3,536.00 | 29053183 |
| McCoy, S.D. | 08/24/11 | Review of e-mails re assignment of contract (.20); review of edits and revisions to mediation statement and e-mails transmitting same to D. Buell and R. Boris (.50); e-mail to counsel accepting settlement offer (.10); review of settlement stipulation and e-mails re same (.30) | 1.10 | 726.00 | 29054725 |
| Rylander, J. | 08/24/11 | QC of privilege descriptions. | 2.00 | 680.00 | 29054735 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Rylander, J. | 08/24/11 | Managing second level document review. | .70 | 238.00 | 29055870 |
| Kim, J. | 08/24/11 | Add and code correspondence onto notebook. | .60 | 147.00 | 29056260 |
| Vanek, M.J. | 08/24/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 29057091 |
| Vanek, M.J. | 08/24/11 | Tel. conference with opposing counsel re claims. | .30 | 189.00 | 29057095 |
| Vanek, M.J. | 08/24/11 | Reviewing relevant documents re claims. | .30 | 189.00 | 29057097 |
| Vanek, M.J. | 08/24/11 | Tel conference with D. Buell re discovery. | .10 | 63.00 | 29057101 |
| Vanek, M.J. | 08/24/11 | Reviewing relevant documents re claims. | .30 | 189.00 | 29057106 |
| Vanek, M.J. | 08/24/11 | Tel conference with K. Sidhu re claims. | .20 | 126.00 | 29057108 |
| Vanek, M.J. | 08/24/11 | Reviewing relevant documents re claims. | .80 | 504.00 | 29057113 |
| Barefoot, L. | 08/24/11 | Correspondence w/Cordo (.40); draft/revise memo (case issues) (2.60); research (case issues) (1.00); e-mail w/Klein, Peacock (draft chart) (.30). | 4.30 | 2,924.00 | 29057611 |
| Philbrick, J.E. | 08/24/11 | Checking docket for reflecting claims withdrawal (.2) | .20 | 108.00 | 29058925 |
| Schweitzer, L. | 08/24/11 | J Ray, L Lipner e/ms re bar date (0.1). E/ms, t/c J Drake re claim (0.3). | .40 | 396.00 | 29064883 |
| Abularach, N. | 08/24/11 | Work on various claims issues. | .40 | 268.00 | 29067231 |
| Cavanagh, J. | 08/24/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 29079390 |
| Rha, W. | 08/24/11 | Extensive electronic document review of custodian documents, compiled list of interesting documents. | 11.50 | 2,070.00 | 29079467 |
| Rif, F. | 08/24/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 29079532 |
| Kim, J. | 08/24/11 | E-mail to D. Buell re complaint (.3), review complaint (.8). | 1.10 | 748.00 | 29098943 |
| Lipner, L. | 08/24/11 | Revised motion, order and notices (1.3); Correspondence w/L. Schweitzer, A. Cordo (MNAT), B. Hunt (Epiq), J. Ray, A. Cordo (MNAT) D. Botter (Akin), J. Harris (Milbank), K. Hailey re same (1.8); t/c w/B. Hunt (Epiq) re same (.1); t/c to C. Gannon (N) re same (.1); Correspondence w/J. Palmer and Paul Hastings re claim issue (.4). | 3.70 | 2,201.50 | 29103352 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 08/25/11 | Edit litigation documents w/comments from opposing counsel and e-mail to B. Gibbon (.5); e-mail MAO re updates to case deadlines (.3); communications w S. McCoy re litigation document and e-mail to D. Buell re same (.2); draft litigation document (.5); e-mail opposing counsel re deadline (.1); e-mail opposing counsel re next steps (.1); work on claims issues (2.5); update litigation document w comments from D. Buell (.4); e-mail opposing counsel re litigation document and related issues (.2). | 4.80 | 2,256.00 | 29025722 |
| Bussigel, E.A. | 08/25/11 | Editing response (.6); e-mail L.Malone, M.Alcock re same (.2) | .80 | 432.00 | 29028680 |
| Sherrett, J.D.H | 08/25/11 | E-mail to opposing counsel re stip extending deadlines (0.1); call w/ opposing counsel re same (0.1); drafting stip extending deadlines and e-mail to N. Abularach re same (1.0); call w/ K. Sidhu re various scheduling issues (0.2); call w/ N. Abularach re various litigation issues (0.2); calls w/ opposing counsel re scheduling issues (0.2); drafting extension stip and e-mail to N. Abularach re same (0.5); drafting answer extension stips and e-mail to N. Abularach re same (1.5); call w/ opposing counsel re scheduling issues (0.2); e-mail to D. Buell re stip (0.2); e-mail to opposing counsel re same (0.1); updating trackers (0.2); e-mail to D. Buell re settlement proposal (0.2); updating tracker (0.1); e-mail to opposing counsel re extension stip (0.1); e-mail to C. Fights re same (0.1). | 5.00 | 2,350.00 | 29028886 |
| Kallstrom-Schre | 08/25/11 | Mtg w/ J. Kim, M. Mendolaro and M. Fleming-Delacruz re claim objection | 1.00 | 470.00 | 29032983 |
| Kallstrom-Schre | 08/25/11 | Comm w/ A. Carew-Watts re complaint chart | .10 | 47.00 | 29033292 |
| Kallstrom-Schre | 08/25/11 | E-mails re draft complaint | .80 | 376.00 | 29033295 |
| Kallstrom-Schre | 08/25/11 | Mtg w/ A. Carew-Watts re draft complaint | 1.40 | 658.00 | 29033305 |
| Bussigel, E.A. | 08/25/11 | T/c S.Bomhoff (Torys) re claim issue (.3) | .30 | 162.00 | 29035644 |
| Klein, K.T. | 08/25/11 | Revision of document re affiliate claims (.6); communications with L. Barefoot and L. Peacock re same (.1) | .70 | 378.00 | 29035738 |
| Kallstrom-Schre | 08/25/11 | Reviewed draft complaint | 1.00 | 470.00 | 29035782 |
| Palmer, J.M. | 08/25/11 | Revising motion, related e-mail with R Thorne, A Cordo (.6); call with former Nortel employee re documents supporting claim, related e-mail with counsel (.5) | 1.10 | 726.00 | 29035793 |
| Kallstrom-Schre | 08/25/11 | E-mails re prior claim litigation | .30 | 141.00 | 29035803 |
| Kallstrom-Schre | 08/25/11 | E-mail ex w/ A. Carew-Watts re claim chart | .10 | 47.00 | 29038958 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 08/25/11 | File maintenance and updating of internal litigation tracker. | .20 | 94.00 | 29039136 |
| Sidhu, K. | 08/25/11 | Finalizing settlement stipulation for execution. | .40 | 188.00 | 29039140 |
| Sidhu, K. | 08/25/11 | E-mail to C. Brown (Huron) re litigation issues. | .40 | 188.00 | 29039145 |
| Sidhu, K. | 08/25/11 | Updating team internal litigation calendar. | 1.50 | 705.00 | 29039148 |
| Sidhu, K. | 08/25/11 | Reviewed settlement stipulation draft sent by opposing counsel. | .20 | 94.00 | 29039151 |
| Sidhu, K. | 08/25/11 | Telephone call with J. Drake re claim issue. | .10 | 47.00 | 29039157 |
| Sidhu, K. | 08/25/11 | Meeting with M. Vanek re litigation issues. | 1.40 | 658.00 | 29039160 |
| Sidhu, K. | 08/25/11 | Telephone conference with M. Vanek and opposing counsel re litigation issues. | .20 | 94.00 | 29039164 |
| Sidhu, K. | 08/25/11 | Reviewed relevant documents re litigation issue. | .20 | 94.00 | 29039180 |
| Rozenberg, I. | 08/25/11 | Review foreign claims reports in preparation for team confs (1.50); team confs re counter-arguments on foreign law (2.00). | 3.50 | 2,625.00 | 29039199 |
| Moessner, J. | 08/25/11 | Research (claims issues) | 1.30 | 858.00 | 29040575 |
| Moessner, J. | 08/25/11 | Research (claims issues) | .80 | 528.00 | 29040578 |
| Moessner, J. | 08/25/11 | Research (claims issues) | 2.20 | 1,452.00 | 29040580 |
| Moessner, J. | 08/25/11 | Research (claims issues) | 1.80 | 1,188.00 | 29040584 |
| Whatley, C. | 08/25/11 | Docketed papers received. | 2.00 | 280.00 | 29040670 |
| Wu, A. | 08/25/11 | Call with J. Drake to claimant counsel about liability claim. | .10 | 47.00 | 29042822 |
| O'Neill, K.M. | 08/25/11 | E-mails to claims reviewers re cross-border claims progress. | .20 | 132.00 | 29045555 |
| Fischer, C.M. | 08/25/11 | Drafted e-mail to R. Boris regarding trade claims issues (0.3); Preparation for trade claim cross-border phone call (0.3); Participated in trade claim cross-border call with D. Pollack (0.3); Drafted e-mail to K. O'Neill regarding trade claim issue (0.2). | 1.10 | 517.00 | 29049621 |
| Rylander, J. | 08/25/11 | Gathering and forwarding documents. | 1.00 | 340.00 | 29051933 |
| Rylander, J. | 08/25/11 | QC of Joint Defense claims. | 1.00 | 340.00 | 29052623 |
| Rylander, J. | 08/25/11 | Second level review of documents. | 1.80 | 612.00 | 29052814 |
| Rylander, J. | 08/25/11 | QC of documents coded privileged. | 1.00 | 340.00 | 29052929 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Drake, J.A. | 08/25/11 | E-mail regarding claims issue (.40); e-mail regarding claims issue (.10); e-mail revised letter to N. Rose (.10); telephone call with K. Sidhu regarding claims issue (.10); file maintenance (.30); e-mail regarding claims issue (.10); e-mail regarding claims issue (.10); leave message for M. Siclari (.10); review pleadings (.20); review information regarding claims issue (.30); review general e-mail (.10). | 1.90 | 1,292.00 | 29056027 |
| Buell, D. M. | 08/25/11 | Review scheduling stipulations (0.6); e-mail to Jamie Galvin regarding stipulation (0.1). | .70 | 728.00 | 29056183 |
| McCoy, S.D. | 08/25/11 | Review of weekly calendar update (.20); review of proposed revisions to settlement stipulation, call with J. Galvin re same and review of e-mail to opposing counsel re same (.20); | .40 | 264.00 | 29056214 |
| Buell, D. M. | 08/25/11 | Conference w/ team regarding foreign affiliate claims objection (1.0); review pleadings regarding same (1.5). | 2.50 | 2,600.00 | 29056239 |
| Buell, D. M. | 08/25/11 | Review discovery demands from defendant (0.5); e-mails w/ Matthew Vanek regarding same (0.3). | .80 | 832.00 | 29056242 |
| Kim, J. | 08/25/11 | Locate and copy production disk onto litdrive for N. Abularach's review. | .60 | 147.00 | 29056290 |
| Kim, J. | 08/25/11 | Scan and code original correspondence onto the notebook. | 4.50 | 1,102.50 | 29056300 |
| Vanek, M.J. | 08/25/11 | Reviewing relevant documents re claims. | .60 | 378.00 | 29057157 |
| Vanek, M.J. | 08/25/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 29057159 |
| Vanek, M.J. | 08/25/11 | Tel. conference with opposing counsel re claims. | .20 | 126.00 | 29057161 |
| Vanek, M.J. | 08/25/11 | Tel. conference with opposing counsel re claims. | .20 | 126.00 | 29057164 |
| Vanek, M.J. | 08/25/11 | Office conference with K. Sidhu re claims. | 1.40 | 882.00 | 29057166 |
| Vanek, M.J. | 08/25/11 | Reviewing relevant documents re claims. | .40 | 252.00 | 29057167 |
| Vanek, M.J. | 08/25/11 | Reviewing relevant documents re claims. | .60 | 378.00 | 29057172 |
| Barefoot, L. | 08/25/11 | O/C team, (experts) (2.50); e-mail Rozenberg (experts) (.10); draft/revise memo (case issues) (1.00); review memo from Moessner (case issues) (.20); t/c Moessner (case issues) (.20); e-mail w/Klein (allegations) (.10); e-mail w/ foreign affiliate, Committee (expert depos) (.20); e-mail w/R. Boris of NNI (claims) (.30); prepare for O/C (experts) (1.70). | 6.30 | 4,284.00 | 29057652 |
| Cheung, S. | 08/25/11 | Circulated monitored docket online. | .50 | 70.00 | 29058910 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Philbrick, J.E. | 08/25/11 | E-mails with R. Baik regarding hearing (.1); compiling documents on issue to be heard at hearing (.1); call with R. Baik and follow-up e-mail (.3); e-mail to Monitor regarding call with claimants (.1) | .60 | 324.00 | 29059376 |
| Peacock, L.L. | 08/25/11 | E-mail from L. Barefoot regarding claims chart (.1). Drafted bullet points re expert report and discussed same with I. Rozenberg and L. Barefoot. (1.5). Meeting regarding expert reports with Claims team and follow-up regarding same. (1.5). | 3.10 | 2,077.00 | 29067766 |
| Abularach, N. | 08/25/11 | work on claims matters | 1.50 | 1,005.00 | 29067819 |
| Brown, J. | 08/25/11 | Sent dockets to attorneys. | 3.00 | 420.00 | 29070609 |
| Cavanagh, J. | 08/25/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 29079391 |
| Rha, W. | 08/25/11 | Extensive electronic document review of custodian documents, compiled list of documents. | 11.30 | 2,034.00 | 29079468 |
| Rif, F. | 08/25/11 | Extensive electronic document review of custodian documents. | 10.50 | 1,890.00 | 29079581 |
| Gurgel, M.G. | 08/25/11 | Legal research regarding case issues. | 5.30 | 2,862.00 | 29085438 |
| Kim, J. | 08/25/11 | T/c w/ A. Merskey & others re claim (.5), e-mail to D. Herrington & D. Buell re same (.2), team mtg re claim (1.0), review materials re claim (1.4). | 3.10 | 2,108.00 | 29099089 |
| New York, Temp. | 08/25/11 | W. Lau: Update Notebook with Pleadings and correspondence. | 6.50 | 1,592.50 | 29102629 |
| Lipner, L. | 08/25/11 | T/c w/C. Gannon (N) re service list for motion (.6); Correspondence re same w/C. Gannon (N), L. Schweitzer, K. Hailey and M. Sercombe (.4). | 1.00 | 595.00 | 29103469 |
| Kallstrom-Schre | 08/26/11 | Reviewed claim chart | .10 | 47.00 | 29038957 |
| Kallstrom-Schre | 08/26/11 | Comm w/ A. Carew-Watts re claim chart | .30 | 141.00 | 29042326 |
| Mossel, K. | 08/26/11 | Edit claim tracker chart (1); read and respond to multiple team e-mails regarding claims (.5). | 1.50 | 510.00 | 29042921 |
| Galvin, J.R. | 08/26/11 | E-mail opposing counsel re litigation document (.2); update litigation document and exhibits in preparation for sending to opposing counsel (.8); file maintenance (.5). | 1.50 | 705.00 | 29043230 |
| Kallstrom-Schre | 08/26/11 | E-mail ex w/ J. Rylander re document review issues | .30 | 141.00 | 29043337 |
| Kallstrom-Schre | 08/26/11 | Edited claim chart | .30 | 141.00 | 29043342 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 08/26/11 | Finalizing tolling agreements and sending to opposing counsel (0.3); e-mail to C. Fights re same (0.1); e-mail to D. Buell re answer extensions (0.1); drafting extension stip and e-mail to D. Buell re same (1.8); e-mail to opposing counsel re extension stips (0.2); revising extension stip and e-mail to opposing counsel re same (0.2); updating tracker and e-mails to MAO re same (0.5); drafting answer extension stips and e-mail to D. Buell re same (0.4); revising stip and e-mail to opposing counsel re same (0.1); e-mails to opposing counsel re notice period (0.2). | 3.90 | 1,833.00 | 29045095 |
| Sidhu, K. | 08/26/11 | File maintenance and updating of internal litigation tracker. | .30 | 141.00 | 29049212 |
| Sidhu, K. | 08/26/11 | Finalized settlement agreement with recipient of claim demand letter. | .40 | 188.00 | 29049214 |
| Sidhu, K. | 08/26/11 | E-mail memo to D. Buell re litigation issue. | .20 | 94.00 | 29049215 |
| Sidhu, K. | 08/26/11 | Finalized motion; e-mail to opposing counsel re same. | .90 | 423.00 | 29049219 |
| Sidhu, K. | 08/26/11 | Document production. | 1.60 | 752.00 | 29049223 |
| Sidhu, K. | 08/26/11 | Began drafting litigation documents. | .40 | 188.00 | 29049227 |
| Sidhu, K. | 08/26/11 | E-mail to D. Buell re litigation issue. | .40 | 188.00 | 29049228 |
| Sidhu, K. | 08/26/11 | E-mail to opposing counsel re litigation deadlines. | .20 | 94.00 | 29049229 |
| Fischer, C.M. | 08/26/11 | Drafted e-mail to J. Corrigan regarding trade claims issues (0.6). | .60 | 282.00 | 29049423 |
| Kallstrom-Schre | 08/26/11 | Reviewed draft complaint | 1.40 | 658.00 | 29049430 |
| Bussigel, E.A. | 08/26/11 | E-mail L.Schweitzer re claim | .20 | 108.00 | 29049997 |
| Bussigel, E.A. | 08/26/11 | T/c B.Kahn (Akin) re claim | .20 | 108.00 | 29050002 |
| Rylander, J. | 08/26/11 | Producing guidance for determination. | .70 | 238.00 | 29053136 |
| Peacock, L.L. | 08/26/11 | E-mail regarding claims and reviewed chart and review of chart (.3); e-mails to foreign office regarding deposition prep. (.3) | .60 | 402.00 | 29053196 |
| Rylander, J. | 08/26/11 | QC of documents coded privileged. | 1.50 | 510.00 | 29053206 |
| Drake, J.A. | 08/26/11 | Review general e-mail (.20); prepare for and telephone conference with T. North and I. Armstrong regarding claims issues (.40); e-mail regarding claims issues (.20). | .80 | 544.00 | 29056187 |
| Buell, D. M. | 08/26/11 | Review claims issues stipulations. | 1.00 | 1,040.00 | 29056254 |
| Buell, D. M. | 08/26/11 | E-mails w/ Matthew Vanek regarding settlement negotiations. | .20 | 208.00 | 29056257 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCoy, S.D. | 08/26/11 | Review of e-mails re service of mediation reports (.10); review of e-mail to opposing counsel (.10) | .20 | 132.00 | 29056264 |
| Kim, J. | 08/26/11 | Code pleadings on the notebook. | .70 | 171.50 | 29056324 |
| Klein, K.T. | 08/26/11 | Work on document re affiliate claims | .90 | 486.00 | 29056477 |
| Vanek, M.J. | 08/26/11 | Reviewing relevant documents re claims. | .20 | 126.00 | 29057187 |
| Vanek, M.J. | 08/26/11 | Reviewing relevant documents re claims. | .20 | 126.00 | 29057191 |
| Rozenberg, I. | 08/26/11 | Team corr. re planning for reply on foreign affiliate claims motion to dismiss (.20); team corr. re foreign affiliate request for copy of applications and review same (.30). | .50 | 375.00 | 29057192 |
| Vanek, M.J. | 08/26/11 | Tel. conference with opposing counsel re claims. | .40 | 252.00 | 29057193 |
| Vanek, M.J. | 08/26/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 29057194 |
| Vanek, M.J. | 08/26/11 | Reviewing relevant documents re claims. | .20 | 126.00 | 29057197 |
| Vanek, M.J. | 08/26/11 | Reviewing relevant documents re claims. | .20 | 126.00 | 29057199 |
| Vanek, M.J. | 08/26/11 | Tel. conference with opposing counsel re claims. | .20 | 126.00 | 29057202 |
| Vanek, M.J. | 08/26/11 | Reviewing relevant documents re claims. | .80 | 504.00 | 29057205 |
| Vanek, M.J. | 08/26/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 29057208 |
| Vanek, M.J. | 08/26/11 | Tel conference with D. Buell re claims. | .10 | 63.00 | 29057214 |
| Cheung, S. | 08/26/11 | Circulated monitored docket online. | 1.00 | 140.00 | 29059162 |
| Philbrick, J.E. | 08/26/11 | E-mail with C. Shields and follow-up diligence (.2) | .20 | 108.00 | 29059519 |
| Lipner, L. | 08/26/11 | Correspondence w/C. Gannon (N) re bar date service (.4); Reviewed service list re same (.2). | .60 | 357.00 | 29079072 |
| Cavanagh, J. | 08/26/11 | Extensive electronic document review of custodian documents. | 6.50 | 1,170.00 | 29079392 |
| Rha, W. | 08/26/11 | Extensive electronic document review of custodian documents, compiled list of documents. | 11.00 | 1,980.00 | 29079469 |
| Rif, F. | 08/26/11 | Extensive electronic document review of custodian documents. | 9.50 | 1,710.00 | 29080116 |
| Barefoot, L. | 08/26/11 | E-mail w/Pal (opinion) (.70); draft outline (case issues) (1.70); research (case issues) (1.10); e-mail w/Rozenberg (instructions) (.10); e-mail from experts (.10); t/c Moessner (claims issue) (.30). | 4.00 | 2,720.00 | 29084970 |
| Gurgel, M.G. | 08/26/11 | Legal research regarding case issues. | 3.00 | 1,620.00 | 29085462 |
| Moessner, J. | 08/26/11 | Research (re claims issue) & drafting a memo on that issue. | 2.30 | 1,518.00 | 29098029 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 08/26/11 | Research (re claims issue ) & drafting a memo on that issue. | 1.80 | 1,188.00 | 29098057 |
| New York, Temp. | 08/26/11 | W. Lau: Update Notebook with pleadings and correspondence. | 8.30 | 2,033.50 | 29102655 |
| Drake, J.A. | 08/27/11 | E-mail regarding claims issue conference call. | .10 | 68.00 | 29056193 |
| Kallstrom-Schre | 08/28/11 | Reviewed and summarized draft complaint | 1.00 | 470.00 | 29049538 |
| Philbrick, J.E. | 08/28/11 | Additional diligence and e-mail to K. O'Neill, M. Mendolaro and B. Faubus with claim breakdown (.3) | .30 | 162.00 | 29059591 |
| Bussigel, E.A. | 08/29/11 | T/c opposing counsel re claim | .10 | 54.00 | 29054505 |
| Kallstrom-Schre | 08/29/11 | E-mail ex w/ J. Rylander re claim document production schedule | .10 | 47.00 | 29056711 |
| Kallstrom-Schre | 08/29/11 | Reviewed and summarized draft complaint | 6.20 | 2,914.00 | 29060163 |
| Sherrett, J.D.H | 08/29/11 | Revising extension stips and e-mails to opposing counsel and C. Fights (MNAT) re same (0.7); updating tracker (0.2); e-mail to C. Brown re settlement payment (0.1); e-mail to opposing counsel re same (0.1); call to opposing counsel re settlement agreement (0.1); e-mail re same (0.1); reviewing claim CRA and correspondence w/ R. Boris (0.1); updating tracker (0.2); e-mail to S. McCoy re scheduling issue (0.1); updating team scheduling tracker (0.3); e-mail to C. Fights (MNAT) re filing stips (0.1); e-mail to N. Abularach re mediation (0.1); e-mails to MAO re scheduling changes (0.2); drafting settlement stip and e-mail to N. Abulrarach re same (0.8); reviewing documents for production and e-mail to S. McCoy re same (0.4); updating tracker (0.1); reviewing defendant's answer (0.1); reviewing answer and e-mail to S. McCoy re same (0.3). | 4.10 | 1,927.00 | 29060459 |
| Fischer, C.M. | 08/29/11 | Call with D. Elkins regarding trade claim settlement (0.3); Drafted e-mail to D. Elkins regarding trade claim settlement issues (0.2). | .50 | 235.00 | 29061717 |
| Sidhu, K. | 08/29/11 | File maintenance and updating of internal litigation tracker. | .40 | 188.00 | 29061794 |
| Sidhu, K. | 08/29/11 | Office conference with M. Vanek re litigation issues. | .50 | 235.00 | 29061797 |
| Sidhu, K. | 08/29/11 | Document production. | 1.80 | 846.00 | 29061802 |
| Sidhu, K. | 08/29/11 | Drafted stipulating dismissing action. | .20 | 94.00 | 29061808 |
| Sidhu, K. | 08/29/11 | E-mail to opposing counsel re finalizing settlement stipulation. | .10 | 47.00 | 29061813 |
| Sidhu, K. | 08/29/11 | Drafting of litigation documents. | .40 | 188.00 | 29061819 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 08/29/11 | Sent e-mail to Notice Parties notifying them of settlement of avoidance action. | .20 | 94.00 | 29061822 |
| Sidhu, K. | 08/29/11 | Reviewed e-mail from opposing counsel re claims issues. | .20 | 94.00 | 29061829 |
| Whatley, C. | 08/29/11 | Docketed papers received. | .20 | 28.00 | 29066294 |
| Drake, J.A. | 08/29/11 | E-mail regarding claims issue (.10); e-mail regarding claims issue (.10); e-mail regarding claims issues call (.10); review claims issue (.40); e-mail regarding claims issue (.10); review revised stipulation (.10); review e-mail from counsel (.10); telephone call with V. Belyavsky regarding claims issue (.30); telephone call with A. Cordo regarding same (.10); review general e-mail (.20); telephone call with V. Belyavsky and R. Baik regarding claims issue (.40); e-mail with C. Fischer regarding claims (.10). | 2.10 | 1,428.00 | 29067200 |
| Wu, A. | 08/29/11 | Call with claimant counsel; summary to J. Drake; and review of stipulation draft. | .30 | 141.00 | 29067818 |
| Wu, A. | 08/29/11 | Researching issues relating to claims. | .70 | 329.00 | 29067822 |
| Peacock, L.L. | 08/29/11 | E-mails from foreign office and paralegals regarding expert (.2). E-mails regarding expert exhibits (.2). | .40 | 268.00 | 29068354 |
| Brown, J. | 08/29/11 | Sent dockets to attorneys. | 1.20 | 168.00 | 29070988 |
| Gibbon, B.H. | 08/29/11 | Work on claims docs for J. Galvin | 2.10 | 1,407.00 | 29072597 |
| Gibbon, B.H. | 08/29/11 | E-mail to J. Galvin re vendor. | .20 | 134.00 | 29072607 |
| Galvin, J.R. | 08/29/11 | Finalize litigation document (1); coordinate and communications w S. McCoy re same (.2); e-mail same to oppsong counsel and mediator (.2); e-mail summary to B. Gibbon (.3); work on litigation document (.5); e-mail B. Gibbon re litigation issue (.1); prepare for call w opposing counsel (.1); e-mail opposing counsel re scheduling (.1); e-mail C. Fights (MNAT) re hearding dates (.1). | 2.60 | 1,222.00 | 29075381 |
| Lipner, L. | 08/29/11 | T/c w/C. Gannon (N) re service list (.2); Correspondence w/C. Gannon (N) re same (.5); Correspondence w/J. Bromley re motion (.2). | .90 | 535.50 | 29079162 |
| Forrest, N. | 08/29/11 | Various e-mails re various issues re various cases (.70); review and revise mediation statement (.40) | 1.10 | 885.50 | 29080383 |
| Abularach, N. | 08/29/11 | Work on various claims issues | .60 | 402.00 | 29080503 |
| Cheung, S. | 08/29/11 | Circulated monitored docket online. | .70 | 98.00 | 29080609 |
| Buell, D. M. | 08/29/11 | Review case analysis for John Ray (Nortel). | .80 | 832.00 | 29082824 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 08/29/11 | T/c w/ Jane Kim regarding new complaint by creditor. | .30 | 312.00 | 29082827 |
| Vanek, M.J. | 08/29/11 | Reviewing relevant documents re claims. | .20 | 126.00 | 29083099 |
| Vanek, M.J. | 08/29/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 29083100 |
| Vanek, M.J. | 08/29/11 | Office conference with K. Sidhu re claims. | .50 | 315.00 | 29083104 |
| Vanek, M.J. | 08/29/11 | Reviewing relevant documents re claims. | .20 | 126.00 | 29083108 |
| Vanek, M.J. | 08/29/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 29083110 |
| Vanek, M.J. | 08/29/11 | Reviewing relevant documents re claims. | .30 | 189.00 | 29083113 |
| Vanek, M.J. | 08/29/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 29083116 |
| Vanek, M.J. | 08/29/11 | Tel conference with R. Baik re claims. | .20 | 126.00 | 29083119 |
| Vanek, M.J. | 08/29/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 29083121 |
| Vanek, M.J. | 08/29/11 | Reviewing relevant documents re claims. | .40 | 252.00 | 29083123 |
| Baik, R. | 08/29/11 | Review V. Belyavsky's preliminary research on claims, conduct follow-up research (2.3) and confer with J. Drake and V. Belyavsky regarding same (0.4); telephone conference with claimant regarding potential settlement and discuss the next steps with C. Fischer (0.5); telephone conference with B. Kahn (at Akin) regarding potential settlement and send follow-up e-mail (1.0); telephone conference with M. Vanek regarding settlement discussion and related e-mails. (0.3). | 4.50 | 2,835.00 | 29085372 |
| Gurgel, M.G. | 08/29/11 | Legal research regarding case issues. | 5.00 | 2,700.00 | 29085478 |
| McCoy, S.D. | 08/29/11 | Review of documents to be produced (.20); e-mails with N. Abularach and J.Sherrett re mediations (.10); e-mails with counsel re extending deadline to respond to discovery requests (.20); reviw of J. Sherrett's analysis of Answer and asserted defenses (.10); final review and execution of NNI's mediation statement (.30); review of mediation statement (.20); | 1.10 | 726.00 | 29086176 |
| Roll, J. | 08/29/11 | Pulled document for sending per L. Peacock (0.1); prepared files of MTD and Declaration exhibits per L. Peacock (1.5). | 1.60 | 392.00 | 29094001 |
| Rylander, J. | 08/29/11 | Review of privileged documents. | .80 | 272.00 | 29095678 |
| Rylander, J. | 08/29/11 | Managing first level review of additional custodians. | .50 | 170.00 | 29095691 |
| Barefoot, L. | 08/29/11 | Review/revise memo (expert Reply pts.) | .60 | 408.00 | 29097301 |
| Moessner, J. | 08/29/11 | Research (claims issue) and drafting a memo reporting the results of my research. | 2.80 | 1,848.00 | 29098203 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 08/29/11 | Research (claims issue) and drafting a memo reporting the results of my research. | 1.50 | 990.00 | 29098216 |
| Moessner, J. | 08/29/11 | Research (claims issue) and drafting a memo reporting the results of my research. | 2.20 | 1,452.00 | 29098228 |
| Bloch, A. | 08/29/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 29098776 |
| Rif, F. | 08/29/11 | Extensive electronic document review of custodian documents. | 8.50 | 1,530.00 | 29098874 |
| Rha, W. | 08/29/11 | Extensive electronic document review of custodian documents. | 11.30 | 2,034.00 | 29098917 |
| Kim, J. | 08/29/11 | E-mails to D. Buell & D. Herrington re claim (.3), t/c w/ D. Buell re claim (.1), e-mail to A. Merskey re claim (.1). | .50 | 340.00 | 29099666 |
| New York, Temp. | 08/29/11 | W. Lau: Update Notebook with correspondence and pleadings. | 6.50 | 1,592.50 | 29102665 |
| Galvin, J.R. | 08/30/11 | Call w opposing counsel re litigation document and next steps (.3); update litigation document re same (.2); e-mail opposing counsel re same (.1); e-mail C. Fights (MNAT) re filing document (.1); meeting and communications w B. Gibbon re claims documents (.6); work on claims documents (.5). | 1.80 | 846.00 | 29075215 |
| Klein, K.T. | 08/30/11 | Communications with team re affiliate claims | .10 | 54.00 | 29075523 |
| Palmer, J.M. | 08/30/11 | E-mail with D Buell, A Cordo, R Thorne re draft motion for litigation | .30 | 198.00 | 29075609 |
| Sidhu, K. | 08/30/11 | File maintenance and e-mail monitoring. | .40 | 188.00 | 29078091 |
| Sidhu, K. | 08/30/11 | Drafted motion (motion). | .40 | 188.00 | 29078100 |
| Sidhu, K. | 08/30/11 | Document production works. | .10 | 47.00 | 29078103 |
| Sidhu, K. | 08/30/11 | Telephone conference with M. Vanek re litigation issues. | .10 | 47.00 | 29078106 |
| Lipner, L. | 08/30/11 | Correspondence re motion w/T. Britt, L. Schweitzer, J. Bromley, J. Ray, D. Botter and B. Kahn (Akin) and B. Hunt (Epiq) (1.5); Revised motion re same (.2); o/c w/T. Britt re same (.9); t/c w/J. Croft (.1). | 2.70 | 1,606.50 | 29079273 |
| Schweitzer, L. | 08/30/11 | E/m L Lipner re claims order (0.1). | .10 | 99.00 | 29079718 |
| Forrest, N. | 08/30/11 | sent e-mail and reviewed responses re status of cases (.50); various other e-mails re various issues in various cases (.50). | 1.00 | 805.00 | 29080463 |
| Abularach, N. | 08/30/11 | Work on various claims issues. | .60 | 402.00 | 29080879 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. | 08/30/11 | Researching liability issue relating to claims at request of B. Short (Nortel); includes reading treatises (2.0), searching through case law (3.1), discussion with R. Baik (0.2), analysis and write-up (3.2). | 8.50 | 3,995.00 | 29082317 |
| Buell, D. M. | 08/30/11 | Work on disputed claim (0.5); t/c w/ Juliet Drake regarding same (0.2). | .70 | 728.00 | 29082843 |
| Buell, D. M. | 08/30/11 | Meet w/ team regarding disputed claim. | 1.30 | 1,352.00 | 29082891 |
| Vanek, M.J. | 08/30/11 | Reviewing relevant documents re claims. | .30 | 189.00 | 29083144 |
| Vanek, M.J. | 08/30/11 | Reviewing relevant documents re claims. | .50 | 315.00 | 29083145 |
| Vanek, M.J. | 08/30/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 29083146 |
| Vanek, M.J. | 08/30/11 | Tel. conference with opposing counsel re claims. | .10 | 63.00 | 29083147 |
| Vanek, M.J. | 08/30/11 | Tel. conference with B. Gibbon re claims. | .20 | 126.00 | 29083149 |
| Vanek, M.J. | 08/30/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 29083152 |
| Vanek, M.J. | 08/30/11 | Reviewing relevant documents re claims. | .50 | 315.00 | 29083153 |
| Vanek, M.J. | 08/30/11 | Reviewing relevant documents re claims. | .30 | 189.00 | 29083154 |
| Vanek, M.J. | 08/30/11 | Reviewing relevant documents re claims. | .30 | 189.00 | 29083156 |
| Vanek, M.J. | 08/30/11 | Tel. conference with opposing counsel re claims. | .20 | 126.00 | 29083157 |
| Vanek, M.J. | 08/30/11 | Reviewing relevant documents re claims. | .30 | 189.00 | 29083159 |
| Vanek, M.J. | 08/30/11 | Reviewing relevant documents re claims. | 1.40 | 882.00 | 29083162 |
| Cheung, S. | 08/30/11 | Circulated monitored docket online. | .70 | 98.00 | 29083213 |
| Barefoot, L. | 08/30/11 | E-mails Zelbo, Buell (claims staffing) (.40); draft/revise memo (expert reply) (3.10); revise memo (.80). | 4.30 | 2,924.00 | 29085037 |
| Barefoot, L. | 08/30/11 | Review Moessner memo (.30); E-mails Moessner (.40). | .70 | 476.00 | 29085065 |
| Cheung, S. | 08/30/11 | Circulated monitored docket online. | .20 | 28.00 | 29085373 |
| Baik, R. | 08/30/11 | Telephone conference with Akin and Capstone regarding potential settlement negotiation (0.6) and follow up conversation with A. Cordo (0.1) and e-mail to R. boris (at Nortel) regarding same (0.4); telephone conference with M. Vanek regarding potential settlement (0.1); telephone conference with B. Faubus regarding claims research (0.1). | 1.30 | 819.00 | 29085441 |
| Baik, R. | 08/30/11 | Follow-up research on certain claims. | .80 | 504.00 | 29085473 |
| Gurgel, M.G. | 08/30/11 | Legal research regarding litigation issue. | 4.40 | 2,376.00 | 29085493 |
| Whatley, C. | 08/30/11 | Docketed papers received. | 3.00 | 420.00 | 29085538 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 08/30/11 | Rev of draft e-mails and draft motions for J. Galvin. | 2.10 | 1,407.00 | 29085890 |
| Gibbon, B.H. | 08/30/11 | Meeting with J. Galvin re draft e-mails and draft motion. | .50 | 335.00 | 29085901 |
| McCoy, S.D. | 08/30/11 | Prepare e-mails transmitting execution version of settlement stip to counsel (.20); further review and analysis of mediation statement (.20); e-mails with J. Galvin re mediation statement (.10); | .50 | 330.00 | 29086381 |
| Drake, J.A. | 08/30/11 | E-mail regarding St Micro (.20); e-mail K. O'Neill regarding update on several claims (.10); review motion and order and review treatise regarding same (1.20); review file (.40); e-mail regarding conference call (.20); review general e-mail (.20); telephone call with D. Buell regarding claims issue (.20); file maintenance (.10); review and comment on agenda (.10). | 2.70 | 1,836.00 | 29087458 |
| O'Neill, K.M. | 08/30/11 | Preparation for weekly claims call with Nortel (0.5); claims call with R. Boris and C. Brown (0.3). | .80 | 528.00 | 29088302 |
| Fischer, C.M. | 08/30/11 | Review purchase orders for trade claimant in diligence for settlement (0.5); Drafted e-mail to D. Elkins regarding settlement issues (0.1); Drafted e-mail to M. Meyers regarding trade claim issues (0.3). | .90 | 423.00 | 29092263 |
| Roll, J. | 08/30/11 | Coordinated preparation for production per N. Abularach. | .80 | 196.00 | 29094154 |
| Roll, J. | 08/30/11 | Reviewed case materials for claims chart per K. Klein. | .50 | 122.50 | 29094171 |
| Rylander, J. | 08/30/11 | Managing first level document review of additional custodians. | 1.00 | 340.00 | 29095904 |
| Peacock, L.L. | 08/30/11 | Staffing e-mails for Claims team (.1). Pulled together mediation orders and mediation documents for N. Forrest (.5). | .60 | 402.00 | 29096642 |
| Moessner, J. | 08/30/11 | Research (claims issue) and drafting a memo on that issue. | 2.50 | 1,650.00 | 29098307 |
| Moessner, J. | 08/30/11 | Research (claims issue) and drafting a memo on that issue. | 4.00 | 2,640.00 | 29098333 |
| Bloch, A. | 08/30/11 | Extensive electronic document review of custodian documents. | 11.50 | 2,070.00 | 29098787 |
| Rif, F. | 08/30/11 | Extensive electronic document review of custodian documents. | 10.00 | 1,800.00 | 29098881 |
| Rha, W. | 08/30/11 | Extensive electronic document review of custodian documents. | 11.80 | 2,124.00 | 29098924 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 08/30/11 | Review complaint and related pleadings (2.8), Team mtg re claim (1.3), Draft e-mail re complaint (.5), E-mails re claim (.3). | 4.90 | 3,332.00 | 29099769 |
| New York, Temp. | 08/30/11 | W. Lau: Update Notebook with pleadings and correspondence. | 1.00 | 245.00 | 29102767 |
| Faubus, B.G. | 08/30/11 | Review of documents pertaining to claim and tc w/ R. Baik re same (.5); E-mail to R Boris re claim documents (.1); review of e-mail traffic pertaining to various claim issues (.2); | .80 | 376.00 | 29106579 |
| Zelbo, H. S. | 08/30/11 | Meeting regarding staffing issues. | .50 | 520.00 | 29157805 |
| Bussigel, E.A. | 08/31/11 | T/c J.Philbrick re claim issue | .20 | 108.00 | 29083233 |
| Gurgel, M.G. | 08/31/11 | Drafted memorandum to team discussing findings regarding case issues. | 4.50 | 2,430.00 | 29085540 |
| McCoy, S.D. | 08/31/11 | E-mail to counsel re proposed settlement stipulation draft (.10); e-mail to counsel re settlement offer (.10); e-mail to counsel re settlement offer (.20); review proposed scheduling order amendments and e-mail transmitting them to opposing counsel (.20); e-mails with J. Galvin and N. Forrest re settlement offer (.20); | .80 | 528.00 | 29086419 |
| Palmer, J.M. | 08/31/11 | E-mail with R Thorne, A Cordo, T Britt re motion, obtaining addresses for service list, revising motion | .90 | 594.00 | 29087850 |
| Bussigel, E.A. | 08/31/11 | Mtg L.Lipner re response | .50 | 270.00 | 29087954 |
| O'Neill, K.M. | 08/31/11 | T/c with Tom Ayres (Canadian Monitor) re inventory claim (0.1); t/c with J. Galvin re defendant and notice under the cross-border protocol (0.2); t/c with Juliet Drake re claim settlement (0.1); review of materials related to claim settlement (0.2). | .60 | 396.00 | 29088339 |
| Galvin, J.R. | 08/31/11 | Work on litigation documents (3); communications w B. Gibbon, K. O'Neill, J. Drake and L. Lipner re claims issues (.6); draft litigation documents (1.2); communications w team and N. Abularach re same (.3); work on claims issues (2). | 7.10 | 3,337.00 | 29088524 |
| Fischer, C.M. | 08/31/11 | Call with counsel and trade claimant regarding cross-border settlement of trade claims (0.5); Drafted e-mail to B. Bariahtaris regarding trade claim issues (0.1). T/c w/ B. Faubus (.2). | .80 | 376.00 | 29092206 |
| Bussigel, E.A. | 08/31/11 | Mtg L.Malone, M.Alcock re claim | .80 | 432.00 | 29092827 |
| Sidhu, K. | 08/31/11 | File maintenance and updating of internal litigation tracker. | .30 | 141.00 | 29092858 |
| Sidhu, K. | 08/31/11 | Read e-mail from M. Vanek summarizing telephone conversation with opposing counsel. | .10 | 47.00 | 29092865 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 08/31/11 | Telephone call with opposing counsel re litigation issues. | .10 | 47.00 | 29092872 |
| Sidhu, K. | 08/31/11 | Telephone call with J. Sherrett re litigation issue. | .10 | 47.00 | 29092876 |
| Sidhu, K. | 08/31/11 | Meeting with M. Vanek re litigation issues. | .40 | 188.00 | 29092879 |
| Sidhu, K. | 08/31/11 | Meeting with D. Buell, N. Forrest and M. Vanek re litigation issues. | .40 | 188.00 | 29092885 |
| Sidhu, K. | 08/31/11 | Telephone conference with M. Vanek and R. Baik re claim issue. | .10 | 47.00 | 29092890 |
| Sidhu, K. | 08/31/11 | Telephone call from counsel for bondholders committee re claim issue. | .10 | 47.00 | 29092896 |
| Sidhu, K. | 08/31/11 | Document production. | .20 | 94.00 | 29092910 |
| Sidhu, K. | 08/31/11 | E-mail to opposing counsel re mediator selection. | .20 | 94.00 | 29092913 |
| Bussigel, E.A. | 08/31/11 | Reviewing response and background information | .80 | 432.00 | 29093274 |
| Vanek, M.J. | 08/31/11 | Reviewing relevant documents re claims. | 1.50 | 945.00 | 29094780 |
| Vanek, M.J. | 08/31/11 | Office conference with K. Sidhu re claims. | .40 | 252.00 | 29094790 |
| Vanek, M.J. | 08/31/11 | Office conference with D. Buell, N. Forrest and K. Sidhu re claims. | .40 | 252.00 | 29094811 |
| Vanek, M.J. | 08/31/11 | Tel conference with document vendor re claims. | .20 | 126.00 | 29094817 |
| Vanek, M.J. | 08/31/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 29094827 |
| Vanek, M.J. | 08/31/11 | Reviewing relevant documents re claims. | .10 | 63.00 | 29094835 |
| Vanek, M.J. | 08/31/11 | Tel conference with R. Baik and K. Sidhu re claims. | .10 | 63.00 | 29094849 |
| Vanek, M.J. | 08/31/11 | Reviewing relevant documents re claims. | .50 | 315.00 | 29094862 |
| Baik, R. | 08/31/11 | E-mail A. Wu regarding research (0.1); e-mail claimant regarding potential settlement discussion (0.4) and follow-up with R. Boris (at Nortel) (0.1) and N. Forrest (0.4); telephone conference with B. Faubus regarding procedural issue in claims resolution process (0.2); telephone conference with K. Sidhu and M. Vanek regarding potential issues in settlement negotiation (0.1) and follow-up e-mails to N. Forrest (0.3); confer with N. Abularach regarding potential issues in settlement negotiation (0.1); telephone conference with J. Drake and V. Belyavsky regarding certain claim issues (0.1) and conduct follow-up research (1.8). | 3.60 | 2,268.00 | 29095007 |
| Abularach, N. | 08/31/11 | Work on various claims issues. | 1.20 | 804.00 | 29095093 |
| Roll, J. | 08/31/11 | Coordinated preparation for production per N. Abularach. | .50 | 122.50 | 29095214 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 08/31/11 | Conference w/ Neil Forrest, Matthew Vanek and Kamal Sidhu regarding case issues. | .50 | 520.00 | 29095227 |
| Buell, D. M. | 08/31/11 | Review settlement agreement. | .30 | 312.00 | 29095280 |
| Buell, D. M. | 08/31/11 | Review order. | .20 | 208.00 | 29095360 |
| Buell, D. M. | 08/31/11 | Review research memo and cases on disputed claims issues (1.2); work on deposition preparation for same (2.6). | 3.80 | 3,952.00 | 29095412 |
| Buell, D. M. | 08/31/11 | Work on deposition scheduling issues on disputed claim. | .50 | 520.00 | 29095427 |
| Cheung, S. | 08/31/11 | Circulated monitored docket online. | .70 | 98.00 | 29095701 |
| Rylander, J. | 08/31/11 | Managing first level review of additional custodians. | .50 | 170.00 | 29096181 |
| Barefoot, L. | 08/31/11 | T/c Moessner (case issues) (.20); review Moessner research (case issues) (.30); e-mails Buell, Zelbo, Committee (case issues) (.40); t/c Peacock (expert scheduling) (.20); e-mail from harron (expert scheduling) (.10); e-mails w/Gurgel (Reply issues) (.20); review/revise memo (case issues) (2.20). | 3.60 | 2,448.00 | 29097085 |
| Forrest, N. | 08/31/11 | Conf D. Buell, M. Venek and K. Sidhur re various open matters (.50); reviewed status of cases and e-mail to counsel re same (.80); various e-mails re various issues in various cases (1.0) | 2.30 | 1,851.50 | 29097574 |
| Gurgel, M.G. | 08/31/11 | Drafted memo to team regarding case issues. | 6.20 | 3,348.00 | 29097736 |
| Forrest, N. | 08/31/11 | Review of proposal to opposing counsel to resolve claims and e-mail exchanges R. Baik re | .60 | 483.00 | 29097794 |
| Bloch, A. | 08/31/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 29098796 |
| Rif, F. | 08/31/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 29098891 |
| Rha, W. | 08/31/11 | Extensive electronic document review of custodian documents. | 11.30 | 2,034.00 | 29098930 |
| Peacock, L.L. | 08/31/11 | Call with L. Barefoot regarding deposition schedule (.2) and e-mail regarding same (.1). | .30 | 201.00 | 29099378 |
| Kim, J. | 08/31/11 | T/c w/ A. Merskey, Allen & Overy, Goodmans re claim (.6), e-mail to D. Buell re same (.2), e-mail to D. Buell, D. Ilan re claim (.4), e-mail to J. Bromley & L. Schweitzer re same (.1), e-mails re claimants (.2), e-mail to S. Kenkel re hearing (.1). | 1.60 | 1,088.00 | 29099974 |
| Wu, A. | 08/31/11 | Researching legal issue regarding claims, includes time reading treatises (3.5), thinking through the issues (1.0), and discussing with R. Baik (0.2), M. Kagan (0.1), and V. Belyavsky (0.2). | 5.00 | 2,350.00 | 29103024 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 08/31/11 | Correspondence w/J. Stam (NROR), J. Bromley, L. Schweitzer, D. Abbott (MNAT) T. Britt and Epiq re motion (.7); Reviewed and revised service lists re same (1); Reviewed protocol re same (.5); t/c w/C. Gannon (N) re same (.2); t/c w/T. Britt re same (.1); t/c w/T. Britt re same (.3). | 2.80 | 1,666.00 | 29103657 |
| Drake, J.A. | 08/31/11 | Review e-mail regarding claims issue (.10); e-mail regarding Bell (.10); review e-mail and stipulation (.20); place telephone call to K. Kolbig regarding claims issue (.10); telephone call with B. Faubus regarding claims issue (.20); review general e-mail (.20); e-mail regarding claims issue (.10); telephone call with C. Delano regarding same (.10); telephone call with K. O'Neill regarding same (.10); review numerous pleadings (1.20); review e-mail regarding claims issue (.10); telephone call with M. Fleming-Delacruz regarding same (.10); telephone call with A. Kogan regarding same (.20); review claims issue file (.40); e-mail regarding same (.20); update settlement notice (.10); telephone conference with R. Baik and V. Belyavsky regarding claims issue (.10); e-mail with J. Galvin regarding motion (.10). | 3.90 | 2,652.00 | 29103902 |
| Faubus, B.G. | 08/31/11 | Review of documents and revisions to claim summary memo (3.5); E-mails to B Hunt at epiq re updates to certain claims (.1); Tcs w/ R Baik re issues with website (.2); Tcs w/ J Drake (.2) and C Fischer re certain claim and issues relating thereto (.2); | 4.20 | 1,974.00 | 29106837 |
|  |  | MATTER TOTALS: | 2,355.10 | 994,956.50 |  |

**MATTER: 17650-005   CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Levington, M. | 08/01/11 | E-mail communications regarding bidder settlement. | .20 | 108.00 | 28879064 |
| Levington, M. | 08/01/11 | Discuss securitizations with J. Chackin. | 1.00 | 540.00 | 28879067 |
| Marquardt, P. D | 08/02/11 | Asset sale settlement. | .20 | 202.00 | 28843424 |
| Marquardt, P. D | 08/02/11 | IP Project document transfer. | .20 | 202.00 | 28843427 |
| Croft, J. | 08/02/11 | Reviewing privacy issue; call re same with James Smith; e-mail re same with L. Schweitzer and D. Leinwand | 1.00 | 630.00 | 28843866 |
| Seery, J. | 08/02/11 | Correspondence regarding side closing statement resolution letter (.4), created and circulated signature pages for foreign estates (.4), discussed contracts question with R. Eckenrod (.1). | .90 | 535.50 | 28846939 |
| Levington, M. | 08/02/11 | Revise and circulate draft TSA settlement. | 1.90 | 1,026.00 | 28878951 |
| Croft, J. | 08/03/11 | Work on asset sale matters. | .50 | 315.00 | 28862779 |
| Seery, J. | 08/03/11 | Obtained sign off on side resolution notice from estates, circulated to PW for review, reviewed PW changes, forwarded revised letter to all estates and revised, sent revision to P. Marquardt for review. | 1.10 | 654.50 | 28867394 |
| Levington, M. | 08/03/11 | Revise TSA Settlement per P. Marquardt comments and circulate draft of same. | .60 | 324.00 | 28910700 |
| Levington, M. | 08/03/11 | Review and comment on TSA aspects of disclosure statement. | 1.20 | 648.00 | 28910713 |
| Lipner, L. | 08/03/11 | E-mail exchange w/E. Leitch re dispute notice (.3). | .30 | 178.50 | 29066877 |
| Van Nuland, L.R | 08/04/11 | Review of closing statement (.6) and meeting with J. Seery (.8). | 1.40 | 658.00 | 28872916 |
| Levington, M. | 08/04/11 | Bidder settlement - e-mails and phone calls (including conference. call with Latham and bidder) to finalize draft language. | 4.10 | 2,214.00 | 28910600 |
| Seery, J. | 08/04/11 | Discussed side escrow letter and instructions with L. Van Nuland (.8), sent materials to L. Van Nuland, followed up on signature pages re same (.3). | 1.10 | 654.50 | 28930847 |
| Marquardt, P. D | 08/05/11 | IP Project document retention. | .20 | 202.00 | 28883932 |
| Levington, M. | 08/05/11 | Follow up call among Cleary asset sale team to continue bankruptcy planning discussion. | 1.90 | 1,026.00 | 28910641 |
| Van Nuland, L.R | 08/08/11 | Correspondence re closing statement. | .30 | 141.00 | 28888697 |
| Marquardt, P. D | 08/08/11 | IP Project document delivery. | .50 | 505.00 | 28892602 |
| Levington, M. | 08/08/11 | TSA settlement - communications to finalize agreement and obtain final sign-off from all parties | 1.30 | 702.00 | 28910743 |

**MATTER:** 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and Nortel constituencies. | | | |
| Schweitzer, L. | 08/08/11 | E/m Meyers (0.1). | .10 | 99.00 | 28942399 |
| Marquardt, P. D | 08/09/11 | Revise IP letter. | .40 | 404.00 | 28896905 |
| Van Nuland, L.R | 08/09/11 | Review of closing statements. | .80 | 376.00 | 28907129 |
| Levington, M. | 08/09/11 | Prepare and review final revisions to draft TSA Settlment, obtain final sign-off from all parties. | 1.00 | 540.00 | 28910793 |
| Seery, J. | 08/09/11 | Correspondence with A. Tsai at Epiq regarding assignment questions. | .20 | 119.00 | 28931116 |
| Marquardt, P. D | 08/10/11 | Follow up closing payment. | .30 | 303.00 | 28906240 |
| Croft, J. | 08/10/11 | Work on asset sale matters. | .50 | 315.00 | 28906705 |
| Van Nuland, L.R | 08/10/11 | Correspondence re asset sale post-closing statement. | .60 | 282.00 | 28907142 |
| Levington, M. | 08/10/11 | Review P. Marquardt comments to draft disclosure statement and revise TSA team comments to draft disclosure statement. | .80 | 432.00 | 28910815 |
| Levington, M. | 08/10/11 | TSA settlement agreement - communications relating to signature pages and final execution version of agreement. | .40 | 216.00 | 28910830 |
| Seery, J. | 08/11/11 | Discussed escrow process with L. Van Nuland (.2), reviewed instruction letters against escrow agreements and sent markups and other comments to L. Van Nuland (1.5). | 1.70 | 1,011.50 | 28931095 |
| Van Nuland, L.R | 08/11/11 | Review of precedents and drafting letters of transmittal (4.1); T/c w/ J. Seery (.2); review of Escrow Agreements and correspondence with escrow agents (1.5). | 5.80 | 2,726.00 | 28949754 |
| Van Nuland, L.R | 08/12/11 | Review of Escrow Agreements for asset sale resolution notice (1.6); correspondence with foreign affiliate, Monitor, Canadian estates (.80); drafting letters of instruction for Escrow Agents (2.10). | 4.50 | 2,115.00 | 28929257 |
| Marquardt, P. D | 08/12/11 | IP Project document transfer letters. | .40 | 404.00 | 28930761 |
| Seery, J. | 08/12/11 | Side escrow correspondence. | .30 | 178.50 | 28931108 |
| Seery, J. | 08/15/11 | Followed up on supplier question from purchaser. | .30 | 178.50 | 28936314 |
| Seery, J. | 08/15/11 | Discussed escrow release letter process with L. Van Nuland (.4), followed up with Herbert Smith and Norton Rose (.5), discussed escrow question with M. Sercombe and followed up with team (1.0). | 1.90 | 1,130.50 | 28936323 |
| Marquardt, P. D | 08/15/11 | IP Project document retention letter. | .30 | 303.00 | 28942449 |
| Van Nuland, L.R | 08/15/11 | Discussion with J. Seery (.40); review of foreign affiliate's comments (.80); correspondence with | 3.00 | 1,410.00 | 28949906 |

**MATTER:** **17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | estates (1.8). | | | |
| Seery, J. | 08/16/11 | Reviewed questions re escrow release and resolution letter, discussed with J. Dallal and L. Van Nuland. | .20 | 119.00 | 28937943 |
| Seery, J. | 08/16/11 | Discussed additional escrow release points with L. Van Nuland, reviewed correspondence and updated team members on escrow release progress. | .70 | 416.50 | 28948676 |
| Van Nuland, L.R | 08/16/11 | Coordination of execution of letters of instruction for post-closing purchase price adjustment. | 2.60 | 1,222.00 | 28950114 |
| Van Nuland, L.R | 08/16/11 | Revision of drafts per comments of foreign affiliate and Norton Rose. | .60 | 282.00 | 28950130 |
| Levington, M. | 08/16/11 | TSA settlement - create final executed version of agreement and circulate to parties. | .50 | 270.00 | 28995356 |
| Van Nuland, L.R | 08/17/11 | Revision of draft letters and coordination with estates (3.6); review of comments (2.3); correspondence (.8). | 6.70 | 3,149.00 | 28962127 |
| Croft, J. | 08/17/11 | Work on asset sale matters. | .50 | 315.00 | 28962966 |
| Croft, J. | 08/17/11 | E-mails with J. Smith, P. Marquardt and L. Schweitzer re data privacy | .30 | 189.00 | 28962977 |
| Seery, J. | 08/17/11 | Correspondence with estates regarding escrow release, discussed release with JPMorgan and other members of CGSH team, reviewed comments to releases and revised drafts. | 3.20 | 1,904.00 | 28963734 |
| Seery, J. | 08/17/11 | Discussed supplier letter question with A. Carew-Watts. | .20 | 119.00 | 28963758 |
| Seery, J. | 08/18/11 | Revised instruction letters, correspondence regarding approval of same and discussed payment timeline with escrow agents. Followed up with CGSH team regarding escrow agreement amendment and followed up on signature pages. | 3.60 | 2,142.00 | 28986206 |
| Seery, J. | 08/18/11 | Reviewed case issue and followed up with Epiq re same, discussed with J. Lanzkron. | .40 | 238.00 | 28986209 |
| Seery, J. | 08/18/11 | Correspondence with A. Carew-Watts regarding supplier question. | .20 | 119.00 | 28986217 |
| Van Nuland, L.R | 08/18/11 | Preparation of signature pages, execution and correspondence re letters of instruction. | 1.80 | 846.00 | 28990732 |
| Van Nuland, L.R | 08/18/11 | Review of comments, correspondence and compiling execution copies. | 3.80 | 1,786.00 | 28990736 |
| Van Nuland, L.R | 08/18/11 | Revision of drafts. | 1.70 | 799.00 | 28990738 |
| Marquardt, P. D | 08/19/11 | Asset sale settlement payments. | .50 | 505.00 | 28996992 |
| Seery, J. | 08/19/11 | Discussed supplier assignment question with A. | .40 | 238.00 | 28997320 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Carew-Watts and summarized for P. Marquardt. | | | |
| Seery, J. | 08/19/11 | Coordinated release of escrow from Wells Fargo, coordinated signatures and circulated draft of release from JPM escrow. | 2.90 | 1,725.50 | 28997329 |
| Van Nuland, L.R | 08/19/11 | Revision of letters of instruction (2.7); correspondence with estates (1.4); coordination of execution/payment of post-closing price adjustment (1.8). | 5.90 | 2,773.00 | 28999384 |
| Seery, J. | 08/22/11 | Comms. re supplier contract with J. Lanzkron, correspondence with counsel. | .50 | 297.50 | 29003450 |
| Seery, J. | 08/22/11 | Followed up on signatory questions re escrow instructions, discussed escrow issues with JPM, reviewed draft instruction and e-mail revisions from L. Van Nuland, made changes and corresponded with Norton Rose and Herbert Smith. | 1.90 | 1,130.50 | 29003451 |
| Van Nuland, L.R | 08/22/11 | Correspondence re wiring of JP Morgan funds (1.8); call with JPM Morgan (.40); call with P. Marquardt (.10); revision of letter and drafting e-mails (1.5). | 3.80 | 1,786.00 | 29007518 |
| Marquardt, P. D | 08/22/11 | E-mails J. Seery and telephone conference Van Noland regarding documentation issues in asset sale escrow release. | .70 | 707.00 | 29019027 |
| Marquardt, P. D | 08/22/11 | IP Project document retention. | .40 | 404.00 | 29019544 |
| Seery, J. | 08/23/11 | Reviewed correspondence regarding supplier question from purchaser. | .30 | 178.50 | 29016558 |
| Seery, J. | 08/23/11 | Reviewed documents and discuss foreign affiliate authorization question with K. Hailey and L. Van Nuland. | 1.90 | 1,130.50 | 29016560 |
| Seery, J. | 08/23/11 | Reviewed revised authorization letter from JPM, discussed comments with JPM, revised and recirculated to estates for sign off. | .50 | 297.50 | 29016564 |
| Van Nuland, L.R | 08/23/11 | Correspondence re JMP wire | .80 | 376.00 | 29021738 |
| Seery, J. | 08/24/11 | Reviewed correspondence regarding foreign affiliate authorization. | .20 | 119.00 | 29025753 |
| Croft, J. | 08/24/11 | Work on asset sale matters. | .70 | 441.00 | 29027269 |
| Van Nuland, L.R | 08/24/11 | Discussion/correspondence with J. Seery. | .40 | 188.00 | 29040860 |
| Levington, M. | 08/24/11 | E-mails relating to TSA settlement payments. | .50 | 270.00 | 29081660 |
| Carpenter, K. | 08/25/11 | Created asset sale ECB for L. Van Nuland | .50 | 122.50 | 29034257 |
| Seery, J. | 08/25/11 | Correspondence with J. Lanzkron re precedents and escrow releases. | .10 | 59.50 | 29039820 |
| Van Nuland, L.R | 08/25/11 | Correspondence with Nortel. | .40 | 188.00 | 29040772 |

**MATTER:** 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 08/25/11 | Review draft agt and provide comments to team (1.9); corres John (0.4); corres Sandra re inventory (0.6); corres team re findings (0.2); cfc with team re IPA (1) | 4.10 | 3,075.00 | 29063433 |
| Bromley, J. L. | 08/25/11 | Ems E&Y, Akin, L. Schweitzer. | .50 | 520.00 | 29273744 |
| Van Nuland, L.R | 08/26/11 | Correspondence. | .20 | 94.00 | 29064652 |
| Seery, J. | 08/29/11 | Coordinated answer regarding IP question from Purchaser, discussed with A. Carew-Watts and sent answer to purchaser. | .70 | 416.50 | 29069252 |
| Marquardt, P. D | 08/29/11 | Telephone conference inquiry on software | .40 | 404.00 | 29072146 |
| Croft, J. | 08/30/11 | E-mails with Nortel and P. Marquardt re privacy issue | .50 | 315.00 | 29081543 |
| Croft, J. | 08/31/11 | E-mails re data privacy with P. Marquardt, L. Schweitzer, J. Ray, J. Stam and B. Moore (.5); QMI (.5) | 1.00 | 630.00 | 29093993 |
| Seery, J. | 08/31/11 | Followed up on asset sale assignment question for Pat Siddiqi and purchaser. | .40 | 238.00 | 29096298 |
| | | MATTER TOTALS: | 101.30 | 56,554.00 | |

**MATTER:** 17650-008   M&A ADVICE

**MATTER: 17650-009  EMPLOYEE MATTERS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Penn, J. | 05/31/11 | Employee Matters. | .50 | 297.50 | 29108387 |
| Penn, J. | 05/31/11 | Employee Matters. | .20 | 119.00 | 29108716 |
| Livshiz, D. | 08/01/11 | Meeting with M. Kostov re employee issues. | .80 | 536.00 | 28839477 |
| Barefoot, L. | 08/01/11 | E-mail w/LaPorte (.40); e-mail w/Lipner, Bromley, MNAT (.20). | .60 | 408.00 | 28840953 |
| Britt, T.J. | 08/01/11 | Call w/Dan Murphy (Bernstein) (.40). Preparation for mediation (2.60). Comm. w/Jessica Roll re employee issues (.20). Call w/Celeste Gannon (Nortel) re employee issues (.40). Follow-up communications w/Celeste Gannon re same (.60). | 4.20 | 2,268.00 | 28880523 |
| Britt, T.J. | 08/01/11 | Document Review, Production, Mediation: Comm. w/Jane Kim (.60). Comm. w/Lisa Schweitzer (.10). Call w/Vivian Gayed (.20). Follow-up comm. w/Vivain Gayed (.70). Comm. w/Yvonne DomPierre (.40). Comm. w/Bill Gullotta, Adam Gottlieb (.10) and Will Bishop (.10). Comm. w/Debbie Lorimer (.30). Comm. w/Harry Jung (.10). Comm. w/Martin Kostov (.10). Comm. w/Daniel Ray (.20). | 2.90 | 1,566.00 | 28880536 |
| O'Keefe, P. | 08/01/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 28886447 |
| Britt, T.J. | 08/01/11 | Meeting w/ L. Schweitzer and Jane Kim re employee issues. | 1.00 | 540.00 | 28892580 |
| New York, Temp. | 08/01/11 | H. Jung: Organized documents in LNB. | 5.00 | 1,225.00 | 28920317 |
| New York, Temp. | 08/01/11 | H. Jung: Pulled letters from LNB for T. Britt. | 2.30 | 563.50 | 28920353 |
| New York, Temp. | 08/01/11 | H. Jung: Assisted Contract11 with locating documents in database. | 1.00 | 245.00 | 28920359 |
| Kostov, M.N. | 08/01/11 | Sent e-mail to D. Livshiz re employee issues (.2), met with David to discuss issue (.8); continued research on employee issues (1.6); prepared draft of statement sections and sent to J. Kim (4.4). | 7.00 | 3,290.00 | 28934715 |
| Schweitzer, L. | 08/01/11 | E-mails JA Kim, T Britt re employee issues (0.1). Conf JA Kim, T Britt re employee issues (1.0). | 1.10 | 1,089.00 | 28944085 |
| Dompierre, Y | 08/01/11 | Prepare documents for mediation. | 12.20 | 2,196.00 | 28962113 |
| Gayed, V | 08/01/11 | Collected and analyzed data. | 11.50 | 2,070.00 | 28964440 |
| Lipner, L. | 08/01/11 | T/c w/C. Fights re employee issues (.2); E-mails to L. Barefoot and K&A re same (.4); Reviewed employee issue-related documents (.6). | 1.20 | 714.00 | 29021651 |
| LaPorte Malone, | 08/01/11 | Analysis of employee claims (1.0); review of employee issues (0.9); review materials re employee claim (1.2) | 3.10 | 1,844.50 | 29045754 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Ryan, R.J. | 08/01/11 | Research re employee issue (3.60); outlined research re same (2.10). | 5.70 | 2,679.00 | 29083151 |
| Kim, J. | 08/01/11 | T/c w/ L. Schweitzer, T. Britt re employee issue (1.0) and draft cover letter re same (1.1), Work on employee issue (3.2); t/c w/ J. Lazkron and L. Lipner (.5). | 5.80 | 3,944.00 | 29102520 |
| Penn, J. | 08/01/11 | Employee Matters. | .30 | 189.00 | 29105013 |
| Alcock, M. E. | 08/01/11 | E-mails re employee issue. | .20 | 174.00 | 29106114 |
| Bagarella, L. | 08/01/11 | E-mails with C. Brown and call with C. Brown regarding employee issues (.5), e-mails to L Malone and M. Alcock regarding. employee issues (.3), research regarding employee issues (1). | 1.80 | 972.00 | 29107158 |
| Marre, V. | 08/02/11 | Updated LNB with recent documents per D. Oliwenstein | .20 | 49.00 | 28843316 |
| Clarkin, D. | 08/02/11 | Coordinate production with Practice support and Paralegals (.8); call w/T. Britt (.20). | 1.00 | 340.00 | 28844364 |
| Barefoot, L. | 08/02/11 | E-mail Lipner, Bromley (employee issues) | .20 | 136.00 | 28844422 |
| Forrest, N. | 08/02/11 | T/c D. Buell and M. Blyth re employee issue | .60 | 483.00 | 28846720 |
| Britt, T.J. | 08/02/11 | Call w/Jane Kim (.20). Call w/Vivian Gayed (.20). Comm. w/Vivian Gayed (.40). Comm. w/Celeste Gannon (.50). Comm. w/Jessica Roll (.20). Meeting w/Jessica Roll (.50). Call w/Yvonne Dompierre (.20). Follow-up comm. w/Yvonne Dompierre (.30). Call w/Dan Clarkin (.20). Follow-up communications w/Dan Clarkin (.30). Follow-up comm. w/Jane Kim (.40). Comm. w/Harry Jung (.20). Comm. w/Bill Gullotta re employee issues (.30). Work on employee issues (3.00). | 6.90 | 3,726.00 | 28880555 |
| Buell, D. M. | 08/02/11 | Conference call w/ Neil Forrest and Mark Blyth (Linklaters) regarding employee issue (0.6); review materials regarding same (0.2). | .80 | 832.00 | 28880921 |
| Roll, J. | 08/02/11 | Meeting w/T. Britt (0.5); formatted documents for production per T. Britt. (1.0). | 1.50 | 367.50 | 28885126 |
| O'Keefe, P. | 08/02/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 28886448 |
| Britt, T.J. | 08/02/11 | Employee claims team meeting. | 1.00 | 540.00 | 28892785 |
| New York, Temp. | 08/02/11 | H. Jung: Organized documents in LNB. | .80 | 196.00 | 28921614 |
| New York, Temp. | 08/02/11 | H. Jung: Created production materials as per T. Britt. | 6.50 | 1,592.50 | 28921618 |
| Penn, J. | 08/02/11 | T/c w/M. Alcock regarding employee issue (.3). | .30 | 189.00 | 28928275 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kostov, M.N. | 08/02/11 | Sent update e-mail to J. Kim re employee issues research (.4) extracted language from documents for statement (1.3); continued research on employee issue (1.5) ; sent e-mail to J. Kim re employee issue, continued communicating on this issue (2.8); employee claims team meeting (.5) | 6.50 | 3,055.00 | 28934723 |
| Schweitzer, L. | 08/02/11 | Mtg E Bussigel, L LaPorte, t/c J Stam re employee issue motion (0.2). T/c E Bussigel, J Stam re employee issue (0.1). | .30 | 297.00 | 28945322 |
| Dompierre, Y | 08/02/11 | Prepare documents for mediation. | 10.70 | 1,926.00 | 28962119 |
| Gayed, V | 08/02/11 | Collected and analyzed data (10.6); call w/T. Britt (.2). | 10.80 | 1,944.00 | 28964443 |
| Fleming-Delacru | 08/02/11 | E-mails with J. Penn re employee issue. | .10 | 63.00 | 29001606 |
| Fleming-Delacru | 08/02/11 | E-mail to L. Schweitzer re employee issue. | .10 | 63.00 | 29001613 |
| Fleming-Delacru | 08/02/11 | E-mails to J. Kim. | .10 | 63.00 | 29001899 |
| Fleming-Delacru | 08/02/11 | E-mail to R. Ryan. | .10 | 63.00 | 29001921 |
| Lipner, L. | 08/02/11 | E-mail exchange re employee issues w/C. Fights (MNAT) and J. Bromley (.2). | .20 | 119.00 | 29021672 |
| LaPorte Malone, | 08/02/11 | Call re employee claim issues with L. Schweitzer, M. Alcock and E. Bussigel (0.4); research issues re same (0.8); discuss employee claims issues with M. Alcock (.4). | 1.60 | 952.00 | 29045770 |
| Ryan, R.J. | 08/02/11 | Research re employee issue (3.40); outlined and drafted summary of research re same (3.10). | 6.50 | 3,055.00 | 29083163 |
| Kim, J. | 08/02/11 | T/c w/ L. Beckerman re employee issue (.8), employee issue mtg (1.0), Revise letter (.8), Work on mediation (5.2). | 7.80 | 5,304.00 | 29102552 |
| Alcock, M. E. | 08/02/11 | Conf call re employee issue (.30); conf. L. Malone re same. (.40); research re same (.30); t/c J. Penn re employee issue (.30); e-mail re employee issue (.30). | 1.60 | 1,392.00 | 29106282 |
| Britt, T.J. | 08/03/11 | Comm. w/Judy Smith (Bernstein) re production (.10). Comm. w/Bill Gullotta (.20), Adam Gottlieb (.20), Vivian Gayed (.40), Yvonne Dompierre (.30) re employee issue. Meeting w/Yvonne Dompierre and Vivian Gayed re employee issue (.50). Review of employee issue documents (1.10). Analysis of same (.70). Comm. w/Jane Kim re mediation (.30). Comm. w/Jeff Penn re employee issue (.20). Comm. w/Celeste Gannon (.50). | 4.50 | 2,430.00 | 28880580 |
| Britt, T.J. | 08/03/11 | Preparation for mediation (1.70). Comm. w/Harry Jung re mediation (.30). Comm. w/Jessica Roll re mediation (.10). | 2.10 | 1,134.00 | 28880584 |
| Fleming-Delacru | 08/03/11 | Created chart; T/c with J. Penn; Related e-mails. | 2.10 | 1,323.00 | 28884810 |

3

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 08/03/11 | E-mails with J. Penn. | .10 | 63.00 | 28885085 |
| Fleming-Delacru | 08/03/11 | Conference call with Cleary, K. Schultea and Mercer. | .50 | 315.00 | 28885129 |
| Fleming-Delacru | 08/03/11 | T/c to J. Kim. | .10 | 63.00 | 28885142 |
| Fleming-Delacru | 08/03/11 | T/c with J. Kim. | .10 | 63.00 | 28885147 |
| Roll, J. | 08/03/11 | Updated Log as per T. Britt. | 2.20 | 539.00 | 28885238 |
| Fleming-Delacru | 08/03/11 | T/c with J. Penn. | .20 | 126.00 | 28885292 |
| Fleming-Delacru | 08/03/11 | T/c with R. Ryan. | .10 | 63.00 | 28885308 |
| Fleming-Delacru | 08/03/11 | Office conference with L. Schweitzer. | .20 | 126.00 | 28885330 |
| Fleming-Delacru | 08/03/11 | E-mail with J. Kim. | .20 | 126.00 | 28885340 |
| Fleming-Delacru | 08/03/11 | E-mail to J. Ray re employee issue. | .20 | 126.00 | 28885387 |
| O'Keefe, P. | 08/03/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 28886464 |
| New York, Temp. | 08/03/11 | H. Jung: Organized documents in LNB. | 5.00 | 1,225.00 | 28921622 |
| New York, Temp. | 08/03/11 | H. Jung: Created folders. Made folders in LNB. | 3.00 | 735.00 | 28921626 |
| Penn, J. | 08/03/11 | Employee matters | .80 | 504.00 | 28928312 |
| Penn, J. | 08/03/11 | Employee matters. | .20 | 126.00 | 28928326 |
| Kostov, M.N. | 08/03/11 | sent citations from employee issue documents to J. Kim, communicated re e-mail (2.3) | 2.30 | 1,081.00 | 28934775 |
| Schweitzer, L. | 08/03/11 | Conf M. Fleming re employee issues (0.2). E-mails re same (0.2). | .40 | 396.00 | 28945156 |
| Dompierre, Y | 08/03/11 | Collect and analyze data (13.2); meeting w/T. Britt and V. Gayed (.5). | 13.70 | 2,466.00 | 28962124 |
| Gayed, V | 08/03/11 | Collected and analyzed data (11.5); meeting w/T. Britt and Y. Dompierre (.5). | 12.00 | 2,160.00 | 28964444 |
| LaPorte Malone, | 08/03/11 | Meet w. M. Alcock to discuss employee claims (0.2); research employee claims issues (0.9) | 1.10 | 654.50 | 29045788 |
| Ryan, R.J. | 08/03/11 | Reviewed documentation re employee issues (2.20); organized and analyzed documentation re employee issues (2.40). | 4.60 | 2,162.00 | 29085476 |
| Kim, J. | 08/03/11 | T/c w/ K. Schultea M. Alcock and Z. Kolkin and follow-up call re employee issue (.7), t/c w/ K. Schultea & Mercer re employee issue and follow-up call (.5), draft documents and related correspondence (5.3). | 6.50 | 4,420.00 | 29097729 |
| Alcock, M. E. | 08/03/11 | Preparation for call (.1); Conf. call K. Schultea, J. Kim and Z. Kolkin re employee issue (.70); t/c L. Malone re employee issue (.20). | 1.00 | 870.00 | 29106542 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 08/04/11 | Conference call with Torys and Goodmans re employee issue. | .70 | 441.00 | 28879722 |
| Forrest, N. | 08/04/11 | E-mail exchange M Blyth re employee issue | .40 | 322.00 | 28879785 |
| Britt, T.J. | 08/04/11 | Review of mediation documents (.90). Comm. w/Harry Jung (.50). Comm. w/Jessica Roll (.50). Call w/Art Gilbert (Mullin) re employee issue (.30). Comm. w/Daniel Ray re employee issue (.40). Meeting w/Yvonne Dompierre and Vivian Gayed re employee issue (.70). Work on employee issue (2.30). | 5.60 | 3,024.00 | 28880593 |
| Fleming-Delacru | 08/04/11 | E-mail to R. Baik. | .10 | 63.00 | 28882344 |
| Fleming-Delacru | 08/04/11 | E-mail to L. Schweitzer, J. Kim and J. Penn re call re employee issues. | .60 | 378.00 | 28883823 |
| Fleming-Delacru | 08/04/11 | Edited presentation. | 1.00 | 630.00 | 28883877 |
| Fleming-Delacru | 08/04/11 | T/c with R. Ryan. | .20 | 126.00 | 28884686 |
| Fleming-Delacru | 08/04/11 | T/c with R. Ryan and J. Penn. | .80 | 504.00 | 28884709 |
| Roll, J. | 08/04/11 | Comm. w/T. Nritt (0.2); updated Log as per T. Britt (4.8). | 5.00 | 1,225.00 | 28885440 |
| O'Keefe, P. | 08/04/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 28886466 |
| Britt, T.J. | 08/04/11 | Employee claims team meeting. | 1.00 | 540.00 | 28892864 |
| New York, Temp. | 08/04/11 | W. Lau: Update Log per T. Britt. | 1.50 | 367.50 | 28921230 |
| New York, Temp. | 08/04/11 | H. Jung: Organized and created production binder per T. Britt. | 3.00 | 735.00 | 28921632 |
| New York, Temp. | 08/04/11 | H. Jung: Created mediation binder for M. Kostov. | 6.00 | 1,470.00 | 28921637 |
| Kostov, M.N. | 08/04/11 | employee claims team meeting (.9); worked with paralegals on putting together binders for mediation (.5); reviewed mediation documents and sent comments to J. Kim (1.2); sent case language to J. Kim for employee issue statement (.7) | 5.30 | 2,491.00 | 28934971 |
| Dompierre, Y | 08/04/11 | Collect and analyze data (11.3); meeting w/T. Britt and V. Gayed (.7). | 12.00 | 2,160.00 | 28962129 |
| Gayed, V | 08/04/11 | Collected and analyzed data. | 9.00 | 1,620.00 | 28964445 |
| Gayed, V | 08/04/11 | Preparation for meeting (.6); meeting with Tamara Britt and Dompiere regarding analysis of data (.7). | 1.30 | 234.00 | 28964474 |
| Penn, J. | 08/04/11 | Employee Matters (.2); conference w/ R. Ryan and M. Fleming-Delacruz (.8). | 1.00 | 630.00 | 29026361 |
| Penn, J. | 08/04/11 | Employee Matters. | .40 | 252.00 | 29026381 |
| LaPorte Malone, | 08/04/11 | Employee claims meeting (0.6) | .60 | 357.00 | 29045789 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 08/04/11 | Employee team mtg (0.7). Work on employee issues (1.0). Call Beckerman, Jane Kim re employee issues (0.8). | 2.50 | 2,475.00 | 29059401 |
| Ryan, R.J. | 08/04/11 | Prep for meeting w/ J. Penn and M. Fleming re employee issues (.70); reviewed and organized material re employee issues (1.40); meeting w/ J. Penn and M. Fleming re employee issues (.80). | 2.90 | 1,363.00 | 29085822 |
| Schweitzer, L. | 08/04/11 | E-mails re employee issues (0.2) | .20 | 198.00 | 29094871 |
| Kim, J. | 08/04/11 | E-mails to P. McDonald re mediation (.2), employee claims mtg & follow-up mtg w/ T. Britt & M. Kostov (1.0), t/c w/ L. Beckerman & L. Schweitzer & follow-up (.8), e-mails to L. Schweitzer re employee issue (.5), revise documents and e-mails re same (3.2). | 5.70 | 3,876.00 | 29102586 |
| Britt, T.J. | 08/05/11 | Comm. w/Lisa Schweitzer re employee issues (.40). Comm. w/Jane Kim re employee issues (.50). Meeting w/Harry Jung re employee issues (.30). Comm .w/Art Gilbert (Mullin) re employee issues (.10). Comm. w/Mary Alcock re employee issues (.30). Comm. w/Leah LaPorte Malone re employee issues (.20). Comm. w/John Ray re employee issues (.20). Work on employee issues and supporting documentation (2.70). Comm. w/Denise Carr (Mullin) re employee issues (.40). Comm. w/Daniel Ray (Nortel) re employee issues (.30) | 5.40 | 2,916.00 | 28880619 |
| Buell, D. M. | 08/05/11 | Review documents re employee issue. | 2.10 | 2,184.00 | 28882744 |
| Buell, D. M. | 08/05/11 | Review research re employee issue. | 1.40 | 1,456.00 | 28882745 |
| Roll, J. | 08/05/11 | Updated Log as per T. Britt (2.7);  bluebooked documents as per M. Kostov (1.8). | 4.50 | 1,102.50 | 28885462 |
| O'Keefe, P. | 08/05/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 28886471 |
| New York, Temp. | 08/05/11 | W. Lau: Updated Log as per T. Britt. | 7.30 | 1,788.50 | 28921272 |
| New York, Temp. | 08/05/11 | H. Jung: Updated and created Production for T. Britt (2.2; meeting w/T. Britt (.3). | 2.50 | 612.50 | 28921804 |
| New York, Temp. | 08/05/11 | H. Jung: Meeting with T. Britt re mediation preparation. | .50 | 122.50 | 28921810 |
| New York, Temp. | 08/05/11 | H. Jung: Created e-mail for new contact sheet employee issue. | 1.00 | 245.00 | 28921816 |
| New York, Temp. | 08/05/11 | H. Jung: Revised binder for T. Britt. | 1.00 | 245.00 | 28921825 |
| Kostov, M.N. | 08/05/11 | worked with paralegals on bluebooking of employee issue documents (.2) | .20 | 94.00 | 28934980 |
| Schweitzer, L. | 08/05/11 | Substantially revise employee issue brief (1.5). | 1.50 | 1,485.00 | 28945854 |
| Dompierre, Y | 08/05/11 | Collect and analyze data. | 7.50 | 1,350.00 | 28962137 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gayed, V | 08/05/11 | Collected and analyzed data. | 5.50 | 990.00 | 28964446 |
| Penn, J. | 08/05/11 | Employee Matters. | .60 | 378.00 | 29026486 |
| LaPorte Malone, | 08/05/11 | Summary of employee claims (1.0); questions re employee issue (0.4) | 1.40 | 833.00 | 29045800 |
| Kim, J. | 08/05/11 | T/c w/ D. Murphy re employee issue (.2), t/c w/ T. Britt re employee issue (.2), e-mails to L. Beckerman re employee issue (.3), e-mail to T. Britt re employee issue (.1), work on employee issue (3.5), e-mails re employee issue (.2). | 4.50 | 3,060.00 | 29103684 |
| Britt, T.J. | 08/06/11 | Review and comments on mediation documents (.60). Research re the same (.50). Comm. w/Jane Kim re comments on mediation documents (.40). | 1.50 | 810.00 | 28880450 |
| Kostov, M.N. | 08/06/11 | Helped J. Kim with finalizing mediation documents (1.5) | 1.50 | 705.00 | 28896181 |
| Schweitzer, L. | 08/06/11 | Revise draft mediation documents (0.4). | .40 | 396.00 | 28906854 |
| Dompierre, Y | 08/06/11 | Collect and analyze data. | 5.50 | 990.00 | 28962147 |
| Penn, J. | 08/06/11 | Employee Matters. | .30 | 189.00 | 29027474 |
| Kim, J. | 08/06/11 | E-mails re employee issue (.9), Revise employee issue brief (6.2). | 7.10 | 4,828.00 | 29103700 |
| Kim, J. | 08/07/11 | Revise mediation submissions docs (.4), E-mail to J. Ray re mediation (.1). | .50 | 340.00 | 29103781 |
| Britt, T.J. | 08/08/11 | Review of employee issue docs (.30). Meeting w/Yvonne Dompierre and Vivian Gayed re doc review and mediation (.60). Follow-up communications re same (.30). Meeting w/Harry Jung re doc review and productions (.20). | 1.40 | 756.00 | 28887250 |
| O'Keefe, P. | 08/08/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 28888898 |
| Kostov, M.N. | 08/08/11 | Worked with J. Roll on bluebooking mediation documents and sent to J. Kim for review (1.8) | 1.80 | 846.00 | 28896147 |
| Roll, J. | 08/08/11 | Worked on Mediation documents per M. Kostov (4.8); updated Log per T. Britt (5.0). | 9.80 | 2,401.00 | 28897731 |
| Schweitzer, L. | 08/08/11 | Work on employee issues (0.3).  E-mails re same ((0.1). | .40 | 396.00 | 28901451 |
| Barefoot, L. | 08/08/11 | E-mail w/Lipner (.20); review pleadings (.20). | .40 | 272.00 | 28902358 |
| New York, Temp. | 08/08/11 | H. Jung: Revised binder for T. Britt. | 4.30 | 1,053.50 | 28921878 |
| New York, Temp. | 08/08/11 | H. Jung: Assisted T. Britt with production quality control. | 4.80 | 1,176.00 | 28921885 |
| Penn, J. | 08/08/11 | Employee matters. | .30 | 189.00 | 28928486 |
| Penn, J. | 08/08/11 | Employee matters. | .50 | 315.00 | 28928511 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 08/08/11 | W. Lau: Updated log as per T. Britt. | 6.30 | 1,543.50 | 28931058 |
| Dompierre, Y | 08/08/11 | Data Analysis (10.9); meeting w/T. Britt and V. Gayed (.6). | 11.50 | 2,070.00 | 28990324 |
| Gayed, V | 08/08/11 | Meeting with Tamara Britt and Y. Dompierre regarding analysis of data (.6); follow up regarding same (.9). | 1.50 | 270.00 | 28992339 |
| Gayed, V | 08/08/11 | Collected and analyzed data. | 9.00 | 1,620.00 | 28992342 |
| LaPorte Malone, | 08/08/11 | Summary of employee claims issues | 1.10 | 654.50 | 29045824 |
| Lipner, L. | 08/08/11 | Reviewed pleadings in other case re employee issues (.2); E-mail to L. Barefoot re same (.1). | .30 | 178.50 | 29067763 |
| Kim, J. | 08/08/11 | E-mail to M. Kostov re mediation documents (.1). | .10 | 68.00 | 29103842 |
| Britt, T.J. | 08/09/11 | Employee claims team meeting. | 1.00 | 540.00 | 28893826 |
| Klein, K.T. | 08/09/11 | Review document re employee issue | .10 | 54.00 | 28895182 |
| Britt, T.J. | 08/09/11 | Comm. w/Denise Carr (Mullin) re employee issue statements (.20). Meeting w/Yvonne Dompierre and Vivian Gayed re documents for mediation (.60). Comm. w/Jane Kim re mediation (.30). Calls w/Denise Carr (Mullin) re employee issue (.30). Comm. w/Jessica Roll re mediation documents (.20). Comm. w/Martin Kostove re mediation documents (.20). Comm. w/Jeff Penn re mediation (.10). Research for mediation (.70). Calls w/Daniel Ray re employee issue (.30). Follow-up communications w/Daniel Ray (.20). | 3.10 | 1,674.00 | 28895248 |
| Kostov, M.N. | 08/09/11 | Employee issue documents sent to L. Schweitzer (.4); worked with J. Roll to prepare mediation documents (1.1); answered question by L. Schweitzer re employee issues (.3); employee claims team meeting (.9); worked with J. Roll, J. Kim and T. Britt on finalizing mediation documents (1.3); sent employee issue documents to R. Aravena (.1) | 4.10 | 1,927.00 | 28896085 |
| Roll, J. | 08/09/11 | Worked on Mediation documents per M. Kostov and JA Kim (6.1); communication w/T. Britt (0.1); communication w/M. Kostov (0.8); updated Log per T. Britt (4.6). | 11.60 | 2,842.00 | 28897785 |
| Forrest, N. | 08/09/11 | Read document re employee issue. | .80 | 644.00 | 28899851 |
| Ryan, R.J. | 08/09/11 | Prep for call re employee issues (.50); conf call w/ J. Kim, J. Penn, J. Ray and others re employee issues (1.0). | 1.50 | 705.00 | 28900750 |
| Ryan, R.J. | 08/09/11 | Reviewed and organized material re employee matters (1.80). | 1.80 | 846.00 | 28900993 |
| O'Keefe, P. | 08/09/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 28902689 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 08/09/11 | E-mail Bromley, Laporte (.40); review pleadings (.30); e-mail Bromley, Ashner (.20). | .90 | 612.00 | 28903091 |
| Schweitzer, L. | 08/09/11 | T/c Rafael Z. (0.4); follow-up e/ms J Ray, M Kostov, Rafael Z. etc. re employee issue (0.4). | .80 | 792.00 | 28908649 |
| Schweitzer, L. | 08/09/11 | Review employee issue correspondence (0.2). | .20 | 198.00 | 28909081 |
| Schweitzer, L. | 08/09/11 | Employee claims team meeting (0.5); e/ms JA Kim re employee issue issues (0.3); e/ms S Bomhof, etc. re employee issue (0.1) | .90 | 891.00 | 28909598 |
| New York, Temp. | 08/09/11 | H. Jung: Classifying e-mails in LNB. | 3.00 | 735.00 | 28921892 |
| New York, Temp. | 08/09/11 | H. Jung: Updated Log as per T. Britt. | 3.30 | 808.50 | 28921907 |
| New York, Temp. | 08/09/11 | W. Lau: Updated Log as per T. Britt. | 10.30 | 2,523.50 | 28931082 |
| Dompierre, Y | 08/09/11 | Data Analysis (9.4); meeting w/T. Britt and V. Gayed (.6). | 10.00 | 1,800.00 | 28990325 |
| Gayed, V | 08/09/11 | Collected and analyzed data (9.9); meeting w/Y. Dompiere and T. Britt (.6). | 10.50 | 1,890.00 | 28992347 |
| Penn, J. | 08/09/11 | Employee Matters. | .60 | 378.00 | 29027710 |
| Penn, J. | 08/09/11 | Preparation for call (.5); conference call w/client, J. Kim and R. Ryan (1.0). | 1.50 | 945.00 | 29027720 |
| Penn, J. | 08/09/11 | Employee Matters. | .40 | 252.00 | 29028707 |
| LaPorte Malone, | 08/09/11 | Employee claims mtg | 1.00 | 595.00 | 29046167 |
| Lipner, L. | 08/09/11 | Correspondence re employee matters w/L. Barefoot and L. Malone (.2). | .20 | 119.00 | 29070278 |
| Kim, J. | 08/09/11 | e-mail to L. Schweitzer re mediation (.1), e-mails to P. McDonald and D. Murphy re mediation (.4), e-mails to M. Kostov, T. Britt and J. Roll re mediation (1.2), e-mail to L. Beckerman re mediation (.1), T/c w/ Mercer, J. Ray, K. Schultea re employee issues meetings (1.0), employee claims team mtg and follow-up mtg w/ M. Alcock, M. Kostov, T. Britt (.9), t/cs w/ L. Beckerman re employee issue (.7), e-mails to L. Schweitzer re same (.2), e-mail to M. Kostov re employee issue (.1), work on employee issue (1.5). | 6.20 | 4,216.00 | 29106260 |
| Alcock, M. E. | 08/09/11 | Meeting re employee issues (.80); review employee issue agreement (.50). | 1.30 | 1,131.00 | 29106863 |
| Clarkin, D. | 08/10/11 | Communications with T. Britt re mediation (.3). | .30 | 102.00 | 28908276 |
| Ryan, R.J. | 08/10/11 | Review comm from J. Ray (.10); reviewed background material on employee issue (.80). | .90 | 423.00 | 28912007 |
| New York, Temp. | 08/10/11 | H. Jung: Updated Log as per T. Britt. | 7.50 | 1,837.50 | 28922732 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Kostov, M.N. | 08/10/11 | finalized and delivered employee issue documents for L. Schweitzer review and signature (.6); reviewed exhibits to mediation documents, worked with paralegal on finalizing documents, sent e-mail to J. Kim and T. Britt re documents (1.5); sent e-mail to J. Kim re comments from L. Schweitzer on employee issue documents (.1); met with M. Alcock re changes to mediation documents (.3); call with J. Kim re changes (.1); drafted e-mail to L. Schweitzer re changes (.2); made changes to document and circulated to L. Schweitzer and J. Kim (.4); obtained sign-off on documents from L. Schweitzer (.2); sent e-mail to J. Kim regarding mediation (.2) | 3.60 | 1,692.00 | 28922830 |
| Roll, J. | 08/10/11 | Updated Log per T. Britt (6.2); worked on mediation per M. Kostov and JA Kim (3.5); communications w/T. Britt (0.2); communications w/M. Kostov (0.4). | 10.30 | 2,523.50 | 28931010 |
| New York, Temp. | 08/10/11 | W. Lau: Updated Log as per T. Britt. | 5.50 | 1,347.50 | 28931185 |
| Barefoot, L. | 08/10/11 | E-mail w/Laporte, Lipner. | .20 | 136.00 | 28942282 |
| Dompierre, Y | 08/10/11 | Data Analysis (9.6). Meeting w/ T. Britt and V. Gayed (0.4). | 10.00 | 1,800.00 | 28990326 |
| Gayed, V | 08/10/11 | Collected and analyzed data (9.9). Meeting w/ T. Britt and Y. Dompierre (.4). | 10.30 | 1,854.00 | 28992359 |
| O'Keefe, P. | 08/10/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 29008813 |
| LaPorte Malone, | 08/10/11 | Research employee issues | .50 | 297.50 | 29046171 |
| Britt, T.J. | 08/10/11 | Employee issues: Comm. w/Jane Kim (.40). Comm. w/Harry Jung (.30). Comm. w/Martin Kostov (.10). Comm. w/Jessica Roll (.20). Meeting w/Yvonne Dompierre and Vivian Gayed (.40). Comm. w/John Ray (Nortel) re mediation (.10). Comm. w/Lisa Schweitzer re mediation (.10). Follow-up communications Yvonne Dompierre and Vivian Gayed re mediation (.10). Work on employee issues (.20). | 1.90 | 1,026.00 | 29065924 |
| Lipner, L. | 08/10/11 | Correspondence w/L. Barefoot re employee matters (.1). | .10 | 59.50 | 29071548 |
| Penn, J. | 08/10/11 | Employee Matters. | 1.20 | 756.00 | 29077993 |
| Penn, J. | 08/10/11 | Employee Matters. | .30 | 189.00 | 29077997 |
| Penn, J. | 08/10/11 | Employee Matters. | .70 | 441.00 | 29078038 |
| Schweitzer, L. | 08/10/11 | E-mails, t/cs JA Kim re mediation issues (0.3). | .30 | 297.00 | 29096440 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 08/10/11 | E-mails to M. Kostov re mediation (.3), t/c w/ M. Kostov re same (.2), prepare e-mails to re mediation (.3), e-mail to J. Penn re employee issue (.1), t/c w/ L. Beckerman re mediation (.1), e-mail to L. Schweitzer re same (.1), e-mails to P. McDonald re mediation (.3), e-mails to L. Schweitzer and M. Kostov re same (.4), e-mails to J. Ray re employee issue (.4), prepare for mediation (1.4). | 3.60 | 2,448.00 | 29106305 |
| Alcock, M. E. | 08/10/11 | E-mail re employee issue (.20); review motion (1.0); conf. M. Kostov re same (.30); research re employee issue (.50); t/c Tim Ross re employee issue (.50). | 2.50 | 2,175.00 | 29107176 |
| Sidhu, K. | 08/11/11 | Finalized and filed reply letter with the court. | .60 | 282.00 | 28913903 |
| Sidhu, K. | 08/11/11 | E-mail to H. Zelbo and N. forrest re appeal procedure in 1st Department. | .30 | 141.00 | 28913909 |
| Sidhu, K. | 08/11/11 | Legal research on employee issues  E-mail memo to N. Forrest re same. | 1.50 | 705.00 | 28913919 |
| New York, Temp. | 08/11/11 | H. Jung: Updated Log as per T. Britt. | 5.30 | 1,298.50 | 28922735 |
| New York, Temp. | 08/11/11 | H. Jung: Meeting with T. Britt & J. Roll re Mediation. | 1.00 | 245.00 | 28922740 |
| New York, Temp. | 08/11/11 | H. Jung: Meeting with D. Clarkin on log upkeep. | .50 | 122.50 | 28922744 |
| New York, Temp. | 08/11/11 | H. Jung: Log review as per D. Clarkin. | 1.00 | 245.00 | 28922745 |
| New York, Temp. | 08/11/11 | H. Jung: Created template for list as per T. Britt. | 1.00 | 245.00 | 28922749 |
| Kostov, M.N. | 08/11/11 | sent documents to M. Alcock (.2); read mediation documents (1); sent e-mail to J. Kim pointing out some issues w/r/t mediation documents (.3); communicated with J. Kim re employee issues (.2); | 1.70 | 799.00 | 28922848 |
| Clarkin, D. | 08/11/11 | Prepare draft log (0.7) Meeting with paralegals re log (0.5) Meeting with T. Britt re log (0.5) | 1.70 | 578.00 | 28928543 |
| Wolfe, C. | 08/11/11 | Pulled caselaw for T. Britt | 2.20 | 539.00 | 28929523 |
| Roll, J. | 08/11/11 | Updated Log per T. Britt (5.5); meeting w/T. Britt and H. Jung re mediation (0.5); prepared mediation materials per T. Britt (6.3). | 12.30 | 3,013.50 | 28931140 |
| New York, Temp. | 08/11/11 | W. Lau: Updated Log as per T. Britt. | 8.00 | 1,960.00 | 28931203 |
| O'Keefe, P. | 08/11/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 29008817 |
| LaPorte Malone, | 08/11/11 | EE claims issues (0.4) | .40 | 238.00 | 29056575 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 08/11/11 | Comm. w/M. Alcock re employee issue (.30). Comm. w/Jeff Penn re employee issue (.20). Review of employee issue documents (.90). Work on mediation (4.20). Meeting w/ D. Clarkin (.50). Meeting w/ H. Jung & J. Roll (0.5). | 6.60 | 3,564.00 | 29065952 |
| Schweitzer, L. | 08/11/11 | Rafael Z, JA Kim correspondence re employee issues (0.3). Review mediation documents & work on same (1.3). T/c's w/ J. Kim (.2). T/c w/Keach re same (0.3). E-mails Keach (0.3). Rafael Z e/ms (0.1). L Malone e/m (0.1). | 2.60 | 2,574.00 | 29066322 |
| Kim, J. | 08/11/11 | T/cs w/ L. Schweitzer re mediation (.3), e-mails to L. Schweitzer re mediation (.4), t/c w/ J. Esher re mediation (.1), t/c w/ D. Murphy re mediation (.1), e-mails to B. Keach, L. Beckerman re mediation (1.0), review mediation documents (2.8), e-mail to J. Ray re same (.3), revise employee issue documents (1.1), e-mails to L. Schweitzer re same (.4), t/c w/ L. Schweitzer re same (.2), e-mail to R. Zahralddin re same (.2), e-mail to K. Schultea re mediation (.1), e-mail to T. Britt re mediation (.2). | 7.20 | 4,896.00 | 29106529 |
| Alcock, M. E. | 08/11/11 | E-mail re employee issue plan (.50); research re same (2.30); review mediation documents (1.) | 3.80 | 3,306.00 | 29107597 |
| Roll, J. | 08/12/11 | Updated Production Log per T. Britt (3.3); prepared mediation materials per T. Britt (0.5). | 3.80 | 931.00 | 28931206 |
| New York, Temp. | 08/12/11 | W. Lau: Updated Log as per T. Britt. | 1.00 | 245.00 | 28931263 |
| New York, Temp. | 08/12/11 | W. Lau: Update LNB with correspondence from Jeremy Lacks. | 10.30 | 2,523.50 | 28931281 |
| New York, Temp. | 08/12/11 | H. Jung: Created template for list as per T. Britt. | 3.30 | 808.50 | 28931559 |
| New York, Temp. | 08/12/11 | H. Jung: log review as per D. Clarkin. | 4.00 | 980.00 | 28931578 |
| New York, Temp. | 08/12/11 | H. Jung: Pulled documents from Epiq for J. Galvin. | 1.00 | 245.00 | 28931597 |
| Kostov, M.N. | 08/12/11 | drafted agreement re employee issues and sent to J. Kim, sent to L. Schweitzer after J. Kim review (2.7); sent summary of employee issue to J. Kim (1.3) | 4.00 | 1,880.00 | 28934531 |
| Barefoot, L. | 08/12/11 | E-mail w/Lipner (.20); review pleadings (.20). | .40 | 272.00 | 28942318 |
| O'Keefe, P. | 08/12/11 | Monitor bankruptcy docket with respect to employee matters (.20) Retrieved documents from docket as per L. Lipner (.20) | .40 | 118.00 | 29008821 |
| Schweitzer, L. | 08/12/11 | T/c JA Kim, Beckerman re mediation (0.6) (partial participant). Misc e/ms re same (0.2). Rafael Z correspondence re employee issue (0.2). | 1.00 | 990.00 | 29067992 |
| Lipner, L. | 08/12/11 | T/c w/P. O'Keefe re employee issues (.1); Reviewed plan documents re same (1.3). | 1.40 | 833.00 | 29072089 |
| Penn, J. | 08/12/11 | Employee Matters. | .50 | 315.00 | 29093908 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 08/12/11 | Review e-mail re employee issue and e-mail to M. Kostov re same (.2), e-mail to J. Esher re mediation (.1), t/c w/ L. Beckerman, L. Schweitzer (partial), A. Lilling re employee issue (.8), e-mails to J. Esher re mediation (.2), e-mails to L. Schweitzer re employee issues (.7), prepare for mediation (1.8). | 3.80 | 2,584.00 | 29097793 |
| Britt, T.J. | 08/12/11 | employee issue: Comm. w/ M. Kostov (.10), J. Kim (.20) draft documents re employee issue (.70). | 1.00 | 540.00 | 29133944 |
| Britt, T.J. | 08/12/11 | Comm. w/ J. Kim, H. Jung re employee issue (1.2). Comm. w/ D. Ray re employee issue (.5). Review documents (.8). Comm. w/ J. Kim re mediation (.4). Comm. w/ J. Penn, R. Jenkins (Nortel) re employee issue (.5). | 3.40 | 1,836.00 | 29134035 |
| Barefoot, L. | 08/13/11 | E-mail from Bromley. | .10 | 68.00 | 28942344 |
| Kostov, M.N. | 08/14/11 | researched issues and sent e-mail to L. Schweitzer and J. Kim re employee issue (3); researched employee issue and sent e-mail re issue to J. Kim (2.5) | 5.50 | 2,585.00 | 28935000 |
| Kostov, M.N. | 08/15/11 | prepared summary for J. Kim regarding mediation (6) | 6.00 | 2,820.00 | 28934538 |
| Barefoot, L. | 08/15/11 | E-mail w/Lipner (.20); e-mail from Laporte (.10). | .30 | 204.00 | 28942329 |
| New York, Temp. | 08/15/11 | H. Jung: Pulled documents from Epiq for J. Galvin and sent to T. Britt. | 1.00 | 245.00 | 28998696 |
| New York, Temp. | 08/15/11 | H. Jung: Log review as per D. Clarkin. | 2.00 | 490.00 | 28998702 |
| New York, Temp. | 08/15/11 | H. Jung: Created template for list as per T. Britt. | 6.30 | 1,543.50 | 28998707 |
| Roll, J. | 08/15/11 | Preparation for mediation (2.8); updated production log per T. Britt (0.5). | 3.30 | 808.50 | 29040177 |
| Britt, T.J. | 08/15/11 | Comm. w/Kathy Schultea re mediation (.20). Conf. w/Harry Jung, Jessica Roll, Denise Kello re mediation (.20). Call w/Celeste Gannon re employee issues (.30). Follow-up comm. w/Harry Jung (.30), Jessica Roll (.10) re mediation. Comm. w/Jane Kim re mediation (.20). Analyzing documents for mediation (1.40). | 2.70 | 1,458.00 | 29065962 |
| Schweitzer, L. | 08/15/11 | Review, revise employee issue drafts. E-mails JA Kim re same (0.7). Work on employee issues (0.4). | 1.10 | 1,089.00 | 29068142 |
| Lipner, L. | 08/15/11 | Research re employee issues - following other active case (1.2); t/c w/C. Fights (MNAT) re same (.1); Correspondence w/L. Barefoot and C. Fights (MNAT) re same (.4). | 1.70 | 1,011.50 | 29072558 |
| Kim, J. | 08/15/11 | T/c w/ L. Beckerman re employee issue (.4), e-mail to L. Schweitzer re same (.3), e-mails to M. Fleming, L. Schweitzer and R. Zahralddin re employee issue (.6), e-mail to L. Beckerman re employee issue (.1). | 1.40 | 952.00 | 29097854 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 08/16/11 | Review document re employee issue (.1); communications with team re same (.1); review documents re same (.4). | .60 | 324.00 | 28942427 |
| Marre, V. | 08/16/11 | Updated files re employee issue per D. Oliwenstein (.2); updated document re employee issue per K. Klein (2.0) | 2.20 | 539.00 | 28947579 |
| Schweitzer, L. | 08/16/11 | T/c Esher, JA Kim re mediation incl conf JA Kim (0.8). F/u e/ms re mediation (0.1). | .90 | 891.00 | 28951557 |
| Forrest, N. | 08/16/11 | review of document re employee issue and e-mail D. Oliwenstein re same | .40 | 322.00 | 28951989 |
| Fleming-Delacru | 08/16/11 | T/c with J. Kim (re employee issue). | .20 | 126.00 | 28953632 |
| Fleming-Delacru | 08/16/11 | Reviewed e-mail traffic and related materials. | .70 | 441.00 | 28953651 |
| Fleming-Delacru | 08/16/11 | T/c's with R. Ryan. | .10 | 63.00 | 28953663 |
| Fleming-Delacru | 08/16/11 | E-mail to J. Kim. | .10 | 63.00 | 28953725 |
| Fleming-Delacru | 08/16/11 | T/c with K. Callahan (UST). | .10 | 63.00 | 28955281 |
| Fleming-Delacru | 08/16/11 | E-mail to L. Schweitzer, J. Kallstrom-Schreckengost etc. re employee issue. | .10 | 63.00 | 28955312 |
| New York, Temp. | 08/16/11 | H. Jung: Created template for list as per T. Britt. | 1.80 | 441.00 | 28998814 |
| New York, Temp. | 08/16/11 | H. Jung: Log review as per D. Clarkin. | 2.00 | 490.00 | 28998832 |
| New York, Temp. | 08/16/11 | H. Jung: Updated binder for Mediation. | 2.00 | 490.00 | 28998835 |
| New York, Temp. | 08/16/11 | H. Jung: Prepared binders for Mediation per T. Britt. | 3.30 | 808.50 | 28998839 |
| Roll, J. | 08/16/11 | Prepared binder for mediation, per T. Britt (2.0); updated production log per T. Britt (3.2). | 5.20 | 1,274.00 | 29040392 |
| LaPorte Malone, | 08/16/11 | Employee issues | 1.20 | 714.00 | 29057037 |
| Britt, T.J. | 08/16/11 | Comm. w/Jane Kim re mediation (.30). Comm. w/Harry Jung (.20). Confs. w/Harry Jung (.30). Comm. w/Jessica Roll (.20). Work on mediation documents and follow-up (2.20). | 3.20 | 1,728.00 | 29066014 |
| Barefoot, L. | 08/16/11 | E-mail from Murell (.20); e-mail w/LaPorte, Bromley (.20); t/c Moessner (foreign affiliate issues) (.20). | .60 | 408.00 | 29080992 |
| Kim, J. | 08/16/11 | T/c w/ J. Esher & L. Schweitzer re mediation (.8), correspondence re mediation (1.4), t/c w/ L. Schweitzer re mediation (.2), prepare for mediation (4.5). | 6.90 | 4,692.00 | 29097895 |
| Ryan, R.J. | 08/16/11 | Comm w/ M. Fleming and L. Schweitzer re employee issues | .20 | 94.00 | 29102998 |
| Alcock, M. E. | 08/16/11 | Research employee issues. | 1.50 | 1,305.00 | 29108385 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 08/16/11 | Correspondence re employee issues w/L. Malone, L. Barefoot (.2). | .20 | 119.00 | 29136590 |
| Forrest, N. | 08/17/11 | t/c and e-mail D. Buell, e-mail M. Blyth, review of document re employee issue and response to e-mail from D. Buell re same | 2.50 | 2,012.50 | 28952004 |
| Klein, K.T. | 08/17/11 | Revision of document re employee issue (.9); research re employee issue (4.1); various communications with team re employee issue (.4); review of documents re same (.3). | 5.70 | 3,078.00 | 28960304 |
| Gibbon, B.H. | 08/17/11 | Rev of e-mails from D. Buell. | .30 | 201.00 | 28965773 |
| Marre, V. | 08/17/11 | Updated document re employee issue per K. Klein | .70 | 171.50 | 28997343 |
| New York, Temp. | 08/17/11 | H. Jung: Prepared binders for Mediation per T. Britt. | 11.00 | 2,695.00 | 28998869 |
| Buell, D. M. | 08/17/11 | Review document re employee issue (1.1); t/c w/ Neil Forrest regarding same (0.2); e-mail to Mark Blyth (Linklaters) regarding same (0.2); conference w/ Jim Bromley and Lisa Schweitzer regarding employee issue (0.7). | 2.20 | 2,288.00 | 29001774 |
| Buell, D. M. | 08/17/11 | Review document re employee issue (1.0); t/c w/ Lisa Beckerman (Akin Gump) regarding employee issue (0.2); review document re employee issue (0.1). | 1.30 | 1,352.00 | 29001810 |
| Buell, D. M. | 08/17/11 | T/c w/ Mark Blyth (Linklaters) regarding employee issue (0.7); e-mail w/ Brendan Gibbon regarding same (0.2); e-mail w/ John Ray (Nortel) regarding same (0.5). | 1.40 | 1,456.00 | 29001824 |
| O'Keefe, P. | 08/17/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 29008827 |
| Fleming-Delacru | 08/17/11 | T/c with G. Donahee re employee issue. | .10 | 63.00 | 29015017 |
| Fleming-Delacru | 08/17/11 | E-mail to L. Schweitzer re employee issue. | .10 | 63.00 | 29015021 |
| Fleming-Delacru | 08/17/11 | E-mail to G. Donahee. | .10 | 63.00 | 29015028 |
| Fleming-Delacru | 08/17/11 | E-mail to L. Schweitzer re employee issue. | .10 | 63.00 | 29015032 |
| Gayed, V | 08/17/11 | Prepared materials for mediation. | 3.80 | 684.00 | 29026991 |
| Roll, J. | 08/17/11 | Updated production log per T. Britt (0.9); prepared mediation documents per T. Britt (0.8). | 1.70 | 416.50 | 29040413 |
| LaPorte Malone, | 08/17/11 | EE claims issues | .80 | 476.00 | 29057128 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 08/17/11 | Conf. w/Harry Jung re mediation (.40). Comm. w/Harry Jung re mediation (.20). Comm. w/Jane Kim (.20). Comm. w/Jessica Roll (.20). Comm. w/Denise Carr and Daniel Starobin (Mullin) re document request (.40). Comm. w/Lisa Schweitzer re mediation (.10). Comm. w/Mary Alcock re mediation (.10). Comm. w/Vivian Gayed re mediation (.10). Mediation prep (2.50). | 4.20 | 2,268.00 | 29066142 |
| Schweitzer, L. | 08/17/11 | Review document, correspondence re employee issue (1.0). Conf D Buell, J Bromley, etc. re same (0.8). S Bomhof e/ms re employee issue (0.1). J Ray e/ms re employee issues (0.1). Prepare for mediation (1.7). | 3.70 | 3,663.00 | 29072162 |
| Schweitzer, L. | 08/17/11 | Correspondence re EE claims (0.3). Review employee issue documents (0.4). | .70 | 693.00 | 29072861 |
| Barefoot, L. | 08/17/11 | T/c L. Lipner (.20); review pleadings (.30); e-mail w/Lipner, Ashner (.30). | .80 | 544.00 | 29084810 |
| Kim, J. | 08/17/11 | T/c w/ M. Alcock re mediation (.5), prepare for mediation (6.3). | 6.80 | 4,624.00 | 29097931 |
| Alcock, M. E. | 08/17/11 | Research employee issues (1.30); t/c J. Kim re mediation (.50); prep for same (.30). | 2.10 | 1,827.00 | 29108221 |
| Lipner, L. | 08/17/11 | E-mail to K&A, L. Barefoot and J. Bromley re employee issues (.2). | .20 | 119.00 | 29136698 |
| Bromley, J. L. | 08/17/11 | Emails and meeting with D. Buell, L. Schweitzer, others re pension issues. | 1.00 | 1,040.00 | 29263854 |
| Bromley, J. L. | 08/17/11 | Emails with LB and LL re PBCG. | .20 | 208.00 | 29263855 |
| Kallstrom-Schre | 08/18/11 | E-mails re employee issue | .40 | 188.00 | 28986291 |
| Klein, K.T. | 08/18/11 | Communications with team re employee issue | .10 | 54.00 | 28986386 |
| New York, Temp. | 08/18/11 | W. Lau: Create Table for T. Britt. | 4.00 | 980.00 | 28998677 |
| New York, Temp. | 08/18/11 | H. Jung: Mediation preparation. | 3.00 | 735.00 | 28998878 |
| New York, Temp. | 08/18/11 | H. Jung: Project from T. Britt for mediation. | 7.30 | 1,788.50 | 28998894 |
| Buell, D. M. | 08/18/11 | Conference w/ John Ray (Nortel) regarding employee issue (0.5); prepare for same (0.5); e-mails to Mark Blyth (Linklaters) regarding same (0.5); review document re same (1.0); work on same (0.7). | 3.20 | 3,328.00 | 29001916 |
| O'Keefe, P. | 08/18/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 29008831 |
| Kostov, M.N. | 08/18/11 | coordinated employee issue claims meeting (.2) | .20 | 94.00 | 29032882 |
| Wolfe, C. | 08/18/11 | Combined charts into master list per T. Britt | 2.30 | 563.50 | 29040457 |
| Roll, J. | 08/18/11 | Preparation for and assistance during mediation. | 4.50 | 1,102.50 | 29040477 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LaPorte Malone, | 08/18/11 | E-mails re EE issues (0.9); t/c with J. Bromley, L. Barefoot and L. Lipner re employee issues (0.7); | 1.60 | 952.00 | 29057482 |
| Schweitzer, L. | 08/18/11 | Mediation, incl mtgs J Ray re same (10.0). Conf J Ray, D Buell, J Bromley re employee issue incl f/up e/ms re same (0.4). | 10.40 | 10,296.00 | 29059049 |
| Britt, T.J. | 08/18/11 | Preparation, Attendance and Post Mediation. | 11.10 | 5,994.00 | 29067889 |
| Kim, J. | 08/18/11 | E-mails re mediation (.4), Attend mediation (10.4), follow-up correspondence re employee issue (1.4). | 12.20 | 8,296.00 | 29098051 |
| Barefoot, L. | 08/18/11 | Conf. call w/counterparty, L. Laporte-Malone, L. Kipner, J. Bromley (.60); O/C Bromley, LaPorte (.30); prep for conf. call (.20); e-mail from Schweitzer (.10). | 1.20 | 816.00 | 29100003 |
| Bagarella, L. | 08/18/11 | Searching e-mails regarding employee issue as per T. Britt (.8). | .80 | 432.00 | 29107378 |
| Alcock, M. E. | 08/18/11 | Attend mediation; research employee issues. | 7.50 | 6,525.00 | 29108460 |
| Lipner, L. | 08/18/11 | T/c w/counterparty, J. Bromley, L. Laporte-Malone and L. Barefoot re employee matters (.6); Preparation re same (.2). | .80 | 476.00 | 29136747 |
| Bromley, J. L. | 08/18/11 | Mtg on pension issues with D. Buell, J. Ray | .70 | 728.00 | 29271890 |
| Bromley, J. L. | 08/18/11 | Ems re DMB, others re pension issues. | .40 | 416.00 | 29271972 |
| Bromley, J. L. | 08/18/11 | Call to discuss plan audit with Malone, LB, others. | .50 | 520.00 | 29271985 |
| Bromley, J. L. | 08/18/11 | Ems re plan audit. | .20 | 208.00 | 29271988 |
| Kallstrom-Schre | 08/19/11 | Comms w/ M. Kostov and M. Fleming-Delacruz re employee issue | .20 | 94.00 | 28991398 |
| Kallstrom-Schre | 08/19/11 | E-mails re employee issue. | .30 | 141.00 | 28991399 |
| Kallstrom-Schre | 08/19/11 | Team mtg re employee issue | 1.10 | 517.00 | 28992438 |
| Kallstrom-Schre | 08/19/11 | Prep for mtg re employee issue | .30 | 141.00 | 28992442 |
| Kallstrom-Schre | 08/19/11 | Prep for mtg. re employee issue. | .70 | 329.00 | 28994431 |
| Klein, K.T. | 08/19/11 | E-mail communications with B. Gibbon re employee issue (.1); review/revise document re same (.2); meeting with D. Buell and B. Gibbon re same (.8). | 1.10 | 594.00 | 28995210 |
| New York, Temp. | 08/19/11 | W. Lau: Add documents to LNB. | 8.00 | 1,960.00 | 28998689 |
| New York, Temp. | 08/19/11 | H. Jung: Prepared charts per T. Britt. | 7.80 | 1,911.00 | 28998914 |
| Gibbon, B.H. | 08/19/11 | rev of docs in prep for D Buell meeting | .50 | 335.00 | 29000425 |
| Gibbon, B.H. | 08/19/11 | meet with D Buell re employee issue | .80 | 536.00 | 29000430 |
| Buell, D. M. | 08/19/11 | Work on employee issue (1.4); conference w/ Brendan Gibbon and Kerrin Klein regarding same (0.8). | 2.20 | 2,288.00 | 29002001 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| O'Keefe, P. | 08/19/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 29008837 |
| O'Keefe, P. | 08/19/11 | Communications with L. Barefoot regarding report request (.20) Searched for reports with respect to employee issue as per L. Barefoot (1.30) | 1.50 | 442.50 | 29014389 |
| Kostov, M.N. | 08/19/11 | Employee issue meeting with J. Kim, T. Britt and J. Schreckengost (1.1); employee issue moot argument (1.6); coordinated binders of documents for new team members (.3); | 3.00 | 1,410.00 | 29032895 |
| Wolfe, C. | 08/19/11 | Combined charts into master list per T. Britt | 1.00 | 245.00 | 29040276 |
| LaPorte Malone, | 08/19/11 | E-mails re employee issues (0.7); comms re employee issue with M. Alcock (0.7); review of report re employee issues (0.5) | 1.90 | 1,130.50 | 29057651 |
| Schweitzer, L. | 08/19/11 | E-mails J Ray re employee issue (0.1). Review employee issue claims materials, e/m S Bomhof re same (0.4). T/c E Bussigel re employee issue (0.2). T/c D Herrington re employee issue (0.3). Conf JA Kim, T Britt re hearing (1.1). | 2.10 | 2,079.00 | 29059582 |
| Britt, T.J. | 08/19/11 | Call w/Daniel Ray re hearing (.30). Follow-up communications w/Daniel Ray (Nortel) (.30). Comm. w/Gary Storr (Nortel) re hearing (.20). Moot employee issue argument (1.80). Work on motion re employee issue (7.30). Comm. w/Jane Kim re hearing (.40). Conf.and follow-up w/David Sugarman re employee issues (.40). | 10.70 | 5,778.00 | 29067923 |
| Barefoot, L. | 08/19/11 | Research re employee issue (1.30); e-mail w/Bromley, LaPorte (.50); e-mail w/LaPorte (employee issues call) (.20). | 2.00 | 1,360.00 | 29097600 |
| Kim, J. | 08/19/11 | Prepare for hearing (3.4), Mtg w/ T. Britt, M. Kostov, J. Kallstrom-Schreckengost re hearing (1.1), Mtg w/ L. Schweitzer (partial), T. Britt, M. Kostov re hearing and follow-up mtg w/ T. Britt re same (2.3). | 6.80 | 4,624.00 | 29098104 |
| Ryan, R.J. | 08/19/11 | Comm w/ M. Fleming re employee issue (.30); research online re employee issue (2.10); drafted summary of research re same (.80); comm w/ M. Fleming and L. Schweitzer re same (.30). | 3.50 | 1,645.00 | 29106596 |
| Alcock, M. E. | 08/19/11 | T/c L. Malone re employee issue (.30); e-mail re employee issue (.20) | .50 | 435.00 | 29109303 |
| Bromley, J. L. | 08/19/11 | Ems LB, others re plan audit issues. | .30 | 312.00 | 29272612 |
| New York, Temp. | 08/20/11 | H. Jung: Downloaded files for T. Britt. | 1.00 | 245.00 | 28999030 |
| New York, Temp. | 08/20/11 | H. Jung: Prepared material for hearing per M. Kostov, J. Kim, M. Fleming, R. Ryan and D. Herrington. | 1.30 | 318.50 | 28999037 |
| New York, Temp. | 08/20/11 | H. Jung: Updated log per D. Clarkin. | 1.00 | 245.00 | 28999042 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LaPorte Malone, | 08/20/11 | Review of employee claims | .60 | 357.00 | 29057991 |
| Kallstrom-Schre | 08/21/11 | E-mails re employee issue | .20 | 94.00 | 28997737 |
| New York, Temp. | 08/21/11 | H. Jung: Updated log per D. Clarkin. | 2.50 | 612.50 | 28999939 |
| Kostov, M.N. | 08/21/11 | worked on employee issue questions for J. Kim (3) | 3.00 | 1,410.00 | 29032904 |
| Kim, J. | 08/21/11 | Prepare for hearing . | 4.80 | 3,264.00 | 29098369 |
| Kallstrom-Schre | 08/22/11 | E-mails re prep for hearing re employee issue | .40 | 188.00 | 28997717 |
| Kallstrom-Schre | 08/22/11 | E-mails re employee issue materials for hearing | .20 | 94.00 | 29001392 |
| Kallstrom-Schre | 08/22/11 | Witness preparation for hearing re employee issue | 3.00 | 1,410.00 | 29003115 |
| Marre, V. | 08/22/11 | Prepared documents re employee issue per K. Klein | .70 | 171.50 | 29003448 |
| Klein, K.T. | 08/22/11 | Call with D. Buell, Akin, and MNAT re employee issue (.6); drafting documents re employee issue (1.6); various communications with team and MNAT re employee issue (.4); research re employee issue (.5); review documents re same (.2) | 3.30 | 1,782.00 | 29014612 |
| Kostov, M.N. | 08/22/11 | Continued research re employee issue, sent e-mail to J. Kim, employee issue (2.4); non-working travel to Delaware (2.8 @ 50% = 1.4); preparation for hearing (1.3) | 5.10 | 2,397.00 | 29032953 |
| Buell, D. M. | 08/22/11 | Conference call w/ Lisa Beckerman (Akin Gump), Kerrin Klein, Patricia Millett (Akin Gump), Annie Cordo (Morris, Nichols), Greg Werkheiser (Morris, Nichols) regarding employee issue (0.5); preparation for same (2.2). | 2.70 | 2,808.00 | 29052901 |
| Barefoot, L. | 08/22/11 | E-mail w/D. Buell re employee issue (.20); e-mail w/UK Klein re same (.10); review documents re same (1.40). | 1.70 | 1,156.00 | 29057026 |
| Schweitzer, L. | 08/22/11 | E-mails M Fleming, L Malone re employee claims (0.1). Conf JA Kim re hearing (0.7). | .80 | 792.00 | 29066217 |
| Ryan, R.J. | 08/22/11 | Reviewed employee issues to be addressed at court hearing. | 2.20 | 1,034.00 | 29074364 |
| LaPorte Malone, | 08/22/11 | T/c re EE claims (1.0); E-mails re employee claims issues (0.7); review motion (0.6) | 2.30 | 1,368.50 | 29075754 |
| Kim, J. | 08/22/11 | Prepare for hearing. | 10.50 | 7,140.00 | 29098669 |
| New York, Temp. | 08/22/11 | W. Lau: Update notebook with correspondence. | 8.00 | 1,960.00 | 29102420 |
| New York, Temp. | 08/22/11 | H. Jung: Prepared material for hearing per M. Kostov, J. Kim, M. Fleming, R. Ryan, D. Herrington | 1.30 | 318.50 | 29103485 |
| New York, Temp. | 08/22/11 | H. Jung: LNB e-mails. | 1.50 | 367.50 | 29103544 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 08/22/11 | Ems D. Buell, H. Zelbo, others re pension update; moot of argument. | 1.50 | 1,560.00 | 29272780 |
| O'Keefe, P. | 08/23/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 29008844 |
| Marre, V. | 08/23/11 | Meeting with D. Buell and C. Cadavid re employee issue (.2); assisted C. Cadavid with preparing documents re employee issue (1.3) | 1.50 | 367.50 | 29016671 |
| Kallstrom-Schre | 08/23/11 | Prep for hearing re employee issue | .70 | 329.00 | 29018683 |
| Kallstrom-Schre | 08/23/11 | Attend hearing re employee issue | 4.00 | 1,880.00 | 29018686 |
| Klein, K.T. | 08/23/11 | Work on document re employee issue (.1) and various communications with D. Buell, A. Cordo, J. Cornelius and R. Conza re same (.2); research re employee issue (.2) | .50 | 270.00 | 29019431 |
| Kostov, M.N. | 08/23/11 | Non-working travel to MNAT and from MNAT to Court for hearing (.4); preparation for Nortel hearing (.8); attendance at hearing (3.3); non-working travel to MNAT and back to New York (3.6 @ 50% = 1.8) | 6.30 | 2,961.00 | 29033007 |
| Buell, D. M. | 08/23/11 | Work on employee issue. | 2.30 | 2,392.00 | 29052979 |
| Buell, D. M. | 08/23/11 | Work on employee issue. | 2.50 | 2,600.00 | 29053072 |
| Barefoot, L. | 08/23/11 | Review documents re employee issue | 1.00 | 680.00 | 29057190 |
| Cadavid, C. | 08/23/11 | Meeting with D. Buell and V. Marre re employee issue (.2); Prepared documents re employee issue per D. Buell (2.3) | 2.50 | 550.00 | 29072926 |
| LaPorte Malone, | 08/23/11 | Revisions to employee motion (1.0); e-mails re employee claims issues (0.4); comms with D. Buell re employee issues (0.8) | 2.20 | 1,309.00 | 29075770 |
| Kim, J. | 08/23/11 | Draft order (.6), mtgs re employee issue (.5), e-mail to J. Ray re hearing (.3). | 1.40 | 952.00 | 29098820 |
| Alcock, M. E. | 08/23/11 | E-mails re employee issue (.40); review same (.40). | .80 | 696.00 | 29107701 |
| Klein, K.T. | 08/24/11 | Various communications with team, M. Blyth and M. Kennedy re employee issue (.3); call with D. Buell, J. Bromley (partial participant), and M. Blyth re same (.9). | 1.20 | 648.00 | 29019542 |
| Marre, V. | 08/24/11 | Assited C. Cadavid with preparing documents re employee issue per D. Buell | 3.50 | 857.50 | 29024412 |
| O'Keefe, P. | 08/24/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 29033182 |
| Clarkin, D. | 08/24/11 | Revise log | 2.50 | 850.00 | 29042819 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 08/24/11 | Review document re employee issue (0.3); conference call w/ Mark Blyth (Linklaters), Kerrin Klein, Jim Bromley (0.9); work on employee issue (1.6); call w/ John Ray (Nortel) (0.5); e-mail w/ Jim Bromley regarding same (0.3). | 3.60 | 3,744.00 | 29053094 |
| Barefoot, L. | 08/24/11 | Conf. call w/counterparty (1.00); O/C w/Bromley, LaPorte (.30); prep for call w/counterparty (.30); e-mails w/Nortel, LaPorte (.20). | 1.80 | 1,224.00 | 29057574 |
| Schweitzer, L. | 08/24/11 | Revise draft order (0.3). E-mails JA Kim, D Herrington re same (0.3). Review employee issue, e/ms JA Kim re same (0.3). Revise employee issue document (0.5). | 1.40 | 1,386.00 | 29065231 |
| Cadavid, C. | 08/24/11 | Prepared documents re employee issue per D. Buell | 9.80 | 2,156.00 | 29072978 |
| Ryan, R.J. | 08/24/11 | Reviewed employee issues (3.90). | 3.90 | 1,833.00 | 29074257 |
| LaPorte Malone, | 08/24/11 | T/c with J. Bromley, L. Barefoot and L. Lipner re employee issues (0.7) and review of same issues (0.3) | 1.00 | 595.00 | 29075787 |
| Kim, J. | 08/24/11 | Review transcript (.4), Draft order (2.0), T/c w/ L. Beckerman re employee issue (.3), e-mail to M. Fleming re same (.1), e-mails re order (.4). | 3.20 | 2,176.00 | 29099022 |
| Lipner, L. | 08/24/11 | Partial attendance at t/c w/counterparty, J. Bromley, L. Barefoot and L. Malone (.7); Correspondence w/L. Barefoot re same (.1). | .80 | 476.00 | 29103357 |
| New York, Temp. | 08/24/11 | H. Jung: LNB e-mails. | 7.30 | 1,788.50 | 29103609 |
| Bromley, J. L. | 08/24/11 | Ems D. Buell, others re pension issues. | .40 | 416.00 | 29273326 |
| Bromley, J. L. | 08/24/11 | Call with D. Buell, M. Blyth | .50 | 520.00 | 29273331 |
| Bromley, J. L. | 08/24/11 | Call with plan audit with V. Murrell, Laporte, Lipner, Barefoot. | .70 | 728.00 | 29273342 |
| Bromley, J. L. | 08/24/11 | Ems re plan audit. | .30 | 312.00 | 29273349 |
| Klein, K.T. | 08/25/11 | Various communications with team, M. Blyth, P. Millet and M. Kennedy re employee issue (.5); call with D. Buell and M. Blyth re employee issue (1); call with D. Buell and M. Kennedy re employee issue (.5); research re employee issue (1.8). | 3.80 | 2,052.00 | 29028762 |
| O'Keefe, P. | 08/25/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 29033194 |
| Marre, V. | 08/25/11 | Prepared documents re employee issue per D. Buell (2.0); prepared document re employee issue per K. Klein (1.0) | 3.00 | 735.00 | 29035944 |
| Clarkin, D. | 08/25/11 | Revise log | 2.50 | 850.00 | 29042821 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 08/25/11 | Conference call w/ Kerrin Klein, Mark Blyth (Linklaters) and James Walmsley (Wilberforce Chambers) regarding employee issue (1.0); review document regarding same (0.5); conference call w/ Kerrin Klein and Mike Kennedy (Chilmark Partners) regarding same (0.5); review documents regarding same (1.8); e-mails w/ Jim Bromley regarding same (0.2). | 4.00 | 4,160.00 | 29056231 |
| Buell, D. M. | 08/25/11 | Work on employee issue. | 1.00 | 1,040.00 | 29056234 |
| Roll, J. | 08/25/11 | Prepared chart re employee issue per M. Kostov. | 1.20 | 294.00 | 29062371 |
| Schweitzer, L. | 08/25/11 | T/c Ratner (0.3). E/m JA Kim re employee issue (0.1). Review EE files, e/m E Bussigel re same (0.4). | .50 | 495.00 | 29063598 |
| Cadavid, C. | 08/25/11 | Prepared documents re employee issue per D. Buell | .80 | 176.00 | 29073325 |
| Fleming-Delacru | 08/25/11 | E-mail to J. Ray re employee issue. | .20 | 126.00 | 29073692 |
| Fleming-Delacru | 08/25/11 | E-mail to J. Kim. | .10 | 63.00 | 29073698 |
| Fleming-Delacru | 08/25/11 | T/c with N. Berger, D. Person and J. Kim re employee issue. | .20 | 126.00 | 29073715 |
| Ryan, R.J. | 08/25/11 | Reviewed employee issues (6.40). | 6.40 | 3,008.00 | 29074244 |
| Bussigel, E.A. | 08/25/11 | Em/t/c B.Kahn (Akin) re employee issue (.1); em L.Schweitzer re employee issue (.2) | .30 | 162.00 | 29095417 |
| Bussigel, E.A. | 08/25/11 | Reviewing documents re employee issue. | .60 | 324.00 | 29095452 |
| Kim, J. | 08/25/11 | T/c w/ N. Berger, D. Person & follow-up mtg w/ M. Fleming (.2), e-mail to L. Schweitzer re t/c w/ N. Berger (.1), t/c w/ L. Beckerman & R. Zahralddin re employee issue and follow-up call w/ L. Beckerman (.4), e-mail to J. Ray re same (.3), e-mails to B. Keach, P. McDonald and others re proposed order (.2), e-mail to C. Gannon re employee issue (.1). | 1.30 | 884.00 | 29099123 |
| New York, Temp. | 08/25/11 | H. Jung: LNB e-mails. | 5.50 | 1,347.50 | 29103644 |
| Kostov, M.N. | 08/25/11 | worked with parelegal on list (.4) | .40 | 188.00 | 29112320 |
| Bromley, J. L. | 08/25/11 | Ems D. Buell, M. Blyth re pension issues. | .30 | 312.00 | 29273809 |
| Bromley, J. L. | 08/25/11 | Review materials relating to appeal. | .50 | 520.00 | 29273813 |
| Marre, V. | 08/26/11 | Assisted C. Cadavid with preparing documents re employee issue per D. Buell (.5); prepared document re employee issue per K. Klein (.5) | 1.00 | 245.00 | 29042420 |
| O'Keefe, P. | 08/26/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 29051792 |
| Buell, D. M. | 08/26/11 | Conference w/ Patricia Millett (Akin Gump) (0.7); review documents re employee issue (3.8). | 4.50 | 4,680.00 | 29056246 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Buell, D. M. | 08/26/11 | T/c w/ Inna Rozenberg regarding employee issue (0.3); review documents regarding same (1.3). | 1.60 | 1,664.00 | 29056261 |
| Klein, K.T. | 08/26/11 | Communications with team re employee issue (.3); research re employee issue (3.4). | 3.70 | 1,998.00 | 29056446 |
| Schweitzer, L. | 08/26/11 | E-mails Neil Berger, M Fleming re employee issue (0.2). M Fleming e/ms re employee issue incl review drafts (0.3). | .50 | 495.00 | 29059847 |
| Forrest, N. | 08/26/11 | various communications with Linklaters re employee issue. | .80 | 644.00 | 29064605 |
| Cadavid, C. | 08/26/11 | Prepared documents re employee issue per D. Buell | 2.00 | 440.00 | 29071014 |
| Ryan, R.J. | 08/26/11 | Reviewed employee issues (6.80). | 6.80 | 3,196.00 | 29074220 |
| LaPorte Malone, | 08/26/11 | T/c with Nortel and L. Barefoot re employee issue issues | .60 | 357.00 | 29075837 |
| Lipner, L. | 08/26/11 | T/c w/counterparty, L. Barefoot and L. Malone (.4). | .40 | 238.00 | 29079085 |
| Fleming-Delacru | 08/26/11 | Revised motion; E-mail to J. Kim re employee issue. | .50 | 315.00 | 29081819 |
| Fleming-Delacru | 08/26/11 | T/c with N. Berger (Togut) re employee issue. | .10 | 63.00 | 29081986 |
| Fleming-Delacru | 08/26/11 | E-mail to N. Berger (Togut) re employee issue. | .10 | 63.00 | 29082016 |
| Barefoot, L. | 08/26/11 | Conf. call w/Smith, Ray (.70); O/C LaPorte (employee issue) (.20); e-mail w/Bromley, Lipner (claims issue) (.40); review documents re employee issue  (1.00). | 2.30 | 1,564.00 | 29085000 |
| Kim, J. | 08/26/11 | E-mail to C. Gannon re employee issue (.1), review e-mail from L. Beckerman (.1), e-mails to L. Schweitzer and L. Beckerman re same (.5), review LTD order (.4), e-mail to M. Fleming re same (.1). | 1.20 | 816.00 | 29099631 |
| New York, Temp. | 08/26/11 | H. Jung: LNB e-mails. | 4.30 | 1,053.50 | 29103738 |
| New York, Temp. | 08/26/11 | H. Jung: Indexed employee issue claim Documents. | 1.50 | 367.50 | 29103790 |
| Bromley, J. L. | 08/26/11 | Ems D. Buell, Blyth re UK pension issues. | .50 | 520.00 | 29274019 |
| Buell, D. M. | 08/27/11 | Review documents re employee issue. | 4.00 | 4,160.00 | 29056265 |
| Buell, D. M. | 08/28/11 | Review documents re employee issue. | 3.50 | 3,640.00 | 29056268 |
| LaPorte Malone, | 08/29/11 | Work on employee claims issues | .60 | 357.00 | 29054441 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 08/29/11 | Review documents re employee issue (2.1); drafted document re employee issue (.9); various communications with team and Akin re employee issue (.3); call with Akin, D. Buell and N. Forrest re employee issue (1.4) and prep for same (.1); meeting with D. Buell and N. Forrest after call (.3); research re employee issue (2.9) | 8.00 | 4,320.00 | 29056616 |
| O'Keefe, P. | 08/29/11 | Monitor bankruptcy docket for with respect to employee matters (.20). Retrieved case law as per D. Buell (.50) Sent article to L. Barefoot (.10) | .80 | 236.00 | 29079763 |
| Forrest, N. | 08/29/11 | Conf D. Buell, K. Klein re employee issue (.70); conf call Akin w/D. Buell, K. Klein re same (1.50); review documents re same (.50); various e-mails re same (.50) | 3.20 | 2,576.00 | 29080355 |
| Buell, D. M. | 08/29/11 | Conference call w/ Patricia Millett (Akin, Gump), Neil Forrest, Kerrin Klein regarding employee issue (1.0); review documents for same (1.0); review document re same (3.2); work on employee issue (2.5); conference w/ Neil Forrest, K. Klein regarding employee issue (0.5). | 8.20 | 8,528.00 | 29082817 |
| Bussigel, E.A. | 08/29/11 | Em L.Schweitzer, M.Alcock, L.Malone re employee issue claim. | .20 | 108.00 | 29095880 |
| Schweitzer, L. | 08/29/11 | Review M Fleming, JA Kim correspondence, drafts re employee issues (0.3). | .30 | 297.00 | 29096641 |
| Barefoot, L. | 08/29/11 | Review documents re employee issue (1.00); review document re same (.20); review pleadings (claims issue) (.20). | 1.40 | 952.00 | 29097164 |
| Kim, J. | 08/29/11 | Review order (.3), e-mail to D. Abbott re same (.1). | .40 | 272.00 | 29099682 |
| New York, Temp. | 08/29/11 | H. Jung: LNB e-mails. | 9.30 | 2,278.50 | 29103847 |
| Alcock, M. E. | 08/29/11 | E-mails re employee issue. | .30 | 261.00 | 29107504 |
| Britt, T.J. | 08/29/11 | Comm. w/ L. Lipner re motion (.5). Work on bar date motion (1.0). | 1.50 | 810.00 | 29134061 |
| Bromley, J. L. | 08/29/11 | Ems Torys, L. Schweitzer, M. Fleming-Delacruz, others re employee claims. | .30 | 312.00 | 29273623 |
| Bromley, J. L. | 08/29/11 | Review pension issues. | .80 | 832.00 | 29273638 |
| Britt, T.J. | 08/30/11 | Comm. w/Jane Kim re employee issue update. | .30 | 162.00 | 29065810 |
| Klein, K.T. | 08/30/11 | Various communications with team, Akin, and A. Cordo re employee issue (1.1); call with D. Buell, N. Forrest, and M. Blyth re same (.9); research re same (1.5); drafted document re same (.1); communications L. Peacock, D. Northrop and J. Roll re same (.3); reviewed documents re same (.5) | 4.40 | 2,376.00 | 29075518 |
| LaPorte Malone, | 08/30/11 | E-mails re employee claims issues (0.2); discuss employee issues with M. Fleming (0.2) | .40 | 238.00 | 29075854 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 08/30/11 | Revisions to order, e/ms JA Kim re same (0.4). JA Kim e/ms re motion (0.2). | .60 | 594.00 | 29079642 |
| O'Keefe, P. | 08/30/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 29079780 |
| Forrest, N. | 08/30/11 | review document re employee issue and t/c M Blyth w/D. Buell and K. Klein re same (1.30); t/c M Blyth re employee issue (.30); review document re employee issue and sent document to J. Bromley (.70); conf J. Bromley re employee issue (1.70); e-mails re employee issue (.40); read e-mails re employee issue (.50); e-mails re employee issue (.30); review and revise document from K. Klein re employee issue (.50) | 5.70 | 4,588.50 | 29080428 |
| Buell, D. M. | 08/30/11 | Conference w/ Mark Blyth (Linklaters), Neil Forrest and Kerrin Klein (1.0); review document re employee issue (0.5); work on employee issue (3.3); work on document regarding same (2.5); preparation re employee issue (1.0). | 8.30 | 8,632.00 | 29082860 |
| Barefoot, L. | 08/30/11 | Review pleadings (claims issue) (.20); e-mails w/D Buell, N Forrest re employee issue (.20); e-mails w/D Buell, B Gibbon re employee issue (.20). | .60 | 408.00 | 29085059 |
| Cadavid, C. | 08/30/11 | Meeting with K. Klein re employee issue | .20 | 44.00 | 29085371 |
| Gibbon, B.H. | 08/30/11 | E-mails w D Buell and K Klein re employee issue. | .20 | 134.00 | 29086014 |
| Kim, J. | 08/30/11 | Review order and correspondence re same (.8), Correspondence re employee issue (.5), t/c w/ T. Britt re hearing (.4). | 1.70 | 1,156.00 | 29099818 |
| New York, Temp. | 08/30/11 | H. Jung: LNB E-mails. | 7.30 | 1,788.50 | 29104019 |
| New York, Temp. | 08/30/11 | H. Jung: Meeting with J. Roll and T. Britt, and review documents. | 1.00 | 245.00 | 29104042 |
| New York, Temp. | 08/30/11 | H. Jung: Review documents per T. Britt. | 1.80 | 441.00 | 29104049 |
| Penn, J. | 08/30/11 | Employee Matters. | .40 | 252.00 | 29105702 |
| Alcock, M. E. | 08/30/11 | E-mails re employee issue. | .30 | 261.00 | 29107275 |
| Kostov, M.N. | 08/30/11 | read order and sent comment to J. Kim (.2) | .20 | 94.00 | 29112336 |
| Britt, T.J. | 08/30/11 | Meeting w/ L. Lipner re motion. | 1.00 | 540.00 | 29134076 |
| Bromley, J. L. | 08/30/11 | Ems D. Buell, Blyth, N. Forrest re pension issues. | .30 | 312.00 | 29273795 |
| Bromley, J. L. | 08/30/11 | Mtg with N. Forrest. | .80 | 832.00 | 29273804 |
| O'Keefe, P. | 08/31/11 | Monitor bankruptcy docket with respect to employee matters (.20) | .20 | 59.00 | 29079791 |

25

**MATTER: 17650-009  EMPLOYEE MATTERS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| LaPorte Malone, | 08/31/11 | e-mails re employee issues (1.8); t/c re ee claims issues (0.1); e-mails re employee issues with D. Buell (.9); discuss employee issues with M. Alcock and E. Bussigel (0.8) | 3.60 | 2,142.00 | 29080092 |
| Gibbon, B.H. | 08/31/11 | Research for N Forrest re employee issues and e-mails re same. | .70 | 469.00 | 29094964 |
| Gibbon, B.H. | 08/31/11 | Research for D Buell re employee issue | 2.00 | 1,340.00 | 29094986 |
| Gibbon, B.H. | 08/31/11 | Em to D Buell re reseach. | .80 | 536.00 | 29095019 |
| Gibbon, B.H. | 08/31/11 | Em to UCC re research. | .40 | 268.00 | 29095038 |
| Buell, D. M. | 08/31/11 | Preparation re employee issue. | 3.00 | 3,120.00 | 29095431 |
| Forrest, N. | 08/31/11 | Various e-mails re employee issue (.50); research and review of documents for employee issue (1.50) | 2.00 | 1,610.00 | 29097708 |
| Bagarella, L. | 08/31/11 | Telephone conversation with Huron regarding employee issues (.50). E-mails with L. Malone regarding employee issues (.30). Review of old e-mails regarding employee issue (.50). Compiling old e-mails and documents regarding employee issue (1.50). | 2.80 | 1,512.00 | 29099312 |
| Kim, J. | 08/31/11 | E-mail to A. Cordo re employee issue (.1), e-mail to D. Abbott re same (.1), e-mail to L. Schweitzer re same (.1), e-mail to L. Schweitzer re employee issue (.5), e-mail to L. Beckerman re employee issue (.1), e-mail to T. Britt re employee issue (.1), e-mail to R. Zahralddin re employee issue (.1), e-mail to D. Herrington re employee issue (.1). | 1.20 | 816.00 | 29099993 |
| Lipner, L. | 08/31/11 | O/c w/E. Bussigel re employee issues (.5). | .50 | 297.50 | 29103764 |
| New York, Temp. | 08/31/11 | H. Jung: Reviewed documents per T. Britt (5.4); conf. w/T. Britt re employee issue (.6). | 6.00 | 1,470.00 | 29104060 |
| Alcock, M. E. | 08/31/11 | Review list (.30); e-mails re same (.30); review employee issue (4.50); meeting w/E. Bussigel and L. LaPorte Malone re same (.80); e-mails re same (.50). | 6.40 | 5,568.00 | 29107384 |
| Britt, T.J. | 08/31/11 | Comm. w/Coley Brown (Huron) re employee issues (.30). | .30 | 162.00 | 29109694 |
| Britt, T.J. | 08/31/11 | Conf. w/Harry Jung re employee issue (.60). Review of order (.20). Comm. w/Jane Kim re order and employee issues (.20). | 1.00 | 540.00 | 29109700 |
| Kostov, M.N. | 08/31/11 | sent list re employee issue to M. Fleming-Delacruz (.2) | .20 | 94.00 | 29112372 |
| Bromley, J. L. | 08/31/11 | Ems re pension issues with D. Buell, N. Forrest, J. Ray. | .80 | 832.00 | 29274012 |
| | | MATTER TOTALS: | 1,164.50 | 537,606.50 | |

**MATTER: 17650-009 EMPLOYEE MATTERS**

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 08/01/11 | Reviewing pleadings in Nortel Customer Bankruptcy. | .40 | 252.00 | 28840449 |
| Lipner, L. | 08/16/11 | Correspondence re customer issue w/L .Guerra (N) (.2). | .20 | 119.00 | 29136596 |
| Croft, J. | 08/24/11 | Nortel customer issue | .30 | 189.00 | 29027313 |
| Croft, J. | 08/31/11 | reviewing Nortel Customer bankruptcy docket (.3); e-mails with L. Lipner re customer issues (.2) | .50 | 315.00 | 29094195 |
| | | MATTER TOTALS: | 1.40 | 875.00 | |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 08/02/11 | T/c w/J. Drake re supplier issue (.3); t/c w/J. Drake and Nortel re same (.9). | 1.20 | 714.00 | 29021663 |
| Kallstrom-Schre | 08/04/11 | Em to J. Ray re supplier issues | .50 | 235.00 | 28869402 |
| Kallstrom-Schre | 08/04/11 | Em ex w/ E. Bussigel re supplier call | .10 | 47.00 | 28870790 |
| Lipner, L. | 08/04/11 | T/c w/R. Bariahtaris re supplier issue (.2); Reviewed agreement re same (.2). | .40 | 238.00 | 29067195 |
| Kallstrom-Schre | 08/05/11 | Prep for supplier call | .10 | 47.00 | 28872008 |
| Kallstrom-Schre | 08/05/11 | Supplier call | .50 | 235.00 | 28872009 |
| Kallstrom-Schre | 08/05/11 | F/u e-mail to J. Ray (Nortel) re supplier issue | .10 | 47.00 | 28876211 |
| Bussigel, E.A. | 08/05/11 | Supplier call and prep | .40 | 216.00 | 29060126 |
| Kallstrom-Schre | 08/08/11 | Em to R. Izzard re supplier threshold | .40 | 188.00 | 28886894 |
| Kallstrom-Schre | 08/08/11 | E-mails re supplier call | .10 | 47.00 | 28886902 |
| Lipner, L. | 08/08/11 | E-mail exchange w/R. Bariahtaris (N) re supplier issue (.1). | .10 | 59.50 | 29067772 |
| Bussigel, E.A. | 08/09/11 | Supplier call | .10 | 54.00 | 28891649 |
| Bussigel, E.A. | 08/09/11 | Em L.Lipner re supplier issue | .10 | 54.00 | 28895208 |
| Lipner, L. | 08/09/11 | T/c w/R. Bariahtaris (N) re supplier issue (.3); Reviewed inventory spreadsheet re same (.1). | .40 | 238.00 | 29067805 |
| Bussigel, E.A. | 08/10/11 | T/c L.Lipner re supplier issues | .30 | 162.00 | 28904994 |
| Croft, J. | 08/10/11 | Call with B. Bariahtaris re supplier issues and e-mail with L. Schweitzer re same | .40 | 252.00 | 28906714 |
| Lipner, L. | 08/10/11 | T/c w/E. Bussigel re supplier issue (.2); t/c w/R. Bariahtaris (N) re same (.2); Correspondence w/R. Bariahtaris (N), C. Armstrong (Goodmans), R. Moore (HS) re same (.3). | .70 | 416.50 | 29071429 |
| Lipner, L. | 08/11/11 | T/c w/E. Bussigel re supplier issue (.2); Correspondence re same w/R. Bariahtaris (N) and E. Bussigel (.4). | .60 | 357.00 | 29071603 |
| Bussigel, E.A. | 08/11/11 | Em L.Lipner re supplier agreement, review re same | 1.20 | 648.00 | 29085832 |
| Kallstrom-Schre | 08/12/11 | Prep for supplier call | .10 | 47.00 | 28920631 |
| Kallstrom-Schre | 08/12/11 | Supplier call | .20 | 94.00 | 28920634 |
| Bussigel, E.A. | 08/12/11 | Supplier call | .10 | 54.00 | 28922284 |
| Lipner, L. | 08/12/11 | T/c w/R. Bariahtaris (N) re supplier issue (.4); E-mail exchange re same w/E. Bussigel (.3). | .70 | 416.50 | 29071978 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 08/15/11 | Reviewed correspondence re supplier issue from J. Drake and G. Saliby (N) (.2). | .20 | 119.00 | 29072633 |
| Kallstrom-Schre | 08/16/11 | Em to J. Ray (Nortel) re supplier issue | .20 | 94.00 | 28946158 |
| Kallstrom-Schre | 08/16/11 | Em ex w/ D. Rutledge (Nortel) re supplier issue | .10 | 47.00 | 28946159 |
| Bussigel, E.A. | 08/16/11 | E-mails J. Kallstrom-Schreckengost re supplier issue. | .20 | 108.00 | 28946177 |
| Lipner, L. | 08/16/11 | Correspondence re supplier issue w/E. Bussigel (.1). | .10 | 59.50 | 29136605 |
| Bussigel, E.A. | 08/17/11 | T/c L.Lipner re case issue | .20 | 108.00 | 28954431 |
| Bussigel, E.A. | 08/17/11 | Em L.Lipner re supplier agreement | .50 | 270.00 | 28959949 |
| Bussigel, E.A. | 08/17/11 | Em J.Kallstrom-Schreckengost re supplier item | .20 | 108.00 | 28959955 |
| Kallstrom-Schre | 08/17/11 | E-mails re supplier issue | .10 | 47.00 | 28962564 |
| Lipner, L. | 08/17/11 | T/c w/E. Bussigel re supplier issue (.3); Reviewed draft agreement re same (.1); Correspondence w/E. Bussigel re same (.1). | .50 | 297.50 | 29136670 |
| Bussigel, E.A. | 08/23/11 | T/c R.Bariahtaris re supplier issue (.1) | .10 | 54.00 | 29007480 |
| Bussigel, E.A. | 08/25/11 | T/c L.Lipner re supplier issue (.2); drafting side letter (.3) | .50 | 270.00 | 29027479 |
| Bussigel, E.A. | 08/25/11 | T/c L.Lipner re supplier issue | .10 | 54.00 | 29035483 |
| Kallstrom-Schre | 08/25/11 | E-mails re supplier presentations | .70 | 329.00 | 29035781 |
| Lipner, L. | 08/25/11 | t/c w/E. Bussigel re supplier issue (.2); Correspondence re E. Bussigel re same (.3); Revised supplier agreement re same (.3); t/c w/E. Bussigel re supplier issue (.1). | .90 | 535.50 | 29103451 |
| Kallstrom-Schre | 08/26/11 | Supplier call | .30 | 141.00 | 29039033 |
| Lipner, L. | 08/26/11 | Correspondence w/I. Armstrong (N) and E. Bussigel re supplier issue (.2). | .20 | 119.00 | 29079077 |
| Bussigel, E.A. | 08/29/11 | Mtg J.Bromley, L.Lipner re supplier issue | .50 | 270.00 | 29058202 |
| Bussigel, E.A. | 08/29/11 | T/c L.Lipner re supplier issue | .20 | 108.00 | 29059437 |
| Bussigel, E.A. | 08/29/11 | Revising agreement (.4); em estates re side agreement (.2) | .60 | 324.00 | 29060045 |
| Kallstrom-Schre | 08/29/11 | Reviewed supplier presentations | .20 | 94.00 | 29060175 |
| Kallstrom-Schre | 08/29/11 | E-mails w/ R. Izzard (Nortel) re supplier call | .20 | 94.00 | 29060176 |
| Lipner, L. | 08/29/11 | O/c w/E. Bussigel and J. Bromley (partial) re supplier issue (.5); t/c w/E. Bussigel re same (.2); t/c w/E. Bussigel re same (.1); Reviewed supplier agreement re same (.3); Reviewed supplier agreement (.3). | 1.40 | 833.00 | 29079219 |
| Kallstrom-Schre | 08/30/11 | Supplier call | .70 | 329.00 | 29061974 |

**MATTER: 17650-011  SUPPLIER ISSUES**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Bussigel, E.A. | 08/30/11 | Conf. call C.Armstrong (Goodmans), T.Ungerman (NROR), V.Gauthier (NROR), B.Bariahtaris (Nortel), L.Lipner, B.Moore (HS), K.Baillie (HS) re supplier agreement | .50 | 270.00 | 29068115 |
| Bussigel, E.A. | 08/30/11 | T/c B.Bariahtaris (Nortel) re supplier agreement (.1); mtg L.Lipner re supplier agreement (.2) | .30 | 162.00 | 29068133 |
| Bussigel, E.A. | 08/30/11 | T/c A.Watts re license | .50 | 270.00 | 29075411 |
| Kallstrom-Schre | 08/30/11 | Draft em to R. Izzard (Nortel) re contract repudiation | .30 | 141.00 | 29075506 |
| Bussigel, E.A. | 08/30/11 | Re-drafting agreement, em L.Lipner re same | .70 | 378.00 | 29075784 |
| Lipner, L. | 08/30/11 | T/c w/E. Bussigel, HS, Goodmans, NR re supplier issue (.9); o/c w/E. Bussigel re same (.1); t/c w/C. Armstrong (Goodmans) re same (.6); t/c w/T. Ayres (EY) re supplier issue (.4); t/c w/E. Bussigel re same (.2); Revised letter to supplier (.2); Correspondence w/I. Armstrong (N) re same (.4); Continued review of supplier agreement (.6). | 3.40 | 2,023.00 | 29079309 |
| Kallstrom-Schre | 08/31/11 | Drafted em to J. Ray re supplier issue | .20 | 94.00 | 29083181 |
| Kallstrom-Schre | 08/31/11 | Comm w/ E. Bussigel re supplier | .10 | 47.00 | 29085997 |
| | | MATTER TOTALS: | 23.70 | 13,064.00 | |

**MATTER: 17650-011  SUPPLIER ISSUES**

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 08/01/11 | Mtg L.Schweitzer, M.Fleming, L.Lipner re plan motions; case research (1.5); research re same (1.6); em P.O'Keefe re research (.1); preparing binder (.6) | 3.80 | 2,052.00 | 28838206 |
| Baik, R. | 08/01/11 | Review draft disclosure statement (2.90); e-mail J. Cornelius regarding procedure (0.1). | 3.00 | 1,890.00 | 28841858 |
| O'Keefe, P. | 08/01/11 | Communications with E. Bussigel regarding precedents (.20) Searched for precedent and uploaded to BK Share Drive as per E. Bussigel (3.90) | 4.10 | 1,209.50 | 28886557 |
| Schweitzer, L. | 08/01/11 | Conf E Bussigel, L Lipner, M Fleming re plan work (1.5). | 1.50 | 1,485.00 | 28949911 |
| Lipner, L. | 08/01/11 | O/c w/L. Schweitzer and M. Fleming and E. Bussigel re plan motions (1.3 (partial participant)). | 1.30 | 773.50 | 29021645 |
| Cornelius, J. | 08/02/11 | Correspondence with C. Fischer regarding comments. | .10 | 54.00 | 28847026 |
| Cornelius, J. | 08/02/11 | Correspondence with R. Baik regarding disclosure statement review. | .40 | 216.00 | 28847027 |
| Cornelius, J. | 08/02/11 | Correspondence with J. Penn regarding review. | .10 | 54.00 | 28847028 |
| Cornelius, J. | 08/02/11 | Correspondence with review teams regarding disclosure statement. | .70 | 378.00 | 28847029 |
| Cornelius, J. | 08/02/11 | Incorporate comments into disclosure statement review chart. | 3.10 | 1,674.00 | 28847032 |
| Cornelius, J. | 08/02/11 | Incorporate R. Baik comments to chart. | .20 | 108.00 | 28847033 |
| Britt, T.J. | 08/02/11 | Call w/John Cornelius re disclosure statement. | .10 | 54.00 | 28880558 |
| Bussigel, E.A. | 08/02/11 | Review disclosure statement, em R.Eckenrod re same | .10 | 54.00 | 29060080 |
| Baik, R. | 08/03/11 | Review revised draft disclosure statement. | 8.70 | 5,481.00 | 28864456 |
| O'Keefe, P. | 08/03/11 | E-mail to K. Hailey regarding disclosure statement precedents | .20 | 59.00 | 28889738 |
| Cornelius, J. | 08/03/11 | Correspondence with J. Jenkins re review | .10 | 54.00 | 28896861 |
| Cornelius, J. | 08/03/11 | Correspondence with C. Fischer re review | .20 | 108.00 | 28896862 |
| Cornelius, J. | 08/03/11 | Correspondence with J. Jenkins and M. Fleming re review | .20 | 108.00 | 28896866 |
| Cornelius, J. | 08/03/11 | Correspondence with L. Lipner re review | .10 | 54.00 | 28896873 |
| Cornelius, J. | 08/03/11 | Correspondence with Robin B re disclosure statement | .30 | 162.00 | 28896876 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cornelius, J. | 08/03/11 | Correspondence with outstanding teams regarding status of updates. | .30 | 162.00 | 28896882 |
| Cornelius, J. | 08/03/11 | Prepare document for revisions. | .10 | 54.00 | 28896886 |
| Cornelius, J. | 08/03/11 | Review and revise disclosure statement. | 3.70 | 1,998.00 | 28896894 |
| Bussigel, E.A. | 08/03/11 | Reviewing case research | 1.10 | 594.00 | 29060099 |
| Lipner, L. | 08/03/11 | E-mail exchange w/J. Cornelius re disclosure statement (.1). | .10 | 59.50 | 29066882 |
| Fischer, C.M. | 08/03/11 | Revise various items for disclosure statement. | .50 | 235.00 | 29092623 |
| Bussigel, E.A. | 08/04/11 | Case research | .60 | 324.00 | 28869292 |
| Baik, R. | 08/04/11 | Review draft disclosure statement (1.5) and discuss the next step with J. Cornelius and communications with K. Hailey regarding same (0.5). | 2.00 | 1,260.00 | 28872871 |
| Cornelius, J. | 08/04/11 | Review and revise disclosure statement. | 3.40 | 1,836.00 | 28896915 |
| Cornelius, J. | 08/04/11 | Meeting with R. Baik regarding status of disclosure statement. | .50 | 270.00 | 28896920 |
| Cornelius, J. | 08/04/11 | Correspondence with B. Gibbon regarding review. | .10 | 54.00 | 28896923 |
| Cornelius, J. | 08/04/11 | Correspondence with R.Baik regarding revisions. | .10 | 54.00 | 28896928 |
| O'Keefe, P. | 08/04/11 | Search for precedent as per R. Baik and K. Hailey (2.00) Upload relevant documents to Bankruptcy Share Drive (.20) E-mail communications regarding same (.10) Retrieved documents as per K. Hailey (.50) | 2.80 | 826.00 | 28897979 |
| Cornelius, J. | 08/05/11 | Review and revise Disclosure Statement. | 4.40 | 2,376.00 | 28879467 |
| Cornelius, J. | 08/05/11 | Correspondence with T. Britt and P. Bozzello regarding claims. | .20 | 108.00 | 28879471 |
| Cornelius, J. | 08/05/11 | Correspondence with S. Delahaye regarding SEC filings. | .10 | 54.00 | 28879475 |
| Cornelius, J. | 08/05/11 | Correspondence with R. Baik regarding Disclosure Statement. | .20 | 108.00 | 28879481 |
| Cornelius, J. | 08/05/11 | Correspondence with teams with outstanding comments. | .30 | 162.00 | 28879486 |
| Buell, D. M. | 08/05/11 | Revise draft insert for disclosure statement. | .60 | 624.00 | 28882738 |
| Lipner, L. | 08/05/11 | E-mail exchange w/J. Cornelius re disclosure statement (.2). | .20 | 119.00 | 29067260 |
| Britt, T.J. | 08/05/11 | Comm. w/John Cornelius re disclosure statement and modification to same. | .20 | 108.00 | 29088498 |
| Cornelius, J. | 08/06/11 | Review and revise Disclosure Statements. | 8.60 | 4,644.00 | 28879375 |

**MATTER: 17650-012  PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Cornelius, J. | 08/06/11 | E-mail to Kate Currie regarding disclosure statement. | .10 | 54.00 | 28879379 |
| Cornelius, J. | 08/06/11 | Correspondence with Craig Fischer regarding employees. | .10 | 54.00 | 28879393 |
| Cornelius, J. | 08/06/11 | Correspondence with Fabrice Baumgartner regarding review. | .20 | 108.00 | 28879399 |
| Cornelius, J. | 08/06/11 | Correspondence with Robin Baik regarding review. | .70 | 378.00 | 28879401 |
| Cornelius, J. | 08/06/11 | Correspondence with Jeff Penn regarding employee language. | .10 | 54.00 | 28879405 |
| Cornelius, J. | 08/06/11 | Correspondence with outstanding teams regarding review. | .30 | 162.00 | 28879415 |
| Cornelius, J. | 08/07/11 | Correspondence with E. Bussigel regarding review. | .20 | 108.00 | 28879418 |
| Cornelius, J. | 08/07/11 | Correspondence with R. Baik regarding review. | .30 | 162.00 | 28879423 |
| Cornelius, J. | 08/07/11 | Correspondence with Craig Fischer regarding employees. | .10 | 54.00 | 28879430 |
| Fischer, C.M. | 08/07/11 | Drafted various e-mails regarding disclosure statement questions. | .40 | 188.00 | 28888571 |
| Lipner, L. | 08/07/11 | Revised disclosure statement (4.4); E-mail to J. Lacks re same (.1). | 4.50 | 2,677.50 | 29067356 |
| Baik, R. | 08/08/11 | Review draft disclosure statement (5.0) and office conference with J. Cornelius regarding same (0.4) and follow-up communication (0.1). | 5.50 | 3,465.00 | 28889724 |
| Fischer, C.M. | 08/08/11 | Research regarding various figures needed for claims section of disclosure statement | 1.30 | 611.00 | 28890526 |
| Cornelius, J. | 08/08/11 | Review and revise disclosure statement. | 2.50 | 1,350.00 | 28896976 |
| Cornelius, J. | 08/08/11 | Research precedent disclosure statements. | 1.90 | 1,026.00 | 28897004 |
| Cornelius, J. | 08/08/11 | Correspondence with L. Lipner regarding review. | .10 | 54.00 | 28897009 |
| Cornelius, J. | 08/08/11 | Meet Robin Baik regarding status. | .40 | 216.00 | 28897054 |
| Cornelius, J. | 08/08/11 | Correspondence with S. Delahaye regarding SEC filings. | .10 | 54.00 | 28897059 |
| Cornelius, J. | 08/08/11 | Correspondence with Kate Currie regarding disclosre statement. | .10 | 54.00 | 28897073 |
| Cornelius, J. | 08/08/11 | Correspondence with C. Fischer regarding claims. | .10 | 54.00 | 28897077 |
| Cornelius, J. | 08/08/11 | Call Robin Baik regarding incorporating comments. | .10 | 54.00 | 28897086 |

**MATTER: 17650-012  PLAN OF REORGANIZATION**
**AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 08/08/11 | E-mail exchange w/J. Cornelius re disclosure statement (.2); E-mail exchange w/J. Lacks re same (.2); Continued revisions of disclosure statement (.3). | .70 | 416.50 | 29067486 |
| Bussigel, E.A. | 08/08/11 | Drafting disclosure statement section, em J.Croft re same | .40 | 216.00 | 29085874 |
| Bussigel, E.A. | 08/09/11 | T/c's L.Lipner re disclosure statement | .20 | 108.00 | 28895212 |
| Cornelius, J. | 08/09/11 | Review and revise disclosure statement. | 5.90 | 3,186.00 | 28897138 |
| Baik, R. | 08/09/11 | Review and comment on draft disclosure statement and communications with J. Cornelius regarding same. | 2.20 | 1,386.00 | 28897142 |
| Cornelius, J. | 08/09/11 | Correspondence with Robin Baik regarding disclosure statement. | .40 | 216.00 | 28897143 |
| Cornelius, J. | 08/09/11 | Correspondence with Tiar Gao regarding Tim Ross. | .10 | 54.00 | 28897187 |
| Cornelius, J. | 08/09/11 | Correspondence with Luke Barefoot regarding employee review. | .30 | 162.00 | 28897194 |
| Cornelius, J. | 08/09/11 | Correspondence with C. Fischer regarding claims. | .10 | 54.00 | 28897200 |
| Cornelius, J. | 08/09/11 | Correspondence with L. Lipner regarding review sections. | .10 | 54.00 | 28897206 |
| Barefoot, L. | 08/09/11 | E-mails w/Cornelius (DS language) (.60); review/revise proposed DS Lang (claim) (.30). | .90 | 612.00 | 28903098 |
| Fischer, C.M. | 08/09/11 | Drafted e-mail to J. Cornelius regarding disclosure statement figures. | .30 | 141.00 | 28909037 |
| Lipner, L. | 08/09/11 | Continued revisions of disclosure statement (1.3); Correspondence w/J. Cornelius, A. Cerceo and A. Carew-Watts re disclosure statement (.6); t/c w/A. Carew-Watts re disclosure statement (.1); t/c w/R. Eckenrod re same (.2). | 2.20 | 1,309.00 | 29071331 |
| Cornelius, J. | 08/10/11 | Correspondence with J. Penn regarding review. | .20 | 108.00 | 28910503 |
| Cornelius, J. | 08/10/11 | Correspondence with M. Levington regarding TSA review. | .20 | 108.00 | 28910532 |
| Cornelius, J. | 08/10/11 | Revise disclosure statement. | .60 | 324.00 | 28910533 |
| Cornelius, J. | 08/10/11 | Correspondence with R. Baik regarding process. | .10 | 54.00 | 28910535 |
| Cornelius, J. | 08/10/11 | Correspondence with R. Baik regarding revisions. | .40 | 216.00 | 28910536 |
| Cornelius, J. | 08/10/11 | Revised disclosure statement and circulate. | .50 | 270.00 | 28910541 |
| Baik, R. | 08/10/11 | Review draft disclosure statement and send the same to K. Hailey and C. Brod for review. | 4.10 | 2,583.00 | 28929472 |
| Cornelius, J. | 08/11/11 | Correspondence with R. Baik regarding updates. | .10 | 54.00 | 28931051 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cornelius, J. | 08/11/11 | Correspondence with L. Lipner regarding review. | .20 | 108.00 | 28931064 |
| Cornelius, J. | 08/11/11 | Correspondence with C. Fischer regarding review. | .10 | 54.00 | 28931076 |
| Lipner, L. | 08/11/11 | T/c w/A. Carew-Watts re disclosure statement (.1); t/c w/A. Carew-Watts re disclosure statement (.1); t/c w/M. Sercombe re same (.2); Correspondence re same w/R. Eckenrod and J. Cornelius, and T. Ross (N) (.7); Continued revisions to disclosure statement (.6). | 1.70 | 1,011.50 | 29071622 |
| Sercombe, M.M. | 08/11/11 | Provide comments to draft disclosure statement and discuss inserts with L. Lipner (1.2). | 1.20 | 792.00 | 29101188 |
| Cornelius, J. | 08/12/11 | Correspondence with L. Lipner regarding reviews. | .20 | 108.00 | 28931309 |
| Cornelius, J. | 08/12/11 | Review and revise disclosure statement. | 1.20 | 648.00 | 28931311 |
| Cornelius, J. | 08/12/11 | Review and revise disclosure statement team chart. | .80 | 432.00 | 28931316 |
| Cornelius, J. | 08/12/11 | Correspondence with R. Baik regarding updates. | .50 | 270.00 | 28931337 |
| Lipner, L. | 08/12/11 | Correspondence w/T. Ross (N) re disclosure statement (.2). | .20 | 119.00 | 29072019 |
| Bussigel, E.A. | 08/12/11 | Em J.Philbrick re plan | .10 | 54.00 | 29086639 |
| Bussigel, E.A. | 08/12/11 | Case research. | 1.10 | 594.00 | 29086647 |
| Bussigel, E.A. | 08/15/11 | Research re case issue | 6.70 | 3,618.00 | 28933450 |
| Cornelius, J. | 08/15/11 | Correspondence with R. Baik regarding review of disclosure statement. | .30 | 162.00 | 28949096 |
| Cornelius, J. | 08/15/11 | Revise disclosure statement. | 1.20 | 648.00 | 28949109 |
| Cornelius, J. | 08/15/11 | Correspondence with L. Lipner regarding review of disclosure statement. | .10 | 54.00 | 28949124 |
| Cornelius, J. | 08/15/11 | Correspondence with K. Currie regarding review of disclosure statement. | .40 | 216.00 | 28949132 |
| Cornelius, J. | 08/15/11 | Research disclosure statement issue. | .20 | 108.00 | 28949147 |
| Lipner, L. | 08/15/11 | T/c w/R. Mitchell re disclosure statement (.1); t/c w/J. Cornelius re same (.1); Revised draft disclosure statement (.5); Correspondence w/J. Cornelius, R. Baik and R. Mitchell (N) re same (.6); t/c w/E. Bussigel re same (.2); t/c w/A. Kogan re plan research (.4); Research re case issues (3.4). | 5.30 | 3,153.50 | 29072600 |
| Bussigel, E.A. | 08/16/11 | Research re case issues | 4.20 | 2,268.00 | 28946173 |
| Brod, C. B. | 08/16/11 | Review and revise current draft (2.80). | 2.80 | 2,912.00 | 28961882 |
| Cornelius, J. | 08/16/11 | Correspondence with R. Baik regarding disclosure statement. | .20 | 108.00 | 29006738 |
| Cornelius, J. | 08/16/11 | Revise disclosure statement. | .40 | 216.00 | 29006761 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cornelius, J. | 08/16/11 | Correspondence with R. Ryan regarding disclosure statement. | .20 | 108.00 | 29006766 |
| Cornelius, J. | 08/16/11 | Correspondence with C. Fischer regarding update. | .20 | 108.00 | 29006773 |
| Lipner, L. | 08/16/11 | Research re case issues and outline re same (4.1); t/c w/E. Bussigel re same (.2). | 4.30 | 2,558.50 | 29136539 |
| Bussigel, E.A. | 08/17/11 | Mtg M. Fleming, L. Lipner re research (partial). | 1.30 | 702.00 | 28953743 |
| Bussigel, E.A. | 08/17/11 | T/c L.Barefoot re case issue | .20 | 108.00 | 28953832 |
| Brod, C. B. | 08/17/11 | Review Disclosure Statement (3.50); conference Baik (.50). | 4.00 | 4,160.00 | 28961967 |
| Baik, R. | 08/17/11 | E-mail C. Brod and K. Hailey regarding procedure and timing (0.1); discuss the same with J. Cornelius (0.1); review C. Brod's comments and discuss the same with C. Brod and J. Cornelius (1.2). | 1.40 | 882.00 | 28965318 |
| Cornelius, J. | 08/17/11 | Correspondence with R. Baik regarding revisions. | .40 | 216.00 | 29007291 |
| Cornelius, J. | 08/17/11 | Review and revise disclosure statement. | 5.80 | 3,132.00 | 29007578 |
| Cornelius, J. | 08/17/11 | Meet with R. Baik regarding C. Brod comments. | .30 | 162.00 | 29007585 |
| Schweitzer, L. | 08/17/11 | Conf L Lipner re case research (0.3). | .30 | 297.00 | 29072681 |
| Bussigel, E.A. | 08/17/11 | E-mails J.Roll re binder | .20 | 108.00 | 29093437 |
| Lipner, L. | 08/17/11 | O/c w/M. Fleming and E. Bussigel (partial) re plan issues (1.6); Continued research re case issues (1.3). | 2.90 | 1,725.50 | 29136636 |
| Bussigel, E.A. | 08/18/11 | Preparing research summary | 1.00 | 540.00 | 28967241 |
| Baik, R. | 08/18/11 | Office conference with J. Cornelius regarding C. Brod's comments on draft disclosure statement (1); correspondence regarding revision (.5). | 1.50 | 945.00 | 28999015 |
| Cornelius, J. | 08/18/11 | Review and revise disclosure statement. | 5.40 | 2,916.00 | 29007378 |
| Cornelius, J. | 08/18/11 | Correspondence with R. Baik regarding revisions and comments. | .80 | 432.00 | 29007382 |
| Cornelius, J. | 08/18/11 | Correspondence with D. Ilan regarding IP review. | .60 | 324.00 | 29007402 |
| Cornelius, J. | 08/18/11 | Correspondence with B. Gibbon regarding employee issue. | .50 | 270.00 | 29007404 |
| Cornelius, J. | 08/18/11 | Correspondence with L. Laporte, M. Alcock regarding employee benefit review. | .50 | 270.00 | 29007409 |
| Cornelius, J. | 08/18/11 | Correspondence with R. Reeb regarding reviews. | .10 | 54.00 | 29007413 |
| Cornelius, J. | 08/18/11 | Correspondence with I. Rozenberg, L. Peacock regarding reviews. | .30 | 162.00 | 29007423 |
| Cornelius, J. | 08/18/11 | Correspondence with T. Gao regarding reviews. | .10 | 54.00 | 29007427 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cornelius, J. | 08/18/11 | Correspondence with S. Delahaye regarding reviews. | .10 | 54.00 | 29007430 |
| Cornelius, J. | 08/18/11 | Meet with R. Baik regarding C. Brod comments. | 1.00 | 540.00 | 29007437 |
| Cornelius, J. | 08/18/11 | Correspondence with L. Lipner regarding reviews. | .10 | 54.00 | 29007440 |
| Cornelius, J. | 08/18/11 | Correspondence with E. Bussigel and J. Croft regarding sale. | .20 | 108.00 | 29007447 |
| Bussigel, E.A. | 08/18/11 | E-mails J.Croft, J.Cornelius re disclosure statement section | .30 | 162.00 | 29093563 |
| Lipner, L. | 08/18/11 | t/c w/E. Bussigel re case research (.2); Continued case research (2.1). | 2.30 | 1,368.50 | 29136752 |
| Baik, R. | 08/19/11 | Review comments from various teams on draft disclosure statement and coordinate with J. Cornelius regarding next steps; review revised draft document and e-mail regarding same. | 3.10 | 1,953.00 | 28999099 |
| Cornelius, J. | 08/19/11 | Revise disclosure statement. | 3.20 | 1,728.00 | 29007477 |
| Cornelius, J. | 08/19/11 | Correspondence with R. Baik regarding disclosure statement. | .30 | 162.00 | 29007481 |
| Cornelius, J. | 08/19/11 | Correspondence with L. Peacock regarding reviews. | .10 | 54.00 | 29007485 |
| Cornelius, J. | 08/19/11 | Correspondence with A. Kogan regarding reviews. | .10 | 54.00 | 29007487 |
| Cornelius, J. | 08/19/11 | Correspondence with D. Ilan regarding reviews. | .10 | 54.00 | 29007495 |
| Cornelius, J. | 08/19/11 | Correspondence with Tax regarding reviews. | .40 | 216.00 | 29007498 |
| Cornelius, J. | 08/19/11 | Correspondence with B. Reeb regarding reviews. | .10 | 54.00 | 29007506 |
| Schweitzer, L. | 08/19/11 | Conf J Bromley, M Fleming, E Bussigel, L Lipner re case research (partial attendance) (1.0). | 1.00 | 990.00 | 29059592 |
| Kogan, A. | 08/19/11 | Review and comment on disclosure statement and related communications. | 1.40 | 756.00 | 29088115 |
| Bussigel, E.A. | 08/19/11 | Mtg J.Bromley (part), L.Schweitzer (part), M.Fleming, L.Lipner re plan issues | 1.30 | 702.00 | 29093759 |
| Bussigel, E.A. | 08/19/11 | Finalizing case research for meeting | .70 | 378.00 | 29093765 |
| Sercombe, M.M. | 08/19/11 | Provide comments to draft disclosure statement (1.3). | 1.30 | 858.00 | 29102316 |
| Lipner, L. | 08/19/11 | O/c re case research w/M. Fleming, L. Schweitzer, J. Bromley and E. Bussigel(1.4); Preparation re same (1.1); E-mail to J. Kim re pulling briefs (.2). | 2.70 | 1,606.50 | 29137080 |
| Cornelius, J. | 08/20/11 | Correspondence with R. Baik regarding revising disclosure statement. | .50 | 270.00 | 29007517 |
| Cornelius, J. | 08/20/11 | Correspondence with K. Hailey regarding comments. | .10 | 54.00 | 29007520 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cornelius, J. | 08/20/11 | Revise disclosure statement. | 2.50 | 1,350.00 | 29007523 |
| Baik, R. | 08/21/11 | Review draft disclosure statement and discuss the next step with J. Cornelius. | 4.90 | 3,087.00 | 28999128 |
| Bussigel, E.A. | 08/21/11 | Review article re case issues. | .30 | 162.00 | 29003425 |
| Cornelius, J. | 08/21/11 | Revise disclosure statement. | 4.40 | 2,376.00 | 29009037 |
| Cornelius, J. | 08/21/11 | Correspondence with review teams regarding follow up points on update to disclosure statement. | .70 | 378.00 | 29009042 |
| Cornelius, J. | 08/21/11 | Correspondence with R. Baik regarding review. | .80 | 432.00 | 29009046 |
| Baik, R. | 08/22/11 | Review draft disclosure statement and discuss next steps with J. Cornelius. | 2.40 | 1,512.00 | 29007995 |
| Croft, J. | 08/22/11 | E-mails with J. Cornelius, L. Lipner and M. Fleming re Disclosure Statement; reviewing supplier agreements to facilitate same | 1.30 | 819.00 | 29008230 |
| Cornelius, J. | 08/22/11 | Correspondence with teams regarding follow up points. | .70 | 378.00 | 29009049 |
| Cornelius, J. | 08/22/11 | Correspondence with R. Baik regarding review. | .30 | 162.00 | 29009053 |
| Cornelius, J. | 08/22/11 | Review and revise disclosure statement. | 2.30 | 1,242.00 | 29009055 |
| Cornelius, J. | 08/22/11 | Review precedents. | 1.80 | 972.00 | 29009058 |
| Lipner, L. | 08/22/11 | T/c w/R. Baik re case research questions (.1); E-mail exchange re same w/R. Baik, A. Carew-Watts and R. Eckenrod re same (.6); E-mail exchange w/J. Vanlare re same (.2). | .90 | 535.50 | 29102652 |
| Baik, R. | 08/23/11 | Discuss the next steps with J. Cornelius (0.1); review draft disclosure statement and revise and provide comments on the same (4.2). | 4.30 | 2,709.00 | 29019502 |
| Cornelius, J. | 08/23/11 | Correspondence with K. Hailey regarding edits. | .50 | 270.00 | 29025702 |
| Cornelius, J. | 08/23/11 | Review and revise disclosure statement. | 4.50 | 2,430.00 | 29025703 |
| Cornelius, J. | 08/23/11 | correspondence with R. Baik regarding document. | .40 | 216.00 | 29025706 |
| Cornelius, J. | 08/23/11 | Correspondence with J. Lanzkron regarding disclosure statement issue. | .10 | 54.00 | 29025707 |
| Cornelius, J. | 08/23/11 | Correspondence with D. Buell regarding employee regulators. | .10 | 54.00 | 29025710 |
| Cornelius, J. | 08/23/11 | Correspondence with M. Sercombe regarding review. | .20 | 108.00 | 29025711 |
| Buell, D. M. | 08/23/11 | Work on re-draft of Disclosure Statement section. | .60 | 624.00 | 29052936 |
| Hailey, K. | 08/23/11 | Review of risk factors in Disclosure Statement and t/cs with J. Cornelius re same. | 1.20 | 900.00 | 29270796 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Kim, J. | 08/23/11 | T/c with J. Cornelius re Disclosure statement and check Table of contents and index of defined terms in the disclosure statement. | 3.80 | 931.00 | 29056229 |
| Lipner, L. | 08/23/11 | E-mail exchange w/E. Bussigel re plan meeting (.1). | .10 | 59.50 | 29102849 |
| Sercombe, M.M. | 08/23/11 | Draft disclosure statement inserts re subsidiary issues (.7). | .70 | 462.00 | 29104240 |
| Cornelius, J. | 08/24/11 | Review and revise disclosure statement. | 3.40 | 1,836.00 | 29025995 |
| Cornelius, J. | 08/24/11 | Draft e-mail to C. Brod regarding comments to disclosure statement. | 1.30 | 702.00 | 29026003 |
| Cornelius, J. | 08/24/11 | Correspondence with J. Kim regarding review. | .10 | 54.00 | 29026007 |
| Cornelius, J. | 08/24/11 | Correspondence with R. Baik regarding review. | .90 | 486.00 | 29026014 |
| Cornelius, J. | 08/24/11 | Review and revise team review chart. | 2.60 | 1,404.00 | 29026029 |
| Cornelius, J. | 08/24/11 | Correspondence with J. Lanzkron. | .20 | 108.00 | 29026038 |
| Cornelius, J. | 08/24/11 | Review comments from C. Brod. | .50 | 270.00 | 29026041 |
| Baik, R. | 08/24/11 | Review draft disclosure statement and coordinate with J. Cornelius regarding next steps. | 3.80 | 2,394.00 | 29027065 |
| Kim, J. | 08/24/11 | Go through revised version of amended disclosure statement to correct table of contents and index of revised terms per J. Cornelius and R. Baik. | 4.30 | 1,053.50 | 29056255 |
| Cornelius, J. | 08/25/11 | Review term sheet. | .40 | 216.00 | 29035310 |
| Brod, C. B. | 08/25/11 | E-mail Baik (.20). | .20 | 208.00 | 29074912 |
| Baik, R. | 08/25/11 | Coordinate with J. Cornelius regarding next steps and review relevant document. | .50 | 315.00 | 29079999 |
| Bromley, J. L. | 08/25/11 | Ems to Baik on DS; review same. | .30 | 312.00 | 29273769 |
| Lipner, L. | 08/30/11 | Research re case issues (.3). | .30 | 178.50 | 29079259 |
|  |  | MATTER TOTALS: | 237.90 | 136,450.50 |  |

**MATTER: 17650-012  PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT**

**MATTER: 17650-013** TAX

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Goodman, C.M. | 08/01/11 | review of agenda, tc w/ m. kagan. | .20 | 126.00 | 28838162 |
| McRae, W. L. | 08/01/11 | Call with Inna Rozenberg about case issues (0.3); more research on legal issue (0.5); communications regarding research results with Jason Factor (0.2). | 1.00 | 990.00 | 28840894 |
| McRae, W. L. | 08/02/11 | E-mails (0.3);non-working travel to Raleigh for meetings (50% of 5.00 or 2.50). | 2.80 | 2,772.00 | 28843599 |
| Goodman, C.M. | 08/02/11 | meeting prep (.4); working travel time to meeting in NC and prep (4 hours). | 4.40 | 2,772.00 | 28844689 |
| Belyavsky, V.S. | 08/02/11 | Non-working travel to Raleigh for meetings (50% of 5.00 or 2.5); working dinner meeting (3) | 5.50 | 2,585.00 | 28880904 |
| Kagan, M. | 08/02/11 | Non-working travel to Raleigh for meetings (50% of 5.0 or 2.5). | 2.50 | 1,487.50 | 29099788 |
| Goodman, C.M. | 08/03/11 | meeting re liabilities and risks in NC. | 3.00 | 1,890.00 | 28845219 |
| Goodman, C.M. | 08/03/11 | meetings re liability issues. | 1.30 | 819.00 | 28862503 |
| Goodman, C.M. | 08/03/11 | working travel time; review of meeting minutes, 10Q, discussions with colleagues re liabilities. | 4.00 | 2,520.00 | 28862504 |
| McRae, W. L. | 08/03/11 | Non-working travel for meetings with Nortel professionals (50% of 4.2 or 2.1); meetings with Nortel professionals (6.00); telephone call with Lisa Schweitzer (0.2). | 8.30 | 8,217.00 | 28863172 |
| Belyavsky, V.S. | 08/03/11 | Non-working travel for meetings (50% of 4.2 or 2.1); meetings (6.00); | 8.10 | 3,807.00 | 28880891 |
| Kagan, M. | 08/03/11 | Meetings to discuss liability claims (6.0); non-working travel for meetings (50% of 4.0 or 2.0). | 8.00 | 4,760.00 | 28882305 |
| Bussigel, E.A. | 08/03/11 | Mtgs Nortel, B.McRae, C.Goodman, M.Kagan, V.Belyavsky re liability issues | 5.00 | 2,700.00 | 29060096 |
| Goodman, C.M. | 08/04/11 | e-mails to a. kogan re 10Q. | .20 | 126.00 | 28869432 |
| McRae, W. L. | 08/04/11 | T/c Debbie Buell and Michael Kagan (0.3); follow up discussions and e-mail (0.2). | .50 | 495.00 | 28871884 |
| Schweitzer, L. | 08/04/11 | T/c D Buell re liability issue (0.3). | .30 | 297.00 | 29059459 |
| Kagan, M. | 08/04/11 | Call w/J. Drake and D. Buell to discuss liability claim (.4); call w/D. Buell and W. McRae to discuss liability claim (.3); researching liability claim procedural posture (2.7). | 3.40 | 2,023.00 | 29099912 |
| Goodman, C.M. | 08/05/11 | discussion re 10Q | .20 | 126.00 | 28876990 |
| McRae, W. L. | 08/05/11 | Search for local counsel, including numerous calls with local firms, meetings and calls with Nortel, e-mails, discussions with Debbie Buell, Michael Kagan, and Juliet Drake (7.5). | 7.50 | 7,425.00 | 28879318 |

**MATTER: 17650-013** TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kagan, M. | 08/05/11 | Researching law re liability claim (2.2); meeting w/W. McRae to discuss local counsel (1.2); internal discussion re liability claim (1.0); corresponding re same w/J. Drake (.4). | 4.80 | 2,856.00 | 29100207 |
| McRae, W. L. | 08/07/11 | Review of draft filing and markup thereof (1.00). | 1.00 | 990.00 | 28879403 |
| McRae, W. L. | 08/08/11 | E-mails about filing re claim (0.3); call with J. Drake and D. Buell to get updated on status (0.2); more e-mails (0.3); final review of complaint (0.2). | 1.00 | 990.00 | 28889168 |
| Kagan, M. | 08/08/11 | Reviewing filing for claim (.5); call w/W. McRae, J. Drake and D. Buell (.3). | .80 | 476.00 | 29085234 |
| Belyavsky, V.S. | 08/09/11 | reviewed liability claims | .80 | 376.00 | 28896122 |
| McRae, W. L. | 08/09/11 | E-mails (0.2). | .20 | 198.00 | 28908260 |
| Goodman, C.M. | 08/10/11 | markup to disclosure | 1.00 | 630.00 | 28904831 |
| Belyavsky, V.S. | 08/10/11 | reviewed claims | 1.00 | 470.00 | 28905010 |
| McRae, W. L. | 08/10/11 | E-mails about post-case issues (0.1); follow up discussions with Corey Goodman (0.2) and Lisa Schweitzer (0.3); call to update opposing counsel (0.5); e-mails (0.2). | 1.30 | 1,287.00 | 28908517 |
| Schweitzer, L. | 08/10/11 | T/c W McRae, e/m J Ray (0.1). | .10 | 99.00 | 29059514 |
| Lipner, L. | 08/10/11 | Reviewed correspondence re liability issues w/B. Short (N) and opposing counsel (.2). | .20 | 119.00 | 29071556 |
| Schweitzer, L. | 08/10/11 | T/c W McRae re case issues (0.3). J Ray e/ms re same (0.1). | .40 | 396.00 | 29096457 |
| Lipner, L. | 08/11/11 | Reviewed correspondence from opposing counsel re judgments and correspondence w/J. Palmer re same. | .40 | 238.00 | 29071632 |
| Goodman, C.M. | 08/12/11 | markup of discosure | .50 | 315.00 | 28924438 |
| Belyavsky, V.S. | 08/12/11 | reviewed claims (.3); met with M. Kagan (.2); legal analysis (1.2) | 1.70 | 799.00 | 28926671 |
| McRae, W. L. | 08/12/11 | Review of new disclosure and comments to Corey Goodman (0.3); followed up on question from Custodian (0.2); call with Jane Kim and Custodian to go over case issue (0.4); follow up e-mails with Lisa Schweitzer (0.1); e-mails (0.2). | 1.20 | 1,188.00 | 28929763 |
| Belyavsky, V.S. | 08/15/11 | reviewed and edited statement | .20 | 94.00 | 28933489 |
| McRae, W. L. | 08/15/11 | Review of custodian's response to the disclosure language (0.1); e-mails and scheduling of calls (0.2); call with custodian and Jim Bromley to discuss points related to case issue (0.8); follow up with Jim Bromley (0.2); review of contract terms and consideration of legal issues (0.7); reviewed engagement letter for local counsel (0.2). | 2.20 | 2,178.00 | 28942367 |

**MATTER: 17650-013** TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 08/15/11 | Call with McRae, J. Wood, W. Ford re tax issues. | .70 | 728.00 | 29263826 |
| Bromley, J. L. | 08/15/11 | Telephone call to McRae re tax issues. | .10 | 104.00 | 29263828 |
| Belyavsky, V.S. | 08/16/11 | Reviewed claims (.9); edited disclosure document (.3). | 1.20 | 564.00 | 28946078 |
| Belyavsky, V.S. | 08/17/11 | Call with J. Drake and M. Kagan (.2), call with M. Kagan (.2) reviewed claims (2.8) | 3.20 | 1,504.00 | 28960391 |
| McRae, W. L. | 08/17/11 | E-mails re claim (0.1); e-mails on case issues (0.3). | .40 | 396.00 | 28983627 |
| Kagan, M. | 08/17/11 | Call w/B. Short, J. Drake and A. Wu to discuss claim (.7); internal call w J. Drake, A. Wu to discuss same (.5); reviewing summary of claim status (.5). | 1.50 | 892.50 | 29007528 |
| Belyavsky, V.S. | 08/18/11 | call with awu, mkagan and Nortel consultants (1); call with jdrake and mkagan (.2); reviewed claims (.8) | 2.00 | 940.00 | 28986337 |
| McRae, W. L. | 08/18/11 | E-mails (0.2); call with Nortel to go over case issues (0.5); discussed case issue with Jim Bromley (0.2). | .90 | 891.00 | 28987774 |
| Kagan, M. | 08/18/11 | Call w/J. Drake to discuss claims (.4); weekly claims call (1.1). | 1.50 | 892.50 | 29005899 |
| Bromley, J. L. | 08/18/11 | Tc McRae on tax issues. | .40 | 416.00 | 29271901 |
| Belyavsky, V.S. | 08/19/11 | reviewed statements on claims | .80 | 376.00 | 28997328 |
| McRae, W. L. | 08/19/11 | Discussed offset with professional (0.3); follow up with custodian (0.2); e-mails (0.2). | .70 | 693.00 | 28997524 |
| Bromley, J. L. | 08/19/11 | Tc McRae on tax issues. | .40 | 416.00 | 29272600 |
| Belyavsky, V.S. | 08/22/11 | reviewed claims and claim-related documents | 1.70 | 799.00 | 29003421 |
| McRae, W. L. | 08/22/11 | Materials sent from professional and follow up with Custodian (0.3); e-mail from Custodian with spread sheet attached (0.2); e-mails about claims (0.1). | .60 | 594.00 | 29005969 |
| Belyavsky, V.S. | 08/23/11 | reviewed claims (3.4); call with mkagan and nortel (.4) | 3.80 | 1,786.00 | 29016667 |
| McRae, W. L. | 08/23/11 | Call with Nortel about case issue (0.7); follow up discussion of case issues with professional (0.4); more review of accounting entries (0.3); e-mails (0.1); read agreement (1.2). | 2.70 | 2,673.00 | 29021671 |
| Kagan, M. | 08/23/11 | Call with B. Short re claim. | .30 | 178.50 | 29067243 |
| Kagan, M. | 08/23/11 | Call with V. Belyavsky re claim. | .30 | 178.50 | 29067266 |
| Belyavsky, V.S. | 08/24/11 | call with jdrake (.2); call with rbaik (.3); call with opposing counsel (.3); reviewed claims (.9) | 1.70 | 799.00 | 29027552 |

**MATTER: 17650-013** TAX

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| McRae, W. L. | 08/24/11 | E-mails (0.3); prep for call on case issue (0.4); call with custodian (0.3); follow up call with Bromley (0.2). | 1.20 | 1,188.00 | 29032715 |
| Kagan, M. | 08/24/11 | Call with V. Belyavsky to discuss claim. | .20 | 119.00 | 29067262 |
| Bromley, J. L. | 08/24/11 | Tc McRae on tax issues. | .30 | 312.00 | 29273593 |
| Bussigel, E.A. | 08/25/11 | Mtg B.McRae re case issue (.1) | .10 | 54.00 | 29035590 |
| Belyavsky, V.S. | 08/25/11 | research on claim | 1.20 | 564.00 | 29035862 |
| McRae, W. L. | 08/25/11 | Update call with opposing counsel (0.6); call with the Nortel team about various issues related to allocations (0.5); call with Kara Hailey to follow up (0.3); reported back to Nortel team on the amounts involved (0.3). | 1.70 | 1,683.00 | 29039924 |
| Bussigel, E.A. | 08/25/11 | Em V.Belyavsky re calls | .10 | 54.00 | 29095384 |
| Bromley, J. L. | 08/25/11 | Tc McRae on Tax issues. | .30 | 312.00 | 29273794 |
| Belyavsky, V.S. | 08/26/11 | reviewed claims (.3); meeting with mkagan (.2) | .50 | 235.00 | 29044580 |
| Kagan, M. | 08/26/11 | Reviewing letters to opposing parties. | .50 | 297.50 | 29065902 |
| Kagan, M. | 08/26/11 | Meeting with V. Belyavsky re letters. | .30 | 178.50 | 29065909 |
| Belyavsky, V.S. | 08/29/11 | reviewed claims(1.9); call with jdrake and rbaik (.3 | 2.20 | 1,034.00 | 29060068 |
| Goodman, C.M. | 08/30/11 | tc w/ v. belyavsky re status update. | .20 | 126.00 | 29075880 |
| McRae, W. L. | 08/30/11 | Reviewed disclosures re case issue (0.2). | .20 | 198.00 | 29078906 |
| Goodman, C.M. | 08/31/11 | tc w/ j. lanzkron re accounts. | .10 | 63.00 | 29088123 |
| Belyavsky, V.S. | 08/31/11 | call with J. Drake and R. Baik (.1); reviewed claims (.3) | .40 | 188.00 | 29088492 |
|  |  | MATTER TOTALS: | 119.40 | 82,063.50 |  |

**MATTER: 17650-013** TAX

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Skinner, H.A. | 07/15/11 | 2.8 drafting employee agreement & e-mails with K. Emberger, corporate, client & canadian counsel re same, 1.4 finalize offer letters & e-mails with K. Emberger, client, canadian counsel, buyers' counsel re same, .2 review employee closing checklist items. | 4.40 | 2,618.00 | 29086933 |
| Skinner, H.A. | 08/01/11 | Calls with clients regarding severance/confidentiality/release (.2). Draft release and e-mail with client regarding same (1.6). | 1.80 | 1,071.00 | 28839476 |
| Croft, J. | 08/01/11 | Reviewing and editing Motion; e-mails re same with L. Schweitzer, E. Bussigel, MNAT, J. Ray, UCC, Bonds (1) | 1.00 | 630.00 | 28840457 |
| Rozenblit, J.M. | 08/01/11 | Review OSC contact list. | .30 | 141.00 | 28840645 |
| Rozenblit, J.M. | 08/01/11 | Finalize letters to various outside counsel (2.3); meeting w/D. Ilan regarding same (.5); meeting w/D. Ilan regarding licensee (.4). | 3.40 | 1,598.00 | 28840734 |
| Zhou, J. | 08/01/11 | Drafting closing set index and gathering docs | 1.20 | 714.00 | 28840997 |
| Coffman, P. | 08/01/11 | Prepared closing set index. | 3.20 | 1,024.00 | 28875063 |
| Ilan, D. | 08/01/11 | corres Kathy Schultea re data (0.6); corres team re litigation files (0.5); meet Julia Rozenbilt re short forms, outside counsel letter (0.5); corres re data room access (0.2) | 1.80 | 1,350.00 | 28880615 |
| Ilan, D. | 08/01/11 | meet Julia Rozenbilt re licensee matter (0.4); corres re IP issues (0.5) | .90 | 675.00 | 28880629 |
| Schweitzer, L. | 08/01/11 | J Stam e/ms re break fee (0.1). Review Motion re side ltr. E-mails J Croft re same (0.4). | .50 | 495.00 | 28944738 |
| Croft, J. | 08/02/11 | IP Project motion and e-mails re same with L. Schweitzer, Milbank, MNAT, John Ray | 1.00 | 630.00 | 28843855 |
| Zhou, J. | 08/02/11 | Work on closing set; post-closing correspondance. | 1.00 | 595.00 | 28845698 |
| Skinner, H.A. | 08/02/11 | Calls/e-mails with client regarding severance. | .30 | 178.50 | 28846893 |
| Rozenblit, J.M. | 08/02/11 | Draft IP agreement for licensee. | 6.60 | 3,102.00 | 28863589 |
| Ilan, D. | 08/02/11 | revise disclosure statement (1); corres re IP issues (0.8) | 1.80 | 1,350.00 | 28863690 |
| Ilan, D. | 08/02/11 | corres re short forms and outside counsel letter (0.6); corres re data (.5); corres re confidential info and purchaser access (0.8) | 1.90 | 1,425.00 | 28863699 |
| Rozenblit, J.M. | 08/02/11 | E-mail communications with M. Kaplan (Paul Weiss) and C. Sandhu (Weil) regarding outside counsel letters. | .30 | 141.00 | 28865642 |
| Rozenblit, J.M. | 08/02/11 | Revise and finalize outside counsel letters. | 1.80 | 846.00 | 28865748 |

**MATTER: 17650-014 INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coffman, P. | 08/02/11 | Post-closing file maintenance. | .50 | 160.00 | 28875234 |
| Schweitzer, L. | 08/02/11 | E-mails J Croft re motion (0.2). | .20 | 198.00 | 28945814 |
| Jenkins, J.A. | 08/02/11 | Revisions to disclosure statement (1.3); attention to document retention issues (.8) | 2.10 | 1,249.50 | 29099777 |
| Jenkins, J.A. | 08/02/11 | Provided documents at request of M. Lee | .30 | 178.50 | 29099796 |
| Carpenter, K. | 08/03/11 | Meeting with J. Rozenblit and L. Vargas re Patent Assignment. | .50 | 122.50 | 28847373 |
| Carpenter, K. | 08/03/11 | Review patent assignment task for J. Rozenblit | .50 | 122.50 | 28847377 |
| Vargas, L. | 08/03/11 | O/C w/ J. Rozenblit and K. Carpenter re Nortel patent documents | .50 | 110.00 | 28862643 |
| Zhou, J. | 08/03/11 | Revising closing checklist; arranging re-execution of closing docs and execution of escrow releases; sending closing documents. | 1.00 | 595.00 | 28862648 |
| Rozenblit, J.M. | 08/03/11 | Draft Licensee IP agreement. | 2.00 | 940.00 | 28865758 |
| Rozenblit, J.M. | 08/03/11 | Attention to outside counsel letters. | 1.00 | 470.00 | 28865761 |
| Rozenblit, J.M. | 08/03/11 | Internal meeting with K. Carpenter and L. Vargas regarding patent assignment schedules. | .50 | 235.00 | 28865779 |
| Rozenblit, J.M. | 08/03/11 | Attention to patent assignment schedules. | 1.80 | 846.00 | 28865782 |
| Ilan, D. | 08/03/11 | cf Johnathan Jenkins re disclosure (0.2); cfc Stan Kopec re IP issues (0.5); review corres re IP issues (0.3) | 1.00 | 750.00 | 28871071 |
| Ilan, D. | 08/03/11 | corres re edr (0.6); cf Julia Rozenblit re short forms (0.5); corres re treatment of data (0.8); review patent lists provided by GIP and corres (1) | 2.90 | 2,175.00 | 28871082 |
| Skinner, H.A. | 08/03/11 | Call with client regarding severance inquiry (.3). Review asset sale document, side agreement and e-mails with K. Emberger and K. Cunningham regarding same (.7). Follow up call with client regarding same (.2). | 1.20 | 714.00 | 28872328 |
| Coffman, P. | 08/03/11 | Post-closing file maintenance; prepared joint instructions regarding break fee and expense reimbursement. | 2.20 | 704.00 | 28875346 |
| Schweitzer, L. | 08/03/11 | Misc correspondence re break fee (0.1). | .10 | 99.00 | 28945213 |
| Mendolaro, M. | 08/03/11 | review of purchase agreement schedules | .30 | 198.00 | 29091128 |
| Jenkins, J.A. | 08/03/11 | Revisions to disclosure statement (.6); cf w/D. Ilan regarding disclosure (.2). | .80 | 476.00 | 29099899 |
| Carpenter, K. | 08/04/11 | Worked to confirm patent assignments relating to the IP Project for J. Rozenblit, including conference w/L. Vargas. | 4.50 | 1,102.50 | 28869122 |
| Bussigel, E.A. | 08/04/11 | Em S.Kopec (Nortel) re IP issue | .20 | 108.00 | 28869294 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vargas, L. | 08/04/11 | O/C w/ K. Carpenter re IP Project Patent Assignment Cross Check; Cross checked asset list with patent assignment sortable; T/c w/ J. Rozenblit and K. Carpenter re IP Project Patent Assignment Cross Check | 6.00 | 1,320.00 | 28871009 |
| Rozenblit, J.M. | 08/04/11 | Attention to patent schedules in short form assignments. | 1.50 | 705.00 | 28880016 |
| Rozenblit, J.M. | 08/04/11 | Telephone call with C. Sandhu (Weil) regarding outside counsel letters. | .20 | 94.00 | 28880025 |
| Rozenblit, J.M. | 08/04/11 | Revise Licensee assignment agreement; distribute draft to C. Hunter (Norton Rose). | 1.50 | 705.00 | 28880041 |
| Rozenblit, J.M. | 08/04/11 | Attention to B. Junkin (Nortel) sortable patent asset list. | 3.00 | 1,410.00 | 28880062 |
| Rozenblit, J.M. | 08/04/11 | E-mail communication with E. Koehn (Global IP) regarding B. Junkin (Nortel) sortable patent asset list. | .30 | 141.00 | 28880078 |
| Ilan, D. | 08/04/11 | Licensee agreement - review and revise; cf counsel to Licensee | 1.80 | 1,350.00 | 28880694 |
| Ilan, D. | 08/04/11 | cfc re data (0.6); cf Johnathan Jenkins re same (0.4); various cfs Julia Rozenblit re short forms (1.3) | 2.30 | 1,725.00 | 28880703 |
| Zhou, J. | 08/04/11 | Drafting closing index | .50 | 297.50 | 28889083 |
| Schweitzer, L. | 08/04/11 | T Feuerstein e/m (0.1). | .10 | 99.00 | 29095477 |
| Carpenter, K. | 08/05/11 | Meeting with J. Rozenblit to go over IP Project Patent assignment tasks | .50 | 122.50 | 28874407 |
| Carpenter, K. | 08/05/11 | Worked to create the schedules for the IP Project Patent Schedules for J. Rozenblit. | 1.50 | 367.50 | 28875896 |
| Vargas, L. | 08/05/11 | Created new patent schedules re IP Project | 2.00 | 440.00 | 28879166 |
| Ilan, D. | 08/05/11 | meeting re IP issues. | 1.00 | 750.00 | 28880572 |
| Ilan, D. | 08/05/11 | cfc Global IP re patent lists (0.9); review lists and short form (1.7); instruct Julia Rozenblit as to emal to purchaser (1); corres re data transfer issues (0.8) | 4.40 | 3,300.00 | 28880585 |
| Rozenblit, J.M. | 08/05/11 | Attention to cross-check of patent lists (.7); meeting w/K. Carpenter (.5). | 1.20 | 564.00 | 28884463 |
| Rozenblit, J.M. | 08/05/11 | Telephone call with D. Ilan, E. Koehn (Global IP) and J. Chandra (Global IP) regarding patent lists. | .50 | 235.00 | 28884474 |
| Rozenblit, J.M. | 08/05/11 | Finalize and distribute OSC letters. | 3.30 | 1,551.00 | 28884478 |
| Rozenblit, J.M. | 08/05/11 | Attention to patent assignment schedules. | 1.00 | 470.00 | 28884483 |
| Rozenblit, J.M. | 08/05/11 | Internal meeting regarding patent assignment schedules. | .40 | 188.00 | 28884488 |

MATTER: 17650-014  INTELLECTUAL
PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|------:|-------:|------:|
| Zhou, J. | 08/05/11 | Drafting closing index; preparing and sending escrow release instructions. | 1.50 | 892.50 | 28889045 |
| Schweitzer, L. | 08/05/11 | Conf D Ilan, E Bussigel, R. Eckenrod re IP license issues (0.5). | .50 | 495.00 | 28945849 |
| Skinner, H.A. | 08/05/11 | Calls with client & K. Cunningham, e-mails with L. Schweitzer re severance payment arrangements. | 1.30 | 773.50 | 29026202 |
| Jenkins, J.A. | 08/05/11 | Call with C. Hunter, D. Ilan, E. cobb, M. Levington, P. Marquardt on document retention (.7); attention to document retention issues (.8) | 1.50 | 892.50 | 29100134 |
| Zhou, J. | 08/06/11 | Drafting closing set index. | 1.20 | 714.00 | 28889015 |
| Rozenblit, J.M. | 08/07/11 | Attention to OSC letters. | 1.00 | 470.00 | 28884507 |
| Vargas, L. | 08/08/11 | created new patent schedules for J. Rozenblit | 1.00 | 220.00 | 28888831 |
| Rozenblit, J.M. | 08/08/11 | Finalize and distribute OSC letters. | 1.50 | 705.00 | 28892945 |
| Rozenblit, J.M. | 08/08/11 | Finalize patent assignment schedules. | 1.00 | 470.00 | 28893256 |
| Ilan, D. | 08/08/11 | cfc re data transfer (0.5); cf Johnathan Jenkins re same (0.5); corres Julia Rozenblit re short forms (0.6) | 1.60 | 1,200.00 | 28928782 |
| Skinner, H.A. | 08/08/11 | .4 call with client re payment of severance, 1.1 prepare release, .1 e-mail with L. Schweitzer re same. | 1.60 | 952.00 | 29026641 |
| Jenkins, J.A. | 08/08/11 | Preparation for visit to Research Triangle Park for document retention purposes (1.3); call on data retention issues with C. Hunter, D. Ilan, E. Cobb, J. Patchett, M. Levington, P. Marquardt (.8); preparation for data retention call (.5); follow up from data retention call (.3) | 2.90 | 1,725.50 | 29100196 |
| Erickson, J. | 08/09/11 | T/c with R. Conant (Merrill) regarding data preservation. | .10 | 34.00 | 28897681 |
| Rozenblit, J.M. | 08/09/11 | Attention to letters to outside counsel. | 1.00 | 470.00 | 28908709 |
| Ilan, D. | 08/09/11 | cfc re data (0.7); follow up with Johnathan Jenkins (0.5); revise letter to employees re data (0.7). | 1.90 | 1,425.00 | 28928874 |
| Jenkins, J.A. | 08/09/11 | Drafting letter to transferred employees on document removal (1.3); discussion of letter with D.Ilan (.5); revisions to letter (.3); call on document removal with C. Cianciolo, C. Hunter, E. Cobb, J. Patchett, M. Levington, P. Marquardt, D. Ilan (.5). | 2.60 | 1,547.00 | 29100306 |
| Rozenblit, J.M. | 08/10/11 | Attention to OSC patent list. | 2.80 | 1,316.00 | 28908728 |
| Rozenblit, J.M. | 08/10/11 | Telephone call with D. Ilan and C. Cianciolo (purchaser) regarding diligence. | .10 | 47.00 | 28908784 |

MATTER: 17650-014  INTELLECTUAL
PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 08/10/11 | corres re data trasnfer (0.3); cf Julia Rozenblit re out side counsel lists and patent lists (0.50) | .80 | 600.00 | 28928901 |
| Skinner, H.A. | 08/10/11 | .6 calls with client re release of claims, 1.7 revise release, .3e-mails with K. Emberger re same. | 2.60 | 1,547.00 | 29026874 |
| Jenkins, J.A. | 08/10/11 | Preparation for visit tio Research Triangle Park for document retention purposes (1.3); call on data retention issues with C. Hunt, D. Ilan, E. Cobb, J. Patchett, M. Levington, P. Marquardt (.8); preparation for data retention call (.5); follow up from data retention call (.3) | 2.90 | 1,725.50 | 29102146 |
| Rozenblit, J.M. | 08/11/11 | Finalize OSC patent lists. | 3.80 | 1,786.00 | 28928759 |
| Rozenblit, J.M. | 08/11/11 | Cross-check materials from E. Fako's (Nortel) office with Nortel asset list. | .90 | 423.00 | 28928846 |
| Ilan, D. | 08/11/11 | corres Johnathan re data | 1.30 | 975.00 | 28928948 |
| Ilan, D. | 08/11/11 | cf Antonia Carew-Watts re disclosure | .50 | 375.00 | 28928982 |
| Rozenblit, J.M. | 08/11/11 | Distribute OSC patent lists. | 1.50 | 705.00 | 28929292 |
| Carew-Watts, A. | 08/11/11 | Respond to query L Lipner re disclosure statement (2.3); Conf. w/ D. Ilan (.5) | 2.80 | 1,512.00 | 28941263 |
| Schweitzer, L. | 08/11/11 | E-mails M Sobel, J Calsyn (0.2). | .20 | 198.00 | 29066847 |
| Jenkins, J.A. | 08/11/11 | Work at Research Triangle Park with K. Shultea on document retention (4); preparation for visit to Nortel's Research Triangle Park office (1.7); follow up from visit (1); non-working travel time (50% of 6.0 or 3.0). | 9.70 | 5,771.50 | 29102184 |
| Ilan, D. | 08/12/11 | corres Paul Shim and Johnathan Jenkins re data | .80 | 600.00 | 28928998 |
| Rozenblit, J.M. | 08/12/11 | Finalize OSC letters; respond to inquiries from OSC. | .50 | 235.00 | 28930562 |
| Skinner, H.A. | 08/12/11 | E-mail client re reviewing release. | .10 | 59.50 | 29027058 |
| Jenkins, J.A. | 08/12/11 | work on revisions to transferred employee letter (.8); follow up from Research Triangle Park visit on document retention issues (.7) | 1.50 | 892.50 | 29102258 |
| Zhou, J. | 08/14/11 | Finalizing closing binder set index; compiling pre potential purchaser NDAs | 1.20 | 714.00 | 28931256 |
| Wu, C. | 08/15/11 | Correspond via e-mail with Jason Zhou and Evan Cobb of Norton Rose and create zip files of NDAs signed prior to potential purchaser asset sale document (4/4/2011) and circulate. | 1.00 | 245.00 | 28944700 |
| Rozenblit, J.M. | 08/15/11 | Attention to outside counsel letters. | .30 | 141.00 | 28945842 |
| Skinner, H.A. | 08/15/11 | 1.2 review client's draft release, .7 call with client re same. | 1.90 | 1,130.50 | 29027413 |

MATTER: 17650-014  INTELLECTUAL
PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 08/15/11 | corres re employees letter and instruct J. Jenkins (0.8); corres and cf J. Rozenblit re outside counsel letters (0.4); response to NR comments re letter (0.8). | 2.00 | 1,500.00 | 29063107 |
| Ilan, D. | 08/15/11 | corres re licensee matter | .20 | 150.00 | 29063131 |
| Ilan, D. | 08/16/11 | additional changes to employees letter and corres NR | 1.60 | 1,200.00 | 28948842 |
| Rozenblit, J.M. | 08/16/11 | Internal meeting regarding OSC letters. | .20 | 94.00 | 28948904 |
| Skinner, H.A. | 08/16/11 | Finalize employee release and calls/e-mails with client regarding same. | 1.40 | 833.00 | 28949279 |
| Bromley, J. L. | 08/16/11 | Emails to L. Schweitzer, J. Croft re asset sale issues. | .30 | 312.00 | 29263841 |
| Bussigel, E.A. | 08/17/11 | T/c R.Bariahtaris (Nortel) re supplier issue | .30 | 162.00 | 28948007 |
| Rozenblit, J.M. | 08/17/11 | Attention to OSC responses. | .80 | 376.00 | 28985039 |
| Ilan, D. | 08/17/11 | supplier issues | .80 | 600.00 | 29019868 |
| Zhou, J. | 08/17/11 | E-mails to L Schweitzer and J Factor about deal terms for issues. | .30 | 178.50 | 29058704 |
| Croft, J. | 08/18/11 | Call with L. Lipner re side agreement (.2); e-mails with E. Bussigel and J. Cornelius re Disclosure statement (.3) | .50 | 315.00 | 28989315 |
| Rozenblit, J.M. | 08/18/11 | Attention to OSC responses. | .40 | 188.00 | 29001516 |
| Carew-Watts, A. | 08/18/11 | Research supply agreement and e-mails J Seery regarding same. | 1.80 | 972.00 | 29018467 |
| Ilan, D. | 08/18/11 | cfc re supplier issues (0.5); corres L. Schweitzer re data (0.5); corres C. Cianciolo re licensee and corres team re same (0.7). | 1.70 | 1,275.00 | 29019924 |
| Bussigel, E.A. | 08/18/11 | Em D.Ilan re inquiry and reviewing e-mails re same | .30 | 162.00 | 29093530 |
| Bromley, J. L. | 08/18/11 | Tc Herrington on IP issues. | .30 | 312.00 | 29271915 |
| Rozenblit, J.M. | 08/19/11 | Attention to OSC responses. | .80 | 376.00 | 29001588 |
| Rozenblit, J.M. | 08/19/11 | Revise licensee IP agreement. | .50 | 235.00 | 29001596 |
| Carew-Watts, A. | 08/19/11 | Research supply agreement. Pcs L Lipner, J Seery re same. | .70 | 378.00 | 29018698 |
| Ilan, D. | 08/19/11 | revise disclosure statement | 1.20 | 900.00 | 29019955 |
| Ilan, D. | 08/19/11 | corres re monetization (0.4); comments on licensee issue and corres Julia Rozenblit (0.9) | 1.30 | 975.00 | 29020102 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 08/22/11 | E-mails with D. Ilan, A. Carew-Watts, J. Bromley and L. Schweitzer re notice; e-mails with supplier re same; e-mails with Nortel re same; reviewing PSAs re same | 1.00 | 630.00 | 29008253 |
| Ilan, D. | 08/22/11 | review notice and corres re same and instruct Antonia Carew-Watts; corres team re same | 1.00 | 750.00 | 29014355 |
| Carew-Watts, A. | 08/22/11 | Respond/research re query re supplier issues; em C Hunter re subsidiary issues. | 1.10 | 594.00 | 29018737 |
| Rozenblit, J.M. | 08/22/11 | Attention to OSC responses. | .30 | 141.00 | 29028675 |
| Jenkins, J.A. | 08/22/11 | attention to document retention issues | 1.00 | 595.00 | 29102343 |
| Croft, J. | 08/23/11 | Reviewing supplier contract; e-mails with D. Ilan, J. Bromley, L. Schweitzer re same; call with A. Carew-Watts re same | 1.00 | 630.00 | 29018297 |
| Carew-Watts, A. | 08/23/11 | Review documents re D Ilan query about supplier issues; pc J Croft re same. | .50 | 270.00 | 29022387 |
| Carew-Watts, A. | 08/23/11 | Em J Hea, C Hunter re subsidiary issues. | .20 | 108.00 | 29022417 |
| Ilan, D. | 08/23/11 | review supplier agreement and assess supplier issues (1.2); review revision to licensee agt and send to NR (0.6) | 1.80 | 1,350.00 | 29063254 |
| Carew-Watts, A. | 08/24/11 | Review document review binder; pc J Kallstrom-Schreckengost re same. | .90 | 486.00 | 29039407 |
| Carew-Watts, A. | 08/24/11 | Review new complaint – litigant. | 1.60 | 864.00 | 29039488 |
| Rozenblit, J.M. | 08/24/11 | Attention to outside counsel letter responses. | .40 | 188.00 | 29042753 |
| Zhou, J. | 08/24/11 | Finalizing closing binder documents and index | 2.00 | 1,190.00 | 29058862 |
| Schweitzer, L. | 08/24/11 | Review GIP motion draft, J Croft e/ms re same (0.3) | .30 | 297.00 | 29065257 |
| Ilan, D. | 08/24/11 | corres re licensee and litigant matters | .50 | 375.00 | 29111042 |
| Bromley, J. L. | 08/24/11 | Ems Croft re IP fees. | .20 | 208.00 | 29273416 |
| Carew-Watts, A. | 08/25/11 | Mtg Daniel Ilan - supplier claim. | .50 | 270.00 | 29049722 |
| Carew-Watts, A. | 08/25/11 | Mtg J Kallstrom Shreckengost - litigant. | 1.30 | 702.00 | 29049733 |
| Carew-Watts, A. | 08/25/11 | Supplier claim - read complaints again, download addtl court documents, create chart. | 3.70 | 1,998.00 | 29049751 |
| Ilan, D. | 08/25/11 | review litigant complaints and cf A. Carew-Watts. | 2.70 | 2,025.00 | 29063419 |
| Zhou, J. | 08/25/11 | Reviewing closing set index and updating closing set documents/NDAs. | 1.50 | 892.50 | 29075001 |
| Carroll, D. | 08/26/11 | Closing binder at request of J.Zhou. | 6.00 | 1,320.00 | 29043123 |
| Ilan, D. | 08/26/11 | cf Purchaser re short form assignments and supplier issues | 1.00 | 750.00 | 29063490 |

MATTER: 17650-014  INTELLECTUAL
PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 08/26/11 | corres re licensee (0.2); analyze litigant issue and cf A. Carew-Watts (1) | 1.20 | 900.00 | 29063503 |
| Carew-Watts, A. | 08/26/11 | Litigant - Chart of claims. | 5.20 | 2,808.00 | 29078848 |
| Bromley, J. L. | 08/26/11 | Ems L. Schweitzer, J. Hyland, others re asset sale. | .20 | 208.00 | 29274026 |
| Carew-Watts, A. | 08/29/11 | Respond to query J Seery re asset sale software transfer. | 1.90 | 1,026.00 | 29078951 |
| Carroll, D. | 08/29/11 | Worked on closing binder. | 2.00 | 440.00 | 29087738 |
| Ilan, D. | 08/29/11 | corres re purchaser and revise advice- 1.3 | 1.30 | 975.00 | 29111047 |
| Bromley, J. L. | 08/29/11 | Ems re asset sale in Canada. | .40 | 416.00 | 29273653 |
| Zhou, J. | 08/30/11 | Finalizing closing binder. | 1.00 | 595.00 | 29075077 |
| Croft, J. | 08/30/11 | E-mails with R. Ryan and reviewing files re IP Project. | .50 | 315.00 | 29081576 |
| Carew-Watts, A. | 08/30/11 | Review meeting notes and other docs; update claim chart. | 3.70 | 1,998.00 | 29085239 |
| Carew-Watts, A. | 08/30/11 | E-mails C Hunter re software transfer; pc E Bussigel re supplier/purchaser license issue and em S Kopec re same. | 1.00 | 540.00 | 29085270 |
| Carew-Watts, A. | 08/30/11 | Prepare and team meeting re supplier claim. | 3.20 | 1,728.00 | 29085278 |
| Carew-Watts, A. | 08/30/11 | Draft new claims chart for supplier claim per meeting with D Buell. | .90 | 486.00 | 29085283 |
| Carroll, D. | 08/30/11 | Closing binder. | 2.00 | 440.00 | 29087764 |
| Ilan, D. | 08/30/11 | corres Erik Fako re data, cf Johnathan Jenkins | 1.50 | 1,125.00 | 29093008 |
| Ilan, D. | 08/30/11 | Litigant meeting | 1.40 | 1,050.00 | 29093047 |
| Bromley, J. L. | 08/30/11 | Ems L. Lipner, others re IP address sale process; ems J. Croft re IP fees. | .50 | 520.00 | 29273775 |
| Carroll, D. | 08/31/11 | Closing Binder | .50 | 110.00 | 29088342 |
| Skinner, H.A. | 08/31/11 | Call with client regarding employee issues | .30 | 178.50 | 29092745 |
| Carew-Watts, A. | 08/31/11 | Review license agreements/Prepare (.80) and pc C Hunter re service contractor license/royalties (.70). | 1.50 | 810.00 | 29097476 |
| Carew-Watts, A. | 08/31/11 | Revise chart; review e-mails sent to purchasers (1.4); call w/E. Bussigel (.5); cf. w/D. Ilan (.6). | 2.50 | 1,350.00 | 29097570 |
| Carew-Watts, A. | 08/31/11 | Communications with A Meyers re access to servers/escrow issue. | .30 | 162.00 | 29097698 |
| Rozenblit, J.M. | 08/31/11 | Attention to OSC response letter. | .20 | 94.00 | 29102611 |
| Jenkins, J.A. | 08/31/11 | Drafted e-mail to K Shultea on document retention and removal in the Research Triangle Park office | .30 | 178.50 | 29108814 |

MATTER: 17650-014  INTELLECTUAL
PROPERTY

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Ilan, D. | 08/31/11 | review and comment on litigant e-mail (0.9); cf Antonia Carew-Watts re supplier issues and effects on escrow (0.6); cf re supplier issues (0.4); corres with licensee counsel (0.4) | 2.30 | 1,725.00 | 29111068 |
| Ilan, D. | 08/31/11 | review corres re data | .30 | 225.00 | 29111078 |
| Bromley, J. L. | 08/31/11 | Ems L. Lipner, others re asset sale process. | .20 | 208.00 | 29273977 |
| Bromley, J. L. | 08/31/11 | Call with Botter, Hodara re internet addresses. | .60 | 624.00 | 29273981 |
| | | MATTER TOTALS: | 234.50 | 129,318.00 | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Delahaye, S. | 07/26/11 | E-mail w/ A. Ventresca re 10-Q schedule | .10 | 59.50 | 28933123 |
| Delahaye, S. | 07/29/11 | E-mail w/ S. Flow, A. Kogan and T. Wong re 10-Q review process | .40 | 238.00 | 29033087 |
| Palmer, J.M. | 08/01/11 | e-mail with Anna K, T Britt re quarterly disclosure issues | .30 | 198.00 | 28837788 |
| Kogan, A. | 08/01/11 | Work on 2Q Form 10-Q (5.0); t/c w/ M. Fleming-Delacruz (.5); tc with S. Delahaye re same (.2); communications with L. Schweitzer re regulatory issues (.1). | 5.50 | 2,970.00 | 28839760 |
| Minyard, K.M. | 08/01/11 | Communicated with C. Brod on next steps for collection of information for regulatory response. | .30 | 178.50 | 28841576 |
| Brod, C. B. | 08/01/11 | Meet post-seminar (.50). | .50 | 520.00 | 28956470 |
| Brod, C. B. | 08/01/11 | E-mail and telephone call Minyard, Lang (.40). | .40 | 416.00 | 28956597 |
| Brod, C. B. | 08/01/11 | Telephone call Kogan (.10). | .10 | 104.00 | 28957278 |
| Delahaye, S. | 08/01/11 | E-mails w/ A. Kogan re 10-Q review (1.0 call w/ A. Kogan (.2). | 1.20 | 714.00 | 29033268 |
| Minyard, K.M. | 08/02/11 | Coordinated calls with outside counsel. Participated on calls with outside counsel. Coordinated next steps with C. Brod and K. Cunningham. | 1.50 | 892.50 | 28865451 |
| Kogan, A. | 08/02/11 | Tc with S. Delahaye re 2Q 10-Q; work re same. | 5.70 | 3,078.00 | 28896999 |
| Kim, J. | 08/02/11 | Send K. Minyard sign-in sheet and attendee list re regulatory request. | .20 | 49.00 | 28927126 |
| Brod, C. B. | 08/02/11 | Review 10-Q (1.00); send comments to Kogan (.50). | 1.50 | 1,560.00 | 28957310 |
| Brod, C. B. | 08/02/11 | Matters re Regulator inquiry (.30); telephone calls Lang, Minyard (.20); conference Minyard (.30); conference call with Ziegler, Goodman, others (.40). | 1.20 | 1,248.00 | 28957399 |
| Brod, C. B. | 08/02/11 | Telephone call Lang, Hodara, Kuhn (.40); follow up calls (.20). | .60 | 624.00 | 28957581 |
| Zhou, J. | 08/03/11 | Meeting to discuss regulatory request for IP Project. | 1.00 | 595.00 | 28862653 |
| Erickson, J. | 08/03/11 | Meeting with C. Brod, K. Minyard, and team regarding regulatory response (partial participant). | .70 | 238.00 | 28866903 |
| Erickson, J. | 08/03/11 | Communicate with T. Britt and K. Minyard regarding regulatory response information gathering. | .20 | 68.00 | 28866911 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Minyard, K.M. | 08/03/11 | Participated on call with C.Brod and Akin Gump and follow up call with Michael Lang. Met with Nortel team members to discuss information collection for regulatory response. | 2.80 | 1,666.00 | 28879833 |
| Britt, T.J. | 08/03/11 | Comm. w/Kiesha Minyard (.30), Jodi Erickson (.10), Emma Cohen (.10) re regulatory request. | .50 | 270.00 | 28880582 |
| Kogan, A. | 08/03/11 | Oc with L. Schweitzer re 10-Q (.2); work on 2Q Form 10-Q (.6). | .80 | 432.00 | 28897800 |
| Kim, J. | 08/03/11 | Meeting re regulatory request with C. Brod, K. Minyard, K. Cunningham, J. Erickson, R. Ryan and J. Zhou (partial participant). | .50 | 122.50 | 28927133 |
| Brod, C. B. | 08/03/11 | Telephone call Hodara, Kuhn, Meldelson, Lang, Minyard (.60); telephone call Lang (.40). | 1.00 | 1,040.00 | 28957687 |
| Brod, C. B. | 08/03/11 | Telephone calls Lang, Minyard (.60). | .60 | 624.00 | 28957929 |
| Brod, C. B. | 08/03/11 | Conference Minyard, Cunningham and others regarding organizing respone to Regulator (.50). | .50 | 520.00 | 28957996 |
| Ryan, R.J. | 08/03/11 | prepared for meeting re regulatory response (.80); meeting w/ C. Brod, J. Kim, K. Cunningham, J. Ecrikson and K. Minyard re regulatory response (1.0); reviewed documents and data re same (1.60). | 3.40 | 1,598.00 | 29085524 |
| Erickson, J. | 08/04/11 | Communications with J. Kim, E. Cohen, K. Minyard regarding information gathering for regulatory response. | .70 | 238.00 | 28873161 |
| Erickson, J. | 08/04/11 | Meeting/call with T. Britt and E. Cohen regarding information gathering for regulatory response. | .30 | 102.00 | 28873166 |
| Pisegna, N. | 08/04/11 | Meeting with J. Kim and K. Minyard re NORTEL regulatory response project (0.3); Worked on contact spreadsheet for K. Minyard (4.40). | 4.70 | 1,034.00 | 28875718 |
| Minyard, K.M. | 08/04/11 | Coordinated calls to client and co-counsel with C.Brod. | .30 | 178.50 | 28880004 |
| Britt, T.J. | 08/04/11 | Conf. w/Jodi Erickson and Emma Cohen regarding regulatory request (.30). | .30 | 162.00 | 28880595 |
| Kogan, A. | 08/04/11 | Work re 2Q Form 10-Q | 1.20 | 648.00 | 28895929 |
| Kim, J. | 08/04/11 | Meeting with N. Pisegna and K. Minyard to discuss combining of contact information. | .30 | 73.50 | 28927143 |
| Kim, J. | 08/04/11 | Review Nortel diaries to determine work for Auction and other. | 1.80 | 441.00 | 28927144 |
| Brod, C. B. | 08/04/11 | E-mails Lang, Minyard (.20); conference Shim (.30). | .50 | 520.00 | 28958609 |
| Delahaye, S. | 08/04/11 | Voice-mail and e-mail w/ K. McPhee re IP Project SEC filings | .40 | 238.00 | 29035293 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 08/05/11 | Communications with J. Kim and K. Minyard regarding information gathering for regulatory response. | .20 | 68.00 | 28879747 |
| Erickson, J. | 08/05/11 | Information gathering and and review/editing of personnel spreadsheet for regulatory response. | .80 | 272.00 | 28879754 |
| Minyard, K.M. | 08/05/11 | Coordinated calls to client and co-counsel with C. Brod. | .30 | 178.50 | 28880113 |
| Roll, J. | 08/05/11 | Reviewed diaries for collecting names for regulatory request. | 2.30 | 563.50 | 28885476 |
| Kogan, A. | 08/05/11 | Work re 2Q 10-Q (.5); call w/S. Delahaye (.3). | .80 | 432.00 | 28897946 |
| Kim, J. | 08/05/11 | Review diaries for particular matter numbers for additions to the regulatory contacts list. | 3.80 | 931.00 | 28927157 |
| Pisegna, N. | 08/05/11 | Compiled a Contacts spreadsheet with J. Kim for NORTEL regulatory response for K. Minyard. | 6.30 | 1,386.00 | 28929221 |
| Brod, C. B. | 08/05/11 | Follow up with Minyard (.10). | .10 | 104.00 | 28959820 |
| Delahaye, S. | 08/05/11 | Call w/ A. Kogan re 10-Q. | .30 | 178.50 | 29035775 |
| Kogan, A. | 08/08/11 | Work re 2Q Form 10-Q. | .10 | 54.00 | 28895950 |
| Minyard, K.M. | 08/08/11 | Called Michael Lang with C.Brod (.20). Spoke with Brian Hunt at Epiq (.30). Spoke with J.Croft for information on Epiq (.20). Spoke with Mike Kennedy at Chilmark with C.Brod (.30). Spoke with Annie Cordo at Morris Nichols (.30). Spoke with Scott Bomhof at Torys (.20). Provided updates to C.Brod (.30). Compiled information for regulatory response (.5) | 2.30 | 1,368.50 | 28906818 |
| Kim, J. | 08/08/11 | E-mails to Nortel attorneys to update chart. | 2.00 | 490.00 | 28927164 |
| Brod, C. B. | 08/08/11 | Telephone call Lang, Minyard, Torys (1.00). | 1.00 | 1,040.00 | 28960039 |
| Brod, C. B. | 08/08/11 | Follow up on request from Regulator (.50). | .50 | 520.00 | 28960042 |
| Delahaye, S. | 08/08/11 | Reviewed disclosure statement and sent comments to J. Cornelius (.50); e-mail w/ T. Gao re same (.10) | .60 | 357.00 | 29035788 |
| Kogan, A. | 08/09/11 | Work on 2Q 10-Q. | 2.50 | 1,350.00 | 28895935 |
| Kim, J. | 08/09/11 | Use fee application from T. Britt and J. Sherrett to cross-reference diaries re Auction per K. Minyard. | 1.50 | 367.50 | 28927172 |
| Pisegna, N. | 08/09/11 | Worked on Contact Spreadsheet for regulatory response for K. Minyard. | 3.80 | 836.00 | 28929173 |
| Minyard, K.M. | 08/09/11 | Spoke with J. Kim and N. Pisegna for update. Provided update to C. Brod. | .80 | 476.00 | 28943230 |
| Brod, C. B. | 08/09/11 | E-mails Minyard re status (.40). | .40 | 416.00 | 28960070 |

3

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Delahaye, S. | 08/09/11 | Reviewed 10-Q wrap and sent comments to A. Ventresca; calls w/ D. Herrington, J. Palmer and A. Kogan re 10-Q. | 2.80 | 1,666.00 | 29040900 |
| Kogan, A. | 08/10/11 | Work re 2Q 10-Q | .70 | 378.00 | 29088083 |
| Pisegna, N. | 08/11/11 | Worked on regulatory response contacts spreadsheet for K. Minyard. | 2.30 | 506.00 | 28929246 |
| Minyard, K.M. | 08/11/11 | Provided information to N. Pisenga for regulatory response. | .30 | 178.50 | 28943250 |
| Brod, C. B. | 08/11/11 | E-mails re project response (.20). | .20 | 208.00 | 28960150 |
| Delahaye, S. | 08/11/11 | Researched requirements (1.00); calls and e-mails w/ A. Ventresca, S. Flow, S. Troie and A. Kogan re same (1.40) | 2.40 | 1,428.00 | 29054834 |
| Kogan, A. | 08/11/11 | Work re 10-Q. | 1.50 | 810.00 | 29088099 |
| Pisegna, N. | 08/12/11 | Worked on regulatory response contacts spreadsheet for K. Minyard. | 1.30 | 286.00 | 28929271 |
| Minyard, K.M. | 08/12/11 | Provided information for regulatory response to N. Pisenga. | .30 | 178.50 | 28944476 |
| Brod, C. B. | 08/12/11 | E-mails and telephone calls Lang, Minyard (.50); follow up e-mails and telephone calls Lang, Minyard, all re regulatory inquiry (.60). | 1.10 | 1,144.00 | 28960155 |
| Ryan, R.J. | 08/12/11 | Comm w/ Kiesha Minyard re regulatory inquiry (.20). | .20 | 94.00 | 29086664 |
| Livshiz, D. | 08/14/11 | Review/revise MTD; confer wtih Shajnfeld. | 2.00 | 1,340.00 | 28935082 |
| Minyard, K.M. | 08/15/11 | Collected information from third parties for regulatory response. | 2.80 | 1,666.00 | 28944679 |
| Minyard, K.M. | 08/15/11 | Provided C. Brod with update. | .50 | 297.50 | 28944682 |
| Minyard, K.M. | 08/15/11 | Participated on call with regulator, C. Brod, L. Schweitzer; follow up conference regarding same. | 1.40 | 833.00 | 28944691 |
| Minyard, K.M. | 08/15/11 | Coordinated information collection (.3) and meeting with N. Pisenga and J. Kim (.5) | .80 | 476.00 | 28944744 |
| Brod, C. B. | 08/15/11 | Participate in conference call with Lang, Ventresca, Cobb, Cade, Minyard (1.10); pre and post-calls with Minyard (.30). | 1.40 | 1,456.00 | 28960181 |
| Brod, C. B. | 08/15/11 | Participate in call with Regulator, including Lang, Ventresca, Minyard, Schweitzer (.80); pre and post-call matters (.20). | 1.00 | 1,040.00 | 28960196 |
| Brod, C. B. | 08/15/11 | Follow up e-mails with Minyard (.40). | .40 | 416.00 | 28960200 |
| Pisegna, N. | 08/15/11 | Worked on the NORTEL regulatory response contacts spreadsheet for K. Minyard (5.5); met with K. Minyard and J. Kim to discuss NORTEL regulatory response contacts spreadsheet (0.5). | 6.00 | 1,320.00 | 28965070 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 08/15/11 | Internal e/ms (0.1). T/c w/regulator incl f/u conf C Brod, K. Minyard (1.4). | 1.50 | 1,485.00 | 29068463 |
| Minyard, K.M. | 08/16/11 | Spoke with John at RR Donnelley to collect information for regulatory response. | .10 | 59.50 | 28955173 |
| Minyard, K.M. | 08/16/11 | Met with P. Shim and C. Brod to discuss confidentiality agreement. | .50 | 297.50 | 28955179 |
| Minyard, K.M. | 08/16/11 | Contacted team for additional Nortel contacts. | .20 | 119.00 | 28955192 |
| Minyard, K.M. | 08/16/11 | Added contacts to spreadsheet. | .40 | 238.00 | 28955201 |
| Minyard, K.M. | 08/16/11 | Communicated with P. Marquardt and J. Factor about additional parties to include. | .70 | 416.50 | 28955208 |
| Minyard, K.M. | 08/16/11 | Provided updates to C. Brod. | .70 | 416.50 | 28955214 |
| Brod, C. B. | 08/16/11 | Further follow up e-mails (.20). | .20 | 208.00 | 28961894 |
| Pisegna, N. | 08/16/11 | Worked on the NORTEL regulatory response contacts spreadsheet for K. Minyard. | 2.50 | 550.00 | 28964974 |
| Kim, J. | 08/16/11 | Assist N. Pisegna on regulatory response Nortel Contacts chart. | .60 | 147.00 | 29054825 |
| Schweitzer, L. | 08/17/11 | Internal e/ms (0.1). | .10 | 99.00 | 29071966 |
| Brod, C. B. | 08/18/11 | Review cover note and spread sheet draft (1.00); conference Minyard (.50); telephone call Lang and Minyard (.50). | 2.00 | 2,080.00 | 28985363 |
| Minyard, K.M. | 08/18/11 | Met with C. Brod for update (.5); call with Lang and C. Brod (.5). Edited notice memo and spreadsheet (1.5). | 2.50 | 1,487.50 | 28992236 |
| Pisegna, N. | 08/18/11 | Worked on regulatory response contacts spreadsheet for K. Minyard. | 3.00 | 660.00 | 29018841 |
| Delahaye, S. | 08/18/11 | Communications w/ A. Kogan re disclosure statement (.50); e-mail w/ A. Kogan re claims question from E. Deligdisch (.20). | .70 | 416.50 | 29088860 |
| Pisegna, N. | 08/19/11 | Worked on regulatory response NORTEL Contacts Spreadsheet for K. Minyard. | 5.00 | 1,100.00 | 29018709 |
| Minyard, K.M. | 08/19/11 | Revised notice memo and spreadsheet for regulatory response. | 2.50 | 1,487.50 | 29023881 |
| Brod, C. B. | 08/19/11 | E-mails Minyard (.30). | .30 | 312.00 | 29074253 |
| Delahaye, S. | 08/19/11 | Revised disclosure statement and sent comments to A. Kogan | .50 | 297.50 | 29088919 |
| Kogan, A. | 08/19/11 | E-mail to J. Cornelius re 10-Q disclosure (.2); communications re 10-Q disclosure on claims and review of related documentation (.3). | .50 | 270.00 | 29123233 |
| Brod, C. B. | 08/20/11 | E-mails Minyard (.20); review cover memo and spreadsheets (.50). | .70 | 728.00 | 29074245 |

**MATTER: 17650-015  REGULATORY**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Minyard, K.M. | 08/21/11 | Reviewed edits by C. Brod on notice memo and contacts spreadsheet. Communicated with C. Brod on next steps. | 1.00 | 595.00 | 29023873 |
| Brod, C. B. | 08/21/11 | Mark up cover memos (1.20); e-mails Minyard (.20); send mark up in (.20). | 1.60 | 1,664.00 | 29074331 |
| Brod, C. B. | 08/21/11 | E-mails Minyard (.30). | .30 | 312.00 | 29074351 |
| Minyard, K.M. | 08/22/11 | Edited contact spreadsheet and notice memo. | 2.00 | 1,190.00 | 29023911 |
| Zhou, J. | 08/22/11 | Regulatory request response, compiling NDAs and reviewing terms for each signatory. | 3.50 | 2,082.50 | 29058841 |
| Brod, C. B. | 08/22/11 | E-mails Minyard (.60). | .60 | 624.00 | 29074359 |
| Minyard, K.M. | 08/23/11 | Provided notice memo to Michael Lang. Revised contacts spreadsheet. | .50 | 297.50 | 29023922 |
| Brod, C. B. | 08/23/11 | E-mails Minyard (.30). | .30 | 312.00 | 29074389 |
| Minyard, K.M. | 08/24/11 | Added contacts to spreadsheet. | .50 | 297.50 | 29043166 |
| Minyard, K.M. | 08/25/11 | Finalized contact spreadsheet and provided to Norton Rose. | 1.00 | 595.00 | 29043029 |
| Brod, C. B. | 08/25/11 | E-mails Minyard (.20). | .20 | 208.00 | 29074932 |
| Schweitzer, L. | 08/26/11 | E-mails J Ray, C Brod, Minard (0.1). | .10 | 99.00 | 29059910 |
| Minyard, K.M. | 08/26/11 | Communicated with Norton Rose re regulatory response. Drafted and sent e-mail to employees re consent. | 4.00 | 2,380.00 | 29067341 |
| Brod, C. B. | 08/26/11 | E-mails Schweitzer, Minyard, Ray (.50); t/c Minyard (.20). | .70 | 728.00 | 29074948 |
| Brod, C. B. | 08/27/11 | E-mails Minyard (.40); employee e-mails (.40); e-mails Lang, Ventresca (.30). | 1.10 | 1,144.00 | 29074964 |
| Minyard, K.M. | 08/28/11 | Edited cover letter for regulatory response. Circulated to C. Brod, L. Schweitzer, J. Bromley, P. Shim. | 2.30 | 1,368.50 | 29067439 |
| Brod, C. B. | 08/28/11 | E-mails Minyard (.40). | .40 | 416.00 | 29074972 |
| Minyard, K.M. | 08/29/11 | Collected information on confi agreements for regulatory response. Edited cover letter and provided collective comments to Norton Rose. | 4.20 | 2,499.00 | 29067479 |
| Brod, C. B. | 08/29/11 | E-mails Minyard, Schweitzer, Bromley (.90); employee e-mails (.30). | 1.20 | 1,248.00 | 29074992 |
| Brod, C. B. | 08/29/11 | E-mail Minyard (.20). | .20 | 208.00 | 29075021 |
| Zhou, J. | 08/29/11 | Reviewing auction NDAs. | 1.80 | 1,071.00 | 29075072 |
| Brod, C. B. | 08/30/11 | Review cover letter (1.00); e-mails Minyard, Bromley, Schweitzer, Bromley, Cobb (.30). | 1.30 | 1,352.00 | 29075032 |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Minyard, K.M. | 08/30/11 | Reviewed draft regulatory response and provided comments. Communicated with C. Brod and Michael Lang and Evan Cobb for updates. Communicated with John Ray for his comments. Revised regulatory response pursuant to comments from B. Peace. Provided draft to client. | 4.00 | 2,380.00 | 29085541 |
| Brod, C. B. | 08/31/11 | E-mails Minyard, Lang, Bromley, Ray (.30); t/c Minyard (.10); review draft response (1.00); follow up comments (.20). | 1.60 | 1,664.00 | 29084991 |
| Pisegna, N. | 08/31/11 | Notebooked documents for K. Minyard. | 1.50 | 330.00 | 29099994 |
| Zhou, J. | 08/31/11 | Compiling NDAs and counterparty list for auction bidder NDAs. | 1.50 | 892.50 | 29106766 |
| Minyard, K.M. | 08/31/11 | Assisted in finalizing regulatory response. Provided C. Brod with updates. Communicated with Norton Rose. Participated on call with regulator. | 4.50 | 2,677.50 | 29107574 |
|  |  | MATTER TOTALS: | 168.90 | 92,278.00 |  |

**MATTER: 17650-015  REGULATORY**

**MATTER: 17650-016  CHAPTER 15**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Kallstrom-Schre | 08/05/11 | Drafted C15 docket sweep | .20 | 94.00 | 28876210 |
| Kallstrom-Schre | 08/12/11 | Drafted C15 docket sweep | .10 | 47.00 | 28922469 |
| Kallstrom-Schre | 08/15/11 | Reviewed C15 production | 1.40 | 658.00 | 28933393 |
| Kallstrom-Schre | 08/18/11 | Drafted C15 docket sweep | .10 | 47.00 | 28986067 |
| Kallstrom-Schre | 08/19/11 | Edited C15 docket sweep | .20 | 94.00 | 28992334 |
| Kallstrom-Schre | 08/26/11 | Drafted C15 docket sweep | .10 | 47.00 | 29043351 |
| | | MATTER TOTALS: | 2.10 | 987.00 | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 08/01/11 | E-mail to T. Britt re July fee app (0.1); comms w/ J. Galvin re same (0.1); mtg w/ T. Britt and J. Galvin re logistics for July and quarterly fee apps (1.0). | 1.20 | 564.00 | 28838006 |
| Galvin, J.R. | 08/01/11 | Communications w E. Cohen and T. Britt (.4); meeting w T. Britt and J. Sherrett (1). | 1.40 | 658.00 | 28839494 |
| Britt, T.J. | 08/01/11 | July Fee Application: Call w/Craig Brod (.20). Follow-up communications w/C. Brod (.10). Call w/Peter O'Keefe (.20). Call w/Emma Cohen (.30). Comm. w/Will Bishop (.20). Comm. w/Jesse Sherrett (.30). Comm. w/Rob Ryan (.10). Comm. w/Jessica Kallstrom (.10). Comm. w/Jeremy Lacks (.10). Comm. w/Nortel Billers (.10). Meeting w/J. Galvin and J. Sherrett (.30, partial participant). Work on fee application (3.20). | 5.20 | 2,808.00 | 28880539 |
| O'Keefe, P. | 08/01/11 | Communications with T. Britt regarding July fee app schedule (.20) Communications with E. Cohen (Billing Dept.) regarding same (.20) Draft assignment schedule and circulate to E. Cohen (.30) | .70 | 206.50 | 28886548 |
| Brod, C. B. | 08/01/11 | Telephone calls Britt (.20). | .20 | 208.00 | 28956593 |
| Galvin, J.R. | 08/02/11 | Communications w T. Britt and E. Cohen (.2); work on July disbursements (2.5); communications w/W. Bishop re disbursements (.3). | 3.00 | 1,410.00 | 28841165 |
| Erickson, J. | 08/02/11 | Coordinate backup documentation for May fee application. | .30 | 102.00 | 28843900 |
| Britt, T.J. | 08/02/11 | July Fee Application: Comm. w/Jamie Galvin (.10). Comm. w/Emma Cohen (.20). Comm. w/Peter O'Keefe (.10). Call w/Peter O'Keefe (.10). Comm. to All Billers (.10). Comm. w/Megan Fleming-Delacruz (.10). Comm. w/Craig Brod (.10). Comm. w/Inna Rozenberg re expenses (.10). | .90 | 486.00 | 28880556 |
| O'Keefe, P. | 08/02/11 | Communications with T. Britt regarding July fee application review (.20) Communications with V. Marre and J. Roll regarding same (.30) | .50 | 147.50 | 28889449 |
| Galvin, J.R. | 08/03/11 | Communications w E. Cohen, W. Bishop and J. Ericson re disbursements (.2); work on July disbursements (.8). | 1.00 | 470.00 | 28844131 |
| Sherrett, J.D.H | 08/03/11 | E-mail to fee app team re diary review for July fee app (0.1); updating diary review team spreadhseet (0.1); comms w/ T. Britt re same (0.1). | .30 | 141.00 | 28847470 |
| Erickson, J. | 08/03/11 | Coordinate backup documentation for May and June fee applications. | 2.60 | 884.00 | 28866915 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Britt, T.J. | 08/03/11 | Call w/Jodi Erickson re fee application process (.20). Comm. w/Emma Cohen re CNO (.20). Comm. w/Chad Fights re CNO (.20). Call w/Harry Jung re docket (.10). Comm. w/Jesse Sherrett re fee app (.20). Follow-up work on CNO (.20). | 1.10 | 594.00 | 28880581 |
| Roll, J. | 08/03/11 | Reviewed July time details as per T. Britt. | 2.80 | 686.00 | 28885252 |
| O'Keefe, P. | 08/03/11 | Communications with E. Cohen (Billing Dept.) regarding fee review (.20) Communications with J. Roll, W. Lau, and V. Marre regarding same (.30) Review July time details as per T. Britt (3.10) | 3.60 | 1,062.00 | 28889823 |
| New York, Temp. | 08/03/11 | W. Lau: Reviewed July time details for time total accuracy as per T. Britt. | 2.80 | 686.00 | 28920769 |
| Galvin, J.R. | 08/04/11 | Communications w J. Erickson and E. Cohen re July disbursements | .20 | 94.00 | 28867642 |
| Erickson, J. | 08/04/11 | Coordinate backup documentation and draft expense narratives for May, June, July fee applications. | 3.00 | 1,020.00 | 28873179 |
| Erickson, J. | 08/04/11 | Meet with T. Britt regarding fee application orientation and procedures. | .60 | 204.00 | 28873605 |
| Erickson, J. | 08/04/11 | Review fee application diary review procedures. | .20 | 68.00 | 28873608 |
| Britt, T.J. | 08/04/11 | Comm. w/Jodi Erickson re fee application and expenses (.50). | .50 | 270.00 | 28880594 |
| Britt, T.J. | 08/04/11 | Meeting w/ J. Erickson re fee application (.6); follow-up work regarding fee application (.4). | 1.00 | 540.00 | 28892873 |
| O'Keefe, P. | 08/04/11 | Communications with J. Croft regarding July diary question (.20) Communications with T. Joksimovic regarding July diary question (.20) Communications with T. Britt and E. Cohen (Billing Dept.) regarding fee review (.20) Prepared diaries and distribute to reviewers (.50) Review July diaries as per T. Britt (1.70) | 2.80 | 826.00 | 28897912 |
| Erickson, J. | 08/05/11 | Coordinate backup documentation and draft expense narratives for May, June, July fee applications. | 4.30 | 1,462.00 | 28879768 |
| Erickson, J. | 08/05/11 | Communicate with L. West and review service report for July fee application (auction charges). | .20 | 68.00 | 28879815 |
| Erickson, J. | 08/05/11 | Review fee application orientation materials. | .30 | 102.00 | 28879821 |
| Britt, T.J. | 08/05/11 | Comm. w/Jamie Galvin re expenses (.10). | .10 | 54.00 | 28880621 |
| Lacks, J. | 08/05/11 | Review diaries (0.8); send documents to H. Jung for sharedrive (0.3). | 1.10 | 654.50 | 28892380 |
| Britt, T.J. | 08/05/11 | Meeting w/ H. Jung re fee application (.50) and follow-up communications re same (.50). | 1.00 | 540.00 | 28893430 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. | 08/05/11 | Reviewed July diaries for firm fee application as per T. Britt | 2.00 | 590.00 | 28898403 |
| Galvin, J.R. | 08/05/11 | Comms w J. Erickson and E. Cohen re July disbursements (.5); work on July disbursements (.3). | .80 | 376.00 | 29075261 |
| Galvin, J.R. | 08/06/11 | Work on July disbursements (2). | 2.00 | 940.00 | 28892922 |
| Britt, T.J. | 08/06/11 | Comm. w/Jamie Galvin re fee application. | .20 | 108.00 | 29088501 |
| Erickson, J. | 08/07/11 | Review expense detail for July fee application per J. Galvin. | .20 | 68.00 | 28878980 |
| Erickson, J. | 08/07/11 | Review diaries for July fee application per T. Britt. | 1.60 | 544.00 | 28878981 |
| Britt, T.J. | 08/07/11 | July diary review (1.80). Comm. w/Jamie Galvin re expenses (.20). | 2.00 | 1,080.00 | 28880469 |
| O'Keefe, P. | 08/07/11 | Reviewed diaries for firm fee application as per T. Britt. | 3.80 | 1,121.00 | 28888695 |
| Galvin, J.R. | 08/07/11 | Work on July disbursements (.5); em T. Britt re same (.2). | .70 | 329.00 | 28892920 |
| Sherrett, J.D.H | 08/08/11 | Diary review for July fee app (1.0); call w/ E. Cohen re same (0.1); comms w/ T. Britt re fee app logistics (0.2); call w/ B. Faubus re same (0.1); July fee app logistics (0.7); e-mail to J. Erickson re July fee app (0.1). | 2.20 | 1,034.00 | 28886905 |
| Britt, T.J. | 08/08/11 | July diary review (2.40). Comm. w/Emma Cohen re diary review (.30). Comm. w/Peter O'Keefe re diary review (.20). Conf. w/Jamie Galvin re expenses (1.0). Call w/Craig Brod and Jamie Galvin re expenses (.10). Comm. w/Jeremy Lacks re fee application question (.20). Work on July fee application (.90). Comm. w/Debbie Buell re July diaries (.20). | 5.30 | 2,862.00 | 28887251 |
| Britt, T.J. | 08/08/11 | Meeting w/ J. Galvin re disbursements. | .50 | 270.00 | 28893439 |
| O'Keefe, P. | 08/08/11 | Communications with E. Cohen (Billing Dept.) regarding fee review (.50) Communications with T. Britt, J. Galvin regarding same (.20) Reviewed July time details for firm fee application as per T. Britt (2.10) | 2.80 | 826.00 | 28888871 |
| Erickson, J. | 08/08/11 | Review expense backup documentation and draft expense narratives forJuly fee application. | 2.80 | 952.00 | 28889094 |
| Erickson, J. | 08/08/11 | Communications with W. Bishop, J. Galvin, and E. Cohen regarding expense backup documentation for July fee application. | .30 | 102.00 | 28889102 |
| Erickson, J. | 08/08/11 | Review diaries for July fee application per T. Britt. | 3.50 | 1,190.00 | 28889135 |
| Erickson, J. | 08/08/11 | T/c with J. Galvin rearing expense narratives for July fee application. | .10 | 34.00 | 28889144 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lacks, J. | 08/08/11 | Call/e-mails w/ counterparty, T. Britt re fee app question. | .40 | 238.00 | 28892431 |
| Galvin, J.R. | 08/08/11 | Meeting (.5) and communciations w/T. Britt re fee app (.7); communciations w J. Erickson re disbursements (.3); communications w E. Cohen re disbursements (.3); work on disbursements (.3). | 2.10 | 987.00 | 28892918 |
| Faubus, B.G. | 08/08/11 | Tcs with J. Sherret and T. Britt re July diary review | .10 | 47.00 | 28897753 |
| Galvin, J.R. | 08/09/11 | Work on July diary review | 2.70 | 1,269.00 | 28893262 |
| Klein, K.T. | 08/09/11 | July diary review | 1.10 | 594.00 | 28893263 |
| Sherrett, J.D.H | 08/09/11 | Call w/ J. Erickson re diary review for July fee app (0.1); call w/ K. Sidhu re same (0.1); e-mail to J. Kim re fee app inquiry (0.1); o/c w/ WP re diary review for July fee app (0.2); diary review for July fee app (2.0). | 2.50 | 1,175.00 | 28895041 |
| Britt, T.J. | 08/09/11 | Comm. w/Jesse Sherrett re diary review (.30). Comm. w/Kerrin Klein re diary review (.10). July diary review (2.40). | 2.80 | 1,512.00 | 28895249 |
| Sidhu, K. | 08/09/11 | July Diary review. | 1.70 | 799.00 | 28896164 |
| Erickson, J. | 08/09/11 | Review expense backup documentation and draft expense narratives forJuly fee application (1.1); communications with J. Galvin and E. Cohen regarding same (.1). | 1.20 | 408.00 | 28897690 |
| Erickson, J. | 08/09/11 | Review diary review protocol and communicate with team regarding same. | .30 | 102.00 | 28897692 |
| Faubus, B.G. | 08/09/11 | July diary review. | .80 | 376.00 | 28897791 |
| Ryan, R.J. | 08/09/11 | July diary review. | 3.50 | 1,645.00 | 28900791 |
| Lacks, J. | 08/09/11 | June diary review | .50 | 297.50 | 28921863 |
| Wu, A. | 08/09/11 | July diary review. | 1.30 | 611.00 | 28933007 |
| Delahaye, S. | 08/09/11 | July diary review | .50 | 297.50 | 29040871 |
| Bagarella, L. | 08/09/11 | July diary review. | 5.00 | 2,700.00 | 29053415 |
| Klein, K.T. | 08/10/11 | July diary review | .40 | 216.00 | 28898762 |
| Sherrett, J.D.H | 08/10/11 | July fee app logistics (1.6); calls w/ T. Britt re same (0.3); comms w/ WP re diary review for July fee app (0.4). | 2.30 | 1,081.00 | 28904968 |
| Galvin, J.R. | 08/10/11 | Comms w E. Cohen and T. Britt re disbursements. | .30 | 141.00 | 28906941 |
| Erickson, J. | 08/10/11 | July diary review (2.2); communicate with J. Sherrett regarding same (.1). | 2.30 | 782.00 | 28910311 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Erickson, J. | 08/10/11 | Review expense backup documentation and draft expense narratives for July fee application (2.2); communications with J. Galvin and E. Cohen regarding same (.2). | 2.40 | 816.00 | 28910313 |
| Wu, A. | 08/10/11 | July diary review. | .50 | 235.00 | 28933045 |
| Faubus, B.G. | 08/10/11 | July diary review. | .90 | 423.00 | 28941898 |
| Britt, T.J. | 08/10/11 | Calls w/Jesse Sherrett re fee application and diary review (.30). Comm. w/Annie Cordo re fee application (.10). Comm. w/Kerrin Klein re diary review (.10). Work on fee application (1.70). | 2.20 | 1,188.00 | 29065929 |
| Sherrett, J.D.H | 08/11/11 | Working on motion for July fee app and e-mail to T. Britt re same (1.0); attn to e-mails re July fee app (0.1). | 1.10 | 517.00 | 28912147 |
| Erickson, J. | 08/11/11 | Review expense backup documentation and draft expense narratives for July fee application;communications with J. Galvin and E. Cohen regarding same | .20 | 68.00 | 28928295 |
| Galvin, J.R. | 08/11/11 | Work on July fee app | 3.50 | 1,645.00 | 28954408 |
| Britt, T.J. | 08/11/11 | Comm. w/Jamie Galvin re diary review (.10). Comm. w/Jamie Galvin re expenses (.20). Comm. w/Annie Cordo re fee application (.20). Comm. w/Jodi Erickson re fee application (.10). Call w/Jamie Galvin re expenses (.20). Comm. w/Inna Rozenberg re expenses (.30). | 1.10 | 594.00 | 29065958 |
| Sherrett, J.D.H | 08/12/11 | Comms w/ T. Britt re motion for July fee app (0.3); diary review for July fee app and comms w/ E. Cohen re same (2.5); finalizing motion for July fee app (1.0); fee app logistics (0.5). | 3.30 | 1,551.00 | 28926550 |
| Galvin, J.R. | 08/12/11 | Work on July fee app (3.5); coordinate w/ E. Cohen re same (.7); further work on July fee app (.5). | 4.70 | 2,209.00 | 28954412 |
| Britt, T.J. | 08/12/11 | Comm. w/ J. Galvin re disbursements (.50). Comm. w/ J. Galvin, H. Jung re fee app (.30). Comm. w/ C. Brod, J. Sherrett, E. Cohen re fee app (1.00). Coordinate w/ team re final fee app production (2.00) | 3.80 | 2,052.00 | 29133872 |
| Brod, C. B. | 08/13/11 | Review July fee application and diaries (.50). | .50 | 520.00 | 28960168 |
| Brod, C. B. | 08/14/11 | Review fee application for July (2.00); review July diaries (.80). | 2.80 | 2,912.00 | 28960171 |
| Sherrett, J.D.H | 08/15/11 | Comms w/ T. Britt re July fee app (0.3). | .30 | 141.00 | 28933305 |
| Erickson, J. | 08/15/11 | Review expense backup documentation and draft expense narratives for July fee application; communications with J. Galvin and E. Cohen regarding same. | .20 | 68.00 | 28942460 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Galvin, J.R. | 08/15/11 | Communications w T. Britt re disbursement (.7); review comments from C. Brod re same (.2); review disbursements from other billers (.2). | 1.10 | 517.00 | 28945924 |
| Brod, C. B. | 08/15/11 | Review July fee application (2.20); conferences T. Britt re fee application (.70). | 2.90 | 3,016.00 | 28960173 |
| Britt, T.J. | 08/15/11 | Fee Application: Conference and communications w/Craig Brod (.70). Conference and communications w/Jamie Galvin (.30). Comm. w/Jesse Sherrett (.20). Comm. w/Emma Cohen (.20). Work on fee application (2.10). | 3.50 | 1,890.00 | 29065963 |
| Sherrett, J.D.H | 08/16/11 | Comms w/ E. Cohen re July fee app (0.1); comms w/ T. Britt re same (0.1). | .20 | 94.00 | 28947788 |
| Galvin, J.R. | 08/16/11 | Work on July disbursements | 2.00 | 940.00 | 28949438 |
| Brod, C. B. | 08/16/11 | Telephone call and conference Britt (.20). | .20 | 208.00 | 28961944 |
| Brod, C. B. | 08/16/11 | Review additional diaries (.20). | .20 | 208.00 | 28961946 |
| Britt, T.J. | 08/16/11 | Comm. w/Jesse Sherrett (.20). Comm. w/Emma Cohen (.20) re July fee application. Comm. w/Jamie Galvin (.20). Diary review (.9). Comm. w/Craig Brod (.20). | 1.70 | 918.00 | 29066035 |
| Galvin, J.R. | 08/17/11 | Work on July fee app - em E. Cohen re disbursements (.2); communications w T. Britt re disbursements (.5); work on disbursements (2.5); communications w E. Cohen, J. Kim and J. Croft re same (.5). | 3.70 | 1,739.00 | 28949418 |
| Sherrett, J.D.H | 08/17/11 | Comms w/ E. Cohen re July fee app (0.2); comms w/ T. Britt re same (0.2); comms w/ J. Galvin re same (0.1); diary review for July fee app (2.8); revising motion for July fee app (0.2). | 3.50 | 1,645.00 | 28954227 |
| Brod, C. B. | 08/17/11 | Telephone call Britt (.10). | .10 | 104.00 | 28961999 |
| Erickson, J. | 08/17/11 | Communications with J. Galvin and E. Bussigel regarding expense detail. | .10 | 34.00 | 28965972 |
| Britt, T.J. | 08/17/11 | Comm. w/Jamie Galvin re expenses (.30). Comm. w/Craig Brod re diary review (.20). Comm. w/Emma Cohen re fee application (.20). Call w/Jamie Galvin re expenses (.20). Comm. w/Jesse Sherrett re diary review (.20). | 1.10 | 594.00 | 29066170 |
| Brod, C. B. | 08/18/11 | Review additional diaries (.30); conference Sherrett (.20); e-mails Sherrett, Britt (.20); review, revise fee application (.30). | 1.00 | 1,040.00 | 28985544 |
| Sherrett, J.D.H | 08/18/11 | Call w/ E. Cohen re July fee app (0.1); finalizing July fee app and related comms (1.5); revising fee app motion per C. Brod (0.1); e-mails w/ J. Bromley re same (0.1); preparing fee app for filing (1.3); mtg w/ J. Bromley re same (0.3); e-mail to A. Cordo re filing for fee app (0.1). | 3.50 | 1,645.00 | 28986213 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 08/18/11 | Work on July fee app and related filing issues. | 3.50 | 1,645.00 | 28986419 |
| Buell, D. M. | 08/18/11 | Review fee application question. | .50 | 520.00 | 29001922 |
| Britt, T.J. | 08/18/11 | Fee App: Comm. w/Annie Cordo (.10). Comm. w/Jamie Galvin (.30). Comm. w/Craig Brod (.10). Comm. w/Jesse Sherreett (.20). | .70 | 378.00 | 29067892 |
| Bromley, J. L. | 08/18/11 | Ems T. Britt, D. Buell, J. Gavin re fee app | .30 | 312.00 | 29272031 |
| Bromley, J. L. | 08/18/11 | Mtg with J. Sherrett re: fee app | .20 | 208.00 | 29272038 |
| Galvin, J.R. | 08/19/11 | Coordinate w E. Cohen, A. Cordo (MNAT) and J. Bromley re filing (.5); work on quarterly fee app (3). | 3.50 | 1,645.00 | 28994427 |
| Sherrett, J.D.H | 08/19/11 | O/c w/ T. Britt re quarterly fee app (0.2); e-mail to C. Brod re same (0.1); drafting quarterly fee app and comms re same (3.4); call w/ A. Cordo re quarterly fee app (0.1); e-mail to J. Galvin re same (0.1); e-mail to T. Britt re same (0.1); comms w/ T. Britt and J. Galvin re finalizing quarterly fee app (0.3). | 4.30 | 2,021.00 | 28994592 |
| Britt, T.J. | 08/19/11 | July Fee Application: Comm. w/Emma Cohen (.30), Craig Brod (.30), Annie Cordo (MNAT) (.20) re filing. Review of revisions (.20). Comm. and calls w/Jamie Galvin re quarterly disbursements (.70). Comm. w/Jesse Sherrett regarding quarterly (.20). Review of quarterly (.40). | 2.30 | 1,242.00 | 29067925 |
| Brod, C. B. | 08/19/11 | E-mails Sherrett, Britt (.20). | .20 | 208.00 | 29074214 |
| Bromley, J. L. | 08/19/11 | Ems re fee app; sign fee app. | .30 | 312.00 | 29272607 |
| Brod, C. B. | 08/20/11 | Review fee app (.30); fax comments (.20). | .50 | 520.00 | 29074231 |
| Sherrett, J.D.H | 08/22/11 | Revising quarterly fee app per C. Brod (0.4); finalizing fee app for filing (0.2); fee app logistics (0.3). | .90 | 423.00 | 29003303 |
| Kallstrom-Schre | 08/24/11 | Comm w/ A. Cordo (MNAT) re professional fee application | .10 | 47.00 | 29023823 |
| Kallstrom-Schre | 08/24/11 | Em to J. Enright re fee application process | .30 | 141.00 | 29023883 |
| Sherrett, J.D.H | 08/24/11 | E-mail to E. Cohen re June fee app CNO. | .10 | 47.00 | 29023894 |
| Kallstrom-Schre | 08/25/11 | Reviewed draft fee application. | .10 | 47.00 | 29035268 |
| Kallstrom-Schre | 08/29/11 | Attn to e-mails re professional fees | .30 | 141.00 | 29060165 |
| Britt, T.J. | 08/29/11 | Comm. w/ J. Moldrem (Nortel) re August estimates (.10). Comm. w/Emma Cohen re estimate (.20). Work on matters related to fee application (.70). | 1.00 | 540.00 | 29134062 |

**MATTER: 17650-019  FEE AND EMPLOYMENT**
**APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 08/31/11 | Comms w T. Britt and E. Cohen re August disbursements. | .20 | 94.00 | 29088530 |
| Britt, T.J. | 08/31/11 | Comm. w/Emma Cohen (.10). Meeting w/Emma Cohen (Billing Dept.) (.70) re fee app. | .70 | 378.00 | 29109692 |
| | | MATTER TOTALS: | 177.80 | 85,119.50 | |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 08/01/11 | Call with S. Kopec, of Nortel, and N. Fung re: litigation issues. | .30 | 141.00 | 28891366 |
| Ungberg, A.J. | 08/01/11 | Review litigation document. | 1.50 | 705.00 | 28891381 |
| Schweitzer, L. | 08/01/11 | Review litigation document, drafts (1.5). | 1.50 | 1,485.00 | 28944818 |
| Ryan, R.J. | 08/01/11 | Comm w/ N. Abularach, L. Schweitzer re litigation and escrow issues (.60); reviewed escrow agreements (.50); drafted responses to inquiries re same (.50); reviewed comments re litigation documents (.70). | 2.30 | 1,081.00 | 29083143 |
| Herrington, D. | 08/01/11 | E-mails to team regarding steps needed to finalize settlement and regarding questions from L. Schweitzer. | .80 | 696.00 | 29102832 |
| Marquardt, P. D | 08/02/11 | Attention to settlement matters. | .60 | 606.00 | 28843434 |
| Livshiz, D. | 08/02/11 | Meeting w/N. Fung and A. Ungberg regarding litigation document. | .50 | 335.00 | 28844265 |
| Brown, J. | 08/02/11 | Sent dockets to attorneys. | .30 | 42.00 | 28845168 |
| Ungberg, A.J. | 08/02/11 | Meeting with D. Livshiz, N. Fung re litigation issues. | .60 | 282.00 | 28891916 |
| Ungberg, A.J. | 08/02/11 | review, revise litigation document | 1.50 | 705.00 | 28891922 |
| Abularach, N. | 08/02/11 | Revise settlement | 1.00 | 670.00 | 28898781 |
| Schweitzer, L. | 08/02/11 | Review litigation document, e/ms re settlement (0.3). Work on settlement (0.5). | .80 | 792.00 | 28945804 |
| Herrington, D. | 08/02/11 | Review and comment on revised draft of settlement agreement. | .60 | 522.00 | 29108505 |
| Herrington, D. | 08/02/11 | E-mails re litigation document (0.20); several e-mails re revisions to settlement (1.30). | 1.50 | 1,305.00 | 29108507 |
| Livshiz, D. | 08/03/11 | Draft litigation document. | 2.00 | 1,340.00 | 28865774 |
| Ungberg, A.J. | 08/03/11 | Continued review, revision of litigation document. | .60 | 282.00 | 28892583 |
| Ungberg, A.J. | 08/03/11 | Continued case wrapup. | .20 | 94.00 | 28892588 |
| Ungberg, A.J. | 08/03/11 | Review, revise billing. | .20 | 94.00 | 28892667 |
| Abularach, N. | 08/03/11 | Revise/edit litigation document | 1.00 | 670.00 | 28899711 |
| Schweitzer, L. | 08/03/11 | Work on settlement (0.7). | .70 | 693.00 | 28945031 |
| Herrington, D. | 08/03/11 | Several e-mails re motion to expedite and re coordinating with co-counsel on settlement. | .90 | 783.00 | 29108425 |
| Bussigel, E.A. | 08/04/11 | Editing motion | 1.60 | 864.00 | 28869289 |
| Bussigel, E.A. | 08/04/11 | T/c C.Fights (MNAT) re notice list and em D.Herrington re same | .30 | 162.00 | 28869293 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 08/04/11 | T/c with J. Harris (Milbank/Bonds) re settlement | .30 | 201.00 | 28899836 |
| Abularach, N. | 08/04/11 | Work on settlement | 2.90 | 1,943.00 | 28906500 |
| Schweitzer, L. | 08/04/11 | Review settlement. E/m P Marquardt re same (0.4). | .40 | 396.00 | 29059365 |
| Ryan, R.J. | 08/04/11 | Comm w/ team re litigation issues and possible settlement (.80); attention to settlement and litigation documents (1.10). | 1.90 | 893.00 | 29085781 |
| Schweitzer, L. | 08/04/11 | E-mails team, Latham re settlement (0.4). | .40 | 396.00 | 29095445 |
| Herrington, D. | 08/04/11 | Several e-mails regarding subsidiary settlement and issues and call regarding settlement. | 1.00 | 870.00 | 29102692 |
| Abularach, N. | 08/05/11 | Finalize litigation documents (.6); discussions w/M. Sercombe (.4). | 1.00 | 670.00 | 28941946 |
| Schweitzer, L. | 08/05/11 | Work on settlement drafts incl corresp re same (0.5). | .50 | 495.00 | 28945853 |
| Abularach, N. | 08/07/11 | Finalize settlement and motion | 1.20 | 804.00 | 28942348 |
| Schweitzer, L. | 08/08/11 | T/cs Tay, Coleman re claims (0.4); E-mails H Zelbo, D Buell re same (0.3). Various e/ms re settlement, including review draft and pleadings (0.5). | 1.20 | 1,188.00 | 28898943 |
| Abularach, N. | 08/08/11 | Finalize settlement and related motion papers | 5.80 | 3,886.00 | 28942360 |
| Herrington, D. | 08/08/11 | Several e-mails regarding settlement and litigation document. | 1.00 | 870.00 | 29102481 |
| Bussigel, E.A. | 08/09/11 | T/c A.Ungberg re settlement agreement | .20 | 108.00 | 28889805 |
| Bussigel, E.A. | 08/09/11 | Mtg L.Schweitzer re stipulation (.3); Editing stipulation (1.7) | 2.00 | 1,080.00 | 28895203 |
| Livshiz, D. | 08/09/11 | Confer w/E. Bussigel; review markup of litigation documents. | .30 | 201.00 | 28897012 |
| Ryan, R.J. | 08/09/11 | Comm w/ team re settlement agreement and litigation issues (.80); revised and reviewed related documents (1.40). | 2.20 | 1,034.00 | 28901449 |
| Schweitzer, L. | 08/09/11 | Conf E. Bussigel re settlement draft (0.3). | .30 | 297.00 | 28908451 |
| Schweitzer, L. | 08/09/11 | E-mails N Abularach, Levington re settlement, t/cs, drafts including review same (0.8). | .80 | 792.00 | 28909059 |
| Ungberg, A.J. | 08/09/11 | Review of documents for litigation issue. | .30 | 141.00 | 28940276 |
| Ungberg, A.J. | 08/09/11 | Call with E. Bussigel (re litigation document). | .20 | 94.00 | 28940302 |
| Ungberg, A.J. | 08/09/11 | Team e-mail update (re litigation issues). | .50 | 235.00 | 28940330 |
| Abularach, N. | 08/09/11 | Settlement revisions | 6.10 | 4,087.00 | 28942376 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 08/09/11 | Several e-mails regarding litigation issues and call with N. Abularach regarding status and strategy for finalizing settlement. | 1.40 | 1,218.00 | 29102502 |
| Herrington, D. | 08/09/11 | Several e-mails and a call regarding litigation issues. | .40 | 348.00 | 29102512 |
| Bussigel, E.A. | 08/10/11 | Em D.Herrington re litigation document | .10 | 54.00 | 28904989 |
| Ryan, R.J. | 08/10/11 | Comm w/ team and Latham re settlement (.90); prepared for filing settlement and arranged for execution of document (3.0). | 3.90 | 1,833.00 | 28912001 |
| Ungberg, A.J. | 08/10/11 | Compose e-mail to Allen & Overy litigation document. | .20 | 94.00 | 28940630 |
| Ungberg, A.J. | 08/10/11 | Review draft litigation document. | .50 | 235.00 | 28940637 |
| Abularach, N. | 08/10/11 | Litigation document filing | 3.50 | 2,345.00 | 28942424 |
| Herrington, D. | 08/10/11 | Several e-mails regarding issues and getting final approvals. | .60 | 522.00 | 29102605 |
| Herrington, D. | 08/10/11 | E-mails regarding bankruptcy issues in settlement and e-mails regarding status of settlement agreement. | .60 | 522.00 | 29102617 |
| Brown, J. | 08/11/11 | Sent dockets to attorneys. | .50 | 70.00 | 28914140 |
| Ryan, R.J. | 08/11/11 | Comm re filing and settlement agreement (.60); finalized documents for filing and worked to file (2.90); comm re filing (.50). | 4.00 | 1,880.00 | 28921972 |
| Abularach, N. | 08/11/11 | Finalize settlement and related motion papers | .60 | 402.00 | 28943650 |
| Bussigel, E.A. | 08/11/11 | Em D.Herrington re settlement questions | .20 | 108.00 | 29085824 |
| Herrington, D. | 08/11/11 | Extensive review and comment of proposed edits to litigation document and proposed edits from co-counsel and several e-mails regarding same. | 2.70 | 2,349.00 | 29102661 |
| Bussigel, E.A. | 08/12/11 | T/c A.Ungberg re settlement | .20 | 108.00 | 28922279 |
| Ungberg, A.J. | 08/12/11 | Review litigation document. | 1.50 | 705.00 | 28942083 |
| Ungberg, A.J. | 08/12/11 | Review litigation document. | .50 | 235.00 | 28942123 |
| Bussigel, E.A. | 08/12/11 | Em A.Ungberg re settlement | .10 | 54.00 | 29086013 |
| Ryan, R.J. | 08/12/11 | Comm w. N. Abularach, D. Herrington and L Schweitzer re settlement inquiry (.50); reviewed settlement agreements and background docs to check facts (.60). | 1.10 | 517.00 | 29086679 |
| Herrington, D. | 08/12/11 | E-mails regarding revisions to settlement stipulation. | .20 | 174.00 | 29108323 |
| Livshiz, D. | 08/12/11 | Settlement Agreement issues. | .80 | 536.00 | 29108527 |
| Schweitzer, L. | 08/15/11 | Motion correspondence (0.2). | .20 | 198.00 | 29071892 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 08/15/11 | Attention to hearing logistics (1.10); coordinate execution of documents and review documents re settlements (1.50). | 2.60 | 1,222.00 | 29102777 |
| Herrington, D. | 08/15/11 | Review and comment on co-counsel's proposed motion to approve settlement and e-mails regarding same. | .70 | 609.00 | 29103211 |
| Bussigel, E.A. | 08/16/11 | T/c D.Herrington re case issue (.2); t/c A.Ungberg, L.Hall (A&O) re case issues (.2); mtg A.Ungberg re case issue (.1) | .50 | 270.00 | 28946171 |
| Ungberg, A.J. | 08/16/11 | Call with co-counsel (re litigation document). | .30 | 141.00 | 28953716 |
| Ryan, R.J. | 08/16/11 | Comm w. E. Cobb re lit issue (.20); comm w/ Latham re lit issue (.30); reviewed comments re lit issue (.20); reviewed escrow agreements re payment issue (.50); comm w/ D. Herrington (.20); revised documents re lit issue (.40); reviewed pleadings (.90); comm w/ R. Eckenrod re escrow issues (.30); attention to hearing logistics (.60). | 3.60 | 1,692.00 | 29102987 |
| Herrington, D. | 08/16/11 | Finalizing settlement and e-mails regarding same. | .70 | 609.00 | 29106157 |
| Whatley, C. | 08/17/11 | Docketed papers received. | .20 | 28.00 | 28965800 |
| Ungberg, A.J. | 08/17/11 | Review litigation documents. | .60 | 282.00 | 29042745 |
| Ungberg, A.J. | 08/17/11 | T/c with D. Herrington and E. Bussigel (litigation document). | .30 | 141.00 | 29042765 |
| Ungberg, A.J. | 08/17/11 | Review, revise litigation document. | .50 | 235.00 | 29042771 |
| Herrington, D. | 08/17/11 | Work on settlement agreement, and e-mails regarding same. | .50 | 435.00 | 29105982 |
| Herrington, D. | 08/17/11 | Call regarding employee issues. | .50 | 435.00 | 29106022 |
| Ryan, R.J. | 08/17/11 | Comm w/ D. Herrigton re litigation issue (.10); comm w/ Latham re same (.30); reviewed and organized pleadings re litigation issues (1.70); comm w/ J. Roll and W. Lau re same (.20); attention to hearing logistics (.30). | 2.60 | 1,222.00 | 29106283 |
| Livshiz, D. | 08/17/11 | E-mails re settlement agreement. | .30 | 201.00 | 29106547 |
| Herrington, D. | 08/18/11 | Work on escrow agreements and e-mails re same. | .80 | 696.00 | 28988837 |
| Herrington, D. | 08/18/11 | Work on settlement agreement and side letter. | .90 | 783.00 | 28988913 |
| Abularach, N. | 08/18/11 | Settlement review escrow instructions | .20 | 134.00 | 29065849 |
| Whatley, C. | 08/19/11 | Docketed papers received. | .30 | 42.00 | 29014978 |
| Herrington, D. | 08/19/11 | Work on escrow instructions for settlement and e-mails regarding same. | .40 | 348.00 | 29105906 |
| Bussigel, E.A. | 08/22/11 | Em A.Ungberg re agreement | .10 | 54.00 | 29002138 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Ryan, R.J. | 08/22/11 | Prep work for hearing re reviewing pleadings and organization. | 3.50 | 1,645.00 | 29023999 |
| Ungberg, A.J. | 08/22/11 | Review comments to litigation document. | .20 | 94.00 | 29042888 |
| Abularach, N. | 08/22/11 | Settlement | .40 | 268.00 | 29065936 |
| Ryan, R.J. | 08/23/11 | Non-working travel (1.6 / 2 = .80); working travel and prep for court (3.20); attended court hearing (4.0); non-working travel back to NY (4.0 / 2 - 2.0). | 10.00 | 4,700.00 | 29018358 |
| Ryan, R.J. | 08/23/11 | Comm to team re litigation issue (.30). | .30 | 141.00 | 29018366 |
| Ryan, R.J. | 08/23/11 | Comm w/ Norton Rose re litigation issues. | .20 | 94.00 | 29018376 |
| Herrington, D. | 08/23/11 | Working travel to Wilmington for hearing on settlement and employee issues discovery dispute (preparing for hearing and review of employee issues file) 2.00; continued review of employee issues file 1.40; participation in hearing 3.40; working travel from Wilmington to New York (review of employee issues file) (2.80). | 9.60 | 8,352.00 | 29021689 |
| Bussigel, E.A. | 08/24/11 | T/c A.Ungberg re settlement (.1), e-mail D.Herrington re settlement (.5) | .60 | 324.00 | 29021863 |
| Livshiz, D. | 08/24/11 | Confer w/D. Herrington; review opposing counsel draft; confer with A&O re proposed draft. | .70 | 469.00 | 29026236 |
| Ungberg, A.J. | 08/24/11 | Review, summarize changes to litigation document. | 1.10 | 517.00 | 29042949 |
| Ungberg, A.J. | 08/24/11 | Meeting with D. Livshiz, D. Herrington for call with co-counsel re settlement. | .50 | 235.00 | 29042957 |
| Herrington, D. | 08/24/11 | Review of opposing counsel's mark-up of settlement agreement and calls and e-mails regarding same. | 1.20 | 1,044.00 | 29104991 |
| Herrington, D. | 08/24/11 | Review and comment on litigation document and calls and e-mails regarding same. | .50 | 435.00 | 29105022 |
| Bussigel, E.A. | 08/25/11 | T/c R.Bariahtaris (Nortel) re settlement agreement (.2); reviewing draft (.1); e-mails D.Herrington re settlement agreement (.2) | .50 | 270.00 | 29028669 |
| Abularach, N. | 08/25/11 | t/c/w Nortel estates re settlement agreements | .80 | 536.00 | 29067809 |
| Ungberg, A.J. | 08/25/11 | Review, revise litigation documents. | .90 | 423.00 | 29081641 |
| Ungberg, A.J. | 08/25/11 | Conference call with opposing counsel (re litigation issues). | .30 | 141.00 | 29081654 |
| Bussigel, E.A. | 08/25/11 | Em G.Saliby (Nortel) re settlement | .20 | 108.00 | 29095181 |
| Bussigel, E.A. | 08/25/11 | Em D.Herrington re document request | .10 | 54.00 | 29095267 |

**MATTER: 17650-021 LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 08/25/11 | Work on motion for settlement (0.40); work on settlement stipulation (0.30); work on settlement agreement and call with opposing counsel re same (0.80). | 1.50 | 1,305.00 | 29104283 |
| Herrington, D. | 08/25/11 | (litigation issue) (1.00) review of litigant's draft complaint and e-mails re same; (0.30) e-mails re litigation issues. | 1.30 | 1,131.00 | 29104309 |
| Livshiz, D. | 08/26/11 | E-mails re settlement. | .30 | 201.00 | 29094097 |
| Herrington, D. | 08/26/11 | Calls and e-mails regarding settlement (0.30); review of information regarding litigation issues and e-mails regarding same (0.20) | .50 | 435.00 | 29104154 |
| Livshiz, D. | 08/29/11 | Call w/opposing counsel re settlement agreement. | .30 | 201.00 | 29061944 |
| Herrington, D. | 08/29/11 | Work on settlement, including several calls and e-mails and work on motion. | 1.30 | 1,131.00 | 29069166 |
| Ungberg, A.J. | 08/29/11 | Review, revise litigation document. | 2.90 | 1,363.00 | 29081797 |
| Ungberg, A.J. | 08/29/11 | Meet with D. Herrington re motion comments. | .30 | 141.00 | 29081817 |
| Ungberg, A.J. | 08/29/11 | Meeting with D. Herrington, D. Livshiz re call with opposing counsel re settlement. | .30 | 141.00 | 29081830 |
| Kallstrom-Schre | 08/30/11 | F/up mtg w/ A. Carew-Watts re draft litigation document | .10 | 47.00 | 29075294 |
| Kallstrom-Schre | 08/30/11 | Mtg w/ team re litigation issue | 1.50 | 705.00 | 29075295 |
| Kallstrom-Schre | 08/30/11 | Comm w/ A. Carew-Watts re litigation document | .20 | 94.00 | 29075503 |
| Kallstrom-Schre | 08/30/11 | Summarize litigation document | 1.90 | 893.00 | 29075504 |
| Kallstrom-Schre | 08/30/11 | Prep for mtg re litigation issue | .60 | 282.00 | 29075508 |
| Kallstrom-Schre | 08/30/11 | Search for documents re litigation issue | .80 | 376.00 | 29075509 |
| Kallstrom-Schre | 08/30/11 | Attn to em re litigation status update | .20 | 94.00 | 29078702 |
| Herrington, D. | 08/30/11 | Review of papers and documents regarding litigant's claim and e-mails regarding same. | 2.80 | 2,436.00 | 29079358 |
| Herrington, D. | 08/30/11 | Review of case documents and review comments on litigation document and e-mails regarding same. | .90 | 783.00 | 29079367 |
| Kallstrom-Schre | 08/31/11 | Attn to em re litigation document | .20 | 94.00 | 29082307 |
| Kallstrom-Schre | 08/31/11 | Review materials re litigation issue and update chart for same | 1.80 | 846.00 | 29083046 |
| Kallstrom-Schre | 08/31/11 | Em to A. Carew-Watts re litigation issue | .10 | 47.00 | 29085612 |
| Kallstrom-Schre | 08/31/11 | Call and f/u em w/ A. Carew-Watts re litigation issue | .20 | 94.00 | 29085879 |
| Ungberg, A.J. | 08/31/11 | Review documents for litigation issue. | .80 | 376.00 | 29102172 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ungberg, A.J. | 08/31/11 | Review bankruptcy claims, T/c with B. Snodgrass. | .20 | 94.00 | 29102200 |
| Ungberg, A.J. | 08/31/11 | Draft e-mail to D. Livshiz detailing bankruptcy claims. | .20 | 94.00 | 29102218 |
| Lipner, L. | 08/31/11 | T/c w/JKS re litigation issues (.1); E-mails to J. Kallstrom-Schreckengost re same (.4); t/c w/A. Carew-Watts re same (.1); Correspondence w/J. Galvin re settlement (.4). | 1.00 | 595.00 | 29103787 |
| Herrington, D. | 08/31/11 | Review of case documents and review of e-mail summarizing matter and draft litigation document (1.20); call with co-counsel regarding litigation issues (0.60). | 1.80 | 1,566.00 | 29106201 |
| Britt, T.J. | 08/31/11 | Comm. w/J. Palmer re filing. | .10 | 54.00 | 29109687 |
| | | MATTER TOTALS: | 147.90 | 94,585.00 | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Marette, P. | 07/26/11 | E-mail correspondence re issues relating to contemplated asset sale license Ks; review of related materials | .90 | 612.00 | 28904695 |
| Marette, P. | 07/28/11 | E-mail correspondence relating to a bidder sublease; review of related materials | .80 | 544.00 | 28909497 |
| Marette, P. | 07/29/11 | E-mail correspondence re request rec'd from counsel to buyer of client's former owned real property and review of related materials (.9) | .90 | 612.00 | 28910184 |
| Marette, P. | 08/01/11 | E-mail correspondence re issues relating to bidder sublease and review of related materials (.3) | .30 | 204.00 | 29035958 |
| Schweitzer, L. | 08/03/11 | T/c K Blacklow, e/ms re sublease (0.2). | .20 | 198.00 | 28945115 |
| Cerceo, A. R. | 08/05/11 | Miscellaneous e-mails regarding stipulations and real estate matters | .50 | 270.00 | 29081736 |
| Cerceo, A. R. | 08/08/11 | Review of e-mails and correspondence | .60 | 324.00 | 29081863 |
| Cerceo, A. R. | 08/08/11 | Review of stipulations | 1.00 | 540.00 | 29081934 |
| Marette, P. | 08/08/11 | E-mail correspondence re a bidder sublease and related NDA and review of related materials. | .30 | 204.00 | 29106030 |
| Cerceo, A. R. | 08/09/11 | Stipulation matters | 1.00 | 540.00 | 29082593 |
| Marette, P. | 08/09/11 | E-mail correspondence relating to bidder sublease and review of related materials. | .30 | 204.00 | 29106131 |
| Cerceo, A. R. | 08/10/11 | Stipulation facilitation and review | .70 | 378.00 | 29083238 |
| Cerceo, A. R. | 08/10/11 | Updating tracking checklist | .30 | 162.00 | 29084187 |
| Marette, P. | 08/10/11 | E-mail correspondence re issues relating to bidder sublease and review of related materials. | .30 | 204.00 | 29107428 |
| Marette, P. | 08/11/11 | E-mail correspondence relating to Purchaser proposed termination of sublease as it relates to warehouse space and review of related materials. | .30 | 204.00 | 29107635 |
| Schweitzer, L. | 08/12/11 | E-mails A Cerceo re lease assignment (0.1). | .10 | 99.00 | 29068075 |
| Cerceo, A. R. | 08/12/11 | 1.0 - miscellaneous e-mails re termination agreement, 1.8 - prepare draft of termination agreement, .2 - t/c w/ P. Marette. | 3.00 | 1,620.00 | 29104147 |
| Marette, P. | 08/12/11 | Tel. conf. w/ A. Cerceo re issues relating to Purchaser's draft of termination of sublease w/r/t warehouse space (.2); e-mail message to counsel to client's creditors re related issues (.3); review of related materials (.4). | .90 | 612.00 | 29108163 |
| Marette, P. | 08/15/11 | E-mail correspondence re issues relating to termination of Purchaser's sublease w/r/t warehouse space and review of related materials. | .30 | 204.00 | 29108349 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 08/16/11 | Termination agreement mark-up | .30 | 162.00 | 29084915 |
| Marette, P. | 08/16/11 | E-mail correspondence re issues relating to Purchaser's termination of its sublease w/r/t warehouse space and review of related materials. | .30 | 204.00 | 29108551 |
| Cerceo, A. R. | 08/17/11 | Stipulation administration | 2.00 | 1,080.00 | 29105656 |
| Cerceo, A. R. | 08/18/11 | E-mails regarding lease assignment with J. Sturm | .20 | 108.00 | 29105801 |
| Cerceo, A. R. | 08/18/11 | Stipulation administration | 1.00 | 540.00 | 29105821 |
| Cerceo, A. R. | 08/19/11 | Review of lease assignment agreement mark-up | 1.00 | 540.00 | 29105980 |
| Cerceo, A. R. | 08/19/11 | Miscellaneous e-mails | .30 | 162.00 | 29106002 |
| Croft, J. | 08/22/11 | Reviewing mark up of lease assignment (.8); reviewing MNAT memo re same (.3); reviewing Lease (.7); call with A. Cordo re same (.2) | 2.00 | 1,260.00 | 29008264 |
| Cerceo, A. R. | 08/22/11 | 1.0 - stipulation follow-up; 1.50 - preparation of termination notices for various licenses; 2.0 - preparation of issues list for lease assignment; .50 - miscellaneous e-mails. | 5.00 | 2,700.00 | 29104305 |
| Bromley, J. L. | 08/22/11 | Ems J. Croft, D. Ilan re real estate issues | .20 | 208.00 | 29272772 |
| Croft, J. | 08/23/11 | Reviewing lease assignment and multiple iteration of issues list, including commenting on same (1.8); call with A. Cerceo and D. Berman (.3); various e-mails with A. Cerceo and K. Blacklow re deal (.4) | 2.50 | 1,575.00 | 29018300 |
| Cerceo, A. R. | 08/23/11 | 1.0 - stipulation follow-up and administration; 2.0 - lease assignment e-mails and coordination of call, preparation and edits to issues list; 1.0 - preparation of termination agreement. | 4.00 | 2,160.00 | 29104554 |
| Bromley, J. L. | 08/23/11 | Ems Croft, LS, KB re real estate issues | .30 | 312.00 | 29273036 |
| Croft, J. | 08/24/11 | Reviewing draft lease assignment prior to call (.5); call re same with J. Bromley, L. Schweitzer, J. Ray, K. Blacklow, A. cordo, A. Cerceo and Nortel (.8); subsequent call re same with D. Abott, A. Cerceo and J. Ray (.3); issues list re draft (1.3); subsequent e-mails re same with A. Cerceo, J. Ray, J. Bromley (.6) | 3.50 | 2,205.00 | 29027306 |
| Schweitzer, L. | 08/24/11 | Internal call w/Nortel, J Ray, J Croft, etc. re lease assignment (0.8). | .80 | 792.00 | 29064767 |
| Cerceo, A. R. | 08/24/11 | Review of e-mails regarding claims stipulations and summary of stipulation history to J. Drake | 3.00 | 1,620.00 | 29084979 |
| Cerceo, A. R. | 08/24/11 | Review of divestiture leases and subleases | 2.00 | 1,080.00 | 29084996 |
| Cerceo, A. R. | 08/24/11 | Call with J. Ray, K. Blacklow, L. Schweitzer, J. Bromley regarding lease assignment (partial attendance) | .70 | 378.00 | 29085024 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 08/24/11 | Follow-up with r/t same | .30 | 162.00 | 29085043 |
| Cerceo, A. R. | 08/24/11 | Prep for call and review of documentation | .50 | 270.00 | 29085288 |
| Cerceo, A. R. | 08/24/11 | Calls with J. Drake regarding stipulation matters | .40 | 216.00 | 29085298 |
| Cerceo, A. R. | 08/24/11 | Preparation of issues list for lease assignment | 1.00 | 540.00 | 29085304 |
| Cerceo, A. R. | 08/24/11 | Miscellaneous e-mails | .50 | 270.00 | 29085316 |
| Cerceo, A. R. | 08/24/11 | Preparation of lease termination notices | 1.60 | 864.00 | 29085322 |
| Bromley, J. L. | 08/24/11 | Call/mtg re RTP with Cerceo, D. Abbott, J. Ray, Blacklow, others. | 1.00 | 1,040.00 | 29273397 |
| Croft, J. | 08/25/11 | Reviewing lease and indenture w/r/t lease assignment (2); call with J. Sturm, S. Schultz re issues list (.5); reviewing memo re legal issues (.5); various calls and e-mails re deal with A. Cerceo, L. Schweitzer, J. Bromley and J. Ray (1) | 4.00 | 2,520.00 | 29042629 |
| Schweitzer, L. | 08/25/11 | E-mail A Cerceo (0.1). | .10 | 99.00 | 29064669 |
| Cerceo, A. R. | 08/25/11 | Research on legal issues | 3.00 | 1,620.00 | 29085720 |
| Cerceo, A. R. | 08/25/11 | Draft e-mail regarding lease matters | 1.50 | 810.00 | 29085734 |
| Cerceo, A. R. | 08/25/11 | Calls with UCC and J. Croft regarding lease matter | .50 | 270.00 | 29085748 |
| Cerceo, A. R. | 08/25/11 | Miscellaneous e-mails; review of documentation on same | 1.00 | 540.00 | 29085759 |
| Bromley, J. L. | 08/25/11 | Em J. Ray re real estate issues. | .30 | 312.00 | 29273755 |
| Croft, J. | 08/26/11 | Various calls and e-mails re lease assignment with A. Cerceo, L. Schweitzer, J. Bromley, J. Ray | 1.00 | 630.00 | 29064718 |
| Cerceo, A. R. | 08/26/11 | Miscellaneous e-mails | .50 | 270.00 | 29085833 |
| Cerceo, A. R. | 08/26/11 | Lease assignment matters | 1.50 | 810.00 | 29085846 |
| Cerceo, A. R. | 08/26/11 | Call with K. Blacklow regarding lease assignment | .30 | 162.00 | 29085872 |
| Croft, J. | 08/29/11 | Call with A. Cerceo, J. Ray, C. Ricaurte, D. Abbott, opposing counsel re lease assignment (.5); various e-mails re same with J. Ray, J. Bromley, L. Schweitzer, K. Blacklow and C. Ricaurte (.5) | 1.00 | 630.00 | 29064733 |
| Cerceo, A. R. | 08/29/11 | Call regarding lease assignment with J. Ray, J. Croft and others. | .50 | 270.00 | 29085931 |
| Cerceo, A. R. | 08/29/11 | Follow-up from call regarding lease assignment | .50 | 270.00 | 29085950 |
| Cerceo, A. R. | 08/29/11 | Mark-up of lease assignment agreement, | 1.50 | 810.00 | 29085972 |
| Cerceo, A. R. | 08/29/11 | Miscellaneous e-mails | .50 | 270.00 | 29085996 |
| Cerceo, A. R. | 08/29/11 | Review of lease documents | 1.50 | 810.00 | 29086020 |
| Schweitzer, L. | 08/29/11 | Review Cerceo e/ms re leaseassignment (0.1). | .10 | 99.00 | 29096672 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 08/29/11 | Ems J. Croft re real estate issues. | .30 | 312.00 | 29273608 |
| Bromley, J. L. | 08/29/11 | Review materials re real estate issues. | .30 | 312.00 | 29273613 |
| Croft, J. | 08/30/11 | Reviewing lease assignment and e-mail to L. Schweitzer, J. Bromley, K. Blacklow and A. Cerceo re same | 2.00 | 1,260.00 | 29081520 |
| Cerceo, A. R. | 08/30/11 | Miscellaneous e-mails | .50 | 270.00 | 29086128 |
| Cerceo, A. R. | 08/30/11 | Lease assignment | 1.50 | 810.00 | 29086132 |
| Croft, J. | 08/31/11 | E-mails re lease assignments with A. Cerceo, J. Bromley | .50 | 315.00 | 29094105 |
| Cerceo, A. R. | 08/31/11 | Stipulation follow-up and review | 2.50 | 1,350.00 | 29106207 |
| Cerceo, A. R. | 08/31/11 | Miscellaneous e-mails | .50 | 270.00 | 29106250 |
| Cerceo, A. R. | 08/31/11 | Lease assignment matters | 1.00 | 540.00 | 29106263 |
| | | MATTER TOTALS: | 75.50 | 44,824.00 | |

**MATTER: 17650-025  REAL ESTATE**