**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

August 1, 2011 through August 31, 2011

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $        4,857.40 |
| Travel – Transportation | | 8,313.99 |
| Travel – Lodging | | 2,486.11 |
| Travel – Meals | | 173.60 |
| Mailing and Shipping Charges | | 2,918.60 |
| Scanning Charges (at $0.10/page) | | 202.50 |
| Duplicating Charges (at $0.10/page) | | 6,649.80 |
| Color Duplicating Charges (at $0.65/page) | | 215.65 |
| Facsimile Charges (at $1.00/page) | | 53.00 |
| Legal Research | Lexis | 6,419.78 |
| | Westlaw | 10,621.22 |
| Late Work – Meals | | 6,254.19 |
| Late Work – Transportation | | 16,316.51 |
| Conference Meals | | 2,974.23 |
| Other (see attached schedules for details) | | 21,716.70 |
| Expert Expenses (see attached schedules for details) | | 234,338.64 |
| **Grand Total Expenses** | | **$        324,511.42** |

---

[2]        Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
August 1, 2011 through August 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application. |
|---|

| Date | Amount | Narrative |
|---|---|---|
| | | |
| **Telephone** | | |
| | | |
| 6/9/2011 | 28.42 | TEL & TEL N366000021762110325 Herrington Telephone Charge |
| 6/10/2011 | 23.59 | TEL & TEL N366000021762110325 Herrington Telephone Charge |
| 6/10/2011 | 4.04 | TEL & TEL N366001067442110069 Bussigel |
| 6/13/2011 | 26.07 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 6/13/2011 | 209.50 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/13/2011 | 8.29 | Conference Call Charges Conf. ID:  ID: Johnathan Jenkins |
| 6/13/2011 | 30.47 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 6/13/2011 | 47.07 | TEL & TEL N366000120522110432 Bromley |
| 6/14/2011 | 0.98 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 6/14/2011 | 14.13 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/14/2011 | 5.70 | Conference Call Charges Conf. ID:  ID: Joseph Lanzkron |
| 6/14/2011 | 68.82 | Conference Call Charges Conf. ID:  ID: Kevin Cunningham |
| 6/14/2011 | 191.07 | Conference Call Charges Conf. ID:  ID: Kevin Cunningham |
| 6/14/2011 | 2.33 | Conference Call Charges Conf. ID:  ID: Victoria Belyavsky |
| 6/14/2011 | 8.65 | TEL & TEL N366000029452110404 Schweitzer |
| 6/15/2011 | 4.04 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 6/15/2011 | 14.08 | Conference Call Charges Conf. ID:  ID: David H. Herrington |
| 6/15/2011 | 58.72 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 6/15/2011 | 3.39 | Conference Call Charges Conf. ID:  ID: Helen Skinner |
| 6/15/2011 | 7.97 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 6/15/2011 | 35.03 | Conference Call Charges Conf. ID:  ID: James Croft |
| 6/15/2011 | 14.04 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/15/2011 | 2.45 | Conference Call Charges Conf. ID:  ID: Jason R. Factor |
| 6/15/2011 | 7.83 | Conference Call Charges Conf. ID:  ID: Joseph Lanzkron |
| 6/15/2011 | 6.14 | Conference Call Charges Conf. ID:  ID: Kevin Cunningham |
| 6/15/2011 | 10.68 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 6/15/2011 | 11.82 | Conference Call Charges Conf. ID:  ID: Neil P. Forrest |
| 6/15/2011 | 20.10 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 6/16/2011 | 2.45 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 6/16/2011 | 26.12 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 6/16/2011 | 6.24 | Conference Call Charges Conf. ID:  ID: Jamie Galvin |
| 6/16/2011 | 2.33 | Conference Call Charges Conf. ID:  ID: Nora K. Abularach |
| 6/16/2011 | 13.83 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 6/17/2011 | 21.99 | Conference Call Charges Conf. ID:  ID: Deborah M. Buell |
| 6/17/2011 | 2.10 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/17/2011 | 15.21 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 6/17/2011 | 0.89 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 6/17/2011 | 1.55 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |
| 6/17/2011 | 2.50 | Conference Call Charges Conf. ID:  ID: Meghan Sercombe |
| 6/17/2011 | 78.18 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 6/17/2011 | 9.24 | Conference Call Charges Conf. ID:  ID: Suzanne deVries |
| 6/17/2011 | 9.53 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 6/20/2011 | 5.50 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 6/20/2011 | 14.28 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 6/20/2011 | 1.16 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/20/2011 | 1.79 | Conference Call Charges Conf. ID:  ID: Joseph Lanzkron |
| 6/20/2011 | 56.82 | Conference Call Charges Conf. ID:  ID: Kevin Cunningham |
| 6/20/2011 | 20.56 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 6/20/2011 | 28.20 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 6/21/2011 | 6.24 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 6/21/2011 | 9.43 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 6/21/2011 | 30.75 | Conference Call Charges Conf. ID:  ID: Kevin Cunningham |
| 6/21/2011 | 77.16 | Conference Call Charges Conf. ID:  ID: Kevin Cunningham |
| 6/21/2011 | 89.98 | Conference Call Charges Conf. ID:  ID: Kevin Cunningham |
| 6/22/2011 | 16.01 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 6/22/2011 | 30.74 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 6/22/2011 | 3.35 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/22/2011 | 2.21 | Conference Call Charges Conf. ID:  ID: Jessica Kallstrom-Schreckengost |
| 6/22/2011 | 6.58 | Conference Call Charges Conf. ID:  ID: Johnathan Jenkins |
| 6/22/2011 | 45.40 | Conference Call Charges Conf. ID:  ID: Mee-Jung Jang |
| 6/23/2011 | 11.58 | Conference Call Charges Conf. ID:  ID: Antonia Carew-Watts |
| 6/23/2011 | 4.13 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 6/23/2011 | 15.42 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 6/23/2011 | 1.29 | Conference Call Charges Conf. ID:  ID: Jamie Galvin |
| 6/23/2011 | 1.74 | Conference Call Charges Conf. ID:  ID: Jamie Galvin |
| 6/23/2011 | 34.59 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 6/23/2011 | 8.32 | Conference Call Charges Conf. ID:  ID: Kevin Cunningham |
| 6/23/2011 | 10.48 | Conference Call Charges Conf. ID:  ID: Neil P. Forrest |
| 6/23/2011 | 1.45 | TEL & TEL N366000029122110400 Factor |
| 6/24/2011 | 16.02 | Conference Call Charges Conf. ID:  ID: Brendan Gibbon |
| 6/24/2011 | 10.98 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 6/24/2011 | 51.91 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 6/24/2011 | 12.24 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 6/24/2011 | 14.34 | Conference Call Charges Conf. ID:  ID: Johnathan Jenkins |
| 6/24/2011 | 2.40 | Conference Call Charges Conf. ID:  ID: Joseph Lanzkron |
| 6/24/2011 | 28.06 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/24/2011 | 4.07 | Conference Call Charges Conf. ID:  ID: Kevin Cunningham |
| 6/24/2011 | 26.93 | Conference Call Charges Conf. ID:  ID: Kevin Cunningham |
| 6/24/2011 | 50.69 | Conference Call Charges Conf. ID:  ID: Kevin Cunningham |
| 6/24/2011 | 40.04 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 6/24/2011 | 3.94 | Conference Call Charges Conf. ID:  ID: Matthew Vanek |
| 6/24/2011 | 4.04 | Conference Call Charges Conf. ID:  ID: Matthew Vanek |
| 6/25/2011 | 3.19 | Conference Call Charges Conf. ID:  ID: Johnathan Jenkins |
| 6/25/2011 | 7.67 | Conference Call Charges Conf. ID:  ID: Julia Rozenblit |
| 6/25/2011 | 19.32 | Conference Call Charges Conf. ID:  ID: Julia Rozenblit |
| 6/26/2011 | 177.70 | Conference Call Charges Conf. ID:  ID: Kevin Cunningham |
| 6/27/2011 | 7.57 | Conference Call Charges Conf. ID:  ID: Lauren Peacock |
| 6/27/2011 | 3.29 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 6/27/2011 | 2.49 | Conference Call Charges Conf. ID:  ID: Meghan Sercombe |
| 6/28/2011 | 5.59 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 6/28/2011 | 8.53 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 6/28/2011 | 1.10 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 6/28/2011 | 2.75 | Conference Call Charges Conf. ID:  ID: Jamie Galvin |
| 6/28/2011 | 1.34 | Conference Call Charges Conf. ID:  ID: Matthew Vanek |
| 6/29/2011 | 6.14 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 6/30/2011 | 70.15 | Conference Call Charges Conf. ID:  ID: Craig B. Brod |
| 6/30/2011 | 5.65 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 6/30/2011 | 1.44 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 7/1/2011 | 5.28 | Conference Call Charges Conf. ID:  ID: Jamie Galvin |
| 7/3/2011 | 2.56 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 7/5/2011 | 4.74 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 7/5/2011 | 22.28 | Conference Call Charges Conf. ID:  ID: Helen Skinner |
| 7/5/2011 | 5.53 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 7/5/2011 | 35.14 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/5/2011 | 8.54 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 7/5/2011 | 1.05 | Conference Call Charges Conf. ID:  ID: Joseph Lanzkron |
| 7/5/2011 | 6.38 | Conference Call Charges Conf. ID:  ID: Lauren Peacock |
| 7/6/2011 | 5.75 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 7/6/2011 | 7.15 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/6/2011 | 1.94 | Conference Call Charges Conf. ID:  ID: Jamie Galvin |
| 7/6/2011 | 1.44 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 7/6/2011 | 4.04 | Conference Call Charges Conf. ID:  ID: Kimberly Brown Blacklow |
| 7/6/2011 | 15.82 | Conference Call Charges Conf. ID:  ID: Lauren Peacock |
| 7/7/2011 | 11.76 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 7/7/2011 | 44.27 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/7/2011 | 70.82 | Conference Call Charges Conf. ID:  ID: Jason Zhou |
| 7/7/2011 | 8.32 | Conference Call Charges Conf. ID:  ID: Julia Rozenblit |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/7/2011 | 25.46 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 7/7/2011 | 7.93 | Conference Call Charges Conf. ID:  ID: Meghan Sercombe |
| 7/8/2011 | 8.73 | Conference Call Charges Conf. ID:  ID: Bryan Faubus |
| 7/8/2011 | 44.43 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 7/8/2011 | 52.47 | Conference Call Charges Conf. ID:  ID: James Croft |
| 7/8/2011 | 10.24 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/8/2011 | 2.95 | Conference Call Charges Conf. ID:  ID: Joseph Lanzkron |
| 7/8/2011 | 10.24 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 7/8/2011 | 4.54 | Conference Call Charges Conf. ID:  ID: Lauren Peacock |
| 7/10/2011 | 31.98 | Conference Call Charges Conf. ID:  ID: James Croft |
| 7/11/2011 | 3.41 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/11/2011 | 6.70 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/12/2011 | 3.58 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 7/12/2011 | 8.65 | Conference Call Charges Conf. ID:  ID: Mee-Jung Jang |
| 7/12/2011 | 3.04 | Conference Call Charges Conf. ID:  ID: Neil P. Forrest |
| 7/12/2011 | 9.62 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 7/13/2011 | 4.05 | TEL & TEL N366000001862110378 Buell |
| 7/13/2011 | 3.36 | TEL & TEL N366000029452110405 Schweitzer |
| 7/13/2011 | 96.37 | TEL & TEL N366000035382110239 Rozenberg |
| 7/13/2011 | 1,137.67 | TEL & TEL N366000094442110188 Ilan (calls and roaming related to patent auction) |
| 7/28/2011 | 0.50 | NY TEL CLIENT REPORTS x2016 3023519459     WILMINGTONDE |
| 7/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2016 3026589200     WILMINGTONDE |
| 7/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459     WILMINGTONDE |
| 7/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459     WILMINGTONDE |
| 7/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312     RSCHTRGLPKNC |
| 7/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 4168657370     TORONTO  ON |
| 7/28/2011 | 0.21 | NY TEL CLIENT REPORTS x2206 9058632021     BRAMPTON  ON |
| 7/28/2011 | 0.50 | NY TEL CLIENT REPORTS x2344 6154324220     NASHVILLE TN |
| 7/28/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 3023519208     WILMINGTONDE |
| 7/28/2011 | 0.64 | NY TEL CLIENT REPORTS x2407 3023519208     WILMINGTONDE |
| 7/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459     WILMINGTONDE |
| 7/28/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3023519459     WILMINGTONDE |
| 7/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3026589459     WILMINGTONDE |
| 7/28/2011 | 6.26 | NY TEL CLIENT REPORTS x2408 011442074666432 UNITED KNGDM |
| 7/28/2011 | 2.51 | NY TEL CLIENT REPORTS x2497 011202890367495 EGYPT |
| 7/28/2011 | 0.58 | NY TEL CLIENT REPORTS x2497 0114402890367495UNITED KNGDM |
| 7/28/2011 | 1.15 | NY TEL CLIENT REPORTS x2497 011442890367495 UNITED KNGDM |
| 7/28/2011 | 0.15 | NY TEL CLIENT REPORTS x2497 2159944000     PHILA    PA |
| 7/28/2011 | 0.58 | NY TEL CLIENT REPORTS x2536 011442074662125 UNITED KNGDM |
| 7/28/2011 | 0.58 | NY TEL CLIENT REPORTS x2536 011442074662125 UNITED KNGDM |
| 7/28/2011 | 0.58 | NY TEL CLIENT REPORTS x2536 011447809200881 UNITED KNGDM |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 7/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 7/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519662 | WILMINGTONDE |
| 7/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3023519208 | WILMINGTONDE |
| 7/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3023519208 | WILMINGTONDE |
| 7/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 3023519357 | WILMINGTONDE |
| 7/28/2011 | 0.50 | NY TEL CLIENT REPORTS x2629 3025934729 | WILMINGTONDE |
| 7/28/2011 | 0.50 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO   ON |
| 7/28/2011 | 1.90 | NY TEL CLIENT REPORTS x2677 2072287120 | PORTLAND  ME |
| 7/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2743 9199058152 | RSCHTRGLPKNC |
| 7/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2743 9199058152 | RSCHTRGLPKNC |
| 7/28/2011 | 3.51 | NY TEL CLIENT REPORTS x2743 9199058152 | RSCHTRGLPKNC |
| 7/28/2011 | 0.43 | NY TEL CLIENT REPORTS x2972 4165975923 | TORONTO   ON |
| 7/28/2011 | 0.71 | NY TEL CLIENT REPORTS x3163 4162161861 | TORONTO   ON |
| 7/28/2011 | 0.71 | NY TEL CLIENT REPORTS x3163 4162162974 | TORONTO   ON |
| 7/28/2011 | 0.08 | NY TEL CLIENT REPORTS x3163 4162164004 | TORONTO   ON |
| 7/28/2011 | 0.15 | NY TEL CLIENT REPORTS x3163 4162164815 | TORONTO   ON |
| 7/28/2011 | 0.08 | NY TEL CLIENT REPORTS x3163 4167773768 | TORONTO   ON |
| 7/28/2011 | 0.08 | NY TEL CLIENT REPORTS x3163 4167864815 | TORONTO   ON |
| 7/28/2011 | 0.08 | NY TEL CLIENT REPORTS x3163 4168627785 | TORONTO   ON |
| 7/28/2011 | 0.64 | NY TEL CLIENT REPORTS x3576 2072287135 | PORTLAND  ME |
| 7/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2016 3023519459 | WILMINGTONDE |
| 7/29/2011 | 1.20 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 7/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 4107734002 | COCKEYSVL MD |
| 7/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2054 9199052647 | RSCHTRGLPKNC |
| 7/29/2011 | 0.21 | NY TEL CLIENT REPORTS x2108 4168657370 | TORONTO   ON |
| 7/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 2142659174 | DALLAS    TX |
| 7/29/2011 | 0.15 | NY TEL CLIENT REPORTS x2163 2519716693 | FOLEY     AL |
| 7/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2316 3122838036 | CHICGOZN  IL |
| 7/29/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 4034441162 | CALGARY   AB |
| 7/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4045818476 | ATLANTA   GA |
| 7/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4045818476 | ATLANTA   GA |
| 7/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4045818476 | ATLANTA   GA |
| 7/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 5125425053 | AUSTIN    TX |
| 7/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 5125425053 | AUSTIN    TX |
| 7/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 6175266131 | BOSTON    MA |
| 7/29/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 3023922688 | DELAWARECYDE |
| 7/29/2011 | 0.91 | NY TEL CLIENT REPORTS x2424 4042900678 | ATLANTA   GA |
| 7/29/2011 | 0.21 | NY TEL CLIENT REPORTS x2424 7043313548 | CHARLOTTE NC |
| 7/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 7044093548 | CHARLOTTE NC |
| 7/29/2011 | 1.76 | NY TEL CLIENT REPORTS x2468 9199052364 | RSCHTRGLPKNC |
| 7/29/2011 | 1.15 | NY TEL CLIENT REPORTS x2536 011442074662125 | UNITED KNGDM |

**EXPENSE SUMMARY**
August 1, 2011 through August 31, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/29/2011 | 0.15 | NY TEL CLIENT REPORTS x2538 9198322288    RALEIGH  NC |
| 7/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 3128805644    CHICGOZN  IL |
| 7/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2770 3023519357    WILMINGTONDE |
| 7/29/2011 | 2.31 | NY TEL CLIENT REPORTS x2878 6175351635    BOSTON   MA |
| 7/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 7/29/2011 | 0.21 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 7/29/2011 | 1.15 | NY TEL CLIENT REPORTS x2972 011442072425532 UNITED KNGDM |
| 7/29/2011 | 0.58 | NY TEL CLIENT REPORTS x3941 01144        UNITED KNGDM |
| 7/29/2011 | 0.58 | NY TEL CLIENT REPORTS x3941 0114402074662918UNITED KNGDM |
| 7/29/2011 | 5.70 | NY TEL CLIENT REPORTS x3941 011442074662918 UNITED KNGDM |
| 7/29/2011 | 0.15 | NY TEL CLIENT REPORTS x3941 4163054623    TORONTO  ON |
| 7/29/2011 | 0.08 | NY TEL CLIENT REPORTS x3941 4168496013    TORONTO  ON |
| 7/29/2011 | 0.08 | NY TEL CLIENT REPORTS x3941 9058631184    BRAMPTON ON |
| 7/29/2011 | 0.15 | NY TEL CLIENT REPORTS x3941 9058631184    BRAMPTON ON |
| 7/29/2011 | 0.08 | NY TEL CLIENT REPORTS x3941 9058631204    BRAMPTON ON |
| 8/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 4107734002    COCKEYSVL MD |
| 8/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 2524120625    GREENVILLENC |
| 8/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 9198322288    RALEIGH  NC |
| 8/1/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 9198322288    RALEIGH  NC |
| 8/1/2011 | 0.21 | NY TEL CLIENT REPORTS x2223 9198322288    RALEIGH  NC |
| 8/1/2011 | 3.01 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN  IL |
| 8/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 5125425053    AUSTIN   TX |
| 8/1/2011 | 0.50 | NY TEL CLIENT REPORTS x2407 6175266131    BOSTON   MA |
| 8/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 8607316026    WINDSOR  CT |
| 8/1/2011 | 0.71 | NY TEL CLIENT REPORTS x2424 3024291900    WILMINGTONDE |
| 8/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 4123942453    PITTSBURGHPA |
| 8/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 6785178075    ATLANTA NEGA |
| 8/1/2011 | 1.09 | NY TEL CLIENT REPORTS x2685 011353862354120 IRELAND |
| 8/1/2011 | 1.09 | NY TEL CLIENT REPORTS x2685 011353862354120 IRELAND |
| 8/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2782 4156376081    SNFC CNTRLCA |
| 8/1/2011 | 0.21 | NY TEL CLIENT REPORTS x2782 6175703579    BOSTON   MA |
| 8/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 3023519461    WILMINGTONDE |
| 8/1/2011 | 0.85 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 8/2/2011 | 0.15 | NY TEL CLIENT REPORTS x2019 2158649700    PHILA    PA |
| 8/2/2011 | 0.15 | NY TEL CLIENT REPORTS x2019 3216322262    COCOA   FL |
| 8/2/2011 | 0.15 | NY TEL CLIENT REPORTS x2019 7864374590    MIAMI    FL |
| 8/2/2011 | 0.50 | NY TEL CLIENT REPORTS x2097 3023519461    WILMINGTONDE |
| 8/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 2147455170    DALLAS   TX |
| 8/2/2011 | 0.50 | NY TEL CLIENT REPORTS x2223 2147455170    DALLAS   TX |
| 8/2/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 3023519208    WILMINGTONDE |
| 8/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 9198322288    RALEIGH  NC |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|---|---|---|---|
| 8/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 9198322288 | RALEIGH   NC |
| 8/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 9198322288 | RALEIGH   NC |
| 8/2/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 9198322288 | RALEIGH   NC |
| 8/2/2011 | 0.36 | NY TEL CLIENT REPORTS x2223 9198322288 | RALEIGH   NC |
| 8/2/2011 | 0.36 | NY TEL CLIENT REPORTS x2223 9198322288 | RALEIGH   NC |
| 8/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2344 6154324220 | NASHVILLE TN |
| 8/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2344 6154324220 | NASHVILLE TN |
| 8/2/2011 | 0.29 | NY TEL CLIENT REPORTS x2407 3023519208 | WILMINGTONDE |
| 8/2/2011 | 2.31 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN  IL |
| 8/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 5125425053 | AUSTIN   TX |
| 8/2/2011 | 0.29 | NY TEL CLIENT REPORTS x2407 5125425053 | AUSTIN   TX |
| 8/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 8607316026 | WINDSOR  CT |
| 8/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 9733601100 | MADISON  NJ |
| 8/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 9735497080 | MADISON  NJ |
| 8/2/2011 | 0.36 | NY TEL CLIENT REPORTS x2433 9058636951 | BRAMPTON  ON |
| 8/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3129025644 | CHICAGO  IL |
| 8/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO  ON |
| 8/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2812 9199054742 | RSCHTRGLPKNC |
| 8/2/2011 | 11.86 | NY TEL CLIENT REPORTS x2972 01135312026400 | IRELAND |
| 8/2/2011 | 0.08 | NY TEL CLIENT REPORTS x3816 3122597627 | CHICAGO ZOIL |
| 8/2/2011 | 2.04 | NY TEL CLIENT REPORTS x3936 9726845262 | ADDISON  TX |
| 8/3/2011 | 0.99 | NY TEL CLIENT REPORTS x2039 4162161929 | TORONTO  ON |
| 8/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2091 9193086624 | DURHAM  NC |
| 8/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2128 9723627151 | DALLAS   TX |
| 8/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2132 2519716693 | FOLEY    AL |
| 8/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2344 6154324220 | NASHVILLE TN |
| 8/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2344 6154324220 | NASHVILLE TN |
| 8/3/2011 | 1.13 | NY TEL CLIENT REPORTS x2344 6154324220 | NASHVILLE TN |
| 8/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519357 | WILMINGTONDE |
| 8/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3028885842 | WILMINGTONDE |
| 8/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN  IL |
| 8/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3144447676 | ST LOUIS  MO |
| 8/3/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 6175703579 | BOSTON   MA |
| 8/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3128805644 | CHICGOZN  IL |
| 8/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2452 3129849711 | CHICGOZN  IL |
| 8/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 4162162327 | TORONTO  ON |
| 8/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 3023519357 | WILMINGTONDE |
| 8/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 3023519357 | WILMINGTONDE |
| 8/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 3023519357 | WILMINGTONDE |
| 8/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 3025934729 | WILMINGTONDE |
| 8/3/2011 | 0.29 | NY TEL CLIENT REPORTS x2629 3025934729 | WILMINGTONDE |

**EXPENSE SUMMARY**
August 1, 2011 through August 31, 2011

In re Nortel Networks Inc., et al.<br>(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 8/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 3122597627 | CHICAGO ZOIL |
| 8/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 3122597627 | CHICAGO ZOIL |
| 8/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 3129232989 | CHICGOZN IL |
| 8/3/2011 | 1.13 | NY TEL CLIENT REPORTS x2629 5595461000 | CA |
| 8/3/2011 | 0.43 | NY TEL CLIENT REPORTS x2650 3023519357 | WILMINGTONDE |
| 8/3/2011 | 0.29 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO   ON |
| 8/3/2011 | 0.91 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO   ON |
| 8/3/2011 | 0.29 | NY TEL CLIENT REPORTS x2662 3023519461 | WILMINGTONDE |
| 8/3/2011 | 0.43 | NY TEL CLIENT REPORTS x2662 3023519461 | WILMINGTONDE |
| 8/3/2011 | 2.18 | NY TEL CLIENT REPORTS x2662 9199058152 | RSCHTRGLPKNC |
| 8/4/2011 | 0.29 | NY TEL CLIENT REPORTS x2019 3023519461 | WILMINGTONDE |
| 8/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3128991624 | CHICAGO ZOIL |
| 8/4/2011 | 0.36 | NY TEL CLIENT REPORTS x2019 6173456016 | BOSTON   MA |
| 8/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 3023519461 | WILMINGTONDE |
| 8/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2103 2072534416 | PORTLAND ME |
| 8/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2103 4169433254 | TORONTO   ON |
| 8/4/2011 | 0.21 | NY TEL CLIENT REPORTS x2103 6137386400 | OTTAWAHULLON |
| 8/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 7043509175 | CHARLOTTE NC |
| 8/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 9198684807 | RALEIGH  NC |
| 8/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 9199052436 | RSCHTRGLPKNC |
| 8/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 8/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2197 4162161919 | TORONTO  ON |
| 8/4/2011 | 0.85 | NY TEL CLIENT REPORTS x2197 4162161919 | TORONTO  ON |
| 8/4/2011 | 3.16 | NY TEL CLIENT REPORTS x2197 9199058152 | RSCHTRGLPKNC |
| 8/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2284 3023519357 | WILMINGTONDE |
| 8/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2344 6154324220 | NASHVILLE TN |
| 8/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3026541888 | WILMINGTONDE |
| 8/4/2011 | 0.99 | NY TEL CLIENT REPORTS x2407 3028885842 | WILMINGTONDE |
| 8/4/2011 | 3.23 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 8/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 6177205657 | BOSTON   MA |
| 8/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 7043313548 | CHARLOTTE NC |
| 8/4/2011 | 1.06 | NY TEL CLIENT REPORTS x2468 9199052364 | RSCHTRGLPKNC |
| 8/4/2011 | 1.15 | NY TEL CLIENT REPORTS x2536 011442074662125 UNITED KNGDM | |
| 8/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2536 9199052312 | RSCHTRGLPKNC |
| 8/4/2011 | 0.21 | NY TEL CLIENT REPORTS x2562 4162161919 | TORONTO   ON |
| 8/4/2011 | 0.29 | NY TEL CLIENT REPORTS x2602 3023519461 | WILMINGTONDE |
| 8/4/2011 | 0.91 | NY TEL CLIENT REPORTS x2629 3122597627 | CHICAGO ZOIL |
| 8/4/2011 | 3.51 | NY TEL CLIENT REPORTS x2629 3122597627 | CHICAGO ZOIL |
| 8/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 4162162327 | TORONTO  ON |
| 8/4/2011 | 3.09 | NY TEL CLIENT REPORTS x2706 9199058152 | RSCHTRGLPKNC |
| 8/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 9723627165 | DALLAS   TX |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/4/2011 | 0.91 | NY TEL CLIENT REPORTS x2770 3023519357    WILMINGTONDE |
| 8/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2782 6178321129    BOSTON   MA |
| 8/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 4108728038    COLUMBIA  MD |
| 8/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 6154324506    NASHVILLE TN |
| 8/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 8/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2895 9735972480    LIVINGSTONNJ |
| 8/4/2011 | 1.15 | NY TEL CLIENT REPORTS x2972 011442072425532 UNITED KNGDM |
| 8/4/2011 | 1.66 | NY TEL CLIENT REPORTS x3968 01150223274646  GUATEMALA |
| 8/4/2011 | 43.10 | NY TEL CLIENT REPORTS x3968 01150223274646  GUATEMALA |
| 8/4/2011 | 44.76 | NY TEL CLIENT REPORTS x3968 01150223274646  GUATEMALA |
| 8/5/2011 | 0.21 | NY TEL CLIENT REPORTS x2103 6137385499    OTTAWAHULLON |
| 8/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2188 7576285688    NRFOLKZON VA |
| 8/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 8044206472    RICHMOND  VA |
| 8/5/2011 | 0.64 | NY TEL CLIENT REPORTS x2188 8044206472    RICHMOND  VA |
| 8/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2188 8047751179    RICHMOND  VA |
| 8/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2188 8047751179    RICHMOND  VA |
| 8/5/2011 | 0.71 | NY TEL CLIENT REPORTS x2188 8047751179    RICHMOND  VA |
| 8/5/2011 | 0.21 | NY TEL CLIENT REPORTS x2188 8049157030    RICHMOND  VA |
| 8/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 8049167144    RICHMOND  VA |
| 8/5/2011 | 0.43 | NY TEL CLIENT REPORTS x2188 8049167144    RICHMOND  VA |
| 8/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 9199052436    RSCHTRGLPKNC |
| 8/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 9199052436    RSCHTRGLPKNC |
| 8/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2188 9199052436    RSCHTRGLPKNC |
| 8/5/2011 | 0.21 | NY TEL CLIENT REPORTS x2188 9199052436    RSCHTRGLPKNC |
| 8/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742    RSCHTRGLPKNC |
| 8/5/2011 | 4.21 | NY TEL CLIENT REPORTS x2206 7138242905    HOUSTON  TX |
| 8/5/2011 | 0.29 | NY TEL CLIENT REPORTS x2284 6036929200    SOMERSWTH NH |
| 8/5/2011 | 0.43 | NY TEL CLIENT REPORTS x2344 6154324220    NASHVILLE TN |
| 8/5/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 8/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4437381522    PIKESVILLEMD |
| 8/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 6175266131    BOSTON   MA |
| 8/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 6175266131    BOSTON   MA |
| 8/5/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 6175266131    BOSTON   MA |
| 8/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 3023519208    WILMINGTONDE |
| 8/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 3024291900    WILMINGTONDE |
| 8/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3028885842    WILMINGTONDE |
| 8/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 4169433254    TORONTO  ON |
| 8/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 4169434431    TORONTO  ON |
| 8/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2538 3142592483    ST LOUIS  MO |
| 8/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 7574907852    VIRGINIBCHVA |
| 8/5/2011 | 2.31 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2770 8049157030    RICHMOND  VA |
| 8/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2818 6154324220    NASHVILLE TN |
| 8/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2818 6154324220    NASHVILLE TN |
| 8/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4165975923    TORONTO  ON |
| 8/6/2011 | 0.08 | NY TEL CLIENT REPORTS x3636 6082156516    MADISON  WI |
| 8/6/2011 | 0.08 | NY TEL CLIENT REPORTS x3636 6082156516    MADISON  WI |
| 8/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2039 3023519459    WILMINGTONDE |
| 8/8/2011 | 1.13 | NY TEL CLIENT REPORTS x2039 4162163939    TORONTO  ON |
| 8/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2039 4168657370    TORONTO  ON |
| 8/8/2011 | 0.36 | NY TEL CLIENT REPORTS x2039 8607316026    WINDSOR  CT |
| 8/8/2011 | 0.56 | NY TEL CLIENT REPORTS x2128 3122597627    CHICAGO ZOIL |
| 8/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 3154286956    SYRACUSE  NY |
| 8/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 3154286959    SYRACUSE  NY |
| 8/8/2011 | 0.36 | NY TEL CLIENT REPORTS x2132 4058405151    BRITTON  OK |
| 8/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 5083574000    MARLBORO MA |
| 8/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 4164203239    TORONTO  ON |
| 8/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 6036929200    SOMERSWTH NH |
| 8/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2284 6036929200    SOMERSWTH NH |
| 8/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4437381522    PIKESVILLEMD |
| 8/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 4437381522    PIKESVILLEMD |
| 8/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3026574928    WILMINGTONDE |
| 8/8/2011 | 0.21 | NY TEL CLIENT REPORTS x2424 3028885842    WILMINGTONDE |
| 8/8/2011 | 0.29 | NY TEL CLIENT REPORTS x2424 3142592483    ST LOUIS  MO |
| 8/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3145528483    ST LOUIS  MO |
| 8/8/2011 | 0.21 | NY TEL CLIENT REPORTS x2424 8602402835    HARTFORD  CT |
| 8/8/2011 | 0.58 | NY TEL CLIENT REPORTS x2536 011442074662125 UNITED KNGDM |
| 8/8/2011 | 0.58 | NY TEL CLIENT REPORTS x2536 011442074662125 UNITED KNGDM |
| 8/8/2011 | 2.11 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 8/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 9192472654    RALEIGH  NC |
| 8/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2538 8182435200    GLENDALE  CA |
| 8/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 3023519357    WILMINGTONDE |
| 8/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 4162164832    TORONTO  ON |
| 8/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2650 3129849711    CHICGOZN IL |
| 8/8/2011 | 0.29 | NY TEL CLIENT REPORTS x2782 3026589200    WILMINGTONDE |
| 8/8/2011 | 0.36 | NY TEL CLIENT REPORTS x2782 4162164805    TORONTO  ON |
| 8/8/2011 | 1.06 | NY TEL CLIENT REPORTS x2829 3023519459    WILMINGTONDE |
| 8/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9199055749    RSCHTRGLPKNC |
| 8/8/2011 | 0.08 | NY TEL CLIENT REPORTS x3941 3122597627    CHICAGO ZOIL |
| 8/8/2011 | 1.32 | TEL & TEL N366000001842110578 Brod Telecommunications |
| 8/9/2011 | 0.15 | NY TEL CLIENT REPORTS x2019 3128991624    CHICAGO ZOIL |
| 8/9/2011 | 0.15 | NY TEL CLIENT REPORTS x2126 9199054668    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 8/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 3154286956 | SYRACUSE  NY |
| 8/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3128805644 | CHICGOZN IL |
| 8/9/2011 | 0.50 | NY TEL CLIENT REPORTS x2284 6036929200 | SOMERSWTH NH |
| 8/9/2011 | 3.93 | NY TEL CLIENT REPORTS x2284 9199058152 | RSCHTRGLPKNC |
| 8/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3144447676 | ST LOUIS  MO |
| 8/9/2011 | 0.36 | NY TEL CLIENT REPORTS x2424 3142592483 | ST LOUIS  MO |
| 8/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 4123942435 | PITTSBURGHPA |
| 8/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 4123942453 | PITTSBURGHPA |
| 8/9/2011 | 0.36 | NY TEL CLIENT REPORTS x2424 8602402835 | HARTFORD  CT |
| 8/9/2011 | 3.79 | NY TEL CLIENT REPORTS x2468 9199058152 | RSCHTRGLPKNC |
| 8/9/2011 | 1.13 | NY TEL CLIENT REPORTS x2468 9726845262 | ADDISON  TX |
| 8/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 8/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 8/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 3023849400 | WILMINGTONDE |
| 8/9/2011 | 1.41 | NY TEL CLIENT REPORTS x2692 3028886888 | WILMINGTONDE |
| 8/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 4162161929 | TORONTO  ON |
| 8/9/2011 | 2.25 | NY TEL CLIENT REPORTS x2743 9199058152 | RSCHTRGLPKNC |
| 8/9/2011 | 0.15 | NY TEL CLIENT REPORTS x2877 6175351635 | BOSTON   MA |
| 8/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2877 6176351535 | BOSTON   MA |
| 8/9/2011 | 0.21 | NY TEL CLIENT REPORTS x2895 3102038770 | BEVERLYHLSCA |
| 8/9/2011 | 0.36 | NY TEL CLIENT REPORTS x2895 3102038770 | BEVERLYHLSCA |
| 8/9/2011 | 0.99 | NY TEL CLIENT REPORTS x2895 3102038770 | BEVERLYHLSCA |
| 8/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 6154324506 | NASHVILLE TN |
| 8/9/2011 | 1.15 | NY TEL CLIENT REPORTS x2972 011442074564246 UNITED KNGDM | |
| 8/10/2011 | 10.33 | Conference Call Charges - -VENDOR: Soundpath Legal Conferencing 7/20/11 | |
| 8/10/2011 | 2.51 | NY TEL CLIENT REPORTS x2019 01120227399263 EGYPT | |
| 8/10/2011 | 2.51 | NY TEL CLIENT REPORTS x2019 01120227399263 EGYPT | |
| 8/10/2011 | 62.63 | NY TEL CLIENT REPORTS x2019 01120227399263 EGYPT | |
| 8/10/2011 | 3.13 | NY TEL CLIENT REPORTS x2019 0112227399263  MAURITANIA | |
| 8/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3128803085 | CHICGOZN IL |
| 8/10/2011 | 1.20 | NY TEL CLIENT REPORTS x2019 9199058152 | RSCHTRGLPKNC |
| 8/10/2011 | 0.50 | NY TEL CLIENT REPORTS x2103 7209313228 | DENVER  CO |
| 8/10/2011 | 0.78 | NY TEL CLIENT REPORTS x2218 9058632021 | BRAMPTON  ON |
| 8/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2218 9199058152 | RSCHTRGLPKNC |
| 8/10/2011 | 0.56 | NY TEL CLIENT REPORTS x2284 9199052364 | RSCHTRGLPKNC |
| 8/10/2011 | 0.29 | NY TEL CLIENT REPORTS x2316 9723627124 | DALLAS  TX |
| 8/10/2011 | 0.43 | NY TEL CLIENT REPORTS x2407 3022257600 | MARSHALLTNDE |
| 8/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3022545393 | WILMINGTONDE |
| 8/10/2011 | 0.36 | NY TEL CLIENT REPORTS x2407 3023519208 | WILMINGTONDE |
| 8/10/2011 | 0.78 | NY TEL CLIENT REPORTS x2407 4034441162 | CALGARY  AB |
| 8/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 5125425053 | AUSTIN  TX |

**EXPENSE SUMMARY**
August 1, 2011 through August 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 8/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 8602402835 | HARTFORD  CT |
| 8/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2433 2136836332 | LOS ANGELECA |
| 8/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 8/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 4162161929 | TORONTO  ON |
| 8/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052312 | RSCHTRGLPKNC |
| 8/10/2011 | 1.15 | NY TEL CLIENT REPORTS x2602 011442074662743 UNITED KNGDM | |
| 8/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 3122597627 | CHICAGO ZOIL |
| 8/10/2011 | 0.50 | NY TEL CLIENT REPORTS x2629 3122597627 | CHICAGO ZOIL |
| 8/10/2011 | 1.48 | NY TEL CLIENT REPORTS x2629 3122597627 | CHICAGO ZOIL |
| 8/10/2011 | 2.60 | NY TEL CLIENT REPORTS x2629 9199058152 | RSCHTRGLPKNC |
| 8/10/2011 | 0.64 | NY TEL CLIENT REPORTS x2662 3026589200 | WILMINGTONDE |
| 8/10/2011 | 0.78 | NY TEL CLIENT REPORTS x2662 9199052312 | RSCHTRGLPKNC |
| 8/10/2011 | 1.90 | NY TEL CLIENT REPORTS x2662 9199058152 | RSCHTRGLPKNC |
| 8/10/2011 | 2.25 | NY TEL CLIENT REPORTS x2706 9199058152 | RSCHTRGLPKNC |
| 8/10/2011 | 0.29 | NY TEL CLIENT REPORTS x2972 6154324479 | NASHVILLE TN |
| 8/11/2011 | 0.29 | NY TEL CLIENT REPORTS x2132 2519716693 | FOLEY    AL |
| 8/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2154 9058631204 | BRAMPTON  ON |
| 8/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3028886811 | WILMINGTONDE |
| 8/11/2011 | 0.29 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 8/11/2011 | 0.15 | NY TEL CLIENT REPORTS x2433 3023519459 | WILMINGTONDE |
| 8/11/2011 | 0.58 | NY TEL CLIENT REPORTS x2536 011442074662125 UNITED KNGDM | |
| 8/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052312 | RSCHTRGLPKNC |
| 8/11/2011 | 0.99 | NY TEL CLIENT REPORTS x2538 3129025644 | CHICAGO  IL |
| 8/11/2011 | 0.15 | NY TEL CLIENT REPORTS x2538 6154324317 | NASHVILLE TN |
| 8/11/2011 | 3.58 | NY TEL CLIENT REPORTS x2538 6154324617 | NASHVILLE TN |
| 8/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519459 | WILMINGTONDE |
| 8/11/2011 | 0.99 | NY TEL CLIENT REPORTS x2629 2072287334 | PORTLAND  ME |
| 8/11/2011 | 0.29 | NY TEL CLIENT REPORTS x2650 2037198498 | STAMFORD  CT |
| 8/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 6179473273 | BOSTON   MA |
| 8/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 6179739739 | BOSTON   MA |
| 8/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2684 2148606705 | DALLAS   TX |
| 8/11/2011 | 2.85 | NY TEL CLIENT REPORTS x2706 011442074662125 UNITED KNGDM | |
| 8/11/2011 | 2.18 | NY TEL CLIENT REPORTS x2706 9199058152 | RSCHTRGLPKNC |
| 8/11/2011 | 2.88 | NY TEL CLIENT REPORTS x2743 9726845262 | ADDISON   TX |
| 8/11/2011 | 0.36 | NY TEL CLIENT REPORTS x2895 3023519459 | WILMINGTONDE |
| 8/11/2011 | 0.56 | NY TEL CLIENT REPORTS x2895 7138242905 | HOUSTON  TX |
| 8/11/2011 | 2.39 | NY TEL CLIENT REPORTS x2895 9726845262 | ADDISON   TX |
| 8/11/2011 | 4.35 | NY TEL CLIENT REPORTS x2972 4168657370 | TORONTO  ON |
| 8/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2049 9199812886 | RALEIGH  NC |
| 8/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 9194826086 | OXFORD   NC |
| 8/12/2011 | 0.21 | NY TEL CLIENT REPORTS x2126 9194826086 | OXFORD   NC |

**EXPENSE SUMMARY**
August 1, 2011 through August 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/12/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 3129025251    CHICAGO   IL |
| 8/12/2011 | 0.78 | NY TEL CLIENT REPORTS x2223 7329772577    MIDDLETOWNNJ |
| 8/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 9733601100    MADISON   NJ |
| 8/12/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 3023519461    WILMINGTONDE |
| 8/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3026574928    WILMINGTONDE |
| 8/12/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 3027771111    WILMINGTONDE |
| 8/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 4123942453    PITTSBURGHPA |
| 8/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 8563543043    HADDONFLD NJ |
| 8/12/2011 | 1.13 | NY TEL CLIENT REPORTS x2536 9199052312    RSCHTRGLPKNC |
| 8/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 3122597627    CHICAGO ZOIL |
| 8/12/2011 | 1.69 | NY TEL CLIENT REPORTS x2629 3122597627    CHICAGO ZOIL |
| 8/12/2011 | 0.15 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO   ON |
| 8/12/2011 | 0.15 | NY TEL CLIENT REPORTS x2677 2155974411    PHILA    PA |
| 8/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 3025736491    WILMINGTONDE |
| 8/12/2011 | 0.85 | NY TEL CLIENT REPORTS x2677 9199054742    RSCHTRGLPKNC |
| 8/12/2011 | 0.78 | NY TEL CLIENT REPORTS x2685 9726845262    ADDISON   TX |
| 8/12/2011 | 1.15 | NY TEL CLIENT REPORTS x2972 011442072425532 UNITED KNGDM |
| 8/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 8/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 8/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519461    WILMINGTONDE |
| 8/15/2011 | 0.21 | NY TEL CLIENT REPORTS x2019 3023519461    WILMINGTONDE |
| 8/15/2011 | 0.36 | NY TEL CLIENT REPORTS x2019 3128805644    CHICGOZN IL |
| 8/15/2011 | 0.15 | NY TEL CLIENT REPORTS x2019 8607316026    WINDSOR   CT |
| 8/15/2011 | 0.56 | NY TEL CLIENT REPORTS x2039 4162161929    TORONTO   ON |
| 8/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 4168496013    TORONTO   ON |
| 8/15/2011 | 0.64 | NY TEL CLIENT REPORTS x2132 4169433254    TORONTO   ON |
| 8/15/2011 | 2.81 | NY TEL CLIENT REPORTS x2134 8605472647    HARTFORD  CT |
| 8/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3029846202    WILMINGTONDE |
| 8/15/2011 | 1.15 | NY TEL CLIENT REPORTS x2349 011442074666432 UNITED KNGDM |
| 8/15/2011 | 1.71 | NY TEL CLIENT REPORTS x2349 011442074666432 UNITED KNGDM |
| 8/15/2011 | 0.29 | NY TEL CLIENT REPORTS x2349 4162161919    TORONTO   ON |
| 8/15/2011 | 0.36 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 8/15/2011 | 0.78 | NY TEL CLIENT REPORTS x2407 3028886811    WILMINGTONDE |
| 8/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 8/15/2011 | 0.56 | NY TEL CLIENT REPORTS x2407 4045818476    ATLANTA   GA |
| 8/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4076494029    ORLANDO  FL |
| 8/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3026574928    WILMINGTONDE |
| 8/15/2011 | 0.29 | NY TEL CLIENT REPORTS x2424 3027776575    WILMINGTONDE |
| 8/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3027776675    WILMINGTONDE |
| 8/15/2011 | 0.15 | NY TEL CLIENT REPORTS x2433 3026589200    WILMINGTONDE |
| 8/15/2011 | 0.21 | NY TEL CLIENT REPORTS x2536 3023519461    WILMINGTONDE |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 8/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 3025736493 | WILMINGTONDE |
| 8/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO  ON |
| 8/15/2011 | 131.68 | NY TEL CLIENT REPORTS x2706 01185221002300 | HONG KONG |
| 8/15/2011 | 1.13 | NY TEL CLIENT REPORTS x2878 6175351635 | BOSTON   MA |
| 8/15/2011 | 0.15 | NY TEL CLIENT REPORTS x2895 3023519459 | WILMINGTONDE |
| 8/15/2011 | 0.99 | NY TEL CLIENT REPORTS x2895 9723627143 | DALLAS   TX |
| 8/15/2011 | 1.06 | NY TEL CLIENT REPORTS x2972 9193086624 | DURHAM   NC |
| 8/16/2011 | 2.51 | NY TEL CLIENT REPORTS x2019 01120227399263 | EGYPT |
| 8/16/2011 | 2.51 | NY TEL CLIENT REPORTS x2019 01120227399263 | EGYPT |
| 8/16/2011 | 47.60 | NY TEL CLIENT REPORTS x2019 01120227399263 | EGYPT |
| 8/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 8/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 8/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 8/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519461 | WILMINGTONDE |
| 8/16/2011 | 0.85 | NY TEL CLIENT REPORTS x2019 3023519461 | WILMINGTONDE |
| 8/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 4123942453 | PITTSBURGHPA |
| 8/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 7864374590 | MIAMI    FL |
| 8/16/2011 | 0.50 | NY TEL CLIENT REPORTS x2019 7864374590 | MIAMI    FL |
| 8/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 3023519459 | WILMINGTONDE |
| 8/16/2011 | 0.21 | NY TEL CLIENT REPORTS x2108 2155974411 | PHILA    PA |
| 8/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3025736491 | WILMINGTONDE |
| 8/16/2011 | 0.21 | NY TEL CLIENT REPORTS x2284 3023519459 | WILMINGTONDE |
| 8/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2344 6154324220 | NASHVILLE TN |
| 8/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2468 4169434431 | TORONTO  ON |
| 8/16/2011 | 0.43 | NY TEL CLIENT REPORTS x2536 9199052312 | RSCHTRGLPKNC |
| 8/16/2011 | 0.29 | NY TEL CLIENT REPORTS x2602 3023519461 | WILMINGTONDE |
| 8/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 3026589200 | WILMINGTONDE |
| 8/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 4123942453 | PITTSBURGHPA |
| 8/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 4162162327 | TORONTO  ON |
| 8/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 4168657630 | TORONTO  ON |
| 8/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2817 9199052312 | RSCHTRGLPKNC |
| 8/16/2011 | 2.46 | NY TEL CLIENT REPORTS x3953 9726845262 | ADDISON  TX |
| 8/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 8/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 8/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2019 3132347117 | DETROITZN MI |
| 8/17/2011 | 0.36 | NY TEL CLIENT REPORTS x2019 3132347117 | DETROITZN MI |
| 8/17/2011 | 0.78 | NY TEL CLIENT REPORTS x2019 3132347117 | DETROITZN MI |
| 8/17/2011 | 1.20 | NY TEL CLIENT REPORTS x2097 9199052312 | RSCHTRGLPKNC |
| 8/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2108 9725968728 | PLANO    TX |
| 8/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2126 3128577070 | CHICAGO ZOIL |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 8/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 2138966125 | LOS ANGELECA |
| 8/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 3022504748 | WILMINGTONDE |
| 8/17/2011 | 0.50 | NY TEL CLIENT REPORTS x2223 3023519461 | WILMINGTONDE |
| 8/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2402 9168454978 | SACRAMENTOCA |
| 8/17/2011 | 0.29 | NY TEL CLIENT REPORTS x2407 3134967536 | DETROITZN MI |
| 8/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 5125425053 | AUSTIN   TX |
| 8/17/2011 | 0.58 | NY TEL CLIENT REPORTS x2488 011442074564246 UNITED KNGDM | |
| 8/17/2011 | 0.29 | NY TEL CLIENT REPORTS x2497 9546830234 | FORT LAUDEFL |
| 8/17/2011 | 0.29 | NY TEL CLIENT REPORTS x2536 3023519461 | WILMINGTONDE |
| 8/17/2011 | 0.71 | NY TEL CLIENT REPORTS x2536 9058631171 | BRAMPTON ON |
| 8/17/2011 | 2.18 | NY TEL CLIENT REPORTS x2662 9199058152 | RSCHTRGLPKNC |
| 8/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 9723627165 | DALLAS   TX |
| 8/17/2011 | 1.15 | NY TEL CLIENT REPORTS x2972 011442072425532 UNITED KNGDM | |
| 8/19/2011 | 3.93 | NY TEL CLIENT REPORTS x2019 9726845262 | ADDISON   TX |
| 8/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 3128577087 | CHICAGO ZOIL |
| 8/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 3128577089 | CHICAGO ZOIL |
| 8/19/2011 | 0.71 | NY TEL CLIENT REPORTS x2188 3129849711 | CHICGOZN IL |
| 8/19/2011 | 0.43 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 8/19/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 3128805644 | CHICGOZN IL |
| 8/19/2011 | 0.29 | NY TEL CLIENT REPORTS x2223 3128805644 | CHICGOZN IL |
| 8/19/2011 | 0.29 | NY TEL CLIENT REPORTS x2349 4162161919 | TORONTO   ON |
| 8/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459 | WILMINGTONDE |
| 8/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 8/19/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 8/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4045213939 | ATLANTA   GA |
| 8/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4045818476 | ATLANTA   GA |
| 8/19/2011 | 0.78 | NY TEL CLIENT REPORTS x2407 4045818476 | ATLANTA   GA |
| 8/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 6175703581 | BOSTON   MA |
| 8/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2468 4169433254 | TORONTO   ON |
| 8/19/2011 | 0.58 | NY TEL CLIENT REPORTS x2536 01144207466    UNITED KNGDM | |
| 8/19/2011 | 0.58 | NY TEL CLIENT REPORTS x2536 011442074662125 UNITED KNGDM | |
| 8/19/2011 | 1.15 | NY TEL CLIENT REPORTS x2536 011442074662125 UNITED KNGDM | |
| 8/19/2011 | 0.58 | NY TEL CLIENT REPORTS x2536 01144780920881 UNITED KNGDM | |
| 8/19/2011 | 0.15 | NY TEL CLIENT REPORTS x2536 8607316022 | WINDSOR   CT |
| 8/19/2011 | 0.56 | NY TEL CLIENT REPORTS x2677 3122597627 | CHICAGO ZOIL |
| 8/19/2011 | 0.29 | NY TEL CLIENT REPORTS x2677 9199052721 | RSCHTRGLPKNC |
| 8/19/2011 | 0.58 | NY TEL CLIENT REPORTS x2706 011442074662125 UNITED KNGDM | |
| 8/19/2011 | 0.29 | NY TEL CLIENT REPORTS x2706 3023519459 | WILMINGTONDE |
| 8/19/2011 | 0.43 | NY TEL CLIENT REPORTS x2706 3023519459 | WILMINGTONDE |
| 8/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 3026589200 | WILMINGTONDE |
| 8/19/2011 | 0.21 | NY TEL CLIENT REPORTS x2706 4162161929 | TORONTO   ON |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

| Date | Amount | Narrative |
|---|---|---|
| 8/19/2011 | 0.58 | NY TEL CLIENT REPORTS x2734 011442074662125 UNITED KNGDM |
| 8/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2799 4162162964    TORONTO   ON |
| 8/19/2011 | 1.13 | NY TEL CLIENT REPORTS x2895 6154324506    NASHVILLE TN |
| 8/19/2011 | 0.64 | NY TEL CLIENT REPORTS x2895 7138242905    HOUSTON  TX |
| 8/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9199052522    RSCHTRGLPKNC |
| 8/19/2011 | 2.11 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 8/19/2011 | 0.36 | NY TEL CLIENT REPORTS x3104 7138242905    HOUSTON   TX |
| 8/22/2011 | 15.36 | NY TEL CLIENT REPORTS x2019 011442890363699 UNITED KNGDM |
| 8/22/2011 | 0.58 | NY TEL CLIENT REPORTS x2039 011442079512000 UNITED KNGDM |
| 8/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2039 9193497363    RALEIGH  NC |
| 8/22/2011 | 0.64 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 8/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 8/22/2011 | 0.21 | NY TEL CLIENT REPORTS x2097 9199054742    RSCHTRGLPKNC |
| 8/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 8/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 6318388648    BRENTWOOD NY |
| 8/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 6154324626    NASHVILLE TN |
| 8/22/2011 | 0.15 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 8/22/2011 | 3.58 | NY TEL CLIENT REPORTS x2264 3122597627    CHICAGO ZOIL |
| 8/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 3125434536    CHICAGO ZOIL |
| 8/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 3125434536    CHICAGO ZOIL |
| 8/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 4162162327    TORONTO   ON |
| 8/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 4169433254    TORONTO   ON |
| 8/22/2011 | 1.48 | NY TEL CLIENT REPORTS x2284 9199058152    RSCHTRGLPKNC |
| 8/22/2011 | 0.15 | NY TEL CLIENT REPORTS x2284 9726283600    ADDISON   TX |
| 8/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9726283640    ADDISON   TX |
| 8/22/2011 | 0.58 | NY TEL CLIENT REPORTS x2349 011442074666432 UNITED KNGDM |
| 8/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 9735497080    MADISON   NJ |
| 8/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2468 4169433254    TORONTO   ON |
| 8/22/2011 | 1.41 | NY TEL CLIENT REPORTS x2468 9199058152    RSCHTRGLPKNC |
| 8/22/2011 | 0.56 | NY TEL CLIENT REPORTS x2602 3023519459    WILMINGTONDE |
| 8/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 4168496013    TORONTO   ON |
| 8/22/2011 | 2.88 | NY TEL CLIENT REPORTS x2692 3022520922    WILMINGTONDE |
| 8/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 3023519459    WILMINGTONDE |
| 8/22/2011 | 2.18 | NY TEL CLIENT REPORTS x2706 9726845262    ADDISON   TX |
| 8/23/2011 | 75.15 | NY TEL CLIENT REPORTS x2019 01120227399263 EGYPT |
| 8/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 8/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 8/23/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 5166635243    MINEOLA  NY |
| 8/23/2011 | 0.15 | NY TEL CLIENT REPORTS x2126 3128577087    CHICAGO ZOIL |
| 8/23/2011 | 1.48 | NY TEL CLIENT REPORTS x2188 3129849711    CHICGOZN IL |
| 8/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 2159794987    PHILA    PA |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 2159797338    PHILA    PA |
| 8/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 8/23/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 3134967536    DETROITZN MI |
| 8/23/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 4123942453    PITTSBURGHPA |
| 8/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 5402137440    STAUNTON  VA |
| 8/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 5404385302    HARRISONBGVA |
| 8/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 5404385355    HARRISONBGVA |
| 8/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 6175266131    BOSTON    MA |
| 8/23/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 3022504750    WILMINGTONDE |
| 8/23/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 3142592483    ST LOUIS  MO |
| 8/23/2011 | 0.21 | NY TEL CLIENT REPORTS x2424 6177205657    BOSTON    MA |
| 8/23/2011 | 0.99 | NY TEL CLIENT REPORTS x2576 9199052436    RSCHTRGLPKNC |
| 8/23/2011 | 0.43 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 8/23/2011 | 1.76 | NY TEL CLIENT REPORTS x3933 9726845262    ADDISON   TX |
| 8/24/2011 | 83.01 | Conference Call Charges - -VENDOR: Soundpath Legal Conferencing 7/27-29/11 |
| 8/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 8/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 8/24/2011 | 1.41 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 8/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519461    WILMINGTONDE |
| 8/24/2011 | 0.78 | NY TEL CLIENT REPORTS x2049 5124754883    AUSTIN    TX |
| 8/24/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 3133008077    DETROIT ZOMI |
| 8/24/2011 | 0.29 | NY TEL CLIENT REPORTS x2097 4162161929    TORONTO   ON |
| 8/24/2011 | 1.76 | NY TEL CLIENT REPORTS x2126 3025934729    WILMINGTONDE |
| 8/24/2011 | 0.36 | NY TEL CLIENT REPORTS x2126 9723627125    DALLAS    TX |
| 8/24/2011 | 1.13 | NY TEL CLIENT REPORTS x2188 9199058152    RSCHTRGLPKNC |
| 8/24/2011 | 5.81 | NY TEL CLIENT REPORTS x2218 9735091309    BLOOMFIELDNJ |
| 8/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9723624849    DALLAS    TX |
| 8/24/2011 | 0.91 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 8/24/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 5125425053    AUSTIN    TX |
| 8/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 9372222500    DAYTON    OH |
| 8/24/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 9372265601    DAYTON    OH |
| 8/24/2011 | 1.06 | NY TEL CLIENT REPORTS x2468 9199052364    RSCHTRGLPKNC |
| 8/24/2011 | 2.85 | NY TEL CLIENT REPORTS x2536 011442074662125 UNITED KNGDM |
| 8/24/2011 | 0.15 | NY TEL CLIENT REPORTS x2536 9723627143    DALLAS    TX |
| 8/24/2011 | 0.21 | NY TEL CLIENT REPORTS x2540 5163710688    CEDARHURSTNY |
| 8/24/2011 | 0.29 | NY TEL CLIENT REPORTS x2607 8607316026    WINDSOR   CT |
| 8/24/2011 | 0.15 | NY TEL CLIENT REPORTS x2607 9038541106    GOOD SPG TX |
| 8/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 2393314942    NAPLES   FL |
| 8/24/2011 | 0.56 | NY TEL CLIENT REPORTS x2662 3023519459    WILMINGTONDE |
| 8/24/2011 | 1.41 | NY TEL CLIENT REPORTS x2662 3122597627    CHICAGO ZOIL |
| 8/24/2011 | 2.81 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|---|---|---|---|
| 8/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 9723625702 | DALLAS   TX |
| 8/24/2011 | 0.99 | NY TEL CLIENT REPORTS x2734 4162161929 | TORONTO   ON |
| 8/24/2011 | 1.48 | NY TEL CLIENT REPORTS x2770 3122597627 | CHICAGO ZOIL |
| 8/24/2011 | 0.85 | NY TEL CLIENT REPORTS x2829 3023519459 | WILMINGTONDE |
| 8/25/2011 | 1.55 | NY TEL CLIENT REPORTS x2019 9726845262 | ADDISON   TX |
| 8/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4168657370 | TORONTO   ON |
| 8/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312 | RSCHTRGLPKNC |
| 8/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 8/25/2011 | 0.64 | NY TEL CLIENT REPORTS x2126 9723627125 | DALLAS   TX |
| 8/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 6175352980 | BOSTON   MA |
| 8/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 6175354744 | BOSTON   MA |
| 8/25/2011 | 0.21 | NY TEL CLIENT REPORTS x2182 7815754179 | CANTON   MA |
| 8/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 7137501212 | HOUSTON   TX |
| 8/25/2011 | 0.15 | NY TEL CLIENT REPORTS x2284 9726283600 | ADDISON   TX |
| 8/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9726286300 | ADDISON   TX |
| 8/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9726286340 | ADDISON   TX |
| 8/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9726286340 | ADDISON   TX |
| 8/25/2011 | 0.15 | NY TEL CLIENT REPORTS x2402 9168454978 | SACRAMENTOCA |
| 8/25/2011 | 0.36 | NY TEL CLIENT REPORTS x2407 4045818476 | ATLANTA   GA |
| 8/25/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 5404385302 | HARRISONBGVA |
| 8/25/2011 | 0.56 | NY TEL CLIENT REPORTS x2407 7209313228 | DENVER   CO |
| 8/25/2011 | 3.36 | NY TEL CLIENT REPORTS x2536 4162049869 | TORONTO   ON |
| 8/25/2011 | 2.39 | NY TEL CLIENT REPORTS x2536 9723627143 | DALLAS   TX |
| 8/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE |
| 8/25/2011 | 0.29 | NY TEL CLIENT REPORTS x2734 4162161929 | TORONTO   ON |
| 8/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 4168496013 | TORONTO   ON |
| 8/25/2011 | 0.21 | NY TEL CLIENT REPORTS x2782 3027776532 | WILMINGTONDE |
| 8/25/2011 | 3.51 | NY TEL CLIENT REPORTS x2782 4162049869 | TORONTO   ON |
| 8/26/2011 | 0.36 | NY TEL CLIENT REPORTS x2020 9147208661 | WESTCHESTRNY |
| 8/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2039 4162161929 | TORONTO   ON |
| 8/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2039 4162163939 | TORONTO   ON |
| 8/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519461 | WILMINGTONDE |
| 8/26/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3023519461 | WILMINGTONDE |
| 8/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3023196301 | DE |
| 8/26/2011 | 0.50 | NY TEL CLIENT REPORTS x2497 9199058152 | RSCHTRGLPKNC |
| 8/26/2011 | 0.85 | NY TEL CLIENT REPORTS x2685 9726845262 | ADDISON   TX |
| 8/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2770 3129849711 | CHICGOZN IL |
| 8/29/2011 | 0.43 | NY TEL CLIENT REPORTS x2097 3028886811 | WILMINGTONDE |
| 8/29/2011 | 1.61 | NY TEL CLIENT REPORTS x2126 9199058152 | RSCHTRGLPKNC |
| 8/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 6508433378 | PALO ALTO CA |
| 8/29/2011 | 0.15 | NY TEL CLIENT REPORTS x2132 6508433378 | PALO ALTO CA |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/29/2011 | 0.29 | NY TEL CLIENT REPORTS x2424 9738494183    NEWARK   NJ |
| 8/29/2011 | 1.13 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 8/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 5196465537    LONDON   ON |
| 8/29/2011 | 0.71 | NY TEL CLIENT REPORTS x2536 6157265647    NASHVILLE TN |
| 8/29/2011 | 0.71 | NY TEL CLIENT REPORTS x2536 9723627143    DALLAS   TX |
| 8/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 9723627165    DALLAS   TX |
| 8/30/2011 | 1.13 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 8/30/2011 | 1.34 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 8/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2039 2016657210    HACKENSACKNJ |
| 8/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2039 2016657210    HACKENSACKNJ |
| 8/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2039 4162161929    TORONTO   ON |
| 8/30/2011 | 0.43 | NY TEL CLIENT REPORTS x2039 4162161929    TORONTO   ON |
| 8/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2039 4162163939    TORONTO   ON |
| 8/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 8/30/2011 | 2.04 | NY TEL CLIENT REPORTS x2097 9723627165    DALLAS   TX |
| 8/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 9726535140    IRVING   TX |
| 8/30/2011 | 0.29 | NY TEL CLIENT REPORTS x2126 3023519459    WILMINGTONDE |
| 8/30/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 9197878880    RALEIGH   NC |
| 8/30/2011 | 0.15 | NY TEL CLIENT REPORTS x2266 3102771010    BEVERLYHLSCA |
| 8/30/2011 | 0.15 | NY TEL CLIENT REPORTS x2349 9723627165    DALLAS   TX |
| 8/30/2011 | 0.64 | NY TEL CLIENT REPORTS x2424 3027771111    WILMINGTONDE |
| 8/30/2011 | 0.21 | NY TEL CLIENT REPORTS x2424 4123942453    PITTSBURGHPA |
| 8/30/2011 | 1.41 | NY TEL CLIENT REPORTS x2468 9726845262    ADDISON   TX |
| 8/30/2011 | 0.58 | NY TEL CLIENT REPORTS x2536 011442074662125 UNITED KNGDM |
| 8/30/2011 | 1.34 | NY TEL CLIENT REPORTS x2536 5196465537    LONDON   ON |
| 8/30/2011 | 0.21 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 8/30/2011 | 0.29 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 8/30/2011 | 1.06 | NY TEL CLIENT REPORTS x2685 7812373430    WELLESLEY MA |
| 8/30/2011 | 2.46 | NY TEL CLIENT REPORTS x2685 9726845262    ADDISON   TX |
| 8/30/2011 | 0.36 | NY TEL CLIENT REPORTS x2734 9726841031    ADDISON   TX |
| 8/30/2011 | 46.41 | NY TEL CLIENT REPORTS x3953 01150223274602  GUATEMALA |
| 8/30/2011 | 32.03 | NY TEL CLIENT REPORTS x3953 8686289255    TRNDD & TBGO |
| **TOTAL:** | **4,857.40** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 3/8/2011 | 268.00 | TRAVEL - Transportation - Abularach Trip to Delaware |
| 6/20/2011 | 268.00 | TRAVEL - Transportation - Fleming-Delacruz Trip to Delaware |
| 6/20/2011 | 45.00 | TRAVEL - Transportation - Fleming-Delacruz Trip to Delaware |
| 6/30/2011 | 18.11 | TRAVEL - Transportation - Fleming-Delacruz Trip to Delaware |
| 6/30/2011 | 73.60 | TRAVEL - Transportation - Fleming-Delacruz Trip to Delaware |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

| Date | Amount | Narrative |
|---|---|---|
| 7/8/2011 | 47.25 | TRAVEL - Transportation - Belyavsky Trip to Raleigh |
| 7/8/2011 | 73.42 | TRAVEL - Transportation - Belyavsky Trip to Raleigh |
| 7/8/2011 | 84.70 | TRAVEL - Transportation - Belyavsky Trip to Raleigh |
| 7/8/2011 | 47.25 | TRAVEL - Transportation - Kagan Trip to Raleigh |
| 7/8/2011 | 73.42 | TRAVEL - Transportation - Kagan Trip to Raleigh |
| 7/8/2011 | 84.70 | TRAVEL - Transportation - Kagan Trip to Raleigh |
| 7/10/2011 | 268.00 | TRAVEL - Transportation - Schweitzer Trip to Delaware |
| 7/11/2011 | 16.00 | TRAVEL - Transportation - Jenkins Trip to Delaware |
| 7/11/2011 | 16.00 | TRAVEL - Transportation - Jenkins Trip to Delaware |
| 7/11/2011 | 16.00 | TRAVEL - Transportation - Jenkins Trip to Delaware |
| 7/11/2011 | 16.00 | TRAVEL - Transportation - Jenkins Trip to Delaware |
| 7/11/2011 | 16.00 | TRAVEL - Transportation - Jenkins Trip to Delaware |
| 7/11/2011 | 268.00 | TRAVEL - Transportation - Jenkins Trip to Delaware |
| 7/13/2011 | 13.00 | TRAVEL - Transportation - Bromley Trip to Delaware |
| 7/14/2011 | 312.80 | TRAVEL - Transportation - Bussigel Trip to Raleigh |
| 7/14/2011 | 47.25 | TRAVEL - Transportation - McRae Trip to Raleigh |
| 7/14/2011 | 312.80 | TRAVEL - Transportation - McRae Trip to Raleigh |
| 7/15/2011 | 47.25 | TRAVEL - Transportation - Bussigel Trip to Raleigh |
| 7/15/2011 | 330.87 | TRAVEL - Transportation - Bussigel Trip to Raleigh |
| 7/15/2011 | 47.25 | TRAVEL - Transportation - Goodman Trip to Raleigh |
| 7/15/2011 | 330.87 | TRAVEL - Transportation - Goodman Trip to Raleigh |
| 7/15/2011 | 360.30 | TRAVEL - Transportation - Goodman Trip to Raleigh |
| 7/15/2011 | 47.25 | TRAVEL - Transportation - McRae Trip to Raleigh |
| 7/15/2011 | 330.87 | TRAVEL - Transportation - McRae Trip to Raleigh |
| 7/16/2011 | -190.80 | TRAVEL - Transportation - Fleming-Delacruz Trip to Delaware |
| 7/18/2011 | 330.87 | TRAVEL - Transportation - Belyavsky Trip to Raleigh |
| 7/18/2011 | 360.30 | TRAVEL - Transportation - Belyavsky Trip to Raleigh |
| 7/19/2011 | 47.25 | TRAVEL - Transportation - Kagan Trip to Raleigh |
| 7/19/2011 | 365.05 | TRAVEL - Transportation - Kagan Trip to Raleigh |
| 7/19/2011 | 335.20 | TRAVEL - Transportation - Kagan Trip to Raleigh |
| 7/26/2011 | 268.00 | TRAVEL - Transportation - Abularach Trip to Delaware |
| 7/26/2011 | 45.00 | TRAVEL - Transportation - Abularach Trip to Delaware |
| 7/26/2011 | 45.00 | TRAVEL - Transportation - Gibbon Trip to Delaware |
| 7/26/2011 | 181.00 | TRAVEL - Transportation - Gibbon Trip to Delaware |
| 7/26/2011 | 45.00 | TRAVEL - Transportation - Gibbon Trip to Delaware |
| 7/26/2011 | 268.00 | TRAVEL - Transportation - Gibbon Trip to Delaware |
| 7/28/2011 | 306.46 | TRAVEL - Transportation - Bromley Trip to London |
| 8/1/2011 | 360.40 | TRAVEL - Transportation - Bussigel Trip to Raleigh |
| 8/2/2011 | 27.92 | TRAVEL - Transportation - Belyavsky Trip to Raleigh |
| 8/2/2011 | 15.00 | TRAVEL - Transportation - Bussigel Trip to Raleigh |
| 8/2/2011 | 27.92 | TRAVEL - Transportation - Bussigel Trip to Raleigh |

**EXPENSE SUMMARY**

**August 1, 2011 through August 31, 2011**

| Date | Amount | Narrative |
|---|---|---|
| 8/2/2011 | 9.95 | TRAVEL - Transportation - Goodman Trip to Raleigh |
| 8/2/2011 | 37.87 | TRAVEL - Transportation - McRae Trip to New York |
| 8/3/2011 | 42.62 | TRAVEL - Transportation - Kagan Trip to Raleigh |
| 8/4/2011 | 41.50 | TRAVEL - Transportation - Belyavsky Trip to Raleigh |
| 8/5/2011 | 5.00 | TRAVEL - Transportation - Levington Trip to Delaware |
| 8/8/2011 | 47.25 | TRAVEL - Transportation - Jenkins Trip to Raleigh |
| 8/8/2011 | 184.66 | TRAVEL - Transportation - Jenkins Trip to Raleigh |
| 8/8/2011 | 198.83 | TRAVEL - Transportation - Jenkins Trip to Raleigh |
| 8/11/2011 | 35.28 | TRAVEL - Transportation - Jenkins Trip to Delaware |
| 8/11/2011 | 54.50 | TRAVEL - Transportation - Jenkins Trip to Delaware |
| 8/19/2011 | 268.00 | TRAVEL - Transportation - Herrington Trip to Delaware |
| 8/19/2011 | 45.00 | TRAVEL - Transportation - Herrington Trip to Delaware |
| 8/19/2011 | 268.00 | TRAVEL - Transportation - Kim Trip to Delaware |
| 8/19/2011 | 45.00 | TRAVEL - Transportation - Kim Trip to Delaware |
| 8/19/2011 | 268.00 | TRAVEL - Transportation - Kostov Trip to Delaware |
| 8/19/2011 | 45.00 | TRAVEL - Transportation - Kostov Trip to Delaware |
| **TOTAL:** | **8,313.99** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 6/30/2011 | 527.30 | TRAVEL - Lodging - Fleming-Delacruz Trip to Delaware |
| 6/30/2011 | 358.07 | TRAVEL - Lodging - Schweitzer Trip to Delaware |
| 7/10/2011 | 449.90 | TRAVEL - Lodging - Schweitzer Trip to Delaware |
| 8/2/2011 | 219.00 | TRAVEL - Lodging - Belyavsky Trip to Raleigh |
| 8/2/2011 | 219.00 | TRAVEL - Lodging - Bussigel Trip to Raleigh |
| 8/2/2011 | 246.92 | TRAVEL - Lodging - Goodman Trip to Raleigh |
| 8/2/2011 | 246.92 | TRAVEL - Lodging - Kagan Trip to Raleigh |
| 8/2/2011 | 219.00 | TRAVEL - Lodging - McRae Trip to Raleigh |
| **TOTAL:** | **2,486.11** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 6/30/2011 | 43.58 | TRAVEL - Meals - Fleming-Delacruz Trip to Raleigh |
| 7/10/2011 | 12.50 | TRAVEL - Meals - Schweitzer Trip to Delaware |
| 8/2/2011 | 13.94 | TRAVEL - Meals - McRae Trip to Raleigh |
| 8/3/2011 | 12.72 | TRAVEL - Meals - Belyavsky Trip to Raleigh |
| 8/3/2011 | 13.59 | TRAVEL - Meals - Bussigel Trip to Raleigh |
| 8/3/2011 | 49.84 | TRAVEL - Meals - Goodman Trip to Raleigh |
| 8/3/2011 | 5.99 | TRAVEL - Meals - Kagan Trip to Raleigh |
| 8/11/2011 | 4.53 | TRAVEL - Meals - Jenkins Trip to Delaware |
| 8/11/2011 | 7.63 | TRAVEL - Meals - Jenkins Trip to Delaware |

| Date | Amount | Narrative |
|---|---|---|
| 8/11/2011 | 9.28 | TRAVEL - Meals - Jenkins Trip to Delaware |
| **TOTAL:** | **173.60** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 7/5/2011 | 37.78 | SHIPPING CHARGES Inv: 593694276  Track#: 415932426071 |
| 7/7/2011 | 10.73 | SHIPPING CHARGES Inv: 757223760  Track#: 415932427012 |
| 7/8/2011 | 44.97 | SHIPPING CHARGES Inv: 593694276  Track#: 415932427468 |
| 7/8/2011 | 32.32 | SHIPPING CHARGES Inv: 593694276  Track#: 415932427696 |
| 7/8/2011 | 32.32 | SHIPPING CHARGES Inv: 593694276  Track#: 415932427700 |
| 7/8/2011 | 32.32 | SHIPPING CHARGES Inv: 593694276  Track#: 415932427711 |
| 7/8/2011 | 32.32 | SHIPPING CHARGES Inv: 593694276  Track#: 415932427722 |
| 7/11/2011 | 38.53 | SHIPPING CHARGES Inv: 593694276  Track#: 797291606154 |
| 7/12/2011 | 43.32 | SHIPPING CHARGES Inv: 594006286  Track#: 794964290756 |
| 7/14/2011 | 35.94 | SHIPPING CHARGES Inv: 594006286  Track#: 797305092540 |
| 7/18/2011 | 18.24 | Package delivery |
| 7/18/2011 | 50.31 | SHIPPING CHARGES Inv: 594006286  Track#: 415932430155 |
| 7/18/2011 | 18.04 | SHIPPING CHARGES Inv: 756894348  Track#: 415932430203 |
| 7/19/2011 | 30.77 | Package delivery |
| 7/19/2011 | 30.77 | Package delivery |
| 7/19/2011 | 35.94 | SHIPPING CHARGES Inv: 594310001  Track#: 415932430795 |
| 7/19/2011 | 18.04 | SHIPPING CHARGES Inv: 757066016  Track#: 415932430729 |
| 7/19/2011 | 10.51 | SHIPPING CHARGES Inv: 757066016  Track#: 415932430810 |
| 7/19/2011 | 12.11 | SHIPPING CHARGES Inv: 757066016  Track#: 870961353257 |
| 7/20/2011 | 41.29 | SHIPPING CHARGES Inv: 594310001  Track#: 415932430876 |
| 7/20/2011 | 21.76 | SHIPPING CHARGES Inv: 757223760  Track#: 863418484194 |
| 7/21/2011 | 18.83 | Package delivery |
| 7/21/2011 | 37.78 | SHIPPING CHARGES Inv: 594310001  Track#: 415932431048 |
| 7/22/2011 | 12.11 | SHIPPING CHARGES Inv: 757527407  Track#: 415932431758 |
| 7/22/2011 | 8.82 | SHIPPING CHARGES Inv: 757527407  Track#: 795001083090 |
| 7/22/2011 | 8.82 | SHIPPING CHARGES Inv: 757527407  Track#: 870961352971 |
| 7/22/2011 | 12.11 | SHIPPING CHARGES Inv: 757527407  Track#: 870961352982 |
| 7/25/2011 | 41.29 | SHIPPING CHARGES Inv: 594310001  Track#: 415932432136 |
| 7/25/2011 | 43.76 | SHIPPING CHARGES Inv: 594310001  Track#: 861153206200 |
| 7/25/2011 | 14.13 | SHIPPING CHARGES Inv: 757675781  Track#: 415932431920 |
| 7/26/2011 | 9.17 | SHIPPING CHARGES Inv: 757822902  Track#: 415932432180 |
| 7/26/2011 | 18.38 | SHIPPING CHARGES Inv: 757822902  Track#: 415932432559 |
| 7/27/2011 | 29.74 | SHIPPING CHARGES Inv: 757982065  Track#: 415932432607 |
| 7/27/2011 | 14.13 | SHIPPING CHARGES Inv: 757982065  Track#: 415932432743 |
| 7/27/2011 | 13.03 | SHIPPING CHARGES Inv: 757982065  Track#: 870961352743 |
| 7/29/2011 | 10.75 | SHIPPING CHARGES Inv: 758284791  Track#: 415932433474 |

EXPENSE SUMMARY
August 1, 2011 through August 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/29/2011 | 10.51 | SHIPPING CHARGES Inv: 758284791 Track#: 415932433555 |
| 8/1/2011 | 15.00 | MES SERVICE N36600050387211094 3 Gering Mess.Serv. 8/1/11 |
| 8/1/2011 | 106.08 | SHIPPING CHARGES Inv: 594613635 Track#: 415932433691 |
| 8/1/2011 | 4.50 | WASHINGTON MESSENGER-1155 F ST, NW |
| 8/2/2011 | 10.53 | SHIPPING CHARGES Inv: 758583936 Track#: 415932434183 |
| 8/2/2011 | 10.51 | SHIPPING CHARGES Inv: 758583936 Track#: 415932434518 |
| 8/3/2011 | 25.00 | NY MESSENGER UPTOWN |
| 8/3/2011 | 21.44 | SHIPPING CHARGES Inv: 758744001 Track#: 415932434698 |
| 8/3/2011 | 7.66 | SHIPPING CHARGES Inv: 758744001 Track#: 870961354231 |
| 8/4/2011 | 13.12 | SHIPPING CHARGES Inv: 758744001 Track#: 797379001754 |
| 8/5/2011 | 44.97 | SHIPPING CHARGES Inv: 594917234 Track#: 415932435753 |
| 8/5/2011 | 13.42 | SHIPPING CHARGES Inv: 759036808 Track#: 415932435904 |
| 8/5/2011 | 13.12 | SHIPPING CHARGES Inv: 759036808 Track#: 415932435915 |
| 8/5/2011 | 12.11 | SHIPPING CHARGES Inv: 759036808 Track#: 415932435926 |
| 8/5/2011 | 12.11 | SHIPPING CHARGES Inv: 759036808 Track#: 415932435937 |
| 8/5/2011 | 9.17 | SHIPPING CHARGES Inv: 759036808 Track#: 415932435948 |
| 8/5/2011 | 12.04 | SHIPPING CHARGES Inv: 759036808 Track#: 415932435959 |
| 8/5/2011 | 12.11 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136531 |
| 8/5/2011 | 11.42 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136542 |
| 8/5/2011 | 12.11 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136553 |
| 8/5/2011 | 12.11 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136564 |
| 8/5/2011 | 12.04 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136575 |
| 8/5/2011 | 7.66 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136586 |
| 8/5/2011 | 11.42 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136597 |
| 8/5/2011 | 12.11 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136601 |
| 8/5/2011 | 9.17 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136612 |
| 8/5/2011 | 7.66 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136623 |
| 8/5/2011 | 9.17 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136634 |
| 8/5/2011 | 13.50 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136645 |
| 8/5/2011 | 20.17 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136656 |
| 8/5/2011 | 12.11 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136667 |
| 8/5/2011 | 9.17 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136678 |
| 8/5/2011 | 19.49 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136689 |
| 8/5/2011 | 9.17 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136690 |
| 8/5/2011 | 9.17 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136704 |
| 8/5/2011 | 9.17 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136715 |
| 8/5/2011 | 11.42 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136726 |
| 8/5/2011 | 13.50 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136748 |
| 8/5/2011 | 9.17 | SHIPPING CHARGES Inv: 759036808 Track#: 920732136759 |
| 8/5/2011 | 12.88 | SHIPPING CHARGES Inv: 759182913 Track#: 920732136737 |
| 8/8/2011 | 18.30 | N.Y. POSTAGE |

**EXPENSE SUMMARY**                                                In re Nortel Networks Inc., et al.
**August 1, 2011 through August 31, 2011**                         (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/8/2011 | 29.95 | N.Y. POSTAGE |
| 8/8/2011 | 29.95 | N.Y. POSTAGE |
| 8/8/2011 | 29.95 | N.Y. POSTAGE |
| 8/8/2011 | 64.00 | N.Y. POSTAGE |
| 8/8/2011 | 67.45 | N.Y. POSTAGE |
| 8/8/2011 | 80.85 | N.Y. POSTAGE |
| 8/8/2011 | 85.90 | N.Y. POSTAGE |
| 8/8/2011 | 89.85 | N.Y. POSTAGE |
| 8/8/2011 | 134.75 | N.Y. POSTAGE |
| 8/8/2011 | 179.70 | N.Y. POSTAGE |
| 8/8/2011 | 269.55 | N.Y. POSTAGE |
| 8/8/2011 | 269.55 | N.Y. POSTAGE |
| 8/9/2011 | 7.35 | SHIPPING CHARGES Inv:  759527678  Track#:  495514473670 |
| 8/10/2011 | 0.88 | N.Y. POSTAGE |
| 8/10/2011 | 8.82 | SHIPPING CHARGES Inv:  759527678  Track#:  415932437208 |
| 8/10/2011 | 9.72 | SHIPPING CHARGES Inv:  759527678  Track#:  795068523960 |
| 8/16/2011 | 0.88 | N.Y. POSTAGE |
| 8/17/2011 | 2.16 | N.Y. POSTAGE |
| 8/25/2011 | 9.39 | POSTAGE - HARD (PA) - -VENDOR: Genesys Conferencing |
| 8/26/2011 | 0.84 | N.Y. POSTAGE |
| 8/26/2011 | 0.44 | N.Y. POSTAGE |
| **TOTAL:** | **2,918.60** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 7/27/2011 | 0.20 | NY SCAN TO PDF |
| 7/27/2011 | 0.20 | NY SCAN TO PDF |
| 7/27/2011 | 0.60 | NY SCAN TO PDF |
| 7/27/2011 | 0.60 | NY SCAN TO PDF |
| 7/27/2011 | 3.10 | NY SCAN TO PDF |
| 7/27/2011 | 0.20 | NY SCAN TO PDF |
| 7/27/2011 | 0.30 | NY SCAN TO PDF |
| 7/27/2011 | 0.20 | WASH. SCAN TO PDF |
| 7/28/2011 | 0.10 | NY SCAN TO PDF |
| 7/28/2011 | 0.10 | NY SCAN TO PDF |
| 7/28/2011 | 0.30 | NY SCAN TO PDF |
| 7/28/2011 | 0.10 | NY SCAN TO PDF |
| 7/29/2011 | 0.10 | NY SCAN TO PDF |
| 7/29/2011 | 0.20 | NY SCAN TO PDF |
| 7/29/2011 | 0.80 | NY SCAN TO PDF |
| 7/29/2011 | 0.40 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/29/2011 | 0.10 | NY SCAN TO PDF |
| 7/29/2011 | 0.20 | NY SCAN TO PDF |
| 7/29/2011 | 0.70 | NY SCAN TO PDF |
| 7/29/2011 | 2.10 | NY SCAN TO PDF |
| 7/29/2011 | 0.10 | NY SCAN TO PDF |
| 7/29/2011 | 0.10 | NY SCAN TO PDF |
| 7/31/2011 | 1.40 | NY SCAN TO PDF |
| 7/31/2011 | 2.00 | NY SCAN TO PDF |
| 8/1/2011 | 0.70 | NY SCAN TO PDF |
| 8/1/2011 | 0.90 | NY SCAN TO PDF |
| 8/1/2011 | 1.20 | NY SCAN TO PDF |
| 8/1/2011 | 4.80 | NY SCAN TO PDF |
| 8/1/2011 | 0.10 | NY SCAN TO PDF |
| 8/1/2011 | 0.40 | NY SCAN TO PDF |
| 8/1/2011 | 2.30 | NY SCAN TO PDF |
| 8/1/2011 | 4.90 | NY SCAN TO PDF |
| 8/1/2011 | 0.20 | NY SCAN TO PDF |
| 8/2/2011 | 0.30 | NY SCAN TO PDF |
| 8/2/2011 | 0.20 | NY SCAN TO PDF |
| 8/2/2011 | 3.00 | NY SCAN TO PDF |
| 8/2/2011 | 3.00 | NY SCAN TO PDF |
| 8/2/2011 | 1.70 | NY SCAN TO PDF |
| 8/2/2011 | 2.10 | NY SCAN TO PDF |
| 8/2/2011 | 0.10 | NY SCAN TO PDF |
| 8/3/2011 | 0.30 | NY SCAN TO PDF |
| 8/3/2011 | 0.30 | NY SCAN TO PDF |
| 8/4/2011 | 1.90 | NY SCAN TO PDF |
| 8/4/2011 | 3.00 | NY SCAN TO PDF |
| 8/4/2011 | 0.20 | NY SCAN TO PDF |
| 8/4/2011 | 0.20 | NY SCAN TO PDF |
| 8/4/2011 | 0.30 | NY SCAN TO PDF |
| 8/4/2011 | 0.30 | NY SCAN TO PDF |
| 8/4/2011 | 0.60 | NY SCAN TO PDF |
| 8/4/2011 | 3.40 | NY SCAN TO PDF |
| 8/5/2011 | 2.10 | NY SCAN TO PDF |
| 8/5/2011 | 1.00 | NY SCAN TO PDF |
| 8/5/2011 | 0.80 | NY SCAN TO PDF |
| 8/5/2011 | 2.00 | NY SCAN TO PDF |
| 8/5/2011 | 0.70 | NY SCAN TO PDF |
| 8/8/2011 | 11.30 | NY SCAN TO PDF |
| 8/8/2011 | 0.30 | NY SCAN TO PDF |

EXPENSE SUMMARY
August 1, 2011 through August 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/9/2011 | 0.30 | NY SCAN TO PDF |
| 8/9/2011 | 1.40 | NY SCAN TO PDF |
| 8/9/2011 | 0.60 | NY SCAN TO PDF |
| 8/9/2011 | 0.60 | NY SCAN TO PDF |
| 8/9/2011 | 2.80 | NY SCAN TO PDF |
| 8/10/2011 | 0.10 | NY SCAN TO PDF |
| 8/10/2011 | 0.10 | NY SCAN TO PDF |
| 8/10/2011 | 0.10 | NY SCAN TO PDF |
| 8/10/2011 | 0.10 | NY SCAN TO PDF |
| 8/10/2011 | 0.10 | NY SCAN TO PDF |
| 8/10/2011 | 0.10 | NY SCAN TO PDF |
| 8/10/2011 | 0.10 | NY SCAN TO PDF |
| 8/10/2011 | 0.10 | NY SCAN TO PDF |
| 8/10/2011 | 0.10 | NY SCAN TO PDF |
| 8/10/2011 | 0.20 | NY SCAN TO PDF |
| 8/10/2011 | 0.20 | NY SCAN TO PDF |
| 8/10/2011 | 1.50 | NY SCAN TO PDF |
| 8/10/2011 | 1.50 | NY SCAN TO PDF |
| 8/10/2011 | 1.70 | NY SCAN TO PDF |
| 8/10/2011 | 1.70 | NY SCAN TO PDF |
| 8/11/2011 | 1.80 | NY SCAN TO PDF |
| 8/11/2011 | 9.40 | NY SCAN TO PDF |
| 8/11/2011 | 1.10 | NY SCAN TO PDF |
| 8/11/2011 | 1.20 | NY SCAN TO PDF |
| 8/11/2011 | 0.50 | NY SCAN TO PDF |
| 8/12/2011 | 0.10 | NY SCAN TO PDF |
| 8/12/2011 | 0.10 | NY SCAN TO PDF |
| 8/12/2011 | 0.20 | NY SCAN TO PDF |
| 8/12/2011 | 1.30 | NY SCAN TO PDF |
| 8/15/2011 | 1.20 | NY SCAN TO PDF |
| 8/15/2011 | 2.50 | NY SCAN TO PDF |
| 8/15/2011 | 4.90 | NY SCAN TO PDF |
| 8/15/2011 | 0.50 | NY SCAN TO PDF |
| 8/15/2011 | 0.20 | WASH. SCAN TO PDF |
| 8/16/2011 | 0.40 | NY SCAN TO PDF |
| 8/16/2011 | 0.20 | NY SCAN TO PDF |
| 8/17/2011 | 0.30 | NY SCAN TO PDF |
| 8/17/2011 | 0.20 | NY SCAN TO PDF |
| 8/17/2011 | 0.80 | NY SCAN TO PDF |
| 8/17/2011 | 1.10 | NY SCAN TO PDF |

EXPENSE SUMMARY
August 1, 2011 through August 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/17/2011 | 1.20 | NY SCAN TO PDF |
| 8/18/2011 | 9.90 | NY SCAN TO PDF |
| 8/18/2011 | 0.10 | NY SCAN TO PDF |
| 8/18/2011 | 1.90 | NY SCAN TO PDF |
| 8/18/2011 | 0.10 | NY SCAN TO PDF |
| 8/18/2011 | 0.70 | NY SCAN TO PDF |
| 8/18/2011 | 0.70 | NY SCAN TO PDF |
| 8/18/2011 | 1.10 | NY SCAN TO PDF |
| 8/18/2011 | 0.20 | NY SCAN TO PDF |
| 8/18/2011 | 5.60 | NY SCAN TO PDF |
| 8/18/2011 | 0.10 | NY SCAN TO PDF |
| 8/18/2011 | 0.40 | NY SCAN TO PDF |
| 8/19/2011 | 0.10 | NY SCAN TO PDF |
| 8/19/2011 | 0.10 | NY SCAN TO PDF |
| 8/19/2011 | 0.40 | NY SCAN TO PDF |
| 8/19/2011 | 0.50 | NY SCAN TO PDF |
| 8/19/2011 | 0.50 | NY SCAN TO PDF |
| 8/19/2011 | 0.80 | NY SCAN TO PDF |
| 8/19/2011 | 0.20 | NY SCAN TO PDF |
| 8/19/2011 | 31.60 | NY SCAN TO PDF |
| 8/19/2011 | 0.10 | NY SCAN TO PDF |
| 8/19/2011 | 0.90 | NY SCAN TO PDF |
| 8/19/2011 | 0.10 | NY SCAN TO PDF |
| 8/19/2011 | 1.10 | NY SCAN TO PDF |
| 8/19/2011 | 0.10 | NY SCAN TO PDF |
| 8/20/2011 | 8.90 | NY SCAN TO PDF |
| 8/21/2011 | 1.50 | NY SCAN TO PDF |
| 8/22/2011 | 0.10 | NY SCAN TO PDF |
| 8/22/2011 | 1.30 | NY SCAN TO PDF |
| 8/22/2011 | 0.60 | NY SCAN TO PDF |
| 8/22/2011 | 0.10 | NY SCAN TO PDF |
| 8/22/2011 | 2.60 | NY SCAN TO PDF |
| 8/22/2011 | 2.90 | NY SCAN TO PDF |
| 8/22/2011 | 0.10 | NY SCAN TO PDF |
| 8/23/2011 | 3.00 | NY SCAN TO PDF |
| 8/24/2011 | 0.10 | NY SCAN TO PDF |
| 8/24/2011 | 1.30 | NY SCAN TO PDF |
| 8/24/2011 | 1.30 | NY SCAN TO PDF |
| 8/25/2011 | 0.90 | NY SCAN TO PDF |
| 8/25/2011 | 1.20 | NY SCAN TO PDF |
| 8/25/2011 | 2.90 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/25/2011 | 0.80 | NY SCAN TO PDF |
| 8/25/2011 | 0.40 | NY SCAN TO PDF |
| 8/26/2011 | 0.10 | NY SCAN TO PDF |
| 8/26/2011 | 0.20 | NY SCAN TO PDF |
| 8/29/2011 | 1.10 | NY SCAN TO PDF |
| 8/29/2011 | 1.20 | NY SCAN TO PDF |
| 8/30/2011 | 1.10 | NY SCAN TO PDF |
| **TOTAL:** | **202.50** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2011 through August 31, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.40 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.40 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.50 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.50 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.50 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.50 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/27/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.80 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.90 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.90 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.90 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.90 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.90 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.90 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.90 | NY DUPLICATING XEROX |
| 7/27/2011 | 1.90 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2011 through August 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/27/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 2.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 3.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 3.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2011 through August 31, 2011

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/27/2011 | 3.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 3.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 3.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 3.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 3.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 3.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 3.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 3.40 | NY DUPLICATING XEROX |
| 7/27/2011 | 3.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 3.90 | NY DUPLICATING XEROX |
| 7/27/2011 | 4.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 4.20 | NY DUPLICATING XEROX |
| 7/27/2011 | 4.40 | NY DUPLICATING XEROX |
| 7/27/2011 | 4.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 4.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 4.80 | NY DUPLICATING XEROX |
| 7/27/2011 | 5.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 5.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 5.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 6.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 6.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 7.80 | NY DUPLICATING XEROX |
| 7/27/2011 | 8.50 | NY DUPLICATING XEROX |
| 7/27/2011 | 9.10 | NY DUPLICATING XEROX |
| 7/27/2011 | 9.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 9.70 | NY DUPLICATING XEROX |
| 7/27/2011 | 9.90 | NY DUPLICATING XEROX |
| 7/27/2011 | 10.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 10.30 | NY DUPLICATING XEROX |
| 7/27/2011 | 11.80 | NY DUPLICATING XEROX |
| 7/27/2011 | 16.50 | NY DUPLICATING XEROX |
| 7/27/2011 | 17.60 | NY DUPLICATING XEROX |
| 7/27/2011 | 20.00 | NY DUPLICATING XEROX |
| 7/27/2011 | 23.90 | NY DUPLICATING XEROX |
| 7/27/2011 | 35.50 | NY DUPLICATING XEROX |
| 7/27/2011 | 35.50 | NY DUPLICATING XEROX |
| 7/28/2011 | 0.30 | NY DUPLICATING |
| 7/28/2011 | 0.40 | NY DUPLICATING |
| 7/28/2011 | 0.20 | NY DUPLICATING |
| 7/28/2011 | 25.10 | NY DUPLICATING |
| 7/28/2011 | 23.00 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/28/2011 | 0.20 | NY DUPLICATING |
| 7/28/2011 | 4.00 | NY DUPLICATING XEROX |
| 7/28/2011 | 6.70 | NY DUPLICATING XEROX |
| 7/28/2011 | 7.00 | NY DUPLICATING XEROX |
| 7/28/2011 | 7.40 | NY DUPLICATING XEROX |
| 7/28/2011 | 8.00 | NY DUPLICATING XEROX |
| 7/28/2011 | 8.00 | NY DUPLICATING XEROX |
| 7/29/2011 | 2.00 | NY DUPLICATING |
| 7/29/2011 | 2.10 | NY DUPLICATING XEROX |
| 7/29/2011 | 4.80 | NY DUPLICATING XEROX |
| 8/1/2011 | 1.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE     Mediation Orders TIME:1717 |
| 8/1/2011 | 1.00 | NY DUPLICATING |
| 8/1/2011 | 2.80 | NY DUPLICATING |
| 8/1/2011 | 0.40 | NY DUPLICATING |
| 8/1/2011 | 1.00 | NY DUPLICATING |
| 8/1/2011 | 8.00 | NY DUPLICATING |
| 8/1/2011 | 7.20 | NY DUPLICATING |
| 8/1/2011 | 13.80 | NY DUPLICATING |
| 8/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/1/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/1/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/1/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/1/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/1/2011 | 0.70 | NY DUPLICATING XEROX |
| 8/1/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/1/2011 | 0.90 | NY DUPLICATING XEROX |
| 8/1/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/1/2011 | 1.30 | NY DUPLICATING XEROX |
| 8/1/2011 | 1.40 | NY DUPLICATING XEROX |
| 8/1/2011 | 1.40 | NY DUPLICATING XEROX |
| 8/1/2011 | 1.60 | NY DUPLICATING XEROX |
| 8/1/2011 | 1.90 | NY DUPLICATING XEROX |
| 8/1/2011 | 2.10 | NY DUPLICATING XEROX |
| 8/1/2011 | 2.80 | NY DUPLICATING XEROX |
| 8/1/2011 | 2.90 | NY DUPLICATING XEROX |
| 8/1/2011 | 3.40 | NY DUPLICATING XEROX |
| 8/1/2011 | 3.40 | NY DUPLICATING XEROX |
| 8/1/2011 | 3.60 | NY DUPLICATING XEROX |
| 8/1/2011 | 3.70 | NY DUPLICATING XEROX |
| 8/1/2011 | 5.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/1/2011 | 5.70 | NY DUPLICATING XEROX |
| 8/1/2011 | 8.20 | NY DUPLICATING XEROX |
| 8/1/2011 | 10.60 | NY DUPLICATING XEROX |
| 8/1/2011 | 11.90 | NY DUPLICATING XEROX |
| 8/1/2011 | 16.90 | NY DUPLICATING XEROX |
| 8/2/2011 | 25.00 | NY DUPLICATING |
| 8/2/2011 | 0.70 | NY DUPLICATING |
| 8/2/2011 | 108.20 | NY DUPLICATING |
| 8/2/2011 | 12.20 | NY DUPLICATING |
| 8/2/2011 | 0.20 | NY DUPLICATING |
| 8/2/2011 | 0.20 | NY DUPLICATING |
| 8/2/2011 | 0.20 | NY DUPLICATING |
| 8/2/2011 | 0.20 | NY DUPLICATING |
| 8/2/2011 | 16.80 | NY DUPLICATING |
| 8/2/2011 | 9.60 | NY DUPLICATING |
| 8/2/2011 | 0.30 | NY DUPLICATING |
| 8/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/2/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/2/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/2/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/2/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/2/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/2/2011 | 1.60 | NY DUPLICATING XEROX |
| 8/2/2011 | 3.20 | NY DUPLICATING XEROX |
| 8/2/2011 | 3.20 | NY DUPLICATING XEROX |
| 8/3/2011 | 5.00 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/3/2011 | 0.40 | NY DUPLICATING |
| 8/3/2011 | 3.40 | NY DUPLICATING |
| 8/3/2011 | 0.80 | NY DUPLICATING |
| 8/3/2011 | 1.20 | NY DUPLICATING |
| 8/3/2011 | 0.10 | NY DUPLICATING |
| 8/3/2011 | 0.20 | NY DUPLICATING |
| 8/4/2011 | 18.20 | NY DUPLICATING |
| 8/4/2011 | 0.10 | NY DUPLICATING |
| 8/4/2011 | 0.10 | NY DUPLICATING |
| 8/4/2011 | 0.20 | NY DUPLICATING |
| 8/4/2011 | 0.30 | NY DUPLICATING |
| 8/4/2011 | 0.40 | NY DUPLICATING |
| 8/4/2011 | 0.10 | NY DUPLICATING |
| 8/4/2011 | 3.50 | NY DUPLICATING |
| 8/4/2011 | 3.50 | NY DUPLICATING |
| 8/4/2011 | 8.20 | NY DUPLICATING |
| 8/4/2011 | 2.20 | NY DUPLICATING |
| 8/4/2011 | 4.90 | NY DUPLICATING |
| 8/4/2011 | 7.60 | NY DUPLICATING |
| 8/4/2011 | 194.20 | NY DUPLICATING |
| 8/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/5/2011 | 8.50 | NY DUPLICATING |
| 8/5/2011 | 1.10 | NY DUPLICATING |
| 8/5/2011 | 0.10 | NY DUPLICATING |
| 8/5/2011 | 0.20 | NY DUPLICATING |
| 8/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/6/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/8/2011 | 12.70 | NY DUPLICATING |
| 8/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/8/2011 | 0.40 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
August 1, 2011 through August 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/8/2011 | 29.40 | NY DUPLICATING XEROX |
| 8/9/2011 | 1.20 | NY DUPLICATING |
| 8/9/2011 | 0.10 | NY DUPLICATING |
| 8/9/2011 | 0.10 | NY DUPLICATING |
| 8/9/2011 | 0.10 | NY DUPLICATING |
| 8/9/2011 | 15.10 | NY DUPLICATING XEROX |
| 8/9/2011 | 0.10 | WASHINGTON DUPLICATING |
| 8/10/2011 | 0.10 | NY DUPLICATING |
| 8/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/10/2011 | 18.60 | NY DUPLICATING XEROX |
| 8/11/2011 | 0.60 | NY DUPLICATING |
| 8/11/2011 | 0.20 | NY DUPLICATING |
| 8/11/2011 | 3.60 | NY DUPLICATING |
| 8/11/2011 | 3.60 | NY DUPLICATING |
| 8/11/2011 | 14.40 | NY DUPLICATING |
| 8/11/2011 | 24.80 | NY DUPLICATING |
| 8/11/2011 | 292.50 | NY DUPLICATING |
| 8/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/11/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2011 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/11/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/11/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/11/2011 | 0.70 | NY DUPLICATING XEROX |
| 8/11/2011 | 1.00 | NY DUPLICATING XEROX |
| 8/11/2011 | 1.10 | NY DUPLICATING XEROX |
| 8/11/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/11/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/11/2011 | 1.30 | NY DUPLICATING XEROX |
| 8/11/2011 | 1.30 | NY DUPLICATING XEROX |
| 8/11/2011 | 1.30 | NY DUPLICATING XEROX |
| 8/11/2011 | 1.50 | NY DUPLICATING XEROX |
| 8/11/2011 | 1.70 | NY DUPLICATING XEROX |
| 8/11/2011 | 1.70 | NY DUPLICATING XEROX |
| 8/11/2011 | 2.00 | NY DUPLICATING XEROX |
| 8/11/2011 | 2.10 | NY DUPLICATING XEROX |
| 8/11/2011 | 2.10 | NY DUPLICATING XEROX |
| 8/11/2011 | 2.40 | NY DUPLICATING XEROX |
| 8/11/2011 | 2.90 | NY DUPLICATING XEROX |
| 8/11/2011 | 3.30 | NY DUPLICATING XEROX |
| 8/11/2011 | 3.30 | NY DUPLICATING XEROX |
| 8/11/2011 | 4.50 | NY DUPLICATING XEROX |
| 8/12/2011 | 210.50 | NY DUPLICATING |
| 8/12/2011 | 0.40 | NY DUPLICATING |
| 8/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 8/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 8/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 8/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/12/2011 | 1.80 | NY DUPLICATING XEROX |
| 8/12/2011 | 2.00 | NY DUPLICATING XEROX |
| 8/12/2011 | 2.20 | NY DUPLICATING XEROX |
| 8/12/2011 | 2.20 | NY DUPLICATING XEROX |
| 8/12/2011 | 2.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 2.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 2.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/12/2011 | 2.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 2.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 2.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 3.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 4.60 | NY DUPLICATING XEROX |
| 8/12/2011 | 5.20 | NY DUPLICATING XEROX |
| 8/12/2011 | 5.20 | NY DUPLICATING XEROX |
| 8/12/2011 | 5.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 6.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 6.40 | NY DUPLICATING XEROX |
| 8/12/2011 | 6.60 | NY DUPLICATING XEROX |
| 8/12/2011 | 27.30 | NY DUPLICATING XEROX |
| 8/15/2011 | 3.00 | NY DUPLICATING |
| 8/15/2011 | 76.30 | NY DUPLICATING |
| 8/15/2011 | 9.70 | NY DUPLICATING |
| 8/15/2011 | 80.10 | NY DUPLICATING |
| 8/15/2011 | 85.60 | NY DUPLICATING |
| 8/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 8/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 8/16/2011 | 0.30 | NY DUPLICATING |
| 8/16/2011 | 1.20 | NY DUPLICATING |
| 8/16/2011 | 17.60 | NY DUPLICATING |
| 8/16/2011 | 51.10 | NY DUPLICATING |
| 8/16/2011 | 0.90 | NY DUPLICATING |
| 8/16/2011 | 0.90 | NY DUPLICATING |
| 8/16/2011 | 0.90 | NY DUPLICATING |
| 8/16/2011 | 0.10 | NY DUPLICATING |
| 8/16/2011 | 0.10 | NY DUPLICATING |
| 8/16/2011 | 0.10 | NY DUPLICATING |
| 8/16/2011 | 0.10 | NY DUPLICATING |
| 8/16/2011 | 0.10 | NY DUPLICATING |
| 8/16/2011 | 0.10 | NY DUPLICATING |
| 8/16/2011 | 0.10 | NY DUPLICATING |
| 8/16/2011 | 0.10 | NY DUPLICATING |
| 8/16/2011 | 0.10 | NY DUPLICATING |
| 8/16/2011 | 0.70 | NY DUPLICATING XEROX |
| 8/16/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/16/2011 | 0.90 | NY DUPLICATING XEROX |
| 8/16/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/16/2011 | 1.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
August 1, 2011 through August 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/16/2011 | 1.80 | NY DUPLICATING XEROX |
| 8/16/2011 | 1.80 | NY DUPLICATING XEROX |
| 8/16/2011 | 1.80 | NY DUPLICATING XEROX |
| 8/16/2011 | 2.10 | NY DUPLICATING XEROX |
| 8/16/2011 | 2.10 | NY DUPLICATING XEROX |
| 8/16/2011 | 2.40 | NY DUPLICATING XEROX |
| 8/16/2011 | 2.40 | NY DUPLICATING XEROX |
| 8/16/2011 | 2.40 | NY DUPLICATING XEROX |
| 8/16/2011 | 2.70 | NY DUPLICATING XEROX |
| 8/16/2011 | 2.70 | NY DUPLICATING XEROX |
| 8/16/2011 | 3.00 | NY DUPLICATING XEROX |
| 8/16/2011 | 3.00 | NY DUPLICATING XEROX |
| 8/16/2011 | 3.00 | NY DUPLICATING XEROX |
| 8/16/2011 | 3.30 | NY DUPLICATING XEROX |
| 8/16/2011 | 3.30 | NY DUPLICATING XEROX |
| 8/16/2011 | 3.30 | NY DUPLICATING XEROX |
| 8/16/2011 | 3.60 | NY DUPLICATING XEROX |
| 8/16/2011 | 3.60 | NY DUPLICATING XEROX |
| 8/16/2011 | 3.60 | NY DUPLICATING XEROX |
| 8/16/2011 | 3.60 | NY DUPLICATING XEROX |
| 8/16/2011 | 3.60 | NY DUPLICATING XEROX |
| 8/16/2011 | 3.60 | NY DUPLICATING XEROX |
| 8/16/2011 | 3.60 | NY DUPLICATING XEROX |
| 8/16/2011 | 3.60 | NY DUPLICATING XEROX |
| 8/16/2011 | 3.90 | NY DUPLICATING XEROX |
| 8/16/2011 | 3.90 | NY DUPLICATING XEROX |
| 8/16/2011 | 4.50 | NY DUPLICATING XEROX |
| 8/16/2011 | 4.50 | NY DUPLICATING XEROX |
| 8/16/2011 | 4.50 | NY DUPLICATING XEROX |
| 8/16/2011 | 4.80 | NY DUPLICATING XEROX |
| 8/16/2011 | 4.80 | NY DUPLICATING XEROX |
| 8/16/2011 | 5.40 | NY DUPLICATING XEROX |
| 8/16/2011 | 5.40 | NY DUPLICATING XEROX |
| 8/16/2011 | 6.00 | NY DUPLICATING XEROX |
| 8/16/2011 | 6.60 | NY DUPLICATING XEROX |
| 8/16/2011 | 10.20 | NY DUPLICATING XEROX |
| 8/17/2011 | 0.20 | NY DUPLICATING |
| 8/17/2011 | 173.00 | NY DUPLICATING |
| 8/17/2011 | 0.10 | NY DUPLICATING |
| 8/17/2011 | 0.60 | NY DUPLICATING |
| 8/17/2011 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 8/17/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/17/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/17/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/17/2011 | 1.50 | NY DUPLICATING XEROX |
| 8/17/2011 | 1.50 | NY DUPLICATING XEROX |
| 8/17/2011 | 1.50 | NY DUPLICATING XEROX |
| 8/17/2011 | 1.50 | NY DUPLICATING XEROX |
| 8/17/2011 | 1.50 | NY DUPLICATING XEROX |
| 8/17/2011 | 1.80 | NY DUPLICATING XEROX |
| 8/17/2011 | 1.80 | NY DUPLICATING XEROX |
| 8/17/2011 | 1.80 | NY DUPLICATING XEROX |
| 8/17/2011 | 1.80 | NY DUPLICATING XEROX |
| 8/17/2011 | 1.80 | NY DUPLICATING XEROX |
| 8/17/2011 | 1.80 | NY DUPLICATING XEROX |
| 8/17/2011 | 1.80 | NY DUPLICATING XEROX |
| 8/17/2011 | 1.80 | NY DUPLICATING XEROX |
| 8/17/2011 | 2.10 | NY DUPLICATING XEROX |
| 8/17/2011 | 2.10 | NY DUPLICATING XEROX |
| 8/17/2011 | 2.10 | NY DUPLICATING XEROX |
| 8/17/2011 | 2.10 | NY DUPLICATING XEROX |
| 8/17/2011 | 2.10 | NY DUPLICATING XEROX |
| 8/17/2011 | 2.40 | NY DUPLICATING XEROX |
| 8/17/2011 | 2.40 | NY DUPLICATING XEROX |
| 8/17/2011 | 2.40 | NY DUPLICATING XEROX |
| 8/17/2011 | 2.40 | NY DUPLICATING XEROX |
| 8/17/2011 | 3.00 | NY DUPLICATING XEROX |
| 8/17/2011 | 3.00 | NY DUPLICATING XEROX |
| 8/17/2011 | 3.00 | NY DUPLICATING XEROX |
| 8/17/2011 | 3.30 | NY DUPLICATING XEROX |
| 8/17/2011 | 3.30 | NY DUPLICATING XEROX |
| 8/17/2011 | 3.30 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
August 1, 2011 through August 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/17/2011 | 3.60 | NY DUPLICATING XEROX |
| 8/17/2011 | 3.60 | NY DUPLICATING XEROX |
| 8/17/2011 | 3.60 | NY DUPLICATING XEROX |
| 8/17/2011 | 3.90 | NY DUPLICATING XEROX |
| 8/17/2011 | 3.90 | NY DUPLICATING XEROX |
| 8/17/2011 | 4.50 | NY DUPLICATING XEROX |
| 8/17/2011 | 4.50 | NY DUPLICATING XEROX |
| 8/17/2011 | 4.80 | NY DUPLICATING XEROX |
| 8/17/2011 | 4.80 | NY DUPLICATING XEROX |
| 8/17/2011 | 5.10 | NY DUPLICATING XEROX |
| 8/17/2011 | 5.20 | NY DUPLICATING XEROX |
| 8/17/2011 | 5.40 | NY DUPLICATING XEROX |
| 8/17/2011 | 6.90 | NY DUPLICATING XEROX |
| 8/17/2011 | 6.90 | NY DUPLICATING XEROX |
| 8/17/2011 | 7.20 | NY DUPLICATING XEROX |
| 8/17/2011 | 7.20 | NY DUPLICATING XEROX |
| 8/17/2011 | 7.50 | NY DUPLICATING XEROX |
| 8/17/2011 | 7.80 | NY DUPLICATING XEROX |
| 8/17/2011 | 8.10 | NY DUPLICATING XEROX |
| 8/17/2011 | 10.20 | NY DUPLICATING XEROX |
| 8/17/2011 | 12.00 | NY DUPLICATING XEROX |
| 8/17/2011 | 16.50 | NY DUPLICATING XEROX |
| 8/17/2011 | 18.00 | NY DUPLICATING XEROX |
| 8/17/2011 | 21.60 | NY DUPLICATING XEROX |
| 8/17/2011 | 27.60 | NY DUPLICATING XEROX |
| 8/17/2011 | 35.70 | NY DUPLICATING XEROX |
| 8/18/2011 | 1.40 | NY DUPLICATING |
| 8/18/2011 | 54.90 | NY DUPLICATING |
| 8/18/2011 | 0.20 | NY DUPLICATING |
| 8/18/2011 | 137.60 | NY DUPLICATING |
| 8/18/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/18/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/18/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/18/2011 | 1.00 | NY DUPLICATING XEROX |
| 8/18/2011 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2011 through August 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/18/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/18/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/18/2011 | 1.60 | NY DUPLICATING XEROX |
| 8/18/2011 | 1.60 | NY DUPLICATING XEROX |
| 8/18/2011 | 1.60 | NY DUPLICATING XEROX |
| 8/18/2011 | 1.80 | NY DUPLICATING XEROX |
| 8/18/2011 | 2.00 | NY DUPLICATING XEROX |
| 8/18/2011 | 2.20 | NY DUPLICATING XEROX |
| 8/18/2011 | 2.20 | NY DUPLICATING XEROX |
| 8/18/2011 | 2.40 | NY DUPLICATING XEROX |
| 8/18/2011 | 2.40 | NY DUPLICATING XEROX |
| 8/18/2011 | 2.80 | NY DUPLICATING XEROX |
| 8/18/2011 | 2.80 | NY DUPLICATING XEROX |
| 8/18/2011 | 3.20 | NY DUPLICATING XEROX |
| 8/18/2011 | 3.60 | NY DUPLICATING XEROX |
| 8/18/2011 | 4.20 | NY DUPLICATING XEROX |
| 8/18/2011 | 4.40 | NY DUPLICATING XEROX |
| 8/18/2011 | 5.40 | NY DUPLICATING XEROX |
| 8/18/2011 | 6.00 | NY DUPLICATING XEROX |
| 8/18/2011 | 6.40 | NY DUPLICATING XEROX |
| 8/18/2011 | 7.00 | NY DUPLICATING XEROX |
| 8/18/2011 | 7.00 | NY DUPLICATING XEROX |
| 8/18/2011 | 7.00 | NY DUPLICATING XEROX |
| 8/18/2011 | 7.40 | NY DUPLICATING XEROX |
| 8/18/2011 | 11.00 | NY DUPLICATING XEROX |
| 8/18/2011 | 12.00 | NY DUPLICATING XEROX |
| 8/18/2011 | 14.80 | NY DUPLICATING XEROX |
| 8/18/2011 | 22.80 | NY DUPLICATING XEROX |
| 8/18/2011 | 28.40 | NY DUPLICATING XEROX |
| 8/18/2011 | 60.00 | NY DUPLICATING XEROX |
| 8/18/2011 | 0.30 | WASHINGTON DUPLICATING |
| 8/19/2011 | 0.30 | NY DUPLICATING |
| 8/19/2011 | 0.10 | NY DUPLICATING |
| 8/19/2011 | 4.40 | NY DUPLICATING |
| 8/19/2011 | 0.10 | NY DUPLICATING |
| 8/19/2011 | 0.20 | NY DUPLICATING |
| 8/19/2011 | 0.20 | NY DUPLICATING |
| 8/19/2011 | 0.20 | NY DUPLICATING |
| 8/19/2011 | 0.20 | NY DUPLICATING |
| 8/19/2011 | 0.20 | NY DUPLICATING |
| 8/19/2011 | 0.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/19/2011 | 0.20 | NY DUPLICATING |
| 8/19/2011 | 0.40 | NY DUPLICATING |
| 8/19/2011 | 81.00 | NY DUPLICATING |
| 8/19/2011 | 1.50 | NY DUPLICATING |
| 8/19/2011 | 2.00 | NY DUPLICATING |
| 8/19/2011 | 21.90 | NY DUPLICATING |
| 8/19/2011 | 60.00 | NY DUPLICATING |
| 8/19/2011 | 71.10 | NY DUPLICATING |
| 8/19/2011 | 144.70 | NY DUPLICATING |
| 8/19/2011 | 169.20 | NY DUPLICATING |
| 8/19/2011 | 232.50 | NY DUPLICATING |
| 8/19/2011 | 0.40 | NY DUPLICATING |
| 8/19/2011 | 0.40 | NY DUPLICATING |
| 8/19/2011 | 0.40 | NY DUPLICATING |
| 8/19/2011 | 0.60 | NY DUPLICATING |
| 8/19/2011 | 69.40 | NY DUPLICATING |
| 8/19/2011 | 107.40 | NY DUPLICATING |
| 8/19/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.50 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.50 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/19/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.00 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.00 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.00 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.00 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.40 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.40 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.50 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.50 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.60 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.60 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.60 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/19/2011 | 1.70 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.70 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.80 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.80 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.90 | NY DUPLICATING XEROX |
| 8/19/2011 | 1.90 | NY DUPLICATING XEROX |
| 8/19/2011 | 2.00 | NY DUPLICATING XEROX |
| 8/19/2011 | 2.00 | NY DUPLICATING XEROX |
| 8/19/2011 | 2.00 | NY DUPLICATING XEROX |
| 8/19/2011 | 2.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 2.30 | NY DUPLICATING XEROX |
| 8/19/2011 | 2.40 | NY DUPLICATING XEROX |
| 8/19/2011 | 2.40 | NY DUPLICATING XEROX |
| 8/19/2011 | 2.60 | NY DUPLICATING XEROX |
| 8/19/2011 | 2.60 | NY DUPLICATING XEROX |
| 8/19/2011 | 2.70 | NY DUPLICATING XEROX |
| 8/19/2011 | 2.70 | NY DUPLICATING XEROX |
| 8/19/2011 | 2.80 | NY DUPLICATING XEROX |
| 8/19/2011 | 2.80 | NY DUPLICATING XEROX |
| 8/19/2011 | 3.10 | NY DUPLICATING XEROX |
| 8/19/2011 | 3.10 | NY DUPLICATING XEROX |
| 8/19/2011 | 3.10 | NY DUPLICATING XEROX |
| 8/19/2011 | 3.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 3.30 | NY DUPLICATING XEROX |
| 8/19/2011 | 3.30 | NY DUPLICATING XEROX |
| 8/19/2011 | 3.40 | NY DUPLICATING XEROX |
| 8/19/2011 | 3.40 | NY DUPLICATING XEROX |
| 8/19/2011 | 3.40 | NY DUPLICATING XEROX |
| 8/19/2011 | 3.80 | NY DUPLICATING XEROX |
| 8/19/2011 | 3.90 | NY DUPLICATING XEROX |
| 8/19/2011 | 4.00 | NY DUPLICATING XEROX |
| 8/19/2011 | 4.00 | NY DUPLICATING XEROX |
| 8/19/2011 | 4.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 4.40 | NY DUPLICATING XEROX |
| 8/19/2011 | 4.60 | NY DUPLICATING XEROX |
| 8/19/2011 | 4.60 | NY DUPLICATING XEROX |
| 8/19/2011 | 4.60 | NY DUPLICATING XEROX |
| 8/19/2011 | 4.80 | NY DUPLICATING XEROX |
| 8/19/2011 | 5.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 5.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 5.40 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
August 1, 2011 through August 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/19/2011 | 5.60 | NY DUPLICATING XEROX |
| 8/19/2011 | 5.60 | NY DUPLICATING XEROX |
| 8/19/2011 | 5.60 | NY DUPLICATING XEROX |
| 8/19/2011 | 5.80 | NY DUPLICATING XEROX |
| 8/19/2011 | 5.90 | NY DUPLICATING XEROX |
| 8/19/2011 | 6.00 | NY DUPLICATING XEROX |
| 8/19/2011 | 6.00 | NY DUPLICATING XEROX |
| 8/19/2011 | 6.00 | NY DUPLICATING XEROX |
| 8/19/2011 | 6.60 | NY DUPLICATING XEROX |
| 8/19/2011 | 6.80 | NY DUPLICATING XEROX |
| 8/19/2011 | 8.20 | NY DUPLICATING XEROX |
| 8/19/2011 | 8.40 | NY DUPLICATING XEROX |
| 8/19/2011 | 8.60 | NY DUPLICATING XEROX |
| 8/19/2011 | 8.80 | NY DUPLICATING XEROX |
| 8/19/2011 | 8.80 | NY DUPLICATING XEROX |
| 8/19/2011 | 8.90 | NY DUPLICATING XEROX |
| 8/19/2011 | 9.00 | NY DUPLICATING XEROX |
| 8/19/2011 | 10.40 | NY DUPLICATING XEROX |
| 8/19/2011 | 12.80 | NY DUPLICATING XEROX |
| 8/19/2011 | 18.90 | NY DUPLICATING XEROX |
| 8/19/2011 | 25.80 | NY DUPLICATING XEROX |
| 8/19/2011 | 34.40 | NY DUPLICATING XEROX |
| 8/19/2011 | 35.60 | NY DUPLICATING XEROX |
| 8/19/2011 | 118.50 | NY DUPLICATING XEROX |
| 8/19/2011 | 119.70 | NY DUPLICATING XEROX |
| 8/19/2011 | 158.00 | NY DUPLICATING XEROX |
| 8/19/2011 | 160.80 | NY DUPLICATING XEROX |
| 8/22/2011 | 44.10 | NY DUPLICATING |
| 8/22/2011 | 40.60 | NY DUPLICATING |
| 8/22/2011 | 0.20 | NY DUPLICATING |
| 8/22/2011 | 125.20 | NY DUPLICATING |
| 8/22/2011 | 4.00 | NY DUPLICATING XEROX |
| 8/22/2011 | 6.70 | NY DUPLICATING XEROX |
| 8/22/2011 | 7.40 | NY DUPLICATING XEROX |
| 8/22/2011 | 13.10 | NY DUPLICATING XEROX |
| 8/22/2011 | 30.50 | NY DUPLICATING XEROX |
| 8/22/2011 | 190.00 | NY DUPLICATING XEROX |
| 8/22/2011 | 247.00 | NY DUPLICATING XEROX |
| 8/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/23/2011 | 0.90 | NY DUPLICATING XEROX |
| 8/23/2011 | 1.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/23/2011 | 1.80 | NY DUPLICATING XEROX |
| 8/23/2011 | 1.80 | NY DUPLICATING XEROX |
| 8/23/2011 | 2.10 | NY DUPLICATING XEROX |
| 8/23/2011 | 2.10 | NY DUPLICATING XEROX |
| 8/23/2011 | 2.40 | NY DUPLICATING XEROX |
| 8/23/2011 | 2.70 | NY DUPLICATING XEROX |
| 8/23/2011 | 2.70 | NY DUPLICATING XEROX |
| 8/23/2011 | 2.70 | NY DUPLICATING XEROX |
| 8/23/2011 | 2.70 | NY DUPLICATING XEROX |
| 8/23/2011 | 2.70 | NY DUPLICATING XEROX |
| 8/23/2011 | 2.70 | NY DUPLICATING XEROX |
| 8/23/2011 | 3.30 | NY DUPLICATING XEROX |
| 8/23/2011 | 3.90 | NY DUPLICATING XEROX |
| 8/23/2011 | 4.20 | NY DUPLICATING XEROX |
| 8/23/2011 | 4.20 | NY DUPLICATING XEROX |
| 8/23/2011 | 4.50 | NY DUPLICATING XEROX |
| 8/23/2011 | 4.80 | NY DUPLICATING XEROX |
| 8/23/2011 | 5.70 | NY DUPLICATING XEROX |
| 8/23/2011 | 14.70 | NY DUPLICATING XEROX |
| 8/23/2011 | 18.60 | NY DUPLICATING XEROX |
| 8/24/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/24/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/24/2011 | 0.50 | NY DUPLICATING XEROX |
| 8/24/2011 | 0.50 | NY DUPLICATING XEROX |
| 8/24/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/24/2011 | 0.70 | NY DUPLICATING XEROX |
| 8/24/2011 | 0.70 | NY DUPLICATING XEROX |
| 8/24/2011 | 0.70 | NY DUPLICATING XEROX |
| 8/24/2011 | 0.90 | NY DUPLICATING XEROX |
| 8/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 8/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 8/24/2011 | 1.00 | NY DUPLICATING XEROX |
| 8/24/2011 | 1.10 | NY DUPLICATING XEROX |
| 8/24/2011 | 1.10 | NY DUPLICATING XEROX |
| 8/24/2011 | 1.10 | NY DUPLICATING XEROX |
| 8/24/2011 | 1.60 | NY DUPLICATING XEROX |
| 8/24/2011 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2011 through August 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/24/2011 | 1.90 | NY DUPLICATING XEROX |
| 8/24/2011 | 2.20 | NY DUPLICATING XEROX |
| 8/24/2011 | 2.40 | NY DUPLICATING XEROX |
| 8/24/2011 | 2.50 | NY DUPLICATING XEROX |
| 8/24/2011 | 8.40 | NY DUPLICATING XEROX |
| 8/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 8/25/2011 | 0.70 | NY DUPLICATING XEROX |
| 8/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 8/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 8/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 8/25/2011 | 1.00 | NY DUPLICATING XEROX |
| 8/25/2011 | 1.10 | NY DUPLICATING XEROX |
| 8/25/2011 | 1.30 | NY DUPLICATING XEROX |
| 8/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 8/25/2011 | 1.50 | NY DUPLICATING XEROX |
| 8/25/2011 | 1.60 | NY DUPLICATING XEROX |
| 8/25/2011 | 1.60 | NY DUPLICATING XEROX |
| 8/25/2011 | 1.70 | NY DUPLICATING XEROX |
| 8/25/2011 | 1.80 | NY DUPLICATING XEROX |
| 8/25/2011 | 2.00 | NY DUPLICATING XEROX |
| 8/25/2011 | 2.00 | NY DUPLICATING XEROX |
| 8/25/2011 | 2.00 | NY DUPLICATING XEROX |
| 8/25/2011 | 2.10 | NY DUPLICATING XEROX |
| 8/25/2011 | 2.20 | NY DUPLICATING XEROX |
| 8/25/2011 | 3.60 | NY DUPLICATING XEROX |
| 8/25/2011 | 4.20 | NY DUPLICATING XEROX |
| 8/25/2011 | 4.70 | NY DUPLICATING XEROX |
| 8/25/2011 | 6.50 | NY DUPLICATING XEROX |
| 8/25/2011 | 10.10 | NY DUPLICATING XEROX |
| 8/25/2011 | 12.60 | NY DUPLICATING XEROX |
| 8/25/2011 | 18.90 | NY DUPLICATING XEROX |
| 8/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.50 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.50 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.50 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.50 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.70 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.70 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.70 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.70 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.70 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.70 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.70 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
August 1, 2011 through August 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/29/2011 | 0.70 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.70 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.90 | NY DUPLICATING XEROX |
| 8/29/2011 | 0.90 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.00 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.00 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.10 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.10 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.10 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.10 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.40 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.50 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.70 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.70 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.80 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.80 | NY DUPLICATING XEROX |
| 8/29/2011 | 1.90 | NY DUPLICATING XEROX |
| 8/29/2011 | 2.00 | NY DUPLICATING XEROX |
| 8/29/2011 | 2.00 | NY DUPLICATING XEROX |
| 8/29/2011 | 2.10 | NY DUPLICATING XEROX |
| 8/29/2011 | 2.10 | NY DUPLICATING XEROX |
| 8/29/2011 | 2.10 | NY DUPLICATING XEROX |
| 8/29/2011 | 2.50 | NY DUPLICATING XEROX |
| 8/29/2011 | 2.70 | NY DUPLICATING XEROX |
| 8/29/2011 | 2.90 | NY DUPLICATING XEROX |
| 8/29/2011 | 2.90 | NY DUPLICATING XEROX |
| 8/29/2011 | 2.90 | NY DUPLICATING XEROX |
| 8/29/2011 | 2.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/29/2011 | 2.90 | NY DUPLICATING XEROX |
| 8/29/2011 | 3.00 | NY DUPLICATING XEROX |
| 8/29/2011 | 3.00 | NY DUPLICATING XEROX |
| 8/29/2011 | 3.10 | NY DUPLICATING XEROX |
| 8/29/2011 | 3.30 | NY DUPLICATING XEROX |
| 8/29/2011 | 3.30 | NY DUPLICATING XEROX |
| 8/29/2011 | 3.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 3.90 | NY DUPLICATING XEROX |
| 8/29/2011 | 4.00 | NY DUPLICATING XEROX |
| 8/29/2011 | 4.50 | NY DUPLICATING XEROX |
| 8/29/2011 | 4.50 | NY DUPLICATING XEROX |
| 8/29/2011 | 5.40 | NY DUPLICATING XEROX |
| 8/29/2011 | 5.70 | NY DUPLICATING XEROX |
| 8/29/2011 | 5.70 | NY DUPLICATING XEROX |
| 8/29/2011 | 5.70 | NY DUPLICATING XEROX |
| 8/29/2011 | 11.10 | NY DUPLICATING XEROX |
| 8/29/2011 | 15.50 | NY DUPLICATING XEROX |
| 8/29/2011 | 16.80 | NY DUPLICATING XEROX |
| 8/29/2011 | 25.60 | NY DUPLICATING XEROX |
| 8/29/2011 | 35.70 | NY DUPLICATING XEROX |
| 8/29/2011 | 36.70 | NY DUPLICATING XEROX |
| 8/30/2011 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    Michael Todd Exp TIME:1122 |
| 8/30/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/30/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/30/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/30/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/30/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/30/2011 | 0.80 | NY DUPLICATING XEROX |
| 8/30/2011 | 4.00 | NY DUPLICATING XEROX |
| **TOTAL:** | **6,649.80** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 8/18/2011 | 0.65 | NY COLOR PRINTING |
| 8/19/2011 | 1.30 | NY COLOR PRINTING |
| 8/19/2011 | 2.60 | NY COLOR PRINTING |
| 8/19/2011 | 102.05 | NY COLOR PRINTING |
| 8/23/2011 | 107.25 | NY COLOR PRINTING |
| 8/25/2011 | 0.65 | NY COLOR PRINTING |
| 8/25/2011 | 0.65 | NY COLOR PRINTING |
| **TOTAL:** | **215.15** | |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 7/29/2011 | 12.00 | NY FAX PAGE CHARGE |
| 7/29/2011 | 12.00 | NY FAX PAGE CHARGE |
| 8/5/2011 | 12.00 | NY FAX PAGE CHARGE |
| 8/5/2011 | 12.00 | NY FAX PAGE CHARGE |
| 8/9/2011 | 5.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **53.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 7/18/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/19/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 7/19/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/19/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/19/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/19/2011 | 210.19 | COMPUTER RESEARCH - LEXIS |
| 7/19/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/26/2011 | 389.25 | COMPUTER RESEARCH - LEXIS |
| 7/26/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/27/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 7/27/2011 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 7/27/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/27/2011 | 48.51 | COMPUTER RESEARCH - LEXIS |
| 7/27/2011 | 74.86 | COMPUTER RESEARCH - LEXIS |
| 7/27/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/27/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/28/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 7/28/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 7/28/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 7/28/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 7/28/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 7/29/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 7/29/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 7/29/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 7/29/2011 | 194.02 | COMPUTER RESEARCH - LEXIS |
| 7/29/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 8/1/2011 | 1,025.51 | COMPUTER RESEARCH - LEXIS |
| 8/1/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 8/1/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/1/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/1/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 8/1/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 8/1/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 8/1/2011 | 283.85 | COMPUTER RESEARCH - LEXIS |
| 8/1/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 8/1/2011 | 63.48 | COMPUTER RESEARCH - LEXIS |
| 8/1/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/1/2011 | 168.87 | COMPUTER RESEARCH - LEXIS |
| 8/1/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 8/1/2011 | 48.51 | COMPUTER RESEARCH - LEXIS |
| 8/2/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/2/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/2/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 8/2/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 8/2/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 8/2/2011 | 71.86 | COMPUTER RESEARCH - LEXIS |
| 8/3/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/3/2011 | 31.74 | COMPUTER RESEARCH - LEXIS |
| 8/3/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 8/3/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 8/4/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 8/4/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/5/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 8/5/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 8/5/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 8/5/2011 | 38.33 | COMPUTER RESEARCH - LEXIS |
| 8/8/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 8/8/2011 | 92.22 | COMPUTER RESEARCH - LEXIS |
| 8/8/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 8/8/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 8/8/2011 | 82.34 | COMPUTER RESEARCH - LEXIS |
| 8/8/2011 | 153.90 | COMPUTER RESEARCH - LEXIS |
| 8/9/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 8/9/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/9/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/9/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 8/9/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 8/9/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/9/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/9/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
August 1, 2011 through August 31, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/9/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/10/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 8/10/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/10/2011 | 48.51 | COMPUTER RESEARCH - LEXIS |
| 8/10/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 8/12/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/12/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 8/12/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 8/14/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 8/14/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 8/14/2011 | 127.25 | COMPUTER RESEARCH - LEXIS |
| 8/15/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 8/15/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/15/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 8/15/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 8/15/2011 | 17.37 | COMPUTER RESEARCH - LEXIS |
| 8/15/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 8/15/2011 | 74.86 | COMPUTER RESEARCH - LEXIS |
| 8/15/2011 | 142.22 | COMPUTER RESEARCH - LEXIS |
| 8/15/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 8/15/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 8/15/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 8/15/2011 | 153.90 | COMPUTER RESEARCH - LEXIS |
| 8/16/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 8/16/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 8/16/2011 | 41.92 | COMPUTER RESEARCH - LEXIS |
| 8/16/2011 | 77.85 | COMPUTER RESEARCH - LEXIS |
| 8/16/2011 | 102.40 | COMPUTER RESEARCH - LEXIS |
| 8/17/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 8/17/2011 | 240.73 | COMPUTER RESEARCH - LEXIS |
| 8/17/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 8/17/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/17/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 8/18/2011 | 74.86 | COMPUTER RESEARCH - LEXIS |
| 8/19/2011 | 2.99 | COMPUTER RESEARCH - LEXIS |
| 8/19/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/22/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 8/22/2011 | 67.07 | COMPUTER RESEARCH - LEXIS |
| 8/22/2011 | 321.88 | COMPUTER RESEARCH - LEXIS |
| 8/22/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 8/22/2011 | 74.86 | COMPUTER RESEARCH - LEXIS |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/22/2011 | 247.32 | COMPUTER RESEARCH - LEXIS |
| 8/22/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 8/23/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 8/23/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **6,419.78** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 7/25/2011 | 117.07 | COMPUTER RESEARCH - WESTLAW |
| 7/25/2011 | 235.89 | COMPUTER RESEARCH - WESTLAW |
| 7/25/2011 | 42.40 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2011 | 56.02 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2011 | 127.78 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2011 | 14.86 | COMPUTER RESEARCH - WESTLAW |
| 7/26/2011 | 88.12 | COMPUTER RESEARCH - WESTLAW |
| 7/27/2011 | 4.95 | COMPUTER RESEARCH - WESTLAW |
| 7/27/2011 | 125.91 | COMPUTER RESEARCH - WESTLAW |
| 7/27/2011 | 94.60 | COMPUTER RESEARCH - WESTLAW |
| 7/27/2011 | 10.02 | COMPUTER RESEARCH - WESTLAW |
| 7/27/2011 | 115.94 | COMPUTER RESEARCH - WESTLAW |
| 7/28/2011 | 49.35 | COMPUTER RESEARCH - WESTLAW |
| 7/31/2011 | 163.25 | COMPUTER RESEARCH - WESTLAW |
| 8/1/2011 | 27.76 | COMPUTER RESEARCH - WESTLAW |
| 8/1/2011 | 13.26 | COMPUTER RESEARCH - WESTLAW |
| 8/1/2011 | 1,610.83 | COMPUTER RESEARCH - WESTLAW |
| 8/1/2011 | 62.27 | COMPUTER RESEARCH - WESTLAW |
| 8/2/2011 | 138.33 | COMPUTER RESEARCH - WESTLAW |
| 8/2/2011 | 18.70 | COMPUTER RESEARCH - WESTLAW |
| 8/2/2011 | 36.31 | COMPUTER RESEARCH - WESTLAW |
| 8/2/2011 | 29.34 | COMPUTER RESEARCH - WESTLAW |
| 8/3/2011 | 631.91 | COMPUTER RESEARCH - WESTLAW |
| 8/4/2011 | 599.97 | COMPUTER RESEARCH - WESTLAW |
| 8/4/2011 | 53.35 | COMPUTER RESEARCH - WESTLAW |
| 8/4/2011 | 98.13 | COMPUTER RESEARCH - WESTLAW |
| 8/4/2011 | 125.76 | COMPUTER RESEARCH - WESTLAW |
| 8/5/2011 | 13.81 | COMPUTER RESEARCH - WESTLAW |
| 8/5/2011 | 32.39 | COMPUTER RESEARCH - WESTLAW |
| 8/5/2011 | 178.35 | COMPUTER RESEARCH - WESTLAW |
| 8/5/2011 | 188.63 | COMPUTER RESEARCH - WESTLAW |
| 8/5/2011 | 161.62 | COMPUTER RESEARCH - WESTLAW |
| 8/5/2011 | 276.28 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**                                                                                                  In re Nortel Networks Inc., et al.
**August 1, 2011 through August 31, 2011**                                                                            (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/8/2011 | 75.66 | COMPUTER RESEARCH - WESTLAW |
| 8/8/2011 | 34.30 | COMPUTER RESEARCH - WESTLAW |
| 8/9/2011 | 29.34 | COMPUTER RESEARCH - WESTLAW |
| 8/9/2011 | 150.91 | COMPUTER RESEARCH - WESTLAW |
| 8/9/2011 | 15.95 | COMPUTER RESEARCH - WESTLAW |
| 8/10/2011 | 79.57 | COMPUTER RESEARCH - WESTLAW |
| 8/11/2011 | 565.52 | COMPUTER RESEARCH - WESTLAW |
| 8/11/2011 | 397.09 | COMPUTER RESEARCH - WESTLAW |
| 8/11/2011 | 57.07 | COMPUTER RESEARCH - WESTLAW |
| 8/11/2011 | 589.15 | COMPUTER RESEARCH - WESTLAW |
| 8/12/2011 | 60.33 | COMPUTER RESEARCH - WESTLAW |
| 8/12/2011 | 318.42 | COMPUTER RESEARCH - WESTLAW |
| 8/15/2011 | 404.99 | COMPUTER RESEARCH - WESTLAW |
| 8/15/2011 | 204.74 | COMPUTER RESEARCH - WESTLAW |
| 8/15/2011 | 195.82 | COMPUTER RESEARCH - WESTLAW |
| 8/16/2011 | 70.98 | COMPUTER RESEARCH - WESTLAW |
| 8/16/2011 | 159.58 | COMPUTER RESEARCH - WESTLAW |
| 8/16/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 8/16/2011 | 181.87 | COMPUTER RESEARCH - WESTLAW |
| 8/16/2011 | 231.52 | COMPUTER RESEARCH - WESTLAW |
| 8/16/2011 | 162.34 | COMPUTER RESEARCH - WESTLAW |
| 8/16/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 8/17/2011 | 123.57 | COMPUTER RESEARCH - WESTLAW |
| 8/17/2011 | 124.61 | COMPUTER RESEARCH - WESTLAW |
| 8/17/2011 | 188.30 | COMPUTER RESEARCH - WESTLAW |
| 8/17/2011 | 26.12 | COMPUTER RESEARCH - WESTLAW |
| 8/17/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 8/18/2011 | 50.30 | COMPUTER RESEARCH - WESTLAW |
| 8/18/2011 | 160.91 | COMPUTER RESEARCH - WESTLAW |
| 8/18/2011 | 61.44 | COMPUTER RESEARCH - WESTLAW |
| 8/19/2011 | 2.17 | COMPUTER RESEARCH - WESTLAW |
| 8/19/2011 | 338.33 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **10,621.22** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 5/27/2011 | 25.00 | Late Work Meals - Gibbon |
| 6/20/2011 | 20.19 | Late Work Meals - Brown |
| 6/20/2011 | 9.79 | Late Work Meals - Bussigel |
| 6/20/2011 | 16.83 | Late Work Meals - Fleming-Delacruz |
| 6/20/2011 | 10.17 | Late Work Meals - Vanek |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/20/2011 | 18.44 | Late Work Meals - Wolfe |
| 6/21/2011 | 16.57 | Late Work Meals - Brown |
| 6/21/2011 | 12.42 | Late Work Meals - Bussigel |
| 6/21/2011 | 12.87 | Late Work Meals - Fleming-Delacruz |
| 6/21/2011 | 16.35 | Late Work Meals - Hailey |
| 6/21/2011 | 18.29 | Late Work Meals - Qua |
| 6/21/2011 | 8.54 | Late Work Meals - Roll |
| 6/21/2011 | 15.93 | Late Work Meals - Vanek |
| 6/22/2011 | 18.14 | Late Work Meals - Barefoot |
| 6/22/2011 | 22.78 | Late Work Meals - Brown |
| 6/22/2011 | 16.04 | Late Work Meals - Cunningham |
| 6/22/2011 | 21.26 | Late Work Meals - Gottlieb |
| 6/22/2011 | 29.89 | Late Work Meals - Jang |
| 6/22/2011 | 10.29 | Late Work Meals - Roll |
| 6/22/2011 | 9.37 | Late Work Meals - Schweitzer |
| 6/22/2011 | 22.03 | Late Work Meals - Sherrett |
| 6/22/2011 | 23.46 | Late Work Meals - Shim |
| 6/23/2011 | 14.85 | Late Work Meals - Barefoot |
| 6/23/2011 | 15.88 | Late Work Meals - Brown |
| 6/23/2011 | 14.52 | Late Work Meals - Fleming-Delacruz |
| 6/23/2011 | 22.53 | Late Work Meals - Kim, Jo. |
| 6/23/2011 | 5.90 | Late Work Meals - Roll |
| 6/23/2011 | 14.48 | Late Work Meals - Rozenberg |
| 6/23/2011 | 13.67 | Late Work Meals - Vanek |
| 6/24/2011 | 25.00 | Late Work Meals - Gibbon |
| 6/27/2011 | 20.20 | Late Work Meals - Clarkin |
| 6/27/2011 | 20.96 | Late Work Meals - Vanek |
| 6/28/2011 | 20.88 | Late Work Meals - Clarkin |
| 6/28/2011 | 45.00 | Late Work Meals - Dernovsky (3 meals during the week of 4/25/11 - 5/1/11) |
| 6/28/2011 | 19.04 | Late Work Meals - Fleming-Delacruz |
| 6/28/2011 | 3.89 | Late Work Meals - Schweitzer |
| 6/28/2011 | 11.81 | Late Work Meals - Vanek |
| 6/29/2011 | 17.33 | Late Work Meals - Hailey |
| 6/29/2011 | 14.77 | Late Work Meals - Vanek |
| 6/30/2011 | 107.51 | Late Work Meals - Bromley (multiple meals during week of 6/27/11 - 7/1/11) |
| 6/30/2011 | 16.46 | Late Work Meals - Campoverde |
| 6/30/2011 | 19.74 | Late Work Meals - Clarkin |
| 6/30/2011 | 23.08 | Late Work Meals - Klein |
| 6/30/2011 | 18.58 | Late Work Meals - Sherrett |
| 6/30/2011 | 14.74 | Late Work Meals - Vanek |
| 7/1/2011 | 8.23 | Late Work Meals - Schweitzer |

**EXPENSE SUMMARY**

August 1, 2011 through August 31, 2011

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/2/2011 | 9.27 | Late Work Meals - Vanek |
| 7/5/2011 | 20.88 | Late Work Meals - Britt |
| 7/5/2011 | 25.07 | Late Work Meals - Clarkin |
| 7/5/2011 | 19.16 | Late Work Meals - Croft |
| 7/5/2011 | 19.59 | Late Work Meals - Eckenrod |
| 7/5/2011 | 31.69 | Late Work Meals - Galvin |
| 7/5/2011 | 12.96 | Late Work Meals - Kallstrom-Schreckengost |
| 7/5/2011 | 27.47 | Late Work Meals - Klein |
| 7/5/2011 | 24.16 | Late Work Meals - Ryan |
| 7/5/2011 | 17.61 | Late Work Meals - Schweizer |
| 7/5/2011 | 15.93 | Late Work Meals - Vanek |
| 7/5/2011 | 18.06 | Late Work Meals - Zhou |
| 7/6/2011 | 16.88 | Late Work Meals - Barefoot |
| 7/6/2011 | 14.36 | Late Work Meals - Bussigel |
| 7/6/2011 | 22.03 | Late Work Meals - Clarkin |
| 7/6/2011 | 16.55 | Late Work Meals - Croft |
| 7/6/2011 | 14.00 | Late Work Meals - Galvin |
| 7/6/2011 | 19.31 | Late Work Meals - Klein |
| 7/6/2011 | 23.45 | Late Work Meals - Schweitzer |
| 7/6/2011 | 28.20 | Late Work Meals - Skinner |
| 7/6/2011 | 12.18 | Late Work Meals - Vanek |
| 7/7/2011 | 18.48 | Late Work Meals - Clarkin |
| 7/7/2011 | 10.67 | Late Work Meals - Croft |
| 7/7/2011 | 21.34 | Late Work Meals - Hailey |
| 7/7/2011 | 13.64 | Late Work Meals - Jung |
| 7/7/2011 | 18.48 | Late Work Meals - Klein |
| 7/7/2011 | 33.35 | Late Work Meals - Zelbo |
| 7/7/2011 | 23.77 | Late Work Meals - Zhou |
| 7/8/2011 | 14.63 | Late Work Meals - Clarkin |
| 7/8/2011 | 22.60 | Late Work Meals - Ryan |
| 7/8/2011 | 31.62 | Late Work Meals - Zhou |
| 7/10/2011 | 33.21 | Late Work Meals - Galvin |
| 7/11/2011 | 15.00 | Late Work Meals - Clarkin |
| 7/11/2011 | 25.86 | Late Work Meals - Galvin |
| 7/11/2011 | 19.28 | Late Work Meals - Klein |
| 7/11/2011 | 18.74 | Late Work Meals - Moessner |
| 7/11/2011 | 13.87 | Late Work Meals - Oliwenstein |
| 7/11/2011 | 28.00 | Late Work Meals - Oliwenstein |
| 7/11/2011 | 35.01 | Late Work Meals - Peacock |
| 7/11/2011 | 20.69 | Late Work Meals - Qua |
| 7/11/2011 | 9.07 | Late Work Meals - Rozenblit |

EXPENSE SUMMARY
August 1, 2011 through August 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/11/2011 | 17.57 | Late Work Meals - Vanek |
| 7/12/2011 | 17.18 | Late Work Meals - Barefoot |
| 7/12/2011 | 14.22 | Late Work Meals - Davis |
| 7/12/2011 | 15.56 | Late Work Meals - Delahaye |
| 7/12/2011 | 20.73 | Late Work Meals - Jang |
| 7/12/2011 | 15.28 | Late Work Meals - Jung |
| 7/12/2011 | 19.14 | Late Work Meals - Kim, Jo. |
| 7/12/2011 | 28.47 | Late Work Meals - Peacock |
| 7/12/2011 | 21.11 | Late Work Meals - Qua |
| 7/12/2011 | 18.06 | Late Work Meals - Emery |
| 7/12/2011 | 2.81 | Late Work Meals - Roll |
| 7/12/2011 | 13.96 | Late Work Meals - Vanek |
| 7/13/2011 | 24.74 | Late Work Meals - Baik |
| 7/13/2011 | 14.48 | Late Work Meals - Bromley |
| 7/13/2011 | 17.41 | Late Work Meals - Clarkin |
| 7/13/2011 | 8.84 | Late Work Meals - Cunningham |
| 7/13/2011 | 17.15 | Late Work Meals - Galvin |
| 7/13/2011 | 24.86 | Late Work Meals - Herrington |
| 7/13/2011 | 18.28 | Late Work Meals - Jang |
| 7/13/2011 | 12.92 | Late Work Meals - Klein |
| 7/13/2011 | 26.65 | Late Work Meals - Moessner |
| 7/13/2011 | 21.87 | Late Work Meals - Emery |
| 7/13/2011 | 15.00 | Late Work Meals - Wu |
| 7/13/2011 | 23.77 | Late Work Meals - Zhou |
| 7/14/2011 | 26.13 | Late Work Meals - Britt |
| 7/14/2011 | 13.91 | Late Work Meals - Bromley |
| 7/14/2011 | 14.02 | Late Work Meals - Buell |
| 7/14/2011 | 15.00 | Late Work Meals - Clarkin |
| 7/14/2011 | 16.61 | Late Work Meals - Clarkin |
| 7/14/2011 | 23.91 | Late Work Meals - Geiger |
| 7/14/2011 | 27.95 | Late Work Meals - Lacks |
| 7/14/2011 | 15.88 | Late Work Meals - Moessner |
| 7/14/2011 | 16.78 | Late Work Meals - Emery |
| 7/14/2011 | 14.19 | Late Work Meals - Roll |
| 7/14/2011 | 10.51 | Late Work Meals - Rozenberg |
| 7/14/2011 | 15.01 | Late Work Meals - Sidhu |
| 7/14/2011 | 30.10 | Late Work Meals - Skinner |
| 7/14/2011 | 13.41 | Late Work Meals - Vanek |
| 7/14/2011 | 16.00 | Late Work Meals - Zelbo |
| 7/15/2011 | 15.00 | Late Work Meals - Qua |
| 7/15/2011 | 30.51 | Late Work Meals - Zhou |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/16/2011 | 7.00 | Late Work Meals - Buell |
| 7/16/2011 | 26.27 | Late Work Meals - Joksimovic |
| 7/16/2011 | 21.46 | Late Work Meals - Klein |
| 7/16/2011 | 25.45 | Late Work Meals - Klein |
| 7/17/2011 | 3.85 | Late Work Meals - Gross |
| 7/17/2011 | 11.15 | Late Work Meals - Gross |
| 7/17/2011 | 3.00 | Late Work Meals - Klein |
| 7/17/2011 | 14.50 | Late Work Meals - Klein |
| 7/18/2011 | 34.60 | Late Work Meals - Britt |
| 7/18/2011 | 18.31 | Late Work Meals - Geiger |
| 7/18/2011 | 23.49 | Late Work Meals - Jang |
| 7/18/2011 | 22.48 | Late Work Meals - Jung |
| 7/18/2011 | 36.66 | Late Work Meals - Khentov |
| 7/18/2011 | 25.61 | Late Work Meals - Kim, Jo. |
| 7/18/2011 | 23.63 | Late Work Meals - Klein |
| 7/18/2011 | 30.79 | Late Work Meals - Mendolaro |
| 7/18/2011 | 35.01 | Late Work Meals - Peacock |
| 7/18/2011 | 17.30 | Late Work Meals - Rha |
| 7/18/2011 | 10.21 | Late Work Meals - Vanek |
| 7/19/2011 | 14.83 | Late Work Meals - Abularach |
| 7/19/2011 | 21.64 | Late Work Meals - Bloch |
| 7/19/2011 | 21.42 | Late Work Meals - Cunningham |
| 7/19/2011 | 24.50 | Late Work Meals - Gibbon |
| 7/19/2011 | 40.00 | Late Work Meals - Jang |
| 7/19/2011 | 20.96 | Late Work Meals - Jung |
| 7/19/2011 | 36.66 | Late Work Meals - Khentov |
| 7/19/2011 | 36.12 | Late Work Meals - Klein |
| 7/19/2011 | 32.58 | Late Work Meals - Kolkin |
| 7/19/2011 | 35.01 | Late Work Meals - Peacock |
| 7/19/2011 | 15.00 | Late Work Meals - Qua |
| 7/19/2011 | 19.74 | Late Work Meals - Rha |
| 7/19/2011 | 11.51 | Late Work Meals - Vanek |
| 7/20/2011 | 29.09 | Late Work Meals - Belyavsky |
| 7/20/2011 | 17.91 | Late Work Meals - Fleming-Delacruz |
| 7/20/2011 | 11.75 | Late Work Meals - Herrington |
| 7/20/2011 | 24.77 | Late Work Meals - Kim, Jo. |
| 7/20/2011 | 25.78 | Late Work Meals - Klein |
| 7/20/2011 | 17.91 | Late Work Meals - Mendolaro |
| 7/20/2011 | 28.47 | Late Work Meals - Peacock |
| 7/20/2011 | 20.11 | Late Work Meals - Rha |
| 7/20/2011 | 12.73 | Late Work Meals - Roll |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/21/2011 | 19.92 | Late Work Meals - Belyavsky |
| 7/21/2011 | 20.56 | Late Work Meals - Britt |
| 7/21/2011 | 18.87 | Late Work Meals - Cunningham |
| 7/21/2011 | 15.58 | Late Work Meals - Jang |
| 7/21/2011 | 11.43 | Late Work Meals - Jung |
| 7/21/2011 | 35.00 | Late Work Meals - Khentov |
| 7/21/2011 | 18.93 | Late Work Meals - Kim, Jo. |
| 7/21/2011 | 15.51 | Late Work Meals - Klein |
| 7/21/2011 | 19.64 | Late Work Meals - Lacks |
| 7/21/2011 | 19.22 | Late Work Meals - Lanzkron |
| 7/21/2011 | 14.15 | Late Work Meals - Lien |
| 7/21/2011 | 13.24 | Late Work Meals - Meiser |
| 7/21/2011 | 21.48 | Late Work Meals - Peacock |
| 7/21/2011 | 19.90 | Late Work Meals - Qua |
| 7/21/2011 | 13.97 | Late Work Meals - Rylander |
| 7/22/2011 | 16.37 | Late Work Meals - Jang |
| 7/22/2011 | 26.53 | Late Work Meals - Sherrett |
| 7/22/2011 | 24.46 | Late Work Meals - Zhou |
| 7/23/2011 | 22.39 | Late Work Meals - Cunningham |
| 7/23/2011 | 19.88 | Late Work Meals - Kostov |
| 7/24/2011 | 14.57 | Late Work Meals - Rylander |
| 7/25/2011 | 17.30 | Late Work Meals - Bromley |
| 7/25/2011 | 18.74 | Late Work Meals - Clarkin |
| 7/25/2011 | 16.45 | Late Work Meals - Croft |
| 7/25/2011 | 12.75 | Late Work Meals - Cunningham |
| 7/25/2011 | 192.52 | Late Work Meals - Dernovsky (13 meals during the weeks of 5/23/11 - 6/5/11) |
| 7/25/2011 | 25.45 | Late Work Meals - Jung |
| 7/25/2011 | 38.93 | Late Work Meals - Khentov |
| 7/25/2011 | 13.95 | Late Work Meals - Mendolaro |
| 7/25/2011 | 23.33 | Late Work Meals - Rha |
| 7/25/2011 | 12.41 | Late Work Meals - Roll |
| 7/25/2011 | 18.26 | Late Work Meals - Vanek |
| 7/26/2011 | 17.72 | Late Work Meals - Bromley |
| 7/26/2011 | 18.29 | Late Work Meals - Croft |
| 7/26/2011 | 18.88 | Late Work Meals - Cunningham |
| 7/26/2011 | 12.88 | Late Work Meals - Drake |
| 7/26/2011 | 16.58 | Late Work Meals - Herrington |
| 7/26/2011 | 13.72 | Late Work Meals - Jung |
| 7/26/2011 | 37.02 | Late Work Meals - Khentov |
| 7/26/2011 | 9.22 | Late Work Meals - Kostov |
| 7/26/2011 | 18.78 | Late Work Meals - Lipner |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2011 | 14.07 | Late Work Meals - O'Neill |
| 7/26/2011 | 16.07 | Late Work Meals - Rha |
| 7/26/2011 | 32.15 | Late Work Meals - Schweitzer |
| 7/26/2011 | 26.13 | Late Work Meals - Zhou |
| 7/27/2011 | 12.73 | Late Work Meals - Britt |
| 7/27/2011 | 13.49 | Late Work Meals - Bussigel |
| 7/27/2011 | 16.00 | Late Work Meals - Clemens |
| 7/27/2011 | 18.88 | Late Work Meals - Cunningham |
| 7/27/2011 | 17.13 | Late Work Meals - Faubus |
| 7/27/2011 | 19.06 | Late Work Meals - Rha |
| 7/27/2011 | 15.86 | Late Work Meals - Roll |
| 7/27/2011 | 13.96 | Late Work Meals - Rozenblit |
| 7/27/2011 | 39.97 | Late Work Meals - Schweitzer |
| 7/27/2011 | 28.63 | Late Work Meals - Sidhu |
| 7/27/2011 | 11.85 | Late Work Meals - Vanek |
| 7/27/2011 | 15.00 | Late Work Meals - Wu |
| 7/28/2011 | 20.60 | Late Work Meals - Cunningham |
| 7/28/2011 | 13.77 | Late Work Meals - Hong |
| 7/28/2011 | 10.94 | Late Work Meals - Jenkins |
| 7/28/2011 | 35.57 | Late Work Meals - Khentov |
| 7/28/2011 | 25.67 | Late Work Meals - Kogan |
| 7/28/2011 | 23.82 | Late Work Meals - Lacks |
| 7/28/2011 | 13.50 | Late Work Meals - Rozenblit |
| 7/28/2011 | 19.31 | Late Work Meals - Sherrett |
| 7/28/2011 | 12.96 | Late Work Meals - Shim |
| 7/28/2011 | 9.19 | Late Work Meals - Vanek |
| 7/28/2011 | 15.24 | Late Work Meals - Wu |
| 7/28/2011 | 58.89 | Late Work Meals - Zhou, Coffman |
| 7/29/2011 | 20.47 | Late Work Meals - Cunningham |
| 7/29/2011 | 26.86 | Late Work Meals - Kogan |
| 7/29/2011 | 28.32 | Late Work Meals - Zhou |
| 8/1/2011 | 25.67 | Late Work Meals - Kogan |
| 8/1/2011 | 18.25 | Late Work Meals - Rozenblit |
| 8/1/2011 | 4.63 | Late Work Meals - Rylander |
| 8/1/2011 | 6.96 | Late Work Meals - Rylander |
| 8/1/2011 | 25.35 | Late Work Meals - Zhou |
| 8/2/2011 | 28.63 | Late Work Meals - Baik |
| 8/2/2011 | 28.63 | Late Work Meals - Baik |
| 8/2/2011 | 18.80 | Late Work Meals - Galvin |
| 8/2/2011 | 18.19 | Late Work Meals - Kallstrom-Schreckengost |
| 8/2/2011 | 31.00 | Late Work Meals - Livshiz |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/2/2011 | 26.15 | Late Work Meals - Schweitzer |
| 8/3/2011 | 19.75 | Late Work Meals - Galvin |
| 8/3/2011 | 23.91 | Late Work Meals - Lacks |
| 8/3/2011 | 20.42 | Late Work Meals - Sidhu |
| 8/4/2011 | 26.61 | Late Work Meals - Cornelius |
| 8/4/2011 | 14.96 | Late Work Meals - Rylander |
| 8/4/2011 | 21.60 | Late Work Meals - Schweitzer |
| 8/5/2011 | 33.21 | Late Work Meals - Galvin |
| 8/5/2011 | 15.03 | Late Work Meals - Rylander |
| 8/6/2011 | 31.46 | Late Work Meals - Zhou |
| 8/7/2011 | 14.79 | Late Work Meals - Rylander |
| 8/8/2011 | 12.50 | Late Work Meals - Baik |
| 8/8/2011 | 26.86 | Late Work Meals - Kogan |
| 8/8/2011 | 24.69 | Late Work Meals - Lacks |
| 8/8/2011 | 14.96 | Late Work Meals - Rylander |
| 8/9/2011 | 10.60 | Late Work Meals - Kostov |
| 8/9/2011 | 20.05 | Late Work Meals - Lacks |
| 8/10/2011 | 19.51 | Late Work Meals - Gibbon |
| 8/10/2011 | 26.86 | Late Work Meals - Kogan |
| 8/10/2011 | 11.30 | Late Work Meals - Kostov |
| 8/11/2011 | 15.00 | Late Work Meals - Brown |
| 8/11/2011 | 20.29 | Late Work Meals - Galvin |
| 8/11/2011 | 25.86 | Late Work Meals - Galvin |
| 8/11/2011 | 15.27 | Late Work Meals - Rylander |
| 8/12/2011 | 23.60 | Late Work Meals - Kogan |
| 8/12/2011 | 13.97 | Late Work Meals - Rylander |
| 8/14/2011 | 19.88 | Late Work Meals - Kostov |
| 8/15/2011 | 28.09 | Late Work Meals - Baik |
| 8/15/2011 | 11.16 | Late Work Meals - Kostov |
| 8/15/2011 | 11.17 | Late Work Meals - Kostov |
| 8/16/2011 | 11.00 | Late Work Meals - Drake |
| 8/16/2011 | 29.54 | Late Work Meals - Fleming-Delacruz |
| 8/16/2011 | 22.07 | Late Work Meals - Galvin |
| 8/17/2011 | 20.40 | Late Work Meals - Galvin |
| 8/17/2011 | 35.53 | Late Work Meals - Kagan |
| 8/17/2011 | 17.13 | Late Work Meals - Kogan |
| 8/17/2011 | 26.86 | Late Work Meals - Kogan |
| 8/17/2011 | 17.24 | Late Work Meals - Van Nuland |
| 8/18/2011 | 11.00 | Late Work Meals - Drake |
| 8/18/2011 | 11.00 | Late Work Meals - Drake |
| 8/18/2011 | 23.10 | Late Work Meals - Fleming-Delacruz |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/18/2011 | 23.63 | Late Work Meals - Galvin |
| 8/18/2011 | 17.24 | Late Work Meals - Van Nuland |
| 8/19/2011 | 15.88 | Late Work Meals - Galvin |
| 8/19/2011 | 20.73 | Late Work Meals - Kostov |
| 8/21/2011 | 26.00 | Late Work Meals - Baik |
| 8/22/2011 | 17.60 | Late Work Meals - Baik |
| 8/26/2011 | 30.00 | Late Work Meals - Waller (2 meals during the week of 4/18/11 - 4/24/11) |
| 8/30/2011 | 28.60 | Late Work Meals - Qua |
| 8/31/2011 | 45.00 | Late Work Meals - Rif (3 meals during the week of 7/4/11 - 7/10/11) |
| 7/6/2011 | 24.09 | Late Work Meals - Zhou |
| **TOTAL:** | **6,254.19** | |
| | | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 5/16/2011 | 56.73 | Late Work Transportation (Moscow Office.  Soloviev - 2 rides during the week of 4/4/11 - 4/10/11, Zharkova - 1 ride during the week of 4/4/11 - 4/10/11) |
| 6/17/2011 | 168.84 | Late Work Transportation - Akima (London Office) |
| 6/17/2011 | 172.67 | Late Work Transportation - Jung |
| 6/22/2011 | 661.03 | Late Work Transportation - Akima (multiple rides in the London Office) |
| 6/28/2011 | 31.22 | Late Work Transportation - Client |
| 6/28/2011 | 57.71 | Late Work Transportation - Dernovsky (3 rides during the week of 4/25/11 - 5/1/11) |
| 6/28/2011 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 6/28/2011 | 58.94 | Late Work Transportation - Hernandez |
| 6/28/2011 | 24.49 | Late Work Transportation - Jo. Kim |
| 6/28/2011 | 28.88 | Late Work Transportation - Kim, Jo. |
| 6/28/2011 | 54.06 | Late Work Transportation - Qua |
| 6/28/2011 | 26.73 | Late Work Transportation - Segovia |
| 6/28/2011 | 88.47 | Late Work Transportation - Valencia |
| 6/29/2011 | 21.12 | Late Work Transportation - Client |
| 6/29/2011 | 38.98 | Late Work Transportation - Client |
| 6/29/2011 | 50.25 | Late Work Transportation - Erickson (ordered ride for auction attendee) |
| 6/29/2011 | 50.25 | Late Work Transportation - Erickson (ordered ride for auction attendee) |
| 6/29/2011 | 26.73 | Late Work Transportation - Khalil |
| 6/29/2011 | 30.99 | Late Work Transportation - Klein |
| 6/29/2011 | 29.56 | Late Work Transportation - Qua |
| 6/29/2011 | 35.87 | Late Work Transportation - Segovia |
| 6/29/2011 | 35.87 | Late Work Transportation - Segovia |
| 6/30/2011 | 25.34 | Late Work Transportation - Davis (ordered ride for auction attendee) |
| 6/30/2011 | 108.55 | Late Work Transportation - Davis (ordered ride for auction attendee, travel outside the 5 boroughs.) |
| 6/30/2011 | 50.25 | Late Work Transportation - Erickson |
| 6/30/2011 | 50.25 | Late Work Transportation - Kaplan |

| Date | Amount | Narrative |
|---|---|---|
| 6/30/2011 | 67.78 | Late Work Transportation - Qua |
| 6/30/2011 | 8.00 | Late Work Transportation - Schweitzer |
| 6/30/2011 | 63.81 | Late Work Transportation - Segovia  (ordered ride for auction attendee) |
| 6/30/2011 | 54.72 | Late Work Transportation - Segovia  (ordered ride for auction attendee) |
| 7/1/2011 | 99.07 | Late Work Transportation - Croft (travel outside the 5 boroughs) |
| 7/5/2011 | 33.76 | Late Work Transportation - Kallstrom-Schreckengost |
| 7/5/2011 | 17.65 | Late Work Transportation - Klein |
| 7/5/2011 | 15.30 | Late Work Transportation - Zhou |
| 7/6/2011 | 15.99 | Late Work Transportation - Klein |
| 7/6/2011 | 21.12 | Late Work Transportation - Moessner |
| 7/6/2011 | 21.82 | Late Work Transportation - Rodriguez |
| 7/6/2011 | 27.45 | Late Work Transportation - Sherrett |
| 7/6/2011 | 6.90 | Late Work Transportation - Zhou |
| 7/7/2011 | 101.51 | Late Work Transportation - Clark (travel outside the 5 boroughs) |
| 7/7/2011 | 40.09 | Late Work Transportation - Kogan |
| 7/7/2011 | 76.45 | Late Work Transportation - Ryan |
| 7/8/2011 | 99.07 | Late Work Transportation - Croft (travel outside the 5 boroughs) |
| 7/8/2011 | 22.70 | Late Work Transportation - Moessner |
| 7/8/2011 | 8.60 | Late Work Transportation - Zhou |
| 7/9/2011 | 15.50 | Late Work Transportation - Zhou |
| 7/10/2011 | 106.04 | Late Work Transportation - Croft (travel outside the 5 boroughs) |
| 7/10/2011 | 40.01 | Late Work Transportation - Croft (travel to meeting) |
| 7/10/2011 | 99.69 | Late Work Transportation - Ryan (travel outside the 5 boroughs) |
| 7/10/2011 | 139.08 | Late Work Transportation - Schweitzer (travel outside the 5 boroughs) |
| 7/10/2011 | 28.97 | Late Work Transportation - Vanek |
| 7/11/2011 | 33.03 | Late Work Transportation - Blacklow |
| 7/11/2011 | 100.21 | Late Work Transportation - Clarkin (travel outside the 5 boroughs) |
| 7/11/2011 | 23.23 | Late Work Transportation - Klein |
| 7/11/2011 | 8.60 | Late Work Transportation - Moessner |
| 7/11/2011 | 21.12 | Late Work Transportation - Peacock |
| 7/11/2011 | 23.77 | Late Work Transportation - Zhou |
| 7/12/2011 | 9.00 | Late Work Transportation - Cerceo |
| 7/12/2011 | 21.12 | Late Work Transportation - Delahaye |
| 7/12/2011 | 27.45 | Late Work Transportation - Gurgel |
| 7/12/2011 | 14.94 | Late Work Transportation - Moessner |
| 7/12/2011 | 16.20 | Late Work Transportation - Zhou |
| 7/13/2011 | 52.87 | Late Work Transportation - Baik |
| 7/13/2011 | 21.12 | Late Work Transportation - Carew-Watts |
| 7/13/2011 | 34.58 | Late Work Transportation - Emery |
| 7/13/2011 | 39.09 | Late Work Transportation - Kim, Jo. |
| 7/13/2011 | 34.35 | Late Work Transportation - Klein |

EXPENSE SUMMARY
August 1, 2011 through August 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 7/13/2011 | 77.35 | Late Work Transportation - Mendolaro |
| 7/13/2011 | 47.94 | Late Work Transportation - O'Keefe |
| 7/13/2011 | 33.89 | Late Work Transportation - Peacock |
| 7/14/2011 | 116.72 | Late Work Transportation - Britt (travel outside the 5 boroughs) |
| 7/14/2011 | 27.45 | Late Work Transportation - Buell |
| 7/14/2011 | 95.55 | Late Work Transportation - Clarkin |
| 7/14/2011 | 32.71 | Late Work Transportation - Client |
| 7/14/2011 | 28.97 | Late Work Transportation - Eckenrod |
| 7/14/2011 | 30.77 | Late Work Transportation - Kim, Ja. |
| 7/14/2011 | 42.63 | Late Work Transportation - Minyard |
| 7/14/2011 | 37.32 | Late Work Transportation - Roll |
| 7/14/2011 | 103.00 | Late Work Transportation - Rozenberg (travel outside the 5 boroughs) |
| 7/14/2011 | 23.23 | Late Work Transportation - Rozenblit |
| 7/14/2011 | 27.45 | Late Work Transportation - Sidhu |
| 7/14/2011 | 10.80 | Late Work Transportation - Zhou |
| 7/15/2011 | 21.12 | Late Work Transportation - Blacklow |
| 7/15/2011 | 36.73 | Late Work Transportation - Kim, Jo. |
| 7/15/2011 | 9.90 | Late Work Transportation - Moessner |
| 7/15/2011 | 21.12 | Late Work Transportation - Peacock |
| 7/16/2011 | 28.00 | Late Work Transportation - Joksimovic |
| 7/16/2011 | 31.33 | Late Work Transportation - Vanek |
| 7/17/2011 | 9.00 | Late Work Transportation - Joksimovic |
| 7/17/2011 | 9.00 | Late Work Transportation - Joksimovic |
| 7/18/2011 | 33.89 | Late Work Transportation - Belyavsky |
| 7/18/2011 | 43.97 | Late Work Transportation - Britt |
| 7/18/2011 | 24.49 | Late Work Transportation - Klein |
| 7/18/2011 | 73.21 | Late Work Transportation - Mendolaro |
| 7/18/2011 | 18.25 | Late Work Transportation - Peacock |
| 7/18/2011 | 15.99 | Late Work Transportation - Rodriguez |
| 7/19/2011 | 55.50 | Late Work Transportation - Geiger |
| 7/19/2011 | 32.81 | Late Work Transportation - Helen (London Office) |
| 7/19/2011 | 34.49 | Late Work Transportation - Jung |
| 7/19/2011 | 32.25 | Late Work Transportation - Klein |
| 7/19/2011 | 36.13 | Late Work Transportation - Kolkin |
| 7/19/2011 | 17.15 | Late Work Transportation - Moessner |
| 7/19/2011 | 18.55 | Late Work Transportation - Peacock |
| 7/19/2011 | 26.73 | Late Work Transportation - Roll |
| 7/19/2011 | 61.00 | Late Work Transportation - Streatfeild (London Office) |
| 7/19/2011 | 28.97 | Late Work Transportation - Vanek |
| 7/19/2011 | 31.22 | Late Work Transportation - Zelbo |
| 7/20/2011 | 43.94 | Late Work Transportation - Eckenrod |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/20/2011 | 24.49 | Late Work Transportation - Fleming-Delacruz |
| 7/20/2011 | 22.82 | Late Work Transportation - Herrington |
| 7/20/2011 | 40.86 | Late Work Transportation - Joksimovic |
| 7/20/2011 | 26.78 | Late Work Transportation - Joksimovic (travel after midnight on 7/19/11) |
| 7/20/2011 | 75.04 | Late Work Transportation - Mendolaro |
| 7/20/2011 | 27.01 | Late Work Transportation - O'Neill |
| 7/20/2011 | 28.97 | Late Work Transportation - Vanek |
| 7/20/2011 | 42.86 | Late Work Transportation - Zelbo |
| 7/21/2011 | 22.25 | Late Work Transportation - Belyavsky |
| 7/21/2011 | 22.25 | Late Work Transportation - Belyavsky (travel after midnight on 7/20/11) |
| 7/21/2011 | 24.49 | Late Work Transportation - Fleming-Delacruz |
| 7/21/2011 | 23.20 | Late Work Transportation - Meiser |
| 7/21/2011 | 27.01 | Late Work Transportation - O'Neill |
| 7/21/2011 | 19.10 | Late Work Transportation - Peacock |
| 7/22/2011 | 42.41 | Late Work Transportation - Britt |
| 7/22/2011 | 37.77 | Late Work Transportation - Bromley |
| 7/22/2011 | 8.25 | Late Work Transportation - Bussigel |
| 7/22/2011 | 23.39 | Late Work Transportation - Kallstrom-Schreckengost |
| 7/22/2011 | 23.40 | Late Work Transportation - Kim, Jo. |
| 7/22/2011 | 21.22 | Late Work Transportation - Roll |
| 7/22/2011 | 31.22 | Late Work Transportation - Roll (travel after midnight on 7/21/11) |
| 7/22/2011 | 28.97 | Late Work Transportation - Sherrett |
| 7/23/2011 | 11.76 | Late Work Transportation - Kostov |
| 7/23/2011 | 16.20 | Late Work Transportation - Zhou |
| 7/24/2011 | 29.52 | Late Work Transportation - Kostov |
| 7/24/2011 | 20.60 | Late Work Transportation - Zhou |
| 7/25/2011 | 113.62 | Late Work Transportation - Britt (travel outside the 5 boroughs) |
| 7/25/2011 | 29.52 | Late Work Transportation - Brod |
| 7/25/2011 | 123.97 | Late Work Transportation - Croft (travel outside the 5 boroughs) |
| 7/25/2011 | 156.32 | Late Work Transportation - Dernovsky (6 rides during the week of 5/23/11 - 6/5/11) |
| 7/25/2011 | 5.95 | Late Work Transportation - Kostov |
| 7/25/2011 | 80.96 | Late Work Transportation - Mendolaro |
| 7/26/2011 | 57.18 | Late Work Transportation - Bromley |
| 7/26/2011 | 120.09 | Late Work Transportation - Croft (travel outside the 5 boroughs) |
| 7/26/2011 | 36.18 | Late Work Transportation - Eckenrod |
| 7/26/2011 | 39.58 | Late Work Transportation - Kallstrom-Schreckengost |
| 7/26/2011 | 28.97 | Late Work Transportation - Lipner |
| 7/27/2011 | 34.49 | Late Work Transportation - Bromley (travel from meeting to office) |
| 7/27/2011 | 34.49 | Late Work Transportation - Bromley (travel from meeting to office) |
| 7/27/2011 | 73.30 | Late Work Transportation - Bromley (travel from office to meeting) |
| 7/27/2011 | 73.30 | Late Work Transportation - Bromley (travel from office to meeting) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/27/2011 | 28.97 | Late Work Transportation - Eckenrod |
| 7/27/2011 | 16.31 | Late Work Transportation - Faubus |
| 7/27/2011 | 30.61 | Late Work Transportation - Laporte |
| 7/27/2011 | 21.61 | Late Work Transportation - Rozenblit |
| 7/28/2011 | 12.87 | Late Work Transportation - Bussigel |
| 7/28/2011 | 15.00 | Late Work Transportation - Levington |
| 7/28/2011 | 28.97 | Late Work Transportation - Sherrett |
| 7/28/2011 | 24.49 | Late Work Transportation - Yang |
| 7/29/2011 | 42.41 | Late Work Transportation - Cunningham |
| 7/29/2011 | 42.86 | Late Work Transportation - Herrington |
| 7/29/2011 | 49.62 | Late Work Transportation - Kogan |
| 7/29/2011 | 24.49 | Late Work Transportation - Rozenblit |
| 7/29/2011 | 87.43 | Late Work Transportation - Schweitzer (travel after midnight on 7/28/11, travel outside the 5 boroughs) |
| 7/29/2011 | 51.86 | Late Work Transportation - Schweitzer (travel to airport) |
| 7/29/2011 | 52.49 | Late Work Transportation - Wu |
| 7/29/2011 | 59.70 | Late Work Transportation - Wu (travel after midnight on 7/28/11) |
| 8/1/2011 | 53.50 | Late Work Transportation - Kogan |
| 8/1/2011 | 29.27 | Late Work Transportation - Vanek |
| 8/2/2011 | 63.50 | Late Work Transportation - Belyavsky (travel to airport) |
| 8/2/2011 | 67.38 | Late Work Transportation - Belyavsky (travel to airport) |
| 8/2/2011 | 114.13 | Late Work Transportation - Britt (travel outside the 5 boroughs) |
| 8/2/2011 | 52.42 | Late Work Transportation - Bussigel |
| 8/2/2011 | 32.85 | Late Work Transportation - Eckenrod |
| 8/2/2011 | 9.75 | Late Work Transportation - Goodman |
| 8/2/2011 | 79.71 | Late Work Transportation - Ryan |
| 8/3/2011 | 112.33 | Late Work Transportation - Croft (travel outside the 5 boroughs) |
| 8/3/2011 | 128.90 | Late Work Transportation - McRae (travel outside the 5 boroughs) |
| 8/3/2011 | 83.71 | Late Work Transportation - Mendolaro |
| 8/3/2011 | 31.22 | Late Work Transportation - Roll |
| 8/3/2011 | 87.47 | Late Work Transportation - Ryan |
| 8/3/2011 | 79.27 | Late Work Transportation - Schweitzer |
| 8/4/2011 | 11.50 | Late Work Transportation - Bussigel |
| 8/4/2011 | 6.60 | Late Work Transportation - Galvin |
| 8/4/2011 | 36.18 | Late Work Transportation - Lipner |
| 8/4/2011 | 24.49 | Late Work Transportation - Rozenblit |
| 8/4/2011 | 22.08 | Late Work Transportation - Vanek |
| 8/4/2011 | 28.97 | Late Work Transportation - Vanek (travel after midnight on 8/3/11) |
| 8/5/2011 | 20.15 | Late Work Transportation - Kim, Jo. |
| 8/6/2011 | 55.50 | Late Work Transportation - Cornelius |
| 8/6/2011 | 55.50 | Late Work Transportation - Cornelius |
| 8/6/2011 | 40.95 | Late Work Transportation - Gibbon |

**EXPENSE SUMMARY**                                                    In re Nortel Networks Inc., et al.
**August 1, 2011 through August 31, 2011**                            (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 8/8/2011 | 111.95 | Late Work Transportation - Britt (travel outside the 5 boroughs) |
| 8/8/2011 | 68.50 | Late Work Transportation - Penn |
| 8/8/2011 | 35.10 | Late Work Transportation - Roll |
| 8/8/2011 | 50.18 | Late Work Transportation - Vanek |
| 8/9/2011 | 212.31 | Late Work Transportation - Akima (London Office) |
| 8/9/2011 | 375.54 | Late Work Transportation - Akima (London Office) |
| 8/9/2011 | 117.19 | Late Work Transportation - Britt (travel outside the 5 boroughs) |
| 8/9/2011 | 49.62 | Late Work Transportation - Kogan |
| 8/10/2011 | 55.50 | Late Work Transportation - Baik |
| 8/10/2011 | 47.82 | Late Work Transportation - Lipner |
| 8/11/2011 | 37.77 | Late Work Transportation - Forrest |
| 8/11/2011 | 52.23 | Late Work Transportation - Hailey |
| 8/12/2011 | 28.71 | Late Work Transportation - Bussigel |
| 8/14/2011 | 12.24 | Late Work Transportation - Kostov |
| 8/14/2011 | 12.20 | Late Work Transportation - Kostov (travel after midnight on 8/13/11) |
| 8/14/2011 | 11.40 | Late Work Transportation - Zhou |
| 8/20/2011 | 12.70 | Late Work Transportation - Kostov |
| 8/21/2011 | 9.80 | Late Work Transportation - Kostov |
| 8/22/2011 | 21.25 | Late Work Transportation - Moessner |
| 8/22/2011 | 41.86 | Late Work Transportation - Schweitzer |
| 8/25/2011 | 237.29 | Late Work Transportation - Akima (London Office) |
| 8/25/2011 | 33.25 | Late Work Transportation - Akima (London Office) |
| 8/26/2011 | 85.32 | Late Work Transportation - Clifton (2 rides during the weeks of 4/11/11 - 5/1/11) |
| 8/26/2011 | 31.14 | Late Work Transportation - Heindel (1 ride during the week of 4/18/11 - 4/24/11) |
| 8/26/2011 | 66.30 | Late Work Transportation - Sandhoff (1 ride during the week of 4/11/11 - 4/17/11) |
| 8/26/2011 | 242.72 | Late Work Transportation - Waller (2 rides during the weeks of 4/11/11 - 5/1/11) |
| 8/29/2011 | 2,098.45 | Late Work Transportation - Alba (37 rides during the weeks of 4/11/11 - 6/26/11) |
| 8/29/2011 | 111.86 | Late Work Transportation - Brown (4 rides during the weeks of 2/21/11 - 3/6/11) |
| 8/29/2011 | 182.18 | Late Work Transportation - Cavanagh (2 rides during the weeks of 4/18/11 - 5/1/11) |
| 8/29/2011 | 127.98 | Late Work Transportation - Clifton (3 rides during the weeks of 2/21/11 - 2/27/11) |
| 8/29/2011 | 127.98 | Late Work Transportation - Dompierre (3 rides during the weeks of 4/18/11 - 5/1/11) |
| 8/29/2011 | 62.28 | Late Work Transportation - Heindel (2 rides during the week of 2/21/11 - 2/27/11) |
| 8/29/2011 | 674.08 | Late Work Transportation - Philip (16 rides during the weeks of 5/23/11 - 6/12/11) |
| 8/29/2011 | 1,644.24 | Late Work Transportation - Ruiz (31 rides during the weeks of 5/9/11 - 6/19/11) |
| 8/29/2011 | 331.50 | Late Work Transportation - Sandhoff (5 rides during the weeks of 2/21/11 - 3/6/11) |
| **TOTAL:** | **16,316.51** | |
| | | |
| **Conference Meals** | | |
| | | |
| 7/22/2011 | 104.52 | Conference Meal (12 attendees) |
| 7/25/2011 | 87.10 | Conference Meal (10 attendees) |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2011 | 87.10 | Conference Meal (10 attendees) |
| 7/26/2011 | 93.09 | Conference Meal (10 attendees) |
| 7/26/2011 | 101.25 | Conference Meal (10 attendees) |
| 7/26/2011 | 244.97 | Conference Meal (10 attendees) |
| 7/26/2011 | 146.98 | Conference Meal (6 attendees) |
| 7/27/2011 | 174.20 | Conference Meal (20 attendees) |
| 7/27/2011 | 682.65 | Conference Meal (20 attendees) |
| 7/28/2011 | 63.96 | Conference Meal (5 attendees) |
| 7/29/2011 | 244.97 | Conference Meal (10 attendees) |
| 7/29/2011 | 48.99 | Conference Meal (4 attendees) |
| 8/2/2011 | 26.13 | Conference Meal (3 attendees) |
| 8/2/2011 | 195.98 | Conference Meal (8 attendees) |
| 8/4/2011 | 365.82 | Conference Meal (14 attendees) |
| 8/4/2011 | 63.96 | Conference Meal (5 attendees) |
| 8/9/2011 | 26.13 | Conference Meal (3 attendees) |
| 8/10/2011 | 69.68 | Conference Meal (8 attendees) |
| 8/11/2011 | 43.55 | Conference Meal (5 attendees) |
| 8/25/2011 | 103.20 | Conference Meal (10 attendees) |
| **TOTAL:** | **2,974.23** | |
| | | |
| **Other** | | |
| | | |
| 7/19/2011 | 158.99 | Outside Vendor: Insight Direct Usa, Inc. USB FLASH DRIVE |
| 7/22/2011 | 50.00 | REFERENCE MAT. Reeb Good Standing Ceritifcate |
| 7/26/2011 | 123.90 | Professional Services: US Legalization for authentication of documents related to branch office |
| 8/2/2011 | 321.74 | Document Services: West Payment Center UNITED STATES DISTRICT COURT, NJ CASE 2:91 CV2234 |
| 8/4/2011 | 1,850.30 | Outside Duplicating |
| 8/4/2011 | 1.68 | REFERENCE MAT. - -VENDOR: Bloomberg LP - DOCKET TRACK |
| 8/4/2011 | 1.68 | REFERENCE MAT. - -VENDOR: Bloomberg LP - DOCKET TRACK |
| 8/4/2011 | 1.68 | REFERENCE MAT. - -VENDOR: Bloomberg LP - DOCKET TRACK |
| 8/4/2011 | 1.68 | REFERENCE MAT. - -VENDOR: Bloomberg LP - DOCKET TRACK |
| 8/5/2011 | 1,323.81 | Outside Duplicating |
| 8/5/2011 | 302.72 | Outside Duplicating |
| 8/9/2011 | 360.94 | Court Record Fees |
| 8/10/2011 | 2,229.54 | Outside Duplicating |
| 8/12/2011 | 16.33 | LexisNexis CASE SEARCH |
| 8/12/2011 | 2,442.00 | Professional Services: Bifferato LLC Mediation Services |
| 8/17/2011 | 20.80 | REFERENCE MAT. - -VENDOR: Arthur W. Diamond Law Library Columbia University |
| 8/18/2011 | 1,691.87 | Outside Duplicating |
| 8/18/2011 | 21.23 | Outside Duplicating |
| 8/25/2011 | 1.68 | REFERENCE MAT. - -VENDOR: Bloomberg LP- DOCKET RETRIEVAL |

**EXPENSE SUMMARY**
**August 1, 2011 through August 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/25/2011 | 1.68 | REFERENCE MAT. - -VENDOR: Bloomberg LP- DOCKET RETRIEVAL |
| 8/25/2011 | 1.68 | REFERENCE MAT. - -VENDOR: Bloomberg LP- DOCKET RETRIEVAL |
| 8/25/2011 | 1.68 | REFERENCE MAT. - -VENDOR: Bloomberg LP- DOCKET RETRIEVAL |
| 8/25/2011 | 1.68 | REFERENCE MAT. - -VENDOR: Bloomberg LP- DOCKET RETRIEVAL |
| 8/25/2011 | 1.68 | REFERENCE MAT. - -VENDOR: Bloomberg LP- DOCKET RETRIEVAL |
| 8/26/2011 | 170.94 | Outside Vendor: Insight Direct Usa, Inc. HARD DRIVE |
| 8/31/2011 | 10,614.79 | Professional Services: McCarter & English, LLP Mediation Services |
| **TOTAL:** | **21,716.70** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 8/24/2011 | 89,731.95 | Bremond & Associates, French Law Expert (See invoice attached hereto as Attachment 1 to Exhibit B) [1] |
| 8/26/2011 | 78,740.78 | Erskine Chambers - Mr. Philip Gillyon, English Law Expert (See invoice attached hereto as Attachment 2 to Exhibit B) [2] |
| 8/26/2011 | 65,865.91 | Erskine Chambers - Mr. Michael Todd Q.C., English Law Expert (See invoice attached hereto as Attachment 3 to Exhibit B) [3] |
| **TOTAL:** | **234,338.64** | |
| | | |
| | | |
| **GRAND TOTAL:** | **324,511.42** | |
| | | |

[1] The invoice amount for this expense is 62,265.00€. The amount stated herein reflects the international foreign exchange rate of $1 to .69390€ on August 24, 2011 which is the previous day's average rate obtained from www.oanda.com after 6:00 PM (EST).

[2] The invoice amount for this expense is £50,150.00. The amount stated herein reflects the international foreign exchange rate of $1 to £.63690 on September 20, 2011 which is the previous day's average rate obtained from www.oanda.com after 6:00 PM (EST).

[3] The invoice amount for this expense is £41,950.00. The amount stated herein reflects the international foreign exchange rate of $1 to £.63690 on September 20, 2011 which is the previous day's average rate obtained from www.oanda.com after 6:00 PM (EST).

**Attachment 1**



# BREMOND & ASSOCIÉS

91, rue du Fbg Saint-Honoré
75008 Paris
Tél. 33 (0) 1 55 73 45 20
Fax. 33 (0) 1 55 73 45 21

Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, NY 10006-1470

Paris, 3 August 2011

*Ref : Nortel / Consultation*
622-370 – GB / CD

Dear Sir,

You engaged me as an expert in French law in order to assist you in providing legal advice and representation to the Nortel US Debtors

In reference to the Nortel engagement letter dated of 15 June 2011, please find enclosed the fee invoice regarding work for the month of July 2011.

Yours sincerely,

Guilhem Bremond



# BREMOND & ASSOCIÉS

Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, NY 10006-1470

Paris, 3 August 2011

*Ref : Nortel / Consultation*
622-370 – GB / CD

**Invoice N°2011081287**
**Fees July 2011**



| | TOTAL AMOUNT |
|---|---|
| Fees | 62,265.00 € |

*BREMOND & ASSOCIES*
*C I.C. Paris Marceau*
*Compte n° 30966 10481 00010864601 30*
*IBAN FR76 3006 6104 8100 0108 6460 130*



BREMOND & ASSOCIÉS

**STATEMENT FOR SERVICES**
**July 2011**
**Case : Nortel / Consultation**
**N/Réf : 622-370 - GB / CD**

**Services:**

- Analysis of the Rider to Proof of Claim of Nortel Networks S.A. dated 3 June 2011,

- Analysis of the Rider to Proof of Claim of Maître Cosme Rogeau, in his capacity as the court-appointed French Liquidator of Nortel Networks S.A. on behalf of Nortel Networks S.A dated 3 June 2011.

- Legal researches on issues 

- Drafting of a declaration in support of the U.S. Debtors' Omnibus objection and motion to dismiss the claims of the French liquidator of Nortel Networks S.A.

**Time spent:**

| | | |
|---|---|---|
| - | Guilhem Bremond (Partner) : | 51 hours x 540€/Hour |
| - | Céline Domenget-Morin (Partner) : | 64.50 hours x 420€/Hour |
| - | Associates | 14.25 hours x 220 €/Hour |
| - | Associates | 25.00 hours x 180 €/Hour |

**<u>Attachment 2</u>**

# ERSKINE CHAMBERS

33 Chancery Lane, London, WC2A 1EN

## Professional Fees of Mr. Philip Gillyon

**VAT Registration Number : 524 1641 73**

Mr. Howard Zelbo
Cleary, Gottlieb, Steen & Hamilton,
One Liberty Plaza,
New York
NY 10006-1470

**Tel:** +44 (0)20 7242 5532
**Fax:** +44 (0)20 7831 0125

Dx: 308 London Chancery Lane
Email: clerks@erskine-chambers.co.uk
www.erskine-chambers.co.uk

Please quote case reference number on all correspondence

Date 26/08/2011      Case Ref No  046960      Solicitor Ref No  Inna Rozenberg

Case Type  Insolvency

Case Name  NORTEL

| Date | Description | Amount | VAT | Total |
|------|-------------|-------:|----:|------:|
| 23/06/2011 | Further papers received by e-mail | 0.00 | 0.00 | 0.00 |
| 28/06/2011 | Advising in Consultation by telephone | 0.00 | 0.00 | 0.00 |
| 29/06/2011 | Further papers received by e-mail | 0.00 | 0.00 | 0.00 |
| 30/06/2011 | Settling draft amended Declaration | 17,500.00 | 0.00 | 17,500.00 |
| 01/07/2011 | Settling further draft Declaraton | 0.00 | 0.00 | 0.00 |
| 04/07/2011 | Settling further draft Declaration | 8,000.00 | 0.00 | 8,000.00 |
| 05/07/2011 | Advising by Telephone | 0.00 | 0.00 | 0.00 |
| 06/07/2011 | Advising by Telephone | 0.00 | 0.00 | 0.00 |
| 06/07/2011 | Notes for Michael Todd Q.C. regarding case Redacted as inserts for draft Report | 0.00 | 0.00 | 0.00 |
| 06/07/2011 | Advising by Telephone | 0.00 | 0.00 | 0.00 |
| 07/07/2011 | Notes to Michael Todd Q.C. regarding Redacted inserts for draft Report | 0.00 | 0.00 | 0.00 |
| 08/07/2011 | Advising Jointly by Telephone with Michael Todd Q.C. | 0.00 | 0.00 | 0.00 |
| 09/07/2011 | Perusing Witness Statements | 0.00 | 0.00 | 0.00 |
| 11/07/2011 | Redacted | 0.00 | 0.00 | 0.00 |
| 11/07/2011 | Settling Further draft Declaration | 0.00 | 0.00 | 0.00 |
| 11/07/2011 | Note to Michael Todd Q.C. | 11,000.00 | 0.00 | 11,000.00 |
| 12/07/2011 | Advising Jointly by Telephone with Michael Todd Q.C. | 0.00 | 0.00 | 0.00 |
| 12/07/2011 | Further draft inserts & Note to Michael Todd Q.C. | 0.00 | 0.00 | 0.00 |

**Amount (excluding VAT) Carried Forward to Next Page £36,500.00**

Please make cheques payable to Mr. Philip Gillyon

This fee note supersedes previous fee notes

*THIS IS NOT A TAX INVOICE* VALID ONLY WHEN RECEIPTED

# ERSKINE CHAMBERS

33 Chancery Lane, London, WC2A 1EN

## Professional Fees of Mr. Philip Gillyon

**VAT Registration Number : 524 1641 73**

Mr. Howard Zelbo
Cleary,Gottlieb, Steen & Hamilton,
One Liberty Plaza,
New York
NY 10006-1470

**Tel:** +44 (0)20 7242 5532
**Fax:** +44 (0)20 7831 0125

**Dx:** 308 London Chancery Lane
**Email:** clerks@erskine-chambers.co.uk
www.erskine-chambers.co.uk

Please quote case reference number on all correspondence

Date 26/08/2011    Case Ref No 046960    Solicitor Ref No  Inna Rozenberg

Case Type  Insolvency

Case Name  NORTEL

| Date | Description | Amount | VAT | Total |
|------|-------------|--------|-----|-------|
| 13/07/2011 | Advising Jointly by Telephone with Michael Todd Q.C. | 0.00 | 0.00 | 0.00 |
| 13/07/2011 | Settling further draft Declaration | 0.00 | 0.00 | 0.00 |
| 13/07/2011 | Redacted | 6,450.00 | 0.00 | 6,450.00 |
| 14/07/2011 | Advising Jointly by Telephone with Michael Todd Q.C. | 0.00 | 0.00 | 0.00 |
| 15/07/2011 | Advising Jointly by Telephone with Michael Todd Q.C. | 0.00 | 0.00 | 0.00 |
| 15/07/2011 | Redacted | 0.00 | 0.00 | 0.00 |
| 15/07/2011 | Final version draft Declaration | 5,500.00 | 0.00 | 5,500.00 |
| 27/07/2011 | Further papers received by e-mail | 0.00 | 0.00 | 0.00 |
| 27/07/2011 | Advising by Telephone | 100.00 | 0.00 | 100.00 |
| 17/08/2011 | Considering emails and advising thereon by email | 1,600.00 | 0.00 | 1,600.00 |

Please make cheques payable to Mr. Philip Gillyon

This fee note supersedes previous fee notes

| | |
|---|---|
| Amount | £ 50,150.00 |
| VAT | £ 0.00 |
| Total | £ 50,150.00 |

Previously rendered on
See Above

*THIS IS NOT A TAX INVOICE* VALID ONLY WHEN RECEIPTED

**<u>Attachment 3</u>**

# ERSKINE CHAMBERS

33 Chancery Lane, London, WC2A 1EN

## Professional Fees of Mr. Michael Todd Q.C.

**VAT Registration Number : 235 4622 73**

Mr. Howard Zelbo
Cleary,Gottlieb, Steen & Hamilton,
One Liberty Plaza,
New York
NY 10006-1470

**Tel:** +44 (0)20 7242 5532
**Fax:** +44 (0)20 7831 0125

**Dx:** 308 London Chancery Lane
**Email:** clerks@erskine-chambers.co.uk
www.erskine-chambers.co.uk

Please quote case reference number on all correspondence

Date 26/08/2011    Case Ref No  046960    Solicitor Ref No  Inna Rozenberg

Case Type  Insolvency

Case Name  NORTEL

| Date | Description | Amount | VAT | Total |
|---|---|---|---|---|
| 20/04/2011 | Advising in Consultation by telephone | 450.00 | 0.00 | 450.00 |
| 03/05/2011 | Further papers received by email (sent 22/4/11) | 0.00 | 0.00 | 0.00 |
| 04/05/2011 | Advising in Consultation by telephone | 2,100.00 | 0.00 | 2,100.00 |
| 10/05/2011 | Considering matter further | 0.00 | 0.00 | 0.00 |
| 10/05/2011 | Advising in Consultation by telephone | 3,400.00 | 0.00 | 3,400.00 |
| 12/05/2011 | Considering matter further | 0.00 | 0.00 | 0.00 |
| 12/05/2011 | Advising in Consultation by telephone | 3,150.00 | 0.00 | 3,150.00 |
| 16/05/2011 | Advising in Consultation by telephone - Inna Rozenberg | 150.00 | 0.00 | 150.00 |
| 18/05/2011 | Further papers received by e-mail | 0.00 | 0.00 | 0.00 |
| 18/05/2011 | Advising in Consultation by telephone | 4,000.00 | 0.00 | 4,000.00 |
| 06/06/2011 | Further papers received by e-mail | 0.00 | 0.00 | 0.00 |
| 13/06/2011 | Further papers received by e-mail | 0.00 | 0.00 | 0.00 |
| 15/06/2011 | Advising in Consultation by telephone | 3,000.00 | 0.00 | 3,000.00 |
| 22/06/2011 | Discussing in Consultation (Counsel only) with Mr. Philip Gillyon | 0.00 | 0.00 | 0.00 |
| 23/06/2011 | Further papers received by e-mail | 0.00 | 0.00 | 0.00 |
| 28/06/2011 | Draft amended expert Declaration | 0.00 | 0.00 | 0.00 |
| 28/06/2011 | Advising in Consultation by telephone (jointly with Mr. Philip Gillyon). | 4,500.00 | 0.00 | 4,500.00 |
| 29/06/2011 | Further papers received by e-mail | 0.00 | 0.00 | 0.00 |
| 08/07/2011 | Advising Jointly by Telephone | 1,700.00 | 0.00 | 1,700.00 |

**Amount (excluding VAT) Carried Forward to Next Page £22,450.00**

Please make cheques payable to Mr. Michael Todd Q.C.

This fee note supersedes previous fee notes

*THIS IS NOT A TAX INVOICE* VALID ONLY WHEN RECEIPTED

# ERSKINE CHAMBERS

33 Chancery Lane, London, WC2A 1EN

## Professional Fees of Mr. Michael Todd Q.C.

**VAT Registration Number : 235 4622 73**

Mr. Howard Zelbo
Cleary,Gottlieb, Steen & Hamilton,
One Liberty Plaza,
New York
NY 10006-1470

**Tel:** +44 (0)20 7242 5532
**Fax:** +44 (0)20 7831 0125

**Dx:** 308 London Chancery Lane
**Email:** clerks@erskine-chambers.co.uk
www.erskine-chambers.co.uk

Please quote case reference number on all correspondence

Date 26/08/2011        Case Ref No  046960        Solicitor Ref No  Inna Rozenberg

Case Type  Insolvency

Case Name  NORTEL

| Date | Description | Amount | VAT | Total |
|---|---|---|---|---|
| 12/07/2011 | Advising Jointly by Telephone | 7,000.00 | 0.00 | 7,000.00 |
| 13/07/2011 | Advising Jointly by Telephone | 3,500.00 | 0.00 | 3,500.00 |
| 14/07/2011 | Advising Jointly by Telephone | 7,000.00 | 0.00 | 7,000.00 |
| 15/07/2011 | Advising Jointly by Telephone | 0.00 | 0.00 | 0.00 |
| 15/07/2011 | Signing off on Expert Declaration | 2,000.00 | 0.00 | 2,000.00 |

Please make cheques payable to Mr. Michael Todd Q.C.

This fee note supersedes previous fee notes

| | |
|---|---|
| Amount | £ 41,950.00 |
| VAT | £ 0.00 |
| Total | £ 41,950.00 |

Previously rendered on
See Above

*THIS IS NOT A TAX INVOICE* VALID ONLY WHEN RECEIPTED