# EXHIBIT B

# AKIN GUMP
## STRAUSS HAUER & FELD LLP
Attorneys at Law

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1384692 |
| Invoice Date | 09/19/11 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/11 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 14.60 | $11,453.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 24.80 | $13,243.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 2.50 | $1,291.00 |
| 0006 | Retention of Professionals | 9.30 | $4,617.00 |
| 0007 | Creditors Committee Meetings | 87.90 | $58,396.00 |
| 0008 | Court Hearings | 21.10 | $14,656.00 |
| 0009 | Financial Reports and Analysis | 1.90 | $1,125.00 |
| 0012 | General Claims Analysis/Claims Objections | 248.00 | $129,846.00 |
| 0013 | Analysis of Pre-Petition Transactions | 2.40 | $1,680.00 |
| 0014 | Canadian Proceedings/Matters | 16.70 | $14,941.00 |
| 0016 | Lift Stay Litigation | 0.80 | $408.00 |
| 0017 | General Adversary Proceedings | 0.70 | $357.00 |
| 0018 | Tax Issues | 35.60 | $18,735.00 |
| 0019 | Labor Issues/Employee Benefits | 245.90 | $169,252.50 |
| 0020 | Real Estate Issues/Leases | 5.40 | $3,054.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 39.20 | $23,972.00 |
| 0025 | Travel | 11.50 | $9,669.00 |
| 0026 | Avoidance Actions | 8.30 | $4,746.00 |
| 0029 | Intercompany Analysis | 104.10 | $82,461.00 |
| 0032 | Intellectual Property | 42.00 | $25,909.00 |
| | TOTAL | 922.70 | $589,812.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 2
Bill Number: 1384692                                                             09/19/11

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/05/11 | FSH | 0002 | Telephonic meeting with creditor re pending issues (1.0). | 1.00 |
| 08/08/11 | SLS | 0002 | Participate in update call with Company (.3) (partial). | 0.30 |
| 08/08/11 | FSH | 0002 | Weekly call w/J. Ray, Cleary, Chilmark re pending issues. | 1.30 |
| 08/08/11 | DHB | 0002 | John Ray conference call (1.3); follow-up re same with C. Kearns (.1) and F. Hodara (.2) (.2). | 1.80 |
| 08/08/11 | BMK | 0002 | Participate in call with UCC and Debtor advisors re: case status (portion). | 0.50 |
| 08/09/11 | BMK | 0002 | Attention to case organizational issues. | 0.20 |
| 08/12/11 | BMK | 0002 | TC with creditors re: case status. | 0.60 |
| 08/15/11 | SLS | 0002 | Working group call with Company regarding case status. | 1.30 |
| 08/15/11 | FSH | 0002 | Weekly call w/John Ray, Chilmark, Cleary re pending issues. | 1.30 |
| 08/15/11 | DHB | 0002 | Prepare for (.1) and attend Ray call (1.3). | 1.40 |
| 08/15/11 | BMK | 0002 | Participate in call with UCC and Debtor professionals re: case status. | 1.30 |
| 08/18/11 | BMK | 0002 | Tc's with creditors re: case status | 0.50 |
| 08/18/11 | JYS | 0002 | Telephone conference with bondholder re case status. | 0.30 |
| 08/22/11 | BMK | 0002 | Attention to case organizational matters | 0.20 |
| 08/24/11 | DHB | 0002 | Prepare for and attend professionals' pre-call. | 0.80 |
| 08/29/11 | FSH | 0002 | Review minutes (.1). | 0.10 |
| 08/29/11 | FSH | 0002 | Communications w/J. Bromley re meetings (.1). Respond to call of creditor (.5). | 0.60 |
| 08/29/11 | BMK | 0002 | Attention to committee organizational issues | 0.20 |
| 08/29/11 | JYS | 0002 | Telephone conference with creditor re case status (0.3); office conference with B. Kahn re same (0.1). | 0.40 |
| 08/30/11 | FSH | 0002 | Respond to call of creditor re pending issue. | 0.20 |
| 08/30/11 | SLB | 0002 | Distribute call materials to team (.1); coordinate upcoming meetings (.2). | 0.30 |
| 08/01/11 | SLS | 0003 | Complete review of exhibit for monthly fee statement. | 1.30 |
| 08/03/11 | PJS | 0003 | Review and prepare documents re fee application. | 1.10 |
| 08/04/11 | PJS | 0003 | Review and prepare documents re fee application. | 2.10 |
| 08/05/11 | BMK | 0003 | Draft June fee app. | 1.30 |
| 08/15/11 | BMK | 0003 | Edit June fee application. | 0.20 |
| 08/16/11 | SLS | 0003 | Began review of invoice for fee application. | 0.40 |
| 08/16/11 | BMK | 0003 | Review July invoice | 3.80 |
| 08/18/11 | SLS | 0003 | Review monthly invoice. | 4.30 |
| 08/18/11 | FSH | 0003 | Work on monthly fee app. | 0.50 |
| 08/19/11 | FSH | 0003 | Finalization of fee app. | 0.10 |
| 08/19/11 | BMK | 0003 | Finalize fee application for filing | 1.00 |
| 08/22/11 | PJS | 0003 | Review and prepare documents re fee application. | 3.90 |
| 08/23/11 | FSH | 0003 | Examine fee application info. | 0.20 |
| 08/24/11 | SLS | 0003 | Review monthly fee application. | 2.50 |
| 08/24/11 | BMK | 0003 | Edited July fee application | 0.20 |
| 08/28/11 | FSH | 0003 | Work on monthly fee application. | 0.50 |
| 08/29/11 | FSH | 0003 | Finalize monthly fee application (.1). Attention to quarterly fee app (.1). | 0.20 |
| 08/29/11 | BMK | 0003 | Finalize fee application for filing | 1.00 |
| 08/30/11 | BMK | 0003 | Finalize interim fee app for filing | 0.20 |
| 08/08/11 | BMK | 0004 | Review Capstone monthly fee application. | 0.30 |
| 08/26/11 | BMK | 0004 | Review Capstone fee application | 0.40 |
| 08/30/11 | BMK | 0004 | Review draft Global IP fee motion | 0.80 |
| 08/30/11 | JYS | 0004 | Correspondence with Akin Gump team re Global IP motion (0.2); telephone conference with J. Croft re same (0.1); review same (0.1). | 0.40 |
| 08/31/11 | BMK | 0004 | Review Global IP reimbursement motion | 0.60 |
| 08/15/11 | BMK | 0006 | Attention to issues re: supplemental declaration. | 0.20 |
| 08/18/11 | FSH | 0006 | Review and comment on draft Declaration. | 0.30 |
| 08/19/11 | BMK | 0006 | Attention to issues re: supplemental declaration | 0.40 |
| 08/23/11 | FSH | 0006 | Communicate w/BK and DB re 2014 disclosure. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                        Page 3
Bill Number: 1384692                                                            09/19/11

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 08/23/11 | DHB | 0006 | Review Supplemental Declaration and changes thereto (.2) and emails re: same (.2). | 0.40 |
| 08/23/11 | BMK | 0006 | Attention to issues re: supplemental declaration | 0.20 |
| 08/25/11 | SLB | 0006 | Confer w/ L. Beckerman re: retention of Elliott Greenleaf as LTD Cte counsel (.2); review retention application (.3) | 0.50 |
| 08/26/11 | SLB | 0006 | Confer w/ L. Beckerman re: retention of Elliott Greenleaf (1.0); prepare summary of retention application (.1). | 1.10 |
| 08/28/11 | SLB | 0006 | Prepare summary of Elliott Greenleaf retention application. | 1.30 |
| 08/29/11 | FSH | 0006 | Finalize 2014 declaration. | 0.10 |
| 08/29/11 | BMK | 0006 | Finalize supplemental declaration (0.4); review and comment on summary of Elliot Greenleaf retention (0.9); confs with S. Brauner re: same (0.2) | 1.50 |
| 08/29/11 | SLB | 0006 | Finalize summary Elliott Greenleaf retention application (.5); confer w/ B. Kahn re: the same (.1); corr. w/ L. Beckerman & B. Kahn re: the same (.1) | 0.70 |
| 08/30/11 | BMK | 0006 | Review revised Elliott Greenleaf order (0.2); review summary of same (0.6); conf with S. Brauner re: same (0.2); tc with L. Beckerman re: same (0.1) | 1.10 |
| 08/30/11 | BMK | 0006 | Draft supplemental declaration and exhibits | 1.10 |
| 08/30/11 | SLB | 0006 | Confer w/ L. Beckerman & B. Kahn re: EG retention application (.1); confer w/ L. Beckerman re: LTD Cte's retention of professionals (.1). | 0.20 |
| 08/01/11 | GDB | 0007 | Emails re professional call (0.1). | 0.10 |
| 08/02/11 | SLS | 0007 | Participate in professionals' precall. | 0.70 |
| 08/02/11 | LGB | 0007 | Participate on Nortel professionals pre call (.7); follow up to same (.3). | 1.00 |
| 08/02/11 | FSH | 0007 | Work on agenda (.3). Participate in call of advisors to prepare (.7). | 1.00 |
| 08/02/11 | SBK | 0007 | Emails to/from Kahn and Hodara re agenda for professionals pre-call and 8/3 committee call (.20); Attend professionals pre-call re prep for 8/3 committee call (.70); follow up to same (.20). | 1.10 |
| 08/02/11 | BMK | 0007 | Draft agenda for committee call (0.4), participate in professionals' call (0.7); follow up to same (0.4); review and comment on materials for committee call (2.4); tc's with J. Hyland re: same (0.5). | 4.40 |
| 08/02/11 | KMR | 0007 | Attended weekly professionals meeting (.7); follow up to same (.3). | 1.00 |
| 08/02/11 | JYS | 0007 | Professionals precall (0.7); follow up with Akin Gump team (0.3). | 1.00 |
| 08/02/11 | GDB | 0007 | Emails re professionals call (0.1). | 0.10 |
| 08/02/11 | JPR | 0007 | Nortel professionals conference call (.7); follow up to same (.1). | 0.80 |
| 08/03/11 | SLS | 0007 | Participate in UCC call (1.0); related professionals' post-call (1.0). | 2.00 |
| 08/03/11 | FSH | 0007 | Prepare for Committee call (.4). Attend same (1.0). Meet w/advisers re numerous pending issues pertaining to allocation, tax consequences, EMEA claims, intercompany claims and other matters (1.0). Communicate w/Cleary re upcoming meeting (.2). | 2.60 |
| 08/03/11 | AQ | 0007 | Attend Committee call. | 1.00 |
| 08/03/11 | AQ | 0007 | Attend follow up Professionals' call. | 1.00 |
| 08/03/11 | SBK | 0007 | Attend weekly call w/creditors committee re pending matters (1.0); prepare for same (.2); Attend follow-up meeting w/committee professionals re pending matters (1.0). | 2.20 |
| 08/03/11 | BMK | 0007 | Prepare for committee call (0.8); participate in committee call (1.0); participate in follow up meeting with UCC professionals (1.0) | 2.80 |
| 08/03/11 | DCV | 0007 | Attend committee call. | 1.00 |
| 08/03/11 | KMR | 0007 | Attended creditors committee meeting (1.0); attended portion of meeting among professionals (0.7). | 1.70 |
| 08/03/11 | JYS | 0007 | Committee call (1.0); follow up with Committee professionals (1.0). | 2.00 |
| 08/03/11 | GDB | 0007 | UCC Call (1.0) Professionals call (1.0) | 2.00 |
| 08/03/11 | SJW | 0007 | Attend committee call (partial). | 0.80 |
| 08/03/11 | JPR | 0007 | Nortel committee conference call (1); post committee call conference re: bond analysis, claims and next steps (1). | 2.00 |
| 08/04/11 | FSH | 0007 | Meet w/Committee member re pending issues. | 1.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 08/04/11 | BMK | 0007 | Meeting with F. Hodara, and committee member counsel re: case issues (1.5); review documents in preparation for same (1.3). | 2.80 |
| 08/05/11 | FSH | 0007 | Review minutes (.1). | 0.10 |
| 08/05/11 | BMK | 0007 | Draft committee meeting minutes and edit same. | 0.30 |
| 08/08/11 | BMK | 0007 | Email minutes to UCC. | 0.20 |
| 08/09/11 | SLS | 0007 | Review proposed agenda for UCC call (.1). | 0.10 |
| 08/09/11 | SBK | 0007 | Review proposed agenda for 8/10 Committee call from Kahn (.10); Emails to/from Committee professionals re same (.20). | 0.30 |
| 08/09/11 | GDB | 0007 | Emails re UCC meetings. | 0.20 |
| 08/10/11 | SLS | 0007 | Participate in UCC call (.9); prepare for same (.1). | 1.00 |
| 08/10/11 | LGB | 0007 | Prepare for UCC presentation (0.7); Committee call (0.9). | 1.60 |
| 08/10/11 | FSH | 0007 | Prepare for Committee meeting (.3). Attend same (.8). | 1.10 |
| 08/10/11 | DHB | 0007 | Prepare for (.3) and attend Committee call (.9) and follow-up (.2). | 1.40 |
| 08/10/11 | BMK | 0007 | Prepare for committee call (0.2); participate in committee call (0.9); follow up with UCC professionals re: same (0.1). | 1.20 |
| 08/10/11 | JYS | 0007 | Attend Committee call (.9); follow up to same (.1). | 1.00 |
| 08/10/11 | GDB | 0007 | Emails re UCC call (0.2). UCC Call (0.9). | 1.10 |
| 08/10/11 | SLB | 0007 | Attend Committee call | 0.90 |
| 08/15/11 | GDB | 0007 | Emails re professionals call (0.1). | 0.10 |
| 08/15/11 | SLB | 0007 | Prepare minutes of 8/10/11 Cte call. | 0.20 |
| 08/16/11 | FSH | 0007 | Comment on minutes. | 0.10 |
| 08/16/11 | FSH | 0007 | Communications re Committee meeting. | 0.30 |
| 08/16/11 | BMK | 0007 | Emails with UCC professionals re: committee call and cancellation thereof (0.3); email to UCC re: same (0.1); draft email to UCC re: matters for review (0.7); emails with F. Hodara re: same (0.1) | 1.20 |
| 08/16/11 | GDB | 0007 | Emails re UCC call and professionals call (0.4). | 0.40 |
| 08/17/11 | FSH | 0007 | Attend professionals' call (.8). | 0.80 |
| 08/17/11 | AQ | 0007 | Professionals' call (.8). | 0.80 |
| 08/17/11 | BMK | 0007 | Participate in professionals' call | 0.80 |
| 08/17/11 | JYS | 0007 | Attend Professionals call (partial attendance). | 0.30 |
| 08/17/11 | GDB | 0007 | Emails re UCC minutes (0.2); Emails re professionals call (0.2); Attend Professionals call (0.8). | 1.20 |
| 08/17/11 | SJW | 0007 | Attend professionals call regarding case status (partial). | 0.40 |
| 08/23/11 | LGB | 0007 | Email Kahn re items for agenda for Committee call (0.1). | 0.10 |
| 08/23/11 | GDB | 0007 | Emails re professionals call (0.1). | 0.10 |
| 08/24/11 | SLS | 0007 | Participate in professionals' precall (.7). | 0.80 |
| 08/24/11 | LGB | 0007 | Participate on Nortel professionals call (0.8); follow up (.1). | 0.90 |
| 08/24/11 | AQ | 0007 | Professionals' call | 0.80 |
| 08/24/11 | BMK | 0007 | Review Capstone materials for committee call (0.8); emails with S. Schultz re: same (0.1); draft agenda for committee call (0.2); participate in professionals' call (0.8); email materials to UCC (0.1) | 2.00 |
| 08/24/11 | KMR | 0007 | Attended weekly professionals meeting. | 0.80 |
| 08/24/11 | JYS | 0007 | Professionals' precall. | 0.80 |
| 08/24/11 | SLB | 0007 | Attend professionals' pre-call. | 0.80 |
| 08/24/11 | JPR | 0007 | Professionals call in advance of committee call. | 0.80 |
| 08/25/11 | SLS | 0007 | Participate in UCC call (.7); participate in postcall (.8). | 1.50 |
| 08/25/11 | LGB | 0007 | Attend Committee call (0.7); Participate in professionals discussion thereafter (0.6). | 1.30 |
| 08/25/11 | FSH | 0007 | Attention to issues for Committee call and follow up. | 0.30 |
| 08/25/11 | AQ | 0007 | Attend Committee call (portion). | 0.50 |
| 08/25/11 | DHB | 0007 | Prepare for call (.4); attend Committee call (.7) and follow-up (.4). | 1.50 |
| 08/25/11 | BMK | 0007 | Prepare for committee call (0.4); participate in committee call (0.7); participate in follow up call with UCC professionals (0.8) | 1.90 |
| 08/25/11 | KMR | 0007 | Attended part of creditors committee call (.3) and follow up discussion (.7). | 1.00 |
| 08/25/11 | JYS | 0007 | Committee call (0.7); follow up with Committee professionals (0.8). | 1.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                                 Page 5
Bill Number: 1384692                                                                                     09/19/11

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/25/11 | TDF | 0007 | Attending professionals follow-up discussion after UCC call. | 0.70 |
| 08/25/11 | GDB | 0007 | Attend UCC Call (0.7); Attend Professionals call (0.6). | 1.30 |
| 08/25/11 | SLB | 0007 | Prepare for (.1) and attend (.7) Cte call; attend professionals post-call (.3) | 1.10 |
| 08/26/11 | SLB | 0007 | Prepare minutes of cte. call (.2); revise the same (.1); corr. w/ team re: the same (.1). | 0.40 |
| 08/29/11 | BMK | 0007 | Finalize and email committee meeting minutes (0.3); prepare for professionals call (0.4) | 0.70 |
| 08/30/11 | SLS | 0007 | Participate in professionals' pre-call (.5) (partial). | 0.50 |
| 08/30/11 | FSH | 0007 | Meet w/working group to review pending issues (.8). Follow-up re agenda (.1). | 0.90 |
| 08/30/11 | AQ | 0007 | Attend Professionals' call. | 0.80 |
| 08/30/11 | DHB | 0007 | Review agenda (.1); prepare for (.1) and attend professionals' pre-call (.8); follow-up with F. Hodara and L. Beckerman (.3). | 1.30 |
| 08/30/11 | SBK | 0007 | Attend professionals' call (portion). | 0.50 |
| 08/30/11 | BMK | 0007 | Prepare agenda for committee call (0.3); review Capstone materials for committee call (0.8); attend professionals call (0.8) | 1.90 |
| 08/30/11 | KMR | 0007 | Attended weekly professionals meeting (.8); follow up to same (.1). | 0.90 |
| 08/30/11 | GDB | 0007 | Emails relating to professionals call, agenda and UCC call. | 0.30 |
| 08/30/11 | SLB | 0007 | Prepare for (.2) and attend (.8) professionals pre-call | 1.00 |
| 08/30/11 | JPR | 0007 | Attended professionals conference call in advance of next committee call. | 0.80 |
| 08/31/11 | SLS | 0007 | Review reports for UCC call. | 0.90 |
| 08/31/11 | LGB | 0007 | Review materials for Committee call. | 0.50 |
| 08/31/11 | BMK | 0007 | Review and comment on materials for committee call (1.6); tc with A. Cowie re: same (0.3); edit and email agenda to UCC (0.2) | 2.10 |
| 08/31/11 | SLB | 0007 | Prepare materials for Cte. Call. | 0.20 |
| 08/01/11 | FSH | 0008 | Review pleadings for 8/9 hearing. | 0.30 |
| 08/02/11 | FSH | 0008 | Participate in call w/Court re EMEA claims process. | 0.80 |
| 08/02/11 | AQ | 0008 | Conference call with Cleary regarding court status conference on EMEA claims. | 0.30 |
| 08/02/11 | AQ | 0008 | Telephonic court status conference regarding EMEA claims. | 0.80 |
| 08/02/11 | BMK | 0008 | Participate in court conference call (.8); prepare for same (.1). | 0.90 |
| 08/05/11 | DHB | 0008 | Email communications re hearing agenda and review of same. | 0.20 |
| 08/08/11 | AQ | 0008 | Conference call with Debtors to prepare for court call. | 0.30 |
| 08/08/11 | AQ | 0008 | Telephonic court hearing. | 0.50 |
| 08/08/11 | DHB | 0008 | Conference call with Judge Gross re EMEA claims (.4). | 0.40 |
| 08/08/11 | BMK | 0008 | Participate in court conference call re: EMEA claims scheduling. | 0.50 |
| 08/09/11 | DHB | 0008 | Prepare for and attend omnibus hearing telephonically. | 0.30 |
| 08/09/11 | BMK | 0008 | Participate in hearing telephonically. | 0.30 |
| 08/15/11 | FSH | 0008 | Review misc. pleadings for 8/23 hearing. | 0.30 |
| 08/19/11 | FSH | 0008 | Review agenda and communications re same w/Cleary, DB, BK. | 0.40 |
| 08/19/11 | DHB | 0008 | Review hearing agenda and email re: contested matters. | 0.30 |
| 08/19/11 | BMK | 0008 | Emails and tc's with F. Hodara and D. Botter re: 8.23 omnibus hearing | 0.20 |
| 08/22/11 | LGB | 0008 | Review agenda for hearing (0.1); Email Botter/ Hodara/ Kahn/ Schultz re same (0.1); Review email from Botter re same (0.1); Respond to same (0.1). | 0.40 |
| 08/22/11 | DHB | 0008 | Begin preparation for hearing (.7); emails re: discovery motion (.1). | 0.80 |
| 08/22/11 | BMK | 0008 | Review documents in preparation for cross-border/omnibus hearing | 1.80 |
| 08/22/11 | JAS | 0008 | Revised Hearing File and Index according to updates in the Hearing Agenda. | 0.50 |
| 08/22/11 | JAS | 0008 | Retrieved all relevant motions, objections, and statements for Hearing on 8/23/11 (.8). Organized all documents into hearing file (.5). Indexed the file (.4). | 1.70 |
| 08/23/11 | FSH | 0008 | Follow-up w/DB re court hearing. | 0.10 |
| 08/23/11 | DHB | 0008 | Prepare for omnibus hearing (2.0); attend same (3.5). | 5.50 |
| 08/23/11 | BMK | 0008 | Attended omnibus hearing | 3.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1384692

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/19/11 | BMK | 0009 | Review and comment on Capstone business performance report | 0.90 |
| 08/22/11 | BMK | 0009 | Review revised Capstone report on Corporate Group results | 0.60 |
| 08/26/11 | DHB | 0009 | Review corporate group update (.3) and cash update (.3). | 0.40 |
| 08/01/11 | BMK | 0012 | Review of bond claim issues and related documents (1.2); confs with S. Brauner re: same (0.4); research re: late-filed claims (1.4) | 3.00 |
| 08/01/11 | SLB | 0012 | Correspondence w/ S. Schultz & B. Kahn re: bond claim issues (.3); communicate w/ B. Kemp re: compiling documents in connection with the same (.2); confer w/ B. Kahn re: the same (.4); review indentures in connection with the same (.3) | 1.20 |
| 08/02/11 | BMK | 0012 | Research issues re: bond claims. | 2.90 |
| 08/03/11 | FSH | 0012 | Work on funded debt claims issues. | 0.40 |
| 08/03/11 | KER | 0012 | Commence review of provisions of the 2006 indenture. | 1.00 |
| 08/03/11 | KER | 0012 | Review supplemental indentures to 2006 indenture. | 0.60 |
| 08/03/11 | KER | 0012 | Commence review of payment related provisions of 1996 indenture. | 0.70 |
| 08/03/11 | KER | 0012 | Commence review of payment related provisions of 1988 indenture. | 0.60 |
| 08/03/11 | KER | 0012 | EDGAR filings review to locate supplemental indentures to 1988 and 1996 indentures. | 1.30 |
| 08/03/11 | KER | 0012 | Review Nortel debt summary. | 0.40 |
| 08/03/11 | KER | 0012 | Communications with A. Scow regarding Nortel debt matters. | 0.10 |
| 08/03/11 | KER | 0012 | Communications with B. Kahn regarding Nortel debt matters. | 0.10 |
| 08/03/11 | KER | 0012 | Call with B. Kahn to discuss specific debt and recovery considerations regarding four indentures and multiple series of notes issued under the indentures. | 0.30 |
| 08/03/11 | KER | 0012 | Commence review of provisions of the convertible notes indenture. | 1.20 |
| 08/03/11 | DHB | 0012 | Email communications re Indenture issues (.2). | 0.20 |
| 08/03/11 | BMK | 0012 | Review and analyze indentures re: bond claim issues (2.6); tc and emails with K. Ramsey re: same (0.3); research re: same (2.1) | 5.00 |
| 08/03/11 | SLB | 0012 | Confer w/ B. Kahn re: additional bond claim analysis | 0.10 |
| 08/04/11 | KER | 0012 | Further review of 2006 indenture supplements. | 0.40 |
| 08/04/11 | KER | 0012 | Analysis of provisions in four indentures. | 1.40 |
| 08/04/11 | KER | 0012 | Email communications with B. Kahn regarding notes outstanding and missing documentation. | 0.10 |
| 08/04/11 | KER | 0012 | Commence preparation of summary outline of indenture payment related terms relevant to recovery determination for discussion with B. Kahn. | 1.30 |
| 08/04/11 | KER | 0012 | Further review of 1988 indenture. | 0.40 |
| 08/04/11 | KER | 0012 | Further review of 1996 indenture. | 0.50 |
| 08/04/11 | KER | 0012 | Further review of 2006 indenture. | 0.60 |
| 08/04/11 | KER | 0012 | Further review of 2007 indenture. | 0.60 |
| 08/04/11 | AAS | 0012 | Examine certain issues related to Indentures. | 1.90 |
| 08/04/11 | BMK | 0012 | Review indentures re: bond claim issues (2.8); confs with S. Brauner re: same (0.4); review email from F. Hodara re: same (0.2); emails and tc with K. O'Neill re: Emerson claim settlement (0.2); review summary of same (0.3); tc with L. Schweitzer re: bond document (0.1). | 4.00 |
| 08/04/11 | SLB | 0012 | Confer w/ B. Kahn re: bond claims issues. | 0.20 |
| 08/05/11 | KER | 0012 | Complete preparation of summary outline of relevant indenture payment related terms and related issues for discussion with B. Kahn. | 1.40 |
| 08/05/11 | KER | 0012 | Call with B. Kahn to discuss relevant indenture payment terms. | 0.40 |
| 08/05/11 | KER | 0012 | Further analysis of certain indenture provisions. | 0.60 |
| 08/05/11 | KER | 0012 | Commence preparation of grid chart summary of note payment and related terms relevant to recovery determination for plan purposes. | 2.30 |
| 08/05/11 | KER | 0012 | Further communications with B. Kahn regarding missing documentation. | 0.10 |
| 08/05/11 | AAS | 0012 | Examine certain issues related to Indentures. | 2.30 |
| 08/05/11 | BMK | 0012 | Review information re: Emerson settlement (0.2); participate in call with Debtors re: same (0.4); review indentures re: bond claim issues (0.8); analyze and research same (0.7); tc with K. Ramsey re: same (0.7). | 2.80 |
| 08/06/11 | KER | 0012 | Further review of SEC filings for instrument documentation of specific | 1.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1384692

Page 7
09/19/11

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | note terms for notes issued under 1988 and 1996 indentures. | |
| 08/06/11 | KER | 0012 | Further analysis of indenture provisions. | 0.50 |
| 08/07/11 | KER | 0012 | Communications with A. Scow and B. Kahn regarding additional document requests. | 0.10 |
| 08/07/11 | KER | 0012 | Prepare grid chart summary of relevant note and indenture payment related terms. | 3.80 |
| 08/07/11 | KER | 0012 | Review related indenture provisions regarding potential payment obligations. | 0.40 |
| 08/07/11 | KER | 0012 | Review forms of note. | 0.50 |
| 08/08/11 | SLS | 0012 | Conference call with B. Kahn, S. Woodell, and S. Brauner regarding claims memo (.3). | 0.30 |
| 08/08/11 | FSH | 0012 | Confer w/DB re intercompany claims bar date (.1). Follow-up re claims info (.1). | 0.20 |
| 08/08/11 | KER | 0012 | Review potential additional bond claim considerations. | 0.70 |
| 08/08/11 | KER | 0012 | Communications with Howard Jacobson regarding convertible notes. | 0.10 |
| 08/08/11 | KER | 0012 | Communications with B. Kahn regarding bond claim matters. | 0.10 |
| 08/08/11 | KER | 0012 | Review prospectus supplement for notes issued under 2006 indenture. | 0.70 |
| 08/08/11 | KER | 0012 | Further review of provisions in 2013 notes. | 0.40 |
| 08/08/11 | KER | 0012 | Review matters regarding convertible notes. | 0.50 |
| 08/08/11 | KER | 0012 | Complete first draft of grid chart summary of relevant note payment related terms. | 3.20 |
| 08/08/11 | KER | 0012 | Review prospectus supplement for notes issued under 1996 indenture. | 0.60 |
| 08/08/11 | KER | 0012 | Review prospectus supplement for notes issued under 1988 indenture. | 0.50 |
| 08/08/11 | BMK | 0012 | TC with S. Schultz, S. Brauner and S. Woodell re: bond claim analyses (0.4); research and draft portion of memo re: same (7.3); tc with S. Woodell re: same (0.2); tc with K. Rowe re: same (0.1); tc with R. Jacobs re: same (0.3); emails with K. Ramsey re: same (0.2); emails with T. Morilla re: same (0.2). | 8.70 |
| 08/08/11 | SJW | 0012 | Call with S. Schultz, B. Kahn and S. Brauner regarding indentures and other matters (.4); research regarding bond claim issues (2.1). | 2.50 |
| 08/08/11 | SLB | 0012 | Attend call w/ S. Schultz; B. Kahn & S. Woodell re: memorandum re: bond claims analysis (.4); confer w/ B. Kahn re: the same (.2) | 0.60 |
| 08/09/11 | SLS | 0012 | Telephone call with B. Kahn regarding status of claims memo (.2). | 0.20 |
| 08/09/11 | FSH | 0012 | Attention to claims process (.1). Review outline of claims issues and communicate w/working group re same (.2). | 0.30 |
| 08/09/11 | KER | 0012 | Prepare outline of additional payment related matters to be further analyzed and incorporated into grid chart summary. | 1.50 |
| 08/09/11 | BMK | 0012 | Research and draft memo re: bond claim analyses (6.4); confs with S. Brauner re: same (0.3). | 6.70 |
| 08/09/11 | SJW | 0012 | Research regarding bond issues (2.8); correspondence with S. Brauner regarding memo (.1). | 2.90 |
| 08/09/11 | SLB | 0012 | Confer w/ B. Kahn re: bond claims issues (.3); review indentures & prepare memorandum in connection with the same (4.2). | 4.50 |
| 08/10/11 | KER | 0012 | Review prospectus supplement for convertible notes regarding payment terms. | 0.60 |
| 08/10/11 | KER | 0012 | Communications with B. Kahn regarding supplemental indentures. | 0.10 |
| 08/10/11 | KER | 0012 | Review specific terms of note series under indentures. | 0.70 |
| 08/10/11 | KER | 0012 | Revise grid chart summary to address additional information for distribution to B. Kahn. | 1.60 |
| 08/10/11 | KER | 0012 | Review historical 34 Act report schedules re: two outstanding notes issuances. | 1.20 |
| 08/10/11 | BMK | 0012 | Participate in call with Capstone re: bond claim issues (0.3); participate in call with Capstone and PBGC re: same (0.4); follow up with J. Borow re: same (0.1); research, draft and edit memo re: bond claim issues (7.6); confs and emails with S. Brauner re: same (0.5). | 8.90 |
| 08/10/11 | SJW | 0012 | Draft memo regarding bond claim issues. | 3.20 |
| 08/10/11 | SLB | 0012 | Prepare memorandum re: bond claims issues (5.0); confer w/ B. Kahn | 5.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re: the same (.3); corr. w/ B. Kahn re: the same (.2). | |
| 08/11/11 | KER | 0012 | Review registration rights agreement for 2006 in indenture notes other than 2016 additional notes. | 0.80 |
| 08/11/11 | KER | 0012 | Review registration rights agreement for convertible notes. | 0.70 |
| 08/11/11 | KER | 0012 | Review registration rights agreement for 2016 additional notes. | 0.50 |
| 08/11/11 | KER | 0012 | Review SEC filings re: bond claim issues. | 2.40 |
| 08/11/11 | KER | 0012 | Analysis of bond claim issues re: registration rights. | 1.30 |
| 08/11/11 | BMK | 0012 | Review, edit, research and draft memo on bond claim issues (8.7); confs with S. Brauner re: same (0.9); tc with S. Woodell re: same (0.2); emails with Capstone re: same (0.3). | 10.10 |
| 08/11/11 | SJW | 0012 | Draft bond claim. | 3.80 |
| 08/11/11 | SLB | 0012 | Conduct research in connection with bond claims issues & prepare memorandum re: the same. | 9.00 |
| 08/12/11 | KER | 0012 | Further analysis of claim implications under indentures. | 2.30 |
| 08/12/11 | KER | 0012 | Revise grid chart summary distribution to B. Kahn. | 2.20 |
| 08/12/11 | KER | 0012 | Distribute revised grid chart to B. Kahn with email. | 0.10 |
| 08/12/11 | BMK | 0012 | TC with R. Jacobs re: bond claim issues (0.1); confs with S. Brauner re: same (0.2); edit/draft memo re: bond claim issues (3.8). | 4.10 |
| 08/12/11 | SJW | 0012 | Draft memo regarding bond claims. | 10.70 |
| 08/12/11 | SLB | 0012 | Finalize insert for memorandum re: bond claims issues (.4); corr. w/ T. Southwell re: citechecking the same (.1) | 0.50 |
| 08/13/11 | BMK | 0012 | Edit/draft memo re: bond claim issues. | 2.30 |
| 08/14/11 | BMK | 0012 | Edit/draft memo re: bond claim issues. | 2.80 |
| 08/15/11 | KER | 0012 | Further review of SEC filings for additional information related to specific terms for notes issued under the 1988 and 1996 note issuances. | 1.50 |
| 08/15/11 | TS | 0012 | Review memo re analysis of bond claim entitlements (.2); emails with S. Braun re instructions for cite checking same (.1); coordinate with R. Slavin re assistance with cite check (.2). | 0.50 |
| 08/15/11 | BMK | 0012 | Review/draft/edit bond claim memorandum (8.2); tc's with Capstone re: same (0.4); confs with S. Brauner re: same (0.3). | 8.90 |
| 08/15/11 | SJW | 0012 | Correspondence with B. Kahn regarding bond claim memo. | 0.10 |
| 08/15/11 | SLB | 0012 | Confer w/ B. Kahn re: memorandum re: bond claims issues (.1); corr. w/ T. Southwell re: citechecking the same (.1); review & revise the same (2.0). | 2.20 |
| 08/16/11 | KER | 0012 | Clean up revisions to grid chart summary based on 34 Act report review and other new information obtained. | 0.90 |
| 08/16/11 | RS | 0012 | Cite check memo re analysis of bond claim entitlements. | 6.80 |
| 08/16/11 | TS | 0012 | Cite check and blue book memo re analysis of bond claim entitlements, including verifying pin cites. | 5.60 |
| 08/16/11 | BMK | 0012 | Review press report re: equity committee and bondholder claims (0.2); review and edit memorandum on bond claim issues (3.1) | 3.30 |
| 08/16/11 | SLB | 0012 | Review & revise bond claim analysis (2.2); coordinate cite checking of the same (.2); confer w/ B. Kahn re: the same (.1). | 2.50 |
| 08/17/11 | FSH | 0012 | Meet w/working group to analyze bond claim issues (1.0).  Confer w/DB re foregoing (.1).  Follow-up re meetings (.1). | 1.20 |
| 08/17/11 | AQ | 0012 | Meeting re: claims issues (1.0); follow up to same (.2). | 1.20 |
| 08/17/11 | BMK | 0012 | Edit bond claim memo (1.2); confs with S. Brauner re: same (0.3); tc with A. Cowie and D. Rothberg re: bond claim issues (0.6); tc with C. Kearns re: same (0.1); conf. with A. Qureshi, F. Hodara and Capstone team re: same (1.0); prepare for same (0.6); conf with A. Qureshi re: same (0.1) | 3.90 |
| 08/17/11 | SLB | 0012 | Review & revise memorandum re: bond claims issues (2.0); confer w/ B. Kahn re: the same (.2). | 2.20 |
| 08/18/11 | KER | 0012 | Review instrument specifying specific terms of 2026 notes issued under 1996 indenture. | 0.50 |
| 08/18/11 | KER | 0012 | Revise grid chart summary to address additional instruments establishing 2026 notes and further new information. | 1.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1384692

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 08/18/11 | KER | 0012 | Review additional indenture provision considerations. | 0.40 |
| 08/18/11 | BMK | 0012 | Review of bond documents re: claim issues (1.3); further review/edit of bond claim memo (1.1) | 2.40 |
| 08/19/11 | KER | 0012 | Complete revisions to grid chart summary. | 0.70 |
| 08/19/11 | KER | 0012 | Distribute revised grid chart summary to B. Kahn with email. | 0.10 |
| 08/19/11 | BMK | 0012 | Review revised indenture summary chart | 0.90 |
| 08/22/11 | KER | 0012 | Communications with B. Kahn regarding documentation pertaining to 2023 notes. | 0.10 |
| 08/22/11 | BMK | 0012 | Review documents re: bond claim issues (0.9); create chart of bond issues (0.6); review claims settlements and related documents (1.8) | 3.30 |
| 08/23/11 | SLS | 0012 | Review Nortel claims memo (5.6). | 5.60 |
| 08/23/11 | BMK | 0012 | Review Claims talking points from Capstone | 0.30 |
| 08/23/11 | BMK | 0012 | Review S. Schultz comments to claims memo (0.8); emails re: same (0.2) | 1.00 |
| 08/23/11 | SJW | 0012 | Review and revise claims memo per comments of S. Schultz. | 1.80 |
| 08/23/11 | SLB | 0012 | Review comments from S. Schultz to memorandum re: bond claims analysis (.3); confer w/ B. Kahn re: the same (.1); corr w/ team re: the same (.1) | 0.50 |
| 08/24/11 | SLS | 0012 | Communications with B. Kahn regarding global claims memo (.3); related follow up communications with B. Kahn and S. Brauner (.3). | 0.60 |
| 08/24/11 | BMK | 0012 | Drafted, edited and researched issues re: bond claim memo (7.3); confs with S. Brauner re: same (0.2); tc with S. Schultz re: same (0.1) | 7.60 |
| 08/24/11 | SJW | 0012 | Review correspondence from S. Schultz and B. Kahn regarding bond claim memo. | 0.20 |
| 08/24/11 | SLB | 0012 | Revise memorandum re: bond claim issues (2.0); confer w/ B. Kahn re: the same (.2) | 2.20 |
| 08/25/11 | BMK | 0012 | Review and edit bond claim memo | 3.20 |
| 08/25/11 | SJW | 0012 | Review correspondence from B. Kahn, S. Brauner, and S. Schultz regarding bond claim memo. | 0.20 |
| 08/25/11 | SLB | 0012 | Review and revise memorandum re: bond claims issues (2.5); confer w/ B. Kahn re: the same (.2) | 2.70 |
| 08/26/11 | FSH | 0012 | Confer w/J. Bromley re claim issue and follow-up (.3).  Review info re claims process and proposed claim settlements (.3). | 0.60 |
| 08/26/11 | DHB | 0012 | Begin review of bond claim memo and precedent (1.2). | 1.20 |
| 08/26/11 | BMK | 0012 | Review claims settlement issues | 0.70 |
| 08/29/11 | FSH | 0012 | Review claims settlement info. | 0.20 |
| 08/29/11 | BMK | 0012 | TC with R. Baik re: claims issues (0.1); review email re: same (0.2); review draft intercompany claims bar date motion (1.2) | 1.50 |
| 08/30/11 | SLS | 0012 | Review intercompany claims and D&O claims bar date motion (.5). | 0.50 |
| 08/30/11 | FSH | 0012 | Work on claims reconciliation issues (.5).  Attention to inter-company claims motion (.1).  Conf. call w/Cleary re claims issue (.7).  Confer w/LB and DB re claims issue (.1).  Attention to intercompany claims issues (.2). | 1.60 |
| 08/30/11 | DHB | 0012 | Email communications re ASM settlement (.3); review materials re same (.3); conference call with Cleary re same (.5); review intercompany bar date related pleadings and comments (.6); office conference with B. Kahn re same (.1). | 1.80 |
| 08/30/11 | DHB | 0012 | Continue review and revisions to bond claim memo. | 0.70 |
| 08/30/11 | BMK | 0012 | Review and comment on interco and D&O bar date materials (1.1); tc and email with S. Schultz re: same (0.2); emails with Cleary re: same (0.1); participate in call with Cleary, Akin and Capstone re: potential claims trader settlement (0.6) | 2.00 |
| 08/31/11 | FSH | 0012 | Commence review of bond claim analysis. | 2.00 |
| 08/31/11 | BMK | 0012 | Review of issues re: potential claims settlement (0.2); emails and review of documents re: claims research (0.8) | 1.00 |
| 08/22/11 | SLS | 0013 | Begin review of master claims memo. | 2.40 |
| 08/16/11 | FSH | 0014 | Review emails re Canadian court proceedings, monitor report. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                   Page 10
Bill Number: 1384692                                                      09/19/11

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/17/11 | FSH | 0014 | Attention to employee claims and filings. | 0.20 |
| 08/19/11 | FSH | 0014 | Canada court conference issues. | 0.20 |
| 08/19/11 | DHB | 0014 | Review Monitor's 70th report (.7); extensive email communications re: Canadian issues and EMEA claims (.5). | 1.20 |
| 08/19/11 | BMK | 0014 | Emails regarding upcoming Canadian chambers conference | 0.30 |
| 08/20/11 | BMK | 0014 | Review monitors report (0.3); emails re: same (0.2) | 0.50 |
| 08/21/11 | FSH | 0014 | Communications w/J. Bromley and DB re Canadian conference w/Justice Morawetz (.2). Analyze issues (.2). | 0.40 |
| 08/22/11 | DHB | 0014 | Email communications re: Canadian 9:30 (.1). | 0.10 |
| 08/22/11 | BMK | 0014 | Emails with J. Borow and R. Jacobs re: Canadian employee claims issues (0.3); review emails and materials re: Canadian court conference (0.5) | 0.80 |
| 08/23/11 | FSH | 0014 | Attention to upcoming court conference. | 0.40 |
| 08/24/11 | FSH | 0014 | Communications w/Frasers re EMEA discovery request in Canada. | 0.30 |
| 08/24/11 | DHB | 0014 | Email communications re Canadian 930 and strategy. | 0.30 |
| 08/24/11 | BMK | 0014 | Review emails re: upcoming Canadian court conference on EMEA claims and allocation (0.3); tc's with R. Jacobs re: same (0.3). | 0.60 |
| 08/25/11 | DHB | 0014 | Email communications re Canadian 930 and EMEA discovery issues (.3); conference call with Frasers team re same (.5). | 0.80 |
| 08/25/11 | BMK | 0014 | Tc with D. Botter, and FMC team re: Canadian court conference on EMEA allocation and claims issues | 0.50 |
| 08/26/11 | FSH | 0014 | Meet at Torys to prepare w/counsels for Canadian court chambers conference (1.4). Attend same (.8). Confer w/parties re pending case issues (.3). Confer w/Cleary and Frasers re next steps (1.4). Work on memo to Committee re foregoing (.2). call w/working group re foregoing (.4). | 4.50 |
| 08/26/11 | AQ | 0014 | Conference call regarding chambers conference with Justice Morawitz. | 0.40 |
| 08/29/11 | FSH | 0014 | Communications w/working group re meetings w/Monitor and with CCC. | 0.20 |
| 08/31/11 | FSH | 0014 | Meet w/Monitor and NNL reps to discuss pending issues (1.8). Meet at Frasers to prepare for same (1.8). Follow-up from meeting (.8). Review info re Canadian claims (.1). Outline info for Committee (.3). | 4.80 |
| 08/26/11 | BMK | 0016 | TC with E. Bussigel re: Fitzgerald lift stay motion (0.2); analysis of issues re: same (0.4); emails with M.Wunder re: same (0.2) | 0.80 |
| 08/19/11 | BMK | 0017 | Review motion to approve settlement with Nokia Siemens and related issues | 0.70 |
| 08/02/11 | KMR | 0018 | Reviewed revised drafts of transfer pricing agreements (0.6); research re: recent Canadian case on tax issues (0.4). | 1.00 |
| 08/04/11 | KMR | 0018 | Reviewed case law on treatment of tax issues. | 0.50 |
| 08/05/11 | KMR | 0018 | Reviewed NNI's post-filing tax projections for call with McRae. | 0.50 |
| 08/08/11 | KMR | 0018 | Internal discussions re: tax issues. | 0.40 |
| 08/09/11 | FSH | 0018 | Communicate w/K. Rowe re tax issues. | 0.10 |
| 08/09/11 | JLW | 0018 | Research and draft memorandum re: U.S. tax issues. | 4.70 |
| 08/10/11 | DHB | 0018 | Emails re: tax related issues (.2). | 0.20 |
| 08/10/11 | KMR | 0018 | Discussion with McRae re: NNI tax projections (0.3); drafted email summarizing McRae conversation (0.4); work on memo and discussions with J. Woodson re: memo (1.0). | 1.70 |
| 08/10/11 | JLW | 0018 | Disc. w. K. Rowe re: tax Regulations (0.2); Research tax Regulations (1.7); Research tax treatment issues (2.9); Draft memorandum (5.3). | 10.10 |
| 08/11/11 | FSH | 0018 | Communications w/K. Rowe and Cleary re tax analysis. | 0.20 |
| 08/11/11 | DHB | 0018 | Email communications re: tax issues. | 0.20 |
| 08/11/11 | KMR | 0018 | Work on memo on tax issues. | 2.70 |
| 08/11/11 | JLW | 0018 | Review comments to draft memo re: tax issues. | 1.50 |
| 08/12/11 | KMR | 0018 | Work on memo re: tax issues (2.5); discussions with J. Woodson and T. Weir re: same (0.5); reviewed files relating to e&p study prepared for NNI (0.6). | 3.60 |
| 08/12/11 | JLW | 0018 | Disc. Memorandum re: tax issues w. K. Rowe (0.3); Revise | 2.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | memorandum (1.9). | |
| 08/19/11 | JLW | 0018 | Review articles on tax treatment (1.9). | 1.90 |
| 08/24/11 | KMR | 0018 | Reviewed NNI tax post filing issues and calls to McRae (0.5); work on memo re: same (0.5). | 1.00 |
| 08/25/11 | KMR | 0018 | Discussion with McRae re: NNI tax issues (0.5); review Akin/Capstone tax projections (1.0). | 1.50 |
| 08/31/11 | KMR | 0018 | Work on memo on tax issues (1.0); discussion with J. Woodson re: memo (0.3). | 1.30 |
| 08/31/11 | JLW | 0018 | Disc. w. K. Rowe re: memo on tax issues (0.3). | 0.30 |
| 08/02/11 | LGB | 0019 | T/c with Sturm re appeal (0.1); Review letter from 3rd circuit re oral argument (0.1); T.c with Kim re 1114/ LTD Committee, Mediation re US Bank Motion and Mercer analysis (0.5); Review appointment of LTD and 1114 committees (0.10; T/c with Sturm re PBGC claim (0.2). | 1.00 |
| 08/02/11 | FSH | 0019 | Review appointment of new employee Committee. | 0.10 |
| 08/02/11 | BMK | 0019 | Review notices of appointment of LTD and retiree committees. | 0.20 |
| 08/02/11 | JYS | 0019 | Office conference with L. Beckerman re LTD appeal (0.8); correspondence with P. Millet and L. Beckerman re same re same (0.3). | 1.10 |
| 08/02/11 | JYS | 0019 | Review notices of appointment of retiree and LTD Committees. | 0.30 |
| 08/03/11 | LGB | 0019 | T/c with Hyland re PBGC claim call (0.2); Email Millett to discuss appeal (0.1); Review response to same (0.1). | 0.40 |
| 08/03/11 | FSH | 0019 | Confer w/LB re EMEA stay litigation (.2). | 0.20 |
| 08/03/11 | BMK | 0019 | Review of issues re: employee claims (0.1); tc with L. Beckerman re: same (0.3) | 0.40 |
| 08/03/11 | ASL | 0019 | Confer with L. Beckerman. | 0.40 |
| 08/04/11 | LGB | 0019 | T/c with Lilling, Schweitzer, Kim re deferred comp mediation (1.0). | 1.00 |
| 08/04/11 | BES | 0019 | Review of deferred compensation matters. | 1.00 |
| 08/04/11 | NJP | 0019 | Reviewing deferred compensation liability information (.6) and conferring with Debtor counsel (1.0). | 1.60 |
| 08/04/11 | ASL | 0019 | Prepare for call re: deferred comp (1.3); call re: same (1.0). | 2.30 |
| 08/04/11 | JYS | 0019 | Review amended notice of LTD Committee (0.2); correspondence with L. Beckerman re same (0.1). | 0.30 |
| 08/05/11 | LGB | 0019 | O/c with Hodara/ Kahn re deferred comp (0.4); T/c with Hodara re same (0.2); Review deferred comp data (0.5); Email Kim re same (0.1); Review response to same (0.1); T/c with Lilling re same (0.1). | 1.40 |
| 08/05/11 | FSH | 0019 | Confer w/LB re deferred comp issue (.4). TC C. Kearns re same (.3). Finalize issues re same (.3). | 1.00 |
| 08/05/11 | BMK | 0019 | Conf with F. Hodara and L. Beckerman re: deferred comp issues (0.5); tc with L. Beckerman re: Uk pension appeal (0.1). | 0.60 |
| 08/05/11 | ASL | 0019 | Attention to deferred compensation analysis (.3); consider issues (.4). | 0.70 |
| 08/05/11 | JYS | 0019 | Correspondence with B. Kahn re Third Circuit arguments. | 0.20 |
| 08/08/11 | LGB | 0019 | Review email from Sturm re LTD counsel (0.1); T/c with Schweitzer re settlement proposal re deferred comp mediation (0.1). | 0.20 |
| 08/08/11 | JYS | 0019 | Correspondence with Akin Gump team re Zahlraddin notice of appearance. | 0.20 |
| 08/09/11 | LGB | 0019 | Review deferred comp mediation statement (1.0); T/c with Simonetti re same (0.1); T/c with Kim re same (0.4); Review email from Lilling re mediation (0.1); Respond to same (0.1); T/c with Zahralddin-Areevena re 1102 issues/ confi issues (0.5); Email Zahralddin-Arevena re same (0.1); Review email from Kim re mediation (0.1); Respond to same (0.1). | 2.50 |
| 08/09/11 | BES | 0019 | Review of deferred compensation matters. | 2.10 |
| 08/09/11 | ASL | 0019 | Attention to deferred comp. mediation statement. | 0.90 |
| 08/10/11 | LGB | 0019 | O/c with Hodara re mediation (0.1); T/c with Kim re same (0.2); T/c with Lilling re same (0.1); T/c with Simonetti re mediation brief/ mediation (0.1); Review email from Lilling re same (0.1); Respond to | 2.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (0.1); Review Debtors' mediation submission/ appendices (1.8); O/c with Krasa-Berstell re binder (0.1). | |
| 08/10/11 | BES | 0019 | Review of deferred compensation matters. | 0.80 |
| 08/10/11 | ASL | 0019 | Confer with L. Beckerman (.1); prepare for mediation (1.4). | 1.50 |
| 08/10/11 | PAM | 0019 | Review Akin brief re: UK pension stay. | 1.00 |
| 08/11/11 | LGB | 0019 | Review email from Hyland re PBGC claim (0.1); Respond to same (0.1); Review email from Schweitzer re mediation brief (0.1); Respond to same (0.1); T/c with Kim re mediation (0.1); Review email from Schweitzer re mediation submission (0.1); Review email from Hyland re PBGC claim (0.1); Review mediation agreement/ protective order (0.3); Prepare/ sign undertaking (0.1); Review conf agreement/ email Kim re same (0.1); Respond to same (0.1); Review objections mediation submission (1.1); T/c with Lilling re same (0.2); Review list of cases/ summary prepared by Lilling (0.2); Email Kim/ Schweitzer re call (0.1); Review email from Kim re same (0.1); Review email from Lilling re DOL/ 590 issue (0.1); O/c with Kras-Berstell re mediation binder (0.1). | 3.20 |
| 08/11/11 | FSH | 0019 | Review published report on employee matters. | 0.10 |
| 08/11/11 | BES | 0019 | Review of deferred compensation matters | 1.50 |
| 08/11/11 | DZV | 0019 | Research and review law regarding top hat pension plan issue (2.5); conference with A. Lilling regarding same (0.4). | 2.90 |
| 08/11/11 | DKB | 0019 | Review mediation materials for L. Beckerman (.3); Prepare index of debtors' materials (.5); Confer with attorney re status (.1). | 0.90 |
| 08/11/11 | ASL | 0019 | Prepare for arbitration (5.3); prepare arbitration materials (1.7); review objectors mediation statement (1.8); research; analyze same (2.2). | 11.00 |
| 08/12/11 | LGB | 0019 | T/c with Kim/ Lilling/ Schweitzer re objectors' mediation statement (0.7); Review email from mediator re mediation (0.1); Email Millett re call to discuss appeal (0.1); Review response to same (0.1); Review Mercer PBGC claim report (0.3); Email Hyland re same (0.1); Review response to same (0.1); Review email from Hodara re mediation settlement (0.1); Review 590 DOL letters (0.1). | 1.70 |
| 08/12/11 | FSH | 0019 | Review mediation brief. | 0.40 |
| 08/12/11 | BES | 0019 | Review of deferred compensation matters. | 2.50 |
| 08/12/11 | DHB | 0019 | Email communications re: deferred compensation deal. | 0.10 |
| 08/12/11 | ASL | 0019 | Call with Cleary re: mediation re: deferred comp (.7); review pension valuation report (.8). | 1.50 |
| 08/15/11 | LGB | 0019 | Review email from Kim re mediation (0.1); Respond to same (0.1); Review files re 9019 settlement issues (0.5); Email Kim re same (0.1). | 0.80 |
| 08/15/11 | DKB | 0019 | Prepare mediation materials for L. Beckerman (1); Review and update the above (.4). | 1.40 |
| 08/15/11 | ASL | 0019 | Review caselaw re: deferred compensation issue. | 2.00 |
| 08/16/11 | LGB | 0019 | Review all of the cases cited in the pleadings and the mediation statements in preparation for mediation (6.0); Review Capmark settlement agreement/ motion (0.7); Email Hyland, Barau, Kearns re number of active employees (0.1); Review email from Borow re same (0.1); Review oral argument notice (0.1); Email Hodara re same (0.1); Review Mercer report re PBGC claim (0.4); T/c with Lilling re same (0.2); Email Hyland re same (0.2); Email Kim re Capmark settlement (0.1); Review email for appeal (0.1); Email Stemerman re number of active employees (0.1). | 8.20 |
| 08/16/11 | FSH | 0019 | Examine 3d Circuit scheduling notice and communicate w/parties re same. | 0.30 |
| 08/16/11 | BES | 0019 | Review of deferred comp matters. | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1384692

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 08/16/11 | DHB | 0019 | Review 3rd Circuit letter re: oral argument and emails re: same. | 0.20 |
| 08/16/11 | ASL | 0019 | Pension calculation query (2.4); review proposed settlement drafts (1.0); review case law (2.6). | 6.00 |
| 08/16/11 | PAM | 0019 | Review argument order and emails with Rachel and A. Kurlekar re panel and research on prior opinions. | 0.10 |
| 08/17/11 | LGB | 0019 | T/c with Lilling re mediation (0.2); Prepare for mediation (0.5); T/c with Dobby Buell re appeal (0.5); Email Millett re same (0.1); T/c with Millett, Hodara, Qureshi, Lekman, Kurlekar re appeal (0.8); Email Samis/ Collins re call on appeal (0.1); Review response to same (0.1); Email Buell re same (0.1); Review response to same (0.1); Respond to same (0.1). | 2.60 |
| 08/17/11 | FSH | 0019 | Conf. call w/appellate team re Third Circuit hearing. | 0.40 |
| 08/17/11 | AQ | 0019 | Conference call regarding pension appeal. | 0.40 |
| 08/17/11 | AK | 0019 | Research re Third Circuit panelist opinion history. | 5.80 |
| 08/17/11 | JRS | 0019 | Access, print, organize, prepare, deliver briefs to P. Millett per A. Kurlekar. | 3.50 |
| 08/17/11 | DKB | 0019 | Confer with J. Sturm re preparation of the notebook with appeal pleadings (.2); Work on the above (2.5); Draft index thereof, including the appendix (.8); Review and update the notebook with the joint appendix (.7). | 4.20 |
| 08/17/11 | ASL | 0019 | Prepare for mediation (4.1); complete case law review (2.7). | 6.80 |
| 08/17/11 | PAM | 0019 | Conference call re argument order and strategy. | 1.30 |
| 08/18/11 | LGB | 0019 | Participate in mediation (9.0); prepare summary of mediation (0.3); Review response from Hodara (0.1); Respond to same (0.1); Email UCC re same (0.1); Email Lerman re call with Buell (0.1). | 9.70 |
| 08/18/11 | BES | 0019 | Review of deferred comp matters. | 0.80 |
| 08/18/11 | DHB | 0019 | Extensive email correspondence re: deferred compensation mediation. | 0.40 |
| 08/18/11 | AK | 0019 | Research re Third Circuit panelist opinion history. | 7.60 |
| 08/18/11 | BMK | 0019 | Conf with L. Beckerman re: deferred compensation mediation (0.3); emails re: same (0.2) | 0.50 |
| 08/18/11 | ASL | 0019 | Attend Mediation (9.0); review summary re: deferred compensation mediation (2.7). | 11.70 |
| 08/18/11 | JYS | 0019 | Review correspondence from L. Beckerman re trust mediation. | 0.20 |
| 08/18/11 | SJW | 0019 | Review several emails from Akin team regarding deferred compensation mediation. | 0.30 |
| 08/19/11 | LGB | 0019 | Review Appellate briefs in preparation for call (1.5); Email Kim re motion to compel discovery (0.1); Review response to same (0.1); Review email from Hodara re same (0.1); Respond to same (0.1); Review response to same (0.1); Respond to same (0.1). | 2.10 |
| 08/19/11 | AK | 0019 | Research re Third Circuit panelist opinion history. | 3.30 |
| 08/22/11 | LGB | 0019 | Call with Cleary, Richards, Layton, MorrisNichols, Kurlekar, Sturm, Millet, Lehman re oral argument/ panel (0.8); Email Hodara/ Botter re same (0.1); Review materials re Canadian employee claims (0.6). | 1.50 |
| 08/22/11 | FSH | 0019 | Review misc. pleadings re: appeal (.3).  Communicate w/LB re 3d Circuit appeal (.1). | 0.40 |
| 08/22/11 | DHB | 0019 | Email communications re: automatic stay appeal (.1); and review pleadings re: same (.1). | 0.20 |
| 08/22/11 | AK | 0019 | Draft multiple counsel argument form (3.5); confer with P. Millett, L. Beckerman and J. Sturm re oral argument preparation (.8). | 4.30 |
| 08/22/11 | PAM | 0019 | Call with Cleary and local counsel re oral argument strategy and panels' viewpoints. | 0.80 |
| 08/22/11 | JYS | 0019 | Telephone conference with Akin Gump, Cleary, Morris Nichols, and RLF appellate lit teams re 3rd circuit appeal (.6); correspond with A. Kurlekar re same (.3). | 0.90 |
| 08/23/11 | LGB | 0019 | T/c with Al Togut re case (0.6); Email Schweitzer/ Kim re same (0.1). | 0.70 |
| 08/23/11 | FSH | 0019 | Follow-up re 1114 Committee and communicate w/A. Togut re same. | 0.20 |
| 08/24/11 | LGB | 0019 | O/c with Kahn re hearing (0.2); Review order denying motion to compel | 1.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 14
Bill Number: 1384692                                                         09/19/11

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | discovery (0.2); Email Kahn/ Botter re same (0.1); Review Greenleaf re retention application (0.3); T/c with Kim re same (0.2); Review email from Millett re Moot court (0.1). | |
| 08/24/11 | BMK | 0019 | Review draft order re: deferred comp motion to compel (0.3) | 0.30 |
| 08/24/11 | PAM | 0019 | Call with A. Kurlekar re voluntariness argument in brief and options in UK proceeding. | 0.10 |
| 08/24/11 | PAM | 0019 | Emails with Deborah Buell re: UK pension appeal moot court (.1); call C. Egleson re: moot court (.1); contact potential moot court judges (.1). | 0.30 |
| 08/25/11 | LGB | 0019 | T/c with Kim Zahraldin re retention/ notice order (0.3); Email Kim re call with Zahralddin (0.1); Review response to same (0.1); Email Zahralddin re same (0.1); Review email in response to same (0.1); Mark up retention order for Greenleaf (0.8); Review materials from HSN trust hearing (1.0); Mark up due diligence list for employee claims allowance process (0.7); Review email from Kurlekar re appeal (0.1); Respond to same (0.1); Email Kahn/ Botter re proposed order re motion to compel discovery (0.1); O/c with Krasa-Berstell re New Century documents (0.1); Email Krasa-Berstell re same (0.1); Review email from Kurlekar re assessment period (0.1); Review files re same (0.1); Email Kurlekar re same (0.1); Review email from Sturm re same (0.1); Respond to same (0.1); Review draft 1102 motion re LTD Committee (0.6); Review email from Kurlekar re UK pension proceeding (0.1); Respond to same (0.1); T/c with Sturm re same (0.1); Review email from Sturm re same (0.1); Review email from Kurlekar (0.1); Respond to same (0.1); O/c with Krasa-Berstell re NewCentury documents (0.1). | 5.50 |
| 08/25/11 | DHB | 0019 | Review proposed rabbi trust discovery order and emails re same. | 0.30 |
| 08/25/11 | AK | 0019 | Confer with P. Millett, L. Beckerman and J. Sturm re oral argument preparation questions (.4); research re factual background of case (8.4). | 8.80 |
| 08/25/11 | JRS | 0019 | Access, download, compress, distribute briefs electronically per A. Kurlekar | 1.50 |
| 08/25/11 | CME | 0019 | Read materials for moot court and attention to email re same. | 2.10 |
| 08/25/11 | PAM | 0019 | Calls to Third Circuit clerks re panel (.3); prep for oral argument (2.4); call with Sloviter clerk (.2); email questions for argument to A. Kurlekar (.5); review briefs and statutory provisions and lower court decisions (2.2). | 5.60 |
| 08/25/11 | JYS | 0019 | Correspondence with A. Kurlekar re Third Circuit appeal. | 0.30 |
| 08/26/11 | LGB | 0019 | O/c with Krasa-Berstell re New Century documents (0.1); Review revised due diligence list re Canadian employee claims (0.1); O/c with Sturm re appeal (0.4); T/c with Kurlekar/ Sturm re same (0.5); Review email from Hodara re PBGC (0.1); Respond to same (0.1); Review email from Kahn re Fitzgerald lift stay motion (0.1); Review email from Wuder re same (0.1); Review email from Kim re mark up of Greenleaf order (0.1). | 1.60 |
| 08/26/11 | AK | 0019 | Confer with D. Buell, P. Millett, L. Beckerman and J. Sturm re oral argument preparation questions (.5); research re PBGC cases, pleading foreign law, qui tam plaintiffs and preclusive effect of U.K. Proceeding (6.1). | 6.60 |
| 08/26/11 | PAM | 0019 | Prep for oral argument (1.4); further study of briefs and record in case (1.2); review relevant bankruptcy statutory provisions (.9); initial compilation of Qs and As (.8); call with A. Kurlekar and Josh Sturm re questions in case (.5); call with Deborah Buell re discussing oral argument strategy and issues and questions in case (.6). | 5.40 |
| 08/26/11 | JYS | 0019 | Telephone conferences with L. Beckerman and A. Kurlekar, and P. Millet re Third Circuit oral argument. | 1.40 |
| 08/29/11 | LGB | 0019 | Review New Century Settlement Agreement/ Motion (0.6); Review New Century complaint (0.7); T/c with Lilling re same (0.2); Begin to review motion to dismiss/ related pleadings (1.0); T/c with Lilling re same (0.2); Review CNO/ Order re Greenleaf retention (0.2); Email Kim/ | 3.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Zarahlddin re same (0.1); Review email from Hyland re Canadian employee claims due diligence list (0.1); T/c with Sturm re appeal (0.1). | |
| 08/29/11 | AK | 0019 | Confer with P. Millett re oral argument preparation questions (.5); research re PBGC cases, pleading foreign law, qui tam plaintiffs, waiver, and preclusive effect of U.K. Proceeding (6.8). | 7.30 |
| 08/29/11 | ASL | 0019 | Review pleadings re: deferred compensation. | 5.00 |
| 08/29/11 | PAM | 0019 | Review research responses from A. Kurlekar and email follow up questions for argument prep. | 0.20 |
| 08/29/11 | PAM | 0019 | Call with Deb Buell re oral argument questions, problems, strategies (.8); call with A. Kurlekar re follow up research needed (.5). | 1.30 |
| 08/29/11 | JYS | 0019 | Telephone conference L. Beckerman re appeal. | 0.20 |
| 08/29/11 | JYS | 0019 | Telephone conferences with D. Persons (Togut) re noticing. | 0.30 |
| 08/30/11 | LGB | 0019 | Telephone conference with Kahn and Brauner re Greenleaf application (.1); email Brauner re same (.1); telephone conference with Hodara and Botter re PBGC/Appeal (.2); review email from Millett re appeal (.1); telephone conference with Kurlekar re same (.3); review New Century motion to dismiss pleadings re deferred compensation action (4.0); review email from Millett re moot (.1); respond to same (.1); review email from Picard re due diligence  list (.1); review cases re PBGC relating to appeal (.6). | 5.70 |
| 08/30/11 | FSH | 0019 | Address issues related to Third Circuit argument. | 0.60 |
| 08/30/11 | DHB | 0019 | Review 3rd Circuit notices re appeal (.1) and office conferences and emails with team re same (.2). | 0.30 |
| 08/30/11 | DZV | 0019 | Conference with A. Lilling regarding top hat deferred compensation plan litigation and issues relating to same (0.8); review briefs in New Century deferred compensation case and arguments made therein (4.0). | 4.80 |
| 08/30/11 | AK | 0019 | Confer with P. Millett re oral argument preparation questions (.3); research re PBGC cases, pleading foreign law, qui tam plaintiffs, waiver, and preclusive effect of U.K. Proceeding (11.1). | 11.40 |
| 08/30/11 | ASL | 0019 | Confer with associate re: research re: deferred comp (.8); attention to pleadings (2.7). | 3.50 |
| 08/30/11 | PAM | 0019 | Review 3d circuit notice re added argument time (.1); emails with Deb Buell and A. Kurlekar re added time (.2); review Cleary research materials for oral argument questions (.3); questions to Cleary re UK process and secrecy and role of NNUK claim in estate (.3); call with Fred Hodara re Sloviter moot court judge (.1); emails with A. Kurlekar and Deb Buell re PBGC cases (.1). | 1.10 |
| 08/30/11 | JYS | 0019 | Correspondence with L. Beckerman and A. Kurlekar re Third Circuit oral arguments. | 0.20 |
| 08/31/11 | LGB | 0019 | Review comments from Kim to Greenleaf order (.1); emails Kim re same (.1); review response from Zahralddin (.1); review email from Lerman re appeal (.1); respond to same (.1); review email from Hyland re call re due diligence on Canadian employee claims (.1). | 0.60 |
| 08/31/11 | DZV | 0019 | Review pleadings regarding deferred compensation and top hat plans and prepare summary of same. | 12.60 |
| 08/31/11 | AK | 0019 | Research re PBGC cases, pleading foreign law, qui tam plaintiffs, waiver, and preclusive effect of U.K. Proceeding. | 4.80 |
| 08/12/11 | BMK | 0020 | Review documents re: Avaya RTP sublease termination (0.4); emails with T. Feuerstein, S. Schultz re: same (0.2). | 0.60 |
| 08/12/11 | TDF | 0020 | Reviewing RTP lease termination and agreement (0.9 hours); corresponding w/Cleary and UCC advisors re: foregoing (0.5 hours). | 1.40 |
| 08/24/11 | JYS | 0020 | Review comments to RTP assignment agreement (0.3); correspondence with S. Schultz and Capstone re same (0.2). | 0.50 |
| 08/25/11 | SLS | 0020 | Participate in call with J. Strum and Cleary regarding RTP (.4). | 0.40 |
| 08/25/11 | BMK | 0020 | TC with J. Hyland re: landlord claim settlement | 0.20 |
| 08/25/11 | JYS | 0020 | Review RTP issues list and agreement comments (0.7); telephone conference with CG re same (0.4); follow up telephone conference with | 1.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 16
Bill Number: 1384692                                                       09/19/11

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | S. Schultz re same (0.2). | |
| 08/26/11 | BMK | 0020 | Review issues re: Hub settlement | 0.30 |
| 08/29/11 | JYS | 0020 | Correspondence with J. Hyland and S. Schultz re RTP. | 0.30 |
| 08/31/11 | BMK | 0020 | Review emails re: RTP lease related issues | 0.40 |
| 08/02/11 | FSH | 0024 | Follow up re IPA efforts. | 0.20 |
| 08/02/11 | DHB | 0024 | Extensive email communications re sale of IP addresses in Canada (.5) and Iceberg break-fee issues (.1). | 0.60 |
| 08/02/11 | GDB | 0024 | Reviewing Russia docs (0.2). | 0.20 |
| 08/03/11 | BMK | 0024 | Review documents re: purchase price settlement with Ericsson (0.9); tc's and emails with M. Fleming re: same (0.3) | 1.20 |
| 08/04/11 | BMK | 0024 | TC with N. Abulurach re: GENBAND settlement (0.2); email to Capstone re: same (0.1); review draft settlement docs (1.0). | 1.30 |
| 08/04/11 | GDB | 0024 | Emails re CVAS dispute (0.4). Reviewing CVAS dispute letter (0.2). | 0.60 |
| 08/05/11 | BMK | 0024 | Review GENBAND settlement documents (0.7); tc's with N. Abulurach re: same (0.2); emails with J. Hyland re: same (0.2); emails with G. Bell re: same (0.1). | 1.20 |
| 08/05/11 | GDB | 0024 | Reviewing Genband settlement agreements (1.3). Emails re Genband settlement agreements (0.6). | 1.90 |
| 08/08/11 | BMK | 0024 | Review GENBAND final settlement motion documents. | 0.30 |
| 08/09/11 | FSH | 0024 | Review IP address info. | 0.10 |
| 08/09/11 | DHB | 0024 | Email communications re IP address sale status and next steps. | 0.20 |
| 08/09/11 | SBK | 0024 | Emails to/from Jefco team re updates re IP address sale process in Canada. | 0.40 |
| 08/09/11 | JYS | 0024 | Review Jeffco correspondence re IPA sale. | 0.20 |
| 08/09/11 | GDB | 0024 | Emails regarding potential sale process (0.3). | 0.30 |
| 08/10/11 | TDF | 0024 | Reviewing TSA issues re:oracle. | 0.40 |
| 08/16/11 | FSH | 0024 | Review IPA communications (.1).  Review and comment on Passport note to Committee (.1). | 0.20 |
| 08/16/11 | GDB | 0024 | Emails regarding Passport purchase price resolution (0.8). | 0.80 |
| 08/17/11 | FSH | 0024 | Attention to IPA sale efforts and issues. | 0.10 |
| 08/19/11 | SLS | 0024 | Execute escrow agreements (.1); respond to request from escrow agent (.2). | 0.30 |
| 08/24/11 | DHB | 0024 | Email communications re IP address issues. | 0.20 |
| 08/24/11 | DCV | 0024 | Analyze materials relating to IP address sale. | 3.30 |
| 08/24/11 | DCV | 0024 | Research relating to IP address sale | 5.30 |
| 08/25/11 | DHB | 0024 | Email communications re IP address issues (.4) begin review of Canadian documents re same (.4). | 0.80 |
| 08/25/11 | BMK | 0024 | Review emails and documents re: IP address sale process (0.5); tc with T. Feuerstein re: same (0.1) | 0.60 |
| 08/25/11 | DCV | 0024 | Research relating to IP address sale | 4.10 |
| 08/25/11 | DCV | 0024 | Analyze materials relating to IP address sale. | 3.70 |
| 08/25/11 | TDF | 0024 | Reviewing IPA address sale Agreement and discussing w/ D. Vondel (1.1 hours); discussion re:foregoing w/Capstone and call w/NNL (1.5 hours); arranging John Ray/Cleary call (0.2 hours). | 2.80 |
| 08/26/11 | SLS | 0024 | Participate in update call with UCC and Company professionals re: IP address process. | 0.30 |
| 08/26/11 | DHB | 0024 | Prepare for and attend John Ray call and follow-up (1.0). | 1.20 |
| 08/26/11 | DHB | 0024 | Review IP address APA materials (.6); extensive email communications re same and correspondence (.5). | 1.10 |
| 08/26/11 | BMK | 0024 | Participate in call the UCC and US Debtor professionals re: IP address sale process (0.4); review emails re: same (0.2); review and comment on letter re: same (0.7); emails with T. Feuerstein re: same (0.1); emails with Akin and Cleary re: same (0.4) | 1.80 |
| 08/26/11 | TDF | 0024 | Attending conference call with John Ray re: IP Address Sale (0.8); | 2.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | several calls w/L.Lipner re foregoing (0.6 hours);  reviewing email correspondence re: foregoing and negotiating Side Letter (1.2 hours). | |
| 08/30/11 | DHB | 0024 | Review correspondence related to IP address sale issues (.2) and emails related thereto (.1). | 0.30 |
| 08/30/11 | BMK | 0024 | Review Canadian response letter re: IP adressess (0.1); emails re: same (0.3); review of endorsement re: same (0.2) | 0.60 |
| 08/23/11 | DHB | 0025 | Travel to and from Delaware (substantial delay on return). (Actual time - 4.0) | 2.00 |
| 08/23/11 | BMK | 0025 | Travel to/from Wilmington for hearing (with delays) (Actual time - 5.5) | 2.75 |
| 08/25/11 | FSH | 0025 | Nonproductive travel time on heavily delayed flight to Toronto for court conference. (Actual time - 3.5) | 1.75 |
| 08/26/11 | FSH | 0025 | Unproductive travel time on return to New York from court conference. (Actual time - 2.2) | 1.10 |
| 08/31/11 | FSH | 0025 | Non-productive travel time to meetings in Toronto (1.8).  Non-productive travel time on return (1.2). (Actual time - 3.0) | 1.50 |
| 08/31/11 | DHB | 0025 | Travel to and from Toronto for meetings with Monitor. (Actual time - 4.8) | 2.40 |
| 08/02/11 | BMK | 0026 | Participate in call with Cleary re: preference actions. | 0.50 |
| 08/17/11 | FSH | 0026 | Review preference claims and proposed settlements and confer w/BK re same. | 0.40 |
| 08/17/11 | DHB | 0026 | Email communications re preference settlements. | 0.30 |
| 08/17/11 | BMK | 0026 | Review and summarize preference settlements for Akin team | 2.10 |
| 08/22/11 | FSH | 0026 | Review preference settlement (.1). | 0.10 |
| 08/22/11 | BMK | 0026 | Review and summarize preference settlements | 1.40 |
| 08/29/11 | BMK | 0026 | Review Telmar preference settlement (0.6); tc's with MNAT re: same (0.3)(0.2); review various preference settlement stipulations and draft emails to Akin team re: same (2.0) | 3.10 |
| 08/30/11 | DHB | 0026 | Extensive email communications re avoidance action settlements (.4). | 0.40 |
| 07/20/11 | DHB | 0029 | Irish expert report review (2.9); continue review of Irish MTD (.8); conference call with Irish expert and follow-up (.7); begin review of final pleadings (.8). | 5.20 |
| 07/26/11 | SLS | 0029 | Participate in call with professionals for bonds, company and UCC regarding case status. | 2.80 |
| 08/01/11 | FSH | 0029 | Communicate w/working group re mediation and analyze issues re same (.3). Review TPAA issue (.1). Address EMEA claims issue (.3). | 0.70 |
| 08/01/11 | DHB | 0029 | Email communications re litigation over EMEA claims (.2) (.1). | 0.30 |
| 08/01/11 | BMK | 0029 | TC and emails with M. Khambati re: allocation process issues (0.3); TC with L. Lipner re: TPAA and Q1 settlement agreement (0.3); emails and tc with R. Jacobs re: same (0.4); review emails re: court conference on EMEA intercompany claims (0.3); emails with F. Hodara and D. Botter re: allocation issues (0.3) | 1.60 |
| 08/01/11 | GDB | 0029 | Emails re Nortel Russia, GSM and CVAS documents (0.2) Reviewing side letters, amendments and instructions re Russian documents (0.9). | 1.10 |
| 08/02/11 | FSH | 0029 | Call w/Cleary to prepare for court conference re EMEA claims (.3). Analyze allocation issues (.2). | 0.50 |
| 08/02/11 | AQ | 0029 | Emails regarding EMEA claims. | 0.20 |
| 08/02/11 | DHB | 0029 | Email communications re EMEA claims and Court conference. | 0.20 |
| 08/02/11 | BMK | 0029 | Review issues re; EMEA intercompany claims (0.3); participate in call with A. Qureshi, F. Hodara and Cleary re: same (0.3). | 0.60 |
| 08/03/11 | LGB | 0029 | T/c with Kahn re EMEA claims (0.2). | 0.20 |
| 08/03/11 | FSH | 0029 | Confer w/Cleary re EMEA claims and mediation issues (.4).  Confer w/AQ and BK re same (.4).  Communicate w/Committee member re same (.1).  Call w/EMEA and NNI representatives (.4).  Further call w/Cleary re same (.2).  Work on allocation issues (.3). Attention to EMEA confi issues (.2). Analyze order of J. Gross and communications | 2.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1384692

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re same (.2). | |
| 08/03/11 | AQ | 0029 | Review and analyze EMEA mediation brief. | 1.30 |
| 08/03/11 | AQ | 0029 | Conference call with EMEA regarding claims hearing. | 0.40 |
| 08/03/11 | AQ | 0029 | Confer with Debtors regarding EMEA claims. | 0.40 |
| 08/03/11 | AQ | 0029 | Confer with Cleary regarding claims hearing. | 0.20 |
| 08/03/11 | DHB | 0029 | And EMEA claims litigation (.2) and confi/data room issues (.2); review mediation order and emails re same (.5). | 0.90 |
| 08/03/11 | BMK | 0029 | Review order re: mediation scheduling (0.2); emails re same (0.4) | 0.60 |
| 08/04/11 | LGB | 0029 | Review EMEA motions to dismiss and related documents (3.5). | 3.50 |
| 08/04/11 | FSH | 0029 | Further communications re EMEA access, confi (.1).  Confer w/A. Pisa re meetings in Canada (.4).  Analyze allocation issues (.1).  TC Cleary re J. Gross' order re EMEA claim (.3).  Further communications re same (.2). | 1.10 |
| 08/04/11 | AQ | 0029 | Review order entered by Judge Gross regarding EMEA claims hearing and emails regarding same. | 0.20 |
| 08/04/11 | AQ | 0029 | Confer with Cleary regarding call with EMEA. | 0.20 |
| 08/04/11 | DHB | 0029 | Continued email communications re confi issues (.2) and mediation order (.2) and EMEA scheduling issues (.1). | 0.50 |
| 08/04/11 | BMK | 0029 | Tc with J. Hyland re: allocation issues (0.3); conf with D. Newman re: EMEA intercompany claims (0.1); confs and emails with A. Qureshi re: same (0.1); tc's with L. Beckerman re: same (0.3); review Court order re: same (0.1); review of scheduling issues re: same (0.2); analyze confi issues re: allocation dispute (0.5). | 1.60 |
| 08/04/11 | GDB | 0029 | Emails re mediation (0.1). | 0.10 |
| 08/05/11 | DN | 0029 | Read mediation statements re: allocation. | 3.00 |
| 08/05/11 | LGB | 0029 | Review claims (0.7); T/c with Kahn re same (0.2). | 0.90 |
| 08/05/11 | FSH | 0029 | Analyze next steps w/EMEA and scheduling of call w/Court (.2).  Work on allocation concept w/C. Kearns (.2).  Confer w/J. Rubin re same (.1). | 0.50 |
| 08/05/11 | AQ | 0029 | Confer with Debtors regarding EMEA claims hearing discovery. | 0.30 |
| 08/05/11 | AQ | 0029 | Conference call with counsel to EMEA and Debtors regarding motion to dismiss. | 0.50 |
| 08/05/11 | AQ | 0029 | Emails regarding EMEA hearing. | 0.20 |
| 08/05/11 | DHB | 0029 | Continued email communications on EMEA litigation scheduling. | 0.20 |
| 08/05/11 | BMK | 0029 | Review emails re: EMEA claims scheduling (0.1); participate in call with A. Qureshi, Cleary and Hughes Hubbard re: same (0.7); draft email to Akin team re: same (0.2); emails from A. Qureshi re: same (0.1). | 1.10 |
| 08/08/11 | FSH | 0029 | Work on allocation issues, EMEA claims issues and communications w/working group re same. | 0.40 |
| 08/08/11 | DHB | 0029 | Telephone call with A. Qureshi re EMEA scheduling issues (.2); follow-up with Cleary re same (.1); emails and review of discussions re same (.4) and office conference with F. Hodara re same (.2); email communications re Bond issues (.2). | 1.10 |
| 08/08/11 | BMK | 0029 | TC with J. Hyland re: allocation issues (0.3); tc with A. Qureshi re: EMEA intercompany claim issues (0.1) | 0.40 |
| 08/09/11 | SLS | 0029 | Participate in professionals' call re: allocation strategy (3.2). | 3.20 |
| 08/09/11 | LGB | 0029 | Participate in portion of professionals pre-call re: allocation (1.0). | 1.00 |
| 08/09/11 | FSH | 0029 | Review allocation issues in advance of advisors' meeting (.6).  Meet w/working group (3.3).  Attention to letter of mediator and follow-up (.3). | 4.20 |
| 08/09/11 | AQ | 0029 | Emails regarding strategy meeting. | 0.30 |
| 08/09/11 | DHB | 0029 | Email communications re preparation for meeting and discussions with Bonds (.2) (.2); prepare for (.2) and meet with professionals re mediation response and next steps (3.3); review letter from mediator and emails re same (.3); telephone calls with creditors re status (.1). | 4.30 |
| 08/09/11 | BMK | 0029 | Participate in UCC professionals' meeting re: allocation strategy (3.3); follow up to same (0.2); review letter from mediator re: allocation schedule (0.1); tc with R. Jacobs re: same (0.2). | 3.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1384692

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/09/11 | KMR | 0029 | Attended strategy meeting for the mediation (3.3); reviewed and responded to email re: tax issues in allocation (0.6); discussions with J. Woodson re: memo on deductibility of guarantee payments (0.3). | 4.20 |
| 08/10/11 | FSH | 0029 | Work on allocation concepts and confer w/Frasers re same (.6). Call from creditor re allocation issues and analyze same (.4). | 1.00 |
| 08/10/11 | DHB | 0029 | Email communications re allocation issues and bondholder issues (.3). | 0.30 |
| 08/11/11 | SLS | 0029 | Participate in allocation call with UCC and bondholder professionals (1.3); related follow-up call with UCC advisors (.5). | 1.80 |
| 08/11/11 | FSH | 0029 | Attention to allocation concepts (1.0). Conf. call w/Milbank re same (1.3). Confer w/Frasers, Capstone re same (.5). | 2.80 |
| 08/11/11 | DHB | 0029 | Prepare for (.3) and attend call with Ad Hoc bonds (1.3); follow-up emails re: same (.5). | 2.10 |
| 08/11/11 | BMK | 0029 | Participate in call with UCC and ad hoc advisors re: allocation issues (1.3); participate in follow up call with Akin team re: same (0.5). | 1.80 |
| 08/12/11 | FSH | 0029 | Communications w/Frasers, DB re allocation meetings in Canada (.1). Communicate w/Capstone re allocation issues (.1). Communicate w/KR and BK re EMEA claims (.1). | 0.30 |
| 08/12/11 | DHB | 0029 | Email communications (.4) and attention (.5) to bondholder theories of recovery; review 4th Estate letter to mediator (.1). | 1.00 |
| 08/12/11 | GDB | 0029 | Emails regarding mediation (0.2). | 0.20 |
| 08/16/11 | FSH | 0029 | Communications w/working group re allocation next steps. | 0.40 |
| 08/16/11 | DHB | 0029 | Telephone calls with creditors re: allocation issues (.3)(.3); email communications with team re: same and bond issues (.2). | 0.80 |
| 08/16/11 | GDB | 0029 | Emails re allocation issues and bonds (0.4). | 0.40 |
| 08/17/11 | FSH | 0029 | Confer w/Jefferies re allocation issue (.1). Analyze bond and equity position (.2). | 0.30 |
| 08/17/11 | DHB | 0029 | Email communications re: allocation meetings and discussions (.2) and precedent (.1). | 0.30 |
| 08/17/11 | BMK | 0029 | Review signature pages re: TPAA and Russia agreements (0.3); emails with Cleary re: same (0.1); review news reports re: allocation and case issues (0.2) | 0.60 |
| 08/17/11 | GDB | 0029 | Emails re allocation and bonds issues (0.1) | 0.10 |
| 08/18/11 | FSH | 0029 | Meet w/creditor to hear legal concepts on which they are working (2.3). Analyze issues (1.4). | 3.70 |
| 08/18/11 | AQ | 0029 | Review and analyze allocation models. | 0.70 |
| 08/18/11 | AQ | 0029 | Attend meeting with bondholder re: allocation issues. | 2.20 |
| 08/18/11 | AQ | 0029 | Conference call with Cleary regarding EMEA claims objection. | 0.20 |
| 08/18/11 | AQ | 0029 | Telephone conferences re transfer pricing reports. | 0.40 |
| 08/18/11 | DHB | 0029 | Telephone call with C. Kearns re: allocation next steps (.2); office conference with B. Kahn re: TPAA and Russian settlement and execute (.2); office conferences with team re: preparation for bond meeting (.4); bondholder meeting and follow-up (2.3); follow-up re: same (1.4); office conference with B. Kahn re: same (.2); email communications re: EMEA experts (.2). | 4.90 |
| 08/18/11 | BMK | 0029 | TC with L. Barefoot re: EMEA intercompany claims issues (0.2); emails with A. Qureshi and L. Barefoot re: same (0.3); attention to consummation of TPAA, Q1 settlement and Russia settlement (0.7); review Capstone analysis of certain allocation scenarios (0.6); review execution copies of Nortel Israel escrow amendments (1.1); review bondholder analysis of allocation and related issues (0.7); confs with R. Jacobs and D. Botter re: same (0.4) | 4.00 |
| 08/18/11 | JYS | 0029 | Telephone conference with R. Jacobs and B. Kahn re allocation. | 0.20 |
| 08/19/11 | AQ | 0029 | Research regarding transfer pricing experts. | 0.60 |
| 08/19/11 | BMK | 0029 | Attention to consummation of TPAA/Q1 and Russia agreements (1.8); emails and tc's with S.Schultz re: same (0.3); email with Cleary re: same (0.1) | 2.20 |
| 08/19/11 | GDB | 0029 | Emails re deferred compensation mediation (0.2). | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/20/11 | DHB | 0029 | Continue email communications re: Canadian/EMEA allocation issues with team. | 0.40 |
| 08/21/11 | DHB | 0029 | Email communications with Debtors re: upcoming hearings and impact on allocation (.4); reviewed Monitor report issues (.2). | 0.60 |
| 08/22/11 | FSH | 0029 | Communications re party meetings. | 0.30 |
| 08/22/11 | AQ | 0029 | Telephone conference with potential transfer pricing expert. | 0.20 |
| 08/22/11 | DHB | 0029 | Emails re: UK allocation discussions (.1). | 0.10 |
| 08/23/11 | FSH | 0029 | Communications w/RAJ, Capstone re meetings w/parties re allocation. | 0.20 |
| 08/23/11 | BMK | 0029 | Review of allocation related documents | 0.40 |
| 08/24/11 | BMK | 0029 | Retrieve documents re: allocation for A. Qureshi (0.2) | 0.20 |
| 08/25/11 | FSH | 0029 | Communications w/J. Bromley, R. Jacobs, D. Botter re EMEA issues. | 0.40 |
| 08/26/11 | DHB | 0029 | Email communications re open allocation issues and timing (.3). | 0.30 |
| 08/26/11 | BMK | 0029 | Consideration of allocation mediation issues (0.3); emails re: same (0.1). | 0.40 |
| 08/26/11 | BMK | 0029 | Review emails from F. Hodara re: Court conference in Canada re: EMEA claims (0.4); tc with F. Hodara and Akin team re: same (0.4); tc with R. Jacobs re: same (0.3); review Morawetz endorsements (0.6) | 1.70 |
| 08/29/11 | BMK | 0029 | Review of allocation related documents | 0.60 |
| 08/30/11 | FSH | 0029 | Confer w/Committee member re next steps (.3). Analyze allocation negotiation issues (.3). Examine information in connection w/NNL meeting (.2). | 0.80 |
| 08/31/11 | FSH | 0029 | Confer w/J. Bromley, D. Botter re allocation efforts and related matters (.4). Confer w/M. Katzenstein re Ad Hoc meetings, issues (.3). Confer w/DB, Capstone re allocation concepts (.4). Work on same (.1). Communicate w/Capstone, DB re next steps (.3). | 1.50 |
| 08/31/11 | FSH | 0029 | Review discovery info and communicate w/AQ (.1). Review miscellaneous pleadings (.3). | 0.40 |
| 08/31/11 | DHB | 0029 | Prepare for allocation meeting with Monitor and Canadian debtor (1.8); attend same (2.0); follow-up with team re same (.5); email communications re next steps and meetings (.3); telephone call with J. Bromley and F. Hodara re allocation issues (.4). | 5.00 |
| 08/31/11 | BMK | 0029 | Review emails re: EMEA intercompany claims deposition scheduling (0.4); review documents re: allocation issues (0.3); emails with F. Hodara re: allocation meeting with Monitor (0.2) | 0.90 |
| 08/01/11 | BMK | 0032 | Review draft motion materials for IP side agreements. | 0.70 |
| 08/01/11 | DCV | 0032 | Research relating to sale of trade name. | 1.50 |
| 08/02/11 | FSH | 0032 | Calls w/Cleary and B. Mendelsohn re sale issue (.3). | 0.30 |
| 08/02/11 | KAK | 0032 | Review trademark search results for NORTEL marks (.5); analyze sale options (1.5). | 2.00 |
| 08/02/11 | KAK | 0032 | Email from S. Kuhn re: issues surrounding sale of the Nortel trademarks (.2); email to team re: ownership of the Nortel trademarks in the U.S. (.5); advise on scope of ownership searches for Nortel trademarks in other countries (.3). | 1.00 |
| 08/02/11 | SBK | 0032 | TC w/Borow and Lasinski re trade name alternatives (.30); Emails to/from Kepchar and Vondle re same (.40); Emails to/from Akin & Capstone re same (.20); Emails to/from Hewitt re media articles re IP sale antitrust investigations and review articles re same (.30); Emails to/from Akin team and Cleary re release of expense reimbursement to Google (.20). | 1.40 |
| 08/02/11 | DCL | 0032 | Conduct and review U.S. (Federal and State), International, European Union, and Canadian trademark search for active NORTEL trademark registrations and applications. | 5.30 |
| 08/02/11 | DCV | 0032 | Research relating to sale of trade name. | 5.50 |
| 08/02/11 | JYS | 0032 | Correspondence with Akin Gump team re stalking horse expense reimbursement. | 0.40 |
| 08/02/11 | TDF | 0032 | Reviewing expense reimbursement letter and discussing w/Akin team. | 0.50 |
| 08/03/11 | FSH | 0032 | Further communications re IP addresses (.1). Attention to IP escrow (.1). Call w/Cleary and Norton Rose re transaction issue (.3). Confer | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1384692

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | w/B. Mendelsohn and S. Kuhn re same (.2). | |
| 08/03/11 | KAK | 0032 | Email from B. Kahn re:  patent auction (.2); email from S. Kuhn re:  Nortel trademark ownership (.2); email to S. Kuhn re:  obtaining worldwide basic ownership search for NORTEL marks (.3); email to Chinese associate re:  ownership of NORTEL marks in China (.2); email to D. Lee re:  obtaining additional trademark reports (.1); review investigation re:  listing of Nortel on Asian markets (1.0). | 2.00 |
| 08/03/11 | SBK | 0032 | Meeting w/Hodara and Mendelsohn and call w/Brod and Lang re FINRA inquiry re bond trading (.50); TC w/Kahn re same (.10). | 0.60 |
| 08/03/11 | BMK | 0032 | Emails re: Iceberg escrow | 0.20 |
| 08/03/11 | DCV | 0032 | Research relating to sale of trade name. | 3.20 |
| 08/03/11 | JYS | 0032 | Correspondence with Akin Gump team re patent sale. | 0.30 |
| 08/03/11 | TDF | 0032 | Corresponding w./Cleary re: BF/ER and Indemnity issue. | 0.40 |
| 08/04/11 | KAK | 0032 | Review email from D. Lee with results of NORTEL worldwide trademark search. | 0.40 |
| 08/04/11 | DHB | 0032 | Extensive email communications re Google break-fee issues. | 0.20 |
| 08/04/11 | SBK | 0032 | Email/TC w/Feuerstein re resolution of Google break-up fee payment issue and instruction letter mechanics (.20); Emails/TC w/Feuerstein, Kahn and committee professionals re same (.20);  Emails to/from Keenan and Hyland re IP address sale process (.30); Review emails to/from Kahn and Feuerstein re notifying committee re escrow release to Google for BUF/ER (.20). | 0.90 |
| 08/04/11 | DCL | 0032 | Review Chinese and worldwide publication trademark search for NORTEL marks and prepare summary. | 4.40 |
| 08/04/11 | BMK | 0032 | Emails and tc's with S. Kuhn and T. Feuerstein re: IP break up fee payment (0.3); review and edit email to committee re: same (0.3). | 0.60 |
| 08/04/11 | DCV | 0032 | Research relating to sale of trade name. | 4.50 |
| 08/04/11 | KMR | 0032 | Reviewed Google indemnity on Canadian withholding tax. | 0.50 |
| 08/04/11 | JYS | 0032 | Correspondence and telephone conferences with Akin Gump team re stalking horse escrow. | 0.40 |
| 08/04/11 | TDF | 0032 | Discussing BF/ER w/Kahn and Kuhn (.3); preparing email to UCC and coordinating signatures (.8). | 1.10 |
| 08/04/11 | GDB | 0032 | Emails re IP break-fee issues (0.4). | 0.40 |
| 08/05/11 | SBK | 0032 | Emails to/from Akin team and Cleary re release of BUF and ER to Google. | 0.40 |
| 08/05/11 | TDF | 0032 | Coordinating signature pages re: ER/BF w/Cleary. | 0.30 |
| 08/09/11 | KAK | 0032 | Review results of Chinese trademark search for NORTEL marks (.5); review status of infringing marks in China (1.0). | 1.50 |
| 08/15/11 | KAK | 0032 | Email from Brad Kahn re:  Google acquisition of Motorola Mobility (.1); email to S. Kuhn re:  sale of NORTEL trademarks (.1). | 0.20 |
| 08/24/11 | KAK | 0032 | Email from T. Feuerstein re: sale of Canadian IP addresses (.2). | 0.20 |
| | | | Total Hours | 922.70 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| L G BECKERMAN | 68.70 | at | $975.00 | = | $66,982.50 |
| F S HODARA | 67.05 | at | $990.00 | = | $66,379.50 |
| K A KEPCHAR | 7.30 | at | $700.00 | = | $5,110.00 |
| K E RAMSEY | 51.50 | at | $700.00 | = | $36,050.00 |
| B E SIMONETTI | 9.20 | at | $795.00 | = | $7,314.00 |
| A QURESHI | 17.30 | at | $790.00 | = | $13,667.00 |
| D H BOTTER | 62.90 | at | $900.00 | = | $56,610.00 |
| S B KUHN | 7.80 | at | $790.00 | = | $6,162.00 |
| P A MILLETT | 17.20 | at | $790.00 | = | $13,588.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                      Page 22
Bill Number: 1384692                                                          09/19/11

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| S L SCHULTZ | 36.00 | at | $700.00 | = | $25,200.00 |
| D NEWMAN | 3.00 | at | $650.00 | = | $1,950.00 |
| A A SCOW | 4.20 | at | $600.00 | = | $2,520.00 |
| D C LEE | 9.70 | at | $560.00 | = | $5,432.00 |
| A S LILLING | 53.30 | at | $610.00 | = | $32,513.00 |
| K M ROWE | 24.30 | at | $690.00 | = | $16,767.00 |
| A KURLEKAR | 59.90 | at | $560.00 | = | $33,544.00 |
| C M EGLESON | 2.10 | at | $560.00 | = | $1,176.00 |
| D C VONDLE | 32.10 | at | $560.00 | = | $17,976.00 |
| T D FEUERSTEIN | 10.20 | at | $610.00 | = | $6,222.00 |
| G D BELL | 13.20 | at | $600.00 | = | $7,920.00 |
| D Z VIRA | 20.30 | at | $615.00 | = | $12,484.50 |
| N J PERSAUD | 1.60 | at | $510.00 | = | $816.00 |
| B M KAHN | 198.65 | at | $510.00 | = | $101,311.50 |
| J Y STURM | 16.90 | at | $550.00 | = | $9,295.00 |
| J L WOODSON | 20.70 | at | $400.00 | = | $8,280.00 |
| S J WOODELL | 26.90 | at | $335.00 | = | $9,011.50 |
| S L BRAUNER | 42.60 | at | $360.00 | = | $15,336.00 |
| J P RUBIN | 4.40 | at | $560.00 | = | $2,464.00 |
| P J SPROFERA | 7.10 | at | $265.00 | = | $1,881.50 |
| R J SLAVIN | 6.80 | at | $230.00 | = | $1,564.00 |
| T SOUTHWELL | 6.10 | at | $230.00 | = | $1,403.00 |
| J R SIERECKI | 5.00 | at | $185.00 | = | $925.00 |
| D KRASA-BERSTELL | 6.50 | at | $230.00 | = | $1,495.00 |
| J A SAMPER | 2.20 | at | $210.00 | = | $462.00 |

Current Fees                                                        $589,812.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Bank Fees & Charges | $13.20 |
| Computerized Legal Research - Lexis | $22.50 |
| Computerized Legal Research - Westlaw | $3,980.65 |
| Courier Service/Messenger Service- Off Site | $78.26 |
| Duplication - Off Site | $1,212.65 |
| Duplication - In House | $280.70 |
| Document Production - In House | $43.50 |
| Meals - Business | $85.00 |
| Meals (100%) | $1,670.34 |
| Professional Fees - Miscellaneous | $1,722.86 |
| Audio and Web Conference Services | $3,888.47 |
| Travel - Ground Transportation | $306.48 |
| Travel - Train Fare | $924.40 |

Current Expenses                                                    $14,229.01

**Total Amount of This Invoice**                                    **$604,041.01**