# EXHIBIT A

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

August 1, 2011 Through August 31, 2011

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 22.5 | $8,603.00 |
| Asset Dispositions/363 Sales | 7.3 | 2,414.00 |
| Automatic Stay Matters | 4.6 | 1,560.00 |
| Creditor Communications and Meetings | 2.8 | 1,170.00 |
| Fee Applications (MNAT- Filing) | 7.6 | 1,859.50 |
| Fee Applications (Others – Filing) | 62.2 | 19,709.50 |
| Fee Applications (Others – Objections) | 1.2 | 363.50 |
| Executory Contracts/Unexpired Leases | 4.8 | 2,115.00 |
| Other Contested Matters | 19.5 | 8,480.00 |
| Employee Matters | 5.1 | 2,634.00 |
| Tax Matters | 3.0 | 1,362.00 |
| Court Hearings | 52.00 | 19,954.50 |
| Claims Objections and Administration | 23.8 | 11,127.00 |
| Plan and Disclosure Statement | 2.4 | 988.50 |
| Litigation/Adversary Proceedings | 91.1 | 31,759.00 |
| Professional Retention (MNAT – Filing) | 3.2 | 1,118.50 |
| Professional Retention (Others – Filing) | 5.7 | 2,461.00 |
| Professional Retention (Others – Objections) | 1.1 | 412.50 |
| Schedules/SOFA/U.S. Trustee Reports | .6 | 204.00 |
| **TOTAL** | **320.5** | **$118,295.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA  279137

AS OF 08/31/11

INVOICE# ******

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2569464 | 221 | Schwartz | 08/08/11 | B | B110 | 0.10 | 58.00 | Rev. A. Cordo email re: information request |
| 2569467 | 221 | Schwartz | 08/08/11 | B | B110 | 0.10 | 58.00 | Conf. w\ A. Cordo re: information request |
| 2570549 | 221 | Schwartz | 08/08/11 | B | B110 | 0.20 | 116.00 | Rev. various orders |
| 2576058 | 221 | Schwartz | 08/19/11 | B | B110 | 1.00 | 580.00 | Rev. Seventy-Second Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings |
| 2579989 | 221 | Schwartz | 08/25/11 | B | B110 | 0.10 | 58.00 | Rev. various orders |
| 2582006 | 221 | Schwartz | 08/31/11 | B | B110 | 0.30 | 174.00 | Rev. docket and pleadings re: upcoming hearing |
| 2572069 | 322 | Abbott | 08/15/11 | B | B110 | 1.40 | 812.00 | Conf call w/ Bromley, Schweitzer, Ray re: status |
| 2574781 | 322 | Abbott | 08/18/11 | B | B110 | 0.10 | 58.00 | Mtg w/ Cordo re: potential filings |
| 2590695 | 338 | Werkheiser | 08/18/11 | B | B110 | 0.30 | 166.50 | Review and respond to A Cordo email re information request |
| 2571535 | 546 | Fusco | 08/12/11 | B | B110 | 0.10 | 22.00 | Efile Moessner pro hac |
| 2571536 | 546 | Fusco | 08/12/11 | B | B110 | 0.20 | 44.00 | Send pro hac to KG chambers |
| 2578279 | 546 | Fusco | 08/24/11 | B | B110 | 0.20 | 44.00 | Email from A Cordo re 2002 service list and email to A Ciabottoni re same |
| 2490631 | 594 | Conway | 04/06/11 | B | B110 | 0.30 | 66.00 | Discuss matters w/S. Tate (.1); review and respond to emails from B. Springart and S. Doherty re case matters (.2) |
| 2563013 | 594 | Conway | 08/01/11 | B | B110 | 0.40 | 88.00 | Discuss pending case matters w/C. Fights (.2); review emails re same (.1); follow up email to C. Fights (.1) |
| 2567614 | 594 | Conway | 08/04/11 | B | B110 | 0.30 | 66.00 | Further discussions w/C. Fights re status of matters for filing and service |
| 2568097 | 594 | Conway | 08/04/11 | B | B110 | 0.30 | 66.00 | Review further emails of C. Fights and epiq re status of filings and service w/respect to same by noticing agent |
| 2568240 | 594 | Conway | 08/05/11 | B | B110 | 0.40 | 88.00 | Discuss status of various matters to be filed and served w/C. Fights and R. Fusco |
| 2572212 | 594 | Conway | 08/05/11 | B | B110 | 0.40 | 88.00 | Review further emails of C. Fights and noticing agent re filing and service status of motions |
| 2572482 | 594 | Conway | 08/08/11 | B | B110 | 0.40 | 88.00 | Review various emails re filing and svc of motions |
| 2575844 | 594 | Conway | 08/19/11 | B | B110 | 0.20 | 44.00 | Review pending task matters |
| 2575923 | 594 | Conway | 08/19/11 | B | B110 | 0.20 | 44.00 | Review and respond to email from M. DeCarli re pro hac for Rene Thorne. |
| 2575941 | 594 | Conway | 08/19/11 | B | B110 | 0.10 | 22.00 | Review email from C. Hare re hearing transcripts |
| 2576461 | 594 | Conway | 08/22/11 | B | B110 | 0.60 | 132.00 | Review pro hac of R. Thorne (.1); prep for efiling and efile w/the court (.3); prep for svc upon chambers (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA 279137    AS OF 08/31/11    INVOICE# ******

| ID | | Name | Date | | B110 | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2577706 | 594 | Conway | 08/23/11 | B | B110 | 0.20 | 44.00 | Review service of documents and discuss w/B. Grier |
| 2577747 | 594 | Conway | 08/23/11 | B | B110 | 0.30 | 66.00 | Review docket re various orders entered (.1); discuss svc of same w/A. Cordo (.1); review emails of A. Cordo and noticing agent re svc (.1) |
| 2578484 | 605 | Naimoli | 08/23/11 | B | B110 | 0.10 | 13.00 | Prep & Efile Notice of Withdrawal |
| 2578504 | 637 | Ciabottoni | 08/24/11 | B | B110 | 0.10 | 13.00 | Review email from A. Conway; prepare service list and labels. |
| 2566610 | 684 | DeCarli | 08/03/11 | B | B110 | 0.10 | 20.50 | Meeting with C. Fights re: filings |
| 2569641 | 684 | DeCarli | 08/09/11 | B | B110 | 0.20 | 41.00 | Serve orders (.1); draft nos re: same (.1) |
| 2569773 | 684 | DeCarli | 08/09/11 | B | B110 | 0.30 | 61.50 | Draft pro hacs for I. Rozenberg, K. Klein, M. Gurgel, and J. Moessner |
| 2570420 | 684 | DeCarli | 08/10/11 | B | B110 | 0.30 | 61.50 | File pro hac of I. Rozenberg (.1); file pro hac of K. Klein (.1); coordinate copies of same to chambers (.1) |
| 2572867 | 684 | DeCarli | 08/16/11 | B | B110 | 0.20 | 41.00 | File pro hac of M. Gurgel (.1); deliver same to chambers (.1) |
| 2575119 | 684 | DeCarli | 08/19/11 | B | B110 | 0.20 | 41.00 | Draft pro hac of R. Thorne |
| 2575210 | 684 | DeCarli | 08/19/11 | B | B110 | 0.10 | 20.50 | File AOS on behalf of Epiq |
| 2580486 | 684 | DeCarli | 08/30/11 | B | B110 | 0.40 | 82.00 | Draft notice of withdrawal as counsel for A. Gazze (2); emails with A. Gazze re: same (2) |
| 2579178 | 826 | Miller | 08/25/11 | B | B110 | 0.20 | 93.00 | Confer with A. Cordo re noticing agent question |
| 2564188 | 900 | Fights | 08/01/11 | B | B110 | 0.10 | 37.50 | Exchanged emails with K. Sidhu re filing inquiry |
| 2566224 | 900 | Fights | 08/02/11 | B | B110 | 0.20 | 75.00 | Call with E. Bussigel re transcript issue |
| 2566234 | 900 | Fights | 08/02/11 | B | B110 | 0.10 | 37.50 | Communications with co-counsel re service issue |
| 2567109 | 900 | Fights | 08/03/11 | B | B110 | 0.10 | 37.50 | Communications with A. Conway regarding 8/5 filings |
| 2567111 | 900 | Fights | 08/03/11 | B | B110 | 0.20 | 75.00 | Emailed A. Cordo re 8/5 filings |
| 2567733 | 900 | Fights | 08/04/11 | B | B110 | 0.80 | 300.00 | Coordination with Epiq (.3) and co-counsel (.3) re August 5th filings; email to A. Cordo re same (.1); additional internal emails re same (.1) |
| 2567738 | 900 | Fights | 08/04/11 | B | B110 | 0.20 | 75.00 | Exchanged emails with L. Lipner re TPAA Motion (.1); internal communications re same (.1) |
| 2567745 | 900 | Fights | 08/04/11 | B | B110 | 0.10 | 37.50 | Call with A. Cordo re 8/5 filings |
| 2567747 | 900 | Fights | 08/04/11 | B | B110 | 0.10 | 37.50 | Call with E. Bussigel re 2002 list inquiry |
| 2567749 | 900 | Fights | 08/04/11 | B | B110 | 0.10 | 37.50 | Attention to CNO and communications with M. DeCarli re NOSs |
| 2569299 | 900 | Fights | 08/08/11 | B | B110 | 0.10 | 37.50 | Reviewed weekly calendar |
| 2569300 | 900 | Fights | 08/08/11 | B | B110 | 0.10 | 37.50 | Exchanged emails with A. Cordo and M. DeCarli re pro hac motion issues |
| 2569303 | 900 | Fights | 08/08/11 | B | B110 | 0.40 | 150.00 | Exchanged emails with A. Cordo re 8/8 filings (.1); exchanged emails with co-counsel re same (.2); reviewed emails from Epiq re same (.1) |
| 2569307 | 900 | Fights | 08/08/11 | B | B110 | 0.20 | 75.00 | Call with A. Cordo re various case issues |
| 2570216 | 900 | Fights | 08/09/11 | B | B110 | 0.20 | 75.00 | Reviewed various emails from Epiq, co-counsel and A. Cordo re 8/9 filings |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

INVOICE# ******

AS OF 08/31/11

PRO FORMA 279137

| Entry # | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2570219 | 900 | Fights | 08/09/11 | B | B110 | 0.40 | 150.00 | Attention to pro hac motions (2); internal communications re same (.1); communications with co-counsel re same (.1) |
| 2570220 | 900 | Fights | 08/09/11 | B | B110 | 0.10 | 37.50 | Reviewed email from L. Lipner re 8/9 filing |
| 2570715 | 900 | Fights | 08/10/11 | B | B110 | 0.10 | 37.50 | Exchanged emails with I. Rozenberg re Pro Hac Motion |
| 2570717 | 900 | Fights | 08/10/11 | B | B110 | 0.10 | 37.50 | Communications with K. Klein re pro hac motion |
| 2570722 | 900 | Fights | 08/10/11 | B | B110 | 0.10 | 37.50 | Call with M. DeCarli re 8/10 filings and agenda issues |
| 2570720 | 900 | Fights | 08/10/11 | B | B110 | 0.40 | 150.00 | Attention to pro hac issue (.1); internal communications re same (.1); attention to K. Klein pro hac and related communications with K. Klein (.1); email to M. DeCarli re filing of same (.1) |
| 2571346 | 900 | Fights | 08/11/11 | B | B110 | 0.20 | 75.00 | Reviewed emails from co-counsel regarding 8/11 filings (.1); communications with A. Cordo re same (.1) |
| 2571351 | 900 | Fights | 08/11/11 | B | B110 | 0.10 | 37.50 | Additional communications with A. Cordo re 8/11 filings |
| 2571695 | 900 | Fights | 08/12/11 | B | B110 | 0.10 | 37.50 | Communications with J. Moessner and M. DeCarli re pro hac motion |
| 2572714 | 900 | Fights | 08/15/11 | B | B110 | 0.10 | 37.50 | Reviewed weekly calendar email |
| 2573486 | 900 | Fights | 08/16/11 | B | B110 | 0.20 | 75.00 | Attention to M. Gurgel pro hac motion (.1); related internal communications and communications with co-counsel (.1) |
| 2574293 | 900 | Fights | 08/17/11 | B | B110 | 0.20 | 75.00 | Reviewed various emails from A. Cordo, Epiq and co-counsel re 8/17 filings |
| 2575535 | 900 | Fights | 08/19/11 | B | B110 | 0.10 | 37.50 | Communications with A. Cordo re case status |
| 2581330 | 900 | Fights | 08/30/11 | B | B110 | 0.10 | 37.50 | Reviewed email from A. Cordo re 9/1 filings |
| 2581888 | 900 | Fights | 08/31/11 | B | B110 | 0.10 | 37.50 | Communications with A. Cordo re under seal filing issue |
| 2581889 | 900 | Fights | 08/31/11 | B | B110 | 0.10 | 37.50 | Reviewed emails from A. Cordo and M. DeCarli re 9/1 filings |
| 2503650 | 904 | Cordo | 04/29/11 | B | B110 | 0.40 | 180.00 | Review emails from E. Bussigel re: notice; respond re: same (.1); emails P. Egloff and A. Miller re: same (.1); call with E. Bussigel re: same (.1); call with A. Gazze re: same (.1) |
| 2566323 | 904 | Cordo | 08/01/11 | B | B110 | 0.10 | 45.00 | Emails with C. Fights and J. Kallstrom re: colander |
| 2566347 | 904 | Cordo | 08/02/11 | B | B110 | 0.20 | 90.00 | Review emails re: notice of service |
| 2566338 | 904 | Cordo | 08/02/11 | B | B110 | 0.10 | 45.00 | Call with C. Fights re: case management |
| 2568768 | 904 | Cordo | 08/03/11 | B | B110 | 0.10 | 45.00 | Emails with C. Fights re: friday filings |
| 2568783 | 904 | Cordo | 08/03/11 | B | B110 | 0.10 | 45.00 | Emails with C. Fights re: addrex fee app |
| 2568852 | 904 | Cordo | 08/04/11 | B | B110 | 0.10 | 45.00 | Call with C. Fights re: CNOs |
| 2569091 | 904 | Cordo | 08/05/11 | B | B110 | 0.30 | 135.00 | Review and respond to emails from epiq and C. Fights re: motions coming for filing tonight |
| 2569233 | 904 | Cordo | 08/08/11 | B | B110 | 0.10 | 45.00 | Emails with L. Barefoot and C. Fights re: Pro hac motions |
| 2569246 | 904 | Cordo | 08/08/11 | B | B110 | 0.40 | 180.00 | Emails with L. Lipner, B. Hunt, and N. Arburlach re: motions filing tonight and logistics |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

AS OF 08/31/11          PRO FORMA 279137          INVOICE# ******

| ID | | | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2570087 | 904 | Cordo | 08/09/11 | B | B110 | 0.20 | 90.00 | Discussion with D. Abbott re: case status matters |
| 2570749 | 904 | Cordo | 08/10/11 | B | B110 | 0.20 | 90.00 | Review emails re: pro hacs (1); emails with C. Fights re; same (.1) |
| 2571589 | 904 | Cordo | 08/12/11 | B | B110 | 0.20 | 90.00 | Review e-mail from D. Abbott re: reporter request (.1); e-mail Cleary re; same (.1) |
| 2571591 | 904 | Cordo | 08/12/11 | B | B110 | 0.10 | 45.00 | Review e-mail from J. Kallstrom re: schedule; respond re: same |
| 2572941 | 904 | Cordo | 08/15/11 | B | B110 | 0.10 | 45.00 | E-mail C. Fights re: call; review response re: same; respond re: same |
| 2573334 | 904 | Cordo | 08/16/11 | B | B110 | 0.10 | 45.00 | Emails with M. Decarli re; nortel transcripts |
| 2573336 | 904 | Cordo | 08/16/11 | B | B110 | 0.10 | 45.00 | Emails with M. Decarli and C. Fights re: NOS |
| 2573344 | 904 | Cordo | 08/16/11 | B | B110 | 0.50 | 225.00 | Call with epiq re: affidavit of service (2); emails with C. Fights re; same (.1); call with R. Baik re: same (.2) |
| 2573991 | 904 | Cordo | 08/17/11 | B | B110 | 0.10 | 45.00 | E-mail J. Palmer and J. Kallstrom re: timing of filings |
| 2573997 | 904 | Cordo | 08/17/11 | B | B110 | 0.10 | 45.00 | Emails with J. Kallstrom re: timing |
| 2574001 | 904 | Cordo | 08/17/11 | B | B110 | 0.20 | 90.00 | Discussion with C. Fights re: publication |
| 2575507 | 904 | Cordo | 08/19/11 | B | B110 | 0.10 | 45.00 | Emails with L. Peacock re: nortel letter |
| 2575509 | 904 | Cordo | 08/19/11 | B | B110 | 0.20 | 90.00 | Review R. Thorne pro hac and e-mail R. Thorne re: same |
| 2575511 | 904 | Cordo | 08/19/11 | B | B110 | 0.10 | 45.00 | Review e-mail from M. Decarli re: transfers; respond re: same; review response re: same |
| 2576865 | 904 | Cordo | 08/22/11 | B | B110 | 0.20 | 90.00 | Review e-mail from R. Thorne re: pro hac; review revised pro hac (.1); e-mail R. Thorne re: same (.1) |
| 2576872 | 904 | Cordo | 08/22/11 | B | B110 | 0.10 | 45.00 | Emails with R. Thorne re: pro hac |
| 2578526 | 904 | Cordo | 08/24/11 | B | B110 | 0.10 | 45.00 | Review emails rom K. Mahoney re: 2002; e-mail R. Fusco re: same. |
| 2578528 | 904 | Cordo | 08/24/11 | B | B110 | 0.10 | 45.00 | Emails with R. Baik and C. Fights re: affidavit of service |
| 2578532 | 904 | Cordo | 08/24/11 | B | B110 | 0.10 | 45.00 | Call with B. Hunt at epiq re: affidavit; call with R. Baik re: same |
| 2580148 | 904 | Cordo | 08/29/11 | B | B110 | 0.30 | 135.00 | Meeting with D. Abbott re: outstanding case item |
| 2581266 | 904 | Cordo | 08/30/11 | B | B110 | 0.10 | 45.00 | Send e-mail to cleary re: thursday filings |
| 2581277 | 904 | Cordo | 08/30/11 | B | B110 | 0.10 | 45.00 | Review e-mail from B. Hunt re: affidavit of service; respond re: same |
| 2581268 | 904 | Cordo | 08/30/11 | B | B110 | 0.10 | 45.00 | Discussion with C. Fights re: objection deadlines |
| 2581269 | 904 | Cordo | 08/30/11 | B | B110 | 0.10 | 45.00 | Review AOS from Epiq and e-mail M. Decarli re: same |
| 2581795 | 904 | Cordo | 08/31/11 | B | B110 | 0.20 | 90.00 | Emails with M. Decarli and E. Fay re: coordination of filing and service for tomorrow |
| 2581791 | 904 | Cordo | 08/31/11 | B | B110 | 0.30 | 135.00 | Review affidavits of service (2); emails with B. Hunt re: same (.1) |
| 2581792 | 904 | Cordo | 08/31/11 | B | B110 | 0.20 | 90.00 | Call with B. Hunt re: affidavits of service (.1); emails with b. Hunt re: same (.1) |
| 2581801 | 904 | Cordo | 08/31/11 | B | B110 | 0.30 | 135.00 | Additional emails with B. Hunt re: affidavits of service |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA 279137    AS OF 08/31/11    INVOICE# ******

| Invoice | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2583379 | 959 | Fay | 08/31/11 | B | B110 | 0.10 | 35.00 | Review A. Cordo emails re: assistance with agenda and filings |
| | | | | | Total Task: B110 | 22.50 | 8,603.00 | |

**Asset Dispositions/363 Sales**

| Invoice | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2569579 | 221 | Schwartz | 08/03/11 | B | B130 | 0.30 | 174.00 | Rev. Motion to Approve Supplemental IP Transaction Side Agreement |
| 2569548 | 221 | Schwartz | 08/09/11 | B | B130 | 0.10 | 58.00 | Rev. Notice of potential sale |
| 2576955 | 221 | Schwartz | 08/22/11 | B | B130 | 0.30 | 174.00 | Rev. GENBAND settlement papers re: 8/23 hearing |
| 2574682 | 594 | Conway | 08/18/11 | B | B130 | 0.40 | 88.00 | Review email from C. Fights re filing cno w/respect to Supplemental IP Transaction agreement (.1); prepare for efiling (.1); efile w/the Court (.2) |
| 2392400 | 597 | Campbell | 11/01/10 | B | B130 | 0.90 | 175.50 | Prep affid of serv re sale motion for filing (.1); efile same (.2); prep under seal cover re exh h for same (.2); efile same (.2); prep same for court (.2) |
| 2564944 | 684 | DeCarli | 08/02/11 | B | B130 | 0.30 | 61.50 | Draft notice of motion approving supplemental IP side agreement (.2); emails with C. Fights re: same (.1) |
| 2565897 | 684 | DeCarli | 08/02/11 | B | B130 | 0.40 | 82.00 | File Motion to Approve Supplemental IP Transaction Side Agreement (.2); emails with C. Fights re: same (.1); emails with Epiq re: service of same (.1) |
| 2565940 | 684 | DeCarli | 08/02/11 | B | B130 | 0.20 | 41.00 | Emails with E. Bussigel and C. Fights re: filing of AOS re: Notice of Closing of Patent Sale and Deadline for Filing Proof of Claim Re Rejection of Certain Patent Licenses (.1); file same (.1) |
| 2567470 | 684 | DeCarli | 08/04/11 | B | B130 | 0.30 | 61.50 | Draft CNO re: LPT agreement settlement motion (.2); file CNO (.1) |
| 2568596 | 684 | DeCarli | 08/08/11 | B | B130 | 0.10 | 20.50 | File AOS re: Motion to Approve Supplemental IP Transaction Side Agreements |
| 2569074 | 684 | DeCarli | 08/08/11 | B | B130 | 0.30 | 61.50 | Draft Notice of GENBAND stipulation motion (.2); emails with A. Cordo re: same (.1) |
| 2571169 | 684 | DeCarli | 08/11/11 | B | B130 | 0.30 | 61.50 | File Genband 9019 motion (.2); file Genband 9019 motion to shorten (.1) |
| 2569203 | 826 | Miller | 08/08/11 | B | B130 | 0.10 | 46.50 | Reply to A. Cordo re auction |
| 2564231 | 900 | Fights | 08/01/11 | B | B130 | 0.50 | 187.50 | Communications with co-counsel re 8/2 filing of side agreement (.2); review of same (.2); communications with Epiq re same (.1) |
| 2566227 | 900 | Fights | 08/02/11 | B | B130 | 0.60 | 225.00 | Reviewed Side Agreement (.2); exchanged emails with co-counsel re same (.2); exchanged internal emails regarding filing of same (.2) |
| 2568389 | 900 | Fights | 08/05/11 | B | B130 | 0.30 | 112.50 | Call with J. Croft and D. Abbott re Global IP motion issue (.2); email with J. Croft re same (.1) |
| 2574889 | 900 | Fights | 08/18/11 | B | B130 | 0.30 | 112.50 | Exchanged emails with J. Croft regarding CNO re IP Side Agreement Motion (.1); attention to same (.1); communications internally re same (.1) |
| 2411398 | 904 | Cordo | 12/01/10 | B | B130 | 0.50 | 190.00 | Call with R. Ryan re: Genband objection (.1); Review e-mail from R. Ryan re: objection (.1); review objection (.2); additional emails with R. Ryan re: same (.1) |
| 2411409 | 904 | Cordo | 12/01/10 | B | B130 | 0.20 | 76.00 | E-mail Cleary re: efiling notification for genband sale; emails with L. Schweitzer re:same (.1); call with M. Fleming re: same (.1) |
| 2566348 | 904 | Cordo | 08/02/11 | B | B130 | 0.20 | 90.00 | Review emails regarding service of sale side motion |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA 279137    AS OF 08/31/11    INVOICE# ******

| Index | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2566350 | 904 | Cordo | 08/02/11 | B | B130 | 0.20 | 90.00 | Emails with C. Fights and R. Ryan re: Genband 9019 |
| 2566329 | 904 | Cordo | 08/02/11 | B | B130 | 0.40 | 180.00 | Review e-mail from J. Croft re: motion (1); review motion (2); emails with D. abbott and C. Fights re: same (.1) |
| 2572955 | 904 | Cordo | 08/12/11 | B | B130 | 0.10 | 45.00 | Emails with B. Hunt and R. Ryan re: affidavits of service |
| | | | | | Total Task: B130 | 7.30 | 2,414.00 | |

**Automatic Stay Matters**

| Index | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2576961 | 221 | Schwartz | 08/22/11 | B | B140 | 0.10 | 58.00 | Rev. A. Jermoniski email w\ attachment re: Third Circuit argument re: Pension Issues |
| 2581287 | 554 | Hall | 08/30/11 | B | B140 | 0.70 | 91.00 | Serve/email 3d circuit filing |
| 2577695 | 594 | Conway | 08/23/11 | B | B140 | 1.30 | 286.00 | Discuss filing 3rd circuit argument w/A. Cordo (2); research svc information (2); email to A. Cordo for review (.1); draft cos (2); prepare for efiling (2); efile w/the court (3); discuss svc w/wp (.1) |
| 2573341 | 904 | Cordo | 08/16/11 | B | B140 | 0.40 | 180.00 | Review oral argument notice (.1); call with G. Werkheiser re: same (.1); emails with D. Owleinstin re: same (.1); research re: same (.1) |
| 2573993 | 904 | Cordo | 08/17/11 | B | B140 | 0.10 | 45.00 | Review e-mail from D. Buell re: call; respond re: same |
| 2576870 | 904 | Cordo | 08/22/11 | B | B140 | 0.80 | 360.00 | Attendance on call re: third circuit oral argument |
| 2577839 | 904 | Cordo | 08/23/11 | B | B140 | 0.10 | 45.00 | Emails with UK pension counsel re: e-mail service |
| 2577756 | 904 | Cordo | 08/23/11 | B | B140 | 0.50 | 225.00 | Call with K. Klein re: appeal (.2); final review and filing of divisions of time form (3) |
| 2578521 | 904 | Cordo | 08/24/11 | B | B140 | 0.20 | 90.00 | Review message from 3rd circuit and e-mail cleary team re: same (.1); review response re: same (.1) |
| 2581280 | 904 | Cordo | 08/30/11 | B | B140 | 0.40 | 180.00 | Review third circuit oral argument notice (.1; e-mail D. Oliwenstein and K. Klein re; same (.1); finalize and review notice for filing (2) |
| | | | | | Total Task: B140 | 4.60 | 1,560.00 | |

**Creditor Communications and Meetings**

| Index | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2567104 | 900 | Fights | 08/03/11 | B | B150 | 0.10 | 37.50 | Left voicemail for J. Buchard re creditor inquiry |
| 2569296 | 900 | Fights | 08/08/11 | B | B150 | 0.10 | 37.50 | Reviewed email from A. Cordo re LTD Committee issues |
| 2580258 | 900 | Fights | 08/29/11 | B | B150 | 0.10 | 37.50 | Call with former employee's relative regarding insurance issue |
| 2580272 | 900 | Fights | 08/29/11 | B | B150 | 0.20 | 75.00 | Communications with creditor re case status |
| 2581325 | 900 | Fights | 08/30/11 | B | B150 | 0.20 | 75.00 | Drafted response to Daewoo fax |
| 2581887 | 900 | Fights | 08/31/11 | B | B150 | 0.40 | 150.00 | Drafted response to Daewoo communication (2); internal communications re same (2) |
| 2568734 | 904 | Cordo | 08/03/11 | B | B150 | 0.10 | 45.00 | Review message from claimant; e-mail C. Fights re: same |
| 2569249 | 904 | Cordo | 08/08/11 | B | B150 | 0.10 | 45.00 | Review email from claimant |
| 2571274 | 904 | Cordo | 08/11/11 | B | B150 | 0.20 | 90.00 | Emails with J. Kallstrom re: committees |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA 279137    AS OF 08/31/11    INVOICE# ******

| ID | Code | Name | Date | B | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2576878 | 904 | Cordo | 08/22/11 | B | B150 | 0.20 | 90.00 | Call with E. Bussigel re: contact with creditors |
| 2579046 | 904 | Cordo | 08/25/11 | B | B150 | 0.40 | 180.00 | Call with M. Fleming re: retiree committee |
| 2579050 | 904 | Cordo | 08/25/11 | B | B150 | 0.20 | 90.00 | Review e-mail from R. Baik re: stipulation (.1); respond re: same (.1) |
| 2580150 | 904 | Cordo | 08/29/11 | B | B150 | 0.10 | 45.00 | Review message from retirees' son; E-mail M. Fleming re: same |
| 2581802 | 904 | Cordo | 08/31/11 | B | B150 | 0.30 | 135.00 | Revise letter to creditor (.1) e-mail E. Bussigel re: same (.1); additional emails re: same (.1) |
| 2574408 | 961 | Remming | 08/18/11 | B | B150 | 0.10 | 37.50 | Review vmail re: Nortel; email re: same to A. Gazze and A. Cordo |
| | | | | | Total Task: B150 | 2.80 | 1,170.00 | |

**Fee Applications (MNAT - Filing)**

| ID | Code | Name | Date | B | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2583586 | 203 | Culver | 08/16/11 | B | B160 | 0.30 | 174.00 | Review/revise pro forma |
| 2577320 | 594 | Conway | 08/23/11 | B | B160 | 0.30 | 66.00 | Review docket objs to Mnat fee app (.1); email to A. Cordo for review (.1); follow up email to and response from A. Cordo re status (.1) |
| 2578987 | 594 | Conway | 08/25/11 | B | B160 | 0.10 | 22.00 | Review docket re filed cno re Mnat's fee app |
| 2578600 | 605 | Naimoli | 08/16/11 | B | B160 | 0.40 | 52.00 | Prepare, Efile & Serve MNAT 31st Fee App |
| 2578488 | 605 | Naimoli | 08/23/11 | B | B160 | 0.10 | 13.00 | Prep & Efile MNAT CNO re DI 6040 |
| 2569823 | 684 | DeCarli | 08/09/11 | B | B160 | 0.70 | 143.50 | Review July pro forma |
| 2571457 | 684 | DeCarli | 08/12/11 | B | B160 | 1.50 | 307.50 | Edit pro forma for July |
| 2572190 | 684 | DeCarli | 08/15/11 | B | B160 | 0.20 | 41.00 | Draft MNAT CNO re: JUne fee appliation |
| 2573019 | 684 | DeCarli | 08/16/11 | B | B160 | 0.30 | 61.50 | Edit pro forma for July |
| 2573080 | 684 | DeCarli | 08/16/11 | B | B160 | 0.90 | 184.50 | Draft July fee application |
| 2573188 | 684 | DeCarli | 08/16/11 | B | B160 | 0.20 | 41.00 | Draft notice and cos re: 31st monthly MNAT fee application |
| 2573883 | 684 | DeCarli | 08/17/11 | B | B160 | 0.20 | 41.00 | File and serve quarterly fee app |
| 2573521 | 684 | DeCarli | 08/17/11 | B | B160 | 1.50 | 307.50 | Draft 10th quarterly MNAT fee application (1.4); draft COS re: same (.1) |
| 2571303 | 904 | Cordo | 08/11/11 | B | B160 | 0.40 | 180.00 | Review and revise july pro forma |
| 2573345 | 904 | Cordo | 08/16/11 | B | B160 | 0.40 | 180.00 | Review and finalize july fee app |
| 2577760 | 904 | Cordo | 08/23/11 | B | B160 | 0.10 | 45.00 | Review MNAT CNO and e-mail T. Naimoli re: same |
| | | | | | Total Task: B160 | 7.60 | 1,859.50 | |

**Fee Applications (Others - Filing)**

| ID | Code | Name | Date | B | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2581698 | 322 | Abbott | 08/31/11 | B | B165 | 0.20 | 116.00 | Mtg w/ Cordo re: GLobal IP motion |
| 2578272 | 546 | Fusco | 08/24/11 | B | B165 | 0.20 | 44.00 | Draft COS re Ray 7th quarterly fee app |
| 2578273 | 546 | Fusco | 08/24/11 | B | B165 | 0.30 | 66.00 | Draft notice, cos & service list re Jackson Lewis May fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

INVOICE# ******          AS OF 08/31/11          PRO FORMA 279137

| Invoice | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2578274 | 546 | Fusco | 08/24/11 | B | B165 | 0.20 | 44.00 | Draft notice, cos & service list re Jackson Lewis June fee app |
| 2578275 | 546 | Fusco | 08/24/11 | B | B165 | 0.20 | 44.00 | Efile Ray 7th quarterly fee app |
| 2578276 | 546 | Fusco | 08/24/11 | B | B165 | 0.30 | 66.00 | Efile Jackson Lewis 27th fee app |
| 2578278 | 546 | Fusco | 08/24/11 | B | B165 | 0.20 | 44.00 | Efile Jackson Lewis 28th fee app |
| 2579388 | 546 | Fusco | 08/26/11 | B | B165 | 0.30 | 66.00 | Draft notice, cos & service list re Crowell May fee app |
| 2579389 | 546 | Fusco | 08/26/11 | B | B165 | 0.20 | 44.00 | Edit Crowell quarterly app |
| 2579398 | 546 | Fusco | 08/26/11 | B | B165 | 0.40 | 88.00 | Efile Crowell 29th fee app |
| 2579399 | 546 | Fusco | 08/26/11 | B | B165 | 0.20 | 44.00 | Draft notice, cos & service list re Crowell June fee app |
| 2579400 | 546 | Fusco | 08/26/11 | B | B165 | 0.20 | 44.00 | Efile Crowell 30th fee app |
| 2579401 | 546 | Fusco | 08/26/11 | B | B165 | 0.40 | 88.00 | Draft notice, cos & service list re Crowell 31st fee app |
| 2579402 | 546 | Fusco | 08/26/11 | B | B165 | 0.20 | 44.00 | Efile Crowell 31st fee app |
| 2579403 | 546 | Fusco | 08/26/11 | B | B165 | 0.10 | 22.00 | Draft cos & service list re Crowell 10th quarterly fee app |
| 2579404 | 546 | Fusco | 08/26/11 | B | B165 | 0.30 | 66.00 | Efile Huron 10th quarterly fee app |
| 2579405 | 546 | Fusco | 08/26/11 | B | B165 | 0.10 | 22.00 | Draft notice, cos & service list re Punter 11th fee app |
| 2579406 | 546 | Fusco | 08/26/11 | B | B165 | 0.30 | 66.00 | Efile Crowell 10th quarterly |
| 2579411 | 546 | Fusco | 08/26/11 | B | B165 | 0.40 | 88.00 | Efile Punter 11th fee app |
| 2579412 | 546 | Fusco | 08/26/11 | B | B165 | 0.20 | 44.00 | Edit Punter quarterly |
| 2579413 | 546 | Fusco | 08/26/11 | B | B165 | 0.20 | 44.00 | Efile Punter quarterly fee app |
| 2579414 | 546 | Fusco | 08/26/11 | B | B165 | 0.50 | 110.00 | Prep service of various fee apps |
| 2574550 | 594 | Conway | 08/18/11 | B | B165 | 1.00 | 220.00 | Review and respond to email from A. Cordo re filing and svc of E&Y's May fee app (.1); review and prep for efiling (.2); draft notice (.2); draft cos (.1); email to A. Cordo for review (.1); efile w/the Court (.2); discuss svc w/A. Ceres (.1) |
| 2575900 | 594 | Conway | 08/19/11 | B | B165 | 0.20 | 44.00 | Review emails of A. Cordo and M. DeCarli re status of professional fee apps |
| 2578503 | 594 | Conway | 08/24/11 | B | B165 | 1.10 | 242.00 | Review email from A. Cordo re final application of special counsel (.1); draft notice and cos (.4); review and revise fee app (.1); email to wp re svc preparation (.1); email pleadings to A. Cordo for review (.1); discuss w/A. Cordo (.1); prep for efiling and discuss efiling and svc w/wp (.2) |
| 2578334 | 594 | Conway | 08/24/11 | B | B165 | 0.30 | 66.00 | Review email from R. Fusco re svc (.1); review and discuss svc of 7th quarterly fee request of John Ray w/B. Grier (.2) |
| 2578335 | 594 | Conway | 08/24/11 | B | B165 | 0.30 | 66.00 | Review email from R. Fusco re svc (.1); review and discuss svc of Jackson Lewis June fee app w/B. Grier (.2) |
| 2578337 | 594 | Conway | 08/24/11 | B | B165 | 0.30 | 66.00 | Review email from R. Fusco re svc (.1); review and discuss svc of Jackson Lewis May fee app w/B. Grier (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

INVOICE# ******   PRO FORMA 279137

| INVOICE# | | | | | | PRO FORMA | | AS OF 08/31/11 | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2579116 | 594 | Conway | 08/25/11 | B | B165 | 0.40 | 88.00 | Review email from A. Cordo re Chilmark fee app (.1); discuss same w/A. Cordo (.1); review fee app and discuss preparation of notice and cos w/wp (.2) |
| 2579693 | 594 | Conway | 08/26/11 | B | B165 | 0.20 | 44.00 | Review and respond to various emails regarding filing and service of professionals fee apps and quarterly fee requests w/A. Cordo and wp |
| 2579694 | 594 | Conway | 08/26/11 | B | B165 | 0.20 | 44.00 | Review Tory 5th monthly fee app and discuss revision, filing and service w/wp |
| 2579695 | 594 | Conway | 08/26/11 | B | B165 | 0.10 | 22.00 | Review 3rd quarterly fee app of Tory and discuss filing and service w/wp |
| 2579696 | 594 | Conway | 08/26/11 | B | B165 | 0.60 | 132.00 | Review 12th interim fee app of K&A and prepare for filing and service (.1); draft notice and cos (.2); email to A. Cordo for review (.1); efile w/the Court (.2) |
| 2579697 | 594 | Conway | 08/26/11 | B | B165 | 0.60 | 132.00 | Review 2nd quarterly fee app of K&A and prepare for filing and service (.2); draft cos (.1); email to A. Cordo for review (.1); efile w/the Court (.2) |
| 2579698 | 594 | Conway | 08/26/11 | B | B165 | 0.60 | 132.00 | Review 10th quarterly fee app of Jackson Lewis and prepare for filing and service (.2); draft cos (.1); email to A. Cordo for review (.1); efile w/the Court (.2) |
| 2579699 | 594 | Conway | 08/26/11 | B | B165 | 0.50 | 110.00 | Review and prepare for efiling 13th fee app of E&Y (.1); draft cos (.1); draft notice (.1) email to A. Cordo for review (.1); efile w/the Court (.1) |
| 2579700 | 594 | Conway | 08/26/11 | B | B165 | 0.60 | 132.00 | Review 10th quarterly fee app of E&Y (.1); revise (.1); prepare for efiling (.1); draft cos (.1); email to A. Cordo for review (.1); efile w/the Court (.1) |
| 2578619 | 605 | Naimoli | 08/08/11 | B | B165 | 0.70 | 91.00 | Prepare, Efile & Serve Torys 4th Fee App |
| 2578558 | 605 | Naimoli | 08/22/11 | B | B165 | 0.20 | 26.00 | Prepare, Efile & Serve Cleary 10th Quarterly Fee App |
| 2578649 | 605 | Naimoli | 08/24/11 | B | B165 | 0.30 | 39.00 | Prepare, Efile & Serve Jackson Lewis 29th Fee App |
| 2578650 | 605 | Naimoli | 08/24/11 | B | B165 | 0.30 | 39.00 | Prepare, Efile & Serve Final Special Counsel Fee App |
| 2579224 | 605 | Naimoli | 08/25/11 | B | B165 | 0.50 | 65.00 | Create Notice & COS for Chilmark 17th Monthly Fee App; Prepare, Efile & Service of Chilmark Fee App |
| 2581296 | 605 | Naimoli | 08/26/11 | B | B165 | 0.70 | 91.00 | Download documents from Bankruptcy docket; Service of multiple Fee Applications |
| 2581297 | 605 | Naimoli | 08/26/11 | B | B165 | 1.40 | 182.00 | Preparation of Notice & COS for Tory's 5th Monthly Fee Application; preparation, efiling and service of application |
| 2581298 | 605 | Naimoli | 08/26/11 | B | B165 | 0.30 | 39.00 | Preparation of COS for Tory's 3rd Quarterly Fee App; efiled quarterly app |
| 2581306 | 605 | Naimoli | 08/29/11 | B | B165 | 0.30 | 39.00 | Prepare COS (Chilmark 6th Quarterly Fee App); Prepare, efile and service of Fee App |
| 2565075 | 684 | DeCarli | 08/02/11 | B | B165 | 1.50 | 307.50 | Draft Addrex 3rd and final fee application (1.0); emails with C. Fights re: same (.2); research regarding Addrex 3rd fee application (.3) |
| 2565661 | 684 | DeCarli | 08/02/11 | B | B165 | 0.40 | 82.00 | Call with C. Fights re: Addrex final application (.2); revise same (.2) |
| 2566631 | 684 | DeCarli | 08/03/11 | B | B165 | 0.20 | 41.00 | File amended cno re: Cleary's May fee application (.1); emails with C. Fights re: same (.1) |
| 2569546 | 684 | DeCarli | 08/09/11 | B | B165 | 0.20 | 41.00 | Draft Notice and COS re: 19th monthly John Ray fee app |
| 2569629 | 684 | DeCarli | 08/09/11 | B | B165 | 0.40 | 82.00 | File and serve 19th John Ray fee app (.3); emails with C. Fights re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:4447

PRO FORMA  279137                AS OF 08/31/11                INVOICE# ******

| | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2570235 | 684 | DeCarli | 08/10/11 | B | B165 | 0.20 | 41.00 | Emails with C. Fights and A. Cordo re: Addrex final fee app |
| 2570250 | 684 | DeCarli | 08/10/11 | B | B165 | 0.40 | 82.00 | File and serve Addrex final fee application |
| 2570372 | 684 | DeCarli | 08/10/11 | B | B165 | 0.60 | 123.00 | Draft first and final fee application shell for Global IP (.5); emails with C. Fights and A. Cordo re: same (.1) |
| 2570392 | 684 | DeCarli | 08/10/11 | B | B165 | 0.20 | 41.00 | Draft CNO re: Chilmark May and June fee application |
| 2570559 | 684 | DeCarli | 08/10/11 | B | B165 | 0.20 | 41.00 | File CNO re: May and June Chilmark fee applications |
| 2572189 | 684 | DeCarli | 08/15/11 | B | B165 | 0.20 | 41.00 | Draft CNO re: Cleary June fee application |
| 2572238 | 684 | DeCarli | 08/15/11 | B | B165 | 0.10 | 20.50 | Draft CNO re: Huron June fee app |
| 2572351 | 684 | DeCarli | 08/15/11 | B | B165 | 0.10 | 20.50 | File CNO re: Huron fee application |
| 2573722 | 684 | DeCarli | 08/17/11 | B | B165 | 1.00 | 205.00 | Draft 10th omnibus fee order (.3); draft fee status chart for 10th omnibus (.7) |
| 2575188 | 684 | DeCarli | 08/19/11 | B | B165 | 0.30 | 61.50 | File Cleary July fee application |
| 2575207 | 684 | DeCarli | 08/19/11 | B | B165 | 0.30 | 61.50 | Draft COS and Notice of Huron July fee app |
| 2575044 | 684 | DeCarli | 08/19/11 | B | B165 | 0.20 | 41.00 | Emails with A. Cordo re: fee applications |
| 2580071 | 684 | DeCarli | 08/29/11 | B | B165 | 1.10 | 225.50 | Draft fee exhibit for fee hearing (1.0); meeting with A. Cordo re: fees (.1) |
| 2580092 | 684 | DeCarli | 08/29/11 | B | B165 | 0.60 | 123.00 | File May, June and July RLKS fee applications (.3); serve same (.3) |
| 2579853 | 684 | DeCarli | 08/29/11 | B | B165 | 0.50 | 102.50 | Draft Notice and COS for May, June and July RLKS fee applications (.4); draft COS re: RLKS quarterly fee application (.1) |
| 2579963 | 684 | DeCarli | 08/29/11 | B | B165 | 0.20 | 41.00 | Prepare documents for fee hearing binder |
| 2579922 | 684 | DeCarli | 08/29/11 | B | B165 | 0.90 | 184.50 | Draft 10th omnibus fee order |
| 2580533 | 684 | DeCarli | 08/30/11 | B | B165 | 0.30 | 61.50 | Draft notice and cos re: E. Collins fee application (.2); draft COS re: E. Collins quarterly fee application (.1) |
| 2580802 | 684 | DeCarli | 08/30/11 | B | B165 | 0.80 | 164.00 | File monthly Shearman fee application (.2); serve same (.2); file quarterly Shearman fee application (.1); serve same (.1); serve Eugene F. Collins monthly and quarterly fee application (.2) |
| 2580829 | 684 | DeCarli | 08/30/11 | B | B165 | 0.30 | 61.50 | Draft notice and cos re: linklaters monthly application (.2); draft cos re: Linklaters quarterly application (.1) |
| 2580903 | 684 | DeCarli | 08/30/11 | B | B165 | 0.40 | 82.00 | File and serve Linklaters monthly and quarterly fee applications |
| 2580703 | 684 | DeCarli | 08/30/11 | B | B165 | 0.40 | 82.00 | File E. Collins first monthly fee application (.2); call with C. Fights re: same (.1); file E. Collins quarterly application (.1) |
| 2580718 | 684 | DeCarli | 08/30/11 | B | B165 | 0.20 | 41.00 | Draft Notice and COS re: Shearman monthly fee application (.1); draft COS re: quarterly Shearman app (.1) |
| 2581582 | 684 | DeCarli | 08/31/11 | B | B165 | 0.20 | 41.00 | Draft notice and COS re: Global IP Law motion re: expenses and fees |
| 2581597 | 684 | DeCarli | 08/31/11 | B | B165 | 0.40 | 82.00 | Draft CNO re: Torys fee application (.2); draft CNO re: John Ray fee application (.2) |
| 2581654 | 684 | DeCarli | 08/31/11 | B | B165 | 0.40 | 82.00 | File Global IP motion for fees (.3); serve same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

INVOICE# ******

AS OF 08/31/11

PRO FORMA 279137

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2581701 | 684 | DeCarli | 08/31/11 | B | B165 | 0.20 | 41.00 | File CNO re: Torys fee application (.1); file CNO re: John Ray fee application (.1) |
| 2564190 | 900 | Fights | 08/01/11 | B | B165 | 0.40 | 150.00 | Emailed Nortel re Fee Applications and CNOs |
| 2566442 | 900 | Fights | 08/02/11 | B | B165 | 0.30 | 112.50 | Review of Global IP fee application status |
| 2566230 | 900 | Fights | 08/02/11 | B | B165 | 0.40 | 150.00 | Exchanged emails with Addrex re final fee application (1); internal communications re same (3) |
| 2567113 | 900 | Fights | 08/03/11 | B | B165 | 0.40 | 150.00 | Exchanged emails with Addrex re final fee application (.1); attention to same (3) |
| 2567103 | 900 | Fights | 08/03/11 | B | B165 | 0.80 | 300.00 | Emailed A. Cordo re Global IP fee issue (.2); communications with J. Croft re same (.3); research re same (3) |
| 2567106 | 900 | Fights | 08/03/11 | B | B165 | 0.60 | 225.00 | Additional communications with A. Cordo (.1), D. Abbott (.1) and J. Croft (.2) re Global IP issue; additional review of same (2) |
| 2569302 | 900 | Fights | 08/08/11 | B | B165 | 0.20 | 75.00 | Emailed Nortel re Fee Applications and CNOs |
| 2569337 | 900 | Fights | 08/08/11 | B | B165 | 0.10 | 37.50 | Communications with A. Cordo re Addrex final fee application |
| 2570221 | 900 | Fights | 08/09/11 | B | B165 | 1.80 | 675.00 | Attention to Addrex 3rd and Final Fee Application (1.2); email to Addrex re same (.2); internal communications re same (4) |
| 2570718 | 900 | Fights | 08/10/11 | B | B165 | 0.30 | 112.50 | Communications with Addrex regarding fee application and hearing (.1); communications with A. Cordo re same and Notice of Rescheduling (.1); communications with M. DeCarli re same (.1) |
| 2570723 | 900 | Fights | 08/10/11 | B | B165 | 0.20 | 75.00 | Communications internally re service of Addrex final fee application (.1); review of COS/Notice re same (.1) |
| 2570724 | 900 | Fights | 08/10/11 | B | B165 | 0.20 | 75.00 | Reviewed email from J. Croft re Global IP fee application issue (.1); internal emails re same (.1) |
| 2572175 | 900 | Fights | 08/15/11 | B | B165 | 0.70 | 262.50 | Emailed Nortel re Fee Applications and CNOs |
| 2574888 | 900 | Fights | 08/18/11 | B | B165 | 0.20 | 75.00 | Communications with co-counsel regarding Cleary fee application (.1); internal communications re same (.1) |
| 2576940 | 900 | Fights | 08/22/11 | B | B165 | 0.20 | 75.00 | Emailed Nortel re Fee Applications and CNOs |
| 2579159 | 900 | Fights | 08/24/11 | B | B165 | 0.10 | 37.50 | Reviewed emails from A. Cordo regarding fee application issues |
| 2579164 | 900 | Fights | 08/25/11 | B | B165 | 0.10 | 37.50 | Communications with A. Cordo re Irish fee application |
| 2579581 | 900 | Fights | 08/26/11 | B | B165 | 0.20 | 75.00 | Communications with A. Cordo re fee application issues |
| 2580269 | 900 | Fights | 08/29/11 | B | B165 | 0.20 | 75.00 | Call with A. Cordo re EFC fee application (.1); email to EFC re same (.1) |
| 2580265 | 900 | Fights | 08/29/11 | B | B165 | 0.80 | 300.00 | Emailed Nortel re Fee Applications and CNOs |
| 2581321 | 900 | Fights | 08/30/11 | B | B165 | 0.70 | 262.50 | Exchanged emails with Irish counsel re fee application issues (.2); attention to same (.2); internal communications re same (.2); attention to NOS and COS re same (.1) |
| 2566343 | 904 | Cordo | 08/02/11 | B | B165 | 0.20 | 90.00 | Emails with B. Gore and C. Fights re: Addrex final fee app (.1); additional emails with C. Fights re; same (.1) |
| 2568737 | 904 | Cordo | 08/03/11 | B | B165 | 0.20 | 90.00 | Additional emails with C. Fights re: Global IP |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

INVOICE# ******

AS OF 08/31/11

PRO FORMA 279137

| | | | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2568728 | 904 | Cordo | 08/03/11 | B | B165 | 0.40 | 180.00 | Emails and call with C. Fights re: Global IP |
| 2568733 | 904 | Cordo | 08/03/11 | B | B165 | 0.10 | 45.00 | Emails with C. Fights re: amended CNO for Cleary fee app |
| 2568781 | 904 | Cordo | 08/04/11 | B | B165 | 0.20 | 90.00 | Call with C. Fights re: filings and case status |
| 2569084 | 904 | Cordo | 08/04/11 | B | B165 | 0.20 | 90.00 | Emails with C. Fights and J. Croft re: fee motions |
| 2569085 | 904 | Cordo | 08/05/11 | B | B165 | 0.20 | 90.00 | Additional emails with J. Croft and C. Fights re: fee applications |
| 2569251 | 904 | Cordo | 08/08/11 | B | B165 | 0.20 | 90.00 | Review e-mail from T. Martin re; fee app; review |
| 2569234 | 904 | Cordo | 08/08/11 | B | B165 | 0.10 | 45.00 | Review NOA and COS for Tory's application |
| 2569330 | 904 | Cordo | 08/08/11 | B | B165 | 0.10 | 45.00 | E-mail LTD Committee re: fee hearings |
| 2569232 | 904 | Cordo | 08/08/11 | B | B165 | 0.10 | 45.00 | Review email from C. Fights re: weekly fee update |
| 2570092 | 904 | Cordo | 08/09/11 | B | B165 | 0.30 | 135.00 | Review e-mail from R. Smith re: J. Ray fee app; respond re: same (.1); review app (.1); review and sign NOA and COS (.1) |
| 2570102 | 904 | Cordo | 08/09/11 | B | B165 | 0.20 | 90.00 | Review revised addrex application and discuss same with C. Fights |
| 2570104 | 904 | Cordo | 08/09/11 | B | B165 | 1.10 | 495.00 | Emails with L. Hobby re: fee apps (.2); emails with J. Dempsey re: same (.2); research re: same (.7) |
| 2570105 | 904 | Cordo | 08/09/11 | B | B165 | 0.20 | 90.00 | Additional emails with C. Fights re: addrex final fee app |
| 2570099 | 904 | Cordo | 08/09/11 | B | B165 | 0.20 | 90.00 | Emails with C. Fights re: addrex final fee app (.1); review same and e-mail comments to C. Fights (.1) |
| 2570752 | 904 | Cordo | 08/10/11 | B | B165 | 0.50 | 225.00 | Review and revise global IP application (.4) and e-mail D. Brenton re; same (.1) |
| 2570753 | 904 | Cordo | 08/10/11 | B | B165 | 0.10 | 45.00 | Emails with C. Fights and M. Decarii re: addrex fee apps |
| 2570748 | 904 | Cordo | 08/10/11 | B | B165 | 0.20 | 90.00 | Additional emails and research re: Global IP fees |
| 2570744 | 904 | Cordo | 08/10/11 | B | B165 | 0.30 | 135.00 | Call with J. Croft re: global IP (.2); review emails re: same (.1) |
| 2570745 | 904 | Cordo | 08/10/11 | B | B165 | 0.20 | 90.00 | Review emails from J. Shaughnessy re: mercer fees (.1); e-mail C. Fights and M. Decarii re: Global IP fees (.1) |
| 2570746 | 904 | Cordo | 08/10/11 | B | B165 | 0.10 | 45.00 | Emails with C. Fights and M. Decarii re: addrex final fee application |
| 2571271 | 904 | Cordo | 08/11/11 | B | B165 | 0.10 | 45.00 | Call with T. Britt re: cleary fee app |
| 2571272 | 904 | Cordo | 08/11/11 | B | B165 | 0.10 | 45.00 | Emails with J. Kallstrom re: fees |
| 2572917 | 904 | Cordo | 08/15/11 | B | B165 | 0.10 | 45.00 | Review emails from M. Decarii and C. Brown re: huron CNO |
| 2572942 | 904 | Cordo | 08/15/11 | B | B165 | 0.10 | 45.00 | Review weekly fee update from C. Fights |
| 2572948 | 904 | Cordo | 08/15/11 | B | B165 | 0.10 | 45.00 | Review e-mail from J. Lee re: E&Y fee app; respond re: same; review response re: same |
| 2573357 | 904 | Cordo | 08/16/11 | B | B165 | 0.30 | 135.00 | Review E&Y 12th Fee application (.2); emails with J. Lee re: same (.1) |
| 2574949 | 904 | Cordo | 08/18/11 | B | B165 | 2.40 | 1,080.00 | Emails with T. Britt and J. Sherret re: fee app (.3); review fee apps (.2); call with M. Fleming re: same (.2); additional emails re: same (.2); attn to: additional fee app related items (1.5) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA 279137          AS OF 08/31/11          INVOICE# ******

| | | | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2574794 | 904 | Cordo | 08/18/11 | B | B165 | 0.10 | 45.00 | Call with J. Sherret re: fee apps and CNOS |
| 2574797 | 904 | Cordo | 08/18/11 | B | B165 | 0.10 | 45.00 | Review e-mail from J. Lee re: fee app; e-mail A. Conway re: same |
| 2574802 | 904 | Cordo | 08/18/11 | B | B165 | 0.20 | 90.00 | Review NOA and COS for E&Y app and e-mail A. Conway re: same |
| 2575513 | 904 | Cordo | 08/19/11 | B | B165 | 0.20 | 90.00 | Review emails from L. Hobby re: E&Y (.1); call with L. Hobby re: same (.1) |
| 2575508 | 904 | Cordo | 08/19/11 | B | B165 | 0.20 | 90.00 | Review e-mail from E. Bussigel re: huron app; respond re: same (.1); e-mail huron re: same (.1) |
| 2575505 | 904 | Cordo | 08/19/11 | B | B165 | 0.20 | 90.00 | E-mail J. Galvin re: fee app; discuss same with M Decarli (.1); review final cleary fee app and e-mail M. Decarli re: same (.1) |
| 2575506 | 904 | Cordo | 08/19/11 | B | B165 | 0.30 | 135.00 | Review huron fee app (.2); leave message for M. Fleming re: same; e-mail M. Fleming re: same (.1) |
| 2575490 | 904 | Cordo | 08/19/11 | B | B165 | 0.20 | 90.00 | Review e-mail from J. Sherret re: fee app (.1); respond re: same (.1) |
| 2575495 | 904 | Cordo | 08/19/11 | B | B165 | 0.10 | 45.00 | E-mail T. Britt re: fee app |
| 2575499 | 904 | Cordo | 08/19/11 | B | B165 | 0.10 | 45.00 | Review e-mail from M. Decarli re: fee apps; respond re: same |
| 2575897 | 904 | Cordo | 08/19/11 | B | B165 | 0.40 | 180.00 | Emails with J. Sherret and J. Galvin re: fee app (.2); review draft of app and e-mail comments re: same (.2) |
| 2576879 | 904 | Cordo | 08/22/11 | B | B165 | 0.30 | 135.00 | Review and file cleary fee app (.2); emails with J. Sherret re: same (.1) |
| 2576876 | 904 | Cordo | 08/22/11 | B | B165 | 0.20 | 90.00 | Call with J. Croft re: global ip (.1); emails re: same (.1) |
| 2576877 | 904 | Cordo | 08/22/11 | B | B165 | 0.30 | 135.00 | Review e-mail from L. Hobby re: fee app; respond re: same (.1); e-mail Cleary re: same (.1); e-mail Huron re: same (.1) |
| 2576867 | 904 | Cordo | 08/22/11 | B | B165 | 0.10 | 45.00 | E-mail special counsel re: final fee app |
| 2576868 | 904 | Cordo | 08/22/11 | B | B165 | 0.20 | 90.00 | Emails with D. Brenton re; Global IP fees |
| 2576869 | 904 | Cordo | 08/22/11 | B | B165 | 0.20 | 90.00 | Call with H. Ashner re: fee applications |
| 2576860 | 904 | Cordo | 08/22/11 | B | B165 | 0.10 | 45.00 | Call with A. Kogan re: fee apps and OCPs |
| 2577762 | 904 | Cordo | 08/23/11 | B | B165 | 0.10 | 45.00 | Review e-mail from L. Hobby re: collins; e-mail collins re; same |
| 2577757 | 904 | Cordo | 08/23/11 | B | B165 | 0.20 | 90.00 | Emails with J. Sweeny re: special counsel final fee application |
| 2577759 | 904 | Cordo | 08/23/11 | B | B165 | 0.10 | 45.00 | Review CGSH cno; e-mail cleary re: same |
| 2578534 | 904 | Cordo | 08/24/11 | B | B165 | 0.80 | 360.00 | Review eugene collins fee app (.3); revise (.2); call with J. Kallstrom re: same (.1); e-mail J. Enright re:same (.2) |
| 2578535 | 904 | Cordo | 08/24/11 | B | B165 | 0.10 | 45.00 | Call with J. Croft re: Global IP; emails with D. Abbott re: same |
| 2578522 | 904 | Cordo | 08/24/11 | B | B165 | 0.20 | 90.00 | Review e-mail from R. Smith re: J. Ray fee app; review app (.1); e-mail paralegal re: same; review and sign cos (.1) |
| 2578524 | 904 | Cordo | 08/24/11 | B | B165 | 0.10 | 45.00 | Review e-mail from D. Smith re: fee app |
| 2578525 | 904 | Cordo | 08/24/11 | B | B165 | 0.10 | 45.00 | Review e-mail from R. James re: fee app; respond re: same; e-mail R. Fusco re: same |
| 2578530 | 904 | Cordo | 08/24/11 | B | B165 | 0.10 | 45.00 | Emails with J. Croft and L. Schweitzer re: global IP. |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA  279137

AS OF 08/31/11

INVOICE# ******

| | | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2578531 | 904 | Cordo | B | 08/24/11 | B165 | | 0.40 | 180.00 | Review Global IP motion (2); emails and calls with J. Croft re: same (2) |
| 2579044 | 904 | Cordo | B | 08/25/11 | B165 | | 0.20 | 90.00 | Emails with J. Croft re: Global IP (.1); calls with J. Croft re: same (.1) |
| 2579048 | 904 | Cordo | B | 08/25/11 | B165 | | 0.10 | 45.00 | Emails with M. Cheney re; fee applications |
| 2579055 | 904 | Cordo | B | 08/25/11 | B165 | | 0.60 | 270.00 | Review irish fee app and e-mail comments re: same (.4); review keightly fee app and e-mail comments re: same (2) |
| 2579371 | 904 | Cordo | B | 08/26/11 | B165 | | 0.20 | 90.00 | Call with H. Ashner re: fee application (.1) additional emails re: same (.1) |
| 2579372 | 904 | Cordo | B | 08/26/11 | B165 | | 0.20 | 90.00 | Call with M. Fleming re: Punter fee application |
| 2579373 | 904 | Cordo | B | 08/26/11 | B165 | | 0.20 | 90.00 | Emails with J. Enright re: fee apps (.1); emails with R. McGlothlin re: same (.1) |
| 2579374 | 904 | Cordo | B | 08/26/11 | B165 | | 0.50 | 225.00 | Review lazard apps (2 of them) (3); emails with K. Keenan re: same (2) |
| 2579375 | 904 | Cordo | B | 08/26/11 | B165 | | 1.20 | 540.00 | Attn: to nortel fee application issues (e-mail reminders to professionals) (.5), review and sign NOA and COS for four Crowell applications (3); emails with professionals (.4) |
| 2579592 | 904 | Cordo | B | 08/26/11 | B165 | | 1.30 | 585.00 | Attn: to final review and filing of 7 fee applications including emails with professionals and revise of NOA and COS |
| 2579431 | 904 | Cordo | B | 08/26/11 | B165 | | 0.20 | 90.00 | Review final version of K& A Fee app; emails WP re:s same (.1); emails H. Ashner re: same (.1) |
| 2580153 | 904 | Cordo | B | 08/29/11 | B165 | | 0.30 | 135.00 | Review four RLKS applications; NOAs; COS (2); emails with K. Shultea re: same (.1) |
| 2580156 | 904 | Cordo | B | 08/29/11 | B165 | | 0.40 | 180.00 | Review and comment on Collins fee app (3); call with J. Kallstorm re: same (.1) |
| 2580230 | 904 | Cordo | B | 08/29/11 | B165 | | 0.10 | 45.00 | E-mail C. Keenan re: lazard fee app |
| 2580231 | 904 | Cordo | B | 08/29/11 | B165 | | 0.10 | 45.00 | E-mail J. Oysten re: Fee apps |
| 2580232 | 904 | Cordo | B | 08/29/11 | B165 | | 0.20 | 90.00 | Review quarterly application from M. Kennedy; respond re; same (.1); review and sign COS (.1) |
| 2580147 | 904 | Cordo | B | 08/29/11 | B165 | | 0.30 | 135.00 | Emails with J. Enright re: fee applications (2); discussion with C. Fights re: same (.1) |
| 2580151 | 904 | Cordo | B | 08/29/11 | B165 | | 0.10 | 45.00 | Meeting with M. Decarli re: outstanding fees |
| 2581274 | 904 | Cordo | B | 08/30/11 | B165 | | 0.60 | 270.00 | Emails with C. Keenan re: lazard fee apps (.1); dicussion with D Abbott re: same (.1); call with R. Baik re: Same (3); e-mail C. Keenan re: same (.1) |
| 2581275 | 904 | Cordo | B | 08/30/11 | B165 | | 0.30 | 135.00 | Emails with J. Oysten re: lazard fee app (.1); review apps (.1); sign NOA can COS (.1) |
| 2581276 | 904 | Cordo | B | 08/30/11 | B165 | | 0.20 | 90.00 | Review sherman applications (.1); review and sign NOA and COSs (.1) |
| 2581270 | 904 | Cordo | B | 08/30/11 | B165 | | 0.20 | 90.00 | Emails with C. Fights and J. Enright re: filing of fee applications |
| 2581794 | 904 | Cordo | B | 08/31/11 | B165 | | 0.20 | 90.00 | Review e-mail from J. Croft re: final global IP motion (.1); respond re; same (.1) |
| 2581803 | 904 | Cordo | B | 08/31/11 | B165 | | 0.10 | 45.00 | Review emails from J. Enright re: VAT; respond re: same |
| 2581799 | 904 | Cordo | B | 08/31/11 | B165 | | 0.30 | 135.00 | Finalize global IP motion for filing |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA 279137          AS OF 08/31/11          INVOICE# ******

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2581800 | 904 | Cordo | 08/31/11 | B | B165 | 0.10 | 45.00 | Emails with J. Kallstorm re: EC fee info; e-mail EC re: some |
| 2581796 | 904 | Cordo | 08/31/11 | B | B165 | 0.10 | 45.00 | Review emails from C. Keenan and R. Baik re: fee apps |
| | | | Total Task: | | B165 | 62.20 | 19,709.50 | |

**Fee Applications (Other - Objections)**

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2577321 | 594 | Conway | 08/23/11 | B | B175 | 0.30 | 66.00 | Review docket objs to Cleary fee app (.1); email to A. Cordo for review (.1); follow email and response from A. Cordo re filing (.1) |
| 2578986 | 594 | Conway | 08/25/11 | B | B175 | 0.10 | 22.00 | Review docket re filed cno re Cleary's June fee app |
| 2578485 | 605 | Naimoli | 08/23/11 | B | B175 | 0.10 | 13.00 | Prep & Efile Cleary CNO re DI 6046 |
| 2567105 | 900 | Fights | 08/03/11 | B | B175 | 0.50 | 187.50 | Attention to Cleary fee app CNO (.2); communications with Cleary re same (.2); communications with A. Cordo and M. DeCarli re same (.1) |
| 2572715 | 900 | Fights | 08/15/11 | B | B175 | 0.10 | 37.50 | Attention to CNO re Huron fee application |
| 2576928 | 900 | Fights | 08/22/11 | B | B175 | 0.10 | 37.50 | Communications with A. Cordo and Nortel re Cleary and Huron fee issues |
| | | | Total Task: | | B175 | 1.20 | 363.50 | |

**Executory Contracts/Unexpired Leases**

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2576094 | 221 | Schwartz | 08/16/11 | B | B185 | 0.10 | 58.00 | Rev. Notice of Rejection of Lease/Executory Contract (Thirty-Third) and/or Nonresidential Real Property Lease(s) by Debtors and Debtors In Possession |
| 2569447 | 322 | Abbott | 08/09/11 | B | B185 | 0.10 | 58.00 | Review correspondence re: IBM/Ericsson transfer letter |
| 2580101 | 322 | Abbott | 08/29/11 | B | B185 | 0.10 | 58.00 | Call to Croft re: lease issues |
| 2580088 | 322 | Abbott | 08/29/11 | B | B185 | 0.60 | 348.00 | Conf call w/ Ray, Cerceo, Mayer, Bannon, Ricuarte re: lease issues |
| 2573006 | 684 | DeCarli | 08/16/11 | B | B185 | 0.40 | 82.00 | File notice of rejection (.2); serve same (.2) |
| 2572968 | 684 | DeCarli | 08/16/11 | B | B185 | 0.20 | 41.00 | Draft COS re: rejection notice |
| 2566232 | 900 | Fights | 08/02/11 | B | B185 | 0.20 | 75.00 | Attention to proposed order re 19th Omni (.1); exchanged emails with R. Baik re same (.1) |
| 2571598 | 904 | Cordo | 08/12/11 | B | B185 | 0.50 | 225.00 | Emails with A. Kogan/D. Abbott re: make whole research (.2); research re; same (.3) |
| 2573340 | 904 | Cordo | 08/16/11 | B | B185 | 0.40 | 180.00 | Final review and filing of rejection notice and emerson 9019 |
| 2576859 | 904 | Cordo | 08/22/11 | B | B185 | 0.20 | 90.00 | E-mail and call with J. Croft re: lease rejection |
| 2576864 | 904 | Cordo | 08/22/11 | B | B185 | 0.10 | 45.00 | Review e-mail from J. Croft re: settlement; e-mail D. Abbott re: same |
| 2578529 | 904 | Cordo | 08/24/11 | B | B185 | 1.00 | 450.00 | Call with D. Abbott and A. Cereco re: lease rejection |
| 2578527 | 904 | Cordo | 08/24/11 | B | B185 | 0.50 | 225.00 | Attendance on call re: lease issues |
| 2579082 | 904 | Cordo | 08/25/11 | B | B185 | 0.10 | 45.00 | Review e-mail from D. Rutledge re: contracts; e-mail D. Abbott re: same |
| 2581278 | 904 | Cordo | 08/30/11 | B | B185 | 0.10 | 45.00 | Call with A. Cereco re; leases |
| 2581789 | 904 | Cordo | 08/31/11 | B | B185 | 0.20 | 90.00 | Emails with J. Ray and R. Izzard re: contract approval |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA 279137          AS OF 08/31/11          INVOICE# ******

Other Contested Matters

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | Total Task: | B | B185 | 4.80 | 2,115.00 | |
| 2569507 | 221 | Schwartz | 08/04/11 | B | B190 | 0.30 | 174.00 | Rev. Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. Sections 105 and 363 Approving Agreements Regarding Nortel Russia and Approving Amendment of Certain Escrow Agreements |
| 2571268 | 221 | Schwartz | 08/11/11 | B | B190 | 0.10 | 58.00 | Rev. B. Trust email w\ attachment re: Fourth Estate mediation |
| 2572808 | 221 | Schwartz | 08/11/11 | B | B190 | 0.30 | 174.00 | Rev. Motion to Approve Compromise under Rule 9019 Debtors' Filed by Nortel Networks Inc., et al.. |
| 2572809 | 221 | Schwartz | 08/11/11 | B | B190 | 0.10 | 58.00 | Rev. Motion to Shorten Notice Relating to Debtors' Motion for Entry of an Order Approving a Settlement Stipulation with Genband Inc. |
| 2572810 | 221 | Schwartz | 08/11/11 | B | B190 | 0.40 | 232.00 | Rev. Motion to Approve Debtors' Motion for Entry of an Order Approving Adjustments to Certain Intercompany Agreements |
| 2572811 | 221 | Schwartz | 08/11/11 | B | B190 | 0.10 | 58.00 | Rev. Motion to Shorten Notice Relating to Debtors' Motion for Entry of an Order Approving Adjustments to Certain Intercompany Agreements |
| 2576956 | 221 | Schwartz | 08/22/11 | B | B190 | 0.30 | 174.00 | Rev. Debtors Adjustment to certain Intercompany Agreements Motion in preparation for 8/23 hearing |
| 2576963 | 221 | Schwartz | 08/22/11 | B | B190 | 0.30 | 174.00 | Rev. Motion to Approve Settlement with Nokia Siemens Networks US LLC and Nokia Siemens Networks Oy |
| 2576964 | 221 | Schwartz | 08/22/11 | B | B190 | 0.10 | 58.00 | Rev. Motion to File Under Seal Exhibit B to Motion to Approve Settlement with Nokia Siemens Networks US LLC and Nokia Siemens Networks Oy |
| 2576959 | 221 | Schwartz | 08/22/11 | B | B190 | 0.30 | 174.00 | Rev. Debtors Russian Settlement Motion in preparation for 8/23 hearing |
| 2580409 | 221 | Schwartz | 08/29/11 | B | B190 | 0.30 | 174.00 | Rev. Motion to Approve Compromise For An Order Authorizing Entry Into, And Approving, The Stipulation Of Settlement Between And Among Nortel Networks, Inc., et al. |
| 2580412 | 221 | Schwartz | 08/29/11 | B | B190 | 0.20 | 116.00 | Rev. Debtors' Motion For Entry Of An Order Authorizing The Debtors To File Under Seal, In Part, Exhibit B To Debtors Motion |
| 2579910 | 221 | Schwartz | 08/29/11 | B | B190 | 0.10 | 58.00 | Conf. w\ D. Abbott re: 8/23 hearing and US Bank potential adversity |
| 2566505 | 322 | Abbott | 07/29/11 | B | B190 | 0.20 | 116.00 | Tc w/ Sherrett re: preference settlemen issues (.1); correpsondence w/ UST re: same (.1) |
| 2566555 | 322 | Abbott | 07/29/11 | B | B190 | 0.20 | 116.00 | Tc w/ Sherrett re: preference settlement issues (.1); correpsondence w/ UST re: same (.1) |
| 2566561 | 322 | Abbott | 08/03/11 | B | B190 | 0.20 | 116.00 | Telephone call w/ Sherrett re: preference settlement(.1); correspondence w/ UST re: same (.1) |
| 2567460 | 322 | Abbott | 08/04/11 | B | B190 | 0.30 | 174.00 | Telephone call w/ Guyder re: teleconference re: EMEA claims(.1); telephone call w/ Schweitzer re: status(.2) |
| 2567344 | 322 | Abbott | 08/04/11 | B | B190 | 0.40 | 232.00 | Review motion re: intercompany pricing |
| 2572997 | 322 | Abbott | 08/16/11 | B | B190 | 0.20 | 116.00 | Review 9019 motion |
| 2580104 | 322 | Abbott | 08/29/11 | B | B190 | 0.20 | 116.00 | Mtg w/ Cordo re: Erisa settlement, claims bar date motions, various filing matters |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

INVOICE# ******

AS OF 08/31/11

PRO FORMA 279137

| | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2581024 | 322 | Abbott | 08/30/11 | B | B190 | 0.20 | 116.00 | Mtg w/ Cordo re: ERISA settlement |
| 2567443 | 594 | Conway | 08/04/11 | B | B190 | 1.00 | 220.00 | Review various emails re filings and services re 9019 and TPAA Motions (.8); discuss same w/C. Fights (.2) |
| 2564732 | 684 | DeCarli | 08/02/11 | B | B190 | 0.10 | 20.50 | File AOS re: Motion Approving Agreements Regarding Nortel Russia and Approving Amendment of Certain Escrow Agreements |
| 2569444 | 684 | DeCarli | 08/09/11 | B | B190 | 0.20 | 41.00 | Serve LPT agreement order |
| 2569660 | 684 | DeCarli | 08/09/11 | B | B190 | 0.20 | 41.00 | Draft NOM re: intercompany agreements |
| 2571170 | 684 | DeCarli | 08/11/11 | B | B190 | 0.30 | 61.50 | File TPAA motion approving adjustments to certain intercompany agreements (.2); file motion to shorten notice of same (.1) |
| 2572969 | 684 | DeCarli | 08/16/11 | B | B190 | 0.30 | 61.50 | Draft notice and COS re: Emerson Stipulation motion |
| 2573005 | 684 | DeCarli | 08/16/11 | B | B190 | 0.40 | 82.00 | File Emerson 9019 motion (.2); serve same (.2) |
| 2575302 | 684 | DeCarli | 08/19/11 | B | B190 | 0.10 | 20.50 | Draft COS re: Notice of Filing of Amended Exhibits Re_ Russia Motion |
| 2581169 | 684 | DeCarli | 08/30/11 | B | B190 | 0.50 | 102.50 | Emails with A. Cordo re: 3rd circuit filing (.1); draft COS re: same (.1); file division of argument time (.2); emails with WP re: service of same (.1) |
| 2580685 | 684 | DeCarli | 08/30/11 | B | B190 | 0.10 | 20.50 | File AOS re: Order approving Russia Motion |
| 2566236 | 900 | Fights | 08/02/11 | B | B190 | 0.30 | 112.50 | Communications with J. Drake re 9019 service issue (2); email to A. Cordo re same (.1) |
| 2566247 | 900 | Fights | 08/02/11 | B | B190 | 0.20 | 75.00 | Exchanged emails with co-counsel (.1)and A. Cordo re upcoming 9019 motion (.1) |
| 2567114 | 900 | Fights | 08/03/11 | B | B190 | 0.20 | 75.00 | Call with A. Cordo re EMEA order (.1); email to co-counsel re same (.1) |
| 2567112 | 900 | Fights | 08/03/11 | B | B190 | 0.10 | 37.50 | Emailed co-counsel re 9019 issue |
| 2567730 | 900 | Fights | 08/04/11 | B | B190 | 0.10 | 37.50 | Exchanged emails with A. Cordo and R. Ryan re 9019 inquiry |
| 2567751 | 900 | Fights | 08/04/11 | B | B190 | 0.20 | 75.00 | Call with R. Ryan re 9019 motion issue (.1); email to A. Cordo re same (.1) |
| 2568391 | 900 | Fights | 08/05/11 | B | B190 | 0.10 | 37.50 | Reviewed email from J. Philbrick re Emerson 9019 |
| 2570714 | 900 | Fights | 08/10/11 | B | B190 | 0.10 | 37.50 | Reviewed email from L. Lipner re Genband 9019 |
| 2571690 | 900 | Fights | 08/12/11 | B | B190 | 0.10 | 37.50 | Review of email from A. Cordo re 9019 filing |
| 2573491 | 900 | Fights | 08/16/11 | B | B190 | 0.10 | 37.50 | Reviewed emails from co-counsel and A. Cordo re Emerson 9019 |
| 2574893 | 900 | Fights | 08/18/11 | B | B190 | 0.20 | 75.00 | Communications with co-counsel regarding CNO inquiry re Genband 9019 motion |
| 2581322 | 900 | Fights | 08/30/11 | B | B190 | 0.30 | 112.50 | Exchanged emails with N. Abularach re 9019 issue (2); internal communications re same (.1) |
| 2566352 | 904 | Cordo | 08/02/11 | B | B190 | 0.10 | 45.00 | Emails and discussion with C. Fights re: 9019 |
| 2568780 | 904 | Cordo | 08/03/11 | B | B190 | 0.20 | 90.00 | Emails with C. Fights re: objection deadline to 9019 |
| 2568770 | 904 | Cordo | 08/03/11 | B | B190 | 0.10 | 45.00 | Emails with C. Fights re: 9019 timing |
| 2568773 | 904 | Cordo | 08/03/11 | B | B190 | 0.20 | 90.00 | E-mail cleary emea objection team re: notice of rescheduled hearing (.1); review responses re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

INVOICE# ******

AS OF 08/31/11

PRO FORMA 279137

| | | | | | Date | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2568767 | 904 | Cordo | 08/03/11 | B | B190 | | 0.20 | 90.00 | Call with C. Fights re: mediator order (2); review emails re: same (1) |
| 2568787 | 904 | Cordo | 08/04/11 | B | B190 | | 0.20 | 90.00 | Emails with C. Fights, T. Britt, and L. Lipner re: filings |
| 2568840 | 904 | Cordo | 08/04/11 | B | B190 | | 0.40 | 180.00 | Emails with L. Lipner, C. Fights, J. Lanzkron, and epiq re: filing and service of TPAA Motions |
| 2569329 | 904 | Cordo | 08/08/11 | B | B190 | | 0.10 | 45.00 | Review e-mail from K. Minyard re: epiq; respond re: same |
| 2569250 | 904 | Cordo | 08/08/11 | B | B190 | | 0.30 | 135.00 | Review email from D. Abbott re: inquiry (.1); e-mail all bankruptcy re (.1); same; review response re: same (.1) |
| 2569244 | 904 | Cordo | 08/08/11 | B | B190 | | 0.10 | 45.00 | Call with L. Lipner re: TPAA |
| 2569245 | 904 | Cordo | 08/08/11 | B | B190 | | 0.10 | 45.00 | Call with N. Arburlach re: GENBAND |
| 2569242 | 904 | Cordo | 08/08/11 | B | B190 | | 0.80 | 360.00 | Review genband motion and motion to shorten (.4); emails with N. Arbrulach re; same (.2); emails with B. Hunt re: same (.2); additional emails re: same (.2) |
| 2569238 | 904 | Cordo | 08/08/11 | B | B190 | | 0.20 | 90.00 | Emails with N. Arburlach re; filing of 9019 |
| 2569239 | 904 | Cordo | 08/08/11 | B | B190 | | 0.30 | 135.00 | Call with K. Minyard re: inquiry (.2); draft e-mail to group re; same (.1) |
| 2570100 | 904 | Cordo | 08/09/11 | B | B190 | | 0.30 | 135.00 | Finalize TPAA Motion for filing |
| 2570101 | 904 | Cordo | 08/09/11 | B | B190 | | 0.10 | 45.00 | Additional emails with N. Arburlach and R. Ryan re: filings tonight |
| 2570098 | 904 | Cordo | 08/09/11 | B | B190 | | 0.10 | 45.00 | Discussion with m. Decarli re: filings tonight |
| 2570094 | 904 | Cordo | 08/09/11 | B | B190 | | 0.10 | 45.00 | Call with L. Lipner re: filings |
| 2570095 | 904 | Cordo | 08/09/11 | B | B190 | | 0.40 | 180.00 | E-mail epiq re: filings tonight; review responses re: same; respond re: same; additional emails re; same |
| 2570103 | 904 | Cordo | 08/09/11 | B | B190 | | 0.10 | 45.00 | Review e-mail from L. Barefoot re: notice; respond re: same |
| 2570751 | 904 | Cordo | 08/10/11 | B | B190 | | 0.10 | 45.00 | Emails with N. Abularach and L. Lipner re: motions |
| 2571278 | 904 | Cordo | 08/11/11 | B | B190 | | 0.10 | 45.00 | Review order shortening notice and e-mail epiq re: same |
| 2571279 | 904 | Cordo | 08/11/11 | B | B190 | | 0.10 | 45.00 | E-mail with B. Hunt re: service |
| 2571275 | 904 | Cordo | 08/11/11 | B | B190 | | 0.40 | 180.00 | Draft disclosures for information request |
| 2571276 | 904 | Cordo | 08/11/11 | B | B190 | | 0.20 | 90.00 | Review message from J. Palmer re: settlement (.1); return call re: same (.1) |
| 2571273 | 904 | Cordo | 08/11/11 | B | B190 | | 0.90 | 405.00 | Finalize genband motion for filing (.3); finalize tpaa motion for filing (.3); emails with M. Decarli re: notice of same (.1); emails with L. Lipner and N. Abrulach re: same (.2); additional emails re: same (.1) |
| 2571660 | 904 | Cordo | 08/12/11 | B | B190 | | 0.20 | 90.00 | Emails with J. Philbrick re: filings on Monday |
| 2573335 | 904 | Cordo | 08/16/11 | B | B190 | | 0.20 | 90.00 | Call with J. Philbrick re: 9019 (.1); discuss same with D. Abbott (.1) |
| 2573342 | 904 | Cordo | 08/16/11 | B | B190 | | 0.10 | 45.00 | Additional emails with J. Philbrick re; Filing |
| 2573350 | 904 | Cordo | 08/16/11 | B | B190 | | 0.30 | 135.00 | Emails with J. Palmer re: filing of 9019 |
| 2574804 | 904 | Cordo | 08/18/11 | B | B190 | | 0.50 | 225.00 | Review e-mail from R. Eckenrod re: russia motion; respond re; same (.1); call with R. Eckenrod re: same (.2); additional emails re: same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA 279137          AS OF 08/31/11          INVOICE# ******

| ID | | | | | Date | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2574798 | 904 | Cordo | B | B190 | 08/18/11 | 0.10 | | 45.00 | Review e-mail from L. Lipner re: sealing; respond re: same |
| 2574800 | 904 | Cordo | B | B190 | 08/18/11 | 0.10 | | 45.00 | Review e-mail from J. Palmer re: ERISA; respond re: same |
| 2575191 | 904 | Cordo | B | B190 | 08/18/11 | 0.10 | | 45.00 | Research re: notice of amendment; email R. Eckenrod re: same |
| 2575510 | 904 | Cordo | B | B190 | 08/19/11 | 0.30 | | 135.00 | Call with R. Eckenrod re: Filings (.2); e-mail M. Decarli re: same; review notice (.1) |
| 2575899 | 904 | Cordo | B | B190 | 08/19/11 | 0.20 | | 90.00 | Emails with R. Eckenrod re: filings tonight |
| 2575489 | 904 | Cordo | B | B190 | 08/19/11 | 0.20 | | 90.00 | Emails and calls with R. Eckenrod re: russia filing |
| 2575501 | 904 | Cordo | B | B190 | 08/19/11 | 0.10 | | 45.00 | Review e-mail from L. Barefoot re: depositions; review e-mail from E. Harron re: same |
| 2579051 | 904 | Cordo | B | B190 | 08/25/11 | 0.40 | | 180.00 | Call with J. Kim re: SNMP; agenda; transcript |
| 2581279 | 904 | Cordo | B | B190 | 08/30/11 | 0.30 | | 135.00 | Review ERISA settlement (.2); e-mail J. Palmer re: same (.1) |
| 2581281 | 904 | Cordo | B | B190 | 08/30/11 | 0.20 | | 90.00 | Discussion with D. Abbott re: ERISA settlement |
| | | Total Task: | | B190 | | 19.50 | | 8,480.00 | |

**Employee Matters**

| ID | | | | | Date | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2583609 | 203 | Culver | B | B220 | 08/16/11 | 0.10 | | 58.00 | Email from J. Kim re deferred comp mediation |
| 2569580 | 221 | Schwartz | B | B220 | 08/03/11 | 0.10 | | 58.00 | Rev. Notice of Appointment of Official Creditor Committee of LONG TERM DISABILITY PARTICIPANTS |
| 2569581 | 221 | Schwartz | B | B220 | 08/03/11 | 0.10 | | 58.00 | Rev. Appointment of Official Creditor Committee OF RETIRED EMPLOYEES |
| 2569586 | 221 | Schwartz | B | B220 | 08/04/11 | 0.10 | | 58.00 | Rev. Appointment of Official Creditor Committee Amended |
| 2579997 | 221 | Schwartz | B | B220 | 08/22/11 | 0.30 | | 174.00 | Rev. discovery rules re: Horne dispute |
| 2576957 | 221 | Schwartz | B | B220 | 08/22/11 | 0.40 | | 232.00 | Rev. Horne Motion and Debtors response w\ Declarations in preparation for 8/23 hearing |
| 2580440 | 221 | Schwartz | B | B220 | 08/23/11 | 0.50 | | 290.00 | Further review of Horne matter based on discussions and request by Cleary |
| 2579999 | 221 | Schwartz | B | B220 | 08/23/11 | 0.30 | | 174.00 | Rev. FRCP re: Horne motion to compel |
| 2577768 | 221 | Schwartz | B | B220 | 08/23/11 | 0.30 | | 174.00 | Rev. Horne papers in preparation for 8/23 hearing based on discussions with co-counsel |
| 2579992 | 221 | Schwartz | B | B220 | 08/25/11 | 0.30 | | 174.00 | Rev. papers re: Horne\Rabbi Trust dispute |
| 2566620 | 322 | Abbott | B | B220 | 08/03/11 | 0.10 | | 58.00 | Telephone call w/ Ressner re: retiree committee |
| 2566715 | 322 | Abbott | B | B220 | 08/03/11 | 0.10 | | 58.00 | Telephone call w/ Schweitzer re: retiree committee |
| 2578171 | 338 | Werkheiser | B | B220 | 08/22/11 | 0.60 | | 333.00 | TC with co-counsel, Akin Gump and A Cordo re Third Circuit apeal on foreign pension issues. |
| 2564196 | 900 | Fights | B | B220 | 08/01/11 | 0.20 | | 75.00 | Communications with A. Cordo re pension issue (.1); communications with co-counsel re same (.1) |
| 2564185 | 900 | Fights | B | B220 | 08/01/11 | 0.20 | | 75.00 | Call with L. Lipner re pension issue |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:4447

INVOICE# ******          AS OF 08/31/11          PRO FORMA 279137

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2566226 | 900 | Fights | B | 08/02/11 | B220 | 112.50 | 0.30 | Communications with co-counsel re pension issue |
| 2572712 | 900 | Fights | B | 08/15/11 | B220 | 75.00 | 0.20 | Call with L. Lipner re employee claim issue (.1); internal communications re same (.1) |
| 2566336 | 904 | Cordo | B | 08/02/11 | B220 | 90.00 | 0.20 | Emails with C. Fights and L. Lipner re: employee claim |
| 2572923 | 904 | Cordo | B | 08/15/11 | B220 | 90.00 | 0.20 | Review emails from C. Fights, L. Lipner, A. Remming re: employee claim |
| 2581787 | 904 | Cordo | B | 08/31/11 | B220 | 90.00 | 0.20 | Review emails from J. Palmer re: erisa service info (.1); e-mail B. Hunt re: same (.1) |
| 2581793 | 904 | Cordo | B | 08/31/11 | B220 | 90.00 | 0.20 | Emails with J. Palmer re: ERISA settlements and service |
| 2572681 | 961 | Remming | B | 08/15/11 | B220 | 37.50 | 0.10 | Review and respond to email from C. Fights re: employee claims issue |
| | | | | Total Task: | B220 | 2,634.00 | 5.10 | |

**Tax Matters**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2567439 | 221 | Schwartz | B | 08/04/11 | B240 | 58.00 | 0.10 | Conf. w/ D. Abbott re: tax issue |
| 2576194 | 221 | Schwartz | B | 08/17/11 | B240 | 58.00 | 0.10 | Rev. Notice of Withdrawal of Debtors' Motion for Entry of an Order Extending Time for Certain Tax Authorities to Complete an Examination |
| 2566634 | 322 | Abbott | B | 08/03/11 | B240 | 116.00 | 0.20 | Telephone call w/ Drake re: VA S&U tax issue |
| 2567319 | 322 | Abbott | B | 08/04/11 | B240 | 232.00 | 0.40 | Mtg w/ Miller re: tax issue (.2); mtg w/ Schwartz re: same (.1); call to Drake re: same (.1) |
| 2567328 | 322 | Abbott | B | 08/04/11 | B240 | 58.00 | 0.10 | Telephone call w/ Drake re: tax issue |
| 2573868 | 684 | DeCarli | B | 08/17/11 | B240 | 61.50 | 0.30 | File and serve notice of withdrawal of Tax motion |
| 2567669 | 826 | Miller | B | 08/04/11 | B240 | 418.50 | 0.90 | Confer with D. Abbott re tax issue and research re same |
| 2569312 | 900 | Fights | B | 08/08/11 | B240 | 37.50 | 0.10 | Reviewed email from State of Texas re tax issue |
| 2573492 | 900 | Fights | B | 08/16/11 | B240 | 112.50 | 0.30 | Communications with E. Bussigel regarding Tax Motion and related Notice of Withdrawal (.1); drafted same (.1); communications with A. Cordo re same (.1) |
| 2574296 | 900 | Fights | B | 08/17/11 | B240 | 75.00 | 0.20 | Attention to Notice of Withdrawal of 505 Motion (.1); related communications with M. DeCarli and co-counsel (.1) |
| 2569236 | 904 | Cordo | B | 08/08/11 | B240 | 90.00 | 0.20 | Review e-mail from Texas comptroller; e-mail Cleary team re: same (.1); emails with D. Abbott re: same (.1) |
| 2580152 | 904 | Cordo | B | 08/29/11 | B240 | 45.00 | 0.10 | Call with J. Drake re: tax question |
| | | | | Total Task: | B240 | 1,362.00 | 3.00 | |

**Court Hearings**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2583114 | 203 | Culver | B | 08/03/11 | B300 | 58.00 | 0.10 | Email from C. Fights re omni hearing dates |
| 2569599 | 221 | Schwartz | B | 08/08/11 | B300 | 58.00 | 0.10 | Rev. agenda re: 8/9 hearing |
| 2576039 | 221 | Schwartz | B | 08/19/11 | B300 | 58.00 | 0.10 | Rev. agenda re: 8/23 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA 279137          AS OF 08/31/11          INVOICE# ******

| ID | No. | Name | | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2575391 | 221 | Schwartz | | 08/19/11 | B | B300 | 0.10 | 58.00 | Conf w A. Cordo re: 8/23 hearing |
| 2575392 | 221 | Schwartz | | 08/19/11 | B | B300 | 1.00 | 580.00 | Rev. binder for 8/23 hearing |
| 2576756 | 221 | Schwartz | | 08/22/11 | B | B300 | 0.20 | 116.00 | Further review binders for 6/23 hearing |
| 2576302 | 221 | Schwartz | | 08/22/11 | B | B300 | 0.10 | 58.00 | Conf w A. Cordo re: 8/23 hearing |
| 2576958 | 221 | Schwartz | | 08/22/11 | B | B300 | 0.10 | 58.00 | Further conf. w A. Cordo re: 8/23 hearing |
| 2577770 | 221 | Schwartz | | 08/23/11 | B | B300 | 0.50 | 290.00 | Meet w/L. Schweitzer, et al., in preparation for 8/23 hearing |
| 2577772 | 221 | Schwartz | | 08/23/11 | B | B300 | 4.30 | 2,494.00 | Attend 8/23 hearing |
| 2573734 | 546 | Fusco | | 08/17/11 | B | B300 | 0.70 | 154.00 | Download & print docs re agenda |
| 2567561 | 594 | Conway | | 08/04/11 | B | B300 | 0.30 | 66.00 | Discuss agenda matters w/M. DeCarli (2); review email from M. DeCarli re same (.1) |
| 2568101 | 594 | Conway | | 08/05/11 | B | B300 | 1.60 | 352.00 | Review and respond to email from C. Fights re filing Agenda (.1); discuss same w/C. Fights (.2); prepare for efiling and efile w/the Court (.3); review hearing binders (.1); review docket and extract additional pleading (.1); update binders (.2); prep for svc upon chambers (.2); email to vendor re fax service (.1); prepare additional svc upon parties (.3) |
| 2568223 | 594 | Conway | | 08/05/11 | B | B300 | 0.70 | 154.00 | Review atty binder and organize same (.2); review docket re additional pleading and extract (.3); update hearing binder for A. Cordo (.1); discuss binder w/C. Fights (.1) |
| 2574698 | 594 | Conway | | 08/18/11 | B | B300 | 0.10 | 22.00 | Discuss status of agenda w/C. Fights |
| 2575950 | 594 | Conway | | 08/22/11 | B | B300 | 0.20 | 44.00 | Discuss agenda matters w/C. Fights |
| 2577271 | 594 | Conway | | 08/23/11 | B | B300 | 0.20 | 44.00 | Review and respond to email from A. Cordo re nortel hearing transcript (.1); email to and from B. Grier re same (.1) |
| 2577701 | 594 | Conway | | 08/23/11 | B | B300 | 0.20 | 44.00 | Review emails of B. Grier and transcriber re status of hearing transcript |
| 2578833 | 594 | Conway | | 08/25/11 | B | B300 | 1.40 | 308.00 | Discuss agenda matters w/Mnat group (.4); review docket re matters for 9/6 (.1); extract pleadings (.3); revise draft agenda (.4); email to C. Fights for review (.1); discuss sealed document w/C. Fights (.1) |
| 2579898 | 594 | Conway | | 08/29/11 | B | B300 | 0.20 | 44.00 | Review and respond to email from M. DeCarli re hearing transcript (.1); review prior emails re same (.1) |
| 2563951 | 684 | DeCarli | | 08/01/11 | B | B300 | 0.10 | 20.50 | Emails with C. Fights re: upcoming hearings |
| 2564679 | 684 | DeCarli | | 08/02/11 | B | B300 | 0.50 | 102.50 | Prepare service list for 8/9/11 hearing agenda |
| 2564714 | 684 | DeCarli | | 08/02/11 | B | B300 | 0.50 | 102.50 | Prepare hearing binders for 8/9 hearing |
| 2566722 | 684 | DeCarli | | 08/03/11 | B | B300 | 0.40 | 82.00 | Draft 8/23/11 hearing agenda |
| 2567261 | 684 | DeCarli | | 08/04/11 | B | B300 | 0.30 | 61.50 | E-mails with C. Fights re: revisions to agenda (.1); revise 8/9 agenda (.2) |
| 2567242 | 684 | DeCarli | | 08/04/11 | B | B300 | 0.20 | 41.00 | Prepare service labels for hearing agenda service |
| 2567532 | 684 | DeCarli | | 08/04/11 | B | B300 | 0.20 | 41.00 | Revise agenda and hearing binders |
| 2567558 | 684 | DeCarli | | 08/04/11 | B | B300 | 0.10 | 20.50 | Draft COS re: 8/9 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

INVOICE# ******   AS OF 08/31/11   PRO FORMA 279137

| Number | Code | Name | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2570609 | 684 | DeCarli | 08/10/11 | B | B300 | 0.40 | 82.00 | File and serve notice of rescheduled hearing |
| 2570614 | 684 | DeCarli | 08/10/11 | B | B300 | 0.50 | 102.50 | Draft notice of rescheduled hearing re: addrex fee app (2); draft COS re: same (.1); file same and serve (2) |
| 2571179 | 684 | DeCarli | 08/11/11 | B | B300 | 0.10 | 20.50 | Revise agenda |
| 2573198 | 684 | DeCarli | 08/16/11 | B | B300 | 0.30 | 61.50 | Emails with C. Fights re: revisions to 8/23 agenda (.1); revise 8/23 agenda (.2) |
| 2573222 | 684 | DeCarli | 08/16/11 | B | B300 | 0.20 | 41.00 | Prepare service list for august 23 agenda |
| 2573551 | 684 | DeCarli | 08/17/11 | B | B300 | 0.20 | 41.00 | Revise agenda (.1); call with C. Fights re: same (.1) |
| 2573584 | 684 | DeCarli | 08/17/11 | B | B300 | 1.10 | 225.50 | Prepare 8/23 hearing binders for Judge |
| 2573663 | 684 | DeCarli | 08/17/11 | B | B300 | 0.20 | 41.00 | Additional Emails with C. Fights re: revisions to agenda (.1); revise agenda (.1) |
| 2574262 | 684 | DeCarli | 08/18/11 | B | B300 | 0.30 | 61.50 | Revise 8/23 agenda and hearing binders |
| 2575229 | 684 | DeCarli | 08/19/11 | B | B300 | 0.30 | 61.50 | Draft 9/6/11 hearing agenda |
| 2575135 | 684 | DeCarli | 08/19/11 | B | B300 | 0.50 | 102.50 | File and serve 8/23 agenda |
| 2575072 | 684 | DeCarli | 08/19/11 | B | B300 | 0.20 | 41.00 | Revise hearing binders for 8/23 hearing |
| 2580535 | 684 | DeCarli | 08/30/11 | B | B300 | 0.10 | 20.50 | Emails with A. Cordo re: revisions to agenda |
| 2580543 | 684 | DeCarli | 08/30/11 | B | B300 | 0.20 | 41.00 | Revise 9/6 agenda |
| 2580683 | 684 | DeCarli | 08/30/11 | B | B300 | 1.30 | 266.50 | Continue to draft fee exhibit A for 9/21 agenda |
| 2580513 | 684 | DeCarli | 08/30/11 | B | B300 | 0.20 | 41.00 | Convo. with C. Fights re: 9/6 agenda (.1); research docket re: same (.1) |
| 2580516 | 684 | DeCarli | 08/30/11 | B | B300 | 0.10 | 20.50 | Emails with Benesch re: 9/6 sealed document for agenda binder for chambers |
| 2581516 | 684 | DeCarli | 08/31/11 | B | B300 | 0.20 | 41.00 | Emails with E. Hein re: under seal exhibit for 9/6 agenda binder |
| 2581700 | 684 | DeCarli | 08/31/11 | B | B300 | 0.40 | 82.00 | Continue to draft exhibit A to fee hearing binder |
| 2581681 | 684 | DeCarli | 08/31/11 | B | B300 | 0.30 | 61.50 | Draft CNO binder for 9/6 hearing |
| 2566231 | 900 | Fights | 08/02/11 | B | B300 | 0.60 | 225.00 | Exchanged emails with co-counsel re 8/9 Agenda (.2); exchanged internal emails re same (.1); edited same (.3) |
| 2567756 | 900 | Fights | 08/04/11 | B | B300 | 0.20 | 75.00 | Call with R. Baik re agenda issue (.1); related email to A. Cordo re same (.1) |
| 2567757 | 900 | Fights | 08/04/11 | B | B300 | 0.10 | 37.50 | Emailed M. DeCarli and A. Conway re agenda issue |
| 2567735 | 900 | Fights | 08/04/11 | B | B300 | 0.40 | 150.00 | Communications with M. DeCarli (.1) and R. Baik re agenda issues (2); attention to same (.1) |
| 2568390 | 900 | Fights | 08/05/11 | B | B300 | 0.20 | 75.00 | Communications internally (.1) and with R. Bail re filing of agenda (.1) |
| 2569313 | 900 | Fights | 08/08/11 | B | B300 | 0.10 | 37.50 | Communications with A. Cordo re 8/23 hearing issues |
| 2569309 | 900 | Fights | 08/08/11 | B | B300 | 0.10 | 37.50 | Preparation for upcoming hearings and agenda |
| 2569305 | 900 | Fights | 08/08/11 | B | B300 | 0.20 | 75.00 | Exchanged emails with co-counsel (.1) and A. Ciabattoni re courtcall for 8/9 hearing (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

INVOICE# ******

AS OF 08/31/11

PRO FORMA   279137

| | | | | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2570214 | 900 | Fights | B | 08/09/11 | B300 | 0.10 | 37.50 | Communications with A. Cordo re 8/23 hearing |
| 2571349 | 900 | Fights | B | 08/11/11 | B300 | 0.50 | 187.50 | Review of 8/23 draft agenda (.3); internal communications re same (2) |
| 2571697 | 900 | Fights | B | 08/12/11 | B300 | 0.20 | 75.00 | Attention to draft 8/23 agenda; email to co-counsel re same |
| 2572719 | 900 | Fights | B | 08/15/11 | B300 | 0.70 | 262.50 | Reviewed email from R. Baik re agenda issues (.1); reviewed other emails from co-counsel re same (2); research re same (.4) |
| 2572707 | 900 | Fights | B | 08/15/11 | B300 | 0.10 | 37.50 | Exchanged emails with R. Ryan re agenda inquiry |
| 2573493 | 900 | Fights | B | 08/16/11 | B300 | 0.20 | 75.00 | Exchanged emails with E. Bussigel re 8/23 agenda issues (.1); communications with M. DeCarli re same (.1) |
| 2573497 | 900 | Fights | B | 08/16/11 | B300 | 0.10 | 37.50 | Exchanged emails with J. Kallstrom re 8/23 hearing; emailed A. Ciabattoni re same |
| 2573484 | 900 | Fights | B | 08/16/11 | B300 | 0.20 | 75.00 | Call with R. Ryan re 8/23 hearing (.1); internal communications re same (.1) |
| 2574291 | 900 | Fights | B | 08/17/11 | B300 | 0.30 | 112.50 | Exchanged emails with A. Ciabattoni re court call re 8/23 hearing (.1); emails to co-counsel re same (2) |
| 2574292 | 900 | Fights | B | 08/17/11 | B300 | 0.20 | 75.00 | Emailed co-counsel re agenda issues (.1); review of email from J. Drake re same (.1) |
| 2574298 | 900 | Fights | B | 08/17/11 | B300 | 0.10 | 37.50 | Exchanged emails with E. Bussigel re agenda issues |
| 2574885 | 900 | Fights | B | 08/18/11 | B300 | 0.40 | 150.00 | Attention to 8/23 agenda (.2); communications with co-counsel re same (.2) |
| 2574891 | 900 | Fights | B | 08/18/11 | B300 | 0.20 | 75.00 | Communications internally (.1) and with co-counsel regarding court call and the 8/23 hearing (.1) |
| 2574892 | 900 | Fights | B | 08/18/11 | B300 | 0.30 | 112.50 | Additional edits to 8/23 agenda (.2); communications with co-counsel re same (.1) |
| 2574894 | 900 | Fights | B | 08/18/11 | B300 | 0.10 | 37.50 | Communications internally and with co-counsel regarding court call issue |
| 2574895 | 900 | Fights | B | 08/18/11 | B300 | 0.20 | 75.00 | Reviewed email from R. Eckenrod re Russia motion and 8/23 hearing (.1); internal communications re same (.1) |
| 2574896 | 900 | Fights | B | 08/18/11 | B300 | 0.40 | 150.00 | Further attention to 8/23 agenda including Canadian Report (.1); internal communications re same (2); communications with co-counsel re same (.1) |
| 2575545 | 900 | Fights | B | 08/19/11 | B300 | 0.20 | 75.00 | Communications with A. Cordo re amended 8/23 agenda (.1); emailed R. Baik re same (.1) |
| 2575536 | 900 | Fights | B | 08/19/11 | B300 | 0.20 | 75.00 | Communications internally and with M. DeCarli re agenda (.1); attention to notice of service re same (.1) |
| 2575537 | 900 | Fights | B | 08/19/11 | B300 | 0.10 | 37.50 | Attention to email from A. Cordo re logistics for 8/23 hearing |
| 2575530 | 900 | Fights | B | 08/19/11 | B300 | 0.10 | 37.50 | Attention to 9/6 agenda |
| 2575533 | 900 | Fights | B | 08/19/11 | B300 | 0.30 | 112.50 | Communications with J. Kallstrom re 8/23 hearing (.1); preparation for same (2) |
| 2576927 | 900 | Fights | B | 08/22/11 | B300 | 0.10 | 37.50 | Exchanged emails with A. Cordo re preparation for 8/23 hearing |
| 2576935 | 900 | Fights | B | 08/22/11 | B300 | 0.30 | 112.50 | Communications with A. Cordo and R. Baik re amended agenda (2); edited same (.1) |
| 2576936 | 900 | Fights | B | 08/22/11 | B300 | 0.10 | 37.50 | Exchanged emails with co-counsel and A. Cordo re 8/23 hearing logistics |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

INVOICE# ******      AS OF 08/31/11      PRO FORMA 279137

| ID | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2579169 | 900 | Fights | 08/25/11 | B | B300 | 1.00 | 375.00 | Attention to 9/6 agenda (.5); internal communications re same (3); communications with co-counsel (.2) |
| 2579584 | 900 | Fights | 08/26/11 | B | B300 | 0.20 | 75.00 | Communications with Benesch re 9/6 agenda |
| 2580267 | 900 | Fights | 08/29/11 | B | B300 | 0.10 | 37.50 | Call with M. DeCarli re 9/6 agenda |
| 2581320 | 900 | Fights | 08/30/11 | B | B300 | 0.40 | 150.00 | Attention to 9/6 agenda (.2); communications internally re same (.2) |
| 2581886 | 900 | Fights | 08/31/11 | B | B300 | 0.10 | 37.50 | Exchanged emails with R. Baik re 9/6 agenda |
| 2566327 | 904 | Cordo | 08/01/11 | B | B300 | 0.20 | 90.00 | Review emails from E. Harron re: hearing; review e-mail from S. Scaruzzi re: same (.1); emails with D. Abbott re: same (.1) |
| 2566332 | 904 | Cordo | 08/02/11 | B | B300 | 0.60 | 270.00 | Call with Court re: EMEA hearing |
| 2566344 | 904 | Cordo | 08/02/11 | B | B300 | 0.10 | 45.00 | Review emails from R. Baik and C. Fights re: agenda |
| 2566349 | 904 | Cordo | 08/02/11 | B | B300 | 0.20 | 90.00 | Follow up emails re: call with chambers re hearing |
| 2568727 | 904 | Cordo | 08/03/11 | B | B300 | 0.30 | 135.00 | Review e-mail from S. Scaruzzi re: hearings; review D. Abbott e-mail re: same (.1); emails with D. Buell and L. Schweitzer re: same (.1); emails with D. Abbott and S. Scaruzzi re: same (.1) |
| 2568763 | 904 | Cordo | 08/03/11 | B | B300 | 0.10 | 45.00 | Emails with M. Parikh re: call with court |
| 2568766 | 904 | Cordo | 08/03/11 | B | B300 | 0.20 | 90.00 | Emails with C. Samis re: call with court |
| 2568788 | 904 | Cordo | 08/04/11 | B | B300 | 0.20 | 90.00 | Emails with C. Fights and R. Baik re: agenda |
| 2569093 | 904 | Cordo | 08/05/11 | B | B300 | 0.10 | 45.00 | Review emails from C. Fights and R. Baik re: agenda |
| 2569229 | 904 | Cordo | 08/08/11 | B | B300 | 0.10 | 45.00 | E-mail R. Baik and J. Kallstrom re: signed orders |
| 2569230 | 904 | Cordo | 08/08/11 | B | B300 | 0.10 | 45.00 | Emails with D. Abbott re: hearing tomorrow |
| 2569231 | 904 | Cordo | 08/08/11 | B | B300 | 0.10 | 45.00 | Review e-mail from E. Harron re: joint hearing |
| 2569331 | 904 | Cordo | 08/08/11 | B | B300 | 0.50 | 225.00 | Prepare for hearing |
| 2569333 | 904 | Cordo | 08/08/11 | B | B300 | 0.10 | 45.00 | Review emails from J. Kallstrom and C. Fights re: hearing court call |
| 2569240 | 904 | Cordo | 08/08/11 | B | B300 | 0.20 | 90.00 | Review NNI case calendar and e-mail team re: joint hearings |
| 2569241 | 904 | Cordo | 08/08/11 | B | B300 | 0.70 | 315.00 | Attendance on call with J. Gross re hearing |
| 2569252 | 904 | Cordo | 08/08/11 | B | B300 | 0.20 | 90.00 | Additional emails with N. Arburlach re: hearings |
| 2569248 | 904 | Cordo | 08/08/11 | B | B300 | 0.20 | 90.00 | E-mail D. Abbott re: hearing orders |
| 2570096 | 904 | Cordo | 08/09/11 | B | B300 | 0.10 | 45.00 | Call with S. Scaruzzi re: hearing dates |
| 2570084 | 904 | Cordo | 08/09/11 | B | B300 | 0.10 | 45.00 | Call with S. Scaruzzi re: nortel hearing |
| 2570085 | 904 | Cordo | 08/09/11 | B | B300 | 0.60 | 270.00 | Prep for and attend hearing |
| 2570086 | 904 | Cordo | 08/09/11 | B | B300 | 0.20 | 90.00 | Call with R. Ryan re: joint hearing (.1); e-mail cleary team re: same (.1) |
| 2570093 | 904 | Cordo | 08/09/11 | B | B300 | 0.80 | 360.00 | Attn: to fee hearing related reminders |
| 2570747 | 904 | Cordo | 08/10/11 | B | B300 | 0.20 | 90.00 | Review transcript and emails with B. Springart re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:4447

PRO FORMA 279137

AS OF 08/31/11

INVOICE# ******

| ID | | | | Date | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2570737 | 904 | Cordo | B | 08/10/11 | B300 | 0.10 | 45.00 | Review e-mail from T. Britt re: hearing; respond re: same |
| 2571277 | 904 | Cordo | B | 08/11/11 | B300 | 0.10 | 45.00 | Emails with J. Kallstrom re; hearing dates |
| 2571280 | 904 | Cordo | B | 08/11/11 | B300 | 0.20 | 90.00 | Meeting with C. Fights re; agenda |
| 2571590 | 904 | Cordo | B | 08/12/11 | B300 | 0.20 | 90.00 | Emails with C. Fights re: Nortel agenda |
| 2572925 | 904 | Cordo | B | 08/15/11 | B300 | 0.20 | 90.00 | Emails with C. Fights, J. Kim, and E. Bussigel re: agenda |
| 2572929 | 904 | Cordo | B | 08/15/11 | B300 | 0.20 | 90.00 | Review emails from R. Ryan and C. Fights re: agenda (.1); call with c. Fights re: same (.1) |
| 2573348 | 904 | Cordo | B | 08/16/11 | B300 | 0.10 | 45.00 | Emails with C. Fights and E. Bussigel re: agenda and withdrawal of motion |
| 2573339 | 904 | Cordo | B | 08/16/11 | B300 | 0.10 | 45.00 | E-mail J. Palmer re: joint hearing |
| 2573337 | 904 | Cordo | B | 08/16/11 | B300 | 0.20 | 90.00 | Review message from J. Palmer re: hearing (.1), call with chambers re: same (.1) |
| 2573783 | 904 | Cordo | B | 08/16/11 | B300 | 0.20 | 90.00 | Emails with J. Palmer re: hearings |
| 2574003 | 904 | Cordo | B | 08/17/11 | B300 | 0.10 | 45.00 | Emails with E. Schwartz re: hearing on tuesday |
| 2573995 | 904 | Cordo | B | 08/17/11 | B300 | 0.10 | 45.00 | Discussion with A. Ciabatoni re; court call reservations |
| 2573998 | 904 | Cordo | B | 08/17/11 | B300 | 0.20 | 90.00 | Emails with M. Parikh re: next hearing and motions |
| 2573999 | 904 | Cordo | B | 08/17/11 | B300 | 0.20 | 90.00 | Emails with C. Fights and R. Baik re: agenda |
| 2574787 | 904 | Cordo | B | 08/18/11 | B300 | 0.40 | 180.00 | Discussion with C. Fights re: agenda (.2); review emails re: same (.2) |
| 2574801 | 904 | Cordo | B | 08/18/11 | B300 | 0.10 | 45.00 | Emails with J. Kallstroma nd C. Fights re: court call and hearings |
| 2574803 | 904 | Cordo | B | 08/18/11 | B300 | 0.10 | 45.00 | Emails with A. Lincks re; hearing |
| 2574796 | 904 | Cordo | B | 08/18/11 | B300 | 0.10 | 45.00 | Review emails from C. Fights and J. Drake re: agenda |
| 2575504 | 904 | Cordo | B | 08/19/11 | B300 | 0.20 | 90.00 | Review e-mail from C. Armstrong re: telus request (.1); e-mail court automation re: same (.1) |
| 2575496 | 904 | Cordo | B | 08/19/11 | B300 | 0.10 | 45.00 | Call with M. Parkih re: agenda |
| 2575497 | 904 | Cordo | B | 08/19/11 | B300 | 0.10 | 45.00 | Emails with C. Fights and R. Baik re: agenda |
| 2575498 | 904 | Cordo | B | 08/19/11 | B300 | 0.30 | 135.00 | Emails with C. Fights and J. Kallstrom re: hearing prep |
| 2576875 | 904 | Cordo | B | 08/22/11 | B300 | 0.20 | 90.00 | Call with R. Ryan; D. Herrington, and N. Aruburlach re: hearing |
| 2576862 | 904 | Cordo | B | 08/22/11 | B300 | 0.20 | 90.00 | Emails and calls with R. Baik re: agenda |
| 2576866 | 904 | Cordo | B | 08/22/11 | B300 | 0.10 | 45.00 | Prepare for hearing |
| 2576871 | 904 | Cordo | B | 08/22/11 | B300 | 2.10 | 945.00 | Prepare for hearing |
| 2576873 | 904 | Cordo | B | 08/22/11 | B300 | 0.10 | 45.00 | Emails with C. Fights and J. Kallstrom re: hearing logistics |
| 2577758 | 904 | Cordo | B | 08/23/11 | B300 | 0.10 | 45.00 | Review nortel transcript and e-mail cleary re: same |
| 2577754 | 904 | Cordo | B | 08/23/11 | B300 | 5.50 | 2,475.00 | Prep for and attend hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA 279137          AS OF 08/31/11          INVOICE# ******

| Entry | Code | Name | Date | | Task | Description | AS OF 08/31/11 | Hours |
|---|---|---|---|---|---|---|---|---|
| 2577755 | 904 | Cordo | 08/23/11 | B | B300 | Attn: to post hearing items | 360.00 | 0.80 |
| 2579047 | 904 | Cordo | 08/25/11 | B | B300 | Review e-mail from J. Roll re: transcript; respond re: same | 45.00 | 0.10 |
| 2579052 | 904 | Cordo | 08/25/11 | B | B300 | Call with C. Fights re: agenda (.1); emails re: same (.1) | 90.00 | 0.20 |
| 2579053 | 904 | Cordo | 08/25/11 | B | B300 | Two emails with A. Lincks re: hearing in sept | 90.00 | 0.20 |
| 2579054 | 904 | Cordo | 08/25/11 | B | B300 | Review agenda and e-mail comments to C. Fights | 90.00 | 0.20 |
| 2579081 | 904 | Cordo | 08/25/11 | B | B300 | Emails with C. Hare and J. Kim re; transcript | 45.00 | 0.10 |
| 2579420 | 904 | Cordo | 08/26/11 | B | B300 | Review emails re: agenda with J. Hoover | 45.00 | 0.10 |
| 2580154 | 904 | Cordo | 08/29/11 | B | B300 | Call with L. Lipner re: joint hearing issues | 135.00 | 0.30 |
| 2581267 | 904 | Cordo | 08/30/11 | B | B300 | Attn: to nortel agenda related matters | 270.00 | 0.60 |
| 2581797 | 904 | Cordo | 08/31/11 | B | B300 | Emails with C. Fights and R. Baik re: agenda | 90.00 | 0.20 |
| 2576290 | 961 | Remming | 08/22/11 | B | B300 | Office conf. w/ A. Cordo re: preparations for 8.23 hearing | 37.50 | 0.10 |
| | | | | | Total Task: B300 | | 19,954.50 | 52.00 |

Claims Objections and Administration

| Entry | Code | Name | Date | | Task | Description | AS OF 08/31/11 | Hours |
|---|---|---|---|---|---|---|---|---|
| 2565077 | 221 | Schwartz | 08/01/11 | B | B310 | Rev. Joint Objection and Motion to Dismiss Claims of Nortel Networks Ireland Limited | 870.00 | 1.50 |
| 2565079 | 221 | Schwartz | 08/01/11 | B | B310 | Rev. Declaration of Aidan Redmond SC in Support of the Joint Objection and Motion to Dismiss Claims of Nortel Networks Ireland | 174.00 | 0.30 |
| 2565081 | 221 | Schwartz | 08/01/11 | B | B310 | Rev. Declaration of Tomislav A. Joksimovic in Support of Joint Objection and Motion to Dismiss Claims of Nortel Networks (Ireland) Limited | 174.00 | 0.30 |
| 2565087 | 221 | Schwartz | 08/02/11 | B | B310 | Rev. Joint Objection and Motion to Dismiss Claims of Nortel Networks S.A. (NNSA) and its French Liquidator | 870.00 | 1.50 |
| 2565120 | 221 | Schwartz | 08/02/11 | B | B310 | Rev. Declaration of Guilhem Bremond in Support of Joint Objection and Motion to Dismiss Claims of Nortel Networks S.A. (NNSA) and its French Liquidator | 174.00 | 0.30 |
| 2565123 | 221 | Schwartz | 08/02/11 | B | B310 | Rev. Declaration of Lauren L. Peacock in Support of Joint Objection and Motion to Dismiss Claims of Nortel Networks S.A. (NNSA) and its French Liquidator | 174.00 | 0.30 |
| 2569590 | 221 | Schwartz | 08/04/11 | B | B310 | Rev. claims objections | 174.00 | 0.30 |
| 2570555 | 221 | Schwartz | 08/08/11 | B | B310 | Rev. claim objections | 58.00 | 0.10 |
| 2576097 | 221 | Schwartz | 08/16/11 | B | B310 | Rev. Motion to Approve Debtors' Motion for Entry of an Order Approving Stipulation Resolving the Proofs of Claims | 174.00 | 0.30 |
| 2576198 | 221 | Schwartz | 08/17/11 | B | B310 | Rev. Notice of Withdrawal of Motion of Eltek Valere, Inc. to Permit Filing of Late Claim | 58.00 | 0.10 |
| 2579991 | 221 | Schwartz | 08/25/11 | B | B310 | Rev. Notices of Withdrawal re: proofs of claim | 58.00 | 0.10 |
| 2566598 | 322 | Abbott | 08/02/11 | B | B310 | Conf call w/ Court re: EMEA claims objection | 522.00 | 0.90 |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA  279137    AS OF 08/31/11    INVOICE# ******

| ID | Name | No. | Date | | Task | Hrs | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2572880 | Abbott | 322 | 08/16/11 | B | B310 | 0.10 | 58.00 | Mtg w/ Cordo re: bar date issues |
| 2574639 | Abbott | 322 | 08/18/11 | B | B310 | 0.20 | 116.00 | Telephone call w/ Fleming re: claim issues |
| 2580943 | Abbott | 322 | 08/30/11 | B | B310 | 0.20 | 116.00 | Telephone call w/ Ralph Supoznick re: international matters |
| 2580720 | Abbott | 322 | 08/30/11 | B | B310 | 0.40 | 232.00 | Conf call w/ Hodara, Kahn, Cordo, Baik re: claim settlement |
| 2581524 | Abbott | 322 | 08/31/11 | B | B310 | 0.20 | 116.00 | Mtg w/ Donilon re: claim status |
| 2573756 | Donilon | 381 | 08/01/11 | B | B310 | 0.10 | 46.50 | Email from R. Winter re: claims reconciliation. |
| 2573758 | Donilon | 381 | 08/01/11 | B | B310 | 0.20 | 93.00 | Emails from/to D. Culver re: claims reconciliation issues. |
| 2573761 | Donilon | 381 | 08/03/11 | B | B310 | 0.20 | 93.00 | Emails from/to R. Winter re: claims reconciliation/update. |
| 2573773 | Donilon | 381 | 08/05/11 | B | B310 | 0.10 | 46.50 | Email from R. Winter re: filing of amended proofs of claim. |
| 2573774 | Donilon | 381 | 08/05/11 | B | B310 | 0.10 | 46.50 | Email from R. Winter re: amended proofs of claim. |
| 2573775 | Donilon | 381 | 08/05/11 | B | B310 | 0.60 | 279.00 | Review amended proofs of claim/claims information. |
| 2573777 | Donilon | 381 | 08/05/11 | B | B310 | 0.30 | 139.50 | Email to R. Boris re: claims information update/amended claims. |
| 2573786 | Donilon | 381 | 08/08/11 | B | B310 | 0.10 | 46.50 | Email from R. Boris re: claims reconciliation information/update. |
| 2573817 | Donilon | 381 | 08/15/11 | B | B310 | 0.10 | 46.50 | Email from R. Boris re: claims reconciliation update. |
| 2575270 | Donilon | 381 | 08/17/11 | B | B310 | 0.10 | 46.50 | Meet w/D. Abbott re: claims reconciliation/issues and update. |
| 2578927 | Donilon | 381 | 08/23/11 | B | B310 | 1.10 | 511.50 | Update claims reconciliation information/memo |
| 2567445 | DeCarli | 684 | 08/04/11 | B | B310 | 0.20 | 41.00 | File AOS re: notice of transfer of claim (.1); file AOS re: notice of defective transfer of claims (.1) |
| 2570387 | DeCarli | 684 | 08/10/11 | B | B310 | 0.20 | 41.00 | File notice of defective transfer of claim and notice of transfer of claim |
| 2572108 | DeCarli | 684 | 08/15/11 | B | B310 | 0.10 | 20.50 | File AOS re: notice of transfer of claim |
| 2575245 | DeCarli | 684 | 08/19/11 | B | B310 | 0.10 | 20.50 | File AOS re: notice of transfer of claim |
| 2579737 | DeCarli | 684 | 08/29/11 | B | B310 | 0.20 | 41.00 | File AOS re: notice of transfer of claim (.1); File AOS re: notice of transfer of defective claim |
| 2564195 | Fights | 900 | 08/01/11 | B | B310 | 0.10 | 37.50 | Call with T. Britt re bar date motion |
| 2572708 | Fights | 900 | 08/15/11 | B | B310 | 0.80 | 300.00 | Reviewed email from R. Baik regarding claim bar date issue (.1); calls with R. Baik re same (.2); emails with Epiq re same (.1); communications internally re same (.2); research re same (.2) |
| 2573494 | Fights | 900 | 08/16/11 | B | B310 | 0.20 | 75.00 | Additional call with R. Baik and A. Cordo re affidavit of service re CALA Bar Date Notice |
| 2573485 | Fights | 900 | 08/16/11 | B | B310 | 0.10 | 37.50 | Attention to affidavit of service of CALA Bar Date; communications with co-counsel re same; internal communications re same |
| 2573489 | Fights | 900 | 08/16/11 | B | B310 | 0.70 | 262.50 | Call with R. Baik and A. Cordo re CALA Notice of Bar Date affidavit of service (.2); email to Epiq re same (.1); internal communications re same (.2); review of revised affidavit exhibits (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

INVOICE# ******    AS OF 08/31/11    PRO FORMA 279137

| Invoice | Code | Name | Date | | Pro Forma | Hours | AS OF 08/31/11 | Description |
|---|---|---|---|---|---|---|---|---|
| 2574295 | 900 | Fights | 08/17/11 | B | B310 | 0.70 | 262.50 | Call with L. Lipner re bar date inquiry (.1); internal communications re same (.2); research re same (.3); additional call with L. Lipner re same (.1) |
| 2574290 | 900 | Fights | 08/17/11 | B | B310 | 0.30 | 112.50 | Review of Eltek notice of withdrawal (.1); internal communications re same (.1); communications with R. Baik re same (.1) |
| 2575531 | 900 | Fights | 08/19/11 | B | B310 | 0.10 | 37.50 | Reviewed emails from Epiq and Cleary re bar date motion service issues |
| 2576931 | 900 | Fights | 08/22/11 | B | B310 | 0.10 | 37.50 | Review of emails from co-counsel and Epiq re bar date motion |
| 2578295 | 900 | Fights | 08/23/11 | B | B310 | 0.10 | 37.50 | Reviewed email from R. Baik re bar date issue |
| 2579157 | 900 | Fights | 08/24/11 | B | B310 | 0.10 | 37.50 | Reviewed emails from A. Cordo and R. Baik re claims |
| 2579158 | 900 | Fights | 08/24/11 | B | B310 | 0.10 | 37.50 | Communications with A. Cordo re CALA Bar Date Order issues |
| 2581329 | 900 | Fights | 08/30/11 | B | B310 | 0.10 | 37.50 | Reviewed emails regarding bar date motion |
| 2581885 | 900 | Fights | 08/31/11 | B | B310 | 0.30 | 112.50 | Reviewed emails from M. DeCarli, A. Cordo and Epiq re notice of service of CALA bar date motion (2); communications with A. Cordo re same (.1) |
| 2581890 | 900 | Fights | 08/31/11 | B | B310 | 0.10 | 37.50 | Reviewed emails from co-counsel re service of intercompany bar date issues |
| 2581900 | 900 | Fights | 08/31/11 | B | B310 | 0.10 | 37.50 | Reviewed email from L. Lipner re bar date motion |
| 2566326 | 904 | Cordo | 08/01/11 | B | B310 | 0.20 | 90.00 | Emails with C. Fights re: pension claims and hearing |
| 2566322 | 904 | Cordo | 08/01/11 | B | B310 | 0.10 | 45.00 | Review e-mail from C. Damast re: claim; respond re: same |
| 2566331 | 904 | Cordo | 08/02/11 | B | B310 | 0.60 | 270.00 | Emails with H. Zelbo, D. Abbott, E. Harron, and L. Schweitzer re: hearing on EMEA claims |
| 2569247 | 904 | Cordo | 08/08/11 | B | B310 | 0.30 | 135.00 | Draft revised order for second MTDS (.1); email C. Damast re: same (.1); e-mail R. Baik re: same (.1) |
| 2569243 | 904 | Cordo | 08/08/11 | B | B310 | 0.40 | 180.00 | Call with L. Barefoot re: EMEA claims and objections |
| 2570090 | 904 | Cordo | 08/09/11 | B | B310 | 0.10 | 45.00 | Emails with V. Belyavsky and E. Bussigel re: tax claims |
| 2570091 | 904 | Cordo | 08/09/11 | B | B310 | 0.10 | 45.00 | Review e-mail from J. Philbrick re: claim; respond re: same |
| 2572960 | 904 | Cordo | 08/12/11 | B | B310 | 0.10 | 45.00 | Emails with J. Philbrick re: filings on Monday |
| 2572944 | 904 | Cordo | 08/15/11 | B | B310 | 0.10 | 45.00 | Review email from J. Philbrick re; filings this week re bar date motion |
| 2572952 | 904 | Cordo | 08/15/11 | B | B310 | 0.60 | 270.00 | Review e-mail and message from R. Baik re: affidavit of service (.1); call with C. Fights re: same (.2); additional emails re; same (.1); follow up call with C. Fights re: same (.2) |
| 2573338 | 904 | Cordo | 08/16/11 | B | B310 | 0.10 | 45.00 | Review message from R. Baik re: case; return call re: same |
| 2573349 | 904 | Cordo | 08/16/11 | B | B310 | 0.10 | 45.00 | Review emails from T. Britt and T. Conklin re: bar date motion |
| 2573343 | 904 | Cordo | 08/16/11 | B | B310 | 0.20 | 90.00 | Review message from R. Baik claims; call with R. Baik re: same |
| 2573782 | 904 | Cordo | 08/16/11 | B | B310 | 0.20 | 90.00 | Emails with R. Baik re: withdrawal of claims |
| 2573332 | 904 | Cordo | 08/16/11 | B | B310 | 0.30 | 135.00 | Call with C. Fights and R. Baik re; affidavits of service (2); review multiple emails re: same (.1) |
| 2573333 | 904 | Cordo | 08/16/11 | B | B310 | 0.30 | 135.00 | Discussions with D. Abbott and C. Fights re: affidavit of service |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA 279137    AS OF 08/31/11    INVOICE# ******

| | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2573996 | 904 | Cordo | 08/17/11 | B | B310 | 0.10 | 45.00 | Emails with R. Baik re: withdrawal of claims |
| 2573994 | 904 | Cordo | 08/17/11 | B | B310 | 0.10 | 45.00 | Review emails from T. Britt and T. Conklin re: bar date motion |
| 2575187 | 904 | Cordo | 08/17/11 | B | B310 | 0.20 | 90.00 | Review e-mail from L. Lipner re: underseal (.1); respond re: same (.1) |
| 2574791 | 904 | Cordo | 08/18/11 | B | B310 | 0.20 | 90.00 | Call with M. Fleming re: question on claims |
| 2574793 | 904 | Cordo | 08/18/11 | B | B310 | 0.10 | 45.00 | Follow up call with M. Fleming re: claims |
| 2574795 | 904 | Cordo | 08/18/11 | B | B310 | 0.30 | 135.00 | Emails with T. Conlin and L. Lipner and T. Britt re: service info for motion |
| 2574799 | 904 | Cordo | 08/18/11 | B | B310 | 0.20 | 90.00 | Discussion with D. Abbott re: nortel claims |
| 2575512 | 904 | Cordo | 08/19/11 | B | B310 | 0.10 | 45.00 | E-mail T. Britt re: filing coming tonight |
| 2575502 | 904 | Cordo | 08/19/11 | B | B310 | 0.10 | 45.00 | Review emails from T. Conklin and T. Britt re: additional service information |
| 2577783 | 904 | Cordo | 08/23/11 | B | B310 | 0.10 | 45.00 | Review notice of withdrawal; review and sign; e-mail R. Baik re: same |
| 2578515 | 904 | Cordo | 08/24/11 | B | B310 | 0.30 | 135.00 | Call with L. Barefoot re: depositions |
| 2578519 | 904 | Cordo | 08/24/11 | B | B310 | 0.30 | 135.00 | Review e-mail from L.Lipner re: bar date; respond re: same |
| 2578533 | 904 | Cordo | 08/24/11 | B | B310 | 0.40 | 180.00 | Call with R. Baik re: Fees and claims |
| 2579043 | 904 | Cordo | 08/25/11 | B | B310 | 0.20 | 90.00 | Call with R. Boris re: claims |
| 2580186 | 904 | Cordo | 08/29/11 | B | B310 | 0.10 | 45.00 | Emails with R. Baik re: claims settlement |
| 2581272 | 904 | Cordo | 08/30/11 | B | B310 | 0.70 | 315.00 | Attendance on call with R. Baik and Committee re; claims |
| 2581273 | 904 | Cordo | 08/30/11 | B | B310 | 0.40 | 180.00 | Follow up call with R. Baik re: claims |
| 2581798 | 904 | Cordo | 08/31/11 | B | B310 | 0.30 | 135.00 | Emails with T. Britt and B. Hunt re: service of bar date motion |
| 2581786 | 904 | Cordo | 08/31/11 | B | B310 | 0.30 | 135.00 | Review bar date motion (2); and e-mail L. Lipner re: same (.1) |
| 2577809 | 924 | Harvey | 08/17/11 | B | B310 | 0.40 | 140.00 | Research re: claims estimation motions and email to A. Cordo re: same. |
| 2569133 | 961 | Remming | 08/08/11 | B | B310 | 0.20 | 75.00 | Office conf w/ C. Fights re: 2014 research issues |
| | | | | | Total Task: B310 | 23.80 | 11,127.00 | |

Plan and Disclosure Statement

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2569566 | 389 | Butz | 08/02/11 | B | B320 | 0.40 | 186.00 | Research re: plans for C. Fights |
| 2564203 | 900 | Fights | 08/01/11 | B | B320 | 0.70 | 262.50 | Research re plan issue |
| 2566246 | 900 | Fights | 08/02/11 | B | B320 | 0.10 | 37.50 | Communications with D. Butz re plan issues |
| 2567100 | 900 | Fights | 08/03/11 | B | B320 | 0.10 | 37.50 | Emailed E. Bussigel re plan issue |
| 2567753 | 900 | Fights | 08/04/11 | B | B320 | 0.40 | 150.00 | Email to E. Bussigel re solicitation procedures/DS approval motion issue |
| 2566328 | 904 | Cordo | 08/01/11 | B | B320 | 0.20 | 90.00 | Emails with C. Fights re: E. Bussigel e-mail about plan samples |
| 2568776 | 904 | Cordo | 08/03/11 | B | B320 | 0.20 | 90.00 | Emails with C. Fights and E. Bussigel re: plan motions |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:4447

INVOICE# ******

AS OF 08/31/11

PRO FORMA 279137

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2574002 | 904 | Cordo | 08/17/11 | B | B320 | 0.30 | 135.00 | Discussion with D. Abbott re: estimation procedures (.1); e-mail group re: same (.1); discuss same with G. Werkheiser and C. Fights (.1) |
| | | | | | Total Task: B320 | 2.40 | 988.50 | |

Litigation/Adversary Proceedings

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2517716 | 203 | Culver | 04/11/11 | B | B330 | 0.10 | 58.00 | Email Winter re revised scheduling order |
| 2517717 | 203 | Culver | 04/11/11 | B | B330 | 0.10 | 58.00 | Attention to IBM order and filing re same |
| 2517718 | 203 | Culver | 04/11/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze re Hague service |
| 2517729 | 203 | Culver | 04/11/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze re McCann service |
| 2517730 | 203 | Culver | 04/11/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze re pretrial |
| 2517732 | 203 | Culver | 04/11/11 | B | B330 | 0.10 | 58.00 | Revisions to IBM COC and email M. DeCarli re same |
| 2517733 | 203 | Culver | 04/11/11 | B | B330 | 0.10 | 58.00 | Email w/A. Gazze re McCann |
| 2517744 | 203 | Culver | 04/12/11 | B | B330 | 0.30 | 174.00 | Email from A. Gazze re preference defense memo and review same |
| 2517746 | 203 | Culver | 04/13/11 | B | B330 | 0.10 | 58.00 | Email from J. Galvin re CoAMS |
| 2517747 | 203 | Culver | 04/13/11 | B | B330 | 0.20 | 116.00 | Email from J. Sherrett re Continuous (.1) and attention to stipulation re same (.1) |
| 2517748 | 203 | Culver | 04/13/11 | B | B330 | 0.20 | 116.00 | Email from J. Sherrett re Demand Wave (.1) and attention to same (.1) |
| 2517749 | 203 | Culver | 04/13/11 | B | B330 | 0.20 | 116.00 | Email from M. Vanek re CDW stipulation (.1) and attention to same (.1) |
| 2517750 | 203 | Culver | 04/13/11 | B | B330 | 0.20 | 116.00 | Emails w/A. Gazze re McCann service (.1) and follow up re same (.1) |
| 2517753 | 203 | Culver | 04/13/11 | B | B330 | 0.20 | 116.00 | Email w/J. Sherrett re Staples (.1) and attention to stipulation re same (.1) |
| 2517754 | 203 | Culver | 04/13/11 | B | B330 | 0.10 | 58.00 | Email from I. Bonn re transition |
| 2517755 | 203 | Culver | 04/13/11 | B | B330 | 0.30 | 174.00 | Attention to McCann service issue |
| 2517758 | 203 | Culver | 04/14/11 | B | B330 | 0.20 | 116.00 | Review revised scheduling order/26(f) letter |
| 2517760 | 203 | Culver | 04/14/11 | B | B330 | 0.30 | 174.00 | Emails w/A. Gazze re service (.2) and attention to same (.1) |
| 2517761 | 203 | Culver | 04/14/11 | B | B330 | 0.10 | 58.00 | Email from B. Gibbon re CoAMS |
| 2517763 | 203 | Culver | 04/14/11 | B | B330 | 0.20 | 116.00 | Email from M. Vanek re ACB (.1) and attention to stipulation re same (.1) |
| 2569993 | 203 | Culver | 08/01/11 | B | B330 | 0.20 | 116.00 | Review request for status report (.1) and docket and emails (2) w/J. Lacks re same (.1) |
| 2569995 | 203 | Culver | 08/01/11 | B | B330 | 0.10 | 58.00 | Email from Mumford re Layne and Nera and follow up w/N. Forrest re same |
| 2569997 | 203 | Culver | 08/01/11 | B | B330 | 0.10 | 58.00 | Email from J. Lacks/N. Forrest re Layne and Nera |
| 2569998 | 203 | Culver | 08/01/11 | B | B330 | 0.10 | 58.00 | Email M. DeCarli re Layne stip of dismissal |
| 2570002 | 203 | Culver | 08/01/11 | B | B330 | 0.10 | 58.00 | Email w/C. Fights re status reports |
| 2570004 | 203 | Culver | 08/01/11 | B | B330 | 0.10 | 58.00 | Email from K. Sidhu and w/C. Fights re Monster amendment |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

INVOICE# ******      AS OF 08/31/11      PRO FORMA 279137

| Index | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2570005 | 203 | Culver | 08/01/11 | B | B330 | 0.20 | 116.00 | Email w/G. Donilon re IBM (.1) and follow up w/R. Winter (.1) |
| 2570007 | 203 | Culver | 08/01/11 | B | B330 | 0.10 | 58.00 | Call from J. Monahan re Razorfish |
| 2582884 | 203 | Culver | 08/02/11 | B | B330 | 0.20 | 116.00 | Multiple emails with K. Sidhu re T & B scheduling |
| 2582888 | 203 | Culver | 08/02/11 | B | B330 | 0.30 | 174.00 | Review Razorfish emails (0.2) and email w/ C. Brown re same/contracts (0.1) |
| 2582889 | 203 | Culver | 08/02/11 | B | B330 | 0.10 | 58.00 | Confer w/ Galvin re mediator order/settlement |
| 2582894 | 203 | Culver | 08/02/11 | B | B330 | 0.30 | 174.00 | Email from/to Galvin re mediator rules (0.2) and review same (0.1) |
| 2582897 | 203 | Culver | 08/02/11 | B | B330 | 0.30 | 174.00 | Call w/ Monahan re Razorfish |
| 2582899 | 203 | Culver | 08/02/11 | B | B330 | 0.10 | 58.00 | Call w/ J. Sherrett re Bick mediation |
| 2582900 | 203 | Culver | 08/02/11 | B | B330 | 0.10 | 58.00 | Email w/ K. Sidhu re mediator appointment |
| 2582902 | 203 | Culver | 08/02/11 | B | B330 | 0.10 | 58.00 | Email w/ E. Allinson re Asteelflash |
| 2582904 | 203 | Culver | 08/02/11 | B | B330 | 0.10 | 58.00 | Additional email w/ K. Sidhu re mediators |
| 2582905 | 203 | Culver | 08/02/11 | B | B330 | 0.10 | 58.00 | Email w/ K. Sidhu re scheduling order and consult LR re same |
| 2582907 | 203 | Culver | 08/02/11 | B | B330 | 0.10 | 58.00 | Email C. Fights re Oplink |
| 2582908 | 203 | Culver | 08/02/11 | B | B330 | 0.10 | 58.00 | Email Monahan re Razorfish |
| 2583116 | 203 | Culver | 08/03/11 | B | B330 | 0.10 | 58.00 | Emails with C. Fights re transition matters |
| 2583118 | 203 | Culver | 08/03/11 | B | B330 | 0.10 | 58.00 | Additional email with Gibbon re Maritz |
| 2583119 | 203 | Culver | 08/03/11 | B | B330 | 0.10 | 58.00 | Email with B. Gibbon re SBA |
| 2583125 | 203 | Culver | 08/03/11 | B | B330 | 0.10 | 58.00 | Email from Galvin re Securelogix |
| 2583092 | 203 | Culver | 08/03/11 | B | B330 | 0.20 | 116.00 | Email from J. Sherrett re Staples/Oclaro extensions (.1) and attention to same (.1) |
| 2583100 | 203 | Culver | 08/03/11 | B | B330 | 0.10 | 58.00 | Review correspondence from Bifferato re GT Micro mediation |
| 2583103 | 203 | Culver | 08/03/11 | B | B330 | 0.60 | 348.00 | Email from C. Damast re Infonet (0.1); draft/edit COC & stipulation re extension (0.2) and amended scheduling order (0.3) |
| 2583104 | 203 | Culver | 08/03/11 | B | B330 | 0.20 | 116.00 | Email to/from C. Damast and attention to filing of COC/stipulation and amended scheduling order |
| 2583107 | 203 | Culver | 08/03/11 | B | B330 | 0.10 | 58.00 | Email from J. Sherrett re Oclaro & Staples and follow up with C. Fights re same |
| 2583109 | 203 | Culver | 08/03/11 | B | B330 | 0.10 | 58.00 | Email from Galvin re Balawin |
| 2583112 | 203 | Culver | 08/03/11 | B | B330 | 0.10 | 58.00 | Email with B. Gibbon re Maritz |
| 2583075 | 203 | Culver | 08/04/11 | B | B330 | 0.20 | 116.00 | Multiple emails w/ Monahan re disclosures (1.); Review documents re Razorfish and preference analysis re same (.1) |
| 2583076 | 203 | Culver | 08/04/11 | B | B330 | 0.10 | 58.00 | Review email from C. Fights re Wave 2 status report |
| 2583077 | 203 | Culver | 08/04/11 | B | B330 | 0.80 | 464.00 | Review contracts re Razorfish (.6) and email from Brown (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA 279137        AS OF 08/31/11        INVOICE# ******

| ID | | | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2583079 | 203 | Culver | 08/04/11 | B | B330 | 0.10 | 58.00 | Email with B. Gibbon re GEEP mediation |
| 2583081 | 203 | Culver | 08/04/11 | B | B330 | 0.10 | 58.00 | Email w/ M. Vanek re Nathanson |
| 2583082 | 203 | Culver | 08/04/11 | B | B330 | 0.10 | 58.00 | Email C. Fights re GEEP stipulation/COC |
| 2583083 | 203 | Culver | 08/04/11 | B | B330 | 0.10 | 58.00 | Email from C. Fights re Nathanson COC/mediation |
| 2583084 | 203 | Culver | 08/04/11 | B | B330 | 0.20 | 116.00 | Review/revise COC/stipulation re GEEP |
| 2569979 | 203 | Culver | 08/05/11 | B | B330 | 0.20 | 116.00 | Email/call w/M. Vanek re Avotus stipulation |
| 2569982 | 203 | Culver | 08/05/11 | B | B330 | 0.20 | 116.00 | Review/revise GEEP COC and stipulation (.1) and email C. Fights re same (.1) |
| 2583158 | 203 | Culver | 08/08/11 | B | B330 | 0.10 | 58.00 | Email w/ Winter re IBM 26(a) disclosure |
| 2583181 | 203 | Culver | 08/08/11 | B | B330 | 0.20 | 116.00 | Email from W. Townsend re Beeline service issue (0.1) and follow up w/ Gibbon re same (0.1) |
| 2583189 | 203 | Culver | 08/08/11 | B | B330 | 0.10 | 58.00 | Email from/to M. Vanek re Focus Legal |
| 2583220 | 203 | Culver | 08/09/11 | B | B330 | 0.10 | 58.00 | Email from J. Monahan re: razorfish |
| 2583238 | 203 | Culver | 08/10/11 | B | B330 | 0.10 | 58.00 | Email w/ R. Winter re IBM |
| 2583245 | 203 | Culver | 08/10/11 | B | B330 | 0.10 | 58.00 | Letter to A. Winfree re Beeline |
| 2590571 | 203 | Culver | 08/11/11 | B | B330 | 0.10 | 58.00 | Email from B. Gibbon re NWCS |
| 2590576 | 203 | Culver | 08/11/11 | B | B330 | 0.60 | 348.00 | Review Razorfish agreements (.5) and email w/Monahan re same (.1) |
| 2583670 | 203 | Culver | 08/12/11 | B | B330 | 0.10 | 58.00 | Email w/ C. Fights re API service issue |
| 2583671 | 203 | Culver | 08/12/11 | B | B330 | 0.10 | 58.00 | Review expert disclosure |
| 2590579 | 203 | Culver | 08/15/11 | B | B330 | 0.10 | 58.00 | Email from E. Myrick/M. Vanek re mediations |
| 2590580 | 203 | Culver | 08/15/11 | B | B330 | 0.20 | 116.00 | Email (.1)/conf (.1) w/C. Fights re Empresa |
| 2590581 | 203 | Culver | 08/15/11 | B | B330 | 0.10 | 58.00 | Email from J. Sherrett re Workforce service |
| 2590587 | 203 | Culver | 08/15/11 | B | B330 | 0.10 | 58.00 | Review correspondence re Bick mediation |
| 2583515 | 203 | Culver | 08/15/11 | B | B330 | 0.10 | 58.00 | Email w/ J. Galvin re Audiocodes |
| 2583520 | 203 | Culver | 08/15/11 | B | B330 | 0.10 | 58.00 | Review status report request and email M. DeCarli re same |
| 2590688 | 203 | Culver | 08/18/11 | B | B330 | 0.10 | 58.00 | Email with C. Fights re Empresa |
| 2582259 | 203 | Culver | 08/19/11 | B | B330 | 0.10 | 58.00 | Email from J. Sherrett re Beeline |
| 2582262 | 203 | Culver | 08/19/11 | B | B330 | 0.10 | 58.00 | Email from J. Randolph re CMGRP mediation |
| 2582263 | 203 | Culver | 08/19/11 | B | B330 | 0.20 | 116.00 | Review email/correspondence from J. Monahan re Razorfish |
| 2582272 | 203 | Culver | 08/22/11 | B | B330 | 0.10 | 58.00 | Email w/C. Fights re Telmar 9019/motion to seal |
| 2582277 | 203 | Culver | 08/22/11 | B | B330 | 0.10 | 58.00 | Email from C. Winter/K. Sidhu re Aviat |
| 2582279 | 203 | Culver | 08/22/11 | B | B330 | 0.10 | 58.00 | Email from C. Fights re Telmar 2019 |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA 279137     AS OF 08/31/11     INVOICE# ******

| Index | TK | Name | Date | | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2582663 | 203 | Culver | 08/23/11 | B | B330 | 0.20 | 116.00 | Multiple emails from/to A. Cordo re Wind/IBM status |
| 2582664 | 203 | Culver | 08/23/11 | B | B330 | 0.80 | 464.00 | Review/revise Telmar 9019 and motion to seal (.7); email w/C. Fights re same (.1) |
| 2582667 | 203 | Culver | 08/23/11 | B | B330 | 0.10 | 58.00 | Review Beeline stip and email J. Sherrett re same |
| 2582440 | 203 | Culver | 08/24/11 | B | B330 | 0.10 | 58.00 | Review email from C. Fights re Telmar 9019 |
| 2582444 | 203 | Culver | 08/24/11 | B | B330 | 0.10 | 58.00 | Review emails from C. Fights/T. McCauley re Telmar |
| 2582463 | 203 | Culver | 08/25/11 | B | B330 | 0.20 | 116.00 | Email from Schein re Telmar 9019 and review revisions re same |
| 2582468 | 203 | Culver | 08/25/11 | B | B330 | 0.10 | 58.00 | Review email from C. Fights re Telmar 9019 |
| 2582471 | 203 | Culver | 08/25/11 | B | B330 | 0.10 | 58.00 | Review emails from B. Zaharauskas and C. Fights re Telmar |
| 2582476 | 203 | Culver | 08/26/11 | B | B330 | 0.10 | 58.00 | Email from C. Fights re Ibiska |
| 2582477 | 203 | Culver | 08/26/11 | B | B330 | 0.10 | 58.00 | Review emails from C. Fights/Phillips re Beeline |
| 2582479 | 203 | Culver | 08/26/11 | B | B330 | 0.10 | 58.00 | Email from S. Spence re mediation |
| 2583311 | 203 | Culver | 08/30/11 | B | B330 | 0.10 | 58.00 | Email from C. Fights re status report and review same |
| 2583349 | 203 | Culver | 08/31/11 | B | B330 | 0.40 | 232.00 | Review correspondence/analysis received from Razorfish |
| 2583353 | 203 | Culver | 08/31/11 | B | B330 | 0.20 | 116.00 | Email from Felger re SBA mediation and follow up with Gibbon (0.1); emails from Murley & Gibbon re same (.1) |
| 2450908 | 322 | Abbott | 02/03/11 | B | B330 | 0.20 | 116.00 | Telephone call w/ William Smith re: adversary vs. Global Electric Processing |
| 2752566 | 322 | Abbott | 08/19/11 | B | B330 | 0.10 | 58.00 | Correspondence w/ UST re: settlement of Trapeze matter |
| 2575153 | 322 | Abbott | 08/19/11 | B | B330 | 0.10 | 58.00 | Correspondence w/ UST re: settlement of Nathanson matter |
| 2579935 | 322 | Abbott | 08/29/11 | B | B330 | 0.10 | 58.00 | Correspondence w/ UST re: Weston settlement |
| 2573751 | 338 | Werkheiser | 08/17/11 | B | B330 | 0.10 | 55.50 | Email with D Buehl and A Cordo re Third Circuit appeal. |
| 2576362 | 546 | Fusco | 08/22/11 | B | B330 | 0.40 | 88.00 | Draft NOS re AudioCodes order |
| 2576363 | 546 | Fusco | 08/22/11 | B | B330 | 0.10 | 22.00 | Prep service of AudioCodes order |
| 2576364 | 546 | Fusco | 08/22/11 | B | B330 | 0.20 | 44.00 | Efile AudioCodes NOS |
| 2578947 | 546 | Fusco | 08/25/11 | B | B330 | 0.50 | 110.00 | Efile status reports |
| 2578948 | 546 | Fusco | 08/25/11 | B | B330 | 0.20 | 44.00 | Coordinate service of status reports |
| 2568241 | 594 | Conway | 08/05/11 | B | B330 | 0.50 | 110.00 | Review email from C. Fights re filing coc re amended scheduling order re PMC-Sierra (.1); prep for efiling and efile w/the Court (.2); prep for svc upon chambers (.2) |
| 2568242 | 594 | Conway | 08/05/11 | B | B330 | 0.50 | 110.00 | Review email from C. Fights re filing coc re amended scheduling order re PowerSteering Software (.1); prep for efiling and efile w/the Court (.2); prep for svc upon chambers (.2) |
| 2574638 | 594 | Conway | 08/18/11 | B | B330 | 0.40 | 88.00 | Review email from C. Fights re status report (.1); discuss w/C. Fights and prepare for efiling (.1); efile AudiCodes report (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA 279137

INVOICE# ******

AS OF 08/31/11

| Invoice | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2575859 | 594 | Conway | 08/19/11 | B | B330 | 0.40 | 88.00 | Emails from and to M. DeCarli re Audiocodes status report and additional status report eflcd w/the Court |
| 2576722 | 594 | Conway | 08/22/11 | B | B330 | 0.60 | 132.00 | Review docket entry of schedule order re Aviat U.S., Inc (.1); email to A. Cordo and C. Fights re service (.1); review responses re same (.1); review svc and email to and from A. Ceres re extraction and service (.3) |
| 2576724 | 594 | Conway | 08/22/11 | B | B330 | 0.20 | 44.00 | Review docket re order extending time to respond to complaint re AudioCodes, Inc. et al (.1); review docket re service (.1) |
| 2576244 | 594 | Conway | 08/22/11 | B | B330 | 0.60 | 132.00 | Review email from C. Fights re coc re Aviat extending deadlines (.1); prep cert for efiling and efile w/Chambers (.3); prep for service upon chambers (.2) |
| 2576245 | 594 | Conway | 08/22/11 | B | B330 | 0.40 | 88.00 | Review email from C. Fights re filing nos re svc of discovery documents re CSWL (.1); prepare for efiling and efile w/chambers (.3) |
| 2577290 | 594 | Conway | 08/23/11 | B | B330 | 0.50 | 110.00 | Review email from C. Fights re amendments to stip of dismissal re Green Hills Software (.1); revise stip (.2); efile w/the Court (.2) |
| 2578394 | 594 | Conway | 08/24/11 | B | B330 | 0.80 | 176.00 | Review and respond to email from A. Cordo re filing cert extending deadlines (.1); review cert re ZOHO Corp and prep for efiling (.2); efile w/the Court (.3); prep for svc upon chambers (.2) |
| 2579177 | 594 | Conway | 08/25/11 | B | B330 | 1.00 | 220.00 | Further discussions w/C. Fights re Motion to seal certain portions of settlement agreement re Telmar 9019 (.2); draft cos (.2); email cos to C. Fights for review (.1); prep pleading for efiling and efile w/the Court (.3); discuss svc assistance w/wp (.2) |
| 2578981 | 594 | Conway | 08/25/11 | B | B330 | 0.80 | 176.00 | Discuss filing and service of 9019 motion re Telmar and related motion to seal w/C. Fights (.2); review pleadings and draft notices of motion (.3); email to and C. Fights re obj period (.1); revise notices (.1); email to C. Fights for review (.1) |
| 2579123 | 594 | Conway | 08/25/11 | B | B330 | 0.50 | 110.00 | Review and respond to email from C. Fights re filing coc re amending scheduling order (.1); prepare for efiling and efile w/the court re: Sigma (.3); submit to chambers (.1) |
| 2579160 | 594 | Conway | 08/25/11 | B | B330 | 1.70 | 374.00 | Further discussions w/C. Fights re Motion approving settlement re Telmar (.2); draft cos (.3); email cos to C. Fights for review (.1); prep pleading for efiling and efile w/the Court (.5); prep for svc upon parties (redacted and unredacted version) (.4); discuss svc assistance w/wp (.2) |
| 2578834 | 594 | Conway | 08/25/11 | B | B330 | 0.50 | 110.00 | Review and respond to email from C. Fights re filing coc re amending scheduling order (.1); prepare for efiling and efile w/the court re: STMicro (.3); submit to chambers (.1) |
| 2578841 | 594 | Conway | 08/25/11 | B | B330 | 0.40 | 88.00 | Review docket re ZOHO scheduling order (.1); email to B. Grier re extraction (.1); prep for sve upon counsel (.1); email to M. DeCarli re nos (.1) |
| 2579006 | 594 | Conway | 08/25/11 | B | B330 | 0.50 | 110.00 | Review and respond to email from C. Fights re filing coc re amending scheduling order (.1); prepare for efiling and efile w/the court re: TTI Team (.3); submit to chambers (.1) |
| 2578617 | 605 | Naimoli | 08/08/11 | B | B330 | 0.20 | 26.00 | Prepare & Efile COC (.1); Service to Chambers (.1) |
| 2578618 | 605 | Naimoli | 08/08/11 | B | B330 | 0.20 | 26.00 | Prepare & Efile COC (.1); Service to Chambers (.1) |
| 2578613 | 605 | Naimoli | 08/09/11 | B | B330 | 0.20 | 26.00 | Prepare & Efile COC (.1); Service to Chambers (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA 279137

AS OF 08/31/11

INVOICE# ******

| | | | Date | | PRO FORMA | | AS OF 08/31/11 | Description |
|---|---|---|---|---|---|---|---|---|
| 2578607 | 605 | Naimoli | 08/11/11 | B | B330 | 0.20 | 26.00 | Prepare, Efile Certification of Counsel (.1); Service to Chambers (.1) |
| 2578603 | 605 | Naimoli | 08/15/11 | B | B330 | 0.20 | 26.00 | Prepare, Efile Certification of Counsel (.1); Service to Chambers (.1) |
| 2578593 | 605 | Naimoli | 08/17/11 | B | B330 | 0.20 | 26.00 | Prepare & Efile Notice of Dismissal (.1); Service to Chambers (.1) |
| 2581301 | 605 | Naimoli | 08/26/11 | B | B330 | 0.30 | 39.00 | Prepare and efile COC (.1); service to Chambers (.1) |
| 2581302 | 605 | Naimoli | 08/29/11 | B | B330 | 0.20 | 26.00 | Prepare & Efile COC (.1); Service to Chambers (.1) |
| 2581303 | 605 | Naimoli | 08/29/11 | B | B330 | 0.20 | 26.00 | Prepare & Efile COC (Beeline) (.1); Service to Chambers (.1) |
| 2581313 | 605 | Naimoli | 08/30/11 | B | B330 | 0.20 | 26.00 | Prepare & Efile COC (Prime Carrier) (.1); Service to Chambers (.1) |
| 2581314 | 605 | Naimoli | 08/30/11 | B | B330 | 0.20 | 26.00 | Prepare & Efile COC (Oclaro) (.1); Service to Chambers (.1) |
| 2581315 | 605 | Naimoli | 08/30/11 | B | B330 | 0.20 | 26.00 | Prepare & Efile COC (Maritz) (.1); Service to Chambers (.1) |
| 2581316 | 605 | Naimoli | 08/30/11 | B | B330 | 0.20 | 26.00 | Prepare & Efile COC (Staples) (.1); Service to Chambers (.1) |
| 2562792 | 684 | DeCarli | 08/01/11 | B | B330 | 0.80 | 164.00 | Serve various amended scheduling orders (.2); draft NOS re: same (.3); convo with C. Fights re: same (.1); file various NOS re: amended scheduling orders (2) |
| 2562799 | 684 | DeCarli | 08/01/11 | B | B330 | 0.10 | 20.50 | File stipulation of dismissal in Layne |
| 2562979 | 684 | DeCarli | 08/01/11 | B | B330 | 0.20 | 41.00 | File Monster COC re: amended scheduling order (.1); coordinate copy to chambers (.1) |
| 2563025 | 684 | DeCarli | 08/01/11 | B | B330 | 0.20 | 41.00 | Meeting with C. Fights re: status reports for adv. cases |
| 2563929 | 684 | DeCarli | 08/01/11 | B | B330 | 0.30 | 61.50 | Serve Monster Amended scheduling order (.1); draft NOS re: same (.1); File nos (1) |
| 2563940 | 684 | DeCarli | 08/01/11 | B | B330 | 0.20 | 41.00 | Emails with C. Fights re: adversary cases |
| 2565277 | 684 | DeCarli | 08/02/11 | B | B330 | 0.20 | 41.00 | File Oplink COC re: amended scheduling order (.1); coordinate copy to chambers (.1) |
| 2566027 | 684 | DeCarli | 08/02/11 | B | B330 | 0.30 | 61.50 | File COC re: amended scheduling order (Asteelflash) (.1); emails with C. Fights re: same (.1); coordinate same to Chambers (.1) |
| 2566787 | 684 | DeCarli | 08/03/11 | B | B330 | 0.20 | 41.00 | Serve Oclaro - Order Approving Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1); draft and file NOS re: same (.1) |
| 2566808 | 684 | DeCarli | 08/03/11 | B | B330 | 0.20 | 41.00 | Serve Scheduling Order (Second Amended) (Asteelflash) (.1); draft and file NOS (.1) |
| 2566838 | 684 | DeCarli | 08/03/11 | B | B330 | 0.30 | 61.50 | File Infonet Certification of Counsel Regarding Stipulation Extending Time to Respond to Adversary Proceeding Complaint (.1); file Infonet Certification of Counsel Regarding Stipulation to Amend Scheduling Order (.1); coordinate copies of both to chambers (.1) |
| 2566843 | 684 | DeCarli | 08/03/11 | B | B330 | 0.40 | 82.00 | Serve amended scheduling order (Oplink) (.1); draft and file NOS re: same (.1); file Order Approving Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (Staples) (.1); draft and file NOS re: same (.1) |
| 2566844 | 684 | DeCarli | 08/03/11 | B | B330 | 0.10 | 20.50 | Call with C. Fights re: Baldwin COC |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:4447

| | | | | | | PRO FORMA 279137 | AS OF 08/31/11 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2566848 | 684 | DeCarli | 08/03/11 | B | B330 | 0.20 | 41.00 | File Certification of Counsel Regarding Request to Amend the Amended Scheduling Order (Baldwin) (.1); coordinate copy to chambers (.1) |
| 2566499 | 684 | DeCarli | 08/03/11 | B | B330 | 0.30 | 61.50 | File COC re: stipulation extending time to respond to complaint for Staples and Oclaro (.2); coordinate copies to chambers (.1) |
| 2567283 | 684 | DeCarli | 08/04/11 | B | B330 | 0.20 | 41.00 | File Manning COC re: amended scheduling order (.1); coordinate copy to chambers (.1) |
| 2567243 | 684 | DeCarli | 08/04/11 | B | B330 | 0.20 | 41.00 | File Mercury COC re: amended scheduling order (.1); coordinate copy to chambers (.1) |
| 2567251 | 684 | DeCarli | 08/04/11 | B | B330 | 0.20 | 41.00 | File Continuum COC re: amended scheduling order (.1); coordinate copy to chambers (.1) |
| 2567464 | 684 | DeCarli | 08/04/11 | B | B330 | 0.40 | 82.00 | Serve various amended scheduling orders (.2); draft NOS re: same (.2) |
| 2567468 | 684 | DeCarli | 08/04/11 | B | B330 | 0.20 | 41.00 | File NSG COC re: amended scheduling order (.1); coordinate copy to chambers (.1) |
| 2567361 | 684 | DeCarli | 08/04/11 | B | B330 | 0.40 | 82.00 | File and serve wave 5 status report (3); draft COS re: same (.1) |
| 2567332 | 684 | DeCarli | 08/04/11 | B | B330 | 0.20 | 41.00 | File NeoPhotonics COC re: amended scheduling order (.1); coordinate copy to chambers (.1) |
| 2567232 | 684 | DeCarli | 08/04/11 | B | B330 | 0.20 | 41.00 | Draft wave 2 status report #4 shell |
| 2567444 | 684 | DeCarli | 08/04/11 | B | B330 | 0.50 | 102.50 | File COC re: stipulation re: mediator (ITC, MobileNet, and Certicon) (.3); coordinate copies of each to chambers (.1); emails with C. Fights re: same (.1) |
| 2567487 | 684 | DeCarli | 08/04/11 | B | B330 | 0.20 | 41.00 | File various NOS re: amended scheduling orders |
| 2567490 | 684 | DeCarli | 08/04/11 | B | B330 | 0.20 | 41.00 | File Bridgewater COC re: amended scheduling order (.1); coordinate copy to chambers (.1) |
| 2567506 | 684 | DeCarli | 08/04/11 | B | B330 | 0.20 | 41.00 | File Actuate COC re: amended scheduling order (.1); e-mails with C. Fights re: same and coordinate copy to chambers (.1) |
| 2568761 | 684 | DeCarli | 08/08/11 | B | B330 | 0.70 | 143.50 | Serve amended scheduling orders (Avotus, PMC, and Powersteering) (.2); draft NOS re: same (.1); file same (.1); serve order approving stipulation (Beeline) (.1); draft NOS re: same (.1); file same (.1) |
| 2568934 | 684 | DeCarli | 08/08/11 | B | B330 | 0.20 | 41.00 | File Aviat COC re: stipulation (.1); coordinate copy to chambers (.1) |
| 2569018 | 684 | DeCarli | 08/08/11 | B | B330 | 0.20 | 41.00 | File Telmar COC re: stipulation (.1); coordinate copy to chambers (.1) |
| 2568670 | 684 | DeCarli | 08/08/11 | B | B330 | 1.00 | 205.00 | Serve various amended scheduling orders (.3); draft various NOS re: same (.3); file various NOS (.4) |
| 2568815 | 684 | DeCarli | 08/08/11 | B | B330 | 0.20 | 41.00 | File Staples COC re: stipulation (.1); coordinate copy to chambers (.1) |
| 2569628 | 684 | DeCarli | 08/09/11 | B | B330 | 0.20 | 41.00 | Draft notice of rescheduled pretrial conference (Maritz) |
| 2569677 | 684 | DeCarli | 08/09/11 | B | B330 | 0.60 | 123.00 | Serve various orders (.2); draft NOS re: same (.2); file same (2) |
| 2569496 | 684 | DeCarli | 08/09/11 | B | B330 | 0.10 | 20.50 | File BWCS COC re: stipulation |
| 2570408 | 684 | DeCarli | 08/10/11 | B | B330 | 0.10 | 20.50 | File NetIQ Stipulation of dismissal |
| 2570410 | 684 | DeCarli | 08/10/11 | B | B330 | 0.30 | 61.50 | File Maritz notice of rescheduled pretrial (.1); call and emails with C. Fights re: same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA 279137

AS OF 08/31/11

INVOICE# ******

| Name | Code | Index | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| DeCarli | 684 | 2570385 | 08/10/11 | B | B330 | 0.30 | 61.50 | Draft Beeline NOS (.1); emails with C. Fights re: same (.1); file same (.1) |
| DeCarli | 684 | 2570280 | 08/10/11 | B | B330 | 0.20 | 41.00 | File Algo COC re: deadline to file answer to complaint (.1); coordinate copy to chambers (.1) |
| DeCarli | 684 | 2570233 | 08/10/11 | B | B330 | 0.30 | 61.50 | Serve BWCS amended scheduling order (.1); draft NOS re: same (.1); file same (.1) |
| DeCarli | 684 | 2570608 | 08/10/11 | B | B330 | 0.10 | 20.50 | File Avea stipulation of dismissal |
| DeCarli | 684 | 2570421 | 08/10/11 | B | B330 | 0.10 | 20.50 | File Exide stip. of dismissal |
| DeCarli | 684 | 2570991 | 08/11/11 | B | B330 | 0.50 | 102.50 | Serve Maritz notice of rescheduled pretrial (2); draft NOS re: same (2); emails with C. Fights re: same (.1) |
| DeCarli | 684 | 2571021 | 08/11/11 | B | B330 | 0.20 | 41.00 | Serve Advertising Checking Bureau order (.1); draft NOS re: same (.1) |
| DeCarli | 684 | 2571024 | 08/11/11 | B | B330 | 0.20 | 41.00 | Revise wave 2 status report service list |
| DeCarli | 684 | 2571137 | 08/11/11 | B | B330 | 0.40 | 82.00 | File and serve status report for wave 2 (.3); draft COS re: same (.1) |
| DeCarli | 684 | 2571694 | 08/12/11 | B | B330 | 0.30 | 61.50 | File amended complaint (Automotive) (.1); draft COS re: same (.1); serve same (.1) |
| DeCarli | 684 | 2571539 | 08/12/11 | B | B330 | 0.30 | 61.50 | Draft alias summons for Automotive (2); e-mails with C. Fights re: same (.1) |
| DeCarli | 684 | 2571567 | 08/12/11 | B | B330 | 0.30 | 61.50 | Prepare list of closed adv. cases for C. Fights (2); emails with C. Fights re: same (.1) |
| DeCarli | 684 | 2572439 | 08/15/11 | B | B330 | 0.10 | 20.50 | Emails with C. Fights re: CDW COC |
| DeCarli | 684 | 2572207 | 08/15/11 | B | B330 | 0.20 | 41.00 | File Eltek stipulation of dismissal (.1); draft wave 4 status report shell (.1) |
| DeCarli | 684 | 2571997 | 08/15/11 | B | B330 | 0.20 | 41.00 | Draft status report shell for AudioCodes |
| DeCarli | 684 | 2572027 | 08/15/11 | B | B330 | 0.30 | 61.50 | Serve Automotive order (.1); draft NOS re: same (.1); file same (.1) |
| DeCarli | 684 | 2572032 | 08/15/11 | B | B330 | 0.30 | 61.50 | Serve Algo amended scheduling order (.1); draft NOS re: same (.1); file same (.1) |
| DeCarli | 684 | 2572185 | 08/15/11 | B | B330 | 0.20 | 41.00 | Draft COS and labels for AudioCodes status report |
| DeCarli | 684 | 2572875 | 08/16/11 | B | B330 | 0.20 | 41.00 | Prepare service labels for wave 4 and wave 7 status reports |
| DeCarli | 684 | 2572876 | 08/16/11 | B | B330 | 0.20 | 41.00 | Serve CDW order (.1); draft NOS re: same (.1) |
| DeCarli | 684 | 2573866 | 08/17/11 | B | B330 | 0.20 | 41.00 | File Beeline Certification of Counsel Regarding Stipulation Extending Time to Respond to Defendant Alternate Communications International Ltd. to Amended Complaint and Limiting Defenses (.1); deliver same to chambers (.1) |
| DeCarli | 684 | 2573772 | 08/17/11 | B | B330 | 0.30 | 61.50 | Draft wave 7 status report shell (2); emails with C. Fights re: same (.1) |
| DeCarli | 684 | 2575116 | 08/19/11 | B | B330 | 0.20 | 41.00 | Emails with A. Conway and C. Fights re: Audiocodes status report |
| DeCarli | 684 | 2575246 | 08/19/11 | B | B330 | 0.10 | 20.50 | File Beeline NOS |
| DeCarli | 684 | 2575146 | 08/19/11 | B | B330 | 0.40 | 82.00 | Serve AudioCodes Status report (2); draft NOS re: same (.1); file same (.1) |
| DeCarli | 684 | 2575173 | 08/19/11 | B | B330 | 0.20 | 41.00 | File Kodiak Notice of dismissal (.1); coordinate copy to chambers (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

INVOICE# ******

AS OF 08/31/11

PRO FORMA 279137

| Index | Name | No. | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2575211 | DeCarli | 684 | 08/19/11 | B | B330 | 0.20 | 41.00 | Serve Beeline order (.1); draft NOS re: same (.1) |
| 2575400 | DeCarli | 684 | 08/19/11 | B | B330 | 0.30 | 61.50 | File AudioCodes COC and deliver to chambers |
| 2579823 | DeCarli | 684 | 08/29/11 | B | B330 | 0.20 | 41.00 | Draft NOS re: ZOHO order |
| 2579838 | DeCarli | 684 | 08/29/11 | B | B330 | 0.60 | 123.00 | File TEKSystems COC (.2); File EIM COC (.2); File Beeline COC (.2) |
| 2579842 | DeCarli | 684 | 08/29/11 | B | B330 | 0.20 | 41.00 | Draft Aviat NOS re: amended scheduling order |
| 2579928 | DeCarli | 684 | 08/29/11 | B | B330 | 0.30 | 61.50 | Serve Media5 scheduling order (.1); draft NOS re: same (.1); file same (.1) |
| 2579863 | DeCarli | 684 | 08/29/11 | B | B330 | 0.60 | 123.00 | Serve various amended scheduling orders (.2); draft NOS for same (.2); file same (.2) |
| 2580521 | DeCarli | 684 | 08/30/11 | B | B330 | 0.30 | 61.50 | Draft wave 1 and 6 status report shells (.2); emails with C. Fights re: same (.1) |
| 2580974 | DeCarli | 684 | 08/30/11 | B | B330 | 0.40 | 82.00 | Serve various orders (.2); draft NOS re: same (.2) |
| 2581431 | DeCarli | 684 | 08/31/11 | B | B330 | 0.50 | 102.50 | Draft notice of withdrawal of counsel of A. Gazze for all adv. cases |
| 2581509 | DeCarli | 684 | 08/31/11 | B | B330 | 0.60 | 123.00 | File notice of withdrawal of A. Gazze in all adv. cases |
| 2581659 | DeCarli | 684 | 08/31/11 | B | B330 | 0.60 | 123.00 | Serve various orders (.2); draft various NOS re: same (.2); file various NOS (.2) |
| 2564187 | Fights | 900 | 08/01/11 | B | B330 | 0.10 | 37.50 | Reviewed email from J. Lacks re Layne adversary dismissal |
| 2564189 | Fights | 900 | 08/01/11 | B | B330 | 0.10 | 37.50 | Review of order in AudioCodes, Inc. adversary |
| 2564191 | Fights | 900 | 08/01/11 | B | B330 | 0.10 | 37.50 | Attention to various NOS re Amended Scheduling Orders |
| 2564192 | Fights | 900 | 08/01/11 | B | B330 | 0.40 | 150.00 | Attention to Monster second amended scheduling order (.2); exchanged emails with co-counsel (.1) and D. Culver re same (.1) |
| 2564193 | Fights | 900 | 08/01/11 | B | B330 | 0.60 | 225.00 | Internal communications regarding status reports for various adversary proceedings including various emails with D. Culver (.1), A. Gazze (.1), co-counsel (.1) and M. DeCarli (.1), conference with M. DeCarli (.2) |
| 2564194 | Fights | 900 | 08/01/11 | B | B330 | 0.10 | 37.50 | Communications with A. Conway re adversary issues |
| 2566233 | Fights | 900 | 08/02/11 | B | B330 | 0.50 | 187.50 | Attention to Oplink amended scheduling order and related documents (.3); related internal communications (.1); related communications with co-counsel (.1) |
| 2566235 | Fights | 900 | 08/02/11 | B | B330 | 0.30 | 112.50 | Attention to AsteelFlash amended scheduling order (.2); related communications with co-counsel and internally (.1) |
| 2566228 | Fights | 900 | 08/02/11 | B | B330 | 0.20 | 75.00 | Communications with A. Gazze re preference action issues |
| 2567115 | Fights | 900 | 08/03/11 | B | B330 | 0.20 | 75.00 | Attention to SecureLogix cert (.1); internal communications re same and communications with co-counsel re same (.1) |
| 2567102 | Fights | 900 | 08/03/11 | B | B330 | 0.10 | 37.50 | Reviewed emails from co-counsel and D. Culver re answer stipulations |
| 2567110 | Fights | 900 | 08/03/11 | B | B330 | 0.30 | 112.50 | Attention to Baldwin stipulation/certification (.1); internal communications re same (.1); communications with co-counsel re same (.1) |
| 2567107 | Fights | 900 | 08/03/11 | B | B330 | 0.10 | 37.50 | Exchanged emails with B Gibbon regarding pre-trial inquiry |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

INVOICE# ******

AS OF 08/31/11

PRO FORMA  279137

| | | | | | | | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2567108 | 900 | Fights | 08/03/11 | B | B330 | 0.10 | 37.50 | Communications with D. Culver re adversary issues |
| 2567758 | 900 | Fights | 08/04/11 | B | B330 | 0.20 | 75.00 | Attention to Green Hills stipulation (.1); communications with co-counsel and internally re same (.1) |
| 2567759 | 900 | Fights | 08/04/11 | B | B330 | 0.10 | 37.50 | Reviewed email from B. Gibbon re adversary issue |
| 2567754 | 900 | Fights | 08/04/11 | B | B330 | 0.20 | 75.00 | Attention to Sumitomo stipulation (.1); communications with co-counsel and internally re same (.1) |
| 2567755 | 900 | Fights | 08/04/11 | B | B330 | 0.20 | 75.00 | Attention to Red Hat stipulation (.1); communications with co-counsel and internally re same (.1) |
| 2567750 | 900 | Fights | 08/04/11 | B | B330 | 0.20 | 75.00 | Attention to Actuate stipulation (.1); communications with co-counsel and M. DeCarli re same (.1) |
| 2567748 | 900 | Fights | 08/04/11 | B | B330 | 0.20 | 75.00 | Attention to Bridgewater stipulation (.1); communications with co-counsel and M. DeCarli re same (.1) |
| 2567736 | 900 | Fights | 08/04/11 | B | B330 | 0.20 | 75.00 | Attention to Manning Global stipulation (.1); communications with co-counsel and M. DeCarli re same (.1) |
| 2567737 | 900 | Fights | 08/04/11 | B | B330 | 0.10 | 37.50 | Emailed co-counsel re wave 2 status reports |
| 2567746 | 900 | Fights | 08/04/11 | B | B330 | 0.10 | 37.50 | Attention to NSG stipulation; communications with co-counsel and M. DeCarli re same |
| 2567739 | 900 | Fights | 08/04/11 | B | B330 | 0.20 | 75.00 | Attention to NeoPhotonics stipulation (.1); communications with co-counsel and M. DeCarli re same (.1) |
| 2567740 | 900 | Fights | 08/04/11 | B | B330 | 0.30 | 112.50 | Communications with A. Gazze re adversary issues |
| 2567741 | 900 | Fights | 08/04/11 | B | B330 | 0.20 | 75.00 | Attention to Certicom stipulation (.1); communications with co-counsel and M. DeCarli re same (.1) |
| 2567742 | 900 | Fights | 08/04/11 | B | B330 | 0.10 | 37.50 | Attention to ITC stipulation; communications with co-counsel and M. DeCarli re same |
| 2567743 | 900 | Fights | 08/04/11 | B | B330 | 0.20 | 75.00 | Attention to MobileNet stipulation (.1); communications with co-counsel and M. DeCarli re same (.1) |
| 2567744 | 900 | Fights | 08/04/11 | B | B330 | 0.10 | 37.50 | Emailed N. Abularach 8/4 filings |
| 2567729 | 900 | Fights | 08/04/11 | B | B330 | 1.40 | 525.00 | Drafted stipulation and related documents for GEEP adversary (1.2); internal communications re same (.1); communications with co-counsel re same (.1) |
| 2567731 | 900 | Fights | 08/04/11 | B | B330 | 0.20 | 75.00 | Attention to Mercury Americas stipulation (.1); communications with co-counsel and M. DeCarli re same (.1) |
| 2567732 | 900 | Fights | 08/04/11 | B | B330 | 0.20 | 75.00 | Attention to Continuum stipulation (.1); communications with co-counsel and M. DeCarli re same (.1) |
| 2567734 | 900 | Fights | 08/04/11 | B | B330 | 0.30 | 112.50 | Communications with N. Abularach re Wave 5 preference issues (.1); review of same (.1); email to M. DeCarli re same (.1) |
| 2568392 | 900 | Fights | 08/05/11 | B | B330 | 0.20 | 75.00 | Attention to PowerSteering stipulation (.1); communications with co-counsel and M. DeCarli re same (.1) |
| 2568393 | 900 | Fights | 08/05/11 | B | B330 | 0.10 | 37.50 | Attention to PMC Sierra Wave stipulation (.1); communications with co-counsel and M. DeCarli re same (.1) |
| 2568394 | 900 | Fights | 08/05/11 | B | B330 | 0.10 | 37.50 | Call with J. Sherrett re Beeline adversary |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA 279137

| Invoice# | | | Date | | | Hours | As of 08/31/11 | Description |
|---|---|---|---|---|---|---|---|---|
| 2568395 | 900 | Fights | 08/05/11 | B | B330 | 0.90 | 337.50 | Attention to Beeline foreign service issue (6); communications with co-counsel re same (2); internal communications re same (1) |
| 2568396 | 900 | Fights | 08/05/11 | B | B330 | 0.40 | 150.00 | Attention to 9019-5 Certification of Counsel in Nathanson matter (2); internal communications re same (1); communications with co-counsel re same (1) |
| 2568397 | 900 | Fights | 08/05/11 | B | B330 | 0.20 | 75.00 | Attention to Avotus stipulation (1); communications with co-counsel and M. DeCarli re same (1) |
| 2568398 | 900 | Fights | 08/05/11 | B | B330 | 0.20 | 75.00 | Attention to TEKsystems stipulation (1); communications with co-counsel and M. DeCarli re same (1) |
| 2569306 | 900 | Fights | 08/08/11 | B | B330 | 0.10 | 37.50 | Call with court re service of Amended Complaint to Telecom Network Solutions in Beeline matter |
| 2569308 | 900 | Fights | 08/08/11 | B | B330 | 0.10 | 37.50 | Attention to notices of service of adversary orders |
| 2569310 | 900 | Fights | 08/08/11 | B | B330 | 0.20 | 75.00 | Attention to Aviat stipulation (1); communications with co-counsel and M. DeCarli re same (1) |
| 2569311 | 900 | Fights | 08/08/11 | B | B330 | 0.40 | 150.00 | Attention to Telmar stipulation and related documentation (2); communications with co-counsel, A. Gazze and M. DeCarli re same (1); communications with defendants' counsel re same (1) |
| 2569304 | 900 | Fights | 08/08/11 | B | B330 | 0.20 | 75.00 | Attention to Staples stipulation (1); communications with co-counsel and M. DeCarli re same (1) |
| 2569301 | 900 | Fights | 08/08/11 | B | B330 | 0.10 | 37.50 | Reviewed status report status re AudioCodes adversary |
| 2569315 | 900 | Fights | 08/08/11 | B | B330 | 0.20 | 75.00 | Attention to Nathanson stipulation (1); communications with co-counsel and internally re same (1) |
| 2569316 | 900 | Fights | 08/08/11 | B | B330 | 0.20 | 75.00 | Attention to Focus stipulation (1); communications with co-counsel and M. DeCarli re same (1) |
| 2570213 | 900 | Fights | 08/09/11 | B | B330 | 0.20 | 75.00 | Attention to BWCS stipulation (1); communications with co-counsel and M. DeCarli re same (1) |
| 2570217 | 900 | Fights | 08/09/11 | B | B330 | 0.20 | 75.00 | Attention to Adv Check Bureau stipulation (1); communications with co-counsel and internally re same (1) |
| 2570222 | 900 | Fights | 08/09/11 | B | B330 | 0.10 | 37.50 | Reviewed email from J. Lacks re NetIQ Settlement |
| 2570223 | 900 | Fights | 08/09/11 | B | B330 | 0.60 | 225.00 | Communications with B. Gibbon re Maritz adversary (2); internal communications re same (2); edited same (2) |
| 2570721 | 900 | Fights | 08/10/11 | B | B330 | 0.20 | 75.00 | Attention to Avea stipulation (1); communications internally and with co-counsel re filing of same (1) |
| 2570725 | 900 | Fights | 08/10/11 | B | B330 | 0.10 | 37.50 | Exchanged emails with M. DeCarli re BWCS NOA issue |
| 2570719 | 900 | Fights | 08/10/11 | B | B330 | 0.10 | 37.50 | Review of various mediator statements |
| 2570716 | 900 | Fights | 08/10/11 | B | B330 | 0.20 | 75.00 | Reviewed email from K. Sidhu re Exide adversary issues (1); attention to filing of stipulation of dismissal and related communications internally and with K. Sidhu (1) |
| 2570708 | 900 | Fights | 08/10/11 | B | B330 | 0.10 | 37.50 | Attention to emails regarding Bick Group mediation |
| 2570710 | 900 | Fights | 08/10/11 | B | B330 | 0.20 | 75.00 | Attention to Algo stipulation (1); communications with co-counsel and M. DeCarli re same (1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA 279137

AS OF 08/31/11

INVOICE# ******

| | | | | | PRO FORMA | Hours | AS OF 08/31/11 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2570711 | 900 | Fights | 08/10/11 | B | B330 | 0.40 | 150.00 | Exchanged emails with B. Gibbon re Maritz Notice (.2); edited same (.1); email to M. DeCarli re filing of same (.1) |
| 2570712 | 900 | Fights | 08/10/11 | B | B330 | 0.20 | 75.00 | Exchanged emails with J. Sherret (.1) and M. DeCarli re POS in Beeline matter (.1) |
| 2570713 | 900 | Fights | 08/10/11 | B | B330 | 0.30 | 112.50 | Attention to Dismissal Stipulation in NetIQ Matter (.2); related communications with co-counsel and internally (.1) |
| 2571345 | 900 | Fights | 08/11/11 | B | B330 | 0.10 | 37.50 | Communications with M. DeCarli re service of Maritz notice |
| 2571350 | 900 | Fights | 08/11/11 | B | B330 | 0.40 | 150.00 | Attention to ARI COC and related documents (.2); communications with co-counsel (.1) and internally re filing of same (.1) |
| 2571352 | 900 | Fights | 08/11/11 | B | B330 | 0.10 | 37.50 | Reviewed NOS re The Advertising Check adversary |
| 2571347 | 900 | Fights | 08/11/11 | B | B330 | 0.20 | 75.00 | Exchanged emails internally regarding Wave 2 Status Reports (.1); exchanged emails with co-counsel re same (.1) |
| 2571348 | 900 | Fights | 08/11/11 | B | B330 | 0.10 | 37.50 | Reviewed emails from co-counsel and D. Culver re mediator's status report |
| 2571698 | 900 | Fights | 08/12/11 | B | B330 | 0.40 | 150.00 | Communications with A. Ciabattoni re voicemail from clerk's office and review of same re Automotive Rentals adversary (.1); attempt to call to clerk's office re same (.2); review of related entered order (.1) |
| 2571699 | 900 | Fights | 08/12/11 | B | B330 | 0.10 | 37.50 | Attention to email from J. Lacks re Eltek adversary |
| 2571701 | 900 | Fights | 08/12/11 | B | B330 | 0.80 | 300.00 | Attention to amended Automotive Rentals, Inc. complaint (.3); internal communications re same (.3); communications with co-counsel (.2) |
| 2571696 | 900 | Fights | 08/12/11 | B | B330 | 0.20 | 75.00 | Reviewed expert disclosure of defendant in Bick adversary (.1); emailed co-counsel re same (.1) |
| 2572713 | 900 | Fights | 08/15/11 | B | B330 | 0.20 | 75.00 | Attention to CDW stipulation (.1); communications internally and with co-counsel re filing of same (.1) |
| 2572720 | 900 | Fights | 08/15/11 | B | B330 | 0.10 | 37.50 | Emailed co-counsel re Empresa status report |
| 2572721 | 900 | Fights | 08/15/11 | B | B330 | 0.10 | 37.50 | Emailed co-counsel re AudioCodes status report |
| 2572728 | 900 | Fights | 08/15/11 | B | B330 | 0.20 | 75.00 | Attention to Nera stipulation (.1); email to M. DeCarli re same (.1) |
| 2572709 | 900 | Fights | 08/15/11 | B | B330 | 0.20 | 75.00 | Call with J. Sherrett regarding Empresa status report (.1); email to D. Culver re same (.1) |
| 2572710 | 900 | Fights | 08/15/11 | B | B330 | 0.10 | 37.50 | Attention to NOS re Automotive adversary |
| 2572711 | 900 | Fights | 08/15/11 | B | B330 | 0.10 | 37.50 | Attention to NOS re Algo adversary |
| 2572716 | 900 | Fights | 08/15/11 | B | B330 | 0.10 | 37.50 | Attention to McKinsey stipulation; email to M. DeCarli re same |
| 2572717 | 900 | Fights | 08/15/11 | B | B330 | 0.20 | 75.00 | Attention to Eltek stipulation (.1); email to M. DeCarli re same (.1) |
| 2572718 | 900 | Fights | 08/15/11 | B | B330 | 0.10 | 37.50 | Emailed M. DeCarli re status report re AudioCodes |
| 2573490 | 900 | Fights | 08/16/11 | B | B330 | 0.10 | 37.50 | Attention to CDW NOS |
| 2573487 | 900 | Fights | 08/16/11 | B | B330 | 0.10 | 37.50 | Attention to notices of closed adversary cases |
| 2573488 | 900 | Fights | 08/16/11 | B | B330 | 0.10 | 37.50 | Review of Telecom letter from court |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

INVOICE# ******

AS OF 08/31/11

PRO FORMA 279137

| | | | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2574299 | 900 | Fights | 08/17/11 | B | B330 | 0.40 | 150.00 | Communications with co-counsel re AudioCodes status report (.1); communications with D. Culver re same (.1); call with J. Galvin re same (.2) |
| 2574300 | 900 | Fights | 08/17/11 | B | B330 | 0.30 | 112.50 | Attention to notice of withdrawal of Gail & Rice adversary (.1); communications internally re same (.1); communications with co-counsel re same (.1) |
| 2574297 | 900 | Fights | 08/17/11 | B | B330 | 0.20 | 75.00 | Attention to Beeline COC and Stipulation (.1); related communications with co-counsel, M. DeCarli and defendant's counsel (.1) |
| 2574294 | 900 | Fights | 08/17/11 | B | B330 | 0.10 | 37.50 | Attention to draft Wave 4 and 7 Status Reports; related communications with co-counsel and M. DeCarli |
| 2574886 | 900 | Fights | 08/18/11 | B | B330 | 0.20 | 75.00 | Communications with M. DeCarli regarding status report in AudioCodes matter (.1); email to co-counsel re same (.1) |
| 2574887 | 900 | Fights | 08/18/11 | B | B330 | 0.60 | 225.00 | Communications with J. Sherrett regarding Empresa status report issue (.2); internal communications re same (.4) |
| 2574890 | 900 | Fights | 08/18/11 | B | B330 | 0.30 | 112.50 | Attention to status report re AudioCodes adversary proceeding (.1); internal communications re same (.1); emailed co-counsel re same (.1) |
| 2575534 | 900 | Fights | 08/19/11 | B | B330 | 0.20 | 75.00 | Attention to Notice of Withdrawal re Kodiak matter (.1); internal communications of same (.1) |
| 2575532 | 900 | Fights | 08/19/11 | B | B330 | 0.10 | 37.50 | Attention to notice of service of AudioCodes status report |
| 2575538 | 900 | Fights | 08/19/11 | B | B330 | 0.20 | 75.00 | Attention to AudioCodes COC (.1); related communications internally and with co-counsel (.1) |
| 2576937 | 900 | Fights | 08/22/11 | B | B330 | 3.30 | 1,237.50 | Attention to Telmar 9019 Motion (1.6); emailed co-counsel re same (.2); communications with A. Cordo re same (.4); communications with D. Culver re same (.2); drafted motion to seal (.9) |
| 2576938 | 900 | Fights | 08/22/11 | B | B330 | 0.10 | 37.50 | Attention to NOS re CSWL matter |
| 2576939 | 900 | Fights | 08/22/11 | B | B330 | 0.20 | 75.00 | Attention to Aviat stipulation (.1); internal communications re same (.1) |
| 2576941 | 900 | Fights | 08/22/11 | B | B330 | 0.10 | 37.50 | Attention to NOS re AudioCodes order |
| 2576943 | 900 | Fights | 08/22/11 | B | B330 | 0.10 | 37.50 | Exchanged emails internally re service of order issue in Aviat adversary |
| 2578286 | 900 | Fights | 08/23/11 | B | B330 | 0.90 | 337.50 | Attention to Motion to Seal re Telmar issue (.5); communications internally re same (.3); communications with co-counsel re same (.1) |
| 2578293 | 900 | Fights | 08/23/11 | B | B330 | 0.20 | 75.00 | Communications with co-counsel and A. Cordo regarding Zoho stipulation |
| 2578294 | 900 | Fights | 08/23/11 | B | B330 | 0.10 | 37.50 | Reviewed email from N. Abularach and A. Cordo regarding 9019/calendaring issues for adversary proceeding |
| 2578296 | 900 | Fights | 08/23/11 | B | B330 | 0.20 | 75.00 | Exchanged emails with co-counsel and A. Cordo regarding status report issues |
| 2579154 | 900 | Fights | 08/24/11 | B | B330 | 0.10 | 37.50 | Exchanged emails with J. Galvin re status report issues |
| 2579155 | 900 | Fights | 08/24/11 | B | B330 | 0.50 | 187.50 | Communications with T. Macauley, B. Zabarauskas, and internally regarding Telmar settlement issues |
| 2579156 | 900 | Fights | 08/24/11 | B | B330 | 0.10 | 37.50 | Communications with A. Cordo re Zoho issue |
| 2579172 | 900 | Fights | 08/25/11 | B | B330 | 0.30 | 112.50 | Reviewed edits to Telmar motions (.1); exchanged emails with co-counsel re same (.1); communications with A. Cordo re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

INVOICE# ******    AS OF 08/31/11    PRO FORMA 279137

| ID | | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2579173 | 900 | Fights | 08/25/11 | B | B330 | 0.20 | 75.00 | Attention to STMicro COC (.1); communications internally and with co-counsel re same (.1) |
| 2579174 | 900 | Fights | 08/25/11 | B | B330 | 0.30 | 112.50 | Attention to Waves 4 and 7 and Empresa Status reports (.2); communications internally and with co-counsel re same (.1) |
| 2579166 | 900 | Fights | 08/25/11 | B | B330 | 0.20 | 75.00 | Attention to TTI adversary COC (.1); email to co-counsel and internally re same (.1) |
| 2579168 | 900 | Fights | 08/25/11 | B | B330 | 1.20 | 450.00 | Attention to filing Telmar documents (.6); communications internally re same (.4); communications with co-counsel re same (.2) |
| 2579163 | 900 | Fights | 08/25/11 | B | B330 | 0.20 | 75.00 | Attention to Sigma stipulation (.1); internal emails re same (.1) |
| 2579582 | 900 | Fights | 08/26/11 | B | B330 | 0.20 | 75.00 | Attention to ADEX stipulation (.1); communications internally re same (.1) |
| 2579583 | 900 | Fights | 08/26/11 | B | B330 | 0.30 | 112.50 | Attention to IBISKA stipulation (.1); emails with co-counsel re same (.1); communications with D. Culver re same (.1) |
| 2579575 | 900 | Fights | 08/26/11 | B | B330 | 0.50 | 187.50 | Attention to two TEKsystems COCs (.2); communications with co-counsel re same (.2); internal communications re same (.1) |
| 2579577 | 900 | Fights | 08/26/11 | B | B330 | 0.30 | 112.50 | Attention to Media5 Stipulation (.2); internal communications re same (.1) |
| 2580263 | 900 | Fights | 08/29/11 | B | B330 | 0.20 | 75.00 | Attention to EMI adversary extension COC (.1); internal communications re same (.1) |
| 2580264 | 900 | Fights | 08/29/11 | B | B330 | 0.20 | 75.00 | Review of adversary stipulation order (.1); communications with J. Sherrett re related issues regarding COCs and stipulations (.1) |
| 2580268 | 900 | Fights | 08/29/11 | B | B330 | 0.10 | 37.50 | Attention to NOS for Media5 |
| 2580266 | 900 | Fights | 08/29/11 | B | B330 | 0.10 | 37.50 | Attention to various notices of service |
| 2580270 | 900 | Fights | 08/29/11 | B | B330 | 0.10 | 37.50 | Exchanged emails with J. Galvin re 9019 inquiry |
| 2580271 | 900 | Fights | 08/29/11 | B | B330 | 0.30 | 112.50 | Communications with A. Cordo regarding Telmar (.1); email to B. Zabarauskas re same (.1); reviewed emails from Committee counsel re same (.1) |
| 2580273 | 900 | Fights | 08/29/11 | B | B330 | 0.40 | 150.00 | Conference call with A. Cordo, B. Kahn and B. Zabarauskas regarding Telmar matter |
| 2580465 | 900 | Fights | 08/29/11 | B | B330 | 0.30 | 112.50 | Attention to I. Martin stipulation in Beeline (.2); internal communications re same (.1) |
| 2581324 | 900 | Fights | 08/30/11 | B | B330 | 0.10 | 37.50 | Attention to Wave 1 and Wave 6 draft status reports |
| 2581326 | 900 | Fights | 08/30/11 | B | B330 | 0.20 | 75.00 | Attention to Maritz stipulation (.1); internal communications re same (.1) |
| 2581327 | 900 | Fights | 08/30/11 | B | B330 | 0.20 | 75.00 | Attention to Staples and Oclaro stipulations (.1); internal communications re same (.1) |
| 2581328 | 900 | Fights | 08/30/11 | B | B330 | 0.20 | 75.00 | Attention to Prime Carrier stipulation (.1); internal communications re same (.1) |
| 2566351 | 904 | Cordo | 08/02/11 | B | B330 | 0.10 | 45.00 | Emails with D. Herrington re: oral argument |
| 2568762 | 904 | Cordo | 08/03/11 | B | B330 | 0.10 | 45.00 | Emails with C. Fights re: pre trial conferences |
| 2569334 | 904 | Cordo | 08/08/11 | B | B330 | 0.10 | 45.00 | Emails and discussions with C. Fights re: 9019 and nortel 2002 |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA 279137    AS OF 08/31/11    INVOICE# ******

| ID | | | Date | | PRO FORMA | | AS OF 08/31/11 | Description |
|---|---|---|---|---|---|---|---|---|
| 2570088 | 904 | Cordo | 08/09/11 | B | B330 | 0.10 | 45.00 | Review e-mail from J. Lacks re: preference settlement |
| 2570089 | 904 | Cordo | 08/09/11 | B | B330 | 0.10 | 45.00 | Emails with C. Fights re: PTC |
| 2570097 | 904 | Cordo | 08/09/11 | B | B330 | 0.10 | 45.00 | Emails with C. Fights re: pretrial conferences |
| 2571588 | 904 | Cordo | 08/12/11 | B | B330 | 0.10 | 45.00 | Call with C. Fights re: amended complaint |
| 2571592 | 904 | Cordo | 08/12/11 | B | B330 | 0.10 | 45.00 | Review e-mail from C. Fights re: message from court re: adversary |
| 2572920 | 904 | Cordo | 08/15/11 | B | B330 | 0.10 | 45.00 | Review emails from J. Lacks re: preference settlements |
| 2574792 | 904 | Cordo | 08/18/11 | B | B330 | 0.10 | 45.00 | Discussion with C. Fights re: preferences |
| 2575503 | 904 | Cordo | 08/19/11 | B | B330 | 0.10 | 45.00 | Review e-mail from K. Sidhu re: preference settlement |
| 2576881 | 904 | Cordo | 08/22/11 | B | B330 | 0.20 | 90.00 | Review e-mail from D. Abbott re: settlement; e-mail UST re: same (.1); e-mail with J. Galvin re; same (.1) |
| 2576863 | 904 | Cordo | 08/22/11 | B | B330 | 0.10 | 45.00 | Emails and call with C. Fights re: Telmar 9019 |
| 2576856 | 904 | Cordo | 08/22/11 | B | B330 | 0.30 | 135.00 | Review motion to seal (2); emails with C. Fights re: same (.1) |
| 2576858 | 904 | Cordo | 08/22/11 | B | B330 | 0.10 | 45.00 | E-mail with D. Abbott re: preference settlement; e-mail UST re: same |
| 2577882 | 904 | Cordo | 08/23/11 | B | B330 | 0.10 | 45.00 | Review emails from N. Aburlarach re: 9019; respond re: same |
| 2577883 | 904 | Cordo | 08/23/11 | B | B330 | 0.20 | 90.00 | Emails with J. Sherret and C. Fights re: Zoho stip |
| 2577894 | 904 | Cordo | 08/23/11 | B | B330 | 0.40 | 180.00 | Research re: status update for report |
| 2577788 | 904 | Cordo | 08/23/11 | B | B330 | 0.30 | 135.00 | Review preference status reports (.1); emails with C. Fight re; same (.1); call with C. Fights re: same (.1) |
| 2578520 | 904 | Cordo | 08/24/11 | B | B330 | 0.20 | 90.00 | Communications with C. Fights re: 9019 |
| 2578518 | 904 | Cordo | 08/24/11 | B | B330 | 0.20 | 90.00 | Finalize Zoho stip for filing (.1); emails with C. Fights re: same (.1) |
| 2578512 | 904 | Cordo | 08/24/11 | B | B330 | 0.20 | 90.00 | Call with B. Khan re: Telmar settlement (.1); emails re; same (.1) |
| 2578513 | 904 | Cordo | 08/24/11 | B | B330 | 0.10 | 45.00 | Call with C. Fights re: Telmar |
| 2578514 | 904 | Cordo | 08/24/11 | B | B330 | 0.20 | 90.00 | Emails with C. Fights re: 9019 (.1); call with B. Zamalakas re: same (.1) |
| 2578523 | 904 | Cordo | 08/24/11 | B | B330 | 0.10 | 45.00 | Review e-mail from D. Abbott re: preferences; e-mail UST re: same |
| 2578550 | 904 | Cordo | 08/24/11 | B | B330 | 0.10 | 45.00 | Emails with B. Kahn re: preferences |
| 2579045 | 904 | Cordo | 08/25/11 | B | B330 | 0.30 | 135.00 | Review Telmar changes (2); call with C. Fights re: same (.1) |
| 2579049 | 904 | Cordo | 08/25/11 | B | B330 | 0.10 | 45.00 | Review e-mail from N. Arularach re: 9019; respond re: same |
| 2579056 | 904 | Cordo | 08/25/11 | B | B330 | 0.20 | 90.00 | Discussion with C. Fights and A. Conway re: service of telmar motion |
| 2580149 | 904 | Cordo | 08/29/11 | B | B330 | 0.20 | 90.00 | Emails with B. Kahn, C. Fights and B. Zabaraukas re: telmar settlement |
| 2580187 | 904 | Cordo | 08/29/11 | B | B330 | 0.60 | 270.00 | Attendance on call with committee and co counsel re: Telmar (.4 first call); second call (2) |

Total Task: B330    91.10    31,759.00

Professional Retention (MNAT - Filing)

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA 279137          AS OF 08/31/11          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2570560 | 221 | Schwartz | 08/10/11 | B | B340 | 0.10 | 58.00 | Rev. Abbott declaration |
| 2569650 | 684 | DeCarli | 08/09/11 | B | B340 | 0.20 | 41.00 | File supplemental declaration in support of MNAT retention |
| 2570438 | 684 | DeCarli | 08/10/11 | B | B340 | 0.10 | 20.50 | Draft NOS re: supplemental declaration in support of MNAT retention |
| 2580882 | 684 | DeCarli | 08/30/11 | B | B340 | 0.30 | 61.50 | File and serve declaration of D. Abbott in support of MNAT retention |
| 2569314 | 900 | Fights | 08/08/11 | B | B340 | 1.40 | 525.00 | Attention to 2014 disclosure issues (1.0); internal communications with Accounting, A. Cordo and A. Remming re same (.3); emailed A. Gazze re same (.1) |
| 2570215 | 900 | Fights | 08/09/11 | B | B340 | 0.10 | 37.50 | Attention to 2014 issue |
| 2574897 | 900 | Fights | 08/18/11 | B | B340 | 0.30 | 112.50 | Internal communications regarding 2014 issue (.2); research re same (.1) |
| 2579170 | 900 | Fights | 08/25/11 | B | B340 | 0.20 | 75.00 | Attention to 2014 disclosure issues |
| 2580255 | 900 | Fights | 08/29/11 | B | B340 | 0.20 | 75.00 | Ran conflicts check (.1); communications with A. Cordo re same (.1) |
| 2580257 | 900 | Fights | 08/29/11 | B | B340 | 0.20 | 75.00 | Attention to 2014 disclosure issues |
| 2581323 | 900 | Fights | 08/30/11 | B | B340 | 0.10 | 37.50 | Attention to 2014 disclosure issue |
| | | | | | Total Task: | 3.20 | 1,118.50 | |

Professional Retention (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2565082 | 221 | Schwartz | 08/01/11 | B | B360 | 0.10 | 58.00 | Rev. application to employee Eugene Collins |
| 2576083 | 221 | Schwartz | 08/16/11 | B | B360 | 0.10 | 58.00 | Rev. Supplemental Declaration in Support of James E. Scott in Support of Debtors' Retention of Ernst & Young LLP |
| 2579982 | 221 | Schwartz | 08/24/11 | B | B360 | 0.20 | 116.00 | Rev. w\ exhibits Application to Employ/Retain Elliott Greenleaf as Counsel to the Official Committee of Long-Term Disability Participants Filed by Official Committee of Long-Term Disability Participants |
| 2580430 | 221 | Schwartz | 08/29/11 | B | B360 | 0.10 | 58.00 | Rev. Seventh Supplemental Declaration of Fred S. Hodara |
| 2566614 | 322 | Abbott | 08/03/11 | B | B360 | 0.10 | 58.00 | Telephone call w/ Brod re: Bromley declarations |
| 2566590 | 322 | Abbott | 08/03/11 | B | B360 | 0.20 | 116.00 | Review Bromley declaration(.1); call and correspondence to Brod re: same(.1) |
| 2566719 | 322 | Abbott | 08/03/11 | B | B360 | 0.20 | 116.00 | Mtg w/ Fights re: Global IP issues; 9019 |
| 2566954 | 322 | Abbott | 08/03/11 | B | B360 | 0.10 | 58.00 | Review draft bromley declaration re: Cleary retention |
| 2568031 | 322 | Abbott | 08/05/11 | B | B360 | 0.10 | 58.00 | Call w/ Fights, Croft re: GLobal IP issues |
| 2573843 | 322 | Abbott | 08/17/11 | B | B360 | 0.10 | 58.00 | Mtg w/ Cordo re: EY issue re: further statements of work |
| 2578598 | 605 | Naimoli | 08/16/11 | B | B360 | 0.20 | 26.00 | Prepare, Efile & Serve 4th Supplemental Declaration of James Scott |
| 2567526 | 684 | DeCarli | 08/04/11 | B | B360 | 0.20 | 41.00 | Draft CNO re: Irish Counsel retention application |
| 2567527 | 684 | DeCarli | 08/04/11 | B | B360 | 0.20 | 41.00 | Email with A. Cordo and C. Fights re: CNO re: irish retention (.1); file CNO re: irish retention (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

INVOICE# ******          AS OF 08/31/11          PRO FORMA 279137

| ID | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2569706 | 684 | DeCarli | 08/09/11 | B | B360 | 0.10 | 20.50 | File NOS re: irish counsel retention |
| 2569443 | 684 | DeCarli | 08/09/11 | B | B360 | 0.20 | 41.00 | Serve Irish retention order |
| 2566229 | 900 | Fights | 08/02/11 | B | B360 | 0.10 | 37.50 | Reviewed email from J. Kallstrom re Irish counsel retention issue |
| 2567752 | 900 | Fights | 08/04/11 | B | B360 | 0.20 | 75.00 | Internal communications re Irish counsel retention motion issues |
| 2573496 | 900 | Fights | 08/16/11 | B | B360 | 0.20 | 75.00 | Attention to 4th EY Supp. Declaration (.1); internal communications and communications with co-counsel re same (.1) |
| 2566339 | 904 | Cordo | 08/02/11 | B | B360 | 0.30 | 135.00 | Review e-mail from J. Kallstrom re: eugene collins (.1); call with J. Kallstrom re: same (.1); review emails from J. Kallstrom, D. Abbott, and P. Tinker re: same (.1) |
| 2568850 | 904 | Cordo | 08/04/11 | B | B360 | 0.30 | 135.00 | Emails with J. Kallstrom re: irish retention; respond re: same (.1); additional emails re: CNOs (.1); emails with R. Baik and C. Fights re: same (.1) |
| 2570754 | 904 | Cordo | 08/10/11 | B | B360 | 0.20 | 90.00 | Review message from LTD committee re: relationship list; respond re: same (.1); call with paralegal re: same (.1) |
| 2570750 | 904 | Cordo | 08/10/11 | B | B360 | 0.20 | 90.00 | Review message from elliot greenleaf re: creditor matrix; respond re: same (.1); research and emails with J. Kallstrom re: same (.1) |
| 2573347 | 904 | Cordo | 08/16/11 | B | B360 | 0.10 | 45.00 | Emails with C. Fights and R. Baik re: supplemental E&Y application |
| 2573992 | 904 | Cordo | 08/17/11 | B | B360 | 0.30 | 135.00 | Review e-mail from R. Baik re: E&Y amendments (.1); review notice (.1); call with R. Baik re: same (.1) |
| 2574000 | 904 | Cordo | 08/17/11 | B | B360 | 0.20 | 90.00 | Discussion with D. Abbott re: E&Y (.1); call with R. Baik re: same (.1) |
| 2575169 | 904 | Cordo | 08/18/11 | B | B360 | 0.20 | 90.00 | Call with M. Fleming re: retention issues |
| 2576874 | 904 | Cordo | 08/22/11 | B | B360 | 0.30 | 135.00 | Call with M. Fleming re: retention |
| 2581271 | 904 | Cordo | 08/30/11 | B | B360 | 0.60 | 270.00 | Review EG order and e-mail comments to J. Kim re: same (.4); discuss same with D. Abbott (.2) |
| 2581790 | 904 | Cordo | 08/31/11 | B | B360 | 0.20 | 90.00 | Emails with J. Kim and D. Abbott re: E.G. retention application |
| 2581817 | 904 | Cordo | 08/31/11 | B | B360 | 0.10 | 45.00 | Call with A. Kogan re: OCPs |
| | | | | | Total Task: B360 | 5.70 | 2,461.00 | |

Professional Retention (Others - Objections)

| 2573654 | 961 | Remming | 08/07/11 | B | B370 | 1.10 | 412.50 | Review 2014 disclosure information and research re: same |
| | | | | | Total Task: B370 | 1.10 | 412.50 | |

Schedules/SOFA/U.S. Trustee Reports

| 2576088 | 221 | Schwartz | 08/16/11 | B | B420 | 0.10 | 58.00 | Rev. Debtor-In-Possession Monthly Operating Report for Filing Period June 1, 2011 through June 30, 2011 |
| 2578599 | 605 | Naimoli | 08/16/11 | B | B420 | 0.20 | 26.00 | Prepare, Efile & Serve Monthly Operating Report |
| 2573495 | 900 | Fights | 08/16/11 | B | B420 | 0.20 | 75.00 | Attention to June MOR (.1); internal communications re filing of same (.1) |
| 2573346 | 904 | Cordo | 08/16/11 | B | B420 | 0.10 | 45.00 | Review e-mail from J. Landzkron re: MOR; emails with C. Fights re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 10/13/11 13:44:47

PRO FORMA  279137                    AS OF 08/31/11                    INVOICE# ******

| | | |
|---|---|---|
| Total Task:  B420 | 0.60 | 204.00 |
| FEE SUBTOTAL | 320.50 | 118,295.50 |