**EXHIBIT B**



Fraser Milner Casgrain LLP
77 King Street West, Suite 400
Toronto-Dominion Centre
Toronto, ON, Canada M5K 0A1

MAIN   416 863 4511
FAX    416 863 4592

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**INVOICE # 2857439**
GST/HST # R121996078
QST # 108686448 TQ 0001

| <u>Date</u> | <u>Matter Number</u> | <u>Lawyer</u> |
|---|---|---|
| September 27, 2011 | 538462-000001 | Michael Wunder |

**The Official Committee of Unsecured Creditors**
**Re: Nortel Networks Inc., et al.**

| | | |
|---|---|---|
| Professional Fees | $ | 253,454.75 |
| Disbursements | | 2,058.79 |
| **Total Amount Due** | **$** | **255,513.54 CDN.** |

FRASER MILNER CASGRAIN LLP

Per: _____
     Michael Wunder

---

**Payment Options:**

**Cheques:**
Cheques payable to Fraser Milner Casgrain LLP
and mailed to the above noted address.

**Wire Transfer:**
Bank of Montreal
1st Canadian Place, Toronto, ON
Swift Code: BOFMCAM2
Bank ID: 001 Transit: 00022
CAD Funds Bank Account : 0004-324

**Internet Banking:**
Accepted at most financial institutions.  Your payee is Fraser Milner Casgrain and
your account number is 538462.  Please email us at acctrecedm@fmc-law.com
referencing invoice number and payment amount.

**Credit Card:**
Payments are accepted via telephone, email or fax.  We accept
American Express, MasterCard or Visa (please circle one).
Card No. _____
Expiry Date: _____ Amount: _____
Cardholder Name: _____
Signature: _____

**Please email us at Toronto.Accounting@fmc-law.com referencing invoice number and payment amount.**
**Payment due on receipt.  Interest will be charged at the rate of 1.3% per annum on all outstanding amounts over 30 days.**

MONTREAL    OTTAWA    TORONTO    EDMONTON    CALGARY    VANCOUVER                    fmc-law.com

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2857439
Page 2 of 30
Matter # 538462-000001

## Invoice Detail

TO PROFESSIONAL SERVICES RENDERED in connection with the above noted matter:

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 01-Aug-11 | MJW | 0029 | Emails with Akin Gump with respect to allocation mediation preparation. | 0.2 |
| 01-Aug-11 | MJW | 0029 | Review draft inter-company agreement and proposed settlement of inter-company issues and analyze comments received from various parties. | 0.8 |
| 01-Aug-11 | MJW | 0016 | Receive update from Akin Gump with respect to E. Fitzgerald litigation. | 0.1 |
| 01-Aug-11 | RCJ | 0002 | Telephone call with B. Kahn regarding update call with U.S. Debtors. | 0.1 |
| 01-Aug-11 | RCJ | 0029 | Email correspondence with FMC and Akin Gump teams regarding judicial mediation. | 0.2 |
| 01-Aug-11 | RCJ | 0012 | Review cross border claims data. | 0.9 |
| 01-Aug-11 | RCJ | 0029 | Review and provide comments to Akin Gump team on latest drafts of Q1 and TPAA agreements. | 1.1 |
| 01-Aug-11 | RCJ | 0029 | Email correspondence with Akin Gump team regarding further revised version of Q1 and TPAA agreements. | 0.2 |
| 02-Aug-11 | PDS | 0027 | Telephone call to and office conference with Michael Wunder (re: Canadian environmental motion). | 0.6 |
| 02-Aug-11 | PDS | 0027 | Reviewing motion material in connection with September motion by Nortel to obtain release from ongoing environmental remediation work at various Ontario sites. | 3.0 |
| 02-Aug-11 | MJW | 0027 | Meet with P. Shantz to discuss Canadian environmental motion and material filed and analysis of Canadian environmental issues. | 0.2 |
| 02-Aug-11 | MJW | 0007 | Attend on Nortel advisor call in preparation for Committee meeting. | 0.9 |
| 02-Aug-11 | MJW | 0029 | Conference with FMC lawyers with respect to confidentiality agreement issues (re: allocation mediation due diligence). | 0.2 |
| 02-Aug-11 | MJW | 0003 | Prepare June, 2011 account. | 0.6 |
| 02-Aug-11 | MJW | 0029 | Analyze mediation briefs with respect to request by judicially appointed mediator for new submissions for Fall, 2011 mediation. | 1.2 |
| 02-Aug-11 | AJG | 0029 | Correspondence regarding allocation confidentiality agreement issues. | 0.3 |
| 02-Aug-11 | RCJ | 0012 | Telephone calls with bondholders regarding case status and bond claim issues. | 0.4 |
| 02-Aug-11 | RCJ | 0007 | Participate on Committee professionals call. | 0.9 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 02-Aug-11 | RCJ | 0029 | Email correspondence with Akin Gump regarding Russia, TPAA and Q1 settlement agreements. | 0.2 |
| 02-Aug-11 | RCJ | 0012 | Review cross border claims data received from E&Y. | 1.3 |
| 02-Aug-11 | MIP | 0024 | Corresponding with Michael Wunder and Ryan Jacobs regarding Canadian tax issues relating to sale transaction. | 0.3 |
| 03-Aug-11 | RSK | 0007 | Review of Capstone reports on AIP and appointments of committee for retirees and LTD. | 0.3 |
| 03-Aug-11 | MJW | 0007 | Review material in preparation for Committee meeting. | 0.3 |
| 03-Aug-11 | MJW | 0007 | Attend to Committee meeting at Akin Gump and post-meeting with Committee advisors. | 1.9 |
| 03-Aug-11 | MJW | 0029 | Meet with Akin Gump lawyers to discuss allocation mediation issues. | 0.3 |
| 03-Aug-11 | MJW | 0012 | Claims analysis with respect to claims calculations in Canadian proceeding. | 0.8 |
| 03-Aug-11 | MJW | 0029 | Review correspondence from Canadian counsel for Monitor to UK counsel for UK Joint Administrators with respect to confidentiality agreement issues for allocation due diligence. | 0.2 |
| 03-Aug-11 | MJW | 0029 | Review existing and proposed draft form of confidentiality amending agreement for advisors with respect to allocation mediation. | 0.5 |
| 03-Aug-11 | MJW | 0029 | Correspondence with Akin Gump with respect to proposed amendments to confidentiality agreements for allocation mediation due diligence. | 0.3 |
| 03-Aug-11 | MJW | 0024 | Receive update from Canadian counsel for Nortel with respect to intellectual property sale transaction issues and provide update to Akin Gump. | 0.2 |
| 03-Aug-11 | MJW | 0012 | Analyze bondholder claims. | 1.3 |
| 03-Aug-11 | ALM | 0031 | Telephone conference call with Committee. | 1.0 |
| 03-Aug-11 | ALM | 0024 | Email to and from Akin Gump regarding allocation issues. | 0.3 |
| 03-Aug-11 | RCJ | 0007 | Participate in Committee call. | 0.8 |
| 03-Aug-11 | RCJ | 0029 | Participate in UCC professionals meeting regarding allocation issues. | 0.8 |
| 03-Aug-11 | RCJ | 0012 | Consider resolution of bond claims and restated legal issues. | 0.6 |
| 03-Aug-11 | RCJ | 0029 | Review Goodmans letter correspondence to EMEA regarding claims and confidentiality agreement issues. | 0.3 |
| 03-Aug-11 | RCJ | 0029 | Review proposed amended confidentiality agreement for allocation discussions. | 0.4 |
| 03-Aug-11 | RCJ | 0029 | Conference with B. Kahn regarding action on amended confidentiality agreement. | 0.2 |
| 03-Aug-11 | RCJ | 0029 | Analyze allocation strategies and consider next steps. | 1.1 |
| 03-Aug-11 | MIP | 0024 | Corresponding with Michael Wunder, Ryan Jacobs and Norton Rose regarding break fee indemnity. | 0.6 |

FRASER MILNER CASGRAIN LLP

INVOICE 2857439

The Official Committee of Unsecured Creditors

Page 4 of 30

Re: Nortel Networks Inc., et al.

Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 04-Aug-11 | RSK | 0032 | Review of U.S. Court order regarding postponing mediation to determination of EMEA claims. | 0.2 |
| 04-Aug-11 | RSK | 0012 | Review of e-mail from holder of Class A Series 5 Preferred Shares and forwarded same to Ryan Jacobs et al. | 0.2 |
| 04-Aug-11 | RSK | 0024 | Review of Akin e-mail regarding IP sale Break Up Fee. | 0.2 |
| 04-Aug-11 | MJW | 0012 | Review U.S. bankruptcy order with respect to EMEA claims and allocation mediation issues. | 0.2 |
| 04-Aug-11 | MJW | 0029 | Conference with FMC lawyers with respect to case issues and allocation mediation matters. | 0.4 |
| 04-Aug-11 | MJW | 0029 | Correspondence with Akin Gump and FMC lawyers with respect to U.S. court order and allocation mediation timetable. | 0.3 |
| 04-Aug-11 | MJW | 0024 | Correspondence with Akin Gump with respect to IP transaction break up fee issues. | 0.2 |
| 04-Aug-11 | MJW | 0024 | Correspondence with Canadian counsel for Nortel with respect to break up fee for IP sale transaction. | 0.2 |
| 04-Aug-11 | MJW | 0024 | Report to Akin Gump with respect to IP transaction break up fee issues. | 0.2 |
| 04-Aug-11 | ALM | 0031 | Discussion with FMC team regarding court order regarding EMEA claims. | 0.1 |
| 04-Aug-11 | ALM | 0032 | Review Order of Judge Gross. | 0.1 |
| 04-Aug-11 | RCJ | 0012 | Review U.S. Court order regarding EMEA claims. | 0.1 |
| 04-Aug-11 | RCJ | 0012 | Email correspondence and telephone call with B. Kahn regarding EMEA claims order. | 0.2 |
| 04-Aug-11 | RCJ | 0024 | Email correspondence with Akin Gump team regarding Google tax indemnity on break up fee. | 0.2 |
| 04-Aug-11 | RCJ | 0012 | Continue review of cross border claims data. | 1.4 |
| 04-Aug-11 | RCJ | 0012 | Examine issues on bond and EMEA claims. | 1.6 |
| 04-Aug-11 | MIP | 0024 | Corresponding with Michael Wunder, Ryan Jacobs and Norton Rose regarding break fee indemnity. | 0.4 |
| 05-Aug-11 | MJW | 0012 | Conference and calls with FMC team and Goodmans regarding EMEA claims issues. | 0.2 |
| 05-Aug-11 | MJW | 0012 | Analyze bond claim issues. | 1.4 |
| 05-Aug-11 | MJW | 0012 | Review and analyze EMEA claims and related issues. | 0.8 |
| 05-Aug-11 | MJW | 0031 | Review court material filed in Canadian proceeding with respect to environmental motion including Monitor's report and responding material. | 2.2 |
| 05-Aug-11 | RCJ | 0012 | Telephone call with B. Kahn regarding bond claim issues. | 0.2 |
| 05-Aug-11 | RCJ | 0012 | Analysis of legal issues on bond claims. | 1.7 |
| 05-Aug-11 | RCJ | 0029 | Telephone call with B. Kahn regarding judicial mediation. | 0.1 |
| 05-Aug-11 | RCJ | 0012 | Conference call with J. Pasquariello, A. MacFarlane and M. Wunder regarding EMEA claims. | 0.2 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2857439
Page 5 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 05-Aug-11 | RCJ | 0012 | Telephone call with F. Hodara regarding action on EMEA claims. | 0.1 |
| 05-Aug-11 | RCJ | 0012 | Email correspondence with B. Kahn regarding cross border claims. | 0.1 |
| 05-Aug-11 | RCJ | 0012 | Continue review of cross border claims data. | 0.9 |
| 05-Aug-11 | RCJ | 0012 | Telephone calls with bond holders regarding claims issues. | 0.3 |
| 08-Aug-11 | MJW | 0029 | Attend on NNI/UCC status call with Committee advisors, Cleary and J. Ray, including discussion of allocation issues. | 1.2 |
| 08-Aug-11 | MJW | 0012 | Meet with R. Jacobs and A. MacFarlane to discuss Canadian claims issues including calculation of claim amounts. | 0.5 |
| 08-Aug-11 | MJW | 0012 | Review Nortel bond indentures and supplements with respect to claims analysis. | 2.8 |
| 08-Aug-11 | MJW | 0029 | Review mediation statements to prepare for UCC advisor strategy session. | 1.0 |
| 08-Aug-11 | ALM | 0031 | Emails from R. Jacobs and B. Kahn regarding bankruptcy issues and bond issues. | 0.1 |
| 08-Aug-11 | ALM | 0031 | Meeting with M. Wunder and R. Jacobs to discuss bond issues. | 0.5 |
| 08-Aug-11 | ALM | 0031 | Attend on Committee advisors call. | 0.8 |
| 08-Aug-11 | ALM | 0012 | Office discussion with R. Jacobs regarding claims calculation issues. | 0.2 |
| 08-Aug-11 | ALM | 0031 | Review of Canadian court decisions regarding claims calculation issues. | 0.5 |
| 08-Aug-11 | RCJ | 0029 | Participate in case status update call with Debtor and UCC professionals. | 0.9 |
| 08-Aug-11 | RCJ | 0012 | Telephone calls and emails with B. Kahn regarding bond claim analysis. | 0.3 |
| 08-Aug-11 | RCJ | 0012 | Office conference with A. MacFarlane and M. Wunder regarding Canadian issues on bond claims. | 0.5 |
| 08-Aug-11 | RCJ | 0012 | Conduct research and analysis of issues regarding bond claims. | 2.4 |
| 08-Aug-11 | RCJ | 0012 | Examine bond indentures. | 1.9 |
| 08-Aug-11 | RCJ | 0002 | Telephone calls with bondholders regarding case status. | 0.2 |
| 08-Aug-11 | RCJ | 0031 | Office conference with M. Wunder regarding judicial mediation. | 0.1 |
| 08-Aug-11 | RCJ | 0031 | Review prior mediation submissions in preparation for UCC advisors meeting. | 1.2 |
| 09-Aug-11 | MMP | 0019 | Assisted M. Dunsmuir with advice to M. Wunder and A. MacFarlane regarding Nortel Canadian pension payments. | 0.8 |
| 09-Aug-11 | MMP | 0019 | Prepare update to M. Wunder regarding Canadian employee compensation claims. | 0.3 |
| 09-Aug-11 | MJW | 0029 | Attend on lengthy call with Committee advisors with respect to allocation mediation issues. | 3.3 |
| 09-Aug-11 | MJW | 0012 | Conferences with R. Jacobs and A. MacFarlane with respect to bond claim issues. | 0.4 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 09-Aug-11 | MJW | 0012 | Review and analyze summary chart with respect to bond issuances and terms and conditions. | 1.8 |
| 09-Aug-11 | MJW | 0029 | Call to allocation mediator's advisor with respect to mediation issues based on U.S. court order. | 0.2 |
| 09-Aug-11 | MJW | 0019 | Confer with M. Dunsmuir with respect to Canadian employee pension claim issues. | 0.2 |
| 09-Aug-11 | MJW | 0029 | Review correspondence from allocation mediator's advisor with respect to allocation mediation and confer with FMC team. | 0.3 |
| 09-Aug-11 | MJW | 0029 | Correspondence with Committee advisors with respect to allocation mediation. | 0.2 |
| 09-Aug-11 | MJW | 0031 | Review information and documents circulated by Canadian employee representative counsel with respect to Canadian employee claims process. | 0.2 |
| 09-Aug-11 | ALM | 0031 | Telephone conference call regarding allocation mediation with Committee advisors. | 2.4 |
| 09-Aug-11 | ALM | 0012 | Office discussion with M. Wunder and R. Jacobs regarding Canadian estate claim issues. | 0.1 |
| 09-Aug-11 | ALM | 0012 | Meeting with Tim Banks to discuss legal issues regarding U.S. bond claims and related Canadian issues. | 0.3 |
| 09-Aug-11 | ALM | 0031 | Follow-up email to A. North regarding Canadian research issues relating to claims. | 0.3 |
| 09-Aug-11 | ALM | 0012 | Discussion with FMC team regarding bond claim issues. | 0.2 |
| 09-Aug-11 | ALM | 0031 | Office discussions with A. North regarding Canadian research regarding claims issues. | 0.5 |
| 09-Aug-11 | RCJ | 0012 | Email correspondence with Akin Gump and Capstone teams regarding bond claim analysis. | 0.2 |
| 09-Aug-11 | RCJ | 0012 | Research and analysis regarding bond claim issues. | 2.6 |
| 09-Aug-11 | RCJ | 0002 | Participate (telephonically) in UCC advisors strategy session. | 2.8 |
| 09-Aug-11 | RCJ | 0029 | Review letter correspondence received from mediator's counsel. | 0.1 |
| 09-Aug-11 | RCJ | 0029 | Email correspondence with Akin Gump team regarding judicial mediation. | 0.2 |
| 09-Aug-11 | ARN | 0031 | Meet with and receive instructions from Alex MacFarlane (re: bond claim analysis and related Canadian issues). | 0.2 |
| 09-Aug-11 | ARN | 0012 | Research regarding Canadian law on claims issues. | 4.2 |
| 09-Aug-11 | MJD | 0019 | Analyzing Canadian pension payments and related claims against Nortel's Canadian estate. | 0.4 |
| 10-Aug-11 | PDS | 0031 | Analyze Canadian environmental motion court material. | 0.4 |
| 10-Aug-11 | RSK | 0031 | Review of NNI Motion Record regarding recognition of US patent sale order. | 0.3 |
| 10-Aug-11 | MJW | 0007 | Attend on Committee call. | 0.9 |
| 10-Aug-11 | MJW | 0012 | Analyze documents with respect to Canadian estate claims issues including bond claims. | 2.7 |

FRASER MILNER CASGRAIN LLP

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc., et al.

INVOICE 2857439

Page 7 of 30

Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 10-Aug-11 | MJW | 0012 | Conference with FMC lawyers regarding Canadian estate claims analysis. | 0.3 |
| 10-Aug-11 | ALM | 0012 | Conference with FMC team regarding bond claim issues. | 0.3 |
| 10-Aug-11 | ALM | 0012 | Instructions to A. North regarding Canadian research relating to bond claims. | 0.2 |
| 10-Aug-11 | ALM | 0012 | Emails to and from FMC team regarding bond claim issues. | 0.4 |
| 10-Aug-11 | ALM | 0031 | Review of Canadian case law regarding claims calculation issues. | 0.7 |
| 10-Aug-11 | ALM | 0007 | Telephone conference call with Committee. | 0.9 |
| 10-Aug-11 | ALM | 0031 | Phone attendance with K. Rosenberg regarding creditor group meeting. | 0.2 |
| 10-Aug-11 | ALM | 0031 | Call from M. Zigler regarding creditor group meeting. | 0.1 |
| 10-Aug-11 | RCJ | 0012 | Extensive bond claim analysis. | 3.9 |
| 10-Aug-11 | RCJ | 0012 | Multiple office conferences with A. MacFarlane, M. Wunder and A. North regarding bond claim analysis. | 0.6 |
| 10-Aug-11 | RCJ | 0029 | Telephone calls and emails with F. Hodara (Akin Gump) and J. Borow (Capstone) regarding allocation analysis. | 0.9 |
| 10-Aug-11 | RCJ | 0029 | Consider allocation theories and strategy. | 0.9 |
| 10-Aug-11 | RCJ | 0007 | Participate in Committee call. | 0.9 |
| 10-Aug-11 | RCJ | 0029 | Telephone calls with creditors regarding claims and allocation. | 0.4 |
| 10-Aug-11 | RCJ | 0019 | Telephone calls and emails with FMC team regarding Canadian employee claims process. | 0.2 |
| 10-Aug-11 | RCJ | 0029 | Review EMEA and U.S. debtor email correspondence regarding allocation confidentiality agreement. | 0.2 |
| 10-Aug-11 | MIP | 0018 | Corresponding with Ryan Jacobs and bondholder regarding tax issues. | 0.4 |
| 10-Aug-11 | ARN | 0031 | Office conference with Ryan Jacobs, Alex MacFarlane, Michael Wunder regarding research on Canadian law on claims. | 1.5 |
| 10-Aug-11 | ARN | 0031 | Office conference with student regarding Canadian claims analysis and research. | 0.5 |
| 10-Aug-11 | ARN | 0031 | Preparing summary of Canadian CCAA plans and claims analysis. | 1.6 |
| 10-Aug-11 | ARN | 0031 | Review of CCAA plans in connection with claims analysis. | 1.5 |
| 10-Aug-11 | LJT | 0031 | Searching and reviewing CCAA plans of compromise/arrangement to analyze claims calculations. | 1.3 |
| 11-Aug-11 | PDS | 0027 | Office conference with Michael Wunder to discuss Nortel Canadian environmental motion for release from ongoing environmental liabilities. | 0.6 |
| 11-Aug-11 | RSK | 0031 | Review of correspondence from Fourth Estate Directors to Mediator. | 0.1 |
| 11-Aug-11 | MJW | 0029 | Review correspondence from counsel to UK Joint Administrators with respect to allocation mediation. | 0.2 |
| 11-Aug-11 | MJW | 0029 | Calls and emails with Akin Gump and Canadian counsel to | 0.6 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2857439
Page 8 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | arrange for creditor meetings. | |
| 11-Aug-11 | MJW | 0012 | Canadian claims analysis and review/analyze CCAA Canadian cases and plans. | 2.2 |
| 11-Aug-11 | MJW | 0012 | Meet with FMC lawyers in preparation for call with bondholder group and to discuss analysis with respect to bond claims. | 0.7 |
| 11-Aug-11 | MJW | 0012 | Attend on lengthy call with Committee and bondholder advisors and attend on post-call with Committee advisors. | 1.9 |
| 11-Aug-11 | MJW | 0003 | Prepare June, 2011 fee application. | 1.6 |
| 11-Aug-11 | MJW | 0027 | Meet with P. Shantz to discuss and analyze documentation filed in Canadian proceeding with respect to environmental motion. | 0.6 |
| 11-Aug-11 | MJW | 0027 | Review and revise environmental chart with respect to summary of Canadian real property and environmental issues. | 0.3 |
| 11-Aug-11 | MJW | 0027 | Correspondence with Canadian counsel for Nortel regarding environmental motion. | 0.1 |
| 11-Aug-11 | ALM | 0012 | Meeting with R. Jacobs, M. Wunder and A. North to discuss the Canadian claims issues and analysis. | 1.0 |
| 11-Aug-11 | ALM | 0031 | Review of Canadian cases and plans of arrangement, and related Nortel claims analysis. | 1.2 |
| 11-Aug-11 | ALM | 0029 | Telephone conference call with Committee advisors to discuss allocation bond claim issues. | 1.4 |
| 11-Aug-11 | ALM | 0029 | Telephone conference call post-call with Akin Gump. | 0.4 |
| 11-Aug-11 | ALM | 0012 | Conference with R. Jacobs and M. Wunder regarding bond claim issues. | 0.2 |
| 11-Aug-11 | ALM | 0029 | Correspondence with Monitor and its Canadian counsel regarding meeting with UCC advisors. | 0.2 |
| 11-Aug-11 | ALM | 0029 | Telephone attendance with M. Zigler regarding meeting with UCC advisors. | 0.1 |
| 11-Aug-11 | ALM | 0029 | Telephone attendance with K. Rosenberg regarding meeting with UCC advisors. | 0.1 |
| 11-Aug-11 | RCJ | 0012 | Continue analysis of bond claims. | 3.6 |
| 11-Aug-11 | RCJ | 0012 | Meeting with FMC team regarding bond claims. | 0.7 |
| 11-Aug-11 | RCJ | 0029 | Participate in conference call with UCC and bond group professionals, and follow-up call with UCC advisors. | 1.9 |
| 11-Aug-11 | RCJ | 0029 | Office conferences with A. MacFarlane and M. Wunder regarding allocation meetings with stakeholder groups. | 0.4 |
| 11-Aug-11 | RCJ | 0029 | Email correspondence with Akin Gump team regarding allocation meetings. | 0.4 |
| 11-Aug-11 | RCJ | 0029 | Telephone calls with bondholders regarding allocation issues. | 0.7 |
| 11-Aug-11 | TMB | 0012 | Analyzing issues regarding bondholder committee duties, and related bondholder claim issues. | 2.8 |
| 11-Aug-11 | TMB | 0012 | Analyzing Canadian estate claim issues. | 2.6 |
| 11-Aug-11 | ARN | 0031 | Instructions to student, and telephone conference with Michael | 1.3 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Wunder, Alex MacFarlane and Ryan Jacobs regarding Canadian claims and calculation issues. | |
| 11-Aug-11 | ARN | 0031 | Meeting with Michael Wunder, Alex MacFarlane and Ryan Jacobs and Sam Levitt (re: Canadian claims). | 1.0 |
| 11-Aug-11 | ARN | 0031 | Canadian research regarding claims calculations. | 1.9 |
| 11-Aug-11 | SL | 0012 | Research regarding CCAA claims calculations and meetings with FMC team to discuss and analyze research. | 5.5 |
| 12-Aug-11 | PDS | 0027 | Prepare for and attend office conference with Michael Wunder for telephone call with Nortel counsel to discuss status of motion in connection with environmental liabilities. | 1.0 |
| 12-Aug-11 | RSK | 0002 | Exchange of e-mails with bondholder counsel (W. Holt) regarding various issues. | 0.2 |
| 12-Aug-11 | RSK | 0031 | Review of Canadian Motion Record (Supplementary) from Ministry of Environment. | 0.2 |
| 12-Aug-11 | MJW | 0003 | Complete preparation of June, 2011 fee application. | 0.4 |
| 12-Aug-11 | MJW | 0012 | Continue Canadian claims research and analysis including preparation of summary of Canadian issues regarding claim calculation issues. | 3.2 |
| 12-Aug-11 | MJW | 0027 | Meet with P. Shantz to discuss Canadian environmental motion material and Nortel's position and provide instructions with respect to preparation of summary. | 0.6 |
| 12-Aug-11 | MJW | 0027 | Call with Norton Rose with Paul Shantz with respect to Canadian environmental motion and positions taken by governmental bodies and real property owners. | 0.4 |
| 12-Aug-11 | MJW | 0027 | Review and provide comments on real property summary relating to Canadian environmental motion. | 0.5 |
| 12-Aug-11 | ALM | 0012 | Meet with M. Wunder and R. Jacobs to discuss Canadian claims analysis. | 0.5 |
| 12-Aug-11 | ALM | 0031 | Review CCAA plans and cases regarding claims calculation issues, and prepare summary. | 2.4 |
| 12-Aug-11 | RCJ | 0012 | Review and substantial revisions to draft memorandum regarding Canadian claims process and issues. | 3.8 |
| 12-Aug-11 | RCJ | 0012 | Multiple office conferences with A. North, M. Wunder and A. MacFarlane regarding Canadian claims reconciliation issues. | 1.7 |
| 12-Aug-11 | ARN | 0031 | Preparation of chart on Canadian law in respect of claim calculations issues. | 2.2 |
| 14-Aug-11 | RCJ | 0029 | Analysis of allocation scenarios and strategy. | 1.8 |
| 15-Aug-11 | MJW | 0012 | Continue preparation of summary for Committee advisors regarding Canadian claims process and analysis. | 2.4 |
| 15-Aug-11 | MJW | 0012 | Conferences with A. MacFarlane and R. Jacobs regarding CCAA claims issues and review research regarding bond claim issues. | 0.9 |
| 15-Aug-11 | RCJ | 0029 | Participate in conference call with UCC and NNI professionals regarding allocation issues. | 1.4 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Aug-11 | RCJ | 0012 | Research regarding bond claim issues. | 1.8 |
| 15-Aug-11 | RCJ | 0012 | Review and revise draft memorandum on Canadian claims process and issues. | 2.8 |
| 15-Aug-11 | RCJ | 0012 | Telephone call with K. Zych regarding bond claim issues. | 0.2 |
| 15-Aug-11 | RCJ | 0012 | Telephone calls and emails with M. Wunder and A. MacFarlane regarding bond claim issues. | 0.4 |
| 16-Aug-11 | MMP | 0019 | Review and analyze report regarding Canadian employee claims process from CCAA Monitor's counsel, and prepared a list of issues for FMC team. | 2.0 |
| 16-Aug-11 | RSK | 0031 | Review of Nortel Motion Record regarding approval of side agreements, Transfer Pricing Amendments and Transfer Pricing Settlement. | 0.4 |
| 16-Aug-11 | RSK | 0031 | Review of Nortel Motion Record regarding approval of Genband settlement agreement. | 0.3 |
| 16-Aug-11 | RSK | 0031 | Review of Monitor's 72nd Report regarding side agreements, transfer pricing settlement and Genband settlement. | 0.5 |
| 16-Aug-11 | RSK | 0032 | Review of summary of pending matters prepared by Akin. | 0.2 |
| 16-Aug-11 | RSK | 0002 | Review of reports and e-mails regarding shareholders organizing to make claims in Nortel estate. | 0.2 |
| 16-Aug-11 | MJW | 0031 | Continue work to prepare CCAA claims summary and review research regarding CCAA claims calculations. | 1.4 |
| 16-Aug-11 | MJW | 0012 | Calls and emails with R. Jacobs with respect to Canadian claims analysis. | 0.4 |
| 16-Aug-11 | MJW | 0032 | Review article with respect to proposed Committee organization for Nortel shareholders and emails with Committee advisors regarding same. | 0.3 |
| 16-Aug-11 | MJW | 0024 | Review report from Akin Gump with respect to Ericsson purchase price adjustment issues. | 0.2 |
| 16-Aug-11 | MJW | 0031 | Review and analyze Canadian Monitor's report with respect to inter-estate agreements and Genband settlement. | 0.4 |
| 16-Aug-11 | MJW | 0031 | Review Canadian motion record with respect to Genband proposed settlement. | 0.6 |
| 16-Aug-11 | MJW | 0031 | Review Canadian motion record filed by Nortel Canadian entities with respect to inter-company agreement, supplemental side agreement relating to intellectual property sale. | 0.5 |
| 16-Aug-11 | MJW | 0029 | Correspondence with Committee advisors with respect to inter-company issues. | 0.3 |
| 16-Aug-11 | RCJ | 0012 | Continue work on summary of CCAA claims issues. | 3.8 |
| 16-Aug-11 | RCJ | 0012 | Research regarding Canadian claims calculations issues. | 1.8 |
| 16-Aug-11 | RCJ | 0012 | Email correspondence with A. MacFarlane and M. Wunder regarding CCAA claims summary. | 0.7 |
| 17-Aug-11 | MMP | 0019 | Review and analyze summary from Monitor regarding proposed Canadian employee claims process (employee benefit, pension | 2.0 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | and severance claims), and prepare list of issues for discussion. | |
| 17-Aug-11 | RSK | 0019 | Review material relating to Canadian claims process. | 0.2 |
| 17-Aug-11 | RSK | 0031 | Review of Monitor's Motion Record regarding distribution from HWT to LTD beneficiaries. | 0.3 |
| 17-Aug-11 | MJW | 0019 | Review and analyze summary from Monitor with respect to Canadian employee claims process and correspondence with Committee advisors, and assess due diligence requirements. | 1.8 |
| 17-Aug-11 | MJW | 0031 | Correspondence with FMC team with respect to Canadian employee claims process call with advisors for Monitor. | 0.3 |
| 17-Aug-11 | MJW | 0031 | Review Canadian motion record with respect to proposed partial distribution of HWT for LTD beneficiaries. | 0.5 |
| 17-Aug-11 | MJW | 0031 | Correspondence with FMC team with respect to Canadian court hearing for HWT distribution and Canadian court endorsement with respect to claim amounts. | 0.2 |
| 17-Aug-11 | MJW | 0019 | Reporting to Akin Gump with respect to Canadian employee claims process. | 0.3 |
| 17-Aug-11 | MJW | 0031 | Review correspondence from Attorney General of Canada with respect to Canadian environmental motion. | 0.1 |
| 17-Aug-11 | MJW | 0007 | Attend on UCC professionals call to prepare for Committee meeting. | 0.8 |
| 17-Aug-11 | MJW | 0012 | Calls and emails with FMC team regarding CCAA claims issues and summary. | 0.6 |
| 17-Aug-11 | RCJ | 0031 | Research regarding claims issues in CCAA. | 2.9 |
| 17-Aug-11 | RCJ | 0012 | Prepare summary regarding claims issues in CCAA. | 2.7 |
| 17-Aug-11 | RCJ | 0012 | Multiple emails and telephone calls with A. MacFarlane and M. Wunder regarding CCAA claims issues and summary. | 0.9 |
| 17-Aug-11 | RCJ | 0007 | Participate in UCC professionals' status call. | 1.1 |
| 17-Aug-11 | RCJ | 0019 | Review and analyze powerpoint presentation from Monitor on employee compensation claims process. | 1.7 |
| 17-Aug-11 | RCJ | 0019 | Correspondence with Akin Gump and Capstone teams regarding employee compensation claims process. | 0.5 |
| 17-Aug-11 | RCJ | 0029 | Email correspondence with Akin Gump and Capstone teams regarding meeting to discuss allocation issues with Canadian creditor group advisors and Monitor. | 0.5 |
| 17-Aug-11 | MJD | 0019 | Considering claims compensation process pension and benefit issues. | 0.3 |
| 18-Aug-11 | MMP | 0019 | Correspondence and meetings with FMC team regarding Canadian compensation claims process presentation with respect to employee severance claims. | 1.6 |
| 18-Aug-11 | MMP | 0019 | Conference with K. Taylor to discuss Canadian employee severance claim issues relevant to the proposed Canadian employee compensation claims process. | 0.5 |
| 18-Aug-11 | RSK | 0029 | Conference call with bondholder representatives and Ryan | 0.7 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Jacobs regarding various case issues including allocation issues. | |
| 18-Aug-11 | RSK | 0002 | Exchange of e-mails with Ryan Jacobs et al regarding shareholder inquiries. | 0.2 |
| 18-Aug-11 | RSK | 0031 | Review of Nortel factum regarding Genband settlement. | 0.3 |
| 18-Aug-11 | RSK | 0032 | Review of update from Akin Gump regarding Deferred Compensation Mediation. | 0.2 |
| 18-Aug-11 | MJW | 0019 | Receive update from Akin Gump with respect to deferred compensation issues. | 0.2 |
| 18-Aug-11 | MJW | 0024 | Review factum filed by Nortel Canadian debtors with respect to motion for approval of Genband settlement. | 0.5 |
| 18-Aug-11 | MJW | 0012 | Correspondence with FMC team with respect to Canadian claims issues and meeting with Committee advisors and bondholder advisors. | 0.7 |
| 18-Aug-11 | MJW | 0019 | Conferences with K. Taylor and M. Picard with respect to Canadian employee claims process and due diligence issues, and analyze Canadian due diligence issues for same. | 1.6 |
| 18-Aug-11 | KRT | 0019 | Review draft Canadian employee compensation claims process material. | 0.9 |
| 18-Aug-11 | KRT | 0019 | Discuss draft Canadian employee compensation claims process with Mary Picard and Mark Dunsmuir. | 0.7 |
| 18-Aug-11 | RCJ | 0012 | Prep work for meeting with Aurelius regarding bond claims. | 0.9 |
| 18-Aug-11 | RCJ | 0025 | Travel to Aurelius office from/to Akin Gump offices for meeting. | 0.9 |
| 18-Aug-11 | RCJ | 0012 | Attend meeting at Aurelius with Akin Gump, Capstone and FMC teams. | 1.8 |
| 18-Aug-11 | RCJ | 0012 | Meeting with B. Kahn at Akin Gump regarding bond claim issues. | 0.4 |
| 18-Aug-11 | RCJ | 0012 | Analyze bond claim issues. | 1.1 |
| 18-Aug-11 | RCJ | 0029 | Participate on conference call with S. Kukulowicz, B. Kahn and bondholder regarding allocation and case status. | 0.7 |
| 18-Aug-11 | RCJ | 0024 | Review Canadian motion record regarding Genband settlement. | 0.5 |
| 18-Aug-11 | RCJ | 0007 | Participate on Committee call. | 0.9 |
| 18-Aug-11 | MJD | 0019 | Considering claims compensation process pension and benefit issues and related due diligence issues. | 3.0 |
| 19-Aug-11 | MMP | 0019 | Analyze draft Canadian employee compensation claims process issues with respect to the employee benefit plan and pension claims, and preparing list of due diligence questions for analysis. | 2.5 |
| 19-Aug-11 | RSK | 0031 | Review of notices of hearing at Canadian court scheduled by Nortel UK and conference with FMC team. | 0.2 |
| 19-Aug-11 | MJW | 0031 | Correspondence from UK Joint Administrator counsel with respect to Canadian chambers conference, and correspondence with FMC and Akin Gump with respect to same. | 0.5 |
| 19-Aug-11 | MJW | 0012 | Calls with FMC team regarding UK Joint Administrator request for Canadian court conference. | 0.3 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2857439
Page 13 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 19-Aug-11 | MJW | 0019 | Correspondence with Goodmans and FMC with respect to Canadian employee claims process due diligence call. | 0.3 |
| 19-Aug-11 | MJW | 0019 | Review and analyze Canadian employee claims process material and pension claims due diligence issues. | 0.9 |
| 19-Aug-11 | MJW | 0032 | Review U.S. court agenda. | 0.1 |
| 19-Aug-11 | KRT | 0019 | Analyze issues regarding proposed Canadian employee claims resolution process. | 0.2 |
| 19-Aug-11 | RCJ | 0012 | Review email correspondence from M. Gottlieb regarding UK Joint Administrators request for Canadian chambers conference. | 0.1 |
| 19-Aug-11 | RCJ | 0012 | Multiple emails and telephone calls with FMC and Akin Gump teams regarding EMEA chambers conference. | 0.7 |
| 19-Aug-11 | RCJ | 0012 | Email correspondence with Goodmans regarding EMEA requested chambers conference. | 0.4 |
| 19-Aug-11 | RCJ | 0012 | Email correspondence with FMC team regarding meeting with Aurelius and bond claim issues. | 0.2 |
| 19-Aug-11 | RCJ | 0019 | Analysis of Canadian employee compensation claims process. | 1.7 |
| 19-Aug-11 | RCJ | 0019 | Email correspondence with Akin Gump and Capstone team regarding analysis and diligence on employee compensation claims process. | 0.6 |
| 19-Aug-11 | MJD | 0019 | Continue to consider and analyze Canadian employee claims compensation process pension and benefit issues. | 2.2 |
| 20-Aug-11 | MJW | 0019 | Correspondence with Goodmans and Torys with respect to Canadian employee claims process and update call with advisors for Monitor. | 0.3 |
| 20-Aug-11 | RCJ | 0019 | Email correspondence with M. Wunder and A. MacFarlane regarding employee compensation claims process diligence and next steps. | 0.2 |
| 21-Aug-11 | MMP | 0012 | Analyze proposed methodologies and assumptions with respect to the various categories of Canadian employee benefit claims. | 2.4 |
| 21-Aug-11 | MJW | 0016 | Review U.S. docket with respect to E. Fitzgerald and U.S. court action and correspondence with Akin Gump regarding same. | 0.2 |
| 21-Aug-11 | RCJ | 0012 | Email correspondence with A. MacFarlane and M. Wunder regarding 8/26 Canadian chambers conference on EMEA claims. | 0.2 |
| 21-Aug-11 | RCJ | 0012 | Examine EMEA claims in U.S. proceeding. | 0.6 |
| 22-Aug-11 | MMP | 0019 | Prepared for and participated on conference call regarding Canadian employee claims due diligence. | 1.9 |
| 22-Aug-11 | MMP | 0019 | Conference call with FMC team to prepare for due diligence call with Goodmans regarding the proposed Canadian employee compensation claims process. | 0.4 |
| 22-Aug-11 | MMP | 0019 | Email exchanges with R. Jacobs and M. Wunder regarding Canadian analysis of compensation claims process. | 0.4 |
| 22-Aug-11 | MJW | 0019 | Attend on call with FMC working group with respect to Canadian employee claims process in preparation for call with Monitor | 0.4 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2857439
Page 14 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | advisors. | |
| 22-Aug-11 | MJW | 0019 | Correspondence with FMC team with respect to Canadian employment claim issues. | 0.3 |
| 22-Aug-11 | MJW | 0012 | Conference call with FMC and other Committee advisors with advisors for Monitor relating to Canadian employee sales process. | 1.0 |
| 22-Aug-11 | MJW | 0019 | Follow-up calls and emails with FMC working group with respect to Canadian employee claims process and due diligence issues. | 0.4 |
| 22-Aug-11 | MJW | 0031 | Conference with R. Jacobs and A. MacFarlane with respect to UK Joint Administrators court conference and related issues and email correspondence with Akin Gump. | 0.6 |
| 22-Aug-11 | MJW | 0031 | Correspondence with FMC and Goodmans with respect to court endorsements regarding HWT partial distribution order and review draft endorsement. | 0.4 |
| 22-Aug-11 | MJW | 0031 | Review Herbert Smith correspondence with respect to discovery issues relating to due diligence for Canadian claims and related Canadian court conference. | 0.5 |
| 22-Aug-11 | KRT | 0019 | Conference call with UCC advisor group to prepare for call regarding employee claims due diligence process. | 0.4 |
| 22-Aug-11 | KRT | 0019 | Conference call regarding Canadian employee claims process. | 0.8 |
| 22-Aug-11 | KRT | 0019 | Review and respond to emails regarding review of severance calculations for employee claims process. | 0.2 |
| 22-Aug-11 | ALM | 0031 | Emails with M. Wunder regarding Canadian HWT distribution approval issues. | 0.2 |
| 22-Aug-11 | ALM | 0019 | Correspondence with K. Taylor with respect to employment compensation claims due diligence. | 0.2 |
| 22-Aug-11 | ALM | 0031 | Review of Monitor's report regarding HWT distribution. | 0.4 |
| 22-Aug-11 | ALM | 0031 | Conference call with Goodmans and UCC advisors regarding employee compensation claims procedure. | 1.0 |
| 22-Aug-11 | ALM | 0031 | Call with Committee advisors regarding employee compensation claims procedure and due diligence. | 0.4 |
| 22-Aug-11 | ALM | 0031 | Conference with FMC team regarding Canadian employee compensation issues. | 0.4 |
| 22-Aug-11 | ALM | 0012 | Telephone attendance with M. Wunder regarding employee compensation issues. | 0.2 |
| 22-Aug-11 | ALM | 0029 | Telephone attendance with M. Wunder and R. Jacobs regarding allocation issues. | 0.3 |
| 22-Aug-11 | ALM | 0031 | Review of motion record for HWT interim distribution. | 0.3 |
| 22-Aug-11 | ALM | 0012 | Telephone attendance with B. Thornton regarding bondholder claim issues. | 0.1 |
| 22-Aug-11 | ALM | 0031 | Conferences with R. Jacobs regarding bond claim issues. | 0.3 |
| 22-Aug-11 | ALM | 0031 | Review and analyze HWT order and court endorsement. | 0.4 |

FRASER MILNER CASGRAIN LLP

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc., et al.

INVOICE 2857439

Page 15 of 30

Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 22-Aug-11 | RCJ | 0012 | Email correspondence with Akin Gump regarding Canadian chambers appointment on EMEA claims. | 0.4 |
| 22-Aug-11 | RCJ | 0019 | Participate in conference call with FMC, Goodmans, and Capstone teams regarding employee compensation claims process. | 1.0 |
| 22-Aug-11 | RCJ | 0019 | Email correspondence with FMC and Capstone teams regarding diligence and next steps regarding analysis of employee compensation claims process. | 0.9 |
| 22-Aug-11 | RCJ | 0029 | Review email correspondence from J. Land (PWC) regarding allocation meetings. | 0.3 |
| 22-Aug-11 | RCJ | 0012 | Telephone call with Bennett Jones regarding Canadian chambers appointment on EMEA claims. | 0.3 |
| 22-Aug-11 | RCJ | 0012 | Conference with A. MacFarlane regarding conversation with M. Gottlieb (Davies) regarding Canadian chambers appointment on EMEA claims. | 0.3 |
| 22-Aug-11 | RCJ | 0012 | Memo to Akin Gump regarding Canadian chambers appointment on EMEA claims. | 0.8 |
| 22-Aug-11 | RCJ | 0012 | Analyze prior letter correspondence from EMEA regarding claims process and prep work for Canadian chambers conference. | 1.8 |
| 22-Aug-11 | RCJ | 0029 | Email correspondence with Akin Gump and Capstone teams regarding allocation meetings with Monitor and CCC. | 0.7 |
| 22-Aug-11 | RCJ | 0012 | Review and revise summary of CCAA claim issues. | 1.6 |
| 22-Aug-11 | MJD | 0019 | Analyze Canadian employee claims process and related due diligence issues. | 1.9 |
| 23-Aug-11 | RSK | 0031 | Review of Order recognizing U.S. Sale Order regarding Patents and other assets. | 0.1 |
| 23-Aug-11 | MJW | 0019 | Conference with R. Jacobs with respect to Canadian employee claims process and due diligence issues. | 0.3 |
| 23-Aug-11 | MJW | 0019 | Correspondence with FMC working group with respect to Canadian employee claims due diligence. | 0.4 |
| 23-Aug-11 | MJW | 0031 | Receive report from Canadian court with respect to joint hearing. | 0.2 |
| 23-Aug-11 | MJW | 0031 | Review Canadian court order with respect to recognition of U.S. IP sales order. | 0.1 |
| 23-Aug-11 | ALM | 0008 | Attendance at Canadian court hearing with respect to HWT interim distribution. | 0.7 |
| 23-Aug-11 | ALM | 0019 | Review of material regarding proposed Canadian employee compensation claims process. | 0.4 |
| 23-Aug-11 | ALM | 0008 | Attendance at joint hearing regarding Genband and other matters. | 2.3 |
| 23-Aug-11 | RCJ | 0008 | Conference with A. MacFarlane regarding joint hearing. | 0.3 |
| 23-Aug-11 | RCJ | 0012 | Email correspondence with Akin Gump regarding meeting with Aurelius. | 0.1 |

FRASER MILNER CASGRAIN LLP

INVOICE 2857439

The Official Committee of Unsecured Creditors

Page 16 of 30

Re: Nortel Networks Inc., et al.

Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 23-Aug-11 | RCJ | 0031 | Analysis of Canadian case law on bond claim issues. | 3.6 |
| 23-Aug-11 | RCJ | 0012 | Office conference with A. MacFarlane regarding bond claim issues. | 0.8 |
| 24-Aug-11 | MMP | 0019 | Prepared for and participated on conference call with representatives of FMC and Capstone regarding the proposed Canadian compensation claims process and related due diligence issues. | 0.5 |
| 24-Aug-11 | PDS | 0027 | Review additional material filed in Canadian court by Ministry of Environment regarding Canadian environmental motions. | 0.4 |
| 24-Aug-11 | RSK | 0031 | Review of Court endorsements regarding HWT interim distribution, Genband settlement and Supplemental Side Agreement. | 0.2 |
| 24-Aug-11 | RSK | 0007 | Review of Capstone reports on corporate results and cash update. | 0.3 |
| 24-Aug-11 | MJW | 0019 | Attend on FMC/Capstone prep call with respect to Canadian employee due diligence. | 1.0 |
| 24-Aug-11 | MJW | 0019 | Call with Torys and FMC with respect to due diligence issues relating to Canadian employee claims process. | 0.3 |
| 24-Aug-11 | MJW | 0007 | Attend on UCC professionals call in preparation for Committee meeting. | 1.0 |
| 24-Aug-11 | MJW | 0031 | Review draft Canadian court orders with respect to mediation issues. | 0.6 |
| 24-Aug-11 | MJW | 0031 | Calls and emails with respect to Canadian court conference regarding UK Joint Administrators due diligence request (re: EMEA claims). | 0.8 |
| 24-Aug-11 | MJW | 0031 | Correspondence with FMC and Akin Gump with respect to proposed Nortel equity Committee issues and related Canadian law. | 0.2 |
| 24-Aug-11 | KRT | 0019 | Attend on Committee advisor prep call regarding due diligence for Canadian employee claims process. | 1.0 |
| 24-Aug-11 | ALM | 0031 | Telephone attendance with M. Wunder and R. Jacobs regarding employee compensation claims procedure. | 0.3 |
| 24-Aug-11 | ALM | 0019 | Review Canadian employee compensation claims materials. | 0.3 |
| 24-Aug-11 | ALM | 0019 | Telephone conference call with Committee advisors regarding employee compensation claims process. | 1.0 |
| 24-Aug-11 | ALM | 0031 | Emails from Akin Gump and FMC regarding Canadian court attendance regarding EMEA claims. | 0.3 |
| 24-Aug-11 | ALM | 0031 | Telephone attendance with Goodmans and R. Jacobs regarding EMEA claims issues. | 0.2 |
| 24-Aug-11 | ALM | 0031 | Telephone attendance with J. Carfagnini regarding EMEA claim issues. | 0.1 |
| 24-Aug-11 | ALM | 0019 | Telephone conference call with S. Bomhof, M. Wunder and R. Jacobs regarding Canadian employee claims process. | 0.3 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Aug-11 | ALM | 0007 | Telephone conference call with Committee advisors to prepare for Committee meeting. | 1.0 |
| 24-Aug-11 | ALM | 0012 | Review of case law regarding Canadian claim issues. | 0.5 |
| 24-Aug-11 | RCJ | 0007 | Participate on Committee professionals' pre-call. | 1.0 |
| 24-Aug-11 | RCJ | 0012 | Review and analyze EMEA claims and objections in U.S. proceeding. | 1.6 |
| 24-Aug-11 | RCJ | 0012 | Multiple office conferences with A. MacFarlane regarding Canadian chambers appointment regarding EMEA claims process. | 0.8 |
| 24-Aug-11 | RCJ | 0029 | Review Canadian Court issued orders regarding June 7 allocation hearing. | 0.5 |
| 24-Aug-11 | RCJ | 0029 | Email correspondence with Akin Gump team regarding June 7 allocation orders. | 0.3 |
| 24-Aug-11 | RCJ | 0019 | Conference call with Capstone and FMC teams regarding next steps on employee compensation claims process. | 1.1 |
| 24-Aug-11 | RCJ | 0012 | Multiple emails with Akin Gump and FMC team regarding EMEA claims process. | 0.9 |
| 24-Aug-11 | JHH | 0007 | Telephonic attendance on weekly professionals pre-conference call. | 0.9 |
| 24-Aug-11 | ARN | 0012 | Research Canadian law regarding CCAA claims calculations. | 0.3 |
| 24-Aug-11 | MJD | 0019 | Preparing for and attending on conference call regarding due diligence issues for Canadian employee claims process. | 1.4 |
| 25-Aug-11 | MMP | 0019 | Working with M. Dunsmuir and K. Taylor to prepare due diligence list for submission to Monitor regarding Canadian compensation claims process. | 2.2 |
| 25-Aug-11 | MMP | 0019 | Considered and analyzed due diligence inquiries regarding Canadian employee compensation claims process. | 0.8 |
| 25-Aug-11 | PDS | 0027 | Correspondence with Michael Wunder regarding Canadian environmental motion. | 0.1 |
| 25-Aug-11 | MGB | 0024 | Correspondence with FMC team (0.2), and calls regarding review of draft Asset Sale Agreement (0.3), and prepare memo of comments (0.7). | 1.2 |
| 25-Aug-11 | MJW | 0019 | Calls and correspondence with FMC and analysis regarding due diligence for Canadian employee claims process. | 1.4 |
| 25-Aug-11 | MJW | 0007 | Review reports in preparation for Committee call. | 0.3 |
| 25-Aug-11 | MJW | 0007 | Attend on Committee call and follow up call with Committee advisors. | 1.5 |
| 25-Aug-11 | MJW | 0024 | Correspondence from Akin Gump with respect to proposed sale transaction and conference with A. MacFarlane and R. Jacobs regarding Canadian review. | 0.3 |
| 25-Aug-11 | MJW | 0024 | Review draft proposed sale agreement and conferences with FMC team regarding same. | 0.9 |

FRASER MILNER CASGRAIN LLP

INVOICE 2857439

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc., et al.

Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 25-Aug-11 | MJW | 0031 | Correspondence with Akin Gump and FMC team with respect to Canadian court conference and request for due diligence by UK Joint Administrators. | 0.4 |
| 25-Aug-11 | MJW | 0031 | Attend on FMC and Akin Gump conference call in preparation for Canadian court conference. | 0.3 |
| 25-Aug-11 | MJW | 0019 | Preparing, analyzing and revising detailed due diligence request list for Canadian employee claims process and multiple correspondence with FMC working group regarding same. | 1.6 |
| 25-Aug-11 | MJW | 0019 | Correspondence to Committee advisors with draft due diligence request list for Canadian employee claims process. | 0.3 |
| 25-Aug-11 | KRT | 0019 | Review and revise due diligence request list regarding employee severance claims. | 0.7 |
| 25-Aug-11 | ALM | 0012 | Meeting with B. Thornton and R. Jacobs to discuss bond claim issues. | 0.4 |
| 25-Aug-11 | ALM | 0019 | Telephone attendance with M. Wunder and R. Jacobs regarding employee claims process issues. | 0.2 |
| 25-Aug-11 | ALM | 0031 | Review Monitor's report in preparation for Canadian court attendance. | 0.3 |
| 25-Aug-11 | ALM | 0007 | Attend on Committee call and follow-up call with Committee advisors. | 1.5 |
| 25-Aug-11 | ALM | 0024 | Telephone conference call with M. Beairsto, M. Wunder and R. Jacobs regarding proposed sale issues. | 0.2 |
| 25-Aug-11 | ALM | 0024 | Emails to and emails from Akin Gump and FMC regarding proposed sale transaction. | 0.3 |
| 25-Aug-11 | ALM | 0024 | Review IP provisions of draft sale agreement. | 0.5 |
| 25-Aug-11 | ALM | 0012 | Review of due diligence list regarding employee claims process and conferences with FMC team. | 0.8 |
| 25-Aug-11 | ALM | 0012 | Review and analyze Canadian bond claims calculation issues. | 1.1 |
| 25-Aug-11 | ALM | 0012 | Telephone conference call with M. Picard, M. Wunder and R. Jacobs regarding employee claims process due diligence and related issues. | 0.4 |
| 25-Aug-11 | ALM | 0012 | Calls with M. Wunder and R. Jacobs regarding CCAA claims issues. | 0.4 |
| 25-Aug-11 | RCJ | 0012 | Analysis of bond claim issues. | 2.4 |
| 25-Aug-11 | RCJ | 0019 | Analysis of Canadian employee compensation claims process and issues. | 1.7 |
| 25-Aug-11 | RCJ | 0019 | Review and revise detailed diligence request list for employee compensation claims process. | 1.8 |
| 25-Aug-11 | RCJ | 0012 | Meeting at FMC offices with R. Thornton, R. Moncur and A. MacFarlane regarding bond claims. | 0.6 |
| 25-Aug-11 | RCJ | 0012 | Email correspondence with Akin Gump team regarding meeting with R. Thornton on bond claims. | 0.2 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2857439
Page 19 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 25-Aug-11 | RCJ | 0007 | Prep work for Committee call. | 0.4 |
| 25-Aug-11 | RCJ | 0007 | Participate on Committee call, and follow-up call with Committee advisors. | 1.5 |
| 25-Aug-11 | MJD | 0019 | Preparing due diligence list and related analysis regarding Canadian employee claims compensation process proposed by Nortel. | 3.5 |
| 26-Aug-11 | PDS | 0027 | Review additional court filed material regarding Canadian environmental motion. | 1.2 |
| 26-Aug-11 | PDS | 0031 | Prepare status and issues summary regarding positions taken by various parties for Canadian environmental motion. | 1.3 |
| 26-Aug-11 | RSK | 0031 | Review of order and endorsement from Justice Morawetz regarding inter-estate matters. | 0.2 |
| 26-Aug-11 | RSK | 0031 | Review Akin Gump report regarding Canadian hearing. | 0.1 |
| 26-Aug-11 | MGB | 0024 | Review draft sale agreement, analyze Canadian issues, and report comments to FMC team. | 0.6 |
| 26-Aug-11 | MJW | 0031 | Conference with R. Jacobs with respect to Canadian court update and follow-up issues. | 0.3 |
| 26-Aug-11 | MJW | 0031 | Review Akin Gump report to Committee with respect to Canadian court conference. | 0.1 |
| 26-Aug-11 | MJW | 0031 | Correspondence with Torys with respect to Canadian employee claims process. | 0.2 |
| 26-Aug-11 | MJW | 0032 | Correspondence from Akin Gump with respect to E. Fitzgerald litigation and provide instruction to J. Hetu regarding review of Canadian court filings. | 0.5 |
| 26-Aug-11 | MJW | 0031 | Review Canadian court material and report to Akin Gump with respect to E. Fitzgerald disclosure in Canadian proceeding. | 1.2 |
| 26-Aug-11 | MJW | 0031 | Review Canadian court order and endorsement with respect to UK Joint Administrators court conference. | 0.2 |
| 26-Aug-11 | MJW | 0031 | Correspondence with FMC and Akin Gump regarding Canadian court endorsements and orders. | 0.2 |
| 26-Aug-11 | MJW | 0031 | Review Canadian court order and endorsement with respect to inter-estate transaction approval order. | 0.2 |
| 26-Aug-11 | MJW | 0024 | Review FMC working group comments on proposed sale agreement including tax and corporate comments, and reporting to Akin Gump regarding same. | 0.9 |
| 26-Aug-11 | ALM | 0008 | Attendance at Canadian court conference regarding EMEA claims process. | 1.5 |
| 26-Aug-11 | ALM | 0024 | Emails with FMC team regarding proposed sale. | 0.2 |
| 26-Aug-11 | ALM | 0012 | Meeting with J. Bromley, F. Hodara, R. Jacobs and S. Bomhof regarding EMEA claim issues. | 1.2 |
| 26-Aug-11 | ALM | 0031 | Follow up meeting at Torys regarding EMEA issues after Canadian court conference. | 1.0 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 26-Aug-11 | RCJ | 0031 | Meeting with J. Bromley (Cleary), S. Bomhof (Torys), F. Hodara (Akin) and A. MacFarlane (FMC) in preparation for Canadian chambers conference (re: EMEA claims). | 1.2 |
| 26-Aug-11 | RCJ | 0025 | Travel to/from Court for chambers conference. | 0.4 |
| 26-Aug-11 | RCJ | 0008 | Attend Court for chambers conference. | 1.2 |
| 26-Aug-11 | RCJ | 0031 | Meeting post-chambers conference with J. Bromley (Cleary), S. Bomhof (Torys), F. Hodara (Akin Gump) and A. MacFarlane (FMC). | 1.0 |
| 26-Aug-11 | RCJ | 0031 | Draft memo update for Committee regarding Canadian chambers conference. | 0.3 |
| 26-Aug-11 | RCJ | 0024 | Review draft letter to Monitor regarding IP address sale process. | 0.2 |
| 26-Aug-11 | RCJ | 0024 | Review draft sale agreement and comments from FMC specialists. | 1.3 |
| 26-Aug-11 | RCJ | 0008 | Review Morawetz endorsement regarding Canadian chambers appointment. | 0.2 |
| 26-Aug-11 | RCJ | 0008 | Email correspondence with Akin Gump and FMC teams regarding Morawetz court endorsement. | 0.3 |
| 26-Aug-11 | MIP | 0018 | Corresponding with Michael Wunder and Ryan Jacobs regarding proposed sale and Canadian tax issues. | 0.3 |
| 26-Aug-11 | MIP | 0018 | Reviewing draft sale agreement and analyze Canadian tax issues. | 0.9 |
| 26-Aug-11 | JHH | 0031 | Reviewing CCAA Canadian court filings with respect to information relating to annuity polices pertaining to former employees of NNI and NNL. | 0.5 |
| 27-Aug-11 | RCJ | 0029 | Email correspondence with Akin Gump and Capstone teams regarding meeting with advisors for Canadian creditors. | 0.2 |
| 28-Aug-11 | RCJ | 0029 | Email correspondence with Goodmans regarding UCC-Monitor meeting. | 0.1 |
| 28-Aug-11 | MIP | 0018 | Review correspondence regarding proposed sale and Canadian tax issues. | 0.3 |
| 29-Aug-11 | NAL | 0019 | Review Canadian employee claims process material and meet with Mary Picard, Kristin Taylor regarding claims due diligence process. | 0.6 |
| 29-Aug-11 | RSK | 0031 | Review affidavit from property owner regarding environmental motion. | 0.2 |
| 29-Aug-11 | MJW | 0024 | Review correspondence between Committee advisors with respect to proposed sale transaction and related issues. | 0.3 |
| 29-Aug-11 | MJW | 0024 | Review draft proposed sale transaction agreement and analyze comments received from FMC lawyers regarding same. | 0.4 |
| 29-Aug-11 | MJW | 0019 | Correspondence with Canadian counsel for NNI regarding Canadian employee claims process. | 0.2 |
| 29-Aug-11 | MJW | 0019 | Review and analyze revised due diligence regarding Canadian employee claims process and revisions to due diligence requests. | 1.2 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2857439
Page 21 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 29-Aug-11 | KRT | 0012 | Review Canadian employee claims process draft due diligence request list. | 0.1 |
| 29-Aug-11 | RCJ | 0006 | Email correspondence with Akin Gump regarding supplemental disclosure for 2014 compliance. | 0.3 |
| 29-Aug-11 | RCJ | 0006 | Review and assess disclosure information for 2014 compliance. | 0.9 |
| 29-Aug-11 | RCJ | 0019 | Work on employee compensation claims process diligence list. | 1.8 |
| 29-Aug-11 | RCJ | 0019 | Email correspondence with S. Bomhof (Torys) and J. Hyland (Capstone) regarding UCC diligence list for employee compensation claims process. | 0.6 |
| 29-Aug-11 | RCJ | 0024 | Review draft sale agreement and comments from FMC specialists regarding same. | 0.9 |
| 29-Aug-11 | RCJ | 0024 | Review email correspondence among UCC and Debtor professionals regarding proposed sale transaction issues. | 0.4 |
| 29-Aug-11 | NEB | 0018 | Review draft sale agreement regarding Canadian tax issues, and report to Nortel team regarding same. | 0.9 |
| 30-Aug-11 | MMP | 0019 | Meet with A. LeGault regarding the proposed employee compensation claims process and assess due diligence request list. | 0.6 |
| 30-Aug-11 | MMP | 0019 | Review and analyze documentation regarding employee claims and related benefits claims issues. | 1.6 |
| 30-Aug-11 | RSK | 0031 | Review of notice of motion from City of Belleville regarding environmental claims. | 0.2 |
| 30-Aug-11 | MJW | 0007 | Attend on Committee professionals call in preparation for Committee call. | 0.7 |
| 30-Aug-11 | MJW | 0019 | Emails with Committee advisors with respect to Canadian employee claims process. | 0.3 |
| 30-Aug-11 | MJW | 0019 | Correspondence with Goodmans with respect to Canadian employee claims process and due diligence material. | 0.2 |
| 30-Aug-11 | MJW | 0024 | Correspondence with Cleary and Goodmans with respect to proposed sale transaction and correspondence with Committee advisors regarding same. | 0.6 |
| 30-Aug-11 | MJW | 0024 | Review Canadian court endorsement with respect to Canadian IT sales process. | 0.2 |
| 30-Aug-11 | MJW | 0031 | Conference with R. Jacobs with respect to environmental motion and report to Committee advisors. | 0.4 |
| 30-Aug-11 | MJW | 0031 | Prepare for in-person meeting between UCC advisors and with Monitor and its Canadian counsel. | 0.6 |
| 30-Aug-11 | MJW | 0003 | Prepare July, 2011 fee application. | 1.3 |
| 30-Aug-11 | KRT | 0019 | Analyze Canadian employee severance claims due diligence issues. | 0.6 |
| 30-Aug-11 | RCJ | 0007 | Participate in UCC professionals' status call. | 0.7 |
| 30-Aug-11 | RCJ | 0029 | Prep work for meeting with Monitor and Canadian Debtors. | 0.8 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2857439
Page 22 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 30-Aug-11 | RCJ | 0031 | Review court endorsements regarding residual IT process. | 0.3 |
| 30-Aug-11 | RCJ | 0024 | Email correspondence with Akin Gump team regarding residual IT process. | 0.2 |
| 30-Aug-11 | RCJ | 0019 | Review and revise UCC diligence list regarding employee compensation claims process. | 0.7 |
| 30-Aug-11 | RCJ | 0019 | Email correspondence with FMC, S. Bomhof (Torys) and R. Orzy (Bennett Jones) regarding UCC diligence list on employee compensation claims process. | 0.6 |
| 30-Aug-11 | RCJ | 0027 | Review pleadings regarding environmental litigation. | 0.8 |
| 30-Aug-11 | RCJ | 0024 | Review letter correspondence from Monitor's counsel regarding residual IT sales. | 0.1 |
| 30-Aug-11 | RCJ | 0012 | Analysis of bond claim issues. | 1.3 |
| 30-Aug-11 | AGP | 0019 | Meet with Mary Picard, Anneli LeGault and Kristin Taylor to discuss and analyze Canadian employee severance claims. | 0.6 |
| 30-Aug-11 | MJD | 0019 | Analysis of Canadian benefits claims regarding Canadian employee claims process. | 1.2 |
| 31-Aug-11 | MMP | 0019 | Prepare report for Akin Gump regarding Canadian employee claims process. | 0.4 |
| 31-Aug-11 | PDS | 0027 | Review supplemental court filed material filed by third parties regarding Canadian environmental motion. | 1.2 |
| 31-Aug-11 | PDS | 0031 | Conference with M. Wunder and prepared updated summary regarding Canadian environmental motion. | 0.6 |
| 31-Aug-11 | RSK | 0007 | Review of Capstone reports on avoidance Actions and Escrow Accounts. | 0.2 |
| 31-Aug-11 | MJW | 0029 | Prepare for meeting with Canadian Monitor and counsel for Monitor and Nortel Canada regarding allocation. | 0.8 |
| 31-Aug-11 | MJW | 0029 | Meet with Committee advisors in Toronto in preparation for meeting with Monitor and Canadian counsel to discuss allocation issues. | 1.3 |
| 31-Aug-11 | MJW | 0029 | Meet with Monitor and Canadian counsel for Monitor and Nortel Canada advisors with UCC advisors, and follow-up meeting with Committee advisors. | 2.6 |
| 31-Aug-11 | MJW | 0019 | Correspondence from Capstone with respect to Canadian employee claims due diligence matters. | 0.2 |
| 31-Aug-11 | MJW | 0019 | Conference with M. Picard with respect to Canadian benefits claim issues. | 0.2 |
| 31-Aug-11 | MJW | 0029 | Analysis regarding allocation strategies including related bond claims issues. | 0.8 |
| 31-Aug-11 | MJW | 0003 | Prepare July, 2011 fee application. | 0.6 |
| 31-Aug-11 | RCJ | 0019 | Email correspondence with Capstone regarding diligence on employee compensation claims process. | 0.2 |
| 31-Aug-11 | RCJ | 0029 | Prep work for meeting with Monitor regarding allocation. | 0.9 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2857439
Page 23 of 30
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 31-Aug-11 | RCJ | 0029 | Meeting in Toronto with F. Hodara, D. Botter (Akin Gump), J. Borow (Capstone) and M. Wunder in preparation for meeting with Monitor. | 1.3 |
| 31-Aug-11 | RCJ | 0029 | Attend meeting with Monitor at Goodmans office. | 1.7 |
| 31-Aug-11 | RCJ | 0029 | Conference call with Akin Gump and Capstone teams regarding Monitor meeting and allocation next steps. | 0.9 |
| 31-Aug-11 | RCJ | 0027 | Review Canadian environmental litigation pleadings regarding Nortel properties. | 0.8 |
| 31-Aug-11 | RCJ | 0012 | Analysis of bond claim issues. | 1.2 |
| | | | **Total** | **369.0** |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|-----------|-------------------------------|-------|------|-------------|
| Alex L. MacFarlane | Partner | Financial Restructuring | Ontario - 1988 | 39.3 | $800.00 | $31,440.00 |
| Alexandra North | Associate | Financial Restructuring | Ontario - 2009 | 16.2 | $350.00 | $ 5,670.00 |
| Andy Pushalik | Associate | Employment/Labour | Ontario - 2009 | 0.6 | $390.00 | $    234.00 |
| Anneli LeGault | Partner | Employment/Labour | Ontario - 1982 | 0.6 | $775.00 | $    465.00 |
| Jarvis Hétu | Associate | Financial Restructuring | Ontario - 2009 | 1.4 | $350.00 | $    490.00 |
| Kristin Taylor | Partner | Employment/Labour | Ontario - 1995 | 5.6 | $650.00 | $ 3,640.00 |
| Lisa Telebar | Student | Students | | 1.3 | $215.00 | $    279.50 |
| Mark Dunsmuir | Associate | Pensions/Benefits | Ontario - 2006 | 13.9 | $450.00 | $ 6,255.00 |
| Mary Picard | Partner | Pensions/Benefits | Ontario - 1985 | 20.9 | $775.00 | $16,197.50 |
| Matthew Peters | Partner | Taxation | Ontario - 2002 | 3.2 | $600.00 | $ 1,920.00 |
| Michael Beairsto | Partner | Information Technology/ Intellectual Property | Ontario - 1989 | 1.8 | $625.00 | $ 1,125.00 |
| Michael Wunder | Partner | Financial Restructuring | Ontario - 1990 | 95.2 | $775.00 | $73,780.00 |
| Neil Bass | Partner | Taxation | Ontario - 1990 | 0.9 | $800.00 | $    720.00 |
| Paul Shantz | Consultant | Real Estate/Environmental | Ontario - 1979 | 10.4 | $650.00 | $ 6,760.00 |
| Ryan Jacobs | Partner | Financial Restructuring | Ontario - 2011 | 139.6 | $675.00 | $94,230.00 |
| Samuel Levitt | Student | Students | | 5.5 | $195.00 | $ 1,072.50 |
| Sander Grieve | Partner | Corporate | Ontario - 1998 | 0.3 | $800.00 | $    240.00 |
| Shayne Kukulowicz | Partner | Financial Restructuring | Ontario - 1990 | 6.9 | $850.00 | $ 5,865.00 |
| Timothy Banks | Partner | Employment/Pension / Research | Ontario - 2002 | 5.4 | $650.00 | $ 3,510.00 |
| TOTAL | | | | 369.0 | CDN. | $253,893.50 |
| TOTAL | Less: Non-Working Travel Time Discount (50% $877.50) | | | 369.0 | CDN. | (438.75) $253,454.75 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2857439
Page 25 of 30
Matter # 538462-000001

**TOTAL PROFESSIONAL FEES**                                    $    253,893.50
**Less: Non-Working Travel Time Discount**
**(50% $877.50)**                                                     (438.75)
**NET PROFESSIONAL FEES**                                      $    253,454.75

**NON-TAXABLE DISBURSEMENTS**

| | | |
|---|---|---|
| Accommodations | $ | 465.35 |
| Binding Books / Documents | | 40.40 |
| Ground Transportation (Taxi Charges/Courier) | | 182.51 |
| Library Computer Research | | 297.08 |
| Long Distance Telephone Calls | | 45.83 |
| Meals & Beverages | | 60.12 |
| Photocopy & Printing Charges | | 967.50 |
| **TOTAL NON-TAXABLE DISBURSEMENTS** | $ | 2,058.79 |

**TOTAL DISBURSEMENTS**                                              2,058.79

**TOTAL AMOUNT DUE**                                          $  255,513.54  CDN.

FRASER MILNER CASGRAIN LLP

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc., et al.

INVOICE 2857439

Page 26 of 30

Matter # 538462-000001

## TIME SUMMARY BY TASK CODE:

| Code | Task Description | Hours | Fees |
|------|------------------|-------|------|
| 0002 | General Case Administration | 3.7 | 2,602.50 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 4.5 | 3,487.50 |
| 0006 | Retention of Professionals | 1.2 | 810.00 |
| 0007 | Creditors Committee Meetings | 21.6 | 15,682.50 |
| 0008 | Court Hearings | 6.5 | 4,950.00 |
| 0012 | General Claims Analysis/Claims Objections | 122.9 | 82,805.00 |
| 0016 | Lift Stay Litigation | 0.3 | 232.50 |
| 0018 | Tax Issues | 2.8 | 1,860.00 |
| 0019 | Labor Issues/Employee Benefits | 71.3 | 48,366.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 13.7 | 9,792.50 |
| 0025 | Travel | 1.3 | 877.50 |
| 0027 | Environmental Matters | 12.4 | 8,437.50 |
| 0029 | Intercompany Analysis | 44.4 | 32,162.50 |
| 0031 | Canadian Proceedings/Matters | 60.8 | 40,539.50 |
| 0032 | U.S. Proceedings/Matters | 1.6 | 1,287.50 |
| | TOTAL | 369.0 | $253,893.50 |
| | Less Non-Working Travel Time Discount (50% $877.50) | | (438.75) |
| | TOTAL | | $253,454.75 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

### DISBURSEMENT DETAIL

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 27-Jul-11 | Telephone;12128728121;New YorkNY;4715 | 1.00 | 0.51 |
| 31-Jul-11 | Beck Taxi/Inv 1721-031/M.Wunder July 8/11 | 1.00 | 21.60 |
| 31-Jul-11 | Bell Conferencing/M Wunder/Invoice 107373957 | 1.00 | 18.35 |
| 31-Jul-11 | Bell Conferencing/R Jacobs/Invoice 107373957 | 1.00 | 19.95 |
| 02-Aug-11 | Laser Copy;SHANTZ P | 55.00 | 5.50 |
| 02-Aug-11 | Laser Copy;jacobsr | 8.00 | 0.80 |
| 02-Aug-11 | Laser Copy;NELSON M | 42.00 | 4.20 |
| 02-Aug-11 | Laser Copy;NOBILIA | 1.00 | 0.10 |
| 02-Aug-11 | Laser Copy;NOBILIA | 16.00 | 1.60 |
| 02-Aug-11 | Laser Copy;Chowdhury, Safiah | 11.00 | 1.10 |
| 03-Aug-11 | Laser Copy;MacFarlaneA | 37.00 | 3.70 |
| 03-Aug-11 | Laser Copy;NELSON M | 31.00 | 3.10 |
| 03-Aug-11 | Laser Copy;Chowdhury, Safiah | 19.00 | 1.90 |
| 04-Aug-11 | Laser Copy;NELSON M | 82.00 | 8.20 |
| 04-Aug-11 | Laser Copy;MacFarlaneA | 3.00 | 0.30 |
| 04-Aug-11 | Laser Copy;jacobsr | 58.00 | 5.80 |
| 04-Aug-11 | Laser Copy;Chowdhury, Safiah | 4.00 | 0.40 |
| 05-Aug-11 | Laser Copy;Chowdhury, Safiah | 18.00 | 1.80 |
| 05-Aug-11 | Laser Copy;NELSON M | 24.00 | 2.40 |
| 08-Aug-11 | Laser Copy;NELSON M | 2.00 | 0.20 |
| 08-Aug-11 | Laser Copy;Chowdhury, Safiah | 185.00 | 18.50 |
| 08-Aug-11 | Laser Copy;MacFarlaneA | 1.00 | 0.10 |
| 08-Aug-11 | Laser Copy;DuldulaoF | 464.00 | 46.40 |
| 08-Aug-11 | Telephone;12128728121;New YorkNY;4715 | 1.00 | 2.04 |
| 09-Aug-11 | Laser Copy;NELSON M | 210.00 | 21.00 |
| 09-Aug-11 | Laser Copy;NORTH, Alexandra | 8.00 | 0.80 |
| 09-Aug-11 | Laser Copy;jacobsr | 30.00 | 3.00 |
| 09-Aug-11 | Laser Copy;MacFarlaneA | 27.00 | 2.70 |
| 09-Aug-11 | Laser Copy;Chowdhury, Safiah | 371.00 | 37.10 |
| 09-Aug-11 | Tabs / Cerlox / Clear Cover | 1.00 | 4.80 |
| 09-Aug-11 | "eCarswell/NORTH,ALEXANDRA" | 1.00 | 90.25 |
| 10-Aug-11 | "eCarswell/NORTH,ALEXANDRA" | 1.00 | 179.55 |
| 10-Aug-11 | Tabs / Cerlox / Clear Cover | 1.00 | 3.80 |
| 10-Aug-11 | Laser Copy;jacobsr | 4.00 | 0.40 |
| 10-Aug-11 | Laser Copy;NELSON M | 6.00 | 0.60 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2857439
Page 28 of 30
Matter # 538462-000001

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 10-Aug-11 | Laser Copy;Chowdhury, Safiah | 750.00 | 75.00 |
| 10-Aug-11 | Laser Copy;CHUNG G | 76.00 | 7.60 |
| 10-Aug-11 | Laser Copy;NORTH, Alexandra | 32.00 | 3.20 |
| 10-Aug-11 | Laser Copy;Erandio, N. | 1,356.00 | 135.60 |
| 10-Aug-11 | Laser Copy;Levitt, S | 217.00 | 21.70 |
| 10-Aug-11 | Laser Copy;MacFarlaneA | 21.00 | 2.10 |
| 10-Aug-11 | Laser Copy;MCDONALA | 460.00 | 46.00 |
| 10-Aug-11 | Telephone;19175447922;New YorkNY;4715 | 1.00 | 0.51 |
| 10-Aug-11 | Telephone;19175447922;New YorkNY;4715 | 1.00 | 0.51 |
| 11-Aug-11 | Telephone;12128728121;New YorkNY;4715 | 1.00 | 1.02 |
| 11-Aug-11 | Laser Copy;MacFarlaneA | 9.00 | 0.90 |
| 11-Aug-11 | Laser Copy;MCDONALA | 13.00 | 1.30 |
| 11-Aug-11 | Laser Copy;NELSON M | 13.00 | 1.30 |
| 11-Aug-11 | Laser Copy;Chowdhury, Safiah | 4.00 | 0.40 |
| 11-Aug-11 | Laser Copy;CHUNG G | 372.00 | 37.20 |
| 11-Aug-11 | Laser Copy;Levitt, S | 415.00 | 41.50 |
| 11-Aug-11 | Photocopy;Levitt, S | 264.00 | 26.40 |
| 11-Aug-11 | Photocopy;Levitt, S | 113.00 | 11.30 |
| 11-Aug-11 | Photocopy;Levitt, S | 6.00 | 0.60 |
| 11-Aug-11 | Long distance charges for M. Wunder on July 15/11; 2011-7-15 | 1.00 | 0.53 |
| 11-Aug-11 | Taxi from Avenue Road to King Street for M. Wunder on Aug. 10/11; 2011-8-10 | 1.00 | 8.85 |
| 12-Aug-11 | Cerlox / Clear Cover | 1.00 | 3.00 |
| 12-Aug-11 | Laser Copy;MacFarlaneA | 133.00 | 13.30 |
| 12-Aug-11 | Laser Copy;jacobsr | 17.00 | 1.70 |
| 12-Aug-11 | Laser Copy;NELSON M | 165.00 | 16.50 |
| 12-Aug-11 | Laser Copy;NOBILIA | 54.00 | 5.40 |
| 12-Aug-11 | FedEx delivery Sender: FRASER MILNER CASGRAIN Invoice/Airbill: 595199649/795075806410 Recipient Company: AKIN GUMP STRAUSS HAUER & FELD | 1.00 | 62.53 |
| 12-Aug-11 | "eCarswell/NORTH,ALEXANDRA" | 1.00 | 13.30 |
| 12-Aug-11 | Photocopy;WUNDER M | 611.00 | 61.10 |
| 12-Aug-11 | Tabs/Binder | 1.00 | 13.80 |
| 15-Aug-11 | Laser Copy;Chowdhury, Safiah | 48.00 | 4.80 |
| 15-Aug-11 | Laser Copy;NELSON M | 3.00 | 0.30 |
| 16-Aug-11 | Laser Copy;Chowdhury, Safiah | 107.00 | 10.70 |
| 16-Aug-11 | Photocopy;MacFarlaneA | 3.00 | 0.30 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2857439
Page 29 of 30
Matter # 538462-000001

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 16-Aug-11 | Bell Conferening/R Jacobs/Inv. 107473120 | 1.00 | 2.41 |
| 16-Aug-11 | Meals and Beverages - Maxim 204671 Food for working group meeting A.MacFarlane/R. Jacobs/M.Wunder/J Hetu Aug 9/11 Nortel | 1.00 | 21.25 |
| 16-Aug-11 | Laser Copy;NELSON M | 6.00 | 0.60 |
| 16-Aug-11 | Cerlox / Clear Cover | 1.00 | 6.00 |
| 17-Aug-11 | Laser Copy;NELSON M | 209.00 | 20.90 |
| 17-Aug-11 | Cerlox/Clear Covers | 1.00 | 6.00 |
| 17-Aug-11 | Laser Copy;Chowdhury, Safiah | 497.00 | 49.70 |
| 18-Aug-11 | Laser Copy;Chowdhury, Safiah | 122.00 | 12.20 |
| 18-Aug-11 | Cerlox / FMC Cover | 1.00 | 3.00 |
| 18-Aug-11 | Laser Copy;DUNSMUIM | 8.00 | 0.80 |
| 18-Aug-11 | Laser Copy;NELSON M | 26.00 | 2.60 |
| 19-Aug-11 | Laser Copy;Chowdhury, Safiah | 73.00 | 7.30 |
| 19-Aug-11 | Laser Copy;NELSON M | 121.00 | 12.10 |
| 22-Aug-11 | Laser Copy;NELSON M | 29.00 | 2.90 |
| 22-Aug-11 | Laser Copy;Chowdhury, Safiah | 44.00 | 4.40 |
| 22-Aug-11 | Laser Copy;MacFarlaneA | 53.00 | 5.30 |
| 23-Aug-11 | Laser Copy;Chowdhury, Safiah | 7.00 | 0.70 |
| 23-Aug-11 | Laser Copy;jacobsr | 6.00 | 0.60 |
| 23-Aug-11 | Laser Copy;NELSON M | 38.00 | 3.80 |
| 24-Aug-11 | Laser Copy;NORTH, Alexandra | 5.00 | 0.50 |
| 24-Aug-11 | Hotel room at Westin New York for R. Jacobs on August 18/11; 2011-8-18 | 1.00 | 465.35 |
| 24-Aug-11 | "eCarswell/NORTH,ALEXANDRA" | 1.00 | 9.98 |
| 24-Aug-11 | Laser Copy;NELSON M | 93.00 | 9.30 |
| 24-Aug-11 | Working meal at Subway for R. Jacobs on Aug. 10/11; 2011-8-10 | 1.00 | 8.49 |
| 25-Aug-11 | Laser Copy;NELSON M | 111.00 | 11.10 |
| 25-Aug-11 | Laser Copy;MacFarlaneA | 11.00 | 1.10 |
| 25-Aug-11 | Laser Copy;BEAIRSTO | 36.00 | 3.60 |
| 25-Aug-11 | Laser Copy;Chowdhury, Safiah | 180.00 | 18.00 |
| 25-Aug-11 | Laser Copy;jacobsr | 3.00 | 0.30 |
| 26-Aug-11 | Laser Copy;MacFarlaneA | 2.00 | 0.20 |
| 26-Aug-11 | Laser Copy;jacobsr | 5.00 | 0.50 |
| 26-Aug-11 | Laser Copy;MEALING | 22.00 | 2.20 |
| 26-Aug-11 | Laser Copy;NELSON M | 254.00 | 25.40 |
| 26-Aug-11 | Laser Copy;SHANTZ P | 4.00 | 0.40 |

FRASER MILNER CASGRAIN LLP

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc., et al.

INVOICE 2857439

Page 30 of 30

Matter # 538462-000001

| Date | Description | Qty | Amt |
|------|------------|-----|-----|
| 29-Aug-11 | Laser Copy;Chowdhury, Safiah | 173.00 | 17.30 |
| 29-Aug-11 | Library Computer Research Other:10/08/11 | 1.00 | 4.00 |
| 29-Aug-11 | Laser Copy;NELSON M | 44.00 | 4.40 |
| 30-Aug-11 | Laser Copy;jacobsr | 2.00 | 0.20 |
| 30-Aug-11 | Laser Copy;DUNSMUIM | 22.00 | 2.20 |
| 30-Aug-11 | Laser Copy;NELSON M | 144.00 | 14.40 |
| 31-Aug-11 | Laser Copy;Chowdhury, Safiah | 102.00 | 10.20 |
| 31-Aug-11 | Beck Taxi/Inv 1721-032/Michael Wunder Aug 16/11 | 1.00 | 23.66 |
| 31-Aug-11 | Beck Taxi/Inv 1721-032/Michael Wunder Aug 3/11 | 1.00 | 27.77 |
| 31-Aug-11 | Laser Copy;jacobsr | 6.00 | 0.60 |
| 31-Aug-11 | Laser Copy;NELSON M | 94.00 | 9.40 |
| 31-Aug-11 | Laser Copy;NOBILIA | 142.00 | 14.20 |
| 31-Aug-11 | Laser Copy;SHANTZ P | 2.00 | 0.20 |
| 31-Aug-11 | Beck Taxi/Inv 1721-032/Hodara x 2 Aug 26 and 31 | 1.00 | 38.10 |
| 31-Aug-11 | Working lunch from Subway on August 25, 2011 for Ryan Jacobs, Alex MacFarlane and Jarvis Hetu; 2011-8-25 | 1.00 | 30.38 |
| | TOTAL | CDN. | $2,058.79 |