# EXHIBIT A

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

September 1, 2011 Through September 30, 2011

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 8.3 | $3,124.00 |
| Asset Dispositions/363 Sales | .5 | 170.50 |
| Automatic Stay Matters | 17.0 | 8,408.50 |
| Creditor Communications and Meetings | 1.9 | 903.50 |
| Fee Applications (MNAT- Filing) | 6.7 | 2,173.00 |
| Fee Applications (Others – Filing) | 30.6 | 9,894.00 |
| Fee Applications (Others – Objections) | 2.3 | 1,035.00 |
| Avoidance Actions | .1 | 45.00 |
| Executory Contracts/Unexpired Leases | 4.2 | 1,981.00 |
| Other Contested Matters | 1.8 | 657.50 |
| Non-Working Travel | 2.2 | 990.00 |
| Employee Matters | 10.3 | 4,673.50 |
| Reclamation/503(b)(9) Matters | .4 | 180.00 |
| Court Hearings | 54.00 | 18,506.00 |
| Claims Objections and Administration | 31.5 | 13,811.50 |
| Litigation/Adversary Proceedings | 71.6 | 27,029.50 |
| Professional Retention (MNAT – Filing) | 2.0 | 820.50 |
| Professional Retention (Others – Filing) | 4.9 | 2,270.50 |
| General Corporate Matters | 1.3 | 682.50 |
| General Case Strategy | 1.1 | 478.50 |
| Schedules/SOFA/U.S. Trustee Reports | 2.5 | 989.00 |
| **TOTAL** | **255.2** | **$98,823.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA  280793

AS OF 09/30/11

INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2593631 | 322 | Abbott | 09/21/11 | B | B110 | 0.20 | 116.00 | Telephone call w/ D. Buehl re: pro hac issues |
| 2594328 | 322 | Abbott | 09/22/11 | B | B110 | 0.10 | 58.00 | Telephone call w/ Bromley re: UST issues; call to Tinker re: same; correspondence w/ Tinker re: same |
| 2595013 | 322 | Abbott | 09/23/11 | B | B110 | 0.30 | 174.00 | Telephone call w/ Bromley, Tinker re: prof issues |
| 2582857 | 605 | Naimoli | 09/01/11 | B | B110 | 0.20 | 26.00 | Download document from docket (.1); Prepare Blast Fax service of document (.1) |
| 2585492 | 684 | DeCarli | 09/07/11 | B | B110 | 0.10 | 20.50 | Call and email with A. Cordo re: 2002 list |
| 2586125 | 684 | DeCarli | 09/08/11 | B | B110 | 0.80 | 164.00 | Multiple Calls with court helpdesk re: Nortel case caption and removal of names (.3); multiple emails with A. Cordo re: same (.3); research re: same (.2) |
| 2592058 | 684 | DeCarli | 09/19/11 | B | B110 | 0.20 | 41.00 | Draft L. Lipner pro hac |
| 2592756 | 684 | DeCarli | 09/20/11 | B | B110 | 0.10 | 20.50 | Emails with Epiq and B. Springart re: updates to 2002 lists |
| 2593861 | 684 | DeCarli | 09/21/11 | B | B110 | 0.30 | 61.50 | Emails with C. Fights re: A. Goldsmith pro hac (.1); draft A. Goldsmith pro hac (.2) |
| 2593525 | 684 | DeCarli | 09/21/11 | B | B110 | 0.20 | 41.00 | File pro hac of L. Lipner (.1); coordinate copy to chambers (.1) |
| 2594161 | 684 | DeCarli | 09/22/11 | B | B110 | 0.20 | 41.00 | File pro hac of A. Goldsmith (.1); coordinate copy to chambers (.1) |
| 2597697 | 684 | DeCarli | 09/28/11 | B | B110 | 0.10 | 20.50 | Draft COS re: notice of filing of OCP statement |
| 2584803 | 900 | Fights | 09/06/11 | B | B110 | 0.10 | 37.50 | Attention to case calendar email |
| 2585896 | 900 | Fights | 09/07/11 | B | B110 | 0.20 | 75.00 | Research regarding rule 9037 and related communications with A. Cordo |
| 2588183 | 900 | Fights | 09/12/11 | B | B110 | 0.10 | 37.50 | Reviewed weekly calendar email |
| 2592331 | 900 | Fights | 09/19/11 | B | B110 | 0.20 | 75.00 | Attention to L. Lipner pro hac motion (.1); related communications with M. DeCarli and L. Lipner (.1) |
| 2592338 | 900 | Fights | 09/19/11 | B | B110 | 0.10 | 37.50 | Reviewed case calendar email |
| 2592339 | 900 | Fights | 09/19/11 | B | B110 | 0.10 | 37.50 | Reviewed email from A. Cordo re cross-border call on 9/21 (.1); reviewed emails from accounting re conflicts re same (.1) |
| 2593366 | 900 | Fights | 09/20/11 | B | B110 | 0.20 | 75.00 | Communications with L. Lipner and M. DeCarli re L. Lipner pro hac motion (.1); edited same (.1) |
| 2593367 | 900 | Fights | 09/20/11 | B | B110 | 0.10 | 37.50 | Reviewed emails internally re orders entered on 9/20 |
| 2593945 | 900 | Fights | 09/21/11 | B | B110 | 0.20 | 75.00 | Emailed M. DeCarli re A. Goldsmith pro hac |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793    AS OF 09/30/11    INVOICE# ******

| Invoice | Matter | Timekeeper | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2594597 | 900 | Fights | 09/22/11 | B | B110 | 0.20 | 75.00 | Attention to A. Goldsmith pro hac motion (.1); communications with A. Goldsmith and M. DeCarli re same (.1) |
| 2594607 | 900 | Fights | 09/22/11 | B | B110 | 0.10 | 37.50 | Communications with R. Ryan re Notices of Withdrawal |
| 2595213 | 900 | Fights | 09/23/11 | B | B110 | 0.10 | 37.50 | Attention to A. Goldsmith pro hac order and related communications |
| 2596025 | 900 | Fights | 09/26/11 | B | B110 | 0.10 | 37.50 | Reviewed weekly calendar email |
| 2582425 | 904 | Cordo | 09/01/11 | B | B110 | 0.10 | 45.00 | EMails with L. Lipner re: filings tonight |
| 2582433 | 904 | Cordo | 09/01/11 | B | B110 | 0.10 | 45.00 | Review e-mail from L. Barefoot re: deposition scheduling |
| 2584800 | 904 | Cordo | 09/02/11 | B | B110 | 0.10 | 45.00 | Emails with J. Kim re: status conference with the Court |
| 2585053 | 904 | Cordo | 09/06/11 | B | B110 | 0.10 | 45.00 | Review e-mail from M. Decarli re: NOS; review and sign NOS |
| 2585060 | 904 | Cordo | 09/06/11 | B | B110 | 0.10 | 45.00 | Review NOS and e-mail M. Decarli re: same |
| 2585920 | 904 | Cordo | 09/07/11 | B | B110 | 0.20 | 90.00 | Call with chambers re: case logistics |
| 2585927 | 904 | Cordo | 09/07/11 | B | B110 | 0.20 | 90.00 | Research re: filing notifications |
| 2585928 | 904 | Cordo | 09/07/11 | B | B110 | 0.10 | 45.00 | Leave message for J. Kim re: notices |
| 2585929 | 904 | Cordo | 09/07/11 | B | B110 | 0.30 | 135.00 | Call with J. Kim re: case matters |
| 2586513 | 904 | Cordo | 09/08/11 | B | B110 | 0.10 | 45.00 | Review e-mail from B. Hunt re: service; respond re: same |
| 2592252 | 904 | Cordo | 09/19/11 | B | B110 | 0.10 | 45.00 | Review e-mail from L. Lipner re: pro hac; respond re: same |
| 2592267 | 904 | Cordo | 09/19/11 | B | B110 | 0.10 | 45.00 | Review weekly fee e-mail from C. Fights and weekly calender e-mail from J. Kallstrom |
| 2593420 | 904 | Cordo | 09/20/11 | B | B110 | 0.10 | 45.00 | Review fax from J. Howell re: service lists; respond re: same |
| 2593972 | 904 | Cordo | 09/21/11 | B | B110 | 0.10 | 45.00 | Review email from L. Barefoot re: pro hac |
| 2594526 | 904 | Cordo | 09/22/11 | B | B110 | 0.10 | 45.00 | Review emails from C. Fights and A. Goldsmith re: pro hacs |
| 2594527 | 904 | Cordo | 09/22/11 | B | B110 | 0.20 | 90.00 | Review pleading and emails with M. Fleming re: same |
| 2594533 | 904 | Cordo | 09/22/11 | B | B110 | 0.10 | 45.00 | Review e-mail from M. Fleming re: service; respond re; same |
| 2594534 | 904 | Cordo | 09/22/11 | B | B110 | 0.20 | 90.00 | Call with M. Fleming re: service |
| 2595575 | 904 | Cordo | 09/23/11 | B | B110 | 0.20 | 90.00 | Emails with B. Hunt and C. Fights re: under seal service (.1); call with C. Fights re: same (.1) |
| 2595577 | 904 | Cordo | 09/23/11 | B | B110 | 0.10 | 45.00 | Review e-mail from J. Kallstrom re: schedule; respond re: same |
| 2595992 | 904 | Cordo | 09/26/11 | B | B110 | 0.10 | 45.00 | Review e-mail from M. Decarli re: AOS; review AOS; e-mail M. Decarli re: same |
| 2595998 | 904 | Cordo | 09/26/11 | B | B110 | 0.20 | 90.00 | Discussion with D. Abbott re: meeting/claims/fees |
| 2596972 | 904 | Cordo | 09/27/11 | B | B110 | 0.10 | 45.00 | Review AOS; e-mail M. Decarli re: same |
| 2597904 | 904 | Cordo | 09/28/11 | B | B110 | 0.10 | 45.00 | Review e-mail from B. Hunt re: timing; e-mail M. Vanek re: same |
| 2597933 | 904 | Cordo | 09/28/11 | B | B110 | 0.20 | 90.00 | Emails with M. Fleming re: calendar |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

INVOICE# ******    AS OF 09/30/11    PRO FORMA 280793

| Invoice | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2597936 | 904 | Cordo | 09/28/11 | B | B110 | 0.10 | 45.00 | Review e-mail from M. Fleming re: calendar; respond re; same |
| 2598639 | 904 | Cordo | 09/29/11 | B | B110 | 0.20 | 90.00 | Discussion with D. Abbott re: case status |
| | | | | Total Task: | B110 | 8.30 | 3,124.00 | |

**Asset Dispositions/363 Sales**

| Invoice | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2597350 | 684 | DeCarli | 09/28/11 | B | B130 | 0.10 | 20.50 | File NOS re: Notice of Withdrawal of Debtors' Motion for Entry of an Order Enforcing the Order Authorizing the Sale of Certain Assets of the Debtors' Carrier Voice Over IP and Application Solutions Business, and Directing the Release of Certain Escrowed Funds |
| 2596897 | 900 | Fights | 09/27/11 | B | B130 | 0.30 | 112.50 | Attention to GENBAND notice of withdrawal (.1); communications with A. Cordo and R. Ryan re same (.1); communications with M. DeCarli re filing of same (.1) |
| 2597829 | 900 | Fights | 09/28/11 | B | B130 | 0.10 | 37.50 | Attention to NOS re Notice of Withdrawal of Enforcement Motion and related communications with M. DeCarli |
| | | | | Total Task: | B130 | 0.50 | 170.50 | |

**Automatic Stay Matters**

| Invoice | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2601224 | 203 | Culver | 09/07/11 | B | B140 | 0.40 | 232.00 | Review Fitzgerald objection (.3) and conf w/ A. Cordo re same (.1) |
| 2595581 | 221 | Schwartz | 09/20/11 | B | B140 | 0.20 | 116.00 | Rev. Objection to the Motion of Edmund B. Fitzgerald for Relief From the Automatic Stay |
| 2588825 | 322 | Abbott | 09/13/11 | B | B140 | 6.80 | 3,944.00 | Attend 3rd circuit argument |
| 2584930 | 684 | DeCarli | 09/06/11 | B | B140 | 0.10 | 20.50 | File AOS re: Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Settlement of the Nortel ERISA Litigation, Amending the Automatic Stay as Necessary in Connection with such Settlement, and Approving the Stipulation Resolving Proof of Claim No. 5043 Filed Chubb Insurance Company of Canada |
| 2585782 | 684 | DeCarli | 09/07/11 | B | B140 | 0.20 | 41.00 | Draft COS re: objection to Fitzgerald motion (.1); revise same (.1) |
| 2585793 | 684 | DeCarli | 09/07/11 | B | B140 | 0.50 | 102.50 | File objection to Fitzgerald motion for relief from stay (.2); serve same (.3) |
| 2584796 | 900 | Fights | 09/06/11 | B | B140 | 0.10 | 37.50 | Reviewed email from L. Lipner re Edmund Fitzgerald objections |
| 2584683 | 904 | Cordo | 09/01/11 | B | B140 | 0.30 | 135.00 | Emails with M. Decarli re: Edmund Fitzgerald order (2); emails with E. Bussigel re: same (.1) |
| 2585047 | 904 | Cordo | 09/06/11 | B | B140 | 0.40 | 180.00 | Call with L. Lipner re: EF (2); discussion with D. Culver re: Same (.1); e-mail D Abbott re; same (.1) |
| 2585048 | 904 | Cordo | 09/06/11 | B | B140 | 0.40 | 180.00 | Review relief from stay motion objection |
| 2585054 | 904 | Cordo | 09/06/11 | B | B140 | 0.10 | 45.00 | Review e-mail from L. Lipner re: EF Objection; respond re: same |
| 2585924 | 904 | Cordo | 09/07/11 | B | B140 | 0.20 | 90.00 | Review revised EF objection |
| 2585919 | 904 | Cordo | 09/07/11 | B | B140 | 0.20 | 90.00 | Discussion with D. Culver re: EF comments (.1); e-mail L. Lipner re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793          AS OF 09/30/11          INVOICE# ******

| ID | Code | Name | | Date | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2585926 | 904 | Cordo | B | 09/07/11 | B140 | 0.60 | 270.00 | Final EF objection for filing (.3); emails and calls with M. Decarli re: service (.1); emails and calls with L. Lipner re: filing (.2) |
| 2586519 | 904 | Cordo | B | 09/08/11 | B140 | 0.30 | 135.00 | Research re: 3rd Circuit (.2); e-mail B. Gibbon re: same (.1) |
| 2586514 | 904 | Cordo | B | 09/08/11 | B140 | 0.20 | 90.00 | Call with B. Gibbon re: e-mail (.1); review e-mail re: same (.1) |
| 2588133 | 904 | Cordo | B | 09/12/11 | B140 | 0.20 | 90.00 | Discussion with D. Abbott re: appeal |
| 2588102 | 904 | Cordo | B | 09/12/11 | B140 | 0.10 | 45.00 | Emails with B. Gibbon re: Third Circuit hearing |
| 2589007 | 904 | Cordo | B | 09/13/11 | B140 | 5.50 | 2,475.00 | Attend Third Circuit oral argument and discussions re: same |
| 2590788 | 904 | Cordo | B | 09/15/11 | B140 | 0.20 | 90.00 | Research re: Nortel argument (.1); e-mail Cleary team re: same (.1) |
| | | | | | Total Task: B140 | 17.00 | 8,408.50 | |

### Creditor Communications and Meetings

| ID | Code | Name | | Date | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2587015 | 221 | Schwartz | B | 09/08/11 | B150 | 0.20 | 116.00 | Rev. Motion for an Order Establishing Procedures for Compliance with 11 U.S.C. Sections 1102(b)(3) and 1103(c) |
| 2582737 | 322 | Abbott | B | 09/01/11 | B150 | 0.10 | 58.00 | Review draft letter re: claimant |
| 2588002 | 322 | Abbott | B | 09/12/11 | B150 | 0.40 | 232.00 | Telephone call w/ Fleming, Cordo, Rafael re: LTD issues |
| 2594605 | 900 | Fights | B | 09/22/11 | B150 | 0.10 | 37.50 | Attention to letter to creditor; related internal communications |
| 2596023 | 900 | Fights | B | 09/26/11 | B150 | 0.20 | 75.00 | Communications with A. Cordo re creditor filing |
| 2584756 | 904 | Cordo | B | 09/01/11 | B150 | 0.10 | 45.00 | Emails with E. Fay and R. Ryan re: letter to creditor |
| 2589914 | 904 | Cordo | B | 09/14/11 | B150 | 0.20 | 90.00 | E-mail R. Ryan and E. Bussigel re: creditor letter (.1); review response re: same (.1) |
| 2594535 | 904 | Cordo | B | 09/22/11 | B150 | 0.10 | 45.00 | Emails with C. Fights re: creditor letter |
| 2596001 | 904 | Cordo | B | 09/26/11 | B150 | 0.10 | 45.00 | Review filings from creditor and discussions with C. Fights re: same |
| 2596003 | 904 | Cordo | B | 09/26/11 | B150 | 0.10 | 45.00 | Call with M. Fleming re: creditor filings |
| 2599385 | 904 | Cordo | B | 09/30/11 | B150 | 0.10 | 45.00 | Emails with M. Fleming re: filing by pro se claimant |
| 2583835 | 959 | Fay | B | 09/01/11 | B150 | 0.20 | 70.00 | Revise creditor letter re: D. Abbott comments and email to E. Bussigel and R. Ryan |
| | | | | | Total Task: B150 | 1.90 | 903.50 | |

### Fee Applications (MNAT - Filing)

| ID | Code | Name | | Date | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2586136 | 684 | DeCarli | B | 09/08/11 | B160 | 0.20 | 41.00 | Draft CNO re: MNAT July fee application |
| 2586407 | 684 | DeCarli | B | 09/08/11 | B160 | 0.10 | 20.50 | File MNAT CNO re: july fee application |
| 2592708 | 684 | DeCarli | B | 09/20/11 | B160 | 0.60 | 123.00 | Review August pro forma |
| 2593546 | 684 | DeCarli | B | 09/21/11 | B160 | 0.70 | 143.50 | Further review re August pro forma |
| 2595882 | 684 | DeCarli | B | 09/26/11 | B160 | 1.50 | 307.50 | Edit proforma for August |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA  280793                                                     AS OF 09/30/11          INVOICE# ******

| | | | | | PRO FORMA | | | AS OF 09/30/11 | |
|---|---|---|---|---|---|---|---|---|---|
| 2594593 | 900 | Fights | 09/22/11 | B | B160 | 0.20 | | 75.00 | Discussion with A. Cordo re MNAT fee application |
| 2595211 | 900 | Fights | 09/23/11 | B | B160 | 0.90 | | 337.50 | Attention to MNAT fee pro forma |
| 2586517 | 904 | Cordo | 09/08/11 | B | B160 | 0.10 | | 45.00 | Review and sign CNO for MNAT fee app |
| 2594529 | 904 | Cordo | 09/22/11 | B | B160 | 0.50 | | 225.00 | Attn: to August pro forma |
| 2594525 | 904 | Cordo | 09/22/11 | B | B160 | 0.10 | | 45.00 | Review e-mail from D. Abbott re: notice; respond re: same |
| 2594587 | 904 | Cordo | 09/22/11 | B | B160 | 0.80 | | 360.00 | Review and revise fee app |
| 2595999 | 904 | Cordo | 09/26/11 | B | B160 | 1.00 | | 450.00 | Review and revise August pro forma |
| | | | | | Total Task: B160 | 6.70 | | 2,173.00 | |

Fee Applications (Others - Filing)

| | | | | | PRO FORMA | | | AS OF 09/30/11 | |
|---|---|---|---|---|---|---|---|---|---|
| 2585658 | 221 | Schwartz | 09/06/11 | B | B165 | 0.20 | | 116.00 | Rev. Motion to Approve the Reimbursement of the Costs of the Professional Services Rendered and Expenses Incurred by Global IP Law Group, LLC |
| 2592067 | 546 | Fusco | 09/19/11 | B | B165 | 0.10 | | 22.00 | Srch dkt re obj to Crowell 29th fee app |
| 2592068 | 546 | Fusco | 09/19/11 | B | B165 | 0.10 | | 22.00 | Draft cno re Crowell May fee app |
| 2592069 | 546 | Fusco | 09/19/11 | B | B165 | 0.10 | | 22.00 | Srch dkt re obj to Crowell 30th fee app |
| 2592070 | 546 | Fusco | 09/19/11 | B | B165 | 0.10 | | 22.00 | Draft cno re Crowell 30th fee app |
| 2592071 | 546 | Fusco | 09/19/11 | B | B165 | 0.10 | | 22.00 | Srch dkt re obj to Crowell 31st fee app |
| 2592072 | 546 | Fusco | 09/19/11 | B | B165 | 0.10 | | 22.00 | Draft cno re Crowell July fee app |
| 2592073 | 546 | Fusco | 09/19/11 | B | B165 | 0.10 | | 22.00 | Srch dkt re obj to Punter 11th fee app |
| 2592074 | 546 | Fusco | 09/19/11 | B | B165 | 0.10 | | 22.00 | Draft cno re Punter 11th fee app |
| 2592075 | 546 | Fusco | 09/19/11 | B | B165 | 0.20 | | 44.00 | Draft CNO re Torys 5th fee app |
| 2592100 | 546 | Fusco | 09/19/11 | B | B165 | 0.10 | | 22.00 | Srch dkt re obj to Torys 5th fee app |
| 2591333 | 594 | Conway | 09/16/11 | B | B165 | 0.40 | | 88.00 | Revise Jackson Lewis May CNO (.1); email to A. Cordo for review (.1); efile (2) |
| 2591334 | 594 | Conway | 09/16/11 | B | B165 | 0.40 | | 88.00 | Revise Jackson Lewis June CNO (.1); email to A. Cordo for review (.1); efile (2) |
| 2591335 | 594 | Conway | 09/16/11 | B | B165 | 0.50 | | 110.00 | Review note from M. DeCarli re cno re Jackson Lewis July fee apps (.1); revise (.1); email to A. Cordo for review (.1); efile (2) |
| 2591336 | 594 | Conway | 09/16/11 | B | B165 | 0.70 | | 154.00 | Draft cno re: Special Counsel (.3); email to A. Cordo for review (.1); review email from C. Fights w/revised cno (.1); efile w/the court (2) |
| 2591410 | 594 | Conway | 09/16/11 | B | B165 | 0.20 | | 44.00 | Email to A. Cordo and C. Fights re status of filing Jackson Lewis' cno w/respect to various fee applications (.1); review response from A. Cordo (.1) |
| 2591557 | 594 | Conway | 09/16/11 | B | B165 | 0.20 | | 44.00 | Review docket re objs to Chilmark's fee app (.1); email to counsel re receipt of informal objs (.1) |
| 2591953 | 594 | Conway | 09/19/11 | B | B165 | 0.20 | | 44.00 | Review email from counsel re informal objs re interim fee app of Chillmark (.1); email to M. DeCarli re filing same w/the court (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793     AS OF 09/30/11     INVOICE# ******

| Invoice | TK | Name | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2588178 | 605 | Naimoli | 09/12/11 | B | B165 | 0.10 | 13.00 | Prepare & Efile CNO re D.I. 6173 |
| 2593476 | 605 | Naimoli | 09/20/11 | B | B165 | 0.50 | 65.00 | Review email from A. Cordo (.1); Prepare, Efile & Service of Huron Consulting 31st fee App (.4) |
| 2593483 | 605 | Naimoli | 09/20/11 | B | B165 | 0.20 | 26.00 | Reviewed email from A. Cordo (.1); Prepare & Efile Supplemental Exhibit to Cleary's 31st Fee Application (.1) |
| 2598808 | 605 | Naimoli | 09/28/11 | B | B165 | 1.20 | 156.00 | Preparation of documents for filing (.4); Prepare, Efile & Serve Cleary 32nd Fee App (.8) |
| 2598799 | 605 | Naimoli | 09/29/11 | B | B165 | 0.70 | 91.00 | Prepare COS & Notice for filing (.3); Prepare, Efile & Serve K&A Third Interim Fee App (.4) |
| 2582223 | 684 | DeCarli | 09/01/11 | B | B165 | 0.20 | 41.00 | Draft cno re: Addrex fee application |
| 2583425 | 684 | DeCarli | 09/02/11 | B | B165 | 0.10 | 20.50 | File CNO re: Addrex fee application |
| 2583695 | 684 | DeCarli | 09/02/11 | B | B165 | 1.60 | 328.00 | Draft 10th omnibus fee order |
| 2584849 | 684 | DeCarli | 09/06/11 | B | B165 | 0.10 | 20.50 | File notice of E&Y fee application verification page |
| 2584818 | 684 | DeCarli | 09/06/11 | B | B165 | 0.30 | 61.50 | Draft notice of J. Scott verification page for 12th monthly E&Y fee application (.2); emails with A. Cordo re: same (.1) |
| 2585406 | 684 | DeCarli | 09/07/11 | B | B165 | 0.20 | 41.00 | Revise 10th quarterly fee order |
| 2585423 | 684 | DeCarli | 09/07/11 | B | B165 | 0.20 | 41.00 | Draft Addrex final fee order |
| 2585724 | 684 | DeCarli | 09/07/11 | B | B165 | 0.30 | 61.50 | Draft CNO re: Jackson Lewis May and June fee applications |
| 2585739 | 684 | DeCarli | 09/07/11 | B | B165 | 0.20 | 41.00 | Draft CNO re: Jackson Lewis July fee application |
| 2585746 | 684 | DeCarli | 09/07/11 | B | B165 | 0.20 | 41.00 | Draft CNO re: July Chilmark fee application |
| 2586438 | 684 | DeCarli | 09/08/11 | B | B165 | 0.30 | 61.50 | File and serve John Ray August fee application |
| 2586389 | 684 | DeCarli | 09/08/11 | B | B165 | 0.30 | 61.50 | Draft Notice and COS re: John Ray August fee application |
| 2587936 | 684 | DeCarli | 09/12/11 | B | B165 | 0.10 | 20.50 | File CNO re: E&Y fee application |
| 2587942 | 684 | DeCarli | 09/12/11 | B | B165 | 0.10 | 20.50 | File CNO re: Huron fee application |
| 2587895 | 684 | DeCarli | 09/12/11 | B | B165 | 0.60 | 123.00 | Draft CNO re: Cleary July fee application (.2); draft CNO re: Huron July fee application (.2); draft CNO re: E&Y May fee application (.2) |
| 2589665 | 684 | DeCarli | 09/14/11 | B | B165 | 0.20 | 41.00 | Draft final fee order for special counsel |
| 2589753 | 684 | DeCarli | 09/14/11 | B | B165 | 0.10 | 20.50 | Call with A. Cordo re: 10th omnibus fee order |
| 2591853 | 684 | DeCarli | 09/19/11 | B | B165 | 0.20 | 41.00 | Revise exhibit A to fee binder |
| 2591855 | 684 | DeCarli | 09/19/11 | B | B165 | 0.10 | 20.50 | File CNO re: Global IP motion for services rendered |
| 2591825 | 684 | DeCarli | 09/19/11 | B | B165 | 0.20 | 41.00 | Draft Global IP CNO |
| 2592049 | 684 | DeCarli | 09/19/11 | B | B165 | 0.10 | 20.50 | File Chilmark fee application CNO |
| 2592117 | 684 | DeCarli | 09/19/11 | B | B165 | 0.20 | 41.00 | Draft CNO re: E&Y fee application |
| 2593001 | 684 | DeCarli | 09/20/11 | B | B165 | 0.40 | 82.00 | Serve Addrex final fee order, Special Counsel final fee order, and Global IP fee order (.2); draft NOS re: same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

INVOICE# ******      AS OF 09/30/11      PRO FORMA 280793

| Invoice | Name | Code | | ProForma | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2593033 | DeCarli | 684 | B | B165 | 09/20/11 | 0.30 | 61.50 | Prepare fee hearing binder for A. Cordo |
| 2592978 | DeCarli | 684 | B | B165 | 09/20/11 | 0.30 | 61.50 | Draft notice and cos re: Huron's August application |
| 2593851 | DeCarli | 684 | B | B165 | 09/21/11 | 0.10 | 20.50 | File NOS re: Addrex fee order |
| 2593827 | DeCarli | 684 | B | B165 | 09/21/11 | 0.20 | 41.00 | Serve 10th omnibus fee order (.1); draft NOS re: same (.1) |
| 2594135 | DeCarli | 684 | B | B165 | 09/22/11 | 0.10 | 20.50 | File AOS re: Tenth Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses |
| 2597785 | DeCarli | 684 | B | B165 | 09/28/11 | 0.30 | 61.50 | File and serve notice of OCP statement |
| 2597411 | DeCarli | 684 | B | B165 | 09/28/11 | 0.20 | 41.00 | Call with J. Schierbaum (McCarter) re: codes for fee applications (.1); convo with A. Cordo re: same (.1) |
| 2599028 | DeCarli | 684 | B | B165 | 09/30/11 | 0.20 | 41.00 | Draft CNO re: August John Ray fee app |
| 2599244 | DeCarli | 684 | B | B165 | 09/30/11 | 0.10 | 20.50 | File CNO re: John Ray August fee app |
| 2584860 | Fights | 900 | B | B165 | 09/06/11 | 0.60 | 225.00 | Attention to fee email to Nortel |
| 2584863 | Fights | 900 | B | B165 | 09/06/11 | 0.10 | 37.50 | Reviewed emails from L. Hobby and A. Cordo re professional fee issues |
| 2588186 | Fights | 900 | B | B165 | 09/12/11 | 0.20 | 75.00 | Emailed Nortel re weekly fee application/CNO status |
| 2588974 | Fights | 900 | B | B165 | 09/13/11 | 0.10 | 37.50 | Reviewed email from R. Baik re EY statement of work |
| 2591599 | Fights | 900 | B | B165 | 09/16/11 | 0.20 | 75.00 | Emailed co-counsel re Global IP CNO (.1); internal communications re same (.1) |
| 2592337 | Fights | 900 | B | B165 | 09/19/11 | 0.10 | 37.50 | Reviewed email from L. Hobby re payment of fees |
| 2592332 | Fights | 900 | B | B165 | 09/19/11 | 0.40 | 150.00 | Attention to weekly cno/fee email to client |
| 2592333 | Fights | 900 | B | B165 | 09/19/11 | 0.20 | 75.00 | Attention to Global IP CNO (.1); communications internally and with co-counsel (.1) |
| 2593365 | Fights | 900 | B | B165 | 09/20/11 | 0.10 | 37.50 | Exchanged emails with T. McCauley re CNO inquiry |
| 2593943 | Fights | 900 | B | B165 | 09/21/11 | 0.10 | 37.50 | Call with A. Cordo re fee order issue |
| 2596034 | Fights | 900 | B | B165 | 09/26/11 | 0.60 | 225.00 | Emailed Nortel re weekly CNO/fee ap filings |
| 2584637 | Cordo | 904 | B | B165 | 09/01/11 | 0.10 | 45.00 | EMails with M. Decarli and B. Gore re: Addrex final fee application |
| 2582424 | Cordo | 904 | B | B165 | 09/01/11 | 0.10 | 45.00 | Emails with L. Hobby and Linklaters re: questions about fees |
| 2584848 | Cordo | 904 | B | B165 | 09/02/11 | 0.10 | 45.00 | Emails with J. Oysten re: fees |
| 2585057 | Cordo | 904 | B | B165 | 09/06/11 | 0.10 | 45.00 | Review and sign notice of filing for E&Y fee app |
| 2585061 | Cordo | 904 | B | B165 | 09/06/11 | 0.20 | 90.00 | Emails and follow up call with J. Galvin re: fee apps |
| 2585062 | Cordo | 904 | B | B165 | 09/06/11 | 0.20 | 90.00 | Call with J. Galvin re: fee apps |
| 2585064 | Cordo | 904 | B | B165 | 09/06/11 | 0.20 | 90.00 | Review e-mail from L. Hobby re: special counsel fees; respond re: same (.1); e-mail L. Hobby re: linklater fees (.1) |
| 2585051 | Cordo | 904 | B | B165 | 09/06/11 | 0.10 | 45.00 | Call with R. Baik re: fee apps/nunc pro tunc |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793          AS OF 09/30/11          INVOICE# ******

| Invoice | | Name | | PRO FORMA | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2586518 | 904 | Cordo | B | B165 | 09/08/11 | 0.20 | 90.00 | Emails with R. Smith re: fee app (.1); review and sign NOA and COS re: same (.1) |
| 2588080 | 904 | Cordo | B | B165 | 09/09/11 | 0.30 | 135.00 | Call with J. Sherett re: fee apps (.1); emails with J. Bromley re: same (.1); additional emails with C. Brod and J. Sherett re: same (.1) |
| 2588095 | 904 | Cordo | B | B165 | 09/12/11 | 0.10 | 45.00 | Call with J. Sherrett re: fee apps and CNOs |
| 2588099 | 904 | Cordo | B | B165 | 09/12/11 | 0.40 | 180.00 | Call with J. Sherrett re: fees (.1); review e-mail re: same and respond re: same (.1); review and revise CNO and e-mail J. Sherrett re: same (.2) |
| 2588167 | 904 | Cordo | B | B165 | 09/12/11 | 0.10 | 45.00 | Additional emails with J. Sherrett re: CNO |
| 2588111 | 904 | Cordo | B | B165 | 09/12/11 | 0.10 | 45.00 | Review and sign two CNO's for various professionals |
| 2589006 | 904 | Cordo | B | B165 | 09/13/11 | 0.10 | 45.00 | Review e-mail from M. Decarli re: CNO; e-mail C. Fights re: same |
| 2589896 | 904 | Cordo | B | B165 | 09/14/11 | 0.20 | 90.00 | Emails with M. Decarli re: order (.1); Emails with J. Kim re: same (.1) |
| 2589897 | 904 | Cordo | B | B165 | 09/14/11 | 0.90 | 405.00 | Review and revise fee order (.4); discussions with M. Decarli re: same (.2); e-mail all professionals re: same (.1); review and revise addrex order; e-mail professionals re: same (.1); review and revise special counsel order; e-mail professionals re: same (.1) |
| 2589926 | 904 | Cordo | B | B165 | 09/14/11 | 0.20 | 90.00 | Attn: to fee hearing related issues |
| 2590776 | 904 | Cordo | B | B165 | 09/15/11 | 0.30 | 135.00 | Emails with J. Croft re: Global IP fee app (.2); e-mail D. Breton re: same (.1) |
| 2590780 | 904 | Cordo | B | B165 | 09/15/11 | 0.30 | 135.00 | Call with J. Sherrett and T. Britt re: fee order |
| 2591470 | 904 | Cordo | B | B165 | 09/16/11 | 0.10 | 45.00 | Review e-mail from J. Hoover re: quarterly fee hearing |
| 2591478 | 904 | Cordo | B | B165 | 09/16/11 | 0.20 | 90.00 | Review CNO's for J. Lewis and e-mail A. Conway re: same (3 CNOS) |
| 2591479 | 904 | Cordo | B | B165 | 09/16/11 | 0.10 | 45.00 | Review special counsel CNO and e-mail C. Fights re: same |
| 2591480 | 904 | Cordo | B | B165 | 09/16/11 | 0.10 | 45.00 | Review emails re: global IP cno; emails with C. Fights re: same |
| 2592093 | 904 | Cordo | B | B165 | 09/18/11 | 0.10 | 45.00 | Emails with C. Fights re: Global IP CNO |
| 2592287 | 904 | Cordo | B | B165 | 09/19/11 | 0.10 | 45.00 | Emails with L. Hobby re: fee hearing and order |
| 2592246 | 904 | Cordo | B | B165 | 09/19/11 | 0.10 | 45.00 | Review e-mail from M. Decarli re: chilmark CNO; review CNO and e-mail M. Decarli re: same |
| 2592257 | 904 | Cordo | B | B165 | 09/19/11 | 0.10 | 45.00 | Review six CNO's and e-mail M. Decarli re: same |
| 2592258 | 904 | Cordo | B | B165 | 09/19/11 | 0.10 | 45.00 | Review e-mail from J. Lee re: parties list; respond re; same |
| 2592249 | 904 | Cordo | B | B165 | 09/19/11 | 0.10 | 45.00 | Review e-mail from R. Gore re: hearing; respond re: same |
| 2592264 | 904 | Cordo | B | B165 | 09/19/11 | 0.10 | 45.00 | Review e-mail from K. Shultea re: fees; respond re: same |
| 2593391 | 904 | Cordo | B | B165 | 09/20/11 | 0.10 | 45.00 | Call with M. Cheney re: fee hearing |
| 2593393 | 904 | Cordo | B | B165 | 09/20/11 | 0.10 | 45.00 | Two emails with K. Shultea re: fees |
| 2593394 | 904 | Cordo | B | B165 | 09/20/11 | 0.20 | 90.00 | Finalize fee order for hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA  280793

AS OF 09/30/11

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2593421 | 904 | Cordo | 09/20/11 | B | B165 | 0.50 | 225.00 | Review Huron fee application (2); e-mail J. Landzkron re: same; e-mail C. Brown re: same (.1); review revised app (.1); review NOA and COS re: same; e-mail app to WP for filing (1) |
| 2593410 | 904 | Cordo | 09/20/11 | B | B165 | 0.10 | 45.00 | Call with P. Tinker re: notice; e-mail T. Britt re: same |
| 2593406 | 904 | Cordo | 09/20/11 | B | B165 | 0.50 | 225.00 | Call with M. Fleming re: fees (2); e-mail W. Taylor re: same (.1); leave message for W. Taylor re: same (.1); e-mail LTD committee re: same (.1) |
| 2593413 | 904 | Cordo | 09/20/11 | B | B165 | 0.10 | 45.00 | Review Global IP order and e-mail J. Croft re: same |
| 2593414 | 904 | Cordo | 09/20/11 | B | B165 | 0.10 | 45.00 | Review Addrex order and e-mail B. Gore re: same |
| 2593747 | 904 | Cordo | 09/20/11 | B | B165 | 0.20 | 90.00 | Call with T. Britt re: revised order (.1); additional emails re: same (2) |
| 2593971 | 904 | Cordo | 09/21/11 | B | B165 | 0.10 | 45.00 | Additional emails with L. Hobby re: fee applications |
| 2593983 | 904 | Cordo | 09/21/11 | B | B165 | 0.20 | 90.00 | Review signed fee order (.1); email L. Hobby re: same (.1) |
| 2593987 | 904 | Cordo | 09/21/11 | B | B165 | 0.30 | 135.00 | Emails with W. Taylor re: fee info (.1); two emails with L. Hobby re: same (2) |
| 2593973 | 904 | Cordo | 09/21/11 | B | B165 | 0.10 | 45.00 | Review email from K. Mahoney re: fee info; email Nortel re; same |
| 2594528 | 904 | Cordo | 09/22/11 | B | B165 | 0.10 | 45.00 | Review NOS and e-mail M. Decarli re: same |
| 2594536 | 904 | Cordo | 09/22/11 | B | B165 | 0.20 | 90.00 | Review e-mail from L. Hobby re: order; respond re: same (.1); e-mail R. Smith re: same (.1) |
| 2596002 | 904 | Cordo | 09/26/11 | B | B165 | 0.50 | 225.00 | Call with J. Galvin re: fees and expenses (.3); research and e-mail J. Galvin re: same (2) |
| 2596004 | 904 | Cordo | 09/26/11 | B | B165 | 0.10 | 45.00 | Review e-mail from L. Hobby re: McCarter; e-mail B. Taylor re: same |
| 2595996 | 904 | Cordo | 09/26/11 | B | B165 | 0.20 | 90.00 | E-mail L. Hobby re: J. Ray fees; review response re; same (.1); e-mail R. Smith re: J. Ray fees; e-mail M. Decarli re: same (.1) |
| 2596955 | 904 | Cordo | 09/27/11 | B | B165 | 0.30 | 135.00 | Review lazard motion |
| 2596957 | 904 | Cordo | 09/27/11 | B | B165 | 0.10 | 45.00 | Review e-mail from D. Smith re: payment; respond re: same |
| 2596958 | 904 | Cordo | 09/27/11 | B | B165 | 0.10 | 45.00 | Review e-mail from W. Taylor re: banking info; e-mail L. Hobby re: same; respond re: same |
| 2596960 | 904 | Cordo | 09/27/11 | B | B165 | 0.20 | 90.00 | Review e-mail from H. Ashner re: fee app; review fee app |
| 2596969 | 904 | Cordo | 09/27/11 | B | B165 | 0.20 | 90.00 | Additional emails with H. Ashner re: fee applications |
| 2597898 | 904 | Cordo | 09/28/11 | B | B165 | 0.20 | 90.00 | Review emails from B. Kahn re: payment; respond re: same (.1); e-mail L. Hobby re; same; review response from B. Kahn re: same (.1) |
| 2597905 | 904 | Cordo | 09/28/11 | B | B165 | 0.50 | 225.00 | Review and revise K&A fee (.4); e-mail H. Ashner re: same (.1) |
| 2597906 | 904 | Cordo | 09/28/11 | B | B165 | 0.10 | 45.00 | Review e-mail from paralegal re: fee application; respond re: same |
| 2597908 | 904 | Cordo | 09/28/11 | B | B165 | 0.10 | 45.00 | Additional emails with H. Ashner re: fee application |
| 2597909 | 904 | Cordo | 09/28/11 | B | B165 | 0.20 | 90.00 | Call with J. Schierbaum re: fee applications |
| 2597910 | 904 | Cordo | 09/28/11 | B | B165 | 0.10 | 45.00 | Emails with J. Sherrett re: cleary fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793 AS OF 09/30/11 INVOICE# ******

| Index | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2597901 | 904 | Cordo | 09/28/11 | B | B165 | 0.10 | 45.00 | Discussion with M. Decarli re: fee codes |
| 2597902 | 904 | Cordo | 09/28/11 | B | B165 | 0.10 | 45.00 | E-mail W. Taylor re: fees |
| 2597912 | 904 | Cordo | 09/28/11 | B | B165 | 0.10 | 45.00 | Review e-mail from L. Hobby re: fees; respond re: same |
| 2598412 | 904 | Cordo | 09/28/11 | B | B165 | 0.40 | 180.00 | Final review and filing of cleary fee app (2); emails re: same (2) |
| 2598650 | 904 | Cordo | 09/29/11 | B | B165 | 0.10 | 45.00 | Call with R. Baik re: lazard |
| 2598651 | 904 | Cordo | 09/29/11 | B | B165 | 0.20 | 90.00 | Final Review and filing of K&A fee app (.1); emails with WP re; same (.1) |
| 2598641 | 904 | Cordo | 09/29/11 | B | B165 | 0.10 | 45.00 | Review e-mail from D. Smith re: fees; respond re: same |
| 2598642 | 904 | Cordo | 09/29/11 | B | B165 | 0.20 | 90.00 | Review comments to lazard motion (.1) and e-mail R. Baik re: Same (.1) |
| 2598645 | 904 | Cordo | 09/29/11 | B | B165 | 0.10 | 45.00 | Call with H. Ashner re: fees |
| 2598646 | 904 | Cordo | 09/29/11 | B | B165 | 0.10 | 45.00 | Additional emails with T. Britt re: notice |
| 2598647 | 904 | Cordo | 09/29/11 | B | B165 | 0.10 | 45.00 | Review e-mail from R. Baik re: e&y; respond re: same |
| 2598648 | 904 | Cordo | 09/29/11 | B | B165 | 0.10 | 45.00 | Review e-mail from R. Baik re: lazard; respond re: same |
| 2599394 | 904 | Cordo | 09/30/11 | B | B165 | 0.10 | 45.00 | Review J. Ray cno; email M. Decarli re: same |
| 2599384 | 904 | Cordo | 09/30/11 | B | B165 | 0.10 | 45.00 | Review email from R. Baik re: lazard filing |
| | | | | | Total Task: B165 | 30.60 | 9,894.00 | |

Fee Applications (Other - Objections)

| Index | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2586515 | 904 | Cordo | 09/08/11 | B | B175 | 0.20 | 90.00 | Review e-mail from J. Bromley re: informal objection to fee app (.1); research and respond re: same (.1) |
| 2586516 | 904 | Cordo | 09/08/11 | B | B175 | 0.10 | 45.00 | Review message from J. Sherret re: fees; leave message re: same |
| 2592265 | 904 | Cordo | 09/19/11 | B | B175 | 0.30 | 135.00 | Review e-mail from J. Sherret re: fees and UST (.1); discuss same with D. Abbott (.1); call with J. Sherret re; same; e-mail UST re: same (.1) |
| 2593396 | 904 | Cordo | 09/20/11 | B | B175 | 0.50 | 225.00 | Review emails from J. Sherret re: fees (.1); respond re: same (.1); call with J. Sherret re: same (.1); emails with P. Tinker re: setting up call (.1) |
| 2593392 | 904 | Cordo | 09/20/11 | B | B175 | 0.10 | 45.00 | E-mail J. Sherret and T. Britt re: fees |
| 2593402 | 904 | Cordo | 09/20/11 | B | B175 | 0.30 | 135.00 | Call with Tinker re: resolving cleary objections |
| 2593409 | 904 | Cordo | 09/20/11 | B | B175 | 0.10 | 45.00 | Call with J. Sherret and T. Britt re: notice for UST |
| 2593441 | 904 | Cordo | 09/20/11 | B | B175 | 0.40 | 180.00 | Revise and revise cleary notice and e-mail T. Britt re: same |
| 2593482 | 904 | Cordo | 09/20/11 | B | B175 | 0.30 | 135.00 | Review final notice (2); emails with T. Britt re: same (.1) |
| | | | | | Total Task: B175 | 2.30 | 1,035.00 | |

Avoidance Actions

| Index | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2596953 | 904 | Cordo | 09/27/11 | B | B180 | 0.10 | 45.00 | Emails with M. Leming re: creditor claim |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793          AS OF 09/30/11          INVOICE# ******

### Executory Contracts/Unexpired Leases

| | | | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Total Task: B180** | 0.10 | 45.00 | |
| 2590482 | 322 | Abbott | 09/15/11 | B | B180 | 0.20 | 116.00 | Telephone call w/ Croft re: lease issues |
| 2590485 | 322 | Abbott | 09/15/11 | B | B180 | 0.10 | 58.00 | Telephone call w/ Cordo re: lease issues |
| 2590489 | 322 | Abbott | 09/15/11 | B | B180 | 0.40 | 232.00 | Conf call re: lease issues |
| 2588105 | 904 | Cordo | 09/12/11 | B | B185 | 0.10 | 45.00 | Review emails re: setting up a call re: lease |
| 2589915 | 904 | Cordo | 09/14/11 | B | B185 | 0.30 | 135.00 | Review J. Croft e-mail re: lease |
| 2590779 | 904 | Cordo | 09/15/11 | B | B185 | 0.10 | 45.00 | Additional emails re; lease |
| 2590774 | 904 | Cordo | 09/15/11 | B | B185 | 0.20 | 90.00 | Additional mails with J. Croft and A. Cereco re: misc. property |
| 2590775 | 904 | Cordo | 09/15/11 | B | B185 | 0.40 | 180.00 | Call with A. Cereco re: title (2); review e-mail re: same (.1); e-mail J. Croft re: same (.1) |
| 2590790 | 904 | Cordo | 09/15/11 | B | B185 | 0.10 | 45.00 | Call with D. Abbott re: call with cleary |
| 2590791 | 904 | Cordo | 09/15/11 | B | B185 | 0.40 | 180.00 | Attendance on call re: lease |
| 2591463 | 904 | Cordo | 09/16/11 | B | B185 | 0.10 | 45.00 | Discussion with D. Abbott re: misc. property |
| 2591464 | 904 | Cordo | 09/16/11 | B | B185 | 0.30 | 135.00 | Call with J. Kim re: abandonment (.1); emails with A. Lane re: same (2) |
| 2591466 | 904 | Cordo | 09/16/11 | B | B185 | 0.20 | 90.00 | Discussion with D. Abbott re: misc. property (.1); emails with A. Lane re; same (.1) |
| 2592247 | 904 | Cordo | 09/19/11 | B | B185 | 0.10 | 45.00 | Review e-mail from J. Croft re: lease |
| 2596041 | 904 | Cordo | 09/26/11 | B | B185 | 0.10 | 45.00 | Review e-mail from J. Croft re: misc. property |
| 2596059 | 904 | Cordo | 09/26/11 | B | B185 | 0.10 | 45.00 | Emails with J. Croft re: misc. property |
| 2596006 | 904 | Cordo | 09/26/11 | B | B185 | 0.40 | 180.00 | Review emails from J. Croft and L. Schweitzer re: de minimus assets (.1); review emails from J. Croft and A. Lane re: same (.1); review e-mail from J. Ray re: same (.1); e-mail J. Croft re: same and review e-mail re: same (.1) |
| 2596959 | 904 | Cordo | 09/27/11 | B | B185 | 0.20 | 90.00 | Review emails from J. Croft re: misc. property |
| 2597899 | 904 | Cordo | 09/28/11 | B | B185 | 0.20 | 90.00 | Review e-mail from J. Croft re: misc. property (.1); call with J. Croft re: same (.1) |
| 2598640 | 904 | Cordo | 09/29/11 | B | B185 | 0.20 | 90.00 | Call with A. Lane re: termination; emails with A. Lane re: same (.1); discussion with D. Abbott re: same (.1) |
| | | | | | **Total Task: B185** | 4.20 | 1,981.00 | |

### Other Contested Matters

| | | | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2587018 | 221 | Schwartz | 09/08/11 | B | B190 | 0.20 | 116.00 | Rev. various orders |
| 2600415 | 221 | Schwartz | 09/29/11 | B | B190 | 0.10 | 58.00 | Rev. notice of withdrawal and GENBAND stipulation of dismissal |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793          AS OF 09/30/11          INVOICE# ******

| ID | Emp | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2582253 | 594 | Conway | 09/01/11 | B | B190 | 0.30 | 66.00 | Review emails of A. Cordo and M. DeCarli re 9019 Motion (.1); respond to M. DeCarli re same (.1); review and respond to further email from M. DeCarli re status (.1) |
| 2596709 | 684 | DeCarli | 09/27/11 | B | B190 | 0.30 | 61.50 | File and serve notice of withdrawal of GENBAND motion |
| 2597202 | 684 | DeCarli | 09/28/11 | B | B190 | 0.20 | 41.00 | Draft NOS re: notice of withdrawal of GENBAND motion |
| 2589009 | 904 | Cordo | 09/13/11 | B | B190 | 0.20 | 90.00 | Additional emails with T. Britt re: upcoming motions |
| 2589000 | 904 | Cordo | 09/13/11 | B | B190 | 0.20 | 90.00 | Review e-mail from T. Britt re: upcoming motion (.1); research and respond re: same (.1) |
| 2596951 | 904 | Cordo | 09/27/11 | B | B190 | 0.30 | 135.00 | Emails and calls with C. Fights re: genband notice |
| | | | | | Total Task: B190 | 1.80 | 657.50 | |

Non-Working Travel

| ID | Emp | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2588993 | 904 | Cordo | 09/13/11 | B | B195 | 1.40 | 630.00 | Travel home from third circuit oral argument |
| 2588994 | 904 | Cordo | 09/13/11 | B | B195 | 0.80 | 360.00 | Travel to third circuit appeal hearing |
| | | | | | Total Task: B195 | 2.20 | 990.00 | |

Employee Matters

| ID | Emp | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2601331 | 203 | Culver | 09/23/11 | B | B220 | 0.10 | 58.00 | Email from J. Kim re deferred comp |
| 2585685 | 221 | Schwartz | 09/06/11 | B | B220 | 0.40 | 232.00 | Motion to Approve Debtors Motion Pursuant to Bankruptcy Rev. Rule 9019 Motion for Entry of an Order Approving the Settlement of the Nortel ERISA Litigation, etc. |
| 2586017 | 221 | Schwartz | 09/07/11 | B | B220 | 0.10 | 58.00 | Conf. w\ A. Cordo re: Home discovery order |
| 2586018 | 221 | Schwartz | 09/07/11 | B | B220 | 0.10 | 58.00 | Further conference w\ A. Cordo re: discovery issues |
| 2586117 | 221 | Schwartz | 09/07/11 | B | B220 | 0.30 | 174.00 | Rev. forms of certifications, Home pleadings and docket re: Home discovery order dispute |
| 2587011 | 221 | Schwartz | 09/08/11 | B | B220 | 0.50 | 290.00 | Rev. Home papers re: discovery dispute |
| 2586045 | 221 | Schwartz | 09/08/11 | B | B220 | 0.50 | 290.00 | Obtain and review form of certifications re: Home discovery dispute and forward by email to A. Cordo |
| 2586046 | 221 | Schwartz | 09/08/11 | B | B220 | 0.20 | 116.00 | Further email to A. Cordo re: Home discovery dispute |
| 2594272 | 221 | Schwartz | 09/19/11 | B | B220 | 0.30 | 174.00 | Rev. K. Mahoney email w\ attachments re: Long Term Disability Committee |
| 2594275 | 221 | Schwartz | 09/19/11 | B | B220 | 0.10 | 58.00 | Rev. W. Taylor email re: retiree committee |
| 2595597 | 221 | Schwartz | 09/20/11 | B | B220 | 0.20 | 116.00 | Rev. Certification of Counsel Regarding Proposed Order with Respect to Motion of Robert Horne, James Young and the Ad Hoc Group of Beneficiaries |
| 2595702 | 221 | Schwartz | 09/20/11 | B | B220 | 0.20 | 116.00 | Rev. Certification of Counsel Regarding Proposed Order With Respect to Motion of Robert Horne, James Young and the Ad Hoc Group of Beneficiaries Filed by Robert Horne |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793

AS OF 09/30/11

INVOICE# ******

| Invoice# | | Name | | | | Date | Hours | AS OF 09/30/11 | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2595719 | 221 | Schwartz | B | B220 | | 09/22/11 | 0.20 | 116.00 | Rev. Order with Respect to Motion of Robert Horne, James Young, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan to Compel Discovery from the Nortel Debtors |
| 2596402 | 221 | Schwartz | B | B220 | | 09/23/11 | 0.10 | 58.00 | Rev. J. Kim email re: deferred comp. update |
| 2596502 | 221 | Schwartz | B | B220 | | 09/26/11 | 0.20 | 116.00 | Rev. Certification of Counsel Regarding Proposed Order to Motion of the Official Committee of Long Term Disability Plan Participants to Establish Procedures for Compliance |
| 2597712 | 221 | Schwartz | B | B220 | | 09/28/11 | 0.20 | 116.00 | Rev. Motion for Clarification Filed by Official Committee of Retirees |
| 2590054 | 605 | Naimoli | B | B220 | | 09/14/11 | 0.10 | 13.00 | Prepare & Efile NOS re Order with Respect to Motion of Robert Horne, James Young and the Ad Hoc Group of Beneficiaries of the Nortel Networks (D.I. 6370) |
| 2582311 | 684 | DeCarli | B | B220 | | 09/01/11 | 0.20 | 41.00 | Draft notice of ERISA motion |
| 2582419 | 684 | DeCarli | B | B220 | | 09/01/11 | 0.40 | 82.00 | Emails with A. Cordo re: ERISA Motion (2); file ERISA Motion (2) |
| 2587617 | 684 | DeCarli | B | B220 | | 09/12/11 | 0.30 | 61.50 | File COC re: Order with Respect to Motion of Robert Horne, James Young and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan to Compel Discovery (2); coordinate copy to chambers (.1) |
| 2589703 | 684 | DeCarli | B | B220 | | 09/14/11 | 0.30 | 61.50 | Serve Order with Respect to Motion of Robert Horne, James Young, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan to Compel (2); draft NOS re: same (.1 |
| 2593156 | 684 | DeCarli | B | B220 | | 09/20/11 | 0.10 | 20.50 | Emails with Epiq re: service of ERISA order |
| 2596268 | 684 | DeCarli | B | B220 | | 09/27/11 | 0.10 | 20.50 | File AOS re: Order Granting Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Settlement of the Nortel ERISA Litigation, Amending the Automatic Stay as Necessary in Connection with such Settlement, and Approving the Stipulation Resolving Proof of Claim No. 5043 Filed Chubb Insurance Company of Canada |
| 2588975 | 900 | Fights | B | B220 | | 09/13/11 | 0.10 | 37.50 | Reviewed COC of Ad Hoc Beneficiaries re discovery motion |
| 2593372 | 900 | Fights | B | B220 | | 09/20/11 | 0.10 | 37.50 | Attention to CNO re ERISA 9019 Motion |
| 2595209 | 900 | Fights | B | B220 | | 09/23/11 | 0.50 | 187.50 | Call with M. Fleming regarding service issue of 1102 motion (.1); call with Epiq re same (.1); additional communications with M. Fleming, A. Cordo and Epiq re same (.3) |
| 2597830 | 900 | Fights | B | B220 | | 09/28/11 | 0.20 | 75.00 | Attention to supplemental service list of 1102 motion (.1) and related communications with B. Hunt, A. Cordo and M. Flemming (.1) |
| 2582426 | 904 | Cordo | B | B220 | | 09/01/11 | 0.30 | 135.00 | Attn: to final review and filing of ERISA Motion |
| 2585049 | 904 | Cordo | B | B220 | | 09/06/11 | 0.10 | 45.00 | Review LTD retention motions |
| 2585916 | 904 | Cordo | B | B220 | | 09/07/11 | 0.20 | 90.00 | Discussion with E. Schwartz re; order (.1); call with J. Kim re: same (.1) |
| 2586512 | 904 | Cordo | B | B220 | | 09/08/11 | 0.10 | 45.00 | Review emails from E. Schwartz re: COC |
| 2588081 | 904 | Cordo | B | B220 | | 09/09/11 | 0.40 | 180.00 | Dicussion with L. Lipner re: employee service list(2); research re: same (2) |
| 2588074 | 904 | Cordo | B | B220 | | 09/09/11 | 0.20 | 90.00 | Emails with J. Kim re: cert of counsel |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA  280793          AS OF 09/30/11          INVOICE# ******

| Number | | Name | Date | | ProForma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2588098 | 904 | Cordo | 09/12/11 | B | B220 | 0.60 | 270.00 | Emails with I. Kim r: cert of counsel (.2); review cert of counsel and orders (.1); finalize for filing (2); call with court re: same (.1) |
| 2588108 | 904 | Cordo | 09/12/11 | B | B220 | 0.10 | 45.00 | Additional emails with M. Fleming and D. Abbott re: 2004 |
| 2588103 | 904 | Cordo | 09/12/11 | B | B220 | 0.10 | 45.00 | Discussion with M. Fleming re: 2004; discuss same with D. Abbott |
| 2588104 | 904 | Cordo | 09/12/11 | B | B220 | 0.20 | 90.00 | Follow up discussion with M. Fleming re: 2004 (.1); e-mail D. Abbott and D. Culver re: same (.1) |
| 2589003 | 904 | Cordo | 09/13/11 | B | B220 | 0.10 | 45.00 | Review emails from R. Zahraladdin and J. Kim re: 2004 |
| 2589005 | 904 | Cordo | 09/13/11 | B | B220 | 0.10 | 45.00 | Review deferred comp coc |
| 2589890 | 904 | Cordo | 09/14/11 | B | B220 | 0.20 | 90.00 | Emails with J. Kim re: 2004 and call with LTD Committee |
| 2589894 | 904 | Cordo | 09/14/11 | B | B220 | 0.20 | 90.00 | Review order entered by Judge re: deferred comp (.1); call and emails with J. Kim re: same (.1) |
| 2590789 | 904 | Cordo | 09/15/11 | B | B220 | 0.20 | 90.00 | Review emails from J. Kim and LTD committee re: documents |
| 2590783 | 904 | Cordo | 09/15/11 | B | B220 | 0.20 | 90.00 | Call with J. Palmer re: ERISA |
| 2591461 | 904 | Cordo | 09/16/11 | B | B220 | 0.10 | 45.00 | Review emails from LTD committee and J. Kim re: 2004 meeting |
| 2592243 | 904 | Cordo | 09/19/11 | B | B220 | 0.10 | 45.00 | Review e-mail rom J. Kim and LTD counsel re: meeting with Debtors |
| 2594532 | 904 | Cordo | 09/22/11 | B | B220 | 0.10 | 45.00 | Call with M. Fleming re: retiree |
| 2594546 | 904 | Cordo | 09/22/11 | B | B220 | 0.10 | 45.00 | Emails with B. Hunt re: service |
| 2595504 | 904 | Cordo | 09/22/11 | B | B220 | 0.10 | 45.00 | Emails with B. Hunt re: retrieve committee service |
| 2595567 | 904 | Cordo | 09/23/11 | B | B220 | 0.20 | 90.00 | Emails with E. Schwartz and D. Abbott re: deferred comp (.1); e-mail accounting re: same (.1) |
| 2595571 | 904 | Cordo | 09/23/11 | B | B220 | 0.10 | 45.00 | Emails with C. Fights re: retiree service |
| 2597897 | 904 | Cordo | 09/28/11 | B | B220 | 0.10 | 45.00 | Review e-mail from M. Fleming re: supplemental service; e-mail C. Fights re: same |
| | | | | | Total Task: B220 | 10.30 | 4,673.50 | |

**Reclamation/503(b)(9) Matters**

| Number | | Name | Date | | ProForma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2592286 | 904 | Cordo | 09/19/11 | B | B270 | 0.40 | 180.00 | Research re; reclamation claim (.1); emails with R. Boris re: same (.1); emails with I. Lipner re: same (.1); additional emails and research re: same (.1) |
| | | | | | Total Task: B270 | 0.40 | 180.00 | |

**Court Hearings**

| Number | | Name | Date | | ProForma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2601625 | 203 | Culver | 09/12/11 | B | B300 | 0.10 | 58.00 | Review agenda |
| 2602482 | 203 | Culver | 09/13/11 | B | B300 | 0.10 | 58.00 | Call from/to I. Rozenberg re hearing cancellation/notification to Court |
| 2607902 | 203 | Culver | 09/14/11 | B | B300 | 0.10 | 58.00 | Review agenda and email from R. Baik re same |
| 2582357 | 221 | Schwartz | 09/01/11 | B | B300 | 0.10 | 58.00 | Conf. w/ D. Abbott re: 9/6 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:0533

PRO FORMA 280793    AS OF 09/30/11    INVOICE# ******

| ID | Tkpr | Name | Date | B | B300 | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2585692 | 221 | Schwartz | 09/06/11 | B | B300 | 0.10 | 58.00 | Rev. notice of amended agenda re: September 6 hearing |
| 2585678 | 221 | Schwartz | 09/06/11 | B | B300 | 0.10 | 58.00 | Rev. September 6 agenda |
| 2597418 | 221 | Schwartz | 09/21/11 | B | B300 | 0.10 | 58.00 | Rev. second amended agenda re: 9/21 hearing |
| 2582222 | 322 | Abbott | 09/01/11 | B | B300 | 0.10 | 58.00 | Mtg w/ Fights re: agenda issue |
| 2593629 | 322 | Abbott | 09/21/11 | B | B300 | 1.60 | 928.00 | Attend omni hearing |
| 2593527 | 322 | Abbott | 09/21/11 | B | B300 | 0.30 | 174.00 | Mtg w/ L. Schweitzer re: hearing |
| 2592109 | 546 | Fusco | 09/19/11 | B | B300 | 0.80 | 176.00 | Download & print docs re hrg |
| 2592747 | 546 | Fusco | 09/20/11 | B | B300 | 0.20 | 44.00 | Send amended agenda docs to KG chambers |
| 2583398 | 594 | Conway | 09/01/11 | B | B300 | 0.60 | 132.00 | Review email from M. DeCarli re special amended agenda service (.1); review cos (.1); email to and from M. DeCarli w/attachment confirming service parties (.1); email to and from wp re same (.1); review filed pleading to confirm proper service and follow up email to M. DeCarli (2) |
| 2583384 | 594 | Conway | 09/01/11 | B | B300 | 1.80 | 396.00 | Review and respond to emails of E. Fay, M. DeCarli and C. Fights re agenda matters (.5); review cos (.2); prepare for filing (.2); efile agenda w/the Court in and main and adversary proceedings (.6); emails to and from wp re service (.3) |
| 2587918 | 594 | Conway | 09/12/11 | B | B300 | 0.20 | 44.00 | Review hearing binders and discuss w/M. DeCarli |
| 2581954 | 684 | DeCarli | 09/01/11 | B | B300 | 0.10 | 20.50 | Draft COS re: agenda |
| 2581993 | 684 | DeCarli | 09/01/11 | B | B300 | 0.40 | 82.00 | Prepare service list and labels for agenda |
| 2582025 | 684 | DeCarli | 09/01/11 | B | B300 | 0.40 | 82.00 | Emails with A. Cordo and C. Fights re: agenda (.1); file and serve 9/6 agenda (.3); coordinate hearing binder to chamebrs (.1) |
| 2582609 | 684 | DeCarli | 09/01/11 | B | B300 | 0.20 | 41.00 | Call with Chambers re: amended agenda (.1); e-mails with A. Cordo and C. Fights re: same (.1) |
| 2582611 | 684 | DeCarli | 09/01/11 | B | B300 | 0.10 | 20.50 | Emails with E. Hein re: CNO's for amended agenda |
| 2582181 | 684 | DeCarli | 09/01/11 | B | B300 | 0.30 | 61.50 | Draft amended agenda and COS for 9/6 hearing |
| 2582226 | 684 | DeCarli | 09/01/11 | B | B300 | 0.20 | 41.00 | Revise amended 9/6 agenda |
| 2582552 | 684 | DeCarli | 09/01/11 | B | B300 | 1.70 | 348.50 | Continue to draft fee index for 9/21 hearing |
| 2582995 | 684 | DeCarli | 09/02/11 | B | B300 | 2.80 | 574.00 | Prepare fee hearing binder |
| 2583218 | 684 | DeCarli | 09/02/11 | B | B300 | 0.50 | 102.50 | Draft 9/21/11 hearing agenda |
| 2584606 | 684 | DeCarli | 09/06/11 | B | B300 | 0.10 | 20.50 | Revise 9/21 agenda |
| 2584692 | 684 | DeCarli | 09/06/11 | B | B300 | 0.10 | 20.50 | Revise fee exhibit index and binder |
| 2584825 | 684 | DeCarli | 09/06/11 | B | B300 | 0.30 | 61.50 | Draft 9/22/11 hearing agenda and prepare hearing binder for same |
| 2585401 | 684 | DeCarli | 09/07/11 | B | B300 | 0.50 | 102.50 | Revise agenda and exhibit A to agenda (.3); revise fee binders (.2) |
| 2586386 | 684 | DeCarli | 09/08/11 | B | B300 | 1.00 | 205.00 | Prepare documents for 9/21/11 hearing binder |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793          AS OF 09/30/11          INVOICE# ******

| ID | | | Date | | PRO FORMA | Hours | AS OF 09/30/11 | Description |
|---|---|---|---|---|---|---|---|---|
| 2586078 | 684 | DeCarli | 09/08/11 | B | B300 | 0.20 | 41.00 | Revise 9/21/11 hearing agenda |
| 2587644 | 684 | DeCarli | 09/12/11 | B | B300 | 0.20 | 41.00 | Revise fee hearing binders |
| 2588427 | 684 | DeCarli | 09/13/11 | B | B300 | 0.20 | 41.00 | Additional revisions to 9/21 agenda |
| 2588341 | 684 | DeCarli | 09/13/11 | B | B300 | 0.10 | 20.50 | Emails with C. Fights re: 9/22/11 agenda |
| 2588782 | 684 | DeCarli | 09/13/11 | B | B300 | 0.50 | 102.50 | Prepare hearing binders for 9/21/11 hearing |
| 2589080 | 684 | DeCarli | 09/14/11 | B | B300 | 0.20 | 41.00 | Coordinate fee binders to chambers |
| 2589552 | 684 | DeCarli | 09/14/11 | B | B300 | 0.40 | 82.00 | Prepare additional service list for 9/21/11 hearing agenda |
| 2589559 | 684 | DeCarli | 09/14/11 | B | B300 | 0.20 | 41.00 | Additional revisions to 9/21/11 hearing agenda |
| 2589608 | 684 | DeCarli | 09/14/11 | B | B300 | 0.20 | 41.00 | Emails with A. Cordo and C. Fights re: special counsel fee application on agenda (.1); revise agenda with same (.1) |
| 2592023 | 684 | DeCarli | 09/19/11 | B | B300 | 0.10 | 20.50 | Call with chambers and emails with A. Cordo re: 9/21 hearing binders |
| 2591977 | 684 | DeCarli | 09/19/11 | B | B300 | 0.50 | 102.50 | File and serve agenda (.4); coordinate hearing binders to chambers (.1) |
| 2592056 | 684 | DeCarli | 09/19/11 | B | B300 | 0.30 | 61.50 | Draft amended agenda (.2); draft amended exhibit a to agenda (.1) |
| 2591828 | 684 | DeCarli | 09/19/11 | B | B300 | 0.20 | 41.00 | Revise hearing binder for Judge |
| 2591856 | 684 | DeCarli | 09/19/11 | B | B300 | 0.10 | 20.50 | Revise 9/21 agenda |
| 2591857 | 684 | DeCarli | 09/19/11 | B | B300 | 0.10 | 20.50 | Draft COS re: 9/21 agenda |
| 2592142 | 684 | DeCarli | 09/19/11 | B | B300 | 0.10 | 20.50 | Draft COS re: amended agenda |
| 2591941 | 684 | DeCarli | 09/19/11 | B | B300 | 0.50 | 102.50 | Call with C. Fights re: agenda (.1); emails with C. Fights, A. Cordo and Cleary re: revisions to 9/21 agenda (.2); revise hearing binders (.2) |
| 2592129 | 684 | DeCarli | 09/19/11 | B | B300 | 0.10 | 20.50 | Prepare 9/22/11 CNO binder |
| 2592277 | 684 | DeCarli | 09/19/11 | B | B300 | 0.50 | 102.50 | Emails with A. Cordo and C. Fights re: amended agenda (.1); file same (.2); serve same (.2) |
| 2592622 | 684 | DeCarli | 09/20/11 | B | B300 | 0.40 | 82.00 | Prepare 9/21/11 hearing binder for A. Cordo (.3); call with C. Fights re: 9/22 hearing agenda (.1) |
| 2593002 | 684 | DeCarli | 09/20/11 | B | B300 | 0.20 | 41.00 | Draft 9/22/11 amended agenda |
| 2593007 | 684 | DeCarli | 09/20/11 | B | B300 | 0.10 | 20.50 | Draft COS re: amended 9/22/11 hearing agenda |
| 2592993 | 684 | DeCarli | 09/20/11 | B | B300 | 0.10 | 20.50 | Emails with A. Cordo re: cancelled 9/22/11 hearing |
| 2592715 | 684 | DeCarli | 09/20/11 | B | B300 | 0.50 | 102.50 | Prep 9/22/11 agenda for filing and file same (.2); serve same (.3) |
| 2592651 | 684 | DeCarli | 09/20/11 | B | B300 | 0.10 | 20.50 | Revise 9/22/11 hearing binder |
| 2592662 | 684 | DeCarli | 09/20/11 | B | B300 | 0.10 | 20.50 | Draft COS re: 9/22 agenda |
| 2593119 | 684 | DeCarli | 09/20/11 | B | B300 | 0.20 | 41.00 | Revise 9/22/11 amended agenda (.1); e-mails with A. Cordo re: same (.1) |
| 2593171 | 684 | DeCarli | 09/20/11 | B | B300 | 0.40 | 82.00 | Emails with A. Cordo re: second amended 9/21 agenda (.1); draft 9/21 second amended agenda (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

| Invoice | Name | Code | PRO FORMA 280793 | B | Date | Hours | AS OF 09/30/11 | Description |
|---|---|---|---|---|---|---|---|---|
| 2593181 | DeCarli | 684 | B300 | B | 09/20/11 | 0.20 | 41.00 | File and serve amended agenda for 9/22 hearing |
| 2593545 | DeCarli | 684 | B300 | B | 09/21/11 | 0.40 | 82.00 | File second amended agenda (2); coordinate copy to chambers (.1); convo with A. Cordo re: same (.1) |
| 2595555 | DeCarli | 684 | B300 | B | 09/26/11 | 0.30 | 61.50 | Draft 10/13 agenda |
| 2596340 | DeCarli | 684 | B300 | B | 09/27/11 | 0.60 | 123.00 | Prepare 10/19 hearing agenda |
| 2599354 | DeCarli | 684 | B300 | B | 09/30/11 | 0.30 | 61.50 | File and serve COC re: omnibus hearing dates (2); coordinate copy to chambers (.1) |
| 2599215 | DeCarli | 684 | B300 | B | 09/30/11 | 0.30 | 61.50 | Draft COC re: omnibus hearing dates (2); emails with A. Cordo re: same (.1) |
| 2584735 | Fights | 900 | B300 | B | 09/01/11 | 0.80 | 300.00 | Attention to Nortel agenda (2); attention to amended Nortel agenda (3); internal communications re same (3) |
| 2584748 | Fights | 900 | B300 | B | 09/01/11 | 0.20 | 75.00 | Reviewed emails internally re amended agenda |
| 2584758 | Fights | 900 | B300 | B | 09/02/11 | 0.20 | 75.00 | Exchanged emails with K. Grivner and A. Cordo re 9/22 hearing |
| 2588190 | Fights | 900 | B300 | B | 09/12/11 | 0.80 | 300.00 | Review of 9/21 agenda (6); communications with A. Cordo re same (.1); email to co-counsel and Benesch re same (.1) |
| 2588191 | Fights | 900 | B300 | B | 09/12/11 | 0.10 | 37.50 | Exchanged emails with J. Kim and A. Cordo re 9/22 agenda |
| 2588184 | Fights | 900 | B300 | B | 09/12/11 | 0.10 | 37.50 | Communications with M. DeCarli re 9/21 agenda |
| 2588194 | Fights | 900 | B300 | B | 09/12/11 | 0.10 | 37.50 | Exchanged email with B. Zabarauskas re 9/21 hearing |
| 2588968 | Fights | 900 | B300 | B | 09/13/11 | 0.10 | 37.50 | Exchanged emails with J. Drake and M. DeCarli re 9/21 agenda |
| 2588969 | Fights | 900 | B300 | B | 09/13/11 | 0.40 | 150.00 | Reviewed 9/22 agenda (.1); edited same (.1)exchanged internal emails re same (.1); reviewed emails by and between A. Cordo and J. Kim re same (.1) |
| 2588971 | Fights | 900 | B300 | B | 09/13/11 | 0.20 | 75.00 | Reviewed LTD Committee counsel COC (.1); emailed M. Decarli re same as it relates to 9/21 agenda (.1) |
| 2588978 | Fights | 900 | B300 | B | 09/13/11 | 0.20 | 75.00 | Emailed co-counsel regarding forthcoming objections re motions on 9/21 agenda (.1); internal communications re same (.1) |
| 2589984 | Fights | 900 | B300 | B | 09/14/11 | 1.40 | 525.00 | Attention to 9/21 agenda (3); communications with Cleary re same (4); internal communications re same (.7) |
| 2589986 | Fights | 900 | B300 | B | 09/14/11 | 0.10 | 37.50 | Communications with M. DeCarli re 9/21 agenda |
| 2589989 | Fights | 900 | B300 | B | 09/14/11 | 0.10 | 37.50 | Communications with A. Cordo re 9/21 fee hearing |
| 2589991 | Fights | 900 | B300 | B | 09/14/11 | 0.20 | 75.00 | Additional call with A. Cordo re 9/21 and 9/22 agenda issues |
| 2589992 | Fights | 900 | B300 | B | 09/14/11 | 0.20 | 75.00 | Emailed co-counsel re 9/22 agenda |
| 2590816 | Fights | 900 | B300 | B | 09/15/11 | 0.30 | 112.50 | Reviewed email from J. Galvin re 9/21 agenda issue (.1); internal communications re same (.1) and edited same (.1) |
| 2590820 | Fights | 900 | B300 | B | 09/15/11 | 0.20 | 75.00 | Communications with L. Lipner re 9/21 agenda (.1); edited same (.1) |
| 2591930 | Fights | 900 | B300 | B | 09/16/11 | 0.30 | 112.50 | Exchanged emails with co-counsel and A. Cordo regarding 9/21 agenda issues |
| 2591598 | Fights | 900 | B300 | B | 09/16/11 | 0.70 | 262.50 | Review 9/21 agenda (2); communications with co-counsel re same (2); communications with A. Cordo re same (3) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793          AS OF 09/30/11          INVOICE# ******

| | | | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2591595 | 900 | Fights | 09/16/11 | B | B300 | 0.10 | 37.50 | Reviewed emails from A. Cordo and co-counsel re 9/22 hearing |
| 2591958 | 900 | Fights | 09/18/11 | B | B300 | 0.30 | 112.50 | Attention to 9/21 agenda emails from A. Cordo and co-counsel |
| 2592340 | 900 | Fights | 09/19/11 | B | B300 | 0.10 | 37.50 | Reviewed email from D. Abbott and A. Cordo re 9/21 agenda |
| 2592334 | 900 | Fights | 09/19/11 | B | B300 | 0.40 | 150.00 | Prepare for 9/21 hearing |
| 2592322 | 900 | Fights | 09/19/11 | B | B300 | 0.40 | 150.00 | Reviewed email from J. Palmer re 9/22 agenda (.1); reply email re same (.1); edited same (.2) |
| 2592327 | 900 | Fights | 09/19/11 | B | B300 | 1.50 | 562.50 | Attention to 9/21 agenda (.6); internal communications re same (.4); communications with co-counsel re same (.4); communications with W. Taylor re same (.1) |
| 2592329 | 900 | Fights | 09/19/11 | B | B300 | 0.30 | 112.50 | Attention to amended agenda (.1); communications internally re same (.1); communications with co-counsel re same (.1) |
| 2592330 | 900 | Fights | 09/19/11 | B | B300 | 0.30 | 112.50 | Attention to 9/22 agenda (.1); communications internally (.1) and with co-counsel re same (.1) |
| 2593371 | 900 | Fights | 09/20/11 | B | B300 | 0.80 | 300.00 | Attention to 9/22 agenda (.1); internal communications re same (.2); communications with co-counsel re same (.2); attention to emails re amended 9/22 agenda (.1); attention to amended 9/22 agenda and cos (.1); communications with co-counsel re same (.1) |
| 2593373 | 900 | Fights | 09/20/11 | B | B300 | 0.10 | 37.50 | Call with A. Cordo re 9/22 agenda and 9/21 hearing |
| 2593375 | 900 | Fights | 09/20/11 | B | B300 | 0.10 | 37.50 | Review of Amended 9/21 agenda |
| 2593376 | 900 | Fights | 09/20/11 | B | B300 | 0.50 | 187.50 | Reviewed email from L. Lipner re 9/21 hearing |
| 2593368 | 900 | Fights | 09/21/11 | B | B300 | 0.50 | 187.50 | Preparation for 9/21 hearing (.3); communications with A. Cordo re same (.2) |
| 2593939 | 900 | Fights | 09/21/11 | B | B300 | 0.70 | 262.50 | Preparation for 9/21 hearing (.5); communications with A. Cordo re same (.2) |
| 2593940 | 900 | Fights | 09/21/11 | B | B300 | 0.20 | 75.00 | Discussion with A. Cordo re 9/21 hearing and related issues |
| 2582432 | 904 | Cordo | 09/01/11 | B | B300 | 0.40 | 180.00 | Multiple discussions with C. Fights and M. Decari re: agenda |
| 2584679 | 904 | Cordo | 09/01/11 | B | B300 | 0.30 | 135.00 | Emails with M. Decari and E. Fay re: agenda and hearing binders |
| 2584792 | 904 | Cordo | 09/02/11 | B | B300 | 0.20 | 90.00 | Emails with K. Grinner and C. Fights re: hearing dates and information |
| 2585063 | 904 | Cordo | 09/06/11 | B | B300 | 0.30 | 135.00 | Call with S. Scaruzzi re: telephonic hearing (.1); additional emails with J. Kim re: same (.2) |
| 2585921 | 904 | Cordo | 09/07/11 | B | B300 | 0.10 | 45.00 | Emails with K. Grivener re: hearings |
| 2588109 | 904 | Cordo | 09/12/11 | B | B300 | 0.20 | 90.00 | Discussion with D. Abbott re: call (.1); discussion with D. Culver re: same (.1) |
| 2588110 | 904 | Cordo | 09/12/11 | B | B300 | 0.10 | 45.00 | Discussions and emails with C. Fights re: agenda |
| 2588107 | 904 | Cordo | 09/12/11 | B | B300 | 0.80 | 360.00 | Two calls with L. Barefoot re: call with court (.2); emails re: same (.1); call with J. Luton re: follow up call with J. Luton re: same (.1); call with S. Scaruzzi re: same (.1); call with C. Samis re: same (.1); follow up call with L. Barefoot re: same (.1) |
| 2589001 | 904 | Cordo | 09/13/11 | B | B300 | 0.20 | 90.00 | Emails with J. Kim re: SNMP and joint hearings |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793          AS OF 09/30/11          INVOICE# ******

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2588998 | 904 | Cordo | 09/13/11 | B | B300 | 0.10 | 45.00 | Review e-mail from L. Lipner re: hearing; respond re: same |
| 2588999 | 904 | Cordo | 09/13/11 | B | B300 | 0.10 | 45.00 | Review 9/22 agenda |
| 2589887 | 904 | Cordo | 09/14/11 | B | B300 | 0.10 | 45.00 | Review emails from D. Abbott re: hearing; respond re: same |
| 2589895 | 904 | Cordo | 09/14/11 | B | B300 | 0.20 | 90.00 | Review e-mail from J. Palmer re: hearing (.1); call with J. Palmer re: same (.1) |
| 2589898 | 904 | Cordo | 09/14/11 | B | B300 | 0.20 | 90.00 | Emails with J. Kim re: joint hearing (.1); call with S. Scaruzzi re: same (.1) |
| 2589899 | 904 | Cordo | 09/14/11 | B | B300 | 0.20 | 90.00 | Additional emails with C. Fights re: 9/22 agenda |
| 2589900 | 904 | Cordo | 09/14/11 | B | B300 | 0.40 | 180.00 | Review 9/21 agenda (.2); discussions with C. Fights re: same (.2) |
| 2590781 | 904 | Cordo | 09/15/11 | B | B300 | 0.20 | 90.00 | Review emails regarding agenda and discuss same with C. Fights |
| 2590782 | 904 | Cordo | 09/15/11 | B | B300 | 0.10 | 45.00 | Discussion with D. Abbott re: hearing and emea |
| 2591452 | 904 | Cordo | 09/15/11 | B | B300 | 0.10 | 45.00 | Emails with T. Britt and R. Baik re: agenda |
| 2591477 | 904 | Cordo | 09/16/11 | B | B300 | 0.20 | 90.00 | Review and revise agenda and e-mail C. Fights re: same |
| 2591475 | 904 | Cordo | 09/16/11 | B | B300 | 0.10 | 45.00 | Additional emails with L. Barefoot re: pleadings for hearing |
| 2591472 | 904 | Cordo | 09/16/11 | B | B300 | 0.20 | 90.00 | Call with M. Parikh re: hearing |
| 2591465 | 904 | Cordo | 09/16/11 | B | B300 | 0.10 | 45.00 | EMails with J. Kallstrom re: hearings |
| 2591467 | 904 | Cordo | 09/16/11 | B | B300 | 0.10 | 45.00 | Discussion with C. Fights re: agenda |
| 2591469 | 904 | Cordo | 09/16/11 | B | B300 | 0.10 | 45.00 | Review e-mail from M. Parikh re: hearing; respond re: same |
| 2592095 | 904 | Cordo | 09/17/11 | B | B300 | 0.30 | 135.00 | Emails with R. Baik, C. Fights, re: draft 9/21/11 agenda |
| 2592130 | 904 | Cordo | 09/18/11 | B | B300 | 0.20 | 90.00 | Emails with R. Baik, C. Fights, and M. Fleming re: agenda |
| 2592705 | 904 | Cordo | 09/19/11 | B | B300 | 0.20 | 90.00 | Emails with R. baik and C. Fights and J. Palmer re: 9/22 agenda |
| 2592241 | 904 | Cordo | 09/19/11 | B | B300 | 0.20 | 90.00 | Emails with M. Decarri and M. Fleming re: amended agenda (.1); emails with C. Fights re: same (.1) |
| 2592242 | 904 | Cordo | 09/19/11 | B | B300 | 0.30 | 135.00 | Additional emails with C. Fights re: amended agenda (.1); emails with M. Decarri re: same (.1); e-mail M. Fleming re: same (.1) |
| 2592251 | 904 | Cordo | 09/19/11 | B | B300 | 0.20 | 90.00 | Review message from S. Scaruzzi re: agenda (.1); emails with M. Decarri re; Same (.1) |
| 2592244 | 904 | Cordo | 09/19/11 | B | B300 | 0.10 | 45.00 | Emails and calls with C. Fights re: 9/22 agenda |
| 2592245 | 904 | Cordo | 09/19/11 | B | B300 | 0.50 | 225.00 | Call with M. Fleming re: agenda (.1); call with C. Fights re: same (.1); call with C. Fights and J. Kallstrom re: same (.1); Review and revise agenda (.1); various emails re: same (.1) |
| 2592248 | 904 | Cordo | 09/19/11 | B | B300 | 0.10 | 45.00 | Emails with M. Fleming re: amended agenda |
| 2592266 | 904 | Cordo | 09/19/11 | B | B300 | 0.10 | 45.00 | Emails with M. Decarri and C. Fights re: amended agenda |
| 2592259 | 904 | Cordo | 09/19/11 | B | B300 | 0.10 | 45.00 | Emails with C. Fights re: hearing logistics |
| 2592270 | 904 | Cordo | 09/19/11 | B | B300 | 0.30 | 135.00 | Pre claims call with R. Baik |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793          AS OF 09/30/11          INVOICE# ******

| Invoice# | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2593403 | 904 | Cordo | 09/20/11 | B | B300 | 0.10 | 45.00 | Call with L. Haney re: agenda binder |
| 2593404 | 904 | Cordo | 09/20/11 | B | B300 | 0.10 | 45.00 | Emails with Canada re: joint hearings |
| 2593405 | 904 | Cordo | 09/20/11 | B | B300 | 0.10 | 45.00 | Discussion with D. Abbott re: hearings |
| 2593397 | 904 | Cordo | 09/20/11 | B | B300 | 0.10 | 45.00 | Review emails from T. MacCauly re: hearing; respond re: same |
| 2593398 | 904 | Cordo | 09/20/11 | B | B300 | 0.50 | 225.00 | Review and revise 9/22 agenda (2); emails with R. Baik and J. Palmer re: same (2); dicussion with C. Fights re: same (.1) |
| 2593399 | 904 | Cordo | 09/20/11 | B | B300 | 0.10 | 45.00 | Call with S. Scaruzzi re: joint hearing |
| 2593400 | 904 | Cordo | 09/20/11 | B | B300 | 0.10 | 45.00 | Additional emails with R. Baik re: agenda |
| 2593401 | 904 | Cordo | 09/20/11 | B | B300 | 0.10 | 45.00 | Emails with J. Luton re: call to chambers re hearing |
| 2593407 | 904 | Cordo | 09/20/11 | B | B300 | 0.50 | 225.00 | Emails with L. Barefoot and D. Abbott re: call with court (2), follow up emails with same after call (.1); review and finalize letter for court; review binders (2) |
| 2593415 | 904 | Cordo | 09/20/11 | B | B300 | 0.10 | 45.00 | Additional emails with C. Ma re: hearing |
| 2593416 | 904 | Cordo | 09/20/11 | B | B300 | 0.10 | 45.00 | Review e-mail from M. Decarli re: service of orders; respond re: same |
| 2593417 | 904 | Cordo | 09/20/11 | B | B300 | 0.10 | 45.00 | Call with S. Scaruzzi re: cancelled hearing; emails with J. Palmer and R> Baik re: same |
| 2593411 | 904 | Cordo | 09/20/11 | B | B300 | 0.10 | 45.00 | Emails with M. Decarli and C. Fights re: amended agenda |
| 2593422 | 904 | Cordo | 09/20/11 | B | B300 | 0.70 | 315.00 | Prepare for hearing |
| 2593419 | 904 | Cordo | 09/20/11 | B | B300 | 0.20 | 90.00 | Additional emails with M. Decarli and C. Fights re: amended agenda |
| 2593481 | 904 | Cordo | 09/20/11 | B | B300 | 0.20 | 90.00 | Revise second amended agenda |
| 2593976 | 904 | Cordo | 09/21/11 | B | B300 | 0.10 | 45.00 | Discussion with C. Fights re: hearing |
| 2593977 | 904 | Cordo | 09/21/11 | B | B300 | 0.10 | 45.00 | Discussion with B. Sprinart re: hearing transcript; respond re; same |
| 2593978 | 904 | Cordo | 09/21/11 | B | B300 | 0.10 | 45.00 | Review email from T. Britt re: hearing; respond re: same |
| 2593979 | 904 | Cordo | 09/21/11 | B | B300 | 0.10 | 45.00 | Review email from J. Drake re: hearing; respond re: same |
| 2593980 | 904 | Cordo | 09/21/11 | B | B300 | 3.90 | 1,755.00 | Prep for and attend hearing |
| 2593982 | 904 | Cordo | 09/21/11 | B | B300 | 0.20 | 90.00 | Emails with various fee app professionals regarding the hearing |
| 2594524 | 904 | Cordo | 09/22/11 | B | B300 | 0.20 | 90.00 | Discussion with D. Abbott re: hearing and depositions |
| 2594530 | 904 | Cordo | 09/30/11 | B | B300 | 0.20 | 90.00 | Review Nortel Transcript (.1) and e-mail L. Lipner re: same (.1) |
| 2599397 | 904 | Cordo | 09/30/11 | B | B300 | 0.20 | 90.00 | Review cert re: hearing dates (.1); e-mail M. Decarli re: same (.1) |
| 2599391 | 904 | Cordo | 09/30/11 | B | B300 | 0.20 | 90.00 | Review e-mail from S. Scaruzzi re: dates; respond re: same (.1); leave message re: same (.1) |
| 2599392 | 904 | Cordo | 09/30/11 | B | B300 | 0.20 | 90.00 | Review e-mail from J. Stan re: hearing dates; respond re: same (.1); review response re: same; respond re: same (.1) |
| 2599393 | 904 | Cordo | 09/30/11 | B | B300 | 0.20 | 90.00 | Review calendar and set fee hearing dates |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793    AS OF 09/30/11    INVOICE# ******

| | | | | | | |
|---|---|---|---|---|---|---|
| 2599389 | 904 | Cordo | 09/30/11 | B | | 0.20 | 90.00 | Review e-mail from J. Stam re: dates; respond re: same (.1); leave message for S. Scaruzzi re: same (.1) |
| 2583833 | 959 | Fay | 09/01/11 | B | | 0.10 | 35.00 | Final review of amended agenda and email Conway re: filing. |
| 2583845 | 959 | Fay | 09/01/11 | B | | 0.20 | 70.00 | Review emails re: amended agenda. |
| | | | Total Task: | B300 | | 54.00 | 18,506.00 | |

**Claims Objections and Administration**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2602478 | 203 | Culver | 09/13/11 | B | B310 | 0.40 | 232.00 | Multiple emails with J. Luton, L. Barefoot & Kahn re call with Court re EMEA scheduling & subsequent cancellation of same/notification of Chambers |
| 2602480 | 203 | Culver | 09/13/11 | B | B310 | 0.20 | 116.00 | Email from (0.1)/to L. Barefoot re EMEA briefing proposal (.1) |
| 2587016 | 221 | Schwartz | 09/08/11 | B | B310 | 0.30 | 174.00 | Rev. Motion to Establish Deadline to File Proofs of Claim |
| 2587017 | 221 | Schwartz | 09/08/11 | B | B310 | 0.10 | 58.00 | Rev. notice re: withdrawal of claim |
| 2593798 | 221 | Schwartz | 09/16/11 | B | B310 | 0.10 | 58.00 | Rev. M. Calloway email w\ attachment re: Monitor's response to Director proof of claim deadline |
| 2594284 | 221 | Schwartz | 09/19/11 | B | B310 | 0.10 | 58.00 | Rev. M. DeFao email w\ attachment re: claims |
| 2594285 | 221 | Schwartz | 09/19/11 | B | B310 | 0.10 | 58.00 | Rev. A. Cordo email re: claims |
| 2595723 | 221 | Schwartz | 09/23/11 | B | B310 | 1.50 | 870.00 | Rev. Memorandum of Law in Opposition to the Debtors' and Committee's Joint Objection and Motion to Dismiss the Claims of Nortel Networks UK Limited |
| 2596436 | 221 | Schwartz | 09/26/11 | B | B310 | 0.50 | 290.00 | Rev. Declaration of Philip Marshall QC in in Opposition to the Debtors' and Committee's Joint Objection and Motion to Dismiss the Claims of Nortel Networks UK Limited |
| 2596439 | 221 | Schwartz | 09/26/11 | B | B310 | 0.30 | 174.00 | Rev. Declaration of John Hennessy SC in Opposition to the Debtors' and Committee's Joint Objection and Motion to Dismiss the Claims of Nortel Networks UK Limited |
| 2596440 | 221 | Schwartz | 09/26/11 | B | B310 | 0.10 | 58.00 | Rev. Declaration of Professor Michel Menjuco in Opposition to the Debtors' and Committee's Joint Objection and Motion to Dismiss the Claims of Nortel Networks UK Limited |
| 2596468 | 221 | Schwartz | 09/26/11 | B | B310 | 0.90 | 522.00 | Rev. Memorandum of Law in Opposition to the Debtors' and Committee's Joint Objection and Motion to Dismiss the Claims of Nortel Networks (Ireland) Limited |
| 2596472 | 221 | Schwartz | 09/26/11 | B | B310 | 0.10 | 58.00 | Rev. Response of the Monitor and Canadian Debtors Regarding Debtors' Motion to Establish Deadline to File Proofs of Claim |
| 2596486 | 221 | Schwartz | 09/27/11 | B | B310 | 1.20 | 696.00 | Rev. Memorandum of Law in Opposition to the Debtors' and Committee's Joint Objection to Dismiss the Claims of Nortel Networks S.A |
| 2597710 | 221 | Schwartz | 09/28/11 | B | B310 | 0.10 | 58.00 | Rev. certification of counsel re: bar date order |
| 2597726 | 221 | Schwartz | 09/28/11 | B | B310 | 0.10 | 58.00 | Rev. Notice of Deadline Requiring Filing of Non-Canadian Intercompany and Remaining Director and Officer Proofs of Claim Against the Debtors on or Before November 15, 2011 |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

INVOICE# ******     AS OF 09/30/11     PRO FORMA 280793

| Invoice | Code | Name | Date | | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2588007 | 322 | Abbott | 09/12/11 | B | B310 | 0.20 | 116.00 | Mtg w/ Cordo re: EMEA claims |
| 2588008 | 322 | Abbott | 09/12/11 | B | B310 | 0.10 | 58.00 | Telephone call w/ Barefoot re: EMEA claims |
| 2587609 | 322 | Abbott | 09/12/11 | B | B310 | 0.20 | 116.00 | Telephone call w/ Barefoot, Cordo re: EMEA brief extensions |
| 2591412 | 322 | Abbott | 09/16/11 | B | B310 | 0.10 | 58.00 | Mtg w/ Cordo re: EMEA claim objection issues |
| 2593055 | 322 | Abbott | 09/20/11 | B | B310 | 0.20 | 116.00 | Coordination with Cordo re: EMEA claim hearing scheduling |
| 2593735 | 322 | Abbott | 09/21/11 | B | B310 | 0.90 | 522.00 | Claims call w/ O'Neill, J. Ray, A. Cordo, Kennedy |
| 2594128 | 322 | Abbott | 09/22/11 | B | B310 | 0.20 | 116.00 | Mtg w/ Cordo re: EMEA claims issues, discovery |
| 2595773 | 322 | Abbott | 09/26/11 | B | B310 | 0.20 | 116.00 | Mtg w/ Cordo re: EMEA discovery(.1); telephone call w/ Barefoot re: same(.1) |
| 2596721 | 322 | Abbott | 09/27/11 | B | B310 | 2.10 | 1,218.00 | Conf call w/ Ray, O'Neill, Bromley, committee members re: claims process and status |
| 2582254 | 594 | Conway | 09/01/11 | B | B310 | 0.30 | 66.00 | Review emails of A. Cordo and M. DeCarli re Bar Date Motion (.1); respond to M. DeCarli re same (.1); review and respond to further email from M. DeCarli re status (.1) |
| 2583868 | 594 | Conway | 09/02/11 | B | B310 | 0.70 | 154.00 | Discuss filing and service of non-canadian poc bar date motion w/E. Fay (.1); prepare for filing (.2); efile w/the Court (.3); email to noticing agent re service (.1) |
| 2582106 | 684 | DeCarli | 09/01/11 | B | B310 | 0.50 | 102.50 | File AOS re: notice of deadline for the filing of proofs of claim (.4); coordinate copy of same to chambers (.1) |
| 2582152 | 684 | DeCarli | 09/01/11 | B | B310 | 0.20 | 41.00 | Draft CNO re: Emerson motion |
| 2582566 | 684 | DeCarli | 09/01/11 | B | B310 | 0.10 | 20.50 | File CNO re: Emerson motion |
| 2583236 | 684 | DeCarli | 09/02/11 | B | B310 | 0.10 | 20.50 | Serve Emerson Order |
| 2583149 | 684 | DeCarli | 09/02/11 | B | B310 | 0.10 | 20.50 | Draft notice re: bar date motion |
| 2584509 | 684 | DeCarli | 09/06/11 | B | B310 | 0.20 | 41.00 | Draft NOS re: order approving Emerson Stipulation |
| 2584806 | 684 | DeCarli | 09/06/11 | B | B310 | 0.10 | 20.50 | File NOS re: Emerson order |
| 2587451 | 684 | DeCarli | 09/12/11 | B | B310 | 0.20 | 41.00 | File AOS re: notice of transfer of claim (.1); file AOS re: defective claim (.1) |
| 2589649 | 684 | DeCarli | 09/14/11 | B | B310 | 0.10 | 20.50 | File AOS re: Motion to Establish Deadline to File Proofs of Claim for Non-Canadian Intercompany Claims and Remaining Director and Officer Claims and Approving Form and Manner of Notice Thereof |
| 2592000 | 684 | DeCarli | 09/19/11 | B | B310 | 0.10 | 20.50 | File AOS re: Notice of Defective Transfer of Claims |
| 2592001 | 684 | DeCarli | 09/19/11 | B | B310 | 0.10 | 20.50 | File AOS re: Notice of Transfer of Claim |
| 2592114 | 684 | DeCarli | 09/19/11 | B | B310 | 1.40 | 287.00 | Prepare EMEA binder for chambers (1.0); draft index for same (.4) |
| 2592648 | 684 | DeCarli | 09/20/11 | B | B310 | 0.20 | 41.00 | Draft CNO re: ERISA motion (.1); file same (.1) |
| 2592971 | 684 | DeCarli | 09/20/11 | B | B310 | 0.20 | 41.00 | Convo with A. Cordo re: EMEA binders (.1); revise index for same (.1) |
| 2593075 | 684 | DeCarli | 09/20/11 | B | B310 | 0.10 | 20.50 | Coordinate EMEA binders to chambers |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793

| ID | Code | Name | Date | B | Task | Hours | AS OF 09/30/11 | Description |
|---|---|---|---|---|---|---|---|---|
| 2594331 | 684 | DeCarli | 09/22/11 | B | B310 | 0.30 | 61.50 | File COC re: order establishing proof of claim deadlines (.1); call with C. Fights re: same (.1); emails with Cleary re: same (.1) |
| 2594990 | 684 | DeCarli | 09/23/11 | B | B310 | 0.20 | 41.00 | File notice of bar date (.1); call and emails with C. Fights re: same (.1) |
| 2594855 | 684 | DeCarli | 09/23/11 | B | B310 | 0.10 | 20.50 | Serve Non-Cardian bar date order |
| 2594815 | 684 | DeCarli | 09/23/11 | B | B310 | 0.10 | 20.50 | Call with A. Cordo and C. Fights re: calling chambers re Bar Date COC |
| 2595588 | 684 | DeCarli | 09/26/11 | B | B310 | 0.10 | 20.50 | File Affidavit of Service Re: Notice of Defective Transfer of Claims |
| 2595585 | 684 | DeCarli | 09/26/11 | B | B310 | 0.10 | 20.50 | File Affidavit of Service Re: Notice of Transfer of Claim |
| 2597187 | 684 | DeCarli | 09/28/11 | B | B310 | 0.10 | 20.50 | File AOS re: Order Establishing Deadlines for Filing Proofs of Claim for Non-Canadian Intercompany Claims and Remaining Director and Officer Claims and Approving Form and Manner of Notice Thereof |
| 2598405 | 684 | DeCarli | 09/29/11 | B | B310 | 0.20 | 41.00 | File Affidavit of Service Re: Notice of Transfer of Claim (.1); File Affidavit of Service Re: Notice of Defective Transfer of Claims (.1) |
| 2599122 | 684 | DeCarli | 09/30/11 | B | B310 | 0.10 | 20.50 | File AOS re: Notice of Deadline Requiring Filing of Non-Canadian Intercompany and Remaining Director and Officer Proofs of Claim Against the Debtors on or Before November 15, 2011 |
| 2585898 | 900 | Fights | 09/07/11 | B | B310 | 0.10 | 37.50 | Reviewed email from B. Hunt re claims register issue |
| 2586591 | 900 | Fights | 09/08/11 | B | B310 | 0.10 | 37.50 | Research regarding claims objection issue |
| 2589987 | 900 | Fights | 09/14/11 | B | B310 | 0.10 | 37.50 | Reviewed emails from A. Cordo and M. DeCarli re NOS re bar date motion |
| 2589988 | 900 | Fights | 09/14/11 | B | B310 | 0.10 | 37.50 | Communications with EMEA filings |
| 2593946 | 900 | Fights | 09/21/11 | B | B310 | 0.60 | 225.00 | Reviewed emails from L. Lipner and A. Cordo re Intercompany Bar Date Order (.2); call with L. Lipner re same (.1); communications with A. Cordo re same (.1); drafted cert of counsel re same (.2) |
| 2594599 | 900 | Fights | 09/22/11 | B | B310 | 0.10 | 37.50 | Attention to Bar Date COC and related communications |
| 2594601 | 900 | Fights | 09/22/11 | B | B310 | 0.20 | 75.00 | Attention to bar date order email from L. Lipner and further attention to COC (.1); email to M. Decarfi re same (.1) |
| 2594606 | 900 | Fights | 09/22/11 | B | B310 | 0.30 | 112.50 | Research regarding amended claim issue |
| 2595216 | 900 | Fights | 09/23/11 | B | B310 | 0.30 | 112.50 | Attention to bar date notice and filing thereof (.1); internal communications re same (.1); communications with L. Lipner re same (.1) |
| 2595217 | 900 | Fights | 09/23/11 | B | B310 | 0.20 | 75.00 | Call with T. Britt re bar date notice (.1); emailed A. Cordo re same (.1) |
| 2595212 | 900 | Fights | 09/23/11 | B | B310 | 0.20 | 75.00 | Exchanged emails with L. Lipner regarding bar date inquiry and communications with chambers re same (.1); internal communications re same (.1) |
| 2598718 | 900 | Fights | 09/29/11 | B | B310 | 0.10 | 37.50 | Exchanged emails with Accounting and A. Cordo re conflicts issues re omnibus objections |
| 2599453 | 900 | Fights | 09/30/11 | B | B310 | 0.10 | 37.50 | Reviewed email from A. Cordo and L. Barefoot regarding NNUK reply brief |
| 2584649 | 904 | Cordo | 09/01/11 | B | B310 | 0.10 | 45.00 | EMails with L. Lipner re: intercompany bar date motion |
| 2582431 | 904 | Cordo | 09/01/11 | B | B310 | 0.20 | 90.00 | Emails with L. Lipner and B. Hunt re: bar date motion |

INVOICE# ******

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793

AS OF 09/30/11

INVOICE# ******

| ID | | Name | Date | | | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2584793 | 904 | Cordo | 09/02/11 | B | B310 | 135.00 | 0.30 | Emails with E. Fay and L. Lipner re: bar date motion finalization |
| 2584795 | 904 | Cordo | 09/02/11 | B | B310 | 45.00 | 0.10 | Review e-mail from E. Harron re: experts |
| 2585050 | 904 | Cordo | 09/06/11 | B | B310 | 45.00 | 0.10 | Review e-mail from Nortel re: claims; respond re: same |
| 2585065 | 904 | Cordo | 09/06/11 | B | B310 | 45.00 | 0.10 | Review e-mail from R. Boris re: claims; respond re: same |
| 2585055 | 904 | Cordo | 09/06/11 | B | B310 | 45.00 | 0.10 | Review e-mail from L. Barefoot re: deposition schedule |
| 2585925 | 904 | Cordo | 09/07/11 | B | B310 | 225.00 | 0.50 | Call with R. Boris re: claims (.4); follow up discussion with D. Culver re: same (.1) |
| 2585918 | 904 | Cordo | 09/07/11 | B | B310 | 90.00 | 0.20 | Call with I. Rozenberg re: filings |
| 2585914 | 904 | Cordo | 09/07/11 | B | B310 | 45.00 | 0.10 | Discussion with E. Schwartz re: claims amendment |
| 2588089 | 904 | Cordo | 09/09/11 | B | B310 | 45.00 | 0.10 | Review email from R. Baik re: ASM; respond re: same |
| 2588106 | 904 | Cordo | 09/12/11 | B | B310 | 45.00 | 0.10 | Review e-mail from L. Lipner re: service list; respond re: same |
| 2588100 | 904 | Cordo | 09/12/11 | B | B310 | 90.00 | 0.20 | Call with L. Barefoot and D. Abbott re: EMEA |
| 2588101 | 904 | Cordo | 09/12/11 | B | B310 | 135.00 | 0.30 | Review e-mail from T. Britt re: noticing; respond re: same |
| 2589002 | 904 | Cordo | 09/13/11 | B | B310 | 45.00 | 0.10 | Review emails from D. Culver re: claims; respond re: same |
| 2589891 | 904 | Cordo | 09/14/11 | B | B310 | 45.00 | 0.10 | Review e-mail from L. Barefoot re: EMEA claims scheduling. |
| 2589982 | 904 | Cordo | 09/14/11 | B | B310 | 90.00 | 0.20 | Review e-mail and message from J. Drake re: landlord claim; respond re: same |
| 2589889 | 904 | Cordo | 09/14/11 | B | B310 | 45.00 | 0.10 | Emails with M. Kennedy, K. O'Neill, and J. Ray re: cross border claims |
| 2590777 | 904 | Cordo | 09/15/11 | B | B310 | 45.00 | 0.10 | Emails with R. Baik re: call re: claims |
| 2590784 | 904 | Cordo | 09/15/11 | B | B310 | 90.00 | 0.20 | Call with L. Barefoot re: emea claims objections |
| 2590787 | 904 | Cordo | 09/15/11 | B | B310 | 135.00 | 0.30 | Review NNUK pleadings |
| 2591468 | 904 | Cordo | 09/16/11 | B | B310 | 45.00 | 0.10 | Leave message for L. Barefoot re: pleadings |
| 2591462 | 904 | Cordo | 09/16/11 | B | B310 | 180.00 | 0.40 | Attendance on call with R. Baik and R. Boris re; claims reconciliation |
| 2591473 | 904 | Cordo | 09/16/11 | B | B310 | 135.00 | 0.30 | Discussion with D. Abbott re: EMEA pleadings (2); e-mail L. Barefoot re: same (.1) |
| 2591474 | 904 | Cordo | 09/16/11 | B | B310 | 90.00 | 0.20 | Emails with R. Baik re: setting up call re: settlement |
| 2591471 | 904 | Cordo | 09/16/11 | B | B310 | 90.00 | 0.20 | Review e-mail from J. Drake re: claims (.1); respond re: same (.1) |
| 2591481 | 904 | Cordo | 09/16/11 | B | B310 | 90.00 | 0.20 | Further discussion with D. Abbott re: pleadings (.1); emails with L. Barefoot re: same (.1) |
| 2592096 | 904 | Cordo | 09/17/11 | B | B310 | 90.00 | 0.20 | Emails with R. Baik re: claims Call |
| 2592260 | 904 | Cordo | 09/19/11 | B | B310 | 90.00 | 0.20 | Call with J. Drake re: order (.1); review e-mail re: same (.1) |
| 2592261 | 904 | Cordo | 09/19/11 | B | B310 | 45.00 | 0.10 | Review e-mail from M. DeFeo re: claim withdraw; respond re: same |
| 2592262 | 904 | Cordo | 09/19/11 | B | B310 | 45.00 | 0.10 | Additional emails with K. O'Neill re: claims call |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793    INVOICE# ******    AS OF 09/30/11

| | | | | | | | AS OF 09/30/11 | |
|---|---|---|---|---|---|---|---|---|
| 2592250 | 904 | Cordo | 09/19/11 | B | B310 | 0.10 | 45.00 | Review e-mail from K. O'Neill re: claims meeting; respond re: same |
| 2592253 | 904 | Cordo | 09/19/11 | B | B310 | 0.50 | 225.00 | Discussion with D. Abbott re: EMEA objections (.1); two Dicussion with L. Barefoot re: same (.2); follow up discussion with D. Abbott re: same (.2) |
| 2592254 | 904 | Cordo | 09/19/11 | B | B310 | 0.30 | 135.00 | Attendance on call re: claims with R. Baik and claimant |
| 2592255 | 904 | Cordo | 09/19/11 | B | B310 | 0.10 | 45.00 | Follow up call with R. Baik re: claims |
| 2593423 | 904 | Cordo | 09/20/11 | B | B310 | 0.20 | 90.00 | Review bar date time line info and e-mail T. Britt re: same |
| 2593424 | 904 | Cordo | 09/20/11 | B | B310 | 0.10 | 45.00 | Emails with L. Lipner re: bar date |
| 2593425 | 904 | Cordo | 09/20/11 | B | B310 | 0.20 | 90.00 | Call with R. Baik re: claims settlement |
| 2593412 | 904 | Cordo | 09/20/11 | B | B310 | 0.10 | 45.00 | Review emails from R. Baik and R. Boris re: claims settlement |
| 2593461 | 904 | Cordo | 09/20/11 | B | B310 | 0.20 | 90.00 | Call with T. Britt re: claims and fees |
| 2593418 | 904 | Cordo | 09/20/11 | B | B310 | 0.40 | 180.00 | Attn: to claims related items |
| 2593408 | 904 | Cordo | 09/20/11 | B | B310 | 0.40 | 180.00 | Call with J. Luton and S. Scaruzzi re: emea claims (.2); calls with J. Luton re: same (.2) |
| 2593984 | 904 | Cordo | 09/21/11 | B | B310 | 0.20 | 90.00 | Call with L. Barefoot re: hearing/emea claims |
| 2593969 | 904 | Cordo | 09/21/11 | B | B310 | 0.10 | 45.00 | Emails with L. Lipner and C. Fights re: bar date order |
| 2593981 | 904 | Cordo | 09/21/11 | B | B310 | 0.90 | 405.00 | Attendance on claims call |
| 2594531 | 904 | Cordo | 09/22/11 | B | B310 | 0.30 | 135.00 | Review revised bar date order (.1) and emails with C. Fights and L. Lipner re: same (.2) |
| 2595528 | 904 | Cordo | 09/23/11 | B | B310 | 0.20 | 90.00 | Emails with C. Fights and L. Lipner re: bar date order (.1); call with C. Fights re: same (.1) |
| 2595582 | 904 | Cordo | 09/23/11 | B | B310 | 0.10 | 45.00 | Review e-mail from C. Fights re: bar date; respond re: same |
| 2595562 | 904 | Cordo | 09/23/11 | B | B310 | 0.20 | 90.00 | Emails with C. Fights and L. Lipner re: bar date notice |
| 2596000 | 904 | Cordo | 09/26/11 | B | B310 | 0.30 | 135.00 | Review info re: telephonica claim (.2); e-mail R. Boris re: same (.1) |
| 2595997 | 904 | Cordo | 09/26/11 | B | B310 | 0.80 | 360.00 | Research re: claims (.4); emails with D. Abbott re: same (.1); review emails from K. ONeill (.1); e-mail bonds and committee re: same (.1) |
| 2596970 | 904 | Cordo | 09/27/11 | B | B310 | 0.20 | 90.00 | Discussion with D. Abbott re: 3pm call; emails re: same |
| 2597907 | 904 | Cordo | 09/28/11 | B | B310 | 0.30 | 135.00 | Review publication notice (.1); call with T. Britt re: same (.1); e-mail miller re: same (.1) |
| 2597913 | 904 | Cordo | 09/28/11 | B | B310 | 0.10 | 45.00 | Review e-mail from P. Egloff re: proofs; e-mail T. Britt and L. Lipner re: same |
| 2597914 | 904 | Cordo | 09/28/11 | B | B310 | 0.10 | 45.00 | Additional emails with L. Lipner and T. Britt re: notice |
| 2598644 | 904 | Cordo | 09/29/11 | B | B310 | 0.10 | 45.00 | Emails with T. Britt re: insertion order and publication |
| 2583854 | 959 | Fay | 09/02/11 | B | B310 | 0.20 | 70.00 | Review notice re: bar date motion and review notice parties provision re: service list. |
| 2583862 | 959 | Fay | 09/02/11 | B | B310 | 0.30 | 105.00 | Review bar date motion (.2) and discuss filing and service of same w/ A.Conway (.1). |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793

AS OF 09/30/11

INVOICE# ******

| 2583893 | 959 | Fay | 09/02/11 | B | B310 | 0.10 | 35.00 | Emails w/ L.Lipner re: filing and service of bar date motion. |
|---|---|---|---|---|---|---|---|---|
| | | | | Total Task: | B310 | 31.50 | 13,811.50 | |

Litigation/Adversary Proceedings

| 2601129 | 203 | Culver | 09/01/11 | B | B310 | 0.20 | 116.00 | Email from C. Fights re status reports (.1) and review same (.1) |
|---|---|---|---|---|---|---|---|---|
| 2601131 | 203 | Culver | 09/01/11 | B | B330 | 0.70 | 406.00 | Email from D. Crapo re HP (.1) and review analysis re same (.6) |
| 2601136 | 203 | Culver | 09/01/11 | B | B330 | 0.10 | 58.00 | Email w/C. Fights re IBISKA |
| 2601142 | 203 | Culver | 09/02/11 | B | B330 | 0.30 | 174.00 | Email w/K. Sidhu re Anixter 9019 (.1) and follow up re same (.2) |
| 2601145 | 203 | Culver | 09/02/11 | B | B330 | 0.10 | 58.00 | Add'l email w/K. Sidhu re Anixter |
| 2601150 | 203 | Culver | 09/02/11 | B | B330 | 0.10 | 58.00 | Email from K. Sidhu re Anixter 9019 (add'l) |
| 2601200 | 203 | Culver | 09/06/11 | B | B330 | 0.30 | 174.00 | Review motion to shorten re Anixter (.2) and email w/K. Sidhu re same (.1) |
| 2601203 | 203 | Culver | 09/06/11 | B | B330 | 0.10 | 58.00 | Email w/J. Monahan re Razorfish deadlines/scheduling |
| 2601205 | 203 | Culver | 09/06/11 | B | B330 | 0.20 | 116.00 | Review multiple emails from N. Forrest/K. Mumford re ASM |
| 2601207 | 203 | Culver | 09/06/11 | B | B330 | 0.20 | 116.00 | Review revised stip re ASM and attention to filing |
| 2601211 | 203 | Culver | 09/06/11 | B | B330 | 0.10 | 58.00 | Email from D. Crapo re HP |
| 2601212 | 203 | Culver | 09/06/11 | B | B330 | 0.60 | 348.00 | Review Razorfish settlement letter (.1) and analysis re same (.5) |
| 2601213 | 203 | Culver | 09/06/11 | B | B330 | 0.10 | 58.00 | Email K. Mumford re ASM stip |
| 2601225 | 203 | Culver | 09/07/11 | B | B330 | 0.10 | 58.00 | Attention to COC/order re ASM |
| 2601226 | 203 | Culver | 09/07/11 | B | B330 | 0.10 | 58.00 | Call to Strelow-Cobb re CNN |
| 2601227 | 203 | Culver | 09/07/11 | B | B330 | 0.30 | 174.00 | Conf w/C. Fights re MNAT case status (.1) and update status reports re same (.2) |
| 2601230 | 203 | Culver | 09/07/11 | B | B330 | 0.10 | 58.00 | Email w/C. Fights/A. Gazze re McCann status report |
| 2601231 | 203 | Culver | 09/07/11 | B | B330 | 0.30 | 174.00 | Call to D. Besikoff re McCann |
| 2601234 | 203 | Culver | 09/07/11 | B | B330 | 0.10 | 58.00 | Email w/C. Fights/K. Sidhu re Anixter motion to shorten |
| 2601236 | 203 | Culver | 09/07/11 | B | B330 | 0.20 | 116.00 | Conf w/A. Cordo re Telefonica claim |
| 2601239 | 203 | Culver | 09/07/11 | B | B330 | 0.80 | 464.00 | Call w/ T. Strelow-Cobb re CNN |
| 2601252 | 203 | Culver | 09/07/11 | B | B330 | 0.10 | 58.00 | Email from J. Drake re Anixter objection deadline |
| 2601254 | 203 | Culver | 09/07/11 | B | B330 | 0.10 | 58.00 | Review C. Fights/K. Sidhu emails re Anixter motion to shorten/objection deadline |
| 2601256 | 203 | Culver | 09/07/11 | B | B330 | 0.10 | 58.00 | Email w/C. Fights re foreign service defendant (McCann) |
| 2606369 | 203 | Culver | 09/08/11 | B | B330 | 0.10 | 58.00 | Email from C. Damast re BT Infonet |
| 2602422 | 203 | Culver | 09/08/11 | B | B330 | 0.50 | 290.00 | Meeting w/C. Fights/A. Gazze re McCann |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793          AS OF 09/30/11          INVOICE# ******

| Number | | | | | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2602424 | 203 | Culver | B | B330 | 09/08/11 | 0.20 | 116.00 | Call w/J. Sherrett re adversary issues |
| 2602430 | 203 | Culver | B | B330 | 09/08/11 | 0.80 | 464.00 | Call w/T. Cobb re CNN |
| 2602432 | 203 | Culver | B | B330 | 09/08/11 | 0.10 | 58.00 | Email from C. Fights re Anixter order |
| 2602441 | 203 | Culver | B | B330 | 09/09/11 | 0.20 | 116.00 | Attention to COC/stip/order re Infonet |
| 2601549 | 203 | Culver | B | B330 | 09/12/11 | 0.10 | 58.00 | Email w/C. Fights re preference status |
| 2601576 | 203 | Culver | B | B330 | 09/12/11 | 0.10 | 58.00 | Attention to Infonet stip |
| 2601617 | 203 | Culver | B | B330 | 09/12/11 | 0.60 | 348.00 | Email from C. Damast re BT Infonet (.1) and review file/correspondence re same (.5) |
| 2601620 | 203 | Culver | B | B330 | 09/12/11 | 0.20 | 116.00 | Email (.1) and conf w/A. Cordo re 2004 (.1) |
| 2602456 | 203 | Culver | B | B330 | 09/13/11 | 1.10 | 638.00 | Review Razorfish correspondence and analyses and reconciliation re same (0.8); email J. Ray re settlement (0.3) |
| 2602457 | 203 | Culver | B | B330 | 09/13/11 | 0.10 | 58.00 | Email with Cordo re settlement authority |
| 2607833 | 203 | Culver | B | B330 | 09/13/11 | 0.10 | 58.00 | Review emails from Randolph/Abularach re STMicroelectronics |
| 2602485 | 203 | Culver | B | B330 | 09/14/11 | 0.50 | 290.00 | Call with J. Sherrett re preference issue |
| 2602489 | 203 | Culver | B | B330 | 09/14/11 | 0.10 | 58.00 | Email with C. Fights re Nathanson |
| 2602493 | 203 | Culver | B | B330 | 09/14/11 | 0.10 | 58.00 | Email with M. Vanek & C. Fights re Nathanson |
| 2602496 | 203 | Culver | B | B330 | 09/14/11 | 0.20 | 116.00 | Email with R. Boris re Razorfish |
| 2602497 | 203 | Culver | B | B330 | 09/14/11 | 0.70 | 406.00 | Review/reconcile CMGRP (0.5) & email R. Boris re same (0.2) |
| 2607906 | 203 | Culver | B | B330 | 09/14/11 | 0.10 | 58.00 | Add'l email w/Boris re Razorfish |
| 2607909 | 203 | Culver | B | B330 | 09/14/11 | 0.10 | 58.00 | Review L. Barefoot email re MTD briefing |
| 2607913 | 203 | Culver | B | B330 | 09/14/11 | 0.10 | 58.00 | Add'l email w/Boris re CMGRP |
| 2607914 | 203 | Culver | B | B330 | 09/14/11 | 0.10 | 58.00 | Add'l email w/Boris re Razorfish |
| 2601652 | 203 | Culver | B | B330 | 09/15/11 | 0.30 | 174.00 | Call w/J. Monahan re Razorfish settlement |
| 2601653 | 203 | Culver | B | B330 | 09/15/11 | 0.10 | 58.00 | Call to M. Austria re CMGRP |
| 2601655 | 203 | Culver | B | B330 | 09/15/11 | 0.10 | 58.00 | Email from R. Boris re Razorfish |
| 2601657 | 203 | Culver | B | B330 | 09/15/11 | 0.10 | 58.00 | Add'l call w/J. Monahan re Razorfish |
| 2601659 | 203 | Culver | B | B330 | 09/15/11 | 0.30 | 174.00 | Pull POs and email J. Monahan re Razorfish (.2); update settlement status re same (.1) |
| 2601719 | 203 | Culver | B | B330 | 09/15/11 | 0.70 | 406.00 | Review Wind Telecom (.6) and email R. Boris re same (.1) |
| 2602076 | 203 | Culver | B | B330 | 09/19/11 | 0.10 | 58.00 | Email from E. Myrick re Bick mediation; add'l email from Bifferato |
| 2602084 | 203 | Culver | B | B330 | 09/19/11 | 0.10 | 58.00 | Review C. Fights email re status reports and email W. Sudell re same |
| 2602094 | 203 | Culver | B | B330 | 09/19/11 | 0.10 | 58.00 | Email w/D. Crapo re HP defenses |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA   280793

AS OF 09/30/11

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2602224 | 203 | Culver | 09/20/11 | B | B330 | 0.10 | 58.00 | Email w/J. Monahan re initial disclosures (Razorfish) |
| 2602243 | 203 | Culver | 09/20/11 | B | B330 | 0.10 | 58.00 | Review email from Galvin re ASM stip |
| 2602245 | 203 | Culver | 09/20/11 | B | B330 | 0.10 | 58.00 | Email from R. Winter re IBM |
| 2601803 | 203 | Culver | 09/21/11 | B | B330 | 0.40 | 232.00 | Review scheduling order (.3) and email R. Winter re same (.1) |
| 2601863 | 203 | Culver | 09/21/11 | B | B330 | 0.20 | 116.00 | Attention to filing of COC/stip and email Winter re same |
| 2602460 | 203 | Culver | 09/22/11 | B | B330 | 0.20 | 116.00 | Call w/M. Austria re CMGRP |
| 2602469 | 203 | Culver | 09/22/11 | B | B330 | 0.30 | 174.00 | Attention to COC/stip/order re CMGRP |
| 2602470 | 203 | Culver | 09/22/11 | B | B330 | 0.10 | 58.00 | Email w/M. Austria re CMGRP |
| 2607997 | 203 | Culver | 09/22/11 | B | B330 | 0.10 | 58.00 | Review email from Coppolo re Avotus |
| 2608002 | 203 | Culver | 09/22/11 | B | B330 | 0.10 | 58.00 | Review scheduling order and email M. Austria re mediation |
| 2601336 | 203 | Culver | 09/23/11 | B | B330 | 0.10 | 58.00 | Email from E. Myrick re mediation scheduling |
| 2601337 | 203 | Culver | 09/23/11 | B | B330 | 0.10 | 58.00 | Email w/M. Austria re mediation |
| 2601339 | 203 | Culver | 09/23/11 | B | B330 | 0.10 | 58.00 | Email B. Gibbon re mediation |
| 2601531 | 203 | Culver | 09/23/11 | B | B330 | 0.10 | 58.00 | Email from McCoy re open mediations |
| 2601533 | 203 | Culver | 09/23/11 | B | B330 | 0.10 | 58.00 | Follow up email w/ E. Myrick re open mediations |
| 2601546 | 203 | Culver | 09/23/11 | B | B330 | 0.10 | 58.00 | Email R. Boris re mediation dates |
| 2601159 | 203 | Culver | 09/26/11 | B | B330 | 0.10 | 58.00 | Email w/M. Hall re Nortel/MNAT scheduling orders |
| 2601166 | 203 | Culver | 09/26/11 | B | B330 | 0.10 | 58.00 | Review M. Vanek/C. Fights emails re Weston dismissal |
| 2601171 | 203 | Culver | 09/26/11 | B | B330 | 0.10 | 58.00 | Email from S. McNeil re Dell |
| 2601915 | 203 | Culver | 09/27/11 | B | B330 | 0.10 | 58.00 | Email w/M. Austria re CMGRP stip |
| 2602026 | 203 | Culver | 09/28/11 | B | B330 | 0.80 | 464.00 | Email w/ R. Winter re IBM (.1) and review analysis re same (.7) |
| 2602031 | 203 | Culver | 09/28/11 | B | B330 | 0.10 | 58.00 | Review M. Vanek/C. Fights emails re Red Hat |
| 2602116 | 203 | Culver | 09/29/11 | B | B330 | 0.10 | 58.00 | Call w/R. Winter re IBM |
| 2602145 | 203 | Culver | 09/29/11 | B | B330 | 0.40 | 232.00 | Conf w/C. Fights re BBC |
| 2602162 | 203 | Culver | 09/29/11 | B | B330 | 0.10 | 58.00 | Email w/Strelow-Cobb re McCann 4(m) order |
| 2602164 | 203 | Culver | 09/29/11 | B | B330 | 0.10 | 58.00 | Email w/C. Fights re 4(m) order |
| 2602171 | 203 | Culver | 09/29/11 | B | B330 | 0.10 | 58.00 | Email from R. Boris re mediation dates |
| 2602175 | 203 | Culver | 09/29/11 | B | B330 | 0.10 | 58.00 | Email from C. Fights re 4(m) service |
| 2601930 | 203 | Culver | 09/30/11 | B | B330 | 0.10 | 58.00 | Review M. Vanek/C. Fights emails re Avotus discovery responses |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

| INVOICE# | | Name | Date | B | PRO FORMA 280793 | Hours | AS OF 09/30/11 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2595583 | 221 | Schwartz | 09/20/11 | B | B330 | 0.20 | 116.00 | Rev. Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claim Anixter Inc. and Anixter de Mexico, SA, DE, CV |
| 2595586 | 221 | Schwartz | 09/20/11 | B | B330 | 0.10 | 58.00 | Rev. Debtors Motion for Entry of an Order Shortening Notice of Motion of Debtors,Rule 9019, for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claim Anixter Inc. and Anixter de Mexico, SA, DE, CV, |
| 2595720 | 221 | Schwartz | 09/22/11 | B | B330 | 0.20 | 116.00 | Rev. Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks, Inc. and Nathanson and Company LLC |
| 2597404 | 221 | Schwartz | 09/27/11 | B | B330 | 0.10 | 58.00 | Rev. Motion to Approve Compromise Avoidance Claims by NeoPhotonics Corporation |
| 2597407 | 221 | Schwartz | 09/27/11 | B | B330 | 0.10 | 58.00 | Motion to Approve Compromise Avoidance Claims by ITC Networks SRL |
| 2600418 | 221 | Schwartz | 09/29/11 | B | B330 | 0.20 | 116.00 | Rev. LTS Management settlement motion |
| 2600421 | 221 | Schwartz | 09/29/11 | B | B330 | 0.20 | 116.00 | Rev. Communications Test Desgin Settlement Agreement |
| 2600425 | 221 | Schwartz | 09/29/11 | B | B330 | 0.10 | 58.00 | Rev. Motion to Settle Motion to Shorten |
| 2600429 | 221 | Schwartz | 09/29/11 | B | B330 | 0.20 | 116.00 | Rev. 4(m) motion |
| 2583098 | 322 | Abbott | 09/02/11 | B | B330 | 0.10 | 58.00 | Correspondece w/ UST re: NeoPhonics settlement |
| 2586984 | 546 | Fusco | 09/09/11 | B | B330 | 0.20 | 44.00 | Efile Insight Direct stip of dismissal |
| 2591325 | 546 | Fusco | 09/16/11 | B | B330 | 0.10 | 22.00 | Efile Pomeroy dismissal notice |
| 2582220 | 594 | Conway | 09/01/11 | B | B330 | 0.10 | 22.00 | Review docket re nos re scheduling order |
| 2583385 | 594 | Conway | 09/01/11 | B | B330 | 1.00 | 220.00 | Emails to and from E. Fay and C. Fights re filing stipulations dismissing proceedings of AudioCodes and Paradigm Works (.4); review stipulations (.2); prepare for efiling and efile same w/the court (.4) |
| 2583832 | 594 | Conway | 09/02/11 | B | B330 | 0.40 | 88.00 | Review and respond to emails from C. Fights re status reports for wave of reports to be filed (.2); review status categories and follow up email to C. Fights (.2) |
| 2590582 | 594 | Conway | 09/15/11 | B | B330 | 0.30 | 66.00 | Review and respond to email from C. Fights re filing stip dismissing TGS proceeding (.1); efile w/the court (.2) |
| 2591456 | 594 | Conway | 09/16/11 | B | B330 | 0.50 | 110.00 | Review and respond to email from C. Fights re filing and submittal of cert extending time to answer complaint (.1); prep and efile w/the court (.3); submit to chambers (.1) |
| 2585890 | 605 | Naimoli | 09/07/11 | B | B330 | 0.20 | 26.00 | Prepare & Efile The Advertising Checking Bureau, Inc. COC (.1); Service of COC to Chambers (.1) |
| 2594014 | 605 | Naimoli | 09/21/11 | B | B330 | 0.50 | 65.00 | Review email from D. Culver; Prepare & Efile COC re Request to Amend Scheduling Order; Service of COC to Chambers |
| 2582214 | 684 | DeCarli | 09/01/11 | B | B330 | 0.20 | 41.00 | Call with C. Fights and A. Cordo re: Audiocodes pretrial |
| 2582215 | 684 | DeCarli | 09/01/11 | B | B330 | 0.30 | 61.50 | Draft wave 3 and wave 8 status report shells |
| 2582224 | 684 | DeCarli | 09/01/11 | B | B330 | 0.20 | 41.00 | Meeting with C. Fights and A. Cordo re: pre trial for Audiocodes |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793          AS OF 09/30/11          INVOICE# ******

| ID | TK# | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2582989 | 684 | DeCarli | 09/02/11 | B | B330 | 0.10 | 20.50 | Emails with C. Fights re: status report language |
| 2584574 | 684 | DeCarli | 09/06/11 | B | B330 | 0.10 | 20.50 | File Stipulation Regarding Appointment of Mediator Between Nortel Networks, Inc. and CSWI, Inc |
| 2585087 | 684 | DeCarli | 09/06/11 | B | B330 | 0.50 | 102.50 | File various adversary COC's re amended scheduling |
| 2584857 | 684 | DeCarli | 09/06/11 | B | B330 | 0.10 | 20.50 | File Trapeze stipulation of dismissal |
| 2584867 | 684 | DeCarli | 09/06/11 | B | B330 | 0.40 | 82.00 | File and serve Wave 1 and Wave 6 status reprots |
| 2584702 | 684 | DeCarli | 09/06/11 | B | B330 | 0.10 | 20.50 | File Automotive Rentals stipulation of dismissal |
| 2584651 | 684 | DeCarli | 09/06/11 | B | B330 | 0.20 | 41.00 | File COC re: amended scheduling Order - Citrix (.1); coordinate copy to chambers (.1) |
| 2585684 | 684 | DeCarli | 09/07/11 | B | B330 | 0.30 | 61.50 | Draft notice and COS of Anixter 9019 motion (.2); draft COS re: Anixter 9019 motion to shorten notice (.1) |
| 2585432 | 684 | DeCarli | 09/07/11 | B | B330 | 0.10 | 20.50 | Emails with C. Fights re: wave 8 status report |
| 2585575 | 684 | DeCarli | 09/07/11 | B | B330 | 0.20 | 41.00 | Call with A. Gazze and C. Fights re: McCann summons |
| 2585763 | 684 | DeCarli | 09/07/11 | B | B330 | 0.20 | 41.00 | Emails with Cleary and C. Fights re:service addresses for Anixter 9019 motion |
| 2585769 | 684 | DeCarli | 09/07/11 | B | B330 | 0.50 | 102.50 | Serve various amended scheduling orders (.2); draft NOS re: same (.2); file various NOS (.1) |
| 2585715 | 684 | DeCarli | 09/07/11 | B | B330 | 0.20 | 41.00 | Emails with C. Fights re: service of Anixter 9019 motion |
| 2587716 | 684 | DeCarli | 09/07/11 | B | B330 | 0.20 | 41.00 | Revise COS re: Anixter 9019 motion and motion to shorten notice |
| 2585804 | 684 | DeCarli | 09/07/11 | B | B330 | 1.20 | 246.00 | Calls and emails with C. Fights re: Anixter motion and motion to shorten (.2); file and serve same (1.0) |
| 2585668 | 684 | DeCarli | 09/07/11 | B | B330 | 0.20 | 41.00 | File COC re: Certification of Counsel Regarding [Proposed] Order Approving Third Stipulation by and among the Debtors, ASM Capital (Weston) (.1); coordinate copy of same to chambers (.1) |
| 2586178 | 684 | DeCarli | 09/08/11 | B | B330 | 0.20 | 41.00 | File Beeline COC |
| 2586266 | 684 | DeCarli | 09/08/11 | B | B330 | 0.30 | 61.50 | Serve Advertising Checking Bureau order (.1); draft and file NOS re: same (.2) |
| 2586267 | 684 | DeCarli | 09/08/11 | B | B330 | 0.30 | 61.50 | Serve Weston order (.1); draft and file NOS re: same (.2) |
| 2586268 | 684 | DeCarli | 09/08/11 | B | B330 | 0.20 | 41.00 | Emails with C. Fights re: wave 3 and 8 status reports (.1); draft COS re: status reports (.1) |
| 2586312 | 684 | DeCarli | 09/08/11 | B | B330 | 0.30 | 61.50 | File and serve wave 8 status report |
| 2586316 | 684 | DeCarli | 09/08/11 | B | B330 | 0.60 | 123.00 | File wave 3 status report (.2); serve same (.4) |
| 2587460 | 684 | DeCarli | 09/12/11 | B | B330 | 0.20 | 41.00 | Emails with C. Fights re: wave 5 status report reminder |
| 2587656 | 684 | DeCarli | 09/12/11 | B | B330 | 0.20 | 41.00 | File Infonet COC re: stipulation extending time to respond to complaint (.1); coordinate copy of same to chambers (.1) |
| 2587533 | 684 | DeCarli | 09/12/11 | B | B330 | 0.40 | 82.00 | Serve Beeline order (.1); draft NOS re: same (.2); file NOS (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

| | | | | | PRO FORMA 280793 | | AS OF 09/30/11 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2588487 | 684 | DeCarli | 09/13/11 | B | B330 | 0.70 | 143.50 | Draft CNO re: Telmar 9019 (.2); file same (.1); draft CNO re: Telmar motion to file under seal (.2); file same (.1); call with C. Fights re: same (.1) |
| 2588508 | 684 | DeCarli | 09/13/11 | B | B330 | 0.10 | 20.50 | File stipulation of dismissal (MobileNet) |
| 2588412 | 684 | DeCarli | 09/13/11 | B | B330 | 0.30 | 61.50 | Serve Infonet order (.1); draft NOS re: same (.1); file same (.1) |
| 2589632 | 684 | DeCarli | 09/14/11 | B | B330 | 0.30 | 61.50 | Draft Notice and COS re: Nathanson 9019 motion |
| 2589666 | 684 | DeCarli | 09/14/11 | B | B330 | 0.20 | 41.00 | Call and e-mails with C. Fights re: Nathanson 9019 motion |
| 2589679 | 684 | DeCarli | 09/14/11 | B | B330 | 0.30 | 61.50 | File and serve Nathanson 9019 motion |
| 2592167 | 684 | DeCarli | 09/19/11 | B | B330 | 0.10 | 20.50 | File stipulation of dismissal (Ixia) |
| 2592135 | 684 | DeCarli | 09/19/11 | B | B330 | 0.20 | 41.00 | Service CDW order extending time to respond to complaint (.1); draft and file NOS re: same (.1) |
| 2591869 | 684 | DeCarli | 09/19/11 | B | B330 | 0.30 | 61.50 | Draft status report shell for wave 2 (.2); e-mails with C. Fights re: same (.1) |
| 2591948 | 684 | DeCarli | 09/19/11 | B | B330 | 0.20 | 41.00 | Email with C. Fights re: wave 5 status report (.1); draft COS for same (.1) |
| 2591951 | 684 | DeCarli | 09/19/11 | B | B330 | 0.30 | 61.50 | File and serve wave 5 status report |
| 2592767 | 684 | DeCarli | 09/20/11 | B | B330 | 0.20 | 41.00 | Call with C. Fights re: exhibit B to Telmar motion (.1); coordinate copy of under seal version to chambers (.1) |
| 2592956 | 684 | DeCarli | 09/20/11 | B | B330 | 0.40 | 82.00 | File SecureLogix stip of dismissal (.1); convo with C. Fights re: notice of withdrawal of stipulation (.1); draft NOW of same (2) |
| 2593125 | 684 | DeCarli | 09/20/11 | B | B330 | 0.30 | 61.50 | Serve Telmar order (.1); draft NOS re: same (2) |
| 2593151 | 684 | DeCarli | 09/20/11 | B | B330 | 0.20 | 41.00 | Call with C. Fights re: notice of withdrawal in SecureLogix (.1); file notice of withdrawal of Stipulation of Dismissal (.1) |
| 2593785 | 684 | DeCarli | 09/21/11 | B | B330 | 0.60 | 123.00 | Draft notice of 9019 motion of ITC Networks (2); draft notice of 9019 motion of NeoPhotonics (2); draft COS re: NeoPhotonics 9019 motion (.1); draft COS re: ITC 9019 motion (.1) |
| 2593850 | 684 | DeCarli | 09/21/11 | B | B330 | 0.10 | 20.50 | File NOS re: Telmar order |
| 2593821 | 684 | DeCarli | 09/21/11 | B | B330 | 0.40 | 82.00 | File and Serve 9019 motion for NeoPhotonics and ITC Netowrks |
| 2593825 | 684 | DeCarli | 09/21/11 | B | B330 | 0.40 | 82.00 | Serve Anixter order approving stipulation (.1); draft NOS re: same (2); file NOS (.1) |
| 2594385 | 684 | DeCarli | 09/22/11 | B | B330 | 0.10 | 20.50 | File Jack Morton COC and deliver to chambers |
| 2594279 | 684 | DeCarli | 09/22/11 | B | B330 | 0.20 | 41.00 | Serve IBM amended scheduling order (.1); draft and file NOS (.1) |
| 2594943 | 684 | DeCarli | 09/23/11 | B | B330 | 0.30 | 61.50 | Serve Jack Morton second amended scheduling order (.1); draft NOS re: same (.1); file same (.1) |
| 2595038 | 684 | DeCarli | 09/23/11 | B | B330 | 0.10 | 20.50 | File Weston stipulation of dismissal |
| 2595772 | 684 | DeCarli | 09/26/11 | B | B330 | 0.10 | 20.50 | File Stipulation of disissal (SecureLogix) |
| 2595782 | 684 | DeCarli | 09/26/11 | B | B330 | 0.50 | 102.50 | File and serve status report |
| 2595480 | 684 | DeCarli | 09/26/11 | B | B330 | 0.50 | 102.50 | Calls and emails with C. Fights re: status report due dates (2); research re: same (3) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

INVOICE# ******  AS OF 09/30/11  PRO FORMA 280793

| ID | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2596789 | 684 | DeCarli | 09/27/11 | B | B330 | 0.10 | 20.50 | File Devoteam stipulation of dismissal |
| 2597366 | 684 | DeCarli | 09/28/11 | B | B330 | 0.10 | 20.50 | File Red Hat Stip. of dismissal |
| 2597490 | 684 | DeCarli | 09/28/11 | B | B330 | 0.10 | 20.50 | File Axerra stipulation |
| 2597654 | 684 | DeCarli | 09/28/11 | B | B330 | 0.10 | 20.50 | File Certicom stip of dismissal |
| 2597655 | 684 | DeCarli | 09/28/11 | B | B330 | 0.20 | 41.00 | File Certification of Counsel Regarding Stipulation Further Extending Time to Respond of Defendant TEKsystems Inc. to Amended Complaint (.1); emails with Epiq coordinate copy to chambers (.1) |
| 2597657 | 684 | DeCarli | 09/28/11 | B | B330 | 0.30 | 61.50 | File LTS Managed Technical Services 9019 motion (.2); emails with Epiq re: service (.1) |
| 2597445 | 684 | DeCarli | 09/28/11 | B | B330 | 0.40 | 82.00 | Draft notice and cos re: LTS Managed Technical Services 9019 motion (.3); emails with C. Fights re: same (.1) |
| 2598377 | 684 | DeCarli | 09/29/11 | B | B330 | 0.10 | 20.50 | File PMC stip. of dismissal |
| 2598424 | 684 | DeCarli | 09/29/11 | B | B330 | 0.30 | 61.50 | Serve Order Approving Stipulation Further Extending Time to Respond of Defendant TEKsystems Inc. to Amended Complaint (.1); file NOS (.1); file NOS (.1) |
| 2598429 | 684 | DeCarli | 09/29/11 | B | B330 | 0.20 | 41.00 | File Staples - Certification of Counsel Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1); coordinate copy to chambers and emails with C. Fights (.1) |
| 2598430 | 684 | DeCarli | 09/29/11 | B | B330 | 0.20 | 41.00 | File Oclaro - Certification of Counsel Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1); coordinate copy to chambers and emails with C. Fights re: same (.1) |
| 2598442 | 684 | DeCarli | 09/29/11 | B | B330 | 0.40 | 82.00 | Draft notice and COS re: McCann 4m motion (.3); emails with C. Fights re: same (.1) |
| 2598475 | 684 | DeCarli | 09/29/11 | B | B330 | 0.20 | 41.00 | Calls with C. Fights and office services re: service of McCann 4m motion to India |
| 2598477 | 684 | DeCarli | 09/29/11 | B | B330 | 0.10 | 20.50 | Revise McCann COS |
| 2598485 | 684 | DeCarli | 09/29/11 | B | B330 | 0.40 | 82.00 | File and serve McCann Motion for Further Enlargement of Time Period Provided by Rule 4(m) |
| 2598312 | 684 | DeCarli | 09/29/11 | B | B330 | 0.20 | 41.00 | File CoAMS COC re: stipulation re: amended scheduling order (.1); coordinate copy to chambers (.1) |
| 2599037 | 684 | DeCarli | 09/30/11 | B | B330 | 0.20 | 41.00 | File Aricent COC re: amended scheduling order (.1); coordinate copy of same to chambers (.1) |
| 2598943 | 684 | DeCarli | 09/30/11 | B | B330 | 0.40 | 82.00 | Serve CoAMS 3rd amended scheduling order (.1); draft NOS re: same (.2); file same (.1) |
| 2598975 | 684 | DeCarli | 09/30/11 | B | B330 | 0.30 | 61.50 | Serve Staples order (.1); draft NOS re: same (.1); file same (.1) |
| 2584736 | 900 | Fights | 09/01/11 | B | B330 | 0.20 | 75.00 | Emailed co-counsel and Benesch regarding Wave 3 and 8 status reports |
| 2584746 | 900 | Fights | 09/01/11 | B | B330 | 0.30 | 112.50 | Internal communications regarding stipulations of dismissal |
| 2584763 | 900 | Fights | 09/02/11 | B | B330 | 0.30 | 112.50 | Reviewed emails from co-counsel and D. Culver re motion to shorten re Anixter adversary proceeding issues |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

| Number | | Name | Date | | PRO FORMA 280793 | | Hours | AS OF 09/30/11 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|---|
| 2584766 | 900 | Fights | 09/02/11 | B | | B330 | 0.30 | 112.50 | Communications with co-counsel and internally regarding status report issues for next waves |
| 2584785 | 900 | Fights | 09/06/11 | B | | B330 | 0.70 | 262.50 | Exchanged emails with E. Fay and co-counsel regarding various stipulations and related filings in Citrix, Automotive Rentals and CSWL (.5); exchanged emails with E. Fay re status reports re same (.2) |
| 2585894 | 900 | Fights | 09/07/11 | B | | B330 | 1.60 | 600.00 | Attention to Anixter 9019 Motion (.5); communications with co-counsel re same (.2); call with J. Drake re same (.3); communications with D. Culver re same (.2); internal communications and communications with co-counsel re service of same (.4) |
| 2585895 | 900 | Fights | 09/07/11 | B | | B330 | 1.50 | 562.50 | Attention to status of adversary proceedings re Waves 3 & 8 (.6); internal communications re same (.8); email to co-counsel re same (.1) |
| 2586171 | 900 | Fights | 09/07/11 | B | | B330 | 0.10 | 37.50 | Exchanged emails with D. Culver re adversary proceeding issues |
| 2585899 | 900 | Fights | 09/07/11 | B | | B330 | 0.10 | 37.50 | Attention to notices of service in adversaries filed on 9/7 |
| 2585900 | 900 | Fights | 09/07/11 | B | | B330 | 0.30 | 112.50 | Attention to ACB COC (.2); related internal/co-counsel communications (.1) |
| 2586588 | 900 | Fights | 09/08/11 | B | | B330 | 0.20 | 75.00 | Attention to adversary proceeding issues |
| 2586589 | 900 | Fights | 09/08/11 | B | | B330 | 0.20 | 75.00 | Attention to Beeline COC (.1); communications with J. Sherrett and M. DeCarli re same (.1) |
| 2586590 | 900 | Fights | 09/08/11 | B | | B330 | 0.10 | 37.50 | Emailed co-counsel re Anixter order approving motion to shorten |
| 2586592 | 900 | Fights | 09/08/11 | B | | B330 | 0.10 | 37.50 | Attention to Weston and Advertising NOS's |
| 2586593 | 900 | Fights | 09/08/11 | B | | B330 | 1.30 | 487.50 | Preparation for meeting with D. Culver and A. Gazze re McCann and other adversaries (.1); Meeting with D. Culver and A. Gazze re same (.4); communications with A. Gazze re same (.5); research re same (.3) |
| 2586594 | 900 | Fights | 09/08/11 | B | | B330 | 0.10 | 37.50 | Attention to Waves 3 & 8 status reports |
| 2587175 | 900 | Fights | 09/09/11 | B | | B330 | 0.20 | 75.00 | Attention to Insight stipulation (.1); internal communications re same (.1) |
| 2587471 | 900 | Fights | 09/09/11 | B | | B330 | 0.20 | 75.00 | Attention to McCann adversary status |
| 2587472 | 900 | Fights | 09/11/11 | B | | B330 | 0.50 | 187.50 | Attention to McCann adversary status |
| 2587498 | 900 | Fights | 09/11/11 | B | | B330 | 0.10 | 37.50 | Reviewed email from D. Culver re BT Infonet adversary |
| 2588192 | 900 | Fights | 09/12/11 | B | | B330 | 0.30 | 112.50 | Call with J. Sherrett re mediator issue (.1); communications with D. Culver re same (.1); second call with J. Sherrett re same (.1) |
| 2588193 | 900 | Fights | 09/12/11 | B | | B330 | 0.30 | 112.50 | Research re McCann adversary proceeding |
| 2588187 | 900 | Fights | 09/12/11 | B | | B330 | 0.10 | 37.50 | Exchanged emails with M. DeCarli re Beeline NOS |
| 2588188 | 900 | Fights | 09/12/11 | B | | B330 | 0.20 | 75.00 | Attention to draft Wave 5 status report (.1); email to co-counsel re same (.1) |
| 2588189 | 900 | Fights | 09/12/11 | B | | B330 | 0.20 | 75.00 | Exchanged emails with B. Zabarauskas re Telmar motions (.1); emailed M. DeCarli re same (.1) |
| 2588185 | 900 | Fights | 09/12/11 | B | | B330 | 0.30 | 112.50 | Exchanged emails with J. Galvin, R. Baik and D. Culver re preference information (.1); research re same (.1); call with J. Galvin re same (.1) |
| 2588967 | 900 | Fights | 09/13/11 | B | | B330 | 0.10 | 37.50 | Attention to InfoNet NOS and related communications |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

INVOICE# ******

AS OF 09/30/11

PRO FORMA 280793

| | | | | Date | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2588972 | 900 | Fights | B | 09/13/11 | B330 | 0.10 | 37.50 | Attention to Mobile Me stipulation of dismissal |
| 2588973 | 900 | Fights | B | 09/13/11 | B330 | 0.10 | 37.50 | Call with J. Sherrert regarding mediation issue |
| 2588970 | 900 | Fights | B | 09/13/11 | B330 | 0.10 | 37.50 | Attention to Telmar CNOs, communications with M. DeCarli re same |
| 2588976 | 900 | Fights | B | 09/13/11 | B330 | 0.10 | 37.50 | Attention to Critical Path stipulation of dismissal |
| 2589985 | 900 | Fights | B | 09/14/11 | B330 | 0.70 | 262.50 | Attention to Nathan 9019 (.3); internal communications re COS and NOS of same (.2); communications with M. Vanek and D. Culver re related issues (.2) |
| 2589993 | 900 | Fights | B | 09/14/11 | B330 | 0.10 | 37.50 | Research regarding McCann adversary |
| 2589990 | 900 | Fights | B | 09/14/11 | B330 | 0.90 | 337.50 | Drafted extension motion for McCann adversary |
| 2590818 | 900 | Fights | B | 09/15/11 | B330 | 0.20 | 75.00 | Attention to TGS stipulation of dismissal (.1); internal and communications with co-counsel re same (.1) |
| 2590819 | 900 | Fights | B | 09/15/11 | B330 | 0.20 | 75.00 | Research re McCann adversary |
| 2591601 | 900 | Fights | B | 09/16/11 | B330 | 0.10 | 37.50 | Attention to various mediation statements filed by I. Bifferato |
| 2591602 | 900 | Fights | B | 09/16/11 | B330 | 0.10 | 37.50 | Exchanged emails with B. Gibbon re 9019 service deadline |
| 2591603 | 900 | Fights | B | 09/16/11 | B330 | 0.20 | 75.00 | Attention to CDW COC (.1); internal communications re same (.1) |
| 2591593 | 900 | Fights | B | 09/16/11 | B330 | 1.00 | 375.00 | Research regarding McCann adversary |
| 2591596 | 900 | Fights | B | 09/16/11 | B330 | 0.20 | 75.00 | Attention to Pomeroy Notice of Dismissal (.1); internal communications re same (.1) |
| 2592328 | 900 | Fights | B | 09/19/11 | B330 | 0.40 | 150.00 | Attention to Wave 5 Status Report (.1); internal communications and communications with co-counsel re same (.1); Attention to Wave 2 Status Report (.1); internal communications and communications with co-counsel re same (.1); |
| 2592335 | 900 | Fights | B | 09/19/11 | B330 | 0.20 | 75.00 | Attention to the Ixia stipulation and related communications (.1); review of email from K. Sidhu re related settlement (.1) |
| 2592336 | 900 | Fights | B | 09/19/11 | B330 | 0.10 | 37.50 | Attention to NOS re CDW adversary |
| 2593374 | 900 | Fights | B | 09/20/11 | B330 | 0.80 | 300.00 | Attention to notice of withdrawal of SecureLogix stipulation (.2) and related communications internally (.3) and with co-counsel (.2); left voicemail for K. Collins re same (.1) |
| 2593369 | 900 | Fights | B | 09/20/11 | B330 | 0.30 | 112.50 | Attention to Telmar settlement issue (.2); internal communications re same (.1) |
| 2593370 | 900 | Fights | B | 09/20/11 | B330 | 0.20 | 75.00 | Attention to SecureLogix stipulation (.1); internal communications and communications w/ co-counsel re same (.1) |
| 2593944 | 900 | Fights | B | 09/21/11 | B330 | 0.10 | 37.50 | Communications with M. DeCarli re Anixter NOS |
| 2593941 | 900 | Fights | B | 09/21/11 | B330 | 0.10 | 37.50 | Exchanged emails with J. Galvin re 9019 objection deadline issue |
| 2593942 | 900 | Fights | B | 09/21/11 | B330 | 0.50 | 187.50 | Call with M. Decarli re COS re 9019 motions (.1); review of same (.3); communications with co-counsel re same (.1) |
| 2594602 | 900 | Fights | B | 09/22/11 | B330 | 0.20 | 75.00 | Attention to Jack Morton stipulation (.1); email to M. DeCarli and K. Sidhu re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793   AS OF 09/30/11   INVOICE# ******

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2594600 | 900 | Fights | 09/22/11 | B | B330 | 0.10 | 37.50 | Attention to IBM NOS |
| 2594598 | 900 | Fights | 09/22/11 | B | B330 | 0.10 | 37.50 | Exchanged emails with B. Zabarauskas re Telmar orders |
| 2594604 | 900 | Fights | 09/22/11 | B | B330 | 0.80 | 300.00 | Research regarding McCann adversary |
| 2595210 | 900 | Fights | 09/23/11 | B | B330 | 0.20 | 75.00 | Exchanged emails with J. Sherrett re IBISKA tolling agreement (.1); attention to same and emailed C. Kunz re same (.1) |
| 2595202 | 900 | Fights | 09/23/11 | B | B330 | 0.30 | 112.50 | Researched and edited 4(m) Motion re McCann adversary |
| 2595206 | 900 | Fights | 09/23/11 | B | B330 | 0.10 | 37.50 | Discussion with D. Culver re McCann adversary |
| 2595207 | 900 | Fights | 09/23/11 | B | B330 | 0.10 | 37.50 | Attention to Jack Morton NOS |
| 2595218 | 900 | Fights | 09/23/11 | B | B330 | 0.10 | 37.50 | Attention to ASM stipulation and related communications with co-counsel and M. DeCarli |
| 2595214 | 900 | Fights | 09/23/11 | B | B330 | 0.10 | 37.50 | Communications internally regarding Wave 2 status report |
| 2595215 | 900 | Fights | 09/23/11 | B | B330 | 0.20 | 75.00 | Review of emails from J. Sherrett and M. Phillips re Beeline stipulation (.1); attention to same (.1) |
| 2596024 | 900 | Fights | 09/26/11 | B | B330 | 0.30 | 112.50 | Attention to Wave 2 status report (.2) and related communications with co-counsel and M. DeCarli (.1) |
| 2596026 | 900 | Fights | 09/26/11 | B | B330 | 0.10 | 37.50 | Communications with co-counsel re Weston stipulation of dismissal |
| 2596027 | 900 | Fights | 09/26/11 | B | B330 | 0.10 | 37.50 | Attention to SecureLogix stipulation of withdrawal |
| 2596028 | 900 | Fights | 09/26/11 | B | B330 | 0.40 | 150.00 | Communications with N. Abularach, J. Galvin and M. DeCarli regarding forthcoming status reports |
| 2596890 | 900 | Fights | 09/27/11 | B | B330 | 0.10 | 37.50 | Attention to Devoteam stipulation of dismissal; related communications with J. Galvin and M. DeCarli |
| 2596896 | 900 | Fights | 09/27/11 | B | B330 | 0.40 | 150.00 | Edited McCann 4(m) Motion |
| 2597403 | 900 | Fights | 09/27/11 | B | B330 | 0.10 | 37.50 | Exchanged emails with M. Vanek re 9019 issue |
| 2597824 | 900 | Fights | 09/28/11 | B | B330 | 0.30 | 112.50 | Attention to LTS 9019 Motion (.1); email to M. DeCarli re filing and service of same (.1); email to epiq re same (.1) |
| 2597825 | 900 | Fights | 09/28/11 | B | B330 | 0.10 | 37.50 | Attention to TEK Systems COC |
| 2597827 | 900 | Fights | 09/28/11 | B | B330 | 0.10 | 37.50 | Attention to Certicom stipulation of dismissal |
| 2597831 | 900 | Fights | 09/28/11 | B | B330 | 0.10 | 37.50 | Attention to Red Hat Notice of dismissal and related communications with M. Vanek and M. DeCarli |
| 2597832 | 900 | Fights | 09/28/11 | B | B330 | 0.10 | 37.50 | Reviewed emails from J. Hoover re 9019 filing |
| 2597833 | 900 | Fights | 09/28/11 | B | B330 | 0.40 | 150.00 | Exchanged emails with M. Vanek, A. Cordo and M. DeCarli re 9019 motion (.3); communications with M. DeCarli re Notice re same and review of Notice re same (.1) |
| 2598719 | 900 | Fights | 09/29/11 | B | B330 | 0.10 | 37.50 | Attention to PMC-Sierra stipulation |
| 2598716 | 900 | Fights | 09/29/11 | B | B330 | 0.30 | 112.50 | Attention to CoAMS amended scheduling order and related documents (.2); emails to J. Galvin and M. DeCarli re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

| ID | Code | Name | Date | B | PRO FORMA 280793 / B330 | | AS OF 09/30/11 | Description | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|---|
| 2598717 | 900 | Fights | 09/29/11 | B | B330 | 0.50 | 187.50 | Prepare for (.1) and attend meeting with D. Culver regarding McCann adversary issues and related communications (.4) | |
| 2598721 | 900 | Fights | 09/29/11 | B | B330 | 0.90 | 337.50 | Drafted email to Huron re McCann adversary for D. Culver (.6) and related research (.3) | |
| 2598722 | 900 | Fights | 09/29/11 | B | B330 | 0.10 | 37.50 | Attention to Oclaro stipulation | |
| 2598723 | 900 | Fights | 09/29/11 | B | B330 | 0.20 | 75.00 | Attention to Staples stipulation (.1); email to M. DeCarli and J. Sherrett re same and Oclaro stipulation (.1) | |
| 2598724 | 900 | Fights | 09/29/11 | B | B330 | 0.40 | 150.00 | Edit 4(m) Motion in McCann matter (.3); communications with M. DeCarli re filing of same (.1) | |
| 2598725 | 900 | Fights | 09/29/11 | B | B330 | 0.30 | 112.50 | Exchanged emails with D. Culver regarding McCann/CNN issue (.1); research re same (.1); edited proposed 4(m) order relating to same (.1) | |
| 2599451 | 900 | Fights | 09/30/11 | B | B330 | 0.10 | 37.50 | Attention to CoAMS NOS | |
| 2599452 | 900 | Fights | 09/30/11 | B | B330 | 0.10 | 37.50 | Communications with M. Vanek and M. DeCarli re Avotus discovery response service issue | |
| 2599454 | 900 | Fights | 09/30/11 | B | B330 | 0.20 | 75.00 | Attention to Aricent COC (.1); communications with M. DeCarli and J. Galvin re same (.1) | |
| 2582430 | 904 | Cordo | 09/01/11 | B | B330 | 0.20 | 90.00 | Emails with C. Fights and N. Arburlach re: agenda (.1); call with N. Arburlach re: same (.1) | |
| 2585056 | 904 | Cordo | 09/06/11 | B | B330 | 0.10 | 45.00 | Emails with Jamie Galvin re: AudioCodes | |
| 2585922 | 904 | Cordo | 09/07/11 | B | B330 | 0.10 | 45.00 | Review e-mail from J. Galvin re: preferences; e-mail UST re: same | |
| 2585923 | 904 | Cordo | 09/07/11 | B | B330 | 0.20 | 90.00 | Review e-mail from J. Galvin re: status report; discuss same with C. Fights (.1); e-mail J. Galvin re: same (.1) | |
| 2588078 | 904 | Cordo | 09/09/11 | B | B330 | 0.10 | 45.00 | Review e-mail from J. Gavin re: settlement; e-mail UST re: same | |
| 2588079 | 904 | Cordo | 09/09/11 | B | B330 | 0.20 | 90.00 | Emails with D. Abbott re: settlements (.1); e-mail UST re: same (.1) | |
| 2591476 | 904 | Cordo | 09/16/11 | B | B330 | 0.20 | 90.00 | Emails with C. Fights and B. Gibbon re: objection deadline | |
| 2592256 | 904 | Cordo | 09/19/11 | B | B330 | 0.10 | 45.00 | Call with J. Drake re: 9019 and anxiter | |
| 2597414 | 904 | Cordo | 09/27/11 | B | B330 | 0.10 | 45.00 | Emails with C. Fights re: 9019 | |
| 2597903 | 904 | Cordo | 09/28/11 | B | B330 | 0.30 | 135.00 | Review emails from J. Hoover re: service; respond re: same (.1); emails M. Decarli and C. Fights re: same (.1); e-mail epiq re: same (.1) | |
| 2597900 | 904 | Cordo | 09/28/11 | B | B330 | 0.30 | 135.00 | Review emails from M. Vanek and C. Fights re: 9019(.1); e-mail M. Vanek re: same (.1); additional emails and discussions re: same (.1) | |
| 2583837 | 959 | Fay | 09/01/11 | B | B330 | 0.10 | 35.00 | Phone call w/ C. Fights re: stips of dismissal | |
| 2583843 | 959 | Fay | 09/01/11 | B | B330 | 0.40 | 140.00 | Review C. Fights emails re: stipulations of dismissal (.1); Review and research re: same (.2); Email Conway re: filing same (.1). | |
| 2585137 | 959 | Fay | 09/06/11 | B | B330 | 0.50 | 175.00 | Review wave 1 and 6 status reports, related COS and service lists (.3). Email J.Galvin re: same (.1). Email DeCarli re: service and filing of same (.1). | |
| 2585138 | 959 | Fay | 09/06/11 | B | B330 | 0.40 | 140.00 | Review and revise certification, stipulation and order re: Citrix adversary extensions (.2). Email w/ C. Fights and discuss filing same w/ DeCarli (.1). | |
| 2585139 | 959 | Fay | 09/06/11 | B | B330 | 0.10 | 35.00 | Review Trapeze Stipulation of dismissal and email M. DeCarli re: same. | |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793          AS OF 09/30/11          INVOICE# ******

| Invoice# | | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2585140 | 959 | Fay | 09/06/11 | B | B330 | 0.20 | 70.00 | Revise stipulation of dismissal in NNI v. ARI (.1) and discuss filing of same w/ M. DeCarli (.1) |
| 2585142 | 959 | Fay | 09/06/11 | B | B330 | 0.10 | 35.00 | Discuss adversary proceeding status reports w/ M. DeCarli |
| 2585143 | 959 | Fay | 09/06/11 | B | B330 | 0.30 | 105.00 | Review certifications of counsel, stipulations and proposed amended scheduling orders re: macadamian and Bizsphere adversary proceedings. |
| 2585144 | 959 | Fay | 09/06/11 | B | B330 | 0.20 | 70.00 | Review C. Fights email re: mediator stip (.1); Review stip and send to M. DeCarli for filing (.1) |
| | | | Total Task: | | B330 | 71.60 | 27,029.50 | |

Professional Retention (MNAT - Filing)

| 2585670 | 221 | Schwartz | 09/06/11 | B | B340 | 0.10 | 58.00 | Rev. Supplemental Declaration of Derek C. Abbott in Further Support of the Debtors Application |
| 2595708 | 221 | Schwartz | 09/21/11 | B | B340 | 0.10 | 58.00 | Rev. Supplemental Declaration in Support Supplemental Declaration of Derek C. Abbott |
| 2594835 | 322 | Abbott | 09/23/11 | B | B340 | 0.20 | 116.00 | Review correspondence re: conflict question(.1); mtg w/ Fights re: same (.1) |
| 2589026 | 605 | Naimoli | 09/13/11 | B | B340 | 0.20 | 26.00 | Prepare & Efile Supplemental Declaration of Derek C. Abbott |
| 2585897 | 900 | Fights | 09/07/11 | B | B340 | 0.20 | 75.00 | Attention to 2014 issues |
| 2588977 | 900 | Fights | 09/13/11 | B | B340 | 0.10 | 37.50 | Attention to 2014 disclosure issue |
| 2590815 | 900 | Fights | 09/15/11 | B | B340 | 0.40 | 150.00 | Attention to 2014 issues |
| 2594603 | 900 | Fights | 09/22/11 | B | B340 | 0.20 | 75.00 | Attention to 2014 issue |
| 2590792 | 904 | Cordo | 09/15/11 | B | B340 | 0.20 | 90.00 | Attn: to relationship disclosures |
| 2592263 | 904 | Cordo | 09/19/11 | B | B340 | 0.30 | 135.00 | Review connections report |
| | | | Total Task: | | B340 | 2.00 | 820.50 | |

Professional Retention (Others - Filing)

| 2585682 | 221 | Schwartz | 09/06/11 | B | B360 | 0.30 | 174.00 | Rev. Application to Employ/Retain Togut Segal & Segal LLP as Counsel to the Official Committee of Retirees |
| 2585683 | 221 | Schwartz | 09/06/11 | B | B360 | 0.20 | 116.00 | Rev. Application to Employ/Retain McCarter & English, LLP as Delaware Counsel to the Official Committee of Retirees |
| 2587019 | 221 | Schwartz | 09/08/11 | B | B360 | 0.10 | 58.00 | Rev. Notice of Filing Verification of James E. Scott in Support of Twelfth Interim Application of Ernst & Young LLP |
| 2587014 | 221 | Schwartz | 09/08/11 | B | B360 | 0.20 | 116.00 | Rev. Application to Employ/Retain Kurtzman Carson Consultants, LLC as Website Provider Filed by Official Committee of Long-Term Disability Participants |
| 2595580 | 221 | Schwartz | 09/20/11 | B | B360 | 0.10 | 58.00 | Rev. Notice of Filing Verification of James E. Scott in Support of Twelfth Interim Application of Ernst & Young LLP |
| 2595587 | 221 | Schwartz | 09/20/11 | B | B360 | 0.20 | 116.00 | Rev. KCC papers and affidavit re: LTD Committee |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

| INVOICE# ****** | Matter | Name | Date | | PRO FORMA 280793 | Hours | AS OF 09/30/11 | Description |
|---|---|---|---|---|---|---|---|---|
| 2595696 | 221 | Schwartz | 09/20/11 | B | B360 | 0.10 | 58.00 | Rev. Certification of Counsel Regarding Proposed Order Authorizing the Employment and Retention of Elliott Greenleaf |
| 2595699 | 221 | Schwartz | 09/20/11 | B | B360 | 0.10 | 58.00 | Rev. Certification of Counsel re: Proposed Order Authorizing the Employment and Retention of Elliott Greenleaf as Counsel to the Official Committee of Long-Term Disability Participants |
| 2595713 | 221 | Schwartz | 09/21/11 | B | B360 | 0.10 | 58.00 | Rev. Notice Of Amendment To The Statement Of Work Entered Into Pursuant To The Tax Services Agreement With Ernst & Young LLP |
| 2596506 | 221 | Schwartz | 09/26/11 | B | B360 | 0.10 | 58.00 | Rev. Certification of Counsel Application to Employ/Retain Kurtzman Carson Consultants, LLC as Website Provider (related document(s) |
| 2596512 | 221 | Schwartz | 09/26/11 | B | B360 | 0.10 | 58.00 | Rev. Certification of Counsel Regarding Proposed Order Approving The Retention of Togut, Segal & Segal LLP |
| 2596515 | 221 | Schwartz | 09/26/11 | B | B360 | 0.10 | 58.00 | Rev. Certification of Counsel Regarding Proposed Order Approving The Retention of McCarter & English, LLP |
| 2597715 | 221 | Schwartz | 09/28/11 | B | B360 | 0.20 | 116.00 | Rev. Application to Employ/Retain Kurtzman Carson Consultants LLC as Communications Agent for The Official Committee of Retirees |
| 2598331 | 322 | Abbott | 09/29/11 | B | B360 | 0.50 | 290.00 | Review Lazard motion |
| 2589027 | 605 | Naimoli | 09/13/11 | B | B360 | 0.70 | 91.00 | Prepare Notice of Amendment to Statement of Work for service upon 2002 parties (.3); Prepare, Efile and Service of Notice of Amendment to Statement of Work (.4) |
| 2595208 | 900 | Fights | 09/23/11 | B | B360 | 0.20 | 75.00 | Internal communications regarding conflicts issue for Cleary (.1); call with R. Ryan re same (.1) |
| 2598720 | 900 | Fights | 09/29/11 | B | B360 | 0.10 | 37.50 | Reviewed email and attachment from A. Cordo re Lazard motion |
| 2585058 | 904 | Cordo | 09/06/11 | B | B360 | 0.20 | 90.00 | Review e-mail from R. Baik re: E&Y Notices (.1); review notices and e-mail comments re: same (.1) |
| 2595522 | 904 | Cordo | 09/23/11 | B | B360 | 0.20 | 90.00 | Review e-mail from R. Ryan re: retention; e-mail C. Fights re: same (.1); review e-mail from C. Fights re: same (.1) |
| 2596005 | 904 | Cordo | 09/26/11 | B | B360 | 0.20 | 90.00 | Emails with A. Kogan re: OCPs (.1); call with A. Kogan re: same (.1) |
| 2597911 | 904 | Cordo | 09/28/11 | B | B360 | 0.30 | 135.00 | Review e-mail from A. Kogan re: OCP statement; respond re: same (.1); review statement, notice, and e-mail A. Kogan re: same (.1); e-mail M.D Decafi re; COS; review COS re: same (.1) |
| 2598643 | 904 | Cordo | 09/29/11 | B | B360 | 0.30 | 135.00 | Call with J. Kallstrom re: retention |
| 2598649 | 904 | Cordo | 09/29/11 | B | B360 | 0.20 | 45.00 | Discussion with D. Abbott re: retention issues |
| 2599388 | 904 | Cordo | 09/30/11 | B | B360 | 0.10 | 45.00 | Call with J. Kallstrom re: retention issues |
| | | | | Total Task: | B360 | 4.90 | 2,270.50 | |

General Corporate Matters (including Corporate Gover

| 2597489 | 330 | Vella | 09/22/11 | B | B400 | 0.30 | 157.50 | Emails with T. Gao, K. Hailey and S. Delahaye re: corporate goverance issues |
| 2598121 | 330 | Vella | 09/27/11 | B | B400 | 1.00 | 525.00 | Emails with T. Gao, K. Hailey and S. Delahaye re: corporate goverance issues |

Nortel Networks, Inc.
63989-DIP
DATE: 10/26/11 11:05:33

PRO FORMA 280793          AS OF 09/30/11          INVOICE# ******

## General Case Strategy

| ID | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | Total Task: B400 | 1.30 | 682.50 | |
| 2601997 | 828 | Priest | 09/28/11 | B | B410 | 1.10 | 478.50 | Research re: corporate goverence issues (1.0); emails with T. Gou re: same (.1) |
| | | | | | Total Task: B410 | 1.10 | 478.50 | |

## Schedules/SOFA/U.S. Trustee Reports

| ID | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2585695 | 221 | Schwartz | 09/06/11 | B | B420 | 0.10 | 58.00 | Rev. July Operating Report |
| 2600495 | 221 | Schwartz | 09/30/11 | B | B420 | 0.10 | 58.00 | Rev. August Operating Report |
| 2582583 | 684 | DeCarli | 09/01/11 | B | B420 | 0.30 | 61.50 | Draft COS re: July MOR (.1); File and serve July MOR (.2) |
| 2599101 | 684 | DeCarli | 09/30/11 | B | B420 | 0.10 | 20.50 | Draft COS re: August MOR |
| 2599110 | 684 | DeCarli | 09/30/11 | B | B420 | 0.20 | 41.00 | File and serve August MOR |
| 2584747 | 900 | Fights | 09/01/11 | B | B420 | 0.10 | 37.50 | Reviewed internal emails and email from FA re MOR |
| 2596901 | 900 | Fights | 09/27/11 | B | B420 | 0.10 | 37.50 | Reviewed email from A. Cordo and L. Lipner re Form 26 |
| 2584661 | 904 | Cordo | 09/01/11 | B | B420 | 0.20 | 90.00 | Review e-mail from J. Lanzkron re: MOR; respond re: same (.1); review and sign COS re: same (.1) |
| 2589888 | 904 | Cordo | 09/14/11 | B | B420 | 0.10 | 45.00 | Call with J. Landzkron re: form 26. |
| 2590793 | 904 | Cordo | 09/15/11 | B | B420 | 0.80 | 360.00 | Research re: form 26 |
| 2596966 | 904 | Cordo | 09/27/11 | B | B420 | 0.10 | 45.00 | Review e-mail from L. Lipner re: form 26; respond re: same |
| 2598668 | 904 | Cordo | 09/29/11 | B | B420 | 0.10 | 45.00 | Review e-mail from R. Eckenrod re: MOR; respond re: same |
| 2599390 | 904 | Cordo | 09/30/11 | B | B420 | 0.20 | 90.00 | Review eamil from R. Eckenrod re: MOR; review and sign COS |
| | | | | | Total Task: B420 | 2.50 | 989.00 | |

| FEE SUBTOTAL | 255.20 | 98,823.50 |
|---|---|---|