**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

-----------------------------------------------------------X
:
*In re*                                                                     :    Chapter 11
:
Nortel Networks Inc., *et al.*,[1]                        :    Case No. 09-10138 (KG)
:
                 Debtors.         :    Jointly Administered
:
:    **Objections due: November 15, 2011 at 4 p.m.**
:
-----------------------------------------------------------X


**THIRTY THIRD INTERIM APPLICATION OF CLEARY GOTTLIEB STEEN &
HAMILTON LLP, AS ATTORNEYS FOR DEBTORS AND DEBTORS-IN-
POSSESSION, FOR ALLOWANCE OF INTERIM COMPENSATION AND
FOR INTERIM REIMBURSEMENT OF ALL ACTUAL AND
NECESSARY EXPENSES INCURRED FOR THE PERIOD
SEPTEMBER 1, 2011 THROUGH SEPTEMBER 30, 2011**

| | |
|---|---|
| Name of Applicant: | CLEARY GOTTLIEB STEEN & HAMILTON LLP |
| Authorized to provide professional services to: | Debtors |
| Date of retention: | February 4, 2009 nunc pro tunc to January 14, 2009 |
| Period for which compensation and reimbursement is sought: | September 1, 2011 through September 30, 2011 |
| Amount of compensation sought as actual, reasonable and necessary: | $ 3,260,567.50 |
| Amount of reimbursement sought as actual, reasonable and necessary: | $ 88,807.26 |

This is an  _x_  interim ___  final application

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:  Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

The total time expended for fee application preparation is approximately 100.70 hours and the corresponding compensation requested is approximately $43,176.00.[2]

[REST OF PAGE LEFT INTENTIONALLY BLANK]

---

[2]    Allowance for compensation for such time is not requested in this application but will be sought in a subsequent fee application.

If this is not the first application filed, disclose the following for each prior application:

| DATE FILED | PERIOD COVERED | REQUESTED FEES/EXPENSES | APPROVED FEES/EXPENSES |
|---|---|---|---|
| 3/13/2009 | 1/14/09 – 1/31/09 | $1,332,922.00 / $40,486.21 | $1,332,922.00 / $40,486.21 |
| 4/24/2009 | 2/1/09 – 2/28/09 | $2,401,013.00 / $85,992.41 | $2,401,013.00 / $85,992.41 |
| 6/8/2009 | 3/1/09 – 3/31/09 | $2,576,907.00 / $72,828.04 | $2,576,907.00 / $72,828.04 |
| 6/26/2009 | 4/1/09 – 4/30/09 | $3,623,969.00 / $120,840.61 | $3,623,969.00 / $120,840.61 |
| 8/12/2009 | 5/1/09 – 5/31/09 | $4,189,301.00 / $149,375.78 | $4,189,301.00 / $149,375.78 |
| 8/28/2009 | 6/1/09 – 6/30/09 | $6,719,870.00 / $260,256.78 | $6,719,870.00 / $260,256.78 |
| 9/2/2009 | 7/1/09 – 7/31/09 | $6,401,447.00 / $105,860.59 | $6,401,447.00 / $105,860.59 |
| 10/12/09 | 8/1/09 – 8/31/09 | $3,500,255.50 / $144,692.17 | $3,500,255.50 / $144,692.17 |
| 11/4/09 | 9/1/09 – 9/30/09 | $6,121,796.50 / $211,814.25 | $6,121,796.50 / $211,814.25 |
| 11/20/09 | 10/1/09 – 10/31/09 | $5,809,684.00 / $113,043.44 | $5,809,684.00 / $113,043.44 |
| 1/27/10 | 11/1/09 – 11/30/09 | $6,749,148.00 / $331,025.87 | $6,749,148.00 / $331,025.87 |
| 2/17/10 | 12/1/09 – 12/31/09 | $5,464,702.00 / $181,160.07 | $5,464,702.00 / $181,160.07 |
| 2/24/10 | 1/1/10 – 1/31/10 | $4,140,091.00 / $219,515.26 | $4,140,091.00 / $219,515.26 |
| 4/29/10 | 2/1/10 – 2/28/10 | $4,905,787.00 / $171,181.35 | $4,905,787.00 / $171,181.35 |
| 5/25/10 | 3/1/10 – 3/31/10 | $5,773,802.50 / $192,424.98 | $5,773,802.50 / $192,424.98 |
| 6/3/10 | 4/1/10 – 4/30/10 | $4,167,775.00 / $99,664.64 | $4,167,775.00 / $99,664.64 |
| 7/30/10 | 5/1/10 – 5/31/10 | $5,235,168.50 / $122,250.74 | $5,235,168.50 / $122,250.74 |
| 8/20/10 | 6/1/10 – 6/30/10 | $4,656,897.50 / $125,657.93 | $4,656,897.50 / $125,657.93 |
| 9/7/10 | 7/1/10 – 7/31/10 | $3,807,758.00 / $61,121.85 | $3,807,758.00 / $61,121.85 |
| 10/1/10 | 8/1/10 – 8/31/10 | $4,768,299.00 / $68,351.89 | $4,768,299.00 / $68,351.89 |
| 11/4/10 | 9/1/10 – 9/30/10 | $5,064,338.00 / $101,664.93 | $5,064,338.00 / $101,664.93 |
| 11/24/10 | 10/1/10 – 10/31/10 | $5,283,347.50 / $184,289.11 | $5,283,347.50 / $184,289.11 |
| 1/14/11 | 11/1/10 – 11/30/10 | $5,105,656.50 / $271,866.71 | $5,105,656.50 / $271,866.71 |
| 2/10/11 | 12/1/10 – 12/31/10 | $3,399,682.50 / $130,866.79 | $3,399,682.50 / $130,866.79 |
| 2/25/11 | 1/1/11 – 1/31/11 | $4,280,308.00 / $59,060.14 | $4,280,308.00 / $59,060.14 |
| 3/30/11 | 2/1/11 – 2/28/11 | $4,082,343.50 / $105,648.81 | $4,082,343.50 / $105,648.81 |

| DATE FILED | PERIOD COVERED | REQUESTED FEES/EXPENSES | APPROVED FEES/EXPENSES |
|---|---|---|---|
| 5/3/11 | 3/1/11 – 3/31/11 | $7,029,897.00 / $129,162.41 | $7,029,897.00 / $129,162.41 |
| 5/25/11 | 4/1/11 – 4/30/11 | $5,241,975.50 / $123,255.29 | $5,241,975.50 / $123,255.29 |
| 7/5/11 | 5/1/11 – 5/31/11 | $5,622,130.00 / $130,820.87 | $5,622,130.00 / $130,571.00 |
| 7/28/11 | 6/1/11 – 6/30/11 | $6,152,797.50 / $144,954.40 | $6,152,797.50 / $144,954.40 |
| 8/19/11 | 7/1/11 – 7/31/11 | $4,566,733.00 / $457,823.71 | $4,566,733.00 / $455,412.71 |
| 9/28/11 | 8/1/11 – 8/31/11 | $3,121,464.50 / $324,511.42 | $2,497,171.60 / $324,511.42 |

**COMPENSATION BY PROFESSIONAL**
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

September 1, 2011 through September 30, 2011[3]

| Name of Professional Person | Position of the Applicant and Area of Expertise | Hourly Billing Rate[4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| TEMPORARY PARALEGAL | Temp. Paralegal | $245.00 | 312.40 | $76,538.00 |
| RYAN, ROBERT J. | Associate | 470.00 | 177.70 | 83,519.00 |
| BAREFOOT, LUKE | Associate | 680.00 | 177.20 | 120,496.00 |
| BAIK, ROBIN | Associate | 630.00 | 176.40 | 111,132.00 |
| BUELL, DEBORAH M. | Partner – Litigation | 1,040.00 | 168.70 | 175,448.00 |
| RHA, WON | Temp. Attorney | 180.00 | 160.40 | 28,872.00 |
| RIF, FADI | Temp. Attorney | 180.00 | 152.20 | 27,396.00 |
| MOESSNER, JACQUELINE | Associate | 660.00 | 147.40 | 97,284.00 |
| ROLL, JESSICA | Paralegal | 245.00 | 144.80 | 35,476.00 |
| BRITT, TAMARA J. | Associate | 540.00 | 137.40 | 74,196.00 |
| MCDONALD, MARK E. | Associate | 395.00 | 136.10 | 53,759.50 |
| FLEMING-DELACRUZ, MEGAN | Associate | 630.00 | 135.50 | 85,365.00 |
| ECKENROD, RUSSELL D. | Associate | 595.00 | 134.40 | 79,968.00 |
| KIM, JANE | Associate | 680.00 | 122.30 | 83,164.00 |
| LIPNER, LOUIS | Associate | 595.00 | 121.30 | 72,173.50 |
| BROMLEY, JAMES L. | Partner – Bankruptcy, Litigation | 1,040.00 | 120.10 | 124,904.00 |
| BLOCH, AARON | Temp. Attorney | 180.00 | 114.90 | 20,682.00 |
| CROFT, JAMES | Associate | 630.00 | 114.00 | 71,820.00 |
| ROZENBERG, INNA | Senior Attorney – Litigation | 750.00 | 112.50 | 84,375.00 |
| HAILEY, KARA | Senior Attorney – Corporate, Bankruptcy | 750.00 | 107.70 | 80,775.00 |
| PEACOCK, LAUREN L. | Associate | 670.00 | 104.80 | 70,216.00 |
| GALVIN, JAMIE R. | Associate | 470.00 | 104.00 | 48,880.00 |
| KIM, JOAN | Paralegal | 245.00 | 99.30 | 24,328.50 |
| JONES, MAGNUS | Associate | 480.00 | 94.00 | 45,120.00 |
| SCHWEITZER, LISA M. | Partner – Litigation, Bankruptcy | 990.00 | 94.30 | 93,357.00 |
| SHERRETT, JESSE D.H. | Associate | 470.00 | 94.00 | 44,180.00 |
| LANZKRON, JOSEPH | Associate | 540.00 | 83.80 | 45,252.00 |
| CAVANAGH, JUSTIN | Temp. Attorney | 180.00 | 83.30 | 14,994.00 |

---

[3]    Arranged in descending order according to Total Billed Hours.
[4]    Due to changes in billing rates to reflect certain timekeeper adjustments, more than one Hourly Billing Rate for a given professional may be shown.

| Name of Professional Person | Position of the Applicant and Area of Expertise | Hourly Billing Rate[4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| VANEK, MATTHEW J. | Associate | 630.00 | 79.30 | 49,959.00 |
| FORREST, NEIL | Senior Attorney – Litigation | 805.00 | 76.10 | 61,260.50 |
| KARLAN, MATTHEW M. | Associate | 395.00 | 73.40 | 28,993.00 |
| ZIMMERMANN, JON | Trainee Solicitor | 345.00 | 67.50 | 23,287.50 |
| STREATFEILD, LUKE | Associate | 810.00 | 67.30 | 54,513.00 |
| KLEIN, KERRIN T. | Associate | 540.00 | 65.70 | 35,478.00 |
| ZELBO, HOWARD S. | Partner – Litigation | 1,040.00 | 63.50 | 66,040.00 |
| CAREW-WATTS, ANTONIA | Associate | 540.00 | 62.60 | 33,804.00 |
| DRAKE, JULIET A. | Associate | 680.00 | 58.10 | 39,508.00 |
| GOLDSMITH, AREN | Senior Attorney – Litigation | 710.00 | 55.00 | 39,050.00 |
| GIBBON, BRENDAN H. | Associate | 670.00 | 54.40 | 36,448.00 |
| MREJEN, JESSICA | Associate | 460.00 | 52.80 | 24,288.00 |
| GURGEL, MATTHEW G. | Associate | 540.00 | 47.80 | 25,812.00 |
| ILAN, DANIEL | Counsel – Employee Benefits | 750.00 | 47.20 | 35,400.00 |
| MCCOY, SCOTT D. | Associate | 660.00 | 45.80 | 30,228.00 |
| DUPUIS, AUDE | Associate | 660.00 | 44.90 | 29,634.00 |
| RAYMOND, SAMUEL L. | Associate | 395.00 | 44.30 | 17,498.50 |
| FISCHER, CRAIG M. | Associate | 470.00 | 43.50 | 20,445.00 |
| CERCEO, ANTHONY R. | Associate | 540.00 | 42.80 | 23,112.00 |
| WU, ALEXANDER | Associate | 470.00 | 39.50 | 18,565.00 |
| KALLSTROM-SCHRECKENGOST, JESSICA | Associate | 470.00 | 39.00 | 18,330.00 |
| OLIWENSTEIN, DAVID | Associate | 595.00 | 38.60 | 22,967.00 |
| FAUBUS, BRYAN G. | Associate | 470.00 | 36.80 | 17,296.00 |
| PALMER, JENNIFER M. | Associate | 660.00 | 36.20 | 23,892.00 |
| BROD, CRAIG B. | Partner – Corporate | 1,040.00 | 35.40 | 36,816.00 |
| HERRINGTON, DAVID H. | Counsel – Litigation | 870.00 | 35.30 | 30,711.00 |
| PENN, JEFFREY | Associate | 630.00 | 34.30 | 21,609.00 |
| PHILBRICK, JENNIFER E. | Associate | 540.00 | 33.50 | 18,090.00 |
| HORTON, JADA | Law Clerk | 320.00 | 33.50 | 10,720.00 |
| SIDHU, KAMAL | Associate | 470.00 | 30.60 | 14,382.00 |
| SCHOEPP, BRITTANY J. | Associate | 395.00 | 29.40 | 11,613.00 |
| CHEUNG, SU | Assistant Managing Clerk | 140.00 | 29.40 | 4,116.00 |
| LAPORTE MALONE, LEAH | Associate | 595.00 | 29.30 | 17,433.50 |
| WHATLEY, CAROL | Assistant Managing Clerk | 140.00 | 27.60 | 3,864.00 |
| O'KEEFE, PETER | Paralegal | 295.00 | 26.60 | 7,847.00 |
| ROZENBLIT, JULIA | Associate | 470.00 | 26.30 | 12,361.00 |
| HIRSZOWSKI, ANAIS | Stagiaire | 260.00 | 26.00 | 6,760.00 |
| KELLY, JONATHAN | Partner – Litigation | 1,040.00 | 25.60 | 26,624.00 |
| BUSSIGEL, EMILY A. | Associate | 540.00 | 23.70 | 12,798.00 |
| SAUNDERS, AARON | Law Clerk | 320.00 | 23.20 | 7,424.00 |
| KOGAN, ANNA | Associate | 540.00 | 23.00 | 12,420.00 |
| REEB, REBECCA | Associate | 540.00 | 22.10 | 11,934.00 |
| CAMPOVERDE, CATHERINE | Paralegal | 245.00 | 20.90 | 5,120.50 |

| Name of Professional Person | Position of the Applicant and Area of Expertise | Hourly Billing Rate[4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| DELAHAYE, SHANNON | Associate | 595.00 | 19.60 | 11,662.00 |
| COLEMAN, RONALD | Associate | 395.00 | 19.40 | 7,663.00 |
| GAO, TIAN | Associate | 470.00 | 19.30 | 9,071.00 |
| UZIEL, JESSICA L. | Associate | 395.00 | 18.60 | 7,347.00 |
| ALCOCK, MARY E. | Counsel – Employee Benefits | 870.00 | 18.10 | 15,747.00 |
| O'NEILL, KATHLEEN M. | Associate | 660.00 | 18.10 | 11,946.00 |
| MENDOLARO, MARIO | Associate | 660.00 | 17.30 | 11,418.00 |
| CADAVID, CATALINA | Paralegal | 220.00 | 16.50 | 3,630.00 |
| CUMMINGS-GORDON, TONIA | Practice Support Specialist | 225.00 | 15.80 | 3,555.00 |
| BELYAVSKY, VICTORIA S. | Associate | 470.00 | 15.30 | 7,191.00 |
| BAGARELLA, LAURA | Associate | 540.00 | 14.00 | 7,560.00 |
| ABULARACH, NORA | Associate | 670.00 | 13.90 | 9,313.00 |
| MEJIA, FRANCES | Associate | 660.00 | 13.80 | 9,108.00 |
| MOSSEL, KIMBERLY | Associate | 340.00 | 13.50 | 4,590.00 |
| MCRAE, WILLIAM L. | Partner – Tax | 990.00 | 13.30 | 13,167.00 |
| ERICKSON, JODI | Associate | 340.00 | 13.20 | 4,488.00 |
| PAK, JOANNA | Paralegal | 220.00 | 12.50 | 2,750.00 |
| STEECKER, MARCO | Paralegal | 220.00 | 12.30 | 2,706.00 |
| MARQUARDT, PAUL D. | Partner – M&A, Corporate | 1,010.00 | 11.00 | 11,110.00 |
| UNGBERG, ANDREW J. | Associate | 470.00 | 11.00 | 5,170.00 |
| RYLANDER, JASON | Associate | 340.00 | 10.60 | 3,604.00 |
| CORNELIUS, JOHN | Associate | 540.00 | 10.30 | 5,562.00 |
| PAUL, AKIMA | Associate | 715.00 | 10.10 | 7,221.50 |
| KOSTOV, MARTIN N. | Associate | 470.00 | 9.90 | 4,653.00 |
| RENDA, ELIZABETH | Assistant Managing Clerk | 140.00 | 9.20 | 1,288.00 |
| JENKINS, JOHNATHAN A. | Associate | 595.00 | 9.00 | 5,355.00 |
| MUZTAZA, SHANAZ | Paralegal | 275.00 | 8.50 | 2,337.50 |
| COATES, GREGORY | Assistant Managing Clerk | 140.00 | 8.00 | 1,120.00 |
| KOLKIN, ZACHARY | Associate | 595.00 | 7.90 | 4,700.50 |
| GOODMAN, COREY M. | Associate | 630.00 | 6.90 | 4,347.00 |
| WILSON-MILNE, KATHERINE L. | Associate | 540.00 | 6.50 | 3,510.00 |
| BOCCUZZI, CARMINE D. | Partner – Litigation | 1,010.00 | 6.00 | 6,060.00 |
| ZHOU, JASON | Associate | 595.00 | 6.00 | 3,570.00 |
| BLACKLOW, KIMBERLY BROWN | Partner – Real Estate | 1,010.00 | 5.90 | 5,959.00 |
| MINYARD, KIESHA M. | Associate | 595.00 | 5.90 | 3,510.50 |
| KAGAN, MICHAEL | Associate | 595.00 | 5.60 | 3,332.00 |
| CARPENTER, KEITH | Paralegal | 245.00 | 5.50 | 1,347.50 |
| LASKER, ALIDA | Associate | 630.00 | 5.40 | 3,402.00 |
| LASHAY, VINI | Practice Support Specialist | 265.00 | 5.40 | 1,431.00 |
| SKINNER, HELEN A. | Associate | 595.00 | 5.20 | 3,094.00 |
| LEITCH, EVAN J. | Associate | 645.00 | 5.20 | 3,354.00 |

| Name of Professional Person | Position of the Applicant and Area of Expertise | Hourly Billing Rate[4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| KAGAN, MICHAEL | Associate | 450.00 | 1.10 | 495.00 |

| | | | | |
|---|---|---|---|---|
| **TOTAL HOURS:** | | | **6,009.30** | |
| **GRAND TOTAL:** | | | | **$3,260,567.50** |
| **BLENDED RATE:** | | **$538.85** | | |

# COMPENSATION BY PROJECT CATEGORY[5]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


September 1, 2011 through September 30, 2011


| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 45.50 | $    26,188.50 |
| Case Administration | 1,515.40 | 893,820.00 |
| Claims Administration and Objections | 2,725.70 | 1,352,654.00 |
| M&A Advice | 17.40 | 10,840.50 |
| Employee Matters | 905.80 | 489,530.00 |
| Customer Issues | 10.80 | 6,893.50 |
| Supplier Issues | 80.60 | 48,519.50 |
| Plan of Reorganization and Disclosure Statement | 55.70 | 36,139.50 |
| Tax | 71.50 | 45,381.00 |
| Intellectual Property | 183.30 | 112,511.00 |
| Regulatory | 32.00 | 24,997.50 |
| Chapter 15 | 0.80 | 376.00 |
| Fee and Employment Applications | 166.70 | 80,106.00 |
| Litigation | 126.80 | 88,536.50 |
| Real Estate | 71.30 | 44,074.00 |
| **TOTAL** | **6,009.30** | **$    3,260,567.50** |

---

[5]        Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

# EXPENSE SUMMARY[6]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

September 1, 2011 through September 30, 2011

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $        2,924.93 |
| Travel – Transportation | | 11,444.07 |
| Travel – Lodging | | 3,692.42 |
| Travel – Meals | | 856.48 |
| Mailing and Shipping Charges | | 356.74 |
| Scanning Charges (at $0.10/page) | | 360.80 |
| Duplicating Charges (at $0.10/page) | | 14,284.90 |
| Color Duplicating Charges (at $0.65/page) | | 369.20 |
| Facsimile Charges (at $1.00/page) | | 533.00 |
| Legal Research | Lexis | 7,086.31 |
| | Westlaw | 12,511.31 |
| Late Work – Meals | | 3,616.81 |
| Late Work – Transportation | | 17,599.35 |
| Conference Meals | | 4,629.98 |
| Other (see attached schedules for details) | | 8,540.96 |
| **Grand Total Expenses** | | **$      88,807.26** |

---

[6]        Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-----------------------------------------------------------X
                                                           :
*In re*                                                    :      Chapter 11
                                                           :
Nortel Networks Inc., *et al.*,[1]                         :      Case No. 09-10138 (KG)
                                                           :
                                    Debtors.               :      Jointly Administered
                                                           :
                                                           :      **Objections due: November 15, 2011 at 4 p.m.**
                                                           :
-----------------------------------------------------------X

### THIRTY THIRD INTERIM APPLICATION OF CLEARY GOTTLIEB STEEN & HAMILTON LLP, AS ATTORNEYS FOR DEBTORS AND DEBTORS-IN-POSSESSION, FOR ALLOWANCE OF INTERIM COMPENSATION AND FOR INTERIM REIMBURSEMENT OF ALL ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD SEPTEMBER 1, 2011 THROUGH SEPTEMBER 30, 2011

Cleary Gottlieb Steen & Hamilton LLP ("Cleary Gottlieb"), counsel for Nortel Networks

Inc. ("NNI") and its affiliated debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), submits this application (the "Application") for interim allowance

of compensation for professional services rendered by Cleary Gottlieb to the Debtors for the

period September 1, 2011 through September 30, 2011 (the "Application Period") and

reimbursement of actual and necessary expenses incurred by Cleary Gottlieb during the

Application Period under sections 330 and 331 of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

---

[1]       The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:  Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

Rules"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the United

States Bankruptcy Court of the District of Delaware (the "Local Rules"), the United States

Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of

Expenses filed under 11 U.S.C. § 330, effective January 30, 1996 (the "U.S. Trustee

Guidelines"), and the Administrative Order under 11 U.S.C. §§ 105(a) and 331 Establishing

Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and

Official Committee Members [D.I. 293] (the "Interim Compensation Procedures Order").  In

support of this Application, Cleary Gottlieb represents as follows:

## JURISDICTION

1.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.

This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue is proper

pursuant to 28 U.S.C. §§ 1408 and 1409.

2.    The statutory bases for the relief requested herein are sections 330 and 331 of the

Bankruptcy Code.

## BACKGROUND

3.    On January 14, 2009 (the "Petition Date"), the Debtors, other than Nortel Networks

(CALA) Inc.,[2] filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code,

which cases are consolidated for procedural purposes only.  The Debtors continue to operate as

debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

---

[2]    Nortel Networks (CALA) Inc. filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code on July 14, 2009, which was consolidated and is being jointly administered with the other Debtors' chapter 11 cases for procedural purposes [D.I. 1098].

4.      The Office of the United States Trustee for the District of Delaware (the "U.S. Trustee") has appointed an Official Committee of Unsecured Creditors (the "Committee") in respect of the Debtors [D.I.s 141, 142], and an ad hoc group of bondholders has been organized (the "Bondholder Group").

5.      On the Petition Date, the Debtors' ultimate corporate parent Nortel Networks Corporation ("NNC"), NNI's direct corporate parent Nortel Networks Limited ("NNL," and together with NNC and their affiliates, including the Debtors, "Nortel"), and certain of their Canadian affiliates (collectively, the "Canadian Debtors")[3] commenced a proceeding before the Ontario Superior Court of Justice (the "Canadian Court") under the Companies' Creditors Arrangement Act (Canada) (the "CCAA"), seeking relief from their creditors (collectively, the "Canadian Proceedings") and a Monitor, Ernst & Young Inc. (the "Monitor"), was appointed by the Canadian Court.  Also on the Petition Date, the High Court of England and Wales placed nineteen of Nortel's European affiliates (collectively, the "EMEA Debtors")[4] into administration (the "English Proceedings") under the control of individuals from Ernst & Young LLP (collectively, the "Joint Administrators").  Other Nortel affiliates have commenced and in the future may commence additional creditor protection, insolvency and dissolution proceedings around the world.

---

[3]      The Canadian Debtors include the following entities:  NNC, NNL, Nortel Networks Technology Corporation, Nortel Networks Global Corporation and Nortel Networks International Corporation.

[4]      The EMEA Debtors include the following entities:  Nortel Networks (UK) Limited, Nortel Networks S.A., Nortel Networks (Ireland) Limited, Nortel GmbH, Nortel Networks France S.A.S., Nortel Networks Oy, Nortel Networks Romania SRL, Nortel Networks AB, Nortel Networks N.V., Nortel Networks S.p.A., Nortel Networks B.V., Nortel Networks Polska Sp. z.o.o., Nortel Networks Hispania, S.A., Nortel Networks (Austria) GmbH, Nortel Networks, s.r.o., Nortel Networks Engineering Service Kft, Nortel Networks Portugal S.A., Nortel Networks Slovensko, s.r.o. and Nortel Networks International Finance & Holding B.V.

6.      Since the Petition Date, Nortel has sold its business units and other assets to various purchasers.  For further information regarding these chapter 11 cases, reference may be made to the Monthly Operating Reports filed by the Debtors and http://dm.epiq11.com/nortel.

### CLEARY GOTTLIEB'S RETENTION

7.      Prior to the Petition Date, the Debtors engaged Cleary Gottlieb as counsel in connection with potential bankruptcy filings by the Debtors.  On February 4, 2009, this Court entered the Order Authorizing the Retention and Employment of Cleary Gottlieb Steen & Hamilton LLP as Counsel for the Debtors nunc pro tunc to the Petition Date [D.I. 221].

### FEE PROCEDURES ORDER

8.      On February 4, 2009, the Court entered the Interim Compensation Procedures Order [D.I. 222], which sets forth the procedures for interim compensation and reimbursement of expenses for all professionals in these cases.[5]

9.      In particular, the Interim Compensation Procedures Order provides that a Professional may file and serve a Monthly Fee Application with the Court after the first day of each calendar month.  Provided that there are no objections to such Monthly Fee Application filed within twenty (20) days after the service of a Monthly Fee Application, the Professional may file a certificate of no objection with the Court, after which the Debtors are authorized to pay such Professional 80 percent of the fees and 100 percent of the expenses requested in such Monthly Fee Application.  If a partial objection to the Monthly Fee Application is filed, then the Debtors are authorized to pay 80 percent of the fees and 100 percent of the expenses not subject to an objection.

---

[5]      Capitalized terms used but not defined herein have the meanings ascribed to them in the Interim Compensation Procedures Order.

10.     On June 26, 2009, Cleary Gottlieb filed its First Interim Fee Application Request of Cleary Gottlieb Steen & Hamilton LLP, As Attorneys For Debtors And Debtors-In-Possession, For The Period January 14, 2009 Through April 30, 2009 [D.I. 978] (the "First Quarterly Application").  On July 17, 2009, this Court entered an Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses [D.I. 1103], approving the First Quarterly Application.  On September 2, 2009, Cleary Gottlieb filed its Second Quarterly Fee Application Request of Cleary Gottlieb Steen & Hamilton LLP, As Attorneys For Debtors And Debtors-In-Possession, For The Period May 1, 2009 Through July 31, 2009 [D.I. 1421] (the "Second Quarterly Application").  On September 30, 2009, this Court entered the Second Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses [D.I. 1582], approving the Second Quarterly Application.  On November 20, 2009, Cleary Gottlieb filed its Third Quarterly Fee Application Request of Cleary Gottlieb Steen & Hamilton LLP, As Attorneys For Debtors And Debtors-In-Possession, For The Period August 1, 2009 Through October 31, 2009 [D.I. 1943] (the "Third Quarterly Application").  On December 15, 2009, this Court entered the Third Omnibus Order Allowing Certain Professionals Interim Compensation For Services Rendered and Reimbursement of Expenses [D.I. 2143], approving the Third Quarterly Application.  On February 25, 2010, Cleary Gottlieb filed its Fourth Quarterly Fee Application Request of Cleary Gottlieb Steen & Hamilton LLP, As Attorneys For Debtors And Debtors-In-Possession, For the Period November 1, 2009 Through January 31, 2010 [D.I. 2535] (the "Fourth Quarterly Application").  On March 17, 2010, this Court entered the Fourth Omnibus Order Allowing Certain Professionals Interim Compensation For Services Rendered and Reimbursement of Expenses [D.I. 2730], approving the Fourth Quarterly Application.  On June 4, 2010, Cleary

Gottlieb filed its Fifth Quarterly Fee Application Request of Cleary Gottlieb Steen & Hamilton LLP, As Attorneys For Debtors And Debtors-In-Possession, For the Period February 1, 2010 Through April 30, 2010 [D.I. 3147] (the "Fifth Quarterly Application").  On June 24, 2010, this Court entered the Fifth Omnibus Order Allowing Certain Professionals Interim Compensation For Services Rendered and Reimbursement of Expenses [D.I. 3217], approving the Fifth Quarterly Application.  On September 8, 2010, Cleary Gottlieb filed its Sixth Quarterly Fee Application Request of Cleary Gottlieb Steen & Hamilton LLP, As Attorneys For Debtors And Debtors-In-Possession, For the Period May 1, 2010 Through July 31, 2010 [D.I. 3892] (the "Sixth Quarterly Application").  On September 30, 2010, this Court entered the Sixth Omnibus Order Allowing Certain Professionals Interim Compensation For Services Rendered and Reimbursement of Expenses [D.I. 4048], approving the Sixth Quarterly Application.  On November 24, 2010, Cleary Gottlieb filed its Seventh Quarterly Fee Application Request of Cleary Gottlieb Steen & Hamilton LLP, As Attorneys For Debtors And Debtors-In-Possession, For the Period August 1, 2010 Through October 31, 2010 [D.I. 4434] (the "Seventh Quarterly Application").  On December 15, 2010, this Court entered the Seventh Omnibus Order Allowing Certain Professionals Interim Compensation For Services Rendered and Reimbursement of Expenses [D.I. 4605], approving the Seventh Quarterly Application.  On February 28, 2011, Cleary Gottlieb filed its Eighth Quarterly Fee Application Request of Cleary Gottlieb Steen & Hamilton LLP, As Attorneys For Debtors And Debtors-In-Possession, For the Period November 1, 2010 Through January 31, 2011 [D.I. 5022] (the "Eighth Quarterly Application").  On March 23, 2011, this Court entered the Eighth Omnibus Order Allowing Certain Professionals Interim Compensation For Services Rendered and Reimbursement of Expenses [D.I. 5156], approving the Eighth Quarterly Application.  On May 27, 2011, Cleary Gottlieb filed its Ninth Quarterly

Fee Application Request of Cleary Gottlieb Steen & Hamilton LLP, As Attorneys For Debtors

And Debtors-In-Possession, For the Period February 1, 2011 Through April 30, 2011 [D.I. 5511]

(the "Ninth Quarterly Application").  On June 21, 2011, this Court entered the Ninth Omnibus

Order Allowing Certain Professionals Interim Compensation For Services Rendered and

Reimbursement of Expenses [D.I. 5781], approving the Ninth Quarterly Application.  On August

22, 2011, Cleary Gottlieb filed its Tenth Quarterly Fee Application Request of Cleary Gottlieb

Steen & Hamilton LLP, As Attorneys For Debtors And Debtors-In-Possession, For the Period

May 1, 2011 Through July 31, 2011 [D.I. 6188] (the "Tenth Quarterly Application").  On

September 21, 2011, this Court entered the Tenth Omnibus Order Allowing Certain

Professionals Interim Compensation For Services Rendered and Reimbursement of Expenses

[D.I. 6444], approving the Tenth Quarterly Application.

11.     During the Application Period, Cleary Gottlieb provided extensive services to the

Debtors.  During such period, with the aid of Cleary Gottlieb and Morris, Nichols, Arsht &

Tunnell LLP ("Morris Nichols"), the Debtors were successful in obtaining certain relief

including, without limitation: (a) an order approving the reimbursement of NNL for NNI's share

of the costs incurred by Global IP Law Group in connection with the sale of Nortel's residual

patent assets; (b) an order establishing deadlines for filing proofs of claims for non-Canadian

intercompany claims and remaining director and officer claims; and (c) orders approving the

settlement of certain claims.  Moreover, during the Application Period the Debtors continued the

process of reviewing and reconciling claims filed by creditors prior to the general claims bar

dates established in the chapter 11 proceedings, including filing omnibus objections to certain

claims filed by creditors in the proceedings.  The Debtors also continued their efforts to avoid

and recover preferential transfers made to parties in the ninety days prior to the Petition Date.

17

12.     Cleary Gottlieb also continued to assist the Debtors in effectively addressing many of the matters which arise during a chapter 11 case involving vendors, suppliers, employees and governmental agencies.  Many of these issues were more complex due to the international nature of the Debtors' operations.  Cleary Gottlieb also responded to numerous inquiries by vendors, suppliers, creditors and other interested parties.  In addition, Cleary Gottlieb engaged in numerous discussions with representatives of the Committee, the Bondholder Group, the Canadian Debtors, the Monitor, the EMEA Debtors and the Joint Administrators on a wide range of matters including, without limitation, inter-estate issues and sales of assets, and assisted the Debtors in preparing for and engaging in discussions with the same.  Cleary Gottlieb also assisted the Debtors with numerous other matters, including regulatory and other work relating to the Debtors' reporting obligations, including those established by the Code.

13.     Cleary Gottlieb and Morris Nichols also assisted the Debtors in seeking authority to retain the professionals utilized by the Debtors during these cases as well as in the ordinary course of their businesses, and coordinating the information flow to and among these professionals and have endeavored to ensure that such professionals comply with the Local Rules and the U.S. Trustee Guidelines.

14.     Included in this Application are certain fees and expenses incurred during a period related to an application previously submitted, but which were not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

## RELIEF REQUESTED

15.     Cleary Gottlieb submits this Application (a) for allowance of reasonable compensation for the actual, reasonable and necessary professional services that it has rendered as bankruptcy

counsel for the Debtors in these cases for the period from September 1, 2011 through September 30, 2011 (and previous periods, as discussed above), and (b) for reimbursement of actual, reasonable and necessary expenses incurred in representing the Debtors during that same period (and previous periods, as discussed above).

16.    During the period covered by this Application (and previous periods, as discussed above), Cleary Gottlieb accrued fees in the amount of $3,260,567.50.  For the same period (and previous periods, as discussed above), Cleary Gottlieb incurred actual, reasonable and necessary expenses totaling $88,807.26.  With respect to these amounts, as of the date of this Application, Cleary Gottlieb has received no payments.

17.    Set forth on the foregoing "Compensation by Project Category" is a summary by subject matter categories of the time expended by timekeepers billing time to these cases.

18.    Exhibit A attached hereto contains logs, sorted by case project category, which show the time recorded by professionals, paralegals and other support staff and descriptions of the services provided.

19.    Exhibit B attached hereto contains a breakdown of disbursements incurred by Cleary Gottlieb during the Application Period.

20.    Cleary Gottlieb charges $0.10 per page for photocopying.

21.    Cleary Gottlieb charges $0.65 per page for color photocopying and printing.

22.    Cleary Gottlieb charges $1.00 per page for outgoing domestic facsimiles and does not charge for incoming facsimiles.

23.    In accordance with Local Rule 2016-2, Cleary Gottlieb has reduced its request for compensation for non-working travel, if any, to 50% of its normal rate.

24.    Cleary Gottlieb has endeavored to represent the Debtors in the most expeditious and

economical manner possible.  Tasks have been assigned to attorneys, paralegals, and other support staff at Cleary Gottlieb so that work has been performed by those most familiar with the particular matter or task and, where attorney or paralegal involvement was required, by the lowest hourly rate professional appropriate for a particular matter.  Moreover, Cleary Gottlieb has endeavored to coordinate with Morris Nichols and the other professionals involved in these cases so as to minimize any duplication of effort and to minimize attorneys' fees and expenses to the Debtors.  We believe we have been successful in this regard.

25.    No agreement or understanding exists between Cleary Gottlieb and any other person for the sharing of compensation received or to be received for services rendered in or in connection with these cases.

26.    The undersigned has reviewed the requirements of Local Rule 2016-2 and certifies to the best of his or her information, knowledge and belief that this Application complies with that Rule.

WHEREFORE, Cleary Gottlieb respectfully requests that this Court:  (a) allow Cleary Gottlieb (i) interim compensation in the amount of $3,260,567.50 for actual, reasonable and necessary professional services rendered on behalf of the Debtors during the period September 1, 2011 through September 30, 2011 (and previous periods, as discussed above), and (ii) interim reimbursement in the amount of $88,807.26 for actual, reasonable and necessary expenses incurred during the same period (and previous periods, as discussed above); (b) authorize and direct the Debtors to pay to Cleary Gottlieb the amount of $2,697,261.26 which is equal to the sum of 80% of Cleary Gottlieb's allowed interim compensation and 100% of Cleary Gottlieb's allowed expense reimbursement; and (c) grant such other and further relief as the Court deems just and proper.

Dated: October 26, 2011
      Wilmington, Delaware

                              CLEARY GOTTLIEB STEEN & HAMILTON LLP

                              _____
                              James L. Bromley
                              Lisa M. Schweitzer
                              One Liberty Plaza
                              New York, New York 10006
                              Telephone:  (212) 225-2000
                              Facsimile:  (212) 225-3999

                              *Counsel for the Debtors and Debtors in Possession*

**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


September 1, 2011 through September 30, 2011

| Project Category | Total Hours | | Total Fees |
|---|---|---|---|
| Asset Dispositions | 45.50 | $ | 26,188.50 |
| Case Administration | 1,515.40 | | 893,820.00 |
| Claims Administration and Objections | 2,725.70 | | 1,352,654.00 |
| M&A Advice | 17.40 | | 10,840.50 |
| Employee Matters | 905.80 | | 489,530.00 |
| Customer Issues | 10.80 | | 6,893.50 |
| Supplier Issues | 80.60 | | 48,519.50 |
| Plan of Reorganization and Disclosure Statement | 55.70 | | 36,139.50 |
| Tax | 71.50 | | 45,381.00 |
| Intellectual Property | 183.30 | | 112,511.00 |
| Regulatory | 32.00 | | 24,997.50 |
| Chapter 15 | 0.80 | | 376.00 |
| Fee and Employment Applications | 166.70 | | 80,106.00 |
| Litigation | 126.80 | | 88,536.50 |
| Real Estate | 71.30 | | 44,074.00 |
| **TOTAL** | **6,009.30** | **$** | **3,260,567.50** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 09/01/11 | Telephone conference with S. Hamilton, C. Armstrong and J. Lanzkron regarding fees and costs (1.0) and review relevant documents (0.2). | 1.20 | 756.00 | 29120521 |
| Lipner, L. | 09/01/11 | E-mail exchange w/J. Roll and A. Carew-Watts re: asset sale (.1). | .10 | 59.50 | 29192727 |
| Bussigel, E.A. | 09/01/11 | E-mails S.Kopec (Nortel), R.Eckenrod re: IP issues | .20 | 108.00 | 29328412 |
| Lipner, L. | 09/02/11 | Communications w/J. Bromley re: asset sale issues (.3); Reviewed sale agreement (.3); Revised draft letter re: same (1). | 1.60 | 952.00 | 29192801 |
| Lipner, L. | 09/03/11 | Continued review of draft sale agreement (.5); Revised draft letter re: asset sale issues (.7). | 1.20 | 714.00 | 29192866 |
| Baik, R. | 09/06/11 | Telephone conference with C. Armstrong regarding fees and costs and related e-mails. | 1.30 | 819.00 | 29132303 |
| Eckenrod, R.D. | 09/06/11 | Review of IP issues (.2); T/C with client re: IP issues (.7); e-mail to client re: IP issues (.2); e-mail to A. Coombs, T. Gao, and K. Hailey re: case issues (.6) | 1.70 | 1,011.50 | 29150813 |
| Lipner, L. | 09/06/11 | Revised letter re: IP issues (.3); Correspondence re: same w/J. Bromley (.2). | .50 | 297.50 | 29192938 |
| Gao, T. | 09/07/11 | Researched case issues; reviewed documents re: IP Project. | 1.50 | 705.00 | 29130298 |
| Eckenrod, R.D. | 09/07/11 | EM to client re: IP issues (.1); T/C with client re: IP issues (.2); e-mail to R. Baik re: disclosure: statement (.7). | 1.00 | 595.00 | 29150827 |
| Lipner, L. | 09/07/11 | Correspondence w/S. Bomhof and A. Gray and L. Schweitzer re: asset sale issues (.8); t/c w/A. Gray re: same (.3). | 1.10 | 654.50 | 29193174 |
| Eckenrod, R.D. | 09/08/11 | IP document review (.3); T/C with client re: same (.5); | .80 | 476.00 | 29150832 |
| Fleming-Delacru | 09/09/11 | T/c with R. Ryan. | .10 | 63.00 | 29184860 |
| Lipner, L. | 09/09/11 | E-mail to L. Schweitzer re: asset sale process (.1). | .10 | 59.50 | 29194502 |
| Eckenrod, R.D. | 09/12/11 | E-mails to R. Baik, L. Lipner and client, re: sale proceeds (.5); e-mail to T. Britt re: IP documents (.2); t/c w/ T. Britt re: IP documents (.2); T/C with client re: sale proceeds (.2); review of select IP-douments (2.0) | 3.10 | 1,844.50 | 29170830 |
| Lipner, L. | 09/12/11 | E-mail exchange w/A. Gray, J. Borow, S. | 1.00 | 595.00 | 29193941 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | Hamilton and L. Schweitzer re: sale process (1). | | | |
| Eckenrod, R.D. | 09/13/11 | IP document review | 1.00 | 595.00 | 29170870 |
| Lipner, L. | 09/13/11 | Returned call of A. Gray and left voice-mail re: IP issues (.1). | .10 | 59.50 | 29194288 |
| Eckenrod, R.D. | 09/14/11 | Call with client re: IP issues (.8); T/C w/ L. Lipner re: IP issue (.1);  E-mails w/ client re: sale proceeds (.2) | 1.10 | 654.50 | 29175342 |
| Lanzkron, J. | 09/14/11 | Calls with Chris Armstrong regarding asset sale Side Agreement (.5); meeting with Jim Bromley regarding asset sale Side Agreement (.7); revised asset sale Side Agreement (1); extensive work on case issues (4.5). | 6.70 | 3,618.00 | 29181175 |
| Lanzkron, J. | 09/16/11 | Call with Chris Armstrong regarding asset sale side agreement (.4); call with Kat Bailie regarding same (.6); revised asset sale Side Agreement (2); tasks associated with case issues (1.8). | 4.80 | 2,592.00 | 29188543 |
| Lipner, L. | 09/19/11 | E-mail exchange w/J. Lanzkron re: asset sale issues (.2). | .20 | 119.00 | 29307596 |
| Eckenrod, R.D. | 09/20/11 |  E-mails to client re: IP issues | .20 | 119.00 | 29312199 |
| Lipner, L. | 09/20/11 | Correspondence w/J. Lanzkron and J. Bromley re: asset sale issues (.4). | .40 | 238.00 | 29340683 |
| Eckenrod, R.D. | 09/21/11 | T/C with client re: IP issues (.9); prep for client call re: IP issues (.2) | 1.10 | 654.50 | 29312224 |
| Lipner, L. | 09/21/11 | E-mail exchange w/J. Lanzkron re: asset sale issues (.2); t/c w/J. Lanzkron re: same (.3). | .50 | 297.50 | 29343631 |
| Lipner, L. | 09/22/11 | Conference call re: IP issues (.5); Reviewed letter re: same (.2); Correspondence w/L. Schweitzer and J. Ray (N) re: same (.3); Began summary of IP issues Call (.4). | 1.40 | 833.00 | 29278995 |
| Eckenrod, R.D. | 09/22/11 | EM to client re: IP issues | .10 | 59.50 | 29312231 |
| Lipner, L. | 09/23/11 | Completed e-mail summary of IP issues (.3). | .30 | 178.50 | 29279113 |
| Bussigel, E.A. | 09/26/11 | T/c S.Kopec (Nortel) re: IP issues | .30 | 162.00 | 29261738 |
| Lipner, L. | 09/26/11 | O/c w/J. Bromley, A. Carew-Watts, D. Ilan re: asset sale IP issues (.4); Preparation re: same (1); t/c w/A. Cambouris re: same (.3); t/c w/M. Fleming-Delacruz re: same (.3); t/c w/A. Carew-Watts re: same (.2); Correspondence w/M. Fleming-Delacruz re: same (.2). | 2.40 | 1,428.00 | 29280786 |
| Eckenrod, R.D. | 09/26/11 | Preparation of summary for client e-mail re: IP | 2.30 | 1,368.50 | 29312236 |

MATTER: 17650-002  ASSET DISPOSITIONS

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | issues (2.3) | | | |
| Ryan, R.J. | 09/26/11 | Comm w/ L. Lipner re: side agreements (.40); reviewed side agreements (.40). | .80 | 376.00 | 29342394 |
| Bussigel, E.A. | 09/27/11 | E-mails R.Eckenrod re: IP issues | .30 | 162.00 | 29274673 |
| Eckenrod, R.D. | 09/27/11 | E-mails to client re: IP issues (.2); review re: IP issues (.8);  E-mails to J. Bromley, L. Schweitzer re: IP issues (.4) | 1.40 | 833.00 | 29275174 |
| Lipner, L. | 09/27/11 | Drafted e-mail re: asset sale issue (1); case research (.5). | 1.50 | 892.50 | 29280902 |
| Eckenrod, R.D. | 09/28/11 | EM to client re: IP issues (.3); T/c with client re: IP issues (.3); e-mail to W. Lau re: IP issues (.7) | 1.30 | 773.50 | 29312244 |
| Lipner, L. | 09/28/11 | E-mail exchange w/J. Bromley re: asset sale issue (.1); Correspondence re: sale process (.1); Correspondence w/A. Talsma, R. Eckenrod and J. Lee re: IP issues (.4). | .60 | 357.00 | 29343736 |
| Bussigel, E.A. | 09/28/11 | E-mails J.Philbrick, R.Eckenrod re: contracts | .20 | 108.00 | 29372784 |
| | | MATTER TOTALS: | 45.50 | 26,188.50 | |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 08/29/11 | E-mail to A. Cordo (MNAT). | .10 | 63.00 | 29085698 |
| Rozenberg, I. | 08/30/11 | Internal corr re: mor | .20 | 150.00 | 29119738 |
| Kogan, A. | 08/30/11 | Work re: MOR and related communications (.9); meeting with J. Bromley re: case issues (1.2). | 2.10 | 1,134.00 | 29235831 |
| Rozenberg, I. | 08/31/11 | Internal corr re: mor and memo from foreign counsel re: dataroom | .20 | 150.00 | 29120030 |
| Bussigel, E.A. | 09/01/11 | T/c J.Philbrick re: case issue (.2); e-mail S.Kopec (Nortel) re: same (.1) | .30 | 162.00 | 29095054 |
| Bussigel, E.A. | 09/01/11 | T/c M.O'Rourke re: disclosure: | .20 | 108.00 | 29098805 |
| Lanzkron, J. | 09/01/11 | Call with Robin Baik, Sharon Hamilton and Chris Armstrong to discuss transaction fees. | 1.00 | 540.00 | 29100147 |
| Schweitzer, L. | 09/01/11 | E-mail  J Lanzkron re: MOR (0.2). | .20 | 198.00 | 29103069 |
| Peacock, L.L. | 09/01/11 | E-mail from L. Barefoot regarding schedule of depos and calendared same (.2). | .20 | 134.00 | 29112296 |
| Pak, J. | 09/01/11 | Used org chart of Nortel entities to identify entities; began reorganizing inventory chart by categories agreed upon in meeting with S. Delahaye and K. Hailey. | 3.50 | 770.00 | 29112516 |
| Kostov, M.N. | 09/01/11 | Nortel team lunch meeting (1.3) | 1.30 | 611.00 | 29116795 |
| Rozenberg, I. | 09/01/11 | Internal corr re: misc aspects of mediation | .20 | 150.00 | 29119800 |
| Baik, R. | 09/01/11 | Conference call regarding certain foreign affiliate issues (1.0); and review relevant documents (0.8). | 1.80 | 1,134.00 | 29120531 |
| Baik, R. | 09/01/11 | Review draft agreement regarding professional service outsourcing. | .60 | 378.00 | 29120542 |
| Fleming-Delacru | 09/01/11 | T/c with N. Salvatore. | .10 | 63.00 | 29129945 |
| Fleming-Delacru | 09/01/11 | E-mail to D. Buell. | .10 | 63.00 | 29129949 |
| Fleming-Delacru | 09/01/11 | E-mails re: agenda. | .10 | 63.00 | 29129961 |
| Fleming-Delacru | 09/01/11 | T/c with L. Schweitzer. | .10 | 63.00 | 29130031 |
| Fleming-Delacru | 09/01/11 | T/c with A. Cordo (MNAT). | .20 | 126.00 | 29130071 |
| Fleming-Delacru | 09/01/11 | T/c with L. Barefoot. | .20 | 126.00 | 29130075 |
| Fleming-Delacru | 09/01/11 | T/c with F. Szkolnik. | .10 | 63.00 | 29130090 |
| Fleming-Delacru | 09/01/11 | E-mail to D. Buell and J. Kim. | .10 | 63.00 | 29130098 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 09/01/11 | E-mail to L. Schweitzer and J. Kim. | .10 | 63.00 | 29130539 |
| Fleming-Delacru | 09/01/11 | T/c with J. Kim. | .10 | 63.00 | 29130551 |
| Fleming-Delacru | 09/01/11 | Team meeting. | .90 | 567.00 | 29130555 |
| Fleming-Delacru | 09/01/11 | Reviewed agenda; Related e-mails. | .40 | 252.00 | 29130906 |
| Fleming-Delacru | 09/01/11 | Reviewed retention application; Related e-mails. | .80 | 504.00 | 29130910 |
| Fleming-Delacru | 09/01/11 | Reviewed background materials (def. comp). | .90 | 567.00 | 29130913 |
| Peacock, L.L. | 09/01/11 | E-mail from J. Bromley regarding potential mediation experts and review of expert bios (.2). | .20 | 134.00 | 29132308 |
| Cheung, S. | 09/01/11 | Circulated monitored docket online. | .50 | 70.00 | 29132806 |
| Cheung, S. | 09/01/11 | Circulated documents. | .20 | 28.00 | 29132838 |
| Paul, A. | 09/01/11 | Review of matter with M. Jones. Discussion on cases and approach. | 1.50 | 1,072.50 | 29135232 |
| Roll, J. | 09/01/11 | Update case materials with files sent by J. Lacks (2.4); updated summary fee chart (1.6); pulled documents per L. Lipner (0.2); organized case materials (1.5). | 5.70 | 1,396.50 | 29146084 |
| Barefoot, L. | 09/01/11 | E-mail Bromley, Zelbo (experts) (.20). | .20 | 136.00 | 29146872 |
| Ryan, R.J. | 09/01/11 | Admin tasks re: docket. | .50 | 235.00 | 29156371 |
| Britt, T.J. | 09/01/11 | Call w/ K. Schultea re: document motion. | .50 | 270.00 | 29163973 |
| Britt, T.J. | 09/01/11 | Drafting document motion. | 2.60 | 1,404.00 | 29165427 |
| Britt, T.J. | 09/01/11 | Comm. w/Louis Lipner re: bar date motion (.10). Review of bar date motion (.40). | .50 | 270.00 | 29165430 |
| Britt, T.J. | 09/01/11 | Follow-up communications w/Kathy Schultea re: document motion. | .40 | 216.00 | 29165431 |
| Lanzkron, J. | 09/01/11 | Drafted US/foreign affiliate closing memo and funds flow (2.5); conf. call w/J. Seery and FP&L (.5); reviewed comments from foreign affiliate to memo (.5); t/c w/L. Lipner re: various case matters (.3); e-mails regarding closing memo to Jane Kim and Louis Lipner (.4). | 4.20 | 2,268.00 | 29181041 |
| Lipner, L. | 09/01/11 | T/c w/J. Bromley re: various case matters (.5); t/c w/E. Bussigel re: same (.1); follow-up t/c w/E. Bussigel re: same (.1); t/c w/J. Lanzkron re: various case matters (.3); Attended team meeting (.8); Correspondence re: closing w/J. Lanzkron, E. Cobb (.4). | 2.20 | 1,309.00 | 29192653 |
| Kogan, A. | 09/01/11 | Call with A. Carew-Watts re: litigant (.2); research | 1.40 | 756.00 | 29242368 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: case issues (1.2). | | | |
| Bromley, J. L. | 09/01/11 | E-mails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (1.50); e-mails H. Zelbo, S. Siegel, others re: briefs and case issues (.30); e-mails (.3) and tc with L. Lipner re: various matters (.50); e-mails J.Ray, JL and R.Smith re: MOR, revise same (.50); tc, e-mail J.Ray on general case matters (.80). | 3.90 | 4,056.00 | 29290376 |
| Bromley, J. L. | 09/01/11 | Various e-mails on closing term sheet and related issues (.80). | .80 | 832.00 | 29290392 |
| Brod, C. B. | 09/01/11 | E-mails J. Bromley, L. Schweitzer (.10). | .10 | 104.00 | 29305459 |
| Kim, J. | 09/01/11 | Team mtg (.8), t/c w/ M. Fleming re: case issues (.1), t/c w/ K. Hailey re: case issues (.2), mtg w/ E. Bussigel re: customs (.4), various e-mails re: case issues (.6). | 2.10 | 1,428.00 | 29321928 |
| Bussigel, E.A. | 09/01/11 | E-mail L.Schweitzer re: case issue | .20 | 108.00 | 29328012 |
| Bussigel, E.A. | 09/01/11 | Ems, t/c L.Lipner re: case issues | .40 | 216.00 | 29328259 |
| Bussigel, E.A. | 09/01/11 | T/c M.O'Rourke (RQ) re: letter (.1); mtg J.Kim re: same (.4); gathering documents (.3) | .80 | 432.00 | 29328294 |
| Bussigel, E.A. | 09/01/11 | E-mail L.Schweitzer re: case issue | .30 | 162.00 | 29328384 |
| Bussigel, E.A. | 09/01/11 | E-mails B.Faubus, J.Lanzkron re: contract issue | .30 | 162.00 | 29328437 |
| Bussigel, E.A. | 09/01/11 | E-mails re: pleading and reviewing same | .40 | 216.00 | 29328457 |
| Hailey, K. | 09/01/11 | Nortel Team Meeting (1.00); Review of plan and disclosure: documents (1.20); conf. call on foreign affiliate case issue with R. Eckenrod, A. Dhokia, L. Guerra, J. Wood and S. Puett (.50); conf. call on foreign affiliate case issue with A. Dhokia, A. Stout, S. Givens, T. Mikasa and R. Eckenrod and review of financial statements and prep for same (1.20); Conf. calls, e-mails with local counsel, A. Dhokia, R. Eckenrod, A. Stout re: subsidiary winddowns and review of documents re: same (2.00); review of Nortel filings (.60); | 6.50 | 4,875.00 | 29375921 |
| Pak, J. | 09/02/11 | Continued reorganizing inventory chart by categories agreed upon in meeting with S. Delahaye and K. Hailey; researched entities. | 6.00 | 1,320.00 | 29112537 |
| Rozenberg, I. | 09/02/11 | Internal corr re: misc aspects of mediation | .20 | 150.00 | 29119897 |
| Fleming-Delacru | 09/02/11 | E-mail to J. Kim. | .20 | 126.00 | 29130920 |
| Fleming-Delacru | 09/02/11 | Reviewed revised employee issue motion; Related e-mails. | 1.90 | 1,197.00 | 29130921 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 09/02/11 | E-mail to J. Kim. | .10 | 63.00 | 29130956 |
| Fleming-Delacru | 09/02/11 | Communications to L. Lipner. | .10 | 63.00 | 29130963 |
| Fleming-Delacru | 09/02/11 | E-mail to L. Lipner and E. Bussigel. | .10 | 63.00 | 29130966 |
| Fleming-Delacru | 09/02/11 | Monitored e-mail traffic. | .20 | 126.00 | 29130968 |
| Cheung, S. | 09/02/11 | Circulated monitored docket online. | .50 | 70.00 | 29132854 |
| Cheung, S. | 09/02/11 | Circulated documents. | .20 | 28.00 | 29132862 |
| Roll, J. | 09/02/11 | Bluebooked/cite checked objection to motion per L. Lipner (4.5); updated electronic files of case materials (3.0). | 7.50 | 1,837.50 | 29146103 |
| Barefoot, L. | 09/02/11 | Review letter. | .20 | 136.00 | 29146988 |
| Ryan, R.J. | 09/02/11 | Admin tasks re: docket. | .60 | 282.00 | 29156374 |
| Peacock, L.L. | 09/02/11 | E-mail from L. Barefoot regarding research / cases (.1). | .10 | 67.00 | 29170139 |
| Lanzkron, J. | 09/02/11 | Finalized escrow releases (1.9); T/c w/ L. Lipner (.2). | 2.10 | 1,134.00 | 29181131 |
| Lipner, L. | 09/02/11 | E-mail exchange re: closing and closing checklist w/J. Lanzkron (.2); t/c w/J. Lanzkron re: same (.2). | .40 | 238.00 | 29192773 |
| Kogan, A. | 09/02/11 | Research re: case issues (2.6); oc with J. Bromley re: same (.5). | 3.10 | 1,674.00 | 29242534 |
| Bromley, J. L. | 09/02/11 | E-mails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (1.20) e-mails J. Ray re: claim issues (.30); mtg with Anna Kogan re: case issues (.50); e-mails L. Lipner re: bar date motion (.40); call with Hodara on case issues (.80); e-mails w J. Ray, others on same (.50); call with J. Ray on various case issues (1.00). | 4.70 | 4,888.00 | 29290413 |
| Bromley, J. L. | 09/02/11 | E-mails on closing and case issues with R. Eckenrod, J. Lanzkron, J. Kim, others (.80). | .80 | 832.00 | 29290430 |
| Kim, J. | 09/02/11 | E-mails re: case issues (.2). | .20 | 136.00 | 29321986 |
| Ryan, R.J. | 09/02/11 | Comm w/ J. Lanzkron re: side agreement (.30). | .30 | 141.00 | 29349470 |
| Hailey, K. | 09/02/11 | Conf. calls, e-mails and t/cs with A. Stout, local counsel, A. Dhokia, R. Eckenrod, J. Sakuma re: subsidiary winddowns and review of documents re: same (1.90); review of Bar Date motion (.50). | 2.40 | 1,800.00 | 29376093 |
| Brod, C. B. | 09/03/11 | E-mail J. Bromley (.10). | .10 | 104.00 | 29305554 |
| Schweitzer, L. | 09/03/11 | Review misc e-mails (0.4). | .40 | 396.00 | 29310443 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 09/04/11 | Review of entity wind-down and settlement issues | 2.00 | 1,190.00 | 29117009 |
| Hailey, K. | 09/04/11 | E-mails with J. Sakuma and S. Givens re: fee analysis and termination and review of same. | .70 | 525.00 | 29376230 |
| Steecker, M. | 09/05/11 | Answered e-mail from J. Lanzkron. | .10 | 22.00 | 29123391 |
| Dupuis, A. | 09/05/11 | Briefing of Jessica Mrejen + Call | .50 | 330.00 | 29123589 |
| Hailey, K. | 09/05/11 | E-mails with local counsel, A. Dhokia, A. Stout re: subsidiary winddowns. | .50 | 375.00 | 29133225 |
| Jones, M. | 09/05/11 | Review of case history. | 5.00 | 2,400.00 | 29134928 |
| Lipner, L. | 09/05/11 | Correspondence re: closing w/J. Lanzkron (.3). | .30 | 178.50 | 29192880 |
| Bromley, J. L. | 09/05/11 | Various e-mails on case matters with J. Ray, L. Schweitzer, C. Brod, H. Zelbo, D. Buell (.70). | .70 | 728.00 | 29290441 |
| Bromley, J. L. | 09/05/11 | E-mails J. Lanzkron, F. Baumgartner re: foreign affiliate issues (.30). | .30 | 312.00 | 29290460 |
| Gao, T. | 09/06/11 | Reviewed the Nortel Entity Information; coordinated for the stock certificates related matters. | .70 | 329.00 | 29120773 |
| Pak, J. | 09/06/11 | Made additional changes to the stock certificate inventory (.6); met with S. Delahaye (associate) to review new version of the inventory (.4). | 1.00 | 220.00 | 29123278 |
| Steecker, M. | 09/06/11 | Attended meeting regarding signature: pages. Organized and managed signature: pages for J. Lanzkron and R. Eckenrod. | 6.00 | 1,320.00 | 29123407 |
| Rozenberg, I. | 09/06/11 | Review corr from local counsel re: potential experts and status of local litigation; create file of bios of potential experts | 1.00 | 750.00 | 29130218 |
| Rozenberg, I. | 09/06/11 | Internal corr re: agreements for dataroom; organizing call w/ M. Orlando in advance of termination | .50 | 375.00 | 29130231 |
| Marquardt, P. D | 09/06/11 | Comment on IP project chronology. | .70 | 707.00 | 29130585 |
| Baik, R. | 09/06/11 | Review and comment on draft amendment to agreement and related communications (2.3); revise draft court document re: case issues per J. Bromley's comments (2.3). | 4.60 | 2,898.00 | 29132275 |
| Baik, R. | 09/06/11 | Draft court document resolving certain foreign affiliate issues. | 3.30 | 2,079.00 | 29132310 |
| Hailey, K. | 09/06/11 | E-mails and t/cs with local counsel, A. Dhokia, A. Stout, Y. Gomez, R. Eckenrod, L. Hobby, J. Croft re: subsidiary winddowns | 3.70 | 2,775.00 | 29133258 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jones, M. | 09/06/11 | Review of case history. | 3.00 | 1,440.00 | 29134963 |
| Cheung, S. | 09/06/11 | Circulated monitored docket online. | .50 | 70.00 | 29136037 |
| Cheung, S. | 09/06/11 | Circulated documents. | .20 | 28.00 | 29136078 |
| Fleming-Delacru | 09/06/11 | E-mail to D. Buell. | .10 | 63.00 | 29136145 |
| Fleming-Delacru | 09/06/11 | E-mail to L. Schweitzer and J. Kim. | .20 | 126.00 | 29136185 |
| Fleming-Delacru | 09/06/11 | T/c with I. Rozenberg. | .20 | 126.00 | 29136196 |
| Fleming-Delacru | 09/06/11 | E-mail to J. Kim. | .10 | 63.00 | 29136269 |
| Fleming-Delacru | 09/06/11 | Reviewed motion. | .20 | 126.00 | 29136273 |
| Fleming-Delacru | 09/06/11 | E-mail to J. Kim (employee issues meeting). | .10 | 63.00 | 29136323 |
| Fleming-Delacru | 09/06/11 | E-mail to B. Kahn. | .10 | 63.00 | 29136347 |
| Fleming-Delacru | 09/06/11 | E-mail to J. Kim. | .20 | 126.00 | 29136350 |
| Fleming-Delacru | 09/06/11 | E-mail to S. Bomhof. | .10 | 63.00 | 29137449 |
| Fleming-Delacru | 09/06/11 | T/c's with L. Lipner. | .30 | 189.00 | 29137751 |
| Fleming-Delacru | 09/06/11 | E-mail to L. Schweitzer and J. Kim. | .10 | 63.00 | 29137783 |
| Roll, J. | 09/06/11 | Pulled cases and cite checked objection to motion per L. Lipner (2.8); updated summary fee chart (2.5). | 5.30 | 1,298.50 | 29146459 |
| Eckenrod, R.D. | 09/06/11 | E-mails to J. Lanzkron re: agreements (.2); T/C with client re: entity wind-down issues (.2); T/C w/ R. Baik re: wind-down entity (.1); t/c w/ counsel re: agreement execution (.3);  E-mails to J. Lanzkron and R. Ryan re: agreement execution (.7); review of execution of agreement documents (4.4) | 5.90 | 3,510.50 | 29150818 |
| Ryan, R.J. | 09/06/11 | Admin tasks re: docket. | .50 | 235.00 | 29156385 |
| Lanzkron, J. | 09/06/11 | Call with JPM to discuss escrow releases (.5); work on amendments re: escrow agreements (3.5); work on releases from the escrow accounts under the ATPA (2.5). | 6.50 | 3,510.00 | 29181136 |
| Lipner, L. | 09/06/11 | T/c w/R. Eckenrod re: various case matters (.2); t/c w/J. Lanzkron re: agreement closing (.1); t/c w/J. Lanzkron re: agreement closing (.1); t/c w/A. Cordo (MNAT) re: objection (.2); t/c's w/M. Fleming re: same (.3). | .90 | 535.50 | 29192921 |
| Reeb, R. | 09/06/11 | Prepare: for call with local counsel. | .30 | 162.00 | 29207618 |
| Reeb, R. | 09/06/11 | Call with local counsel. | .50 | 270.00 | 29207623 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. | 09/06/11 | Follow-up from call with local counsel. | .20 | 108.00 | 29207630 |
| Kogan, A. | 09/06/11 | Call with T. Ross re: schedules (.3); e-mail to R. Ross re: same (.1); research (.9). | 1.30 | 702.00 | 29271760 |
| Bromley, J. L. | 09/06/11 | E-mails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.40). | .40 | 416.00 | 29290471 |
| Schweitzer, L. | 09/06/11 | Review misc. correspondence (0.3). | .30 | 297.00 | 29313492 |
| Kim, J. | 09/06/11 | Various e-mails re: case issues (1.4). | 1.40 | 952.00 | 29322382 |
| Britt, T.J. | 09/06/11 | Comm. w/ A. Cordo (MNAT), L. Lipner re: bar date motion (.5); create chart of documents to include (1.2). | 1.70 | 918.00 | 29349607 |
| Britt, T.J. | 09/06/11 | Review case documents from J. Bromley. | .50 | 270.00 | 29349626 |
| Kallstrom-Schre | 09/07/11 | Reviewed and edited workstream chart | .20 | 94.00 | 29130595 |
| Steecker, M. | 09/07/11 | Helped organize executed excrow release documents for J. Lanzkron. | 4.00 | 880.00 | 29134077 |
| Kallstrom-Schre | 09/07/11 | Reviewed invoices and e-mail to L. Hobby re: same | .40 | 188.00 | 29134267 |
| Kallstrom-Schre | 09/07/11 | Edited case calendar | .40 | 188.00 | 29134268 |
| Cheung, S. | 09/07/11 | Circulated monitored docket online. | .50 | 70.00 | 29136103 |
| Cheung, S. | 09/07/11 | Circulated documents. | .20 | 28.00 | 29136166 |
| Lanzkron, J. | 09/07/11 | Prepared executed copies of agreements and escrow releases. | 1.80 | 972.00 | 29136604 |
| Rozenberg, I. | 09/07/11 | Corr and conf with M. Orlando re: documents and setting up meeting to discuss case issues and update team on same. | 1.00 | 750.00 | 29136678 |
| Fleming-Delacru | 09/07/11 | T/c with J. Roll. | .10 | 63.00 | 29137870 |
| Fleming-Delacru | 09/07/11 | E-mail re: binders. | .10 | 63.00 | 29137882 |
| Fleming-Delacru | 09/07/11 | T/c with J. Kim. | .10 | 63.00 | 29137887 |
| Fleming-Delacru | 09/07/11 | Communications with J. Roll. | .10 | 63.00 | 29137919 |
| Fleming-Delacru | 09/07/11 | Prepared for office conference with J. Kim. | .20 | 126.00 | 29137926 |
| Fleming-Delacru | 09/07/11 | T/c with I. Rozenberg. | .10 | 63.00 | 29138025 |
| Fleming-Delacru | 09/07/11 | Communications with J. Kallstrom-Schreckengost (litigant). | .10 | 63.00 | 29138042 |
| Fleming-Delacru | 09/07/11 | T/c with M. Mendolaro and J. Sherrett. | .20 | 126.00 | 29138052 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 09/07/11 | Office conference with J. Roll re: binders. | .20 | 126.00 | 29138056 |
| Fleming-Delacru | 09/07/11 | T/c with J. Kim. | .20 | 126.00 | 29138085 |
| Baik, R. | 09/07/11 | Confer with J. Bromley regarding certain transaction fee issues (.3) and review related documents (.9). | 1.20 | 756.00 | 29138154 |
| Jones, M. | 09/07/11 | Review of case history. | 4.00 | 1,920.00 | 29149280 |
| Eckenrod, R.D. | 09/07/11 | Review of status of execution of agreements for E-mails to J. Lanzkron (2.2); review of wind-down entity status (2.8); foreign affiliate issues review (.4) | 5.40 | 3,213.00 | 29150821 |
| Ryan, R.J. | 09/07/11 | Admin tasks re: docket. | .50 | 235.00 | 29156386 |
| Lanzkron, J. | 09/07/11 | Work related to foreign affiliate issues (1.5); revised closing memo (.5); work related to closing and releases (5.3); t/c w/L. Lipner (.2). | 7.50 | 4,050.00 | 29181173 |
| Lipner, L. | 09/07/11 | T/c w/A. Carew-Watts re: case management (.1); t/c w/J. Lanzkron re: closing (.2); t/c w/M. Sercombe re: foreign affiliate wind-down issue (.7); E-mail exchange w/M. Sercombe and T. Gao re: same (.2). | 1.20 | 714.00 | 29193126 |
| Bromley, J. L. | 09/07/11 | E-mails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.70); call with Stam and others re: letter (.30); e-mails re: same; Tc Togut re: case issues (.70); e-mail I. Rozenberg re: case issues (.30). | 2.00 | 2,080.00 | 29290495 |
| Brod, C. B. | 09/07/11 | E-mails J. Bromley, Kreller to set up discussions (.30). | .30 | 312.00 | 29307689 |
| Kim, J. | 09/07/11 | T/C w/ A. Cordo re: various issues (.3), t/c w/ J. Lanzkron & R. Eckenrod re: closing (.2), t/c w/ T. Ross, A. Stout, R. Mitchell re: payments (.5), t/c w/ M. Fleming re: various issues (.1), t/c w/ I. Rozenberg re: service (.1), t/c w/ L. Barefoot re: hearing (.1), e-mail to T. Ross re: call (.1), e-mail to J. Lanzkron re: case issues (.1), various e-mails re: case issues (.7). | 2.20 | 1,496.00 | 29335649 |
| Hailey, K. | 09/07/11 | E-mails, t/cs and e-mails with R. Eckenrod, local counsel, A. Stout, A. Dhokia, re: subsidiary winddowns and review of documents re: same (2.50); e-mails and t/cs with Y. Gomez, R. Baik, J. Croft, M. Sercombe, T. Gao re: case issues (.8); review of order and other appeals documents (.7); review of bidder Escrow Agreements (.50). | 4.50 | 3,375.00 | 29376316 |
| Steecker, M. | 09/08/11 | Printed, organized and delivered executed documents to J. Lanzkron. | 1.70 | 374.00 | 29141040 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 09/08/11 | Edited case calendar | .30 | 141.00 | 29142992 |
| Baik, R. | 09/08/11 | Review documents regarding foreign affiliate issues and telephone conference with A. Dhokia (at Nortel) regarding same (0.5); e-mail local professional regarding next steps (0.2); review related document and coordinate with team in preparation of conference call (7.7); conference call regarding foreign affiliate issues (0.5); follow-up with M. Sercombe and R. Reeb (0.5). | 9.40 | 5,922.00 | 29144962 |
| Baik, R. | 09/08/11 | Follow-up communication with client regarding certain professional retention issues. | .10 | 63.00 | 29144988 |
| Rozenberg, I. | 09/08/11 | Corr w/ and call to J. Stam re: same. | .30 | 225.00 | 29145036 |
| Rozenberg, I. | 09/08/11 | Team e-mails re: agreements for dataroom and mediation materials | .30 | 225.00 | 29145040 |
| Rozenberg, I. | 09/08/11 | Team e-mails re: request for copies of applications. | .70 | 525.00 | 29145050 |
| Rozenberg, I. | 09/08/11 | Arranging conf w/ M. Orlando re: document issues and related e-mails. | .20 | 150.00 | 29145070 |
| Barefoot, L. | 09/08/11 | E-mail w/Peacock | .20 | 136.00 | 29146246 |
| Jones, M. | 09/08/11 | Reviewing case history, e-mail to A Paul re: same. | 3.50 | 1,680.00 | 29149212 |
| Eckenrod, R.D. | 09/08/11 | Foreign affiliate wind-down review of issues (.7); T/C w/ client (partial) and K. Hailey re: wind-down next steps and status (.9); E-mails w/ J. Lanzkron and L. Lipner re: agreement execution (.3); Review of foreign affiliate issues for e-mail to K. Hailey (1.2); e-mail to client re: open wind-down entity contracts (.5); Review of wind-down entity case issue (1.4); call w/ client and K. Hailey re: wind-down entity (.5) | 5.50 | 3,272.50 | 29150830 |
| Cheung, S. | 09/08/11 | Circulated monitored docket online. | .50 | 70.00 | 29151787 |
| Cheung, S. | 09/08/11 | Circulated documents. | .30 | 42.00 | 29151831 |
| Buell, D. M. | 09/08/11 | Prep for call (.20); conference call w/ Jim Bromley and John Ray (Nortel) and senior debtor team regarding case status (.80). | 1.00 | 1,040.00 | 29152914 |
| Marquardt, P. D | 09/08/11 | Purchaser dispute. | .40 | 404.00 | 29154559 |
| Dupuis, A. | 09/08/11 | E-mail to Brémond | .50 | 330.00 | 29159064 |
| Paul, A. | 09/08/11 | Liaising with Magnus Jones on Nortel regarding case issues. Reviewing a few of cases mentioned. | 1.00 | 715.00 | 29175965 |
| Fleming-Delacru | 09/08/11 | E-mail to J. Kim. | .10 | 63.00 | 29177362 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 09/08/11 | E-mails re: staffing meeting. | .10 | 63.00 | 29177409 |
| Fleming-Delacru | 09/08/11 | Rescheduled staffing meeting. | .10 | 63.00 | 29177412 |
| Fleming-Delacru | 09/08/11 | T/c with L. Lipner. | .20 | 126.00 | 29177416 |
| Fleming-Delacru | 09/08/11 | Meeting invite for call. | .10 | 63.00 | 29177441 |
| Fleming-Delacru | 09/08/11 | E-mail to J. Roll. | .10 | 63.00 | 29177445 |
| Fleming-Delacru | 09/08/11 | Edited staffing list. | .30 | 189.00 | 29177457 |
| Fleming-Delacru | 09/08/11 | E-mail to J. Kallstrom-Schreckengost re: calendar. | .10 | 63.00 | 29177460 |
| Fleming-Delacru | 09/08/11 | T/c with R. Ryan. | .10 | 63.00 | 29177461 |
| Fleming-Delacru | 09/08/11 | E-mail to J. Kallstrom-Schreckengost. | .10 | 63.00 | 29177470 |
| Fleming-Delacru | 09/08/11 | E-mail to K. Hailey. | .10 | 63.00 | 29177474 |
| Ryan, R.J. | 09/08/11 | admin tasks re: docket | .60 | 282.00 | 29179308 |
| Lanzkron, J. | 09/08/11 | Finalized escrow releases (1.1); meeting with L. Schweitzer and R. Ryan (.9); work related to closing and releases (2.2); including conferences with L. Lipner, Nortel, Goodman's, et al. (.8) | 5.00 | 2,700.00 | 29188557 |
| Lipner, L. | 09/08/11 | O/c and t/c's w/J. Lanzkron, E. Cobb, C. Armstrong, R. Eckenrod (partial), and J. Bromley (partial) re: closing issues (.8); t/c w/J. Lanzkron re: same (.1); E-mail to M. Fleming-Delacruz re: case management (.2); t/c w/A. Kogan re: schedule amendment (.1). | 1.20 | 714.00 | 29193261 |
| Reeb, R. | 09/08/11 | Call with local counsel. | .30 | 162.00 | 29207808 |
| Reeb, R. | 09/08/11 | Call with Meghan Sercombe and Robin Baik. | .50 | 270.00 | 29207812 |
| Bromley, J. L. | 09/08/11 | E-mails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.80); Weekly Nortel conference call (.80); mtg with CBB (.40); prep for call (.30); UCC Weekly call (1.00); e-mails J. Lanzkron re: escrow accts (.30); Call with C. Brod, Kreller on case issues (.50); call with UST on case issues (.50). | 4.60 | 4,784.00 | 29290679 |
| Bromley, J. L. | 09/08/11 | E-mails Lanzkron re: closing issues (.30); e-mail R. Eckenrod re: same (.20) | .50 | 520.00 | 29290699 |
| Brod, C. B. | 09/08/11 | Weekly call with J. Bromley, L. Schweitzer, Bomhof, J. Ray, Abbott, D. Buell, Kennedy (.80): follow-up to call and conference with J. Bromley (.20). | 1.00 | 1,040.00 | 29308134 |
| Brod, C. B. | 09/08/11 | E-mails and telephone call Kreller, J. Bromley (.30); conference call Kreller, J. Bromley (.50). | .80 | 832.00 | 29308211 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 09/08/11 | Conference J. Bromley (.20). | .20 | 208.00 | 29308221 |
| Schweitzer, L. | 09/08/11 | Weekly strategy call (.80). E-mails J Ray, J Croft re: supplier (0.3). Review various pleadings, correspondence on return from vacation (1.4). UCC weekly call (1.0). | 3.50 | 3,465.00 | 29312473 |
| Fleming-Delacru | 09/08/11 | E-mail to J. Kim. | 1.00 | 630.00 | 29348786 |
| Britt, T.J. | 09/08/11 | E-mails w/ B. Hunt re: bar data motion. | .20 | 108.00 | 29349969 |
| Britt, T.J. | 09/08/11 | Review and forward documents to R. Ryan re: case issues. | .50 | 270.00 | 29351394 |
| Ryan, R.J. | 09/08/11 | Prepped for meeting (.60); meeting w/ J. Lanzkron and L. Schweitzer re: side letter (.90). | 1.50 | 705.00 | 29351490 |
| Britt, T.J. | 09/08/11 | Comm. w/ J. Kim, L. Schweitzer, D. Herrington re: motion. | .30 | 162.00 | 29351557 |
| Ryan, R.J. | 09/08/11 | Comm w/ T. Britt re: research issues (.30); research issues with litigation tools and online (5.90). | 6.20 | 2,914.00 | 29351646 |
| Hailey, K. | 09/08/11 | Conf. call with L. Guerra, A. Stout, R. Eckenrod, A. Dhokia, J. Wood and foreign affiliate issues (.50); e-mails, conf. calls and t/cs with A. Stout, R. Eckenrod, L. Schweitzer, A. Dhokia and local counsel re: subsidiary winddowns and review of documents re: same (4.50); conf. call re: review of financial statements with A. Stout, Mamie, Junko, D. Glass, A. Dhokia, L. Guerra, Mikasa, S. Givens, review of financial statements in preparation for call (1.20). | 6.20 | 4,650.00 | 29376529 |
| Kallstrom-Schre | 09/09/11 | Edited case calendar and sent to CGSH team | .60 | 282.00 | 29147916 |
| Steecker, M. | 09/09/11 | Communicated with J. Lanzkron and organized signature: pages. | .50 | 110.00 | 29147964 |
| Baik, R. | 09/09/11 | Review documents regarding foreign affiliate issues (0.3); conference call w/ team regarding same (1.0). | 1.30 | 819.00 | 29150848 |
| Eckenrod, R.D. | 09/09/11 | T/C with client and K. Hailey re: entity wind-down (1.0); T/C with client, K. Hailey, R. Baik, and R. Reeb re: biweekly wind-down update (1.0); E-mails w/ J. Lanzkron and L. Lipner re: execution of agreements (.5); T/C with JPM, L. Lipner, J. Lanzkron and J. Kim (partial) re: execution of agreements (.5);  E-mails to K. Hailey and client re: entity wind-down (1.1) | 4.10 | 2,439.50 | 29150936 |
| Baik, R. | 09/09/11 | Telephone conference with C. Keenan regarding fee issues (0.2); conference call with T. Ross, A. Stout and A. Dhokia regarding certain professional | 1.60 | 1,008.00 | 29150949 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | services and review related documents (1.2); office conference with J. Kim regarding insurance issues and review related documents (0.2) | | | |
| Rozenberg, I. | 09/09/11 | team confs and corr re: agreements for dataroom and data request (1.00); planning for meeting w/ M. Orlando re: case issues (.50) | 1.50 | 1,125.00 | 29151375 |
| Kim, J. | 09/09/11 | Assist J. Roll in searching through Litigator's notebooks, litdrives, internet searches and searching the docket re: case issues per M. Fleming-Delacruz. | .80 | 196.00 | 29151834 |
| Kim, J. | 09/09/11 | Search through litdrive to deliver intercompany loan agreements (pre-petition) per L. Lipner and A. Kogan. | .60 | 147.00 | 29151839 |
| Cheung, S. | 09/09/11 | Circulated monitored docket online. | .20 | 28.00 | 29151940 |
| Dupuis, A. | 09/09/11 | Conf. with S. Mrejen re: exhibits of the expert report (.50) + Review of note on articles (.30) | .80 | 528.00 | 29159072 |
| Roll, J. | 09/09/11 | Weekly workstream updates per M. Fleming-Delacruz (0.3); Updated case materials per J. Kallstrom-Schreckengost (0.3); Updated electronic record of case materials (3.4); Searched through lnb, litdrive, internet searched and search docket re: case issues per M. Fleming-Delacruz (1.7) | 5.70 | 1,396.50 | 29160032 |
| Barefoot, L. | 09/09/11 | E-mail from Baik (disclosure: statement) | .20 | 136.00 | 29171666 |
| Ryan, R.J. | 09/09/11 | admin tasks re: docket | .50 | 235.00 | 29179309 |
| Lanzkron, J. | 09/09/11 | Call with JPM to discuss escrow releases (.5); Communications with Russell Eckenrod to discuss closing (.5); work related to the closing (5.5). | 6.50 | 3,510.00 | 29181103 |
| Fleming-Delacru | 09/09/11 | E-mail to K. Hailey. | .10 | 63.00 | 29184576 |
| Fleming-Delacru | 09/09/11 | T/c with W. Taylor. | .10 | 63.00 | 29184585 |
| Fleming-Delacru | 09/09/11 | E-mail to W. Taylor. | .20 | 126.00 | 29184593 |
| Fleming-Delacru | 09/09/11 | E-mail to J. Kallstrom-Schreckengost. | .10 | 63.00 | 29184632 |
| Fleming-Delacru | 09/09/11 | T/c with J. Kim. | .10 | 63.00 | 29184648 |
| Fleming-Delacru | 09/09/11 | E-mail to J. Bromley and L. Schweitzer. | .20 | 126.00 | 29184655 |
| Fleming-Delacru | 09/09/11 | Edited workstream chart; Related t/c's and communications with team. | .50 | 315.00 | 29184849 |
| Fleming-Delacru | 09/09/11 | Staffing meeting. | .70 | 441.00 | 29184854 |
| Fleming-Delacru | 09/09/11 | E-mail to J. Bromley. | .10 | 63.00 | 29184857 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 09/09/11 | Reviewed litigation materials. | .30 | 189.00 | 29184866 |
| Fleming-Delacru | 09/09/11 | T/c with T. Britt. | .10 | 63.00 | 29184871 |
| Fleming-Delacru | 09/09/11 | E-mail to J. Kim. | .20 | 126.00 | 29184888 |
| Lipner, L. | 09/09/11 | E-mail exchange w/J. Lanzkron, J. Bromley and J. Kim re: closing (.7); t/c w/J. Lanzkron, R. Eckenrod and JPM re: same (.5); E-mail to J. Bromley re: supplemental declaration (.2). | 1.40 | 833.00 | 29194505 |
| Reeb, R. | 09/09/11 | Weekly call w/ team to discuss subsidiary wind-down. | 1.00 | 540.00 | 29207843 |
| Cummings-Gordon | 09/09/11 | ESI production build with endorsements | .20 | 45.00 | 29209832 |
| Kogan, A. | 09/09/11 | Meeting with Jim Bromley (.6); work on disclosure: statement (.7); call with L. Lipner re: loan agreement and review of related docs (.3). | 1.60 | 864.00 | 29283001 |
| Bromley, J. L. | 09/09/11 | E-mails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (0.3); Mtg w/ A. Kogan (0.6); tc Zelbo on mediation issues (.50); Prep for call (0.3); follow up to UCC call with J.Ray, L. Schweitzer, Kennedy (1.20); e-mails I. Rozenberg, others re: agreements (.30); mtg w/ H. Zelbo, I. Rozenberg on mediation issues and agreements (.40); Staffing Meeting with L. Schweitzer, J. Kim, M. Fleming-Delacruz (.80); mtg with L. Schweitzer on various case issues (.50); call re: bar date issues with Mayer Brown (.60). | 5.50 | 5,720.00 | 29290724 |
| Bromley, J. L. | 09/09/11 | E-mail Lanzkron re: foreign affiliate issues; en K.Hailey re: foreign affiliate issues (.20). | .20 | 208.00 | 29290759 |
| Brod, C. B. | 09/09/11 | E-mails J. Bromley, L. Schweitzer (.10). | .10 | 104.00 | 29308597 |
| Schweitzer, L. | 09/09/11 | T/c J Ray, Chilmark, J Bromley re: various case issues (1.2). Staff meeting J Bromley, JA Kim, M Fleming (0.8). Review litigation (0.2). Conf J Croft and D. Ilan re: litigation correspondence (0.3). Revise correspondence re: same (0.3). Conf J Bromley re: case matters (0.5). E-mails JA Kim re: case matters (0.1). E-mails R Baik re: case matters & review same (0.3). | 3.70 | 3,663.00 | 29313110 |
| Kim, J. | 09/09/11 | Multiple T/Cs w/ J. Lanzkron and others re: interestate payments (.9), E-mails to T. Ross re: payments (.2), e-mails to foreign affiliate and team re: payments (1.5), T/C w/ J. Stam & T. Ayres re: case issues (.3), e-mails to J. Ray re: same (.5), mtg w/ R. Baik re: case issues (.2), e-mail to T. Ross re: same (.1), t/c w/ R. Baik re: disclosure: statement (.1), staffing mtg (.8). | 4.60 | 3,128.00 | 29348584 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 09/09/11 | Research online and on litigation tools re: research issues (3.10); reviewed and summarized case law and statutes (2.50); drafted memo re: same (1.90). | 7.50 | 3,525.00 | 29351817 |
| Hailey, K. | 09/09/11 | Conf. call with A. Dhokia, Subbu, R. Eckenrod re: foreign affiliate actions requiring completing in September; review and discussions with R. Eckenrod re: same (1.50) status update call re: subsidiary winddowns (1); e-mails, t/cs and conf. calls with A. Stout, J. Bromley, R. Eckenrod, A. Dhokia re: subsidiary wd issues and review of documents re: same (3.9) | 6.40 | 4,800.00 | 29376586 |
| Lanzkron, J. | 09/10/11 | Reviewed signature: page issues for escrow releases. | 1.20 | 648.00 | 29148267 |
| Bromley, J. L. | 09/10/11 | E-mails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark, J. Croft (.30) | .30 | 312.00 | 29291110 |
| Lanzkron, J. | 09/11/11 | Revised asset sale side agreement and distributed to the estates (1.6); e-mails to Evan Cobb and Chris Armstrong regarding signature: pages (.5); e-mails to Marc Perkins regarding signature: pages (.5). | 2.60 | 1,404.00 | 29148265 |
| Eckenrod, R.D. | 09/11/11 | E-mails w/ J. Lanzkron re: agreement execution | .30 | 178.50 | 29150950 |
| Bromley, J. L. | 09/11/11 | E-mails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark, J. Lanzkron, others (.20). | .20 | 208.00 | 29291168 |
| Ryan, R.J. | 09/11/11 | Comm w/ J. Lanzkron re: side agreement | .70 | 329.00 | 29352310 |
| Kallstrom-Schre | 09/12/11 | E-mail to L. Schweitzer re: complaint | .10 | 47.00 | 29152821 |
| Kallstrom-Schre | 09/12/11 | Edited case calendar and sent to J. Ray | .10 | 47.00 | 29157986 |
| Dupuis, A. | 09/12/11 | Conf. with S. Mrejen and call with C. Domenget | 1.00 | 660.00 | 29159089 |
| Kallstrom-Schre | 09/12/11 | Attn to e-mails re: hearing agenda | .10 | 47.00 | 29159902 |
| Britt, T.J. | 09/12/11 | Comm. w/Antonia Carew-Watts re: case issue. | .20 | 108.00 | 29165432 |
| Britt, T.J. | 09/12/11 | Bar Date Motion: Work on timeline (.30). Comm. w/Annie Cordo re: publication notice (.10). Comm. w/Louis Lipner re: timeline and noticing (.20). Research re: case issues (.20). Comm. w/Coley Brown re: case issues (.20). Work on noticing issues (.70). | 1.70 | 918.00 | 29165436 |
| Britt, T.J. | 09/12/11 | Call w/R. Eckenrod re: data issue (.20). Comm. w/Rob Ryan re: motion (.10). Meeting w/R. Ryan re: motion (.20). | .50 | 270.00 | 29165437 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 09/12/11 | Call w/ indenture: trustee counsel re: access to materials (.50); conf w/ J. Bromley to review agreements for dataroom (1.00); work on re-drafts of agreements and corr w/ Linklaters and Torys re: same (2.00); corr w/ J. Moessner re: preparation for custodian interview (.30). | 3.80 | 2,850.00 | 29167772 |
| Baik, R. | 09/12/11 | E-mails to local counsel and team regarding certain foreign affiliate issues. | 3.20 | 2,016.00 | 29168142 |
| Eckenrod, R.D. | 09/12/11 | Review of steps on agreement closing (.1); e-mail to K. Hailey re: wind-down next steps (.3); review of steps for liquidation of wind-down entity (.3); draft of certificates related to execution of agreements (.5); Communications w/ J. Lankron and L. Lipner re: agreement execution (.5); E-mails to R. Baik re: on wind-down entities (.4) | 2.10 | 1,249.50 | 29170828 |
| Cheung, S. | 09/12/11 | Circulated monitored docket online. | .50 | 70.00 | 29172295 |
| Cheung, S. | 09/12/11 | Circulated documents. | .30 | 42.00 | 29172396 |
| Barefoot, L. | 09/12/11 | Review/revise document per R. Baik (.30); e-mails w/J. Kim, MNAT (agenda) (.10). | .40 | 272.00 | 29176373 |
| Fleming-Delacru | 09/12/11 | Reviewed e-mail traffic re: dispute (purchaser). | .30 | 189.00 | 29184919 |
| Fleming-Delacru | 09/12/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 63.00 | 29184920 |
| Fleming-Delacru | 09/12/11 | E-mail to J. Croft. | .10 | 63.00 | 29184939 |
| Fleming-Delacru | 09/12/11 | Reviewed order; Related e-mail to J. Kim. | .30 | 189.00 | 29185971 |
| Fleming-Delacru | 09/12/11 | E-mail to L. Schweitzer. | .30 | 189.00 | 29185977 |
| Fleming-Delacru | 09/12/11 | E-mail to L. Schweitzer; Related t/c with A. Cordo. | .50 | 315.00 | 29185999 |
| Fleming-Delacru | 09/12/11 | T/c with L. Schweitzer. | .10 | 63.00 | 29186003 |
| Fleming-Delacru | 09/12/11 | T/c with A. Cordo (MNAT). | .10 | 63.00 | 29186004 |
| Fleming-Delacru | 09/12/11 | E-mail to R. Baik re: agenda. | .10 | 63.00 | 29186017 |
| Fleming-Delacru | 09/12/11 | E-mail to L. Schweitzer. | .10 | 63.00 | 29186055 |
| Fleming-Delacru | 09/12/11 | Communications with T. Britt. | .10 | 63.00 | 29186065 |
| Fleming-Delacru | 09/12/11 | Reviewed revised order; Related e-mails. | .50 | 315.00 | 29186070 |
| Fleming-Delacru | 09/12/11 | E-mail to L. Schweitzer and J. Kim. | .10 | 63.00 | 29186071 |
| Lanzkron, J. | 09/12/11 | Work related to closing and related funding (4); call with Chris Armstrong regarding foreign affiliate issue (.5). | 4.50 | 2,430.00 | 29188552 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Lipner, L. | 09/12/11 | T/c w/J. Lanzkron re: closing (.2); Correspondence w/J. Lanzkron, R. Eckenrod and J. Kim re: same (.8); Correspondence w/J. Croft re: asset sale (.2); t/c w/L. Schweitzer (.1); o/c w/J. Bromley re: various case matters (.6); Preparation re: same (.5); E-mail exchange w/A. Cordo (MNAT) re: service list (.4). | 2.80 | 1,666.00 | 29193605 |
| Marquardt, P. D | 09/12/11 | Review chronology for IP Project. | .40 | 404.00 | 29194731 |
| Marquardt, P. D | 09/12/11 | Update disclosure: statement. | .30 | 303.00 | 29194739 |
| Marquardt, P. D | 09/12/11 | Review Purchaser agreements and dispute notices. | 1.10 | 1,111.00 | 29194742 |
| Buell, D. M. | 09/12/11 | Non-working travel to Philadelphia (50% of 2.0 or 1.0). | 1.00 | 1,040.00 | 29198368 |
| Kim, J. | 09/12/11 | Arrange authorities in index from expert reports. | 1.50 | 367.50 | 29250589 |
| Roll, J. | 09/12/11 | Organized electronic record of case files | 2.30 | 563.50 | 29271321 |
| Ryan, R.J. | 09/12/11 | Admin tasks: re: docket. | .50 | 235.00 | 29284791 |
| Bromley, J. L. | 09/12/11 | E-mails on case matters with Hodara, Botter, C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.40); weekly Nortel conference call with L. Schweitzer, C. Brod, J. Ray, Chilmark, others (.70); Call with TRP: Soper, Cruickshank, Glass, J. Ray (.70); tc J. Ray re: call (.50); call on mediation issues with Riela, Botter, Hodara, H. Zelbo, I. Rozenberg, R.Rosenberg, F. Meyers, S. Seigel, D. Tay, Carfagnini, Pasquariello, others (.50); e-mails re: same (.20); mtg with A. Kogan on case issues (.60); Conf. w/ I. Rozenberg re: agreements (1.00); Mtg re: supplier with Lipner (.60); e-mail L. Schweitzer re: Togut; e-mail Lipner re: letter; e-mail J. Kim, J.Ray re: litigant; e-mails Lipner and L. Schweitzer on bar date issues (.40); travel from NY to Philedephia with D. Buell, N.Forrest; prepare: en route (1.00); review 3d circuit briefs for Tuesday argument (.90). | 7.50 | 7,800.00 | 29291432 |
| Bromley, J. L. | 09/12/11 | E-mails J. Kim, J. Lanzkron, re: foreign affiliate closing issues (.50) | .50 | 520.00 | 29292086 |
| Paul, A. | 09/12/11 | Review with Magnus on cases case appearances. Correspondence with I. Rozenberg in respect of same. | 1.60 | 1,144.00 | 29292490 |
| Kogan, A. | 09/12/11 | Oc with J. Bromley re: case issues (.6) and review of related documentation (1.7); research re: case issues (.5); communications regarding amending schedules (.2). | 2.00 | 1,080.00 | 29322634 |
| Schweitzer, L. | 09/12/11 | Misc correspondence and pleadings (0.2). e/m J. Kim, J. Ray re: insurance issues (0.1). E-mails re: | 1.50 | 1,485.00 | 29332869 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | asset sale (0.1). L. Barefoot e-mails re: claims (0.1). t/c J. Bromley re: case matters (0.4). t/c L. Lipner (0.2). review materials for 3d Cir appeal (0.4) | | | |
| Ryan, R.J. | 09/12/11 | Reviewed cases and researched potential litigation issue. | 3.90 | 1,833.00 | 29352498 |
| Kim, J. | 09/12/11 | Review ds section (.1), e-mails to J. Lanzkron & L. Lipner re: payment (.6), e-mails re: case issues (.2), e-mail to R. Baik re: same (.1), review agenda (.1), e-mail to C. Fights re: same (.1), e-mails re: employee issues to M. Fleming, L. Schweitzer, L. Beckerman (.7), e-mail to L. Lipner re: service list (.1) | 2.00 | 1,360.00 | 29353671 |
| Hailey, K. | 09/12/11 | T/cs and e-mails with I. Rozenberg, L. Hobby and D. Buell re: invoice (.50); e-mails with A. Dhokia, A. Stout, local counsel re: subsidiary winddowns and review of document re: same (.80). | 1.30 | 975.00 | 29377701 |
| Britt, T.J. | 09/13/11 | Call w/ K. Schultea re: motion. | 1.00 | 540.00 | 29164191 |
| Britt, T.J. | 09/13/11 | Meeting w/ H. Jung re: bar date motion (.5); follow-up work re: same (.5). | 1.00 | 540.00 | 29164215 |
| Kallstrom-Schre | 09/13/11 | Edited case calendar | .10 | 47.00 | 29164961 |
| Kallstrom-Schre | 09/13/11 | Reviewed progress reports | 2.00 | 940.00 | 29166884 |
| Rozenberg, I. | 09/13/11 | Work on agreements for dataroom, including conf w/ M. Blyth re: same (2.50); reviewing and suggesting edits to outline for custodian interview (1.20). | 3.70 | 2,775.00 | 29168198 |
| Eckenrod, R.D. | 09/13/11 | Wind-down entity  E-mails to client, K. Hailey and client (1.6); T/C with counsel, J. Lanzkron and L. Lipner re: agreement execution (.2);  E-mails to M. Fleming-Delacruz re: foreign affiliate region issue (.4); T/Cs with escrow agent, J. Lanzkron and J. Kim (partial) re: escrow releases (.5); t/c with J. Bromley, J. Kim, J. Lanzkron, and L. Lipner re: agreement execution (.2); e-mail to L. Solviev re: agreement execution (.4); review of issues re: wind-down entity lease (1.6) | 4.90 | 2,915.50 | 29170831 |
| Cheung, S. | 09/13/11 | Circulated monitored docket online. | .30 | 42.00 | 29172419 |
| Paul, A. | 09/13/11 | Review of comments and draft to Luke Barefoot regarding case issues. | 2.60 | 1,859.00 | 29176324 |
| Peacock, L.L. | 09/13/11 | E-mails from L. Barefoot regarding scheduling and report on case (.3). | .30 | 201.00 | 29176893 |
| Baik, R. | 09/13/11 | Conference calls and e-mails regarding certain foreign issues (4.5); e-mail regarding certain | 5.60 | 3,528.00 | 29182968 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | foreign affiliate wind down costs (0.3); review draft contract document regarding foreign asset recovery and e-mail R. Reeb regarding same (0.8). | | | |
| Baik, R. | 09/13/11 | Respond to J. Croft's inquiry regarding certain bankruptcy issues (0.4); e-mail C. Fischer regarding diligence (0.1); review certain professional service related document and forward the same for filing (0.6). | 1.10 | 693.00 | 29183227 |
| Fleming-Delacru | 09/13/11 | Reviewed e-mail traffic. | .20 | 126.00 | 29187127 |
| Fleming-Delacru | 09/13/11 | T/c with J. Kim. | .10 | 63.00 | 29187135 |
| Fleming-Delacru | 09/13/11 | T/c with R. Eckenrod. | .10 | 63.00 | 29187193 |
| Fleming-Delacru | 09/13/11 | T/c with R. Ryan. | .10 | 63.00 | 29187194 |
| Fleming-Delacru | 09/13/11 | T/c with D. Konstantine. | .10 | 63.00 | 29187242 |
| Fleming-Delacru | 09/13/11 | E-mail to L. Schweitzer. | .10 | 63.00 | 29187319 |
| Fleming-Delacru | 09/13/11 | E-mail to J. Croft. | .10 | 63.00 | 29187424 |
| Fleming-Delacru | 09/13/11 | T/c with J. Croft. | .10 | 63.00 | 29187486 |
| Fleming-Delacru | 09/13/11 | E-mail re: progess reports. | .10 | 63.00 | 29187490 |
| Lanzkron, J. | 09/13/11 | Work related to closing and related funding (1.1). T/c w/ counsel, R. Eckenrod, L. Lipner re: agreement (0.2); t/c's w/ escrow agent, R. Eckenrod and J. Kim (0.5); t/c w/ J. Bromley, J. Kim, R. Eckenrod and L. Lipner re: agreement (0.2). | 2.00 | 1,080.00 | 29188548 |
| Lipner, L. | 09/13/11 | T/c w/J. Kim re: sealing service list (.1); t/c w/J. Kim re: sealing service list (.3); t/c w/R. Eckenrod re: closing (.1); T/c w/J. Lanzkron re: same (.2); t/c w/ R. Eckenrod and J. Lanzkron re: same (.2); T/c w/J. Lanzkron, J. Kim, R. Eckenrod and J. Bromley re: same (.2); t/c w/A. Carew-Watts re: IP issues (.1); revised workstream chart (.2). | 1.40 | 833.00 | 29194263 |
| Marquardt, P. D | 09/13/11 | Purchaser call with Cleary teams. | .70 | 707.00 | 29194916 |
| Marquardt, P. D | 09/13/11 | Call M. Fleming-Delacruz (.1), follow-up communications regarding Purchaser (.2). | .30 | 303.00 | 29194918 |
| Marquardt, P. D | 09/13/11 | Work on dispute re: case issues. | .20 | 202.00 | 29194919 |
| Buell, D. M. | 09/13/11 | Non-working travel to NYC (50% of 2.0 or 1.0). | 1.00 | 1,040.00 | 29198392 |
| Reeb, R. | 09/13/11 | Call with local counsel. | .30 | 162.00 | 29209890 |
| Reeb, R. | 09/13/11 | Call with local counsel. | .50 | 270.00 | 29209899 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. | 09/13/11 | Call with local counsel. | .50 | 270.00 | 29209903 |
| Reeb, R. | 09/13/11 | Prepare: and mail documents relating to subsidiary wind-down. | .50 | 270.00 | 29209916 |
| Kim, J. | 09/13/11 | Create updated custodian binders and copies of documents in preparation for interview per J. Moessner. | 1.80 | 441.00 | 29250670 |
| Roll, J. | 09/13/11 | Updated files per T. Britt (0.5); Weekly workstream updates per M. Fleming-Delacruz (0.5); Organized case materials (1.3) | 2.30 | 563.50 | 29271357 |
| Ryan, R.J. | 09/13/11 | Admin tasks: re: docket. | .50 | 235.00 | 29284792 |
| Bromley, J. L. | 09/13/11 | Attend hearing in Philadelphia (3.50); e-mails re: same with D. Buell and N. Forrest (.30); non-working travel from Philadelphia to NY (50% of 1.6 or .80); e-mails re: hearing; e-mails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.80); mtgs with L. Schweitzer on bar date issues (.40); tc, e-mails J. Ray re: foreign affiliate pension issues (.60). | 6.40 | 6,656.00 | 29292109 |
| Schweitzer, L. | 09/13/11 | Nonworking travel NJ to PA (50% of 1.8 or 0.9). Attend 3d Cir argument (3.0). Nonworking travel PA to NJ (50% of 1.8 or 0.9) E-mails J Croft re: case issues (0.3). Rosenblit e/m (0.1). A. Carew-Watts e/m (0.1). Bidder settlement e-mails (0.1). | 5.40 | 5,346.00 | 29293403 |
| Britt, T.J. | 09/13/11 | Comm. w/Antonia Carew-Watts re: case issue. | .10 | 54.00 | 29322386 |
| Britt, T.J. | 09/13/11 | Work on draft motion (4.50). Comm. w/Kathy Schultea re: motion (.30), w/Annie Cordo (.20) re: motion. Research re: document issues (1.90). Review of precedents (1.30). Comm. w/Robin Baik re: document issues (.40). | 8.60 | 4,644.00 | 29322443 |
| Britt, T.J. | 09/13/11 | Bar Date Motion: Comm. w/Louis Lipner re: service lists (.20). Comm. w/Brian Hunt re: service lists (.10). Comm. w/Coley Brown re: entity lists (.10). Review of service lists and employee lists (.40). Follow-up revisions to notices and lists (.30). Comm. w/Lisa Schweitzer re: intercompany issues (.10). | 1.20 | 648.00 | 29322491 |
| Kogan, A. | 09/13/11 | Review documents re: amending schedules (.5); communications re: same (.2); tc with T. Britt (.1); call re: document issue (.2). | 1.00 | 540.00 | 29325666 |
| Kim, J. | 09/13/11 | E-mails to J. Lanzkron re: payments (.3), e-mail to T. Ross re: same (.1), t/c w/ J. Lanzkron and R. Eckenrod re: payments (.2), e-mails re: payments (.3), t/c w/ M. Fleming re: case issues (.1), t/cs w/ L. Lipner re: service list (.1 + .3), t/c w/ J. Bromley, R. Eckenrod, L. Lipner, J. Lanzkron re: | 1.60 | 1,088.00 | 29365540 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | payments (.2) | | | |
| Hailey, K. | 09/13/11 | Review of Appeals documents and e-mails with Local counsel re: same (.80); conf. calls, e-mails and t/cs with A. Dhokia, R. Baik, R. Eckenrod, A. Stout, local counsel re: subsidiary winddowns and review of documents re: same (4.50); review of precedent (1.50). | 6.80 | 5,100.00 | 29378018 |
| Kallstrom-Schre | 09/14/11 | Reviewed and edited workstream chart | .20 | 94.00 | 29170558 |
| Kallstrom-Schre | 09/14/11 | Edited case calendar | .10 | 47.00 | 29170874 |
| Kallstrom-Schre | 09/14/11 | E-mail to L. Barefoot re: status reports | .60 | 282.00 | 29171256 |
| Kallstrom-Schre | 09/14/11 | E-mails re: hearing logistics | .10 | 47.00 | 29171259 |
| Lashay, V. | 09/14/11 | Document processing; Database creation and configuration; Data upload to review database and image project; PDF build processing | 1.00 | 265.00 | 29172612 |
| Eckenrod, R.D. | 09/14/11 | E-mails to client, J. Lanzkron, J. Bromley, J. Kim and L. Lipner re: agreement execution (1.0); t/c with counsel re: agreements (.1); E-mails re: Litigant side letter (.2); E-mails to K. Hailey and client re: wind-down entities (1.9); E-mails to N. Abularach, J. Lanzkron and R. Ryan re: Litigant side letter execution (.4); T/C with client re: foreign affiliate issues (1.1) | 4.70 | 2,796.50 | 29175340 |
| Rozenberg, I. | 09/14/11 | Meet with custodian re: document issues (5.50); team corr re: agreements for dataroom (1.0). | 6.50 | 4,875.00 | 29175719 |
| Baik, R. | 09/14/11 | E-mails and coordination regarding certain foreign affiliate issues (1.0); office conference with T. Britt and R. Reeb regarding document issues (1.0) and related e-mail to B. Murphy (at Nortel) (0.4); e-mails re: case issues (0.4). | 2.80 | 1,764.00 | 29183264 |
| Baik, R. | 09/14/11 | Revise draft court document on certain professional issues (0.5); coordinate regarding case issues (0.2). | .70 | 441.00 | 29183285 |
| Cheung, S. | 09/14/11 | Circulated monitored docket online. | .30 | 42.00 | 29183762 |
| Cheung, S. | 09/14/11 | Circulated documents. | .20 | 28.00 | 29183793 |
| Britt, T.J. | 09/14/11 | Meeting w/ D. Buell re: document issues (.5); follow-up work re: same (.5). | 1.00 | 540.00 | 29187672 |
| Britt, T.J. | 09/14/11 | Meeting w/ L. Schweitzer, L. Lipner re: bar date motion (.4); follow-up work re: same (.6). | 1.00 | 540.00 | 29187682 |
| Britt, T.J. | 09/14/11 | Meeting w/ R. Reeb, R. Baik re: document issues. | 1.00 | 540.00 | 29187693 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 09/14/11 | E-mail to J. Ray. | .20 | 126.00 | 29192728 |
| Fleming-Delacru | 09/14/11 | E-mails re: meeting. | .10 | 63.00 | 29192736 |
| Fleming-Delacru | 09/14/11 | Reviewed agenda. | .40 | 252.00 | 29192743 |
| Fleming-Delacru | 09/14/11 | T/c with L. Lipner. | .10 | 63.00 | 29192748 |
| Fleming-Delacru | 09/14/11 | T/c with J. Kim. | .20 | 126.00 | 29192754 |
| Fleming-Delacru | 09/14/11 | E-mail to J. Kim. | .20 | 126.00 | 29192783 |
| Fleming-Delacru | 09/14/11 | E-mail to L. Schweitzer. | .10 | 63.00 | 29192790 |
| Fleming-Delacru | 09/14/11 | E-mail to J. Kallstrom-Schreckengost. | .10 | 63.00 | 29192796 |
| Fleming-Delacru | 09/14/11 | T/c with J. Kim. | .10 | 63.00 | 29192939 |
| Fleming-Delacru | 09/14/11 | T/c with R. Ryan. | .20 | 126.00 | 29192946 |
| Fleming-Delacru | 09/14/11 | T/c with L. Laport Malone. | .10 | 63.00 | 29192992 |
| Fleming-Delacru | 09/14/11 | T/c with L. Lipner re: hearing. | .10 | 63.00 | 29192999 |
| Fleming-Delacru | 09/14/11 | E-mail to L. Schweitzer. | .20 | 126.00 | 29193130 |
| Fleming-Delacru | 09/14/11 | T/c with R. Ryan. | .10 | 63.00 | 29194291 |
| Fleming-Delacru | 09/14/11 | E-mail to L. Schweitzer and J. Bromley. | .20 | 126.00 | 29194309 |
| Fleming-Delacru | 09/14/11 | E-mail to R. Ryan. | .10 | 63.00 | 29194315 |
| Fleming-Delacru | 09/14/11 | T/c to J. Kallstrom-Schreckengost. | .10 | 63.00 | 29194327 |
| Fleming-Delacru | 09/14/11 | Edited cover letter; Related e-mail. | .30 | 189.00 | 29194344 |
| Fleming-Delacru | 09/14/11 | Office conference with R. Ryan. | .90 | 567.00 | 29194345 |
| Fleming-Delacru | 09/14/11 | E-mail to L. Sheik. | .10 | 63.00 | 29194376 |
| Fleming-Delacru | 09/14/11 | E-mail to S. Bomhof. | .10 | 63.00 | 29194382 |
| Fleming-Delacru | 09/14/11 | E-mails re: staffing meeting. | .20 | 126.00 | 29194385 |
| Fleming-Delacru | 09/14/11 | E-mail re: case issues. | .20 | 126.00 | 29194389 |
| Fleming-Delacru | 09/14/11 | Office conference with R. Ryan and follow-up e-mail. | .40 | 252.00 | 29194393 |
| Marquardt, P. D | 09/14/11 | Participated in call re: case issues. | .30 | 303.00 | 29197402 |
| Marquardt, P. D | 09/14/11 | Follow up on Purchaser issues. | .20 | 202.00 | 29197403 |
| Buell, D. M. | 09/14/11 | Meet w/ Tamara Britt regarding draft motion. | .50 | 520.00 | 29198447 |
| Reeb, R. | 09/14/11 | Attempt to call certain employees in various regions. | .20 | 108.00 | 29210014 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. | 09/14/11 | Meet with Tamara Britt and Robin Baik to discuss document issues (partial attendance). | .80 | 432.00 | 29210019 |
| Reeb, R. | 09/14/11 | Prepare: and send documents relating to subsidiary wind-down. | .50 | 270.00 | 29210074 |
| New York, Temp. | 09/14/11 | W. Lau: Look for document motion for T. Britt. | 2.00 | 490.00 | 29220593 |
| Barefoot, L. | 09/14/11 | E-mails from Baik (agenda) | .20 | 136.00 | 29230487 |
| Paul, A. | 09/14/11 | Draft response to Luke Barefoot regarding case issues. | 2.40 | 1,716.00 | 29269428 |
| Roll, J. | 09/14/11 | Weekly workstream updates per M. Fleming-Delacruz | .30 | 73.50 | 29271369 |
| Ryan, R.J. | 09/14/11 | Admin tasks: re: docket. | .50 | 235.00 | 29284793 |
| Bromley, J. L. | 09/14/11 | Weekly Nortel conference call (1.20); UCC Weekly call with Akin, others (1.30); e-mails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark, others (1.00); e-mails I. Rozenberg, H. Zelbo, Myers, others re: agmts (.30); e-mails and calls with L. Schweitzer and M. Kostov on interco bar date and related issues (.30). | 4.10 | 4,264.00 | 29292141 |
| Bromley, J. L. | 09/14/11 | E-mails Montgomery, J. Lanzkron, R. Eckenrod, others re: foreign affiliate closing issues (.40). | .40 | 416.00 | 29292158 |
| Lipner, L. | 09/14/11 | T/c w/T. Britt re: document issues (.2); Correspondence re: settlement w/J. Bromley, J. Lanzkron, R. Eckenrod and J. Kim (.3); Reviewed agenda (.2); Correspondence w/R. Baik re: same (.2); Correspondence w/ J. Kallstrom-Schreckengost re: hearing prep (.2); t/c w/A. Cerceo re: case issue (.2); reviewed documents and e-mail to A. Cerceo re: same (.1). | 1.40 | 833.00 | 29306265 |
| Brod, C. B. | 09/14/11 | Call with J. Bromley, L. Schweitzer, J. Ray, M. Kennedy, Bomhof (.70, partial participant). | .70 | 728.00 | 29310480 |
| Brod, C. B. | 09/14/11 | E-mails and voice mails K. Minyard, J. Croft, all re: chronology (1.10). | 1.10 | 1,144.00 | 29310772 |
| Schweitzer, L. | 09/14/11 | Weekly call re: case issues (part) (0.8). UCC weekly call (1.3). E-mails M Kennedy re: interco issues (0.1). | 2.20 | 2,178.00 | 29313263 |
| Britt, T.J. | 09/14/11 | Draft of motion and declarations (2.20). Meeting w/Wendy Lau re: docket review (.20). Follow-up comm. w/Wendy Lau re: same (.10). Comm. w/Debbie Buell re: document issues (.20). | 2.70 | 1,458.00 | 29324448 |
| Britt, T.J. | 09/14/11 | Comm. w/Louis Lipner (.20), Lisa Schwetizer (.10), Harry Jung (.10) re: bar date motion. | .40 | 216.00 | 29324450 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kogan, A. | 09/14/11 | Review recent case law (.5); communication re: foreign affiliate presentation (.3); communications re: amending schedules (.2). | 1.00 | 540.00 | 29326071 |
| Kim, J. | 09/14/11 | E-mails to C. Armstrong re: payments (.1), e-mail to M. Fleming re: staffing (.1), t/c w/ M. Fleming re: case issues (.1) | .30 | 204.00 | 29365546 |
| Hailey, K. | 09/14/11 | Conf. call and t/cs with A. Stout, R. Eckenrod re: foreign affiliate issues and review of documents re: same (1.50); e-mails, t/cs and conf. calls with local counsel and representatives, A. Dhokia, A. Stout and R. Eckenrod re: subsidiary winddowns and review of documents and financials re: same (3.10). | 4.60 | 3,450.00 | 29378050 |
| Kallstrom-Schre | 09/15/11 | Mtg w/ L. Lipner re: 9/21 hearing agenda | .40 | 188.00 | 29177748 |
| Kallstrom-Schre | 09/15/11 | Edited case calendar | .40 | 188.00 | 29180696 |
| Kallstrom-Schre | 09/15/11 | E-mails re: 9/21 hearing logistics | .50 | 235.00 | 29180859 |
| Uziel, J.L. | 09/15/11 | Met with L. Schweitzer to discuss case updates and background information (0.8); f/u re: same (0.2). | 1.00 | 395.00 | 29180937 |
| Lanzkron, J. | 09/15/11 | Meeting with Russell Eckenrod regarding foreign affiliate issues (.4); call with Brad Kahn regarding Litigant Side agreement (.4); work related to closing (2.9). | 3.70 | 1,998.00 | 29181084 |
| Muztaza, S. | 09/15/11 | Assisted Magnus Jones to search for legal authorities and treaties. | .50 | 137.50 | 29182122 |
| Mrejen, J. | 09/15/11 | Reviewing expert report - meeting with A. Goldsmith and A. Dupuis re: same, - Work on a chart, - Coordination of the creation of an index and a binder in connection with this report with an intern | 5.00 | 2,300.00 | 29182796 |
| Baik, R. | 09/15/11 | E-mails regarding certain foreign affiliate issues (0.3); conference call regarding certain foreign affiliate case issues (0.8); conference call regarding certain foreign affiliate (0.5); review documents and coordinate with local professional regarding certain foreign affiliate issues and related e-mails (5.9) | 7.50 | 4,725.00 | 29183531 |
| Baik, R. | 09/15/11 | Coordinate to confirm information regarding settlement agreement (0.2); CCAA Reporting (0.7); coordinate regarding agenda (0.5). | 1.40 | 882.00 | 29183582 |
| Cheung, S. | 09/15/11 | Circulated monitored docket online. | .30 | 42.00 | 29183817 |
| Cheung, S. | 09/15/11 | Circulated documents. | .30 | 42.00 | 29183831 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Rozenberg, I. | 09/15/11 | work on agreements for dataroom, including reviewing proposed changes (1.00); corr re: data request (.20); conf w/ L. Peacock re: custodian documents (.30) | 1.50 | 1,125.00 | 29183872 |
| O'Keefe, P. | 09/15/11 | Communications with L. Barefoot regarding news alerts (.10) Communications with Joan Kim, J. Roll and Library Dept. regarding same (.20) Set up additional alerts (.40) | .70 | 206.50 | 29185895 |
| Eckenrod, R.D. | 09/15/11 | E-mails to J. Lanzkron and J. Bromley re: agreement execution (.1); wind-down entity e-mail review (.3); wind-down team call, incl. post-call w/ client (partial), K. Hailey, R. Reeb, and R. Baik (1.2); T/C w/ client, K. Hailey re: foreign affiliate (.5); foreign affiliate claims review (.6); foreign affiliate engagement letter review (.1);  E-mails to client re: entity wind-down (1.7); e-mail to client re: wind-down entity (.3); foreign affiliate (wind-down entity) summary for K. Hailey (.8); review of release execution (1.7) | 7.30 | 4,343.50 | 29188569 |
| Jones, M. | 09/15/11 | Compiling sources for Nortel litigation as requested by M Gurgel. | 2.50 | 1,200.00 | 29190800 |
| Streatfeild, L. | 09/15/11 | Reviewing e-mails re: expert report. E-mails re: call. Considering report in detail. | 2.50 | 2,025.00 | 29190818 |
| Jones, M. | 09/15/11 | Review of QC expert report, research re: same. | 2.00 | 960.00 | 29190831 |
| Marquardt, P. D | 09/15/11 | Revise disclosure: statement. | 1.00 | 1,010.00 | 29198309 |
| Reeb, R. | 09/15/11 | Call with Allen Stout and team to discuss subsidiary. | .80 | 432.00 | 29210080 |
| Reeb, R. | 09/15/11 | Call with foreign affiliate local counsel. | .50 | 270.00 | 29210081 |
| Ryan, R.J. | 09/15/11 | Admin tasks re: docket (.50). | .50 | 235.00 | 29216329 |
| Campoverde, C. | 09/15/11 | Quick review of Notebook and share: drive | .20 | 49.00 | 29217226 |
| Campoverde, C. | 09/15/11 | Participating in a Nortel meeting re: projects | 1.30 | 318.50 | 29217227 |
| Dupuis, A. | 09/15/11 | Comm. with A. Goldsmith + Review of expert report + Call with expert | 2.50 | 1,650.00 | 29218101 |
| New York, Temp. | 09/15/11 | W. Lau: Pull cases re: Opposition Response. | 3.00 | 735.00 | 29220942 |
| New York, Temp. | 09/15/11 | W. Lau: Prepare: binder of case Materials - Jessica Kallstrom Schreckengost for hearing. | 1.00 | 245.00 | 29221348 |
| New York, Temp. | 09/15/11 | W. Lau: Binder for T. Britt and Jessica Kallstrom Schreckengost for hearing. | 2.00 | 490.00 | 29221364 |
| Kim, J. | 09/15/11 | Search for Nortel news monitors and send sample | .20 | 49.00 | 29251814 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to P. O'Keefe. | | | |
| Roll, J. | 09/15/11 | Prepared materials for 9/21 hearing per J. Kallstrom-Schreckengost & L. Lipner | 2.20 | 539.00 | 29271381 |
| Bromley, J. L. | 09/15/11 | E-mails Lanzkron re: foreign affiliate closing issues (.30) | .30 | 312.00 | 29292174 |
| Bromley, J. L. | 09/15/11 | E-mails on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, Howard Zelbo, Debbie Buell (1.00); e-mails Lisa Schweitzer, J.Ray, Botter re: interco bar date issues (.50); e-mails Inna Rozenberg, Howard Zelbo others re: confi agmts (.30); e-mail Jane Kim re: escrow (.10); e-mail Derrick Tay re: case matters (.10); tc Botter on case matters (.40). | 2.40 | 2,496.00 | 29294753 |
| Lipner, L. | 09/15/11 | O/c w/L. Schweitzer re: hearing logistics (.3); prep for same (.2); E-mail exchange w/J. Lanzkron re: interco closing (.2); e-mail exchange w/C. Fights (MNAT) re: agenda (.2); o/c w/Jessica Kallstrom-Schreckengost re: hearing prep (.2); t/c w/R. Baik re: same (.1); o/c w/Megan Fleming-Delacruz re: hearing preparation (.1). | 1.30 | 773.50 | 29306422 |
| Brod, C. B. | 09/15/11 | E-mail Bromley (.10). | .10 | 104.00 | 29310857 |
| Schweitzer, L. | 09/15/11 | Conf L Lipner re: hearing prep (0.3). T/c M Kennedy re: interestate claims issues (0.3). Conf J Uziel re: case background (0.8). | 1.40 | 1,386.00 | 29313363 |
| Britt, T.J. | 09/15/11 | Comm. w/Wendy Lau re: docket search (.10). Review of findings (.20). Review of hearing agenda (.10). Comm. w/Robin Baik re: hearing agenda (.10). | .50 | 270.00 | 29324808 |
| Britt, T.J. | 09/15/11 | Bar Date Motion: Hearing Prep (.60). Comm. w/Louis Lipner re: same (.40). Comm. w/Jessica Roll re: hearing prep (.10). Comm. w/Wendy Lau re: hearing prep (.30). | 1.40 | 756.00 | 29324812 |
| Britt, T.J. | 09/15/11 | Document Retention: Conf. call w/Kathy Schultea re: motion. | .70 | 378.00 | 29324829 |
| Fleming-Delacru | 09/15/11 | E-mail to L. Schweitzer. | .40 | 252.00 | 29356391 |
| Fleming-Delacru | 09/15/11 | Nortel team meeting. | .50 | 315.00 | 29356556 |
| Fleming-Delacru | 09/15/11 | E-mail to F. Szolnik (Monterey Bay). | .10 | 63.00 | 29356596 |
| Fleming-Delacru | 09/15/11 | E-mail to S. Bomhof. | .10 | 63.00 | 29356632 |
| Fleming-Delacru | 09/15/11 | E-mail to L. Schweitzer. | .10 | 63.00 | 29356637 |
| Fleming-Delacru | 09/15/11 | E-mails re: staffing meeting. | .20 | 126.00 | 29356644 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 09/15/11 | T/c with L. Lipner. | .20 | 126.00 | 29356649 |
| Fleming-Delacru | 09/15/11 | T/c with J. Kim. | .10 | 63.00 | 29356691 |
| Fleming-Delacru | 09/15/11 | E-mail to A. Cerceo. | .20 | 126.00 | 29356696 |
| Fleming-Delacru | 09/15/11 | E-mail to L. Schweitzer and J. Kim re: staffing | .10 | 63.00 | 29356698 |
| Fleming-Delacru | 09/15/11 | Met with L. Lipner re: hearing preparation. | .10 | 63.00 | 29356732 |
| Kim, J. | 09/15/11 | E-mails to A. Stout re: term sheet (.2), e-mails re: various case issues (1.5) | 1.70 | 1,156.00 | 29365549 |
| Hailey, K. | 09/15/11 | Conf. call with A. Stout, R. Eckenrod, R. Baik, R. Reeb, Maytea, M. Cook, D. Gladd, J. Wood re: legal entity wd process and procedure: (1.00); conf. call with A. Stout, A. Dhokia, L. Guerra, D. Glass re: case planning (.50). e-mails and t/cs with A. Stout, R. Eckenrod re: subsidiary winddowns and review of documents re: same (.90). | 2.40 | 1,800.00 | 29378056 |
| Kallstrom-Schre | 09/16/11 | Edited case calendar and sent to cgsh team | .70 | 329.00 | 29185322 |
| Britt, T.J. | 09/16/11 | Conference call w/ B. Hunt (Epiq), C. Brown (Huron) re: bar date package. | 1.00 | 540.00 | 29187735 |
| Kallstrom-Schre | 09/16/11 | E-mails and calls re: 9/21 hearing agenda and logistics | .60 | 282.00 | 29188079 |
| Eckenrod, R.D. | 09/16/11 | Coordination re: foreign affiliate issues escrow release instructions (2.0); OM w/ J. Lanzkron re: foreign affiliate agreements (.2); t/c with NROR re: foreign affiliate agreements (.2); preparation for wind-down entity meeting w/ J. Bromley (.4); E-mails to client re: wind-down entities (1.0) | 3.80 | 2,261.00 | 29188571 |
| Streatfeild, L. | 09/16/11 | Extensive work reviewing declaration and proof of claim. Reviewing research and documents and drafting update on directors duties for team. Follow up call with team. | 6.00 | 4,860.00 | 29190833 |
| Jones, M. | 09/16/11 | Review of QC's comments; Call with expert and US team; review of QC's comments re: distributions. | 7.00 | 3,360.00 | 29190892 |
| Kallstrom-Schre | 09/16/11 | Attn to e-mails re: CCAA motions | .20 | 94.00 | 29192188 |
| Cheung, S. | 09/16/11 | Circulated monitored docket online. | .30 | 42.00 | 29193727 |
| Cheung, S. | 09/16/11 | Circulated documents. | .20 | 28.00 | 29194347 |
| Whatley, C. | 09/16/11 | Docketed papers received. | .80 | 112.00 | 29198722 |
| Baik, R. | 09/16/11 | Office conference with J. Drake regarding certain foreign affiliate issues (0.3); telephone conference with M. Sercombe regarding certain foreign | 1.60 | 1,008.00 | 29210076 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | affiliate issues (1.3). | | | |
| Baik, R. | 09/16/11 | Coordinate with team to review and finalize agenda letter and provide comments on the same (2.0); CCAA Reporting (0.6); check docket and confirm filing status with J. Simon (at Foley) (0.1). | 2.70 | 1,701.00 | 29210345 |
| Ryan, R.J. | 09/16/11 | Admin tasks re: docket (.50). | .50 | 235.00 | 29216328 |
| Rozenberg, I. | 09/16/11 | Conf w/ potential expert and review relevant materials (1.00); misc corr re: confidentiality agreements for allocation dataroom and data request (.30). | 1.30 | 975.00 | 29216361 |
| Dupuis, A. | 09/16/11 | Review of outline for call with expert and Conf. with A. Goldsmith + E-mail to expert and Call with expert | 3.80 | 2,508.00 | 29218119 |
| New York, Temp. | 09/16/11 | W. Lau: Pull cases for Opposition Brief. | 2.00 | 490.00 | 29222014 |
| New York, Temp. | 09/16/11 | W. Lau: Update Binder for Jessica Kallstron Schreckengost - Wednesday hearing. | 2.00 | 490.00 | 29222023 |
| New York, Temp. | 09/16/11 | W. Lau: Update Binder and make minibooks for T. Britt - Motion for Intercompany claims Bar date. | 1.50 | 367.50 | 29222063 |
| New York, Temp. | 09/16/11 | W. Lau: Complete index for Opposition pleadings. | .30 | 73.50 | 29222068 |
| New York, Temp. | 09/16/11 | W. Lau: Prepare: cases for Opposition pleadings for J. Moessner. | 1.50 | 367.50 | 29222091 |
| Peacock, L.L. | 09/16/11 | Prep for call with expert / discussion with team; call with expert. (2.0); reading opposition brief (1.5). Logistics regarding opposition to Motion to Dismiss (0.1), call with L. Barefoot regarding logistics regarding scheduling and staffing of oppositions (.4). Call with transfer pricing expert and follow-up regarding same. (1.0). | 5.00 | 3,350.00 | 29227511 |
| Barefoot, L. | 09/16/11 | E-mail w/Fights (agenda) | .10 | 68.00 | 29231612 |
| O'Keefe, P. | 09/16/11 | Create Nortel introductory binder for new associates | 2.00 | 590.00 | 29250382 |
| Kim, J. | 09/16/11 | Prepare: attendees list and sign-in sheet for the auction and calculate number of attendees per J. Sherrett. | 1.00 | 245.00 | 29251887 |
| Kim, J. | 09/16/11 | Send new associate orientation materials J. Uziel and send Jane Kim index to new members materials. | .40 | 98.00 | 29251915 |
| Bromley, J. L. | 09/16/11 | E-mails on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.60); e-mails and mtg Lanzkron re: asset sale (.30); e-mails and tc LS, others re: interco (.40); e-mails IR, HZ re: Merrill, | 1.60 | 1,664.00 | 29292190 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mediation issues (.30). | | | |
| Lipner, L. | 09/16/11 | E-mail exchange w/S. Delahaye re: notice address. | .10 | 59.50 | 29306623 |
| Brod, C. B. | 09/16/11 | E-mails Bromley, Buell (.10). | .10 | 104.00 | 29311256 |
| Britt, T.J. | 09/16/11 | Bar Date Motion: Comm. w/Coley Brown (Huron) and Brian Hunt (Epiq) re: bar date packages (.40). Work on bar date motion and related pleadings (1.80). Comm. w/Louis Lipner re: intercompany issues and bar date motion (.50). Comm. w/Joe Lanzkron re: motion prep (.90). | 3.60 | 1,944.00 | 29325702 |
| Britt, T.J. | 09/16/11 | Comm. w/Wendy Lau re: hearing prep (.30). Comm. w/Lisa Schweitzer re: hearing prep (.10). Comm. w/Louis Lipner re: hearing prep (.10). Review of docket and hearing prep materials (.30). Summary of response (.20). | 1.00 | 540.00 | 29325706 |
| Schweitzer, L. | 09/16/11 | E-mails Croft, McKenna, Bob B. re: case issue (0.2). t/c J Ray re: various case matters (1.0). Lanzkron e-mails re: payments and review same (0.3). team e-mails re: upcoming client mtgs (0.1) UST letter re: committee (0.1) work on interco claims issues (0.8). t/c, e/m Kahn (0.1). | 2.60 | 2,574.00 | 29328837 |
| Fleming-Delacru | 09/16/11 | E-mails with R. Baik re: agenda. | .30 | 189.00 | 29328893 |
| Fleming-Delacru | 09/16/11 | E-mail to J. Kim. | .10 | 63.00 | 29328937 |
| Fleming-Delacru | 09/16/11 | E-mail to A. Cerceo. | .30 | 189.00 | 29329024 |
| Muztaza, S. | 09/16/11 | Read the Opposition Brief, researched legal issues for Luke Streatfeild and Luke Barefoot (NY). | 1.00 | 275.00 | 29355594 |
| Kim, J. | 09/16/11 | E-mail to J. Lanzkron re: staffing (.1), e-mail to M. Fleming re: team (.1), t/c w/ R. Baik re: meetings (.1), e-mails to R. Eckenrod and L. Schweitzer re: meetings (.3), e-mail to T. Ross re: loss portfolio (.1), e-mail to T. Ayres re: same (.1), e-mails to T. Britt and M. Vanek re: case issue (.3) | 1.10 | 748.00 | 29365553 |
| Hailey, K. | 09/16/11 | E-mails and t/cs with J. Bromley, R. Eckenrod re: foreign affiliate issues and review of documents re: same (.9); e-mails and t/cs with A. Stout, R. Eckenrod, local counsel and representatives re: subsidiary winddowns and review of documents relating to same (1.10); e-mails and t/cs with E. Shedlosky, N. Toomey and C. Fisher re: amendment issues (1.00) | 3.00 | 2,250.00 | 29378088 |
| Jones, M. | 09/17/11 | Producing first-cut responses for L Streatfeild re: expert report of QC for opposition. | 9.00 | 4,320.00 | 29190391 |
| Bromley, J. L. | 09/17/11 | E-mails on case matters (.30). | .30 | 312.00 | 29292226 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 09/17/11 | Review info re: escrow (.4), e-mail to R. Baik re: same (.1) | .50 | 340.00 | 29353721 |
| Hailey, K. | 09/17/11 | Review of disclosure: statement. | 1.30 | 975.00 | 29378096 |
| Eckenrod, R.D. | 09/18/11 | E-mails to client, local counsel re: wind-down entities (.4) | .40 | 238.00 | 29191841 |
| Barefoot, L. | 09/18/11 | E-mail from R. Baik (agenda) (.10); e-mail from L. Schweitzer (local rules) (.10). | .20 | 136.00 | 29231894 |
| Streatfeild, L. | 09/18/11 | Extensive work considering report, researching and drafting responses to law issues for NY team. | 7.50 | 6,075.00 | 29261315 |
| Bromley, J. L. | 09/18/11 | E-mails on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark; e-mails Inna Rozenberg, others re: confi agmts; e-mail R. Baik re: agenda (.50) | .50 | 520.00 | 29292256 |
| Schweitzer, L. | 09/18/11 | Review agenda letter, e-mail R. Baik re: same (0.2); review misc. e-mails, pleadings filed (0.4) | .60 | 594.00 | 29350007 |
| Kim, J. | 09/18/11 | E-mail to D. Tang re: escrow (.1), e-mails to M. Fleming re: agenda (.2), e-mail to L. Schweitzer re: retention (.1) | .40 | 272.00 | 29353734 |
| Hailey, K. | 09/18/11 | E-mails with E. Shedlosky, D. Aman re: collateral (.80); e-mails with local counsel re: subsidiaries and review of documents re: same (.70); review of disclosure: statement and comment on same (1.00). | 2.50 | 1,875.00 | 29379309 |
| Kallstrom-Schre | 09/19/11 | E-mails re: 9/21 hearing agenda | 1.20 | 564.00 | 29194435 |
| Gao, T. | 09/19/11 | Researched bylaws for transition issues; prepared the documents for stockholder and board resolutions. | 2.00 | 940.00 | 29194866 |
| Kallstrom-Schre | 09/19/11 | Edited case calendar and sent to J. Ray (Nortel) | .50 | 235.00 | 29196758 |
| Kallstrom-Schre | 09/19/11 | E-mails re: hearing binders for 9/21 hearing | .20 | 94.00 | 29197401 |
| Kallstrom-Schre | 09/19/11 | Comm w/ M. Fleming-Delacruz re: hearing agenda | .10 | 47.00 | 29198694 |
| Kallstrom-Schre | 09/19/11 | Reviewed 9/22 hearing agenda | .20 | 94.00 | 29200282 |
| Kallstrom-Schre | 09/19/11 | E-mails re: 9/21 hearing logistics | .30 | 141.00 | 29200287 |
| Kallstrom-Schre | 09/19/11 | Reviewed amended hearing agenda | .10 | 47.00 | 29200288 |
| Baik, R. | 09/19/11 | Coordinate with team regarding finalizing agenda letter. | .70 | 441.00 | 29210368 |
| Baik, R. | 09/19/11 | Telephone conference with J. Drake regarding procedural issues regarding certain foreign affiliate | 2.10 | 1,323.00 | 29210460 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | issues (0.3); draft corporate document for certain foreign affiliate and send to local counsel for review and comment (1.0); send e-mail to local accountant and Nortel team confirming certain issues regarding foreign branch and review relevant document (0.8). | | | |
| Ryan, R.J. | 09/19/11 | Admin tasks re: docket (.50). | .50 | 235.00 | 29216326 |
| Rozenberg, I. | 09/19/11 | Conf w/Norton Rose re: data request; review related corr. | .80 | 600.00 | 29216367 |
| Bussigel, E.A. | 09/19/11 | Mtg L.Schweitzer re: case issues | .20 | 108.00 | 29216427 |
| O'Keefe, P. | 09/19/11 | Circulated Nortel Networks news alert to L. Barefoot | .10 | 29.50 | 29219490 |
| Kim, J. | 09/19/11 | Code correspondence to the Copperhead Litigator's notebook. | 3.50 | 857.50 | 29224102 |
| Cheung, S. | 09/19/11 | Circulated monitored docket online. | .50 | 70.00 | 29224393 |
| Cheung, S. | 09/19/11 | Circulated documents. | .20 | 28.00 | 29225018 |
| Jones, M. | 09/19/11 | Response to e-mail questions from L Streatfeild. | .30 | 144.00 | 29227440 |
| Barefoot, L. | 09/19/11 | E-mail from Schweitzer (departures-client) | .10 | 68.00 | 29232032 |
| Streatfeild, L. | 09/19/11 | Responding in detail on insolvency issues; providing comments on outline and circulating to team in NY. | 5.00 | 4,050.00 | 29261336 |
| Marquardt, P. D | 09/19/11 | Work on case issue re: assets. | .60 | 606.00 | 29261735 |
| Buell, D. M. | 09/19/11 | Review agenda letter for court. | .40 | 416.00 | 29266195 |
| Roll, J. | 09/19/11 | Updated electronic record of case materials with new pleadings & correspondence | 2.80 | 686.00 | 29271415 |
| Lanzkron, J. | 09/19/11 | Meeting with Jim Bromley regarding Side Agreement (.5); reviewed Form 26 for comments (1.0); research on Form 26 issues and summarized research for Lisa Schweitzer and Kara Hailey (2.1); pc Carew-Watts (.1). | 3.70 | 1,998.00 | 29277110 |
| Bromley, J. L. | 09/19/11 | E-mails on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, Buell, (1.50); e-mail Jenny Stam, L. Schweitzer, Lipner re: agreement and review same (1.00); call with John Ray re: various issues (.70); tc holder (.50); mtg with Lanzkron, R.Ryan on side agmt issues (.50); e-mails R.Ryan, Joseph Lanzkron, David Herrington re: sale (.20); review mediation issue, including e-mails with H. Zelbo and I. Rozenberg (.50). | 4.90 | 5,096.00 | 29292275 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Lipner, L. | 09/19/11 | T/c w/R. Baik re: claim withdrawal (.1); t/c w/Megan Fleming re: case management (.1); o/c w/E. Bussigel re: various case matters (.2); Correspondence w/JKS re: hearing binder (.3); Correspondence w/A. Cordo (MNAT) and C. Fights (MNAT) re: pro hac motion (.2); E-mail exchange w/R. Eckenrod re: scheduling mtng (.1); Correspondence re: agenda w/JKS and R. Baik (.2). | 1.20 | 714.00 | 29306718 |
| New York, Temp. | 09/19/11 | W. Lau: Prepare: 9/21 Hearing Materials for Jessica Kallstrom Schreckengost. | 5.00 | 1,225.00 | 29310740 |
| New York, Temp. | 09/19/11 | W. Lau: Prepare: materials for Opp Cases Binder. | 2.00 | 490.00 | 29310766 |
| New York, Temp. | 09/19/11 | W. Lau: Prepare: materials for Opp Cases Binder. | 2.00 | 490.00 | 29310771 |
| Brod, C. B. | 09/19/11 | E-mails re: status (.10). | .10 | 104.00 | 29312018 |
| Eckenrod, R.D. | 09/19/11 | In-office client meeting scheduling/coordination (3); E-mails re: foreign affiliate agreements (.4); call w/ client re: foreign affiliate (.4); t/c with K. hailey on wind-down entities (.3); e-mail to client re: wind-down items (.2); E-mails w/ l. Lipner re: notice address (.2); E-mails to foreign affiliates re: foreign affiliate issue (.4); T/Cs w/ L. Lipner and J. Lanzkron re: claims (.4); e-mail to client re: wind-down entity documents for execution (.5); E-mails to client re: next steps in wind-down processes (.7); E-mails to client and local advisors re: foreign affiliate issues (1.5); | 8.00 | 4,760.00 | 29312188 |
| Ryan, R.J. | 09/19/11 | Prepped from meeting w/ J. Bromley and J. Lanzkron re: side letter (.70); meeting w/ J. Bromley and J. Lanzkron re: side letter (.50); reviewed issues re: side letter (.30); call w/ goodmans re: same (.30); drafted e-mail to J. Bromley re: same (.40). | 2.20 | 1,034.00 | 29312305 |
| Ryan, R.J. | 09/19/11 | Research re: document retention issues. | 2.10 | 987.00 | 29312310 |
| Delahaye, S. | 09/19/11 | Worked w/ T. Gao on board resolutions (1.50); reviewed certificate inventory chart (2.20) | 3.70 | 2,201.50 | 29315493 |
| Muztaza, S. | 09/19/11 | Searched for Particulars of Claim for NY office. Liaised with court associates and Cleary's KM/Library about case search, research online for more: info. about case which may assist search in court. Communications with Luke Streatfeild and Luke Barefoot (NY). | 2.00 | 550.00 | 29317693 |
| Britt, T.J. | 09/19/11 | Comm. w/Wendy Lau and Jessica Kallstrom-Schreckengost re: hearing prep (.10) | .10 | 54.00 | 29326321 |
| Britt, T.J. | 09/19/11 | Comm. w/Megan Fleming-Delacruz re: doc retention (.10). Comm. w/Kathy Schultea re: doc | 1.50 | 810.00 | 29326481 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | retention motion (.20). Comm. w/Rob Ryan re: research (.10). Review of research re: case issues (.20). Comm. w/Macey Levington and Paul Marquardt re: document retention issues (.10). Drafting of pleadings (.80). | | | |
| Kogan, A. | 09/19/11 | Tc with A. Cerceo re: OCP isse (.2); review documentation and e-mail to A. Cerceo re: same (.2). | .40 | 216.00 | 29326764 |
| Bussigel, E.A. | 09/19/11 | E-mails S.Smith (Nortel), J.Croft re: CMC issue | .20 | 108.00 | 29328521 |
| Bussigel, E.A. | 09/19/11 | E-mail R.Eckenrod re: case issue | .20 | 108.00 | 29328546 |
| Schweitzer, L. | 09/19/11 | Review foreign affiliate info (0.4); conf. E Bussigel re: various case matters (0.3); review new pleadings filed (0.5); hearing prep (0.4). | 1.60 | 1,584.00 | 29341521 |
| Kim, J. | 09/19/11 | E-mail to R. Mitchell re: escrow (.1), e-mails to R. Eckenrod re: mtgs (.2), e-mail to M. Fleming & J. Kallstrom-Schreckengost re: agenda (.2) | .50 | 340.00 | 29353774 |
| Fleming-Delacru | 09/19/11 | E-mail traffic (re: foreign affiliate directors). | .10 | 63.00 | 29356746 |
| Fleming-Delacru | 09/19/11 | E-mails re: agenda. | .40 | 252.00 | 29356752 |
| Fleming-Delacru | 09/19/11 | E-mail to L. Schweitzer re: staffing. | .10 | 63.00 | 29356766 |
| Fleming-Delacru | 09/19/11 | E-mail to A. Cordo re: agenda. | .20 | 126.00 | 29356991 |
| Fleming-Delacru | 09/19/11 | E-mail to A. Cordo. | .10 | 63.00 | 29357059 |
| Fleming-Delacru | 09/19/11 | E-mail to R. Eckenrod. | .10 | 63.00 | 29357082 |
| Fleming-Delacru | 09/19/11 | E-mail to D. Herrington. | .30 | 189.00 | 29357092 |
| Fleming-Delacru | 09/19/11 | E-mail to J. Kallstrom-Schreckengost. | .10 | 63.00 | 29357101 |
| Fleming-Delacru | 09/19/11 | E-mail to R. Baik. | .10 | 63.00 | 29357116 |
| Fleming-Delacru | 09/19/11 | Communications with J. Kallstrom-Schreckengost. | .10 | 63.00 | 29357122 |
| Fleming-Delacru | 09/19/11 | T/c with L. Lipner. | .10 | 63.00 | 29357130 |
| Hailey, K. | 09/19/11 | E-mails with T. Ross, A. Stout, R. Eckenrod and local counsel and representatives re: subsidiary winddowns and review of documents re: same (1.90); e-mails with L. Schweitzer, S. Delayahe, T. Gao and J. Ray re: Ricaurte departure: and review of corporate documents re: same (.50). | 2.40 | 1,800.00 | 29379321 |
| Kallstrom-Schre | 09/20/11 | Team meeting | 1.60 | 752.00 | 29212575 |
| Uziel, J.L. | 09/20/11 | Core: Team meeting re: case administration and updates | 1.50 | 592.50 | 29213550 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 09/20/11 | Edited case calendar | .20 | 94.00 | 29215008 |
| Kallstrom-Schre | 09/20/11 | Reviewed and edited workstream chart | .10 | 47.00 | 29215947 |
| Bussigel, E.A. | 09/20/11 | Team meeting | 1.30 | 702.00 | 29216422 |
| O'Keefe, P. | 09/20/11 | Circulated Nortel Networks news alert to L. Barefoot | .10 | 29.50 | 29219491 |
| Baik, R. | 09/20/11 | Review correspondence in preparation for conference calls (0.5); participate in weekly update calls for certain foreign affiliate issues (1.0); review draft corporate document for certain foreign affiliates and coordinate with A. Stout (at Nortel) regarding same (2.4); review conference call materials and follow up with local counsel regarding open issues (0.7). | 4.60 | 2,898.00 | 29220178 |
| Baik, R. | 09/20/11 | Coordinate with team to finalize and file the agenda letter (0.5); team meeting (1.3); revise draft court document regarding certain professional engagement issues (1.4) | 3.20 | 2,016.00 | 29220193 |
| Pak, J. | 09/20/11 | Revised and updated Nortel Inventory chart based on comments by S. Delahaye (Associate). | 2.00 | 440.00 | 29220348 |
| Rozenberg, I. | 09/20/11 | Corr re: confidentiality agreements for allocation dataroom. | .30 | 225.00 | 29220464 |
| Croft, J. | 09/20/11 | Team meeting | 1.50 | 945.00 | 29220753 |
| Zimmermann, J. | 09/20/11 | Legal research: re: case issues. Locating caselaw, journals and textbooks, reading and analysis, summary e-mail memos. | 7.50 | 2,587.50 | 29223816 |
| Kim, J. | 09/20/11 | Research on EPIQ to pull specific key documents. | .50 | 122.50 | 29223850 |
| Cheung, S. | 09/20/11 | Circulated monitored docket online. | .50 | 70.00 | 29225045 |
| Cheung, S. | 09/20/11 | Circulated documents. | .20 | 28.00 | 29225070 |
| Jones, M. | 09/20/11 | Comm. with I Rozenberg, L Streatfeild and J Zimmerman re: research; performing research on misc. law points in response to QC declaration. | 4.50 | 2,160.00 | 29227499 |
| Cheung, S. | 09/20/11 | Conducted searches for S. Muztaza. | .50 | 70.00 | 29231563 |
| Fleming-Delacru | 09/20/11 | T/c with J. Roll. | .20 | 126.00 | 29232370 |
| Fleming-Delacru | 09/20/11 | E-mail to J. Ray. | .30 | 189.00 | 29232375 |
| Fleming-Delacru | 09/20/11 | T/c with J. Kim. | .10 | 63.00 | 29232379 |
| Fleming-Delacru | 09/20/11 | T/c with R. Ryan. | .10 | 63.00 | 29232380 |
| Fleming-Delacru | 09/20/11 | Rescheduled staffing meeting. | .90 | 567.00 | 29232385 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 09/20/11 | T/c with A. Cordo (MNAT). | .20 | 126.00 | 29232402 |
| Fleming-Delacru | 09/20/11 | E-mail to J. Kim. | .10 | 63.00 | 29232409 |
| Fleming-Delacru | 09/20/11 | Reviewed pleadings (certificates of counsel). | .20 | 126.00 | 29232423 |
| Fleming-Delacru | 09/20/11 | E-mail to L. Schweitzer. | .10 | 63.00 | 29232429 |
| Fleming-Delacru | 09/20/11 | Team meeting. | 1.50 | 945.00 | 29232432 |
| Fleming-Delacru | 09/20/11 | Office conference with J. Uziel. | .10 | 63.00 | 29232448 |
| Fleming-Delacru | 09/20/11 | E-mail to A. Carew-Watts. | .10 | 63.00 | 29232452 |
| Fleming-Delacru | 09/20/11 | Communication with J. Kim. | .10 | 63.00 | 29232456 |
| Fleming-Delacru | 09/20/11 | E-mail to R. Ryan. | .10 | 63.00 | 29232495 |
| Fleming-Delacru | 09/20/11 | Updated index of new member materials. | .30 | 189.00 | 29232790 |
| Fleming-Delacru | 09/20/11 | T/c with M. Kostov. | .20 | 126.00 | 29232793 |
| Fleming-Delacru | 09/20/11 | E-mail to L. Schweitzer. | .20 | 126.00 | 29232801 |
| Fleming-Delacru | 09/20/11 | Comm. with J. Kim. | .50 | 315.00 | 29232820 |
| Fleming-Delacru | 09/20/11 | Communications with J. Roll. | .10 | 63.00 | 29232823 |
| Fleming-Delacru | 09/20/11 | T/c with J. Roll. | .10 | 63.00 | 29234442 |
| Fleming-Delacru | 09/20/11 | T/c with F. Szkolnik (Monterey Bay). | .10 | 63.00 | 29235390 |
| Fleming-Delacru | 09/20/11 | E-mail to L. Schweitzer. | .20 | 126.00 | 29235785 |
| Dupuis, A. | 09/20/11 | Analysis of case law cited by opposing counsel. Preparation of a table | 5.00 | 3,300.00 | 29245111 |
| Campoverde, C. | 09/20/11 | Create index for list of authorities for S. Raymond and D. Buell binder | 3.40 | 833.00 | 29252687 |
| Lanzkron, J. | 09/20/11 | Call with Chris Hunter, A. Carew-Watts regarding case issue. | .60 | 324.00 | 29253260 |
| Ryan, R.J. | 09/20/11 | Admin tasks re: docket | .40 | 188.00 | 29260589 |
| Kostov, M.N. | 09/20/11 | Team update meeting (1.2) | 1.20 | 564.00 | 29260893 |
| Streatfeild, L. | 09/20/11 | E-mails; comm. with Inna Rozenberg; further consideration of report; briefing on tasks and reviewing research from Magnus Jones and Jon Zimmermann. | 1.30 | 1,053.00 | 29261374 |
| Marquardt, P. D | 09/20/11 | Review Nortel document motions and e-mail regarding retention requirements. | 1.10 | 1,111.00 | 29261863 |
| Roll, J. | 09/20/11 | Pulled foreign affiliate agreement from docket per L. Lipner (0.2); Weekly workstream updates per | 1.40 | 343.00 | 29271419 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M. Fleming-Delacruz (0.2); Updated new member materials for J. Uziel per M. Fleming-Delacruz (1.0) | | | |
| Lanzkron, J. | 09/20/11 | Prepared summary of issues (.4); Nortel team meeting (1.5); work on releasing reimbursement from the escrow account and related issues (2.5); call with Rob Ryan, Evan Cobb and Jenny Stam regarding case issues (.5). | 4.90 | 2,646.00 | 29277062 |
| Britt, T.J. | 09/20/11 | Conference call w/ R. Ryan, K. Schultea re: document retention. | 1.00 | 540.00 | 29281276 |
| Britt, T.J. | 09/20/11 | Nortel Team Update Meeting. | 1.50 | 810.00 | 29281546 |
| Bromley, J. L. | 09/20/11 | E-mails on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, Buell, Hodara, others (1.80); Mtg re: foreign affiliates Kara Hailey and Eckenrod (1.50); e-mails LS, others re: interco bar date objection; (1.00); e-mails A.Kogan re: foreign affiliate (.20); tc Brod on case matters (.30); tc LS on case matters (.70); team meeting providing general update to group following summer and setting out tasks for fall (1.30); e-mails on mediation confidentiality agreements with Myers, I. Rozenberg (.30). | 7.10 | 7,384.00 | 29292298 |
| Paul, A. | 09/20/11 | Dealing with Administrative requirements for Nortel depositions. | 1.00 | 715.00 | 29292553 |
| Reeb, R. | 09/20/11 | Call with local counsel in foreign office. | .50 | 270.00 | 29310227 |
| Reeb, R. | 09/20/11 | Call with local counsel in foreign office. | .50 | 270.00 | 29310230 |
| New York, Temp. | 09/20/11 | W. Lau: Prepare: binders for Declaration. | 2.50 | 612.50 | 29310777 |
| New York, Temp. | 09/20/11 | W. Lau: Prepare: binder of materials for M. Kostov. | 3.00 | 735.00 | 29310791 |
| New York, Temp. | 09/20/11 | W. Lau: Prepare: Binder for Expert. | 2.30 | 563.50 | 29310799 |
| Eckenrod, R.D. | 09/20/11 | E-mails to client re: foreign affiliate issues (1); OM w/ J. Bromley and K. Hailey re: wind-down entities (1.5);  E-mails to Ogilvy/Herbert Smith re: foreign affiliate (.3); edits to foreign affiliate escrow release instruction (.3); team meeting (1.3); T/c with Ogilvy re: foreign affiliate (.4); OM w/ K. Hailey re: entity wind-down (.9);  E-mails to client re: foreign affiliate issues (1.0); Client in-office meeting scheduling (.5); T/C with client re: foreign affiliate issues (.6); Review of issues for  E-mails to client re: wind-down entities (3.6) | 11.40 | 6,783.00 | 29312194 |
| Ryan, R.J. | 09/20/11 | Prep for call (.20); Call w/ T. Britt, K Schultea re: document retention issues (1.00); call w/ M. Levington re: same (.20); oc w/ T. Britt re: same | 1.60 | 752.00 | 29312493 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.20). | | | |
| Delahaye, S. | 09/20/11 | E-mail w/ L. Lipner re: notice address (.30); read e-mail from T. Gao to L. Lipner re: POA (.20); worked w/ J. Pak to revise stock certificate inventory and sent to K. Hailey (1.40) | 1.90 | 1,130.50 | 29315524 |
| Muztaza, S. | 09/20/11 | Liaised with NY MAO about claim made against Nortel, continued search on actions in Company and Bankruptcy courts, read the procedures to gain access to restricted files and confirmed rules via CPR and court associates. Updated Luke Streatfeild. | 2.00 | 550.00 | 29317766 |
| Brod, C. B. | 09/20/11 | Telephone call Bromley (.10). | .10 | 104.00 | 29323319 |
| Britt, T.J. | 09/20/11 | Document Retention: Follow-up meeting with Rob Ryan re: declaration and motion (.10). Follow-up calsl w/Kathy Schultea re: purchasers (.20). Conf. w/Macey Levington, Rob Ryan re: document retention (.30). Comm. w/Kathy Schultea re: motion (.20). Drafting declaration (1.30). | 2.10 | 1,134.00 | 29326592 |
| Britt, T.J. | 09/20/11 | Bar Date Motion: Comm. w/Lisa Schweitzer re: response (.20). Research re: case issues (.90). Comm. w/Brian Hunt (Epiq) re: service (.60). Work on notices and service lists (.40); call w/J. Galvin (.5). | 2.60 | 1,404.00 | 29326654 |
| Kogan, A. | 09/20/11 | Communications with R. Baik re: MOR (.2); communication with L. Schweitzer re: Nortel and related research (.5); e-mail to J. Ray re: presentation (.1). | .80 | 432.00 | 29328213 |
| Bussigel, E.A. | 09/20/11 | E-mail J.Rozenblit re: case background | .10 | 54.00 | 29328694 |
| Lipner, L. | 09/20/11 | Reviewed pro hac application (.2); 9/21 Hearing Preparation (1.2). | 1.40 | 833.00 | 29340813 |
| Lipner, L. | 09/20/11 | E-mail re: corporate authority w/S. Delahaye and T. Gao (.3); Correspondence w/r. Eckenrod re: same (.1). | .40 | 238.00 | 29343518 |
| Schweitzer, L. | 09/20/11 | Agenda letters (0.3). Palmer e-mails re: settlement (0.1). Kim e-mails re: counterparty (0.1). Misc case e-mails, t/cs (0.7). t/c Bromley re: case matters (0.7). t/c Ray (0.5). e-mails Ray, Kogan re: foreign affiliate issues (0.4). hearing prep (0.7) | 3.50 | 3,465.00 | 29348819 |
| Kim, J. | 09/20/11 | E-mail to R. Mitchell re: escrow (.4), e-mail to L. Schweitzer re: portfolio (.1), e-mail to J. Ray re: same (.1), team mtg and follow-up (1.5) | 2.10 | 1,428.00 | 29353812 |
| Hailey, K. | 09/20/11 | Meeting with J. Bromley and R. Eckenrod re: foreign affiliate and foreign affiliate and prep and follow up for same (1.50); e-mails and t/cs with R. | 7.50 | 5,625.00 | 29379355 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Eckenrod, A. Stout, A. Dhokia, local counsel and local reps re: winddowns (2.90); conf. call with A. Stout, A. Grant, A. Dhokia, C. Teo, R. Eckenrod, call re: foreign affiliate financials and review of same (1.60); review revised disclosure: statement and e-mails with R. Baik re: same (1.50). | | | |
| Kallstrom-Schre | 09/21/11 | Reviewed vendor invoice | .10 | 47.00 | 29220940 |
| Zimmermann, J. | 09/21/11 | Nortel legal research re: case issues. | 3.50 | 1,207.50 | 29223837 |
| Uziel, J.L. | 09/21/11 | Met with M. Kostov to discuss relevant deferred compensation cases | .50 | 197.50 | 29223895 |
| Kallstrom-Schre | 09/21/11 | Edited case calendar | .20 | 94.00 | 29224707 |
| Bussigel, E.A. | 09/21/11 | Drafting response letter and e-mail L.Schweitzer re: same | .60 | 324.00 | 29225832 |
| Gao, T. | 09/21/11 | Coordinated for the matters related to case issues. | .40 | 188.00 | 29225955 |
| Jones, M. | 09/21/11 | Foreign law research re: case issues. | 6.50 | 3,120.00 | 29227519 |
| Rozenberg, I. | 09/21/11 | Work on issues re: data request including comms w/ D. Buell and G. Reichert re: same (.50); review e-mail from Goodmans re: confidentiality agreements for dataroom (.30). | .80 | 600.00 | 29227838 |
| O'Keefe, P. | 09/21/11 | Circulated news alert to L. Barefoot | .10 | 29.50 | 29229945 |
| Dupuis, A. | 09/21/11 | Preparation of table re: case law E-mails to Brémond, Review and modification of list of docs to be translated for depositions (4.6); conf. with A. Goldsmith (.2). | 4.80 | 3,168.00 | 29245121 |
| Peacock, L.L. | 09/21/11 | E-mails with claims team regarding translation (.3). E-mails with Paris office regarding translation of cases and coordinating report with expert. (.5) Preparing brief (1.6).  Deposition prep (.2). | 2.60 | 1,742.00 | 29248998 |
| Schweitzer, L. | 09/21/11 | Nonbillable travel NJ to Delaware: (50% of 1.2 or .6). Prepare: for hearing incl conf L Lipner re: issues (0.5). Confs at MNAT re: hearing, fee apps (.6). Attend Omnibus hearing (2.4). Nonbillable travel Delaware: to NJ (50% of 2.0 or 1.0). T/c with Bromley re: hearing (.7). | 5.80 | 5,742.00 | 29249511 |
| Cheung, S. | 09/21/11 | Circulated docket online. | .50 | 70.00 | 29250725 |
| Cheung, S. | 09/21/11 | Circulated documents. | .30 | 42.00 | 29250743 |
| Kim, J. | 09/21/11 | Prepare: Distribution Escrow Agreements per R. Eckenrod. | .90 | 220.50 | 29252118 |
| Campoverde, C. | 09/21/11 | Checking brief for similar arguments per S. | .50 | 122.50 | 29252717 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Raymond | | | |
| Lanzkron, J. | 09/21/11 | Meeting with Jim Bromley regarding side agreement (.7); call with Chris Armstrong and Herbert Smith regarding side agreement (.7); revised as side agreement (.5); drafted side agreement (5.0). | 6.90 | 3,726.00 | 29253258 |
| Fleming-Delacru | 09/21/11 | E-mail re: staffing meeting. | .10 | 63.00 | 29260445 |
| Fleming-Delacru | 09/21/11 | E-mail to S. Bomhof. | .10 | 63.00 | 29260459 |
| Fleming-Delacru | 09/21/11 | E-mail to J. Roll. | .10 | 63.00 | 29260476 |
| Ryan, R.J. | 09/21/11 | Admin tasks re: docket | .50 | 235.00 | 29260593 |
| Streatfeild, L. | 09/21/11 | Discussions with Shanaz Muztaza re: obtaining file; briefing and setting actions; e-mails to NY team. Detailed consideration of claims issues; reviewing research of Magnus Jones; drafting bullets for claims issues research; and drafting bullets. Summarising facts, amending table compiled by team and circulating to NY team; work on claims issues. | 6.60 | 5,346.00 | 29261407 |
| Marquardt, P. D | 09/21/11 | NBS updates and transition. | .90 | 909.00 | 29262097 |
| Marquardt, P. D | 09/21/11 | Data retention. | .60 | 606.00 | 29262098 |
| Fleming-Delacru | 09/21/11 | E-mails re: staffing meeting. | .10 | 63.00 | 29262338 |
| Fleming-Delacru | 09/21/11 | T/c with S. Bomhof. | .10 | 63.00 | 29262370 |
| Fleming-Delacru | 09/21/11 | E-mails with R. Ryan. | .10 | 63.00 | 29262378 |
| Fleming-Delacru | 09/21/11 | T/c with J. Lanzkron. | .10 | 63.00 | 29262410 |
| Fleming-Delacru | 09/21/11 | E-mails to J. Lanzkron. | .10 | 63.00 | 29262427 |
| Fleming-Delacru | 09/21/11 | T/c with R. Ryan. | .10 | 63.00 | 29262429 |
| Fleming-Delacru | 09/21/11 | E-mail to A. Cordo. | .10 | 63.00 | 29262430 |
| Fleming-Delacru | 09/21/11 | Communications with J. Roll. | .10 | 63.00 | 29262438 |
| Fleming-Delacru | 09/21/11 | Reviewed foreign law pleadings. | 3.00 | 1,890.00 | 29262442 |
| Fleming-Delacru | 09/21/11 | E-mails with J. Kim. | .20 | 126.00 | 29262444 |
| Buell, D. M. | 09/21/11 | Work on draft motion regarding document issues. | 1.00 | 1,040.00 | 29266546 |
| Buell, D. M. | 09/21/11 | Revise draft affidavit in support of motion re: document issues. | .80 | 832.00 | 29266550 |
| Roll, J. | 09/21/11 | Workstream updates per M. Fleming-Delacruz (0.2); Updated new member materials for J. Uziel | 3.20 | 784.00 | 29271444 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | per M. Fleming-Delacruz (3.0) | | | |
| Baik, R. | 09/21/11 | CCAA Reporting (1.0); revise draft court document and send the same to J. Bromley for review and circulate (2.5); discuss the same with C. Keenan (0.4). | 3.90 | 2,457.00 | 29278293 |
| Baik, R. | 09/21/11 | E-mails regarding foreign affiliate issues (1.0); draft court document regarding foreign affiliate issues (3.0). | 4.00 | 2,520.00 | 29278314 |
| Bromley, J. L. | 09/21/11 | Attend court hearing via conf call (1.80); e-mails on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, Buell, others (1.60); tc L. Schweitzer re: hearing, issues (.70); mtg with Lanzkron, R.Ryan re: asset sale side letter (.70); mtg with E. Bussigel re: UK/Can edits to supplier agreement (.40). | 5.20 | 5,408.00 | 29292317 |
| New York, Temp. | 09/21/11 | W. Lau: Prepare: for S. Raymond re: claims materials. | 2.50 | 612.50 | 29310858 |
| Eckenrod, R.D. | 09/21/11 | Wind-down E-mails (.4);  E-mails re: foreign affiliate (.5); coordination of client meetings (.3); OM w/ K. Hailey re: wind-down entities (.5); wind-down entity review (2.2); review of obligations for e-mail to J. Bromley (2.5) | 6.40 | 3,808.00 | 29312219 |
| Delahaye, S. | 09/21/11 | E-mail w/ K. Hailey and T. Gao re: officers (.40); reviewed state law and by-laws re: employee issues (.80) | 1.20 | 714.00 | 29315537 |
| Britt, T.J. | 09/21/11 | Document Issues: Work on motion (2.70). Comm. w/Debbie Buell (.10), Rob Ryan (.20), Kathy Schultea (.20) re: motion. Comm. w/Rob Ryan re: declaration (.10). Review of comments (.10). | 3.40 | 1,836.00 | 29327803 |
| Britt, T.J. | 09/21/11 | Motion & Service: Comm. w/Celeste Gannon re: employee issues (.50). Work on hearing issues (1.0). Comm. w/Lisa Schweitzer and Louis Lipner (.40). | 1.90 | 1,026.00 | 29327931 |
| Kogan, A. | 09/21/11 | E-mail to T. Ross re: presentation (.1); e-mail to M. Kennedy re: case issues (.1); e-mail to L. Schweitzer re: same (.1); e-mail to A. Cordo re: statement (.1); work on statement (1). | 1.40 | 756.00 | 29328519 |
| Reeb, R. | 09/21/11 | Prepare: and send documents relating to wind-down. | .80 | 432.00 | 29341131 |
| Lipner, L. | 09/21/11 | Non-Working Travel from NY to DE (50% of 1.0 or .5); Non-Working Travel from DE to NY (50% of 1.6 or .8); Attended Omnibus Hearing (2.3); Preparation re: same (1.5); E-mail exchange w/A. Cordo (MNAT) re: hearing preparation (.1); t/c | 5.50 | 3,272.50 | 29343597 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/counsel to purchaser re: document issues (.3). | | | |
| Muztaza, S. | 09/21/11 | Updated Luke Barefoot (NY) about claim search and agreed with Luke Streatfeild on important points to be included in application to court. | 1.00 | 275.00 | 29343781 |
| Kim, J. | 09/21/11 | E-mail to M. Kennedy re: closing schedule (.1) | .10 | 68.00 | 29353859 |
| Hailey, K. | 09/21/11 | Meeting with R. Eckenrod re: foreign affiliate and review of documents re: same (1.00); e-mails and t/cs with R. Eckenrod, A. Stout, A. Dhokia, local counsel and local reps re: winddowns (1.90); e-mails and t/cs with S. Delahaye, T. Gao re: employee issues and e-mails re: same (.8). | 3.70 | 2,775.00 | 29379728 |
| Gao, T. | 09/22/11 | Researched employee issues; reviewed foreign affiliate's records; conference call with S. Delahaye discussing employee issues (0.3); revision re: same. | 3.80 | 1,786.00 | 29230502 |
| Bussigel, E.A. | 09/22/11 | T/c L.Schweitzer re: case issue | .10 | 54.00 | 29230643 |
| Zimmermann, J. | 09/22/11 | Legal research: case issues summary e-mail memo to LStreatfeild. Ordering of documents. | 6.00 | 2,070.00 | 29232374 |
| Uziel, J.L. | 09/22/11 | Call with M. Fleming-Delacruz regarding committee and employee issues background materials | .10 | 39.50 | 29243801 |
| Bussigel, E.A. | 09/22/11 | T/c L.Schweitzer re: claim issues (.2); reviewing claims (.5); drafting letter re: same (.5) | 1.20 | 648.00 | 29243860 |
| Dupuis, A. | 09/22/11 | E-mails to NY Office + Conf. with A. Goldsmith | 1.50 | 990.00 | 29245142 |
| Kallstrom-Schre | 09/22/11 | Edited case calendar | .10 | 47.00 | 29245511 |
| Cummings-Gordon | 09/22/11 | Processing and uploading documents for review. | 1.00 | 225.00 | 29245782 |
| Bussigel, E.A. | 09/22/11 | T/c T.Britt re: case issue (.1); e-mail re: same (.1) | .20 | 108.00 | 29245832 |
| Rozenberg, I. | 09/22/11 | E-mails re: data request (.20); review mediator's distribution list and related corr (.30). | .50 | 375.00 | 29248649 |
| Schweitzer, L. | 09/22/11 | L. Lipner e-mails re: IPA (0.1). E-mails I Rozenberg, L Peacock re: mediation issues (0.1). L Lipner e-mails re: order (0.2). E-mails, t/c E Bussigel re: claims issues (0.3). Call w/Monitor, etc (0.7). Prepare: for client mtgs (0.7). Corresp. re: case issues (0.2). T/c M Kennedy re: mtgs (0.3). | 2.60 | 2,574.00 | 29250466 |
| Kim, J. | 09/22/11 | Answer J. Roll questions re: New Materials binder. | .50 | 122.50 | 29252095 |
| Kim, J. | 09/22/11 | Prepare: books re: case issues per R. Eckenrod. | .80 | 196.00 | 29252104 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lanzkron, J. | 09/22/11 | Summarized claims issues (1.2); e-mails with Evan Leitch regarding escrow releases (.5); drafted side agreement (2.6). | 4.30 | 2,322.00 | 29253253 |
| Jones, M. | 09/22/11 | Research for draft case issues. | 4.00 | 1,920.00 | 29254573 |
| Ryan, R.J. | 09/22/11 | Admin tasks re: docket | .50 | 235.00 | 29260594 |
| Peacock, L.L. | 09/22/11 | E-mails regarding experts / foreign law with Paris office (.4). E-mails / call with L. Barefoot regarding foreign law issues (.5). Editing outline and drafting reply brief re: same (4.0). | 4.90 | 3,283.00 | 29260830 |
| Streatfeild, L. | 09/22/11 | E-mails with NY team. Briefing on further research points. | .50 | 405.00 | 29261453 |
| Marquardt, P. D | 09/22/11 | Case issues. | .30 | 303.00 | 29262387 |
| Fleming-Delacru | 09/22/11 | T/c with L. Barefoot. | .30 | 189.00 | 29263520 |
| Fleming-Delacru | 09/22/11 | E-mails re: staffing meeting. | .20 | 126.00 | 29263556 |
| Fleming-Delacru | 09/22/11 | T/c with J. Penn. | .10 | 63.00 | 29263567 |
| Cheung, S. | 09/22/11 | Circulated monitored docket online. | .30 | 42.00 | 29263569 |
| Fleming-Delacru | 09/22/11 | T/c with J. Croft. | .10 | 63.00 | 29263580 |
| Fleming-Delacru | 09/22/11 | T/c with A. Cerceo. | .10 | 63.00 | 29263597 |
| Fleming-Delacru | 09/22/11 | T/c with J. Kim. | .10 | 63.00 | 29263603 |
| Fleming-Delacru | 09/22/11 | Reviewed research summary. | .50 | 315.00 | 29263726 |
| Fleming-Delacru | 09/22/11 | E-mail to D. Lorimer. | .10 | 63.00 | 29265083 |
| Fleming-Delacru | 09/22/11 | T/c with A. Cordo. | .20 | 126.00 | 29265088 |
| Fleming-Delacru | 09/22/11 | E-mail to A. Cordo. | .10 | 63.00 | 29265093 |
| Buell, D. M. | 09/22/11 | Conference w/ Tamara Britt and Robert Ryan regarding draft motion. | .50 | 520.00 | 29266566 |
| Fleming-Delacru | 09/22/11 | T/c with L. Lipner. | .10 | 63.00 | 29270350 |
| Fleming-Delacru | 09/22/11 | T/c with J. Roll. | .10 | 63.00 | 29270366 |
| Fleming-Delacru | 09/22/11 | T/c with L. Beckerman (Akin). | .20 | 126.00 | 29270491 |
| Fleming-Delacru | 09/22/11 | E-mail to L. Schweitzer. | .10 | 63.00 | 29270549 |
| Fleming-Delacru | 09/22/11 | Edited workstream chart. | .20 | 126.00 | 29270557 |
| Fleming-Delacru | 09/22/11 | T/c with A. Cordo. | .10 | 63.00 | 29270873 |
| Fleming-Delacru | 09/22/11 | E-mail to J. Kim. | .10 | 63.00 | 29270875 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 09/22/11 | Updated/organized electronic files of case materials | .80 | 196.00 | 29271475 |
| Baik, R. | 09/22/11 | Review corporate documents and previous correspondence and participate in conference call regarding certain foreign affiliate issues (1.4); draft court document and conduct related research (3.5). | 4.90 | 3,087.00 | 29278370 |
| Lipner, L. | 09/22/11 | T/c w/M. Fleming-Delacruz re: language for draft order (.1); E-mails to M. Fleming-Delacruz re: same (.3); t/c w/J. Lanzkron re: agreement (.3); Correspondence w/J. Lanzkron re: agreements (.3). | 1.00 | 595.00 | 29279014 |
| Britt, T.J. | 09/22/11 | Conference call w/ A. Tsai (Epiq), B. Hunt (Epiq), L. Lipner re: service. | .50 | 270.00 | 29281562 |
| Britt, T.J. | 09/22/11 | Meeting w/ H. Jung re: interrogatory exhibits (1.0). Drafting of responses (1.0). | 2.00 | 1,080.00 | 29281596 |
| Britt, T.J. | 09/22/11 | Preparing re: meeting (0.5); meeting w/ D. Buell, R. Ryan re: documents (0.5). | 1.00 | 540.00 | 29281600 |
| Bromley, J. L. | 09/22/11 | E-mails on case matters with Brod, Schweitzer, Buell, Zelbo, J. Ray, Chilmark, Botter (1.50); e-mails with Abbott and Tinker on coordination issues (.20). | 1.70 | 1,768.00 | 29292337 |
| Eckenrod, R.D. | 09/22/11 | Wind-down review (3.3); T/c w/ client and K. Hailey re: foreign affiliate issues (.4); E-mails to local counsel re: foreign affiliate (.1); E-mails to local advisors re: wind-down foreign affiliate (.5); OM w/ K. Hailey and client (partial) re: same (.8); e-mail to local counsel re: – second foreign affiliate (.6); Review of foreign affiliate petitions (.2); review of APAC agreements (.3); E-mails to advisors, client re: wind-down (3.4); review of next steps re: wind-down of foreign affiliate (1.1); T/C with local advisors and K. Hailey re: foreign affiliate wind-down (.9) | 11.60 | 6,902.00 | 29312226 |
| Delahaye, S. | 09/22/11 | Call w/ T. Gao re: employee issues (.30); e-mail w/ K. Hailey and T. Gao re: same (.20); reviewed foreign affiliate issues (.30); e-mail w/ K. Hailey and J. Kim re: employee issues (.30) | 1.10 | 654.50 | 29315693 |
| Kim, J. | 09/22/11 | T/C w/ K. Hailey re: officer (.3), e-mail to J. Lanzkron re: term sheet (.1), e-mail to R. Baik re: letter (.1), review letter (.1), e-mail to K. Schultea re: officer (.1). | .70 | 476.00 | 29322414 |
| Kogan, A. | 09/22/11 | Tc with A. Cerceo re: regulatory issue (.2); e-mail with R. Risner re: document issue (.1); e-mail with T. Ross re: amended schedules and review documents re: same (.2); communications re: case issues (.1). | .60 | 324.00 | 29328926 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 09/22/11 | Bar Date: Work on case issues (1.10). Comm. w/Louis Lipner (.40), Coley Brown (Huron)(.10), Brian Hunt and Angela Tsai (Epiq)(.40), Emily Bussigel (.10), | 2.10 | 1,134.00 | 29330252 |
| Reeb, R. | 09/22/11 | Call with local counsel. | .50 | 270.00 | 29342403 |
| Reeb, R. | 09/22/11 | Organize e-mails and documents relating to wind-down. | .80 | 432.00 | 29342408 |
| Baik, R. | 09/22/11 | Follow-up e-mail to E. Smith (at Nortel) regarding case issues (0.3); follow up with B. Hardin regarding same (0.2); respond to E. Cobb (at Ogilvy) regarding draft motion (0.1); coordinate with R. Eckenrod and R. Reeb regarding meeting with L. Schweitzer and background materials (0.2); respond to J. Kim's inquiry regarding documents and review relevant documents (0.7). | 1.50 | 945.00 | 29348923 |
| Hailey, K. | 09/22/11 | Conf. call with A. Stout, D. Gross, R. Eckenrod and L. Guerra re: foreign affiliate Planning (.50); Conf. call with R. Eckenrod, A. Stout re: affiliate and e-mails re: same (1.00); conf. call with A. Hari, A. Stout, J. Wood, N. Virmani, S. Puett re: foreign affiliate Case issues and preparation for same (1.00); e-mails with T. Gao, S. Delahaye, P. Vella (MNAT) re: employee issues (.8); t/cs and e-mails with R. Eckenrod, A. Dhokia, A. Stout, local counsel re: subsidiary winddowns and review of documents re: same (3.80) | 7.10 | 5,325.00 | 29379646 |
| Bussigel, E.A. | 09/23/11 | E-mail M.O'Rourke re: letter | .10 | 54.00 | 29245846 |
| Gao, T. | 09/23/11 | Coordinated for the matters related to employee issues. | .40 | 188.00 | 29247835 |
| Bussigel, E.A. | 09/23/11 | T/c L.Lipner re: case issue and e-mail L.Schweitzer re: same | .20 | 108.00 | 29249091 |
| Bussigel, E.A. | 09/23/11 | T/c M.Fleming re: case issues | .10 | 54.00 | 29249995 |
| Bussigel, E.A. | 09/23/11 | T/c R.Ryan re: research and e-mail re: same | .20 | 108.00 | 29251765 |
| Kallstrom-Schre | 09/23/11 | Edited case calendar and sent to cgsh team | .40 | 188.00 | 29251789 |
| Zimmermann, J. | 09/23/11 | Nortel: review of document and cross-check table for points of law plus discussion with mJones. | 5.50 | 1,897.50 | 29251851 |
| Kim, J. | 09/23/11 | Search re: claims issues. | .30 | 73.50 | 29252082 |
| Lanzkron, J. | 09/23/11 | Meeting with Louis Lipner regarding case issues (.5); meeting with Russell Eckenrod re: case issues (.3); reviewed comments to side agreement (1.1); revised side agreement with comments (1.4). | 3.30 | 1,782.00 | 29253248 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jones, M. | 09/23/11 | Research for claims issues. | 11.50 | 5,520.00 | 29254371 |
| Peacock, L.L. | 09/23/11 | Drafted brief re: foreign affiliate claims. (7.5). | 7.50 | 5,025.00 | 29260970 |
| Streatfeild, L. | 09/23/11 | E-mails with team. Attending call with NY. Internal discussions re: foreign law. Call with Jonathan Kelly. Reviewing table and providing comments to Magnus Jones. Reviewing comments of Howard Zelbo on draft. Further review of Inna Rozenberg draft and defining foreign law issues to work on. | 3.80 | 3,078.00 | 29261502 |
| Marquardt, P. D | 09/23/11 | E-mails IP team regarding transition. | .30 | 303.00 | 29263602 |
| Cheung, S. | 09/23/11 | Circulated monitored docket online. | .50 | 70.00 | 29263671 |
| Cheung, S. | 09/23/11 | Circulated documents. | .20 | 28.00 | 29263684 |
| Fleming-Delacru | 09/23/11 | Reviewed research summary. | .50 | 315.00 | 29270917 |
| Fleming-Delacru | 09/23/11 | T/c with E. Bussigel. | .20 | 126.00 | 29270934 |
| Fleming-Delacru | 09/23/11 | T/c with L. Barefoot. | .10 | 63.00 | 29270941 |
| Fleming-Delacru | 09/23/11 | Reviewed draft (claims). | .30 | 189.00 | 29270992 |
| Fleming-Delacru | 09/23/11 | Communications with J. Roll. | .10 | 63.00 | 29270995 |
| Fleming-Delacru | 09/23/11 | Staffing meeting. | .60 | 378.00 | 29271008 |
| Fleming-Delacru | 09/23/11 | T/c with E. Bussigel. | .10 | 63.00 | 29271030 |
| Fleming-Delacru | 09/23/11 | E-mail to J. Kim. | .30 | 189.00 | 29271051 |
| Fleming-Delacru | 09/23/11 | T/c with J. Kim. | .10 | 63.00 | 29271065 |
| Fleming-Delacru | 09/23/11 | T/c with C. Fights. | .10 | 63.00 | 29271086 |
| Roll, J. | 09/23/11 | Prepared workstream charts, calendar, & staffing chart for staffing mtg per M. Fleming-Delacruz (0.3); Updated new member materials (0.1); Organized case materials (2.0) | 2.40 | 588.00 | 29271513 |
| Fleming-Delacru | 09/23/11 | E-mail to C. Fights. | .10 | 63.00 | 29271781 |
| Fleming-Delacru | 09/23/11 | E-mail to J. Kim. | .10 | 63.00 | 29271783 |
| Fleming-Delacru | 09/23/11 | E-mail to B. Hunt. | .10 | 63.00 | 29271788 |
| Fleming-Delacru | 09/23/11 | T/c with L. Lipner. | .30 | 189.00 | 29271803 |
| Fleming-Delacru | 09/23/11 | E-mail to S. Bomhof. | .10 | 63.00 | 29271809 |
| Fleming-Delacru | 09/23/11 | Reviewed production materials. | 5.00 | 3,150.00 | 29271816 |
| Ryan, R.J. | 09/23/11 | Admin tasks re: docket. | .50 | 235.00 | 29274978 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 09/23/11 | Review relevant documents and participate in conference call regarding foreign affiliate issues (1.2); participate in conference call regarding same (0.3) and revise documents regarding same and circulate (0.5); draft document regarding certain foreign affiliate issues and send to J. Bromley for review (2.7); prepare: for and participate in meeting regarding foreign affiliate issues (3.8). | 8.50 | 5,355.00 | 29278439 |
| Baik, R. | 09/23/11 | Answer call from creditor regarding claims. | .50 | 315.00 | 29278449 |
| Lipner, L. | 09/23/11 | Revised draft side agreement (1.5); communications w/J. Lanzkron re: same (.4); Correspondence w/J. Lanzkron re: same (.1); o/c w/J. Lanzkron re: case issues (.5); t/c w/M. Fleming-Delacruz re: various case matters (.3); Correspondence w/J. Lanzkron re: scheduling (.1). | 2.90 | 1,725.50 | 29279078 |
| Lipner, L. | 09/23/11 | Correspondence w/R. Baik re: wind down call (.1). | .10 | 59.50 | 29279132 |
| Britt, T.J. | 09/23/11 | Conference call w/ G. Gatti, R. Maddix J. Kim re: Nortel update (.60). Follow-up meeting w/Jane Kim (.40). | 1.00 | 540.00 | 29281617 |
| Britt, T.J. | 09/23/11 | Conference call w/ K. Schultea re: documents. | .50 | 270.00 | 29281622 |
| Bromley, J. L. | 09/23/11 | E-mails on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, Buell (1.20); calls with Ray on foreign affiliate issues (.50). | 1.70 | 1,768.00 | 29292342 |
| Cummings-Gordon | 09/23/11 | Processing re: case issues. | 1.30 | 292.50 | 29294828 |
| Eckenrod, R.D. | 09/23/11 | E-mails to local advisors and client re: foreign affiliate wind-down (1.5); T/C with client and K. Hailey re: wind-down (.6); T/c with B. Houston re: meeting coordination (.3); meeting coordination (1.0); OM w/ L. Schweitzer re: wind-down (1.2); E-mails to client re: wind-down (.6); drafting of documentation re: foreign affiliate wind-down (1.0); om w/ J. Lanzkron re: case issues (0.3) | 6.50 | 3,867.50 | 29312233 |
| Delahaye, S. | 09/23/11 | V/m from K. Hailey re: documents | .30 | 178.50 | 29315750 |
| O'Keefe, P. | 09/23/11 | Circulated news alert to L. Barefoot | .10 | 29.50 | 29323304 |
| Britt, T.J. | 09/23/11 | Motion: Comm. w/Louis Lipner (.30), Chad Fights (.20), A. Cordo (MNAT) (.10) re: case issues. Comm. w/Brian Hunt (.30). Revisions (.40). | 1.30 | 702.00 | 29332971 |
| Kim, J. | 09/23/11 | E-mail to K. Schultea re: employee issues (.1), e-mail to K. Hailey re: same (.1), Staffing mtg (partial) (.5), various e-mails (.8). | 1.50 | 1,020.00 | 29339797 |
| Reeb, R. | 09/23/11 | Review and prepare: documents relating to wind- | .50 | 270.00 | 29342448 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | down. | | | |
| Reeb, R. | 09/23/11 | Call to discuss wind-down. | .70 | 378.00 | 29342463 |
| Reeb, R. | 09/23/11 | Meet with Liza Schweitzer to discuss wind-down (partial attendance). | 1.00 | 540.00 | 29342473 |
| Schweitzer, L. | 09/23/11 | Conf Fleming re: staffing, case matters (0.6). conf Hailey, Eckenrod and R. Reeb re: wind down issues (1.2). Bussigel e-mails: case issues (0.1) | 1.90 | 1,881.00 | 29345497 |
| Fleming-Delacru | 09/23/11 | T/c with C. Fights (MNAT). | .10 | 63.00 | 29346935 |
| Bussigel, E.A. | 09/23/11 | E-mail team re: case issues. | .20 | 108.00 | 29347101 |
| Bussigel, E.A. | 09/23/11 | T/c J.Wood (Nortel) re: letter and revising same | .70 | 378.00 | 29347126 |
| Bussigel, E.A. | 09/23/11 | Finalizing letter, e-mail re: same | .80 | 432.00 | 29347146 |
| Hailey, K. | 09/23/11 | Conf. call with J. Ray, L. Guerra, A. Stout, R. Eckenrod, R. Baik, R. Reeb, A. Dhokia re: case issues (1.00); e-mails, t/cs and meeting with R. Eckenrod, A. Stout, local counsel, local reps re: winddowns and review of documents re: same (3.50); case issue meeting with L. Schweitzer, R. Baik and R. Reeb and prep for same (1.50). | 6.00 | 4,500.00 | 29379694 |
| Jones, M. | 09/24/11 | Research re: claims issues. | 2.50 | 1,200.00 | 29254307 |
| Streatfeild, L. | 09/24/11 | Extensive work on foreign law issues. | 8.50 | 6,885.00 | 29261517 |
| Bromley, J. L. | 09/24/11 | E-mails Zelbo, Ray on claims issues (.40). | .40 | 416.00 | 29292356 |
| Delahaye, S. | 09/24/11 | Reviewed case issues. | 2.30 | 1,368.50 | 29315803 |
| Britt, T.J. | 09/24/11 | Document: Revisions to documents (.30). Drafting of letters (.80). Comm. w/Rob Ryan re: documents (.10). | 1.20 | 648.00 | 29335414 |
| Eckenrod, R.D. | 09/25/11 | E-mails to client and local advisors re: foreign affiliate wind-down. | 2.50 | 1,487.50 | 29253455 |
| Streatfeild, L. | 09/25/11 | E-mails. | .50 | 405.00 | 29276719 |
| Baik, R. | 09/25/11 | Review and revise document for certain foreign affiliate and coordinate with R. Eckenrod re: same. | .80 | 504.00 | 29278475 |
| Lipner, L. | 09/25/11 | E-mail exchanges w/ J. Ray and L. Guerra (N) and J. Lanzkron: agreements (.3). | .30 | 178.50 | 29279206 |
| Hailey, K. | 09/25/11 | Review of document and prep for meeting with John Ray. | 1.00 | 750.00 | 29379745 |
| Kallstrom-Schre | 09/26/11 | Edited case calendar and sent to J. Ray | .20 | 94.00 | 29261923 |
| Gao, T. | 09/26/11 | Coordinated for re: employee issues; prepared document re: same (1.2). Call w/ S. Delahaye re: | 1.70 | 799.00 | 29264801 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (0.5). | | | |
| Kallstrom-Schre | 09/26/11 | Reviewed workstream chart | .30 | 141.00 | 29264968 |
| Jones, M. | 09/26/11 | Call with US team; drafting document; misc research re: same; preparing application document. | 6.50 | 3,120.00 | 29267568 |
| Campoverde, C. | 09/26/11 | Legal research for S. Raymond. | 3.50 | 857.50 | 29273353 |
| Zimmermann, J. | 09/26/11 | Extensive case research.  Meeting with J. Kelly, L. Streatfeild re: case issues. Mark-up of reply brief.  Legal research on case issues. | 12.00 | 4,140.00 | 29273777 |
| Streatfeild, L. | 09/26/11 | E-mails; internal discussions with team re: case issues; call with NY team to discuss draft; extensive work checking and drafting; reviewing e-mails and amending and circulating to team; briefing Jon Zimmermann re: case issues; considering claims re: employee issues; comments to M Jones. | 5.80 | 4,698.00 | 29276728 |
| Baik, R. | 09/26/11 | Respond to C. Brod's request (0.3); set up call with foreign team regarding case issues and e-mail C. Keenan (at Lazard) regarding same (0.3); review work stream chart and provide comments (0.2); review comment and respond (0.2). | 1.00 | 630.00 | 29278511 |
| Baik, R. | 09/26/11 | Meeting with J. Ray, J. Bromley, L. Schweitzer, R. Eckenrod and K. Hailey regarding certain foreign affiliate issues (0.5) (partial attendance); office conference with K. Schulte, T. Britt and R. Reeb regarding documents (0.3); review relevant documents for the meetings (1.4); coordinate with L. Guerra (at Nortel) re: foreign affiliate issues (0.5); telephone conference with local counsel regarding background and next steps (with L. Guerra, L. Lipner, R. Reeb) (0.6); further related discussion with L. Lipner (0.3) and R. Reeb (0.2); review background materials (0.3) review and revise draft court document (0.4). | 4.50 | 2,835.00 | 29278714 |
| Rozenberg, I. | 09/26/11 | Meet w/ J. Ray re: data issues (.50); prepare: for same (.50); misc work on documents including team corr re: same and conf w/ Merrill re: documents (1.0). | 2.00 | 1,500.00 | 29279767 |
| Lipner, L. | 09/26/11 | T/c w/R. Baik, R. Reeb and H. Viana re: Affiliate Wind-down(.6); O/c w/R. Baik re: same (.3). | .90 | 535.50 | 29280809 |
| Lipner, L. | 09/26/11 | T/c w/R. Eckenrod re: case issues (.2); E-mail exchange w/R. Eckenrod re: same (.3); Correspondence w/R. Ryan and J. Lanzkron re: side agreement meeting (.4); Revised draft side agreement (1); Correspondence w/R. Ryan re: same (.1). | 2.00 | 1,190.00 | 29280834 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 09/26/11 | Meeting w/ J. Ray (Nortel), D. Buell, R. Ryan, K. Schultea re: documents (.80). | .80 | 432.00 | 29281650 |
| Cheung, S. | 09/26/11 | Circulated monitored docket online. | .50 | 70.00 | 29282361 |
| Cheung, S. | 09/26/11 | Circulated documents. | .20 | 28.00 | 29282401 |
| Marquardt, P. D | 09/26/11 | E-mails regarding IP issues. | .30 | 303.00 | 29287692 |
| Cummings-Gordon | 09/26/11 | Processing and uploading documents to the database also pdfing documents to print out. | 2.00 | 450.00 | 29294536 |
| Bromley, J. L. | 09/26/11 | Long meetings on various Nortel matters with John Ray, Kathy Schultea, L. Schweitzer, R. Eckenrod, L. Lipner, J. Kim and others (5.0); dinner mtg with L. Schweitzer, Ray and Togut on case issues (1.8); mtg with JL on asset sale side agreement issues (.50); weekly call with advisors (1.0); mtg on purchaser issues with D. Ilan, A. Carew-Watts, L. Lipner (.40); various e-mails on case matters (.60); call with Tay on various issues (.80); review materials on settlement (.30). | 10.40 | 10,816.00 | 29294544 |
| Schweitzer, L. | 09/26/11 | J Croft e-mails re: case issues (0.2). All day client mtgs w/John Ray (8.0). Working dinner J Ray, A Togut, J Bromley (1.0) (partial attendance). Misc. team e-mails (0.4). | 9.60 | 9,504.00 | 29294842 |
| Buell, D. M. | 09/26/11 | Meet w/ John Ray (Nortel) and Kathy Schultea, Tamara Britt and Rob Ryan regarding document retention issue. (partial attendance) | .50 | 520.00 | 29310774 |
| Fleming-Delacru | 09/26/11 | Conference call with S. Bomhof. | .10 | 63.00 | 29311249 |
| Fleming-Delacru | 09/26/11 | T/c with J. Kim. | .10 | 63.00 | 29311268 |
| Fleming-Delacru | 09/26/11 | E-mails with J. Kim. | .10 | 63.00 | 29311271 |
| Fleming-Delacru | 09/26/11 | T/c with L. Lipner. | .30 | 189.00 | 29311275 |
| Fleming-Delacru | 09/26/11 | E-mail to A. Cordo. | .10 | 63.00 | 29311378 |
| Fleming-Delacru | 09/26/11 | Employee issues meeting (partial attendance). | .60 | 378.00 | 29311386 |
| Fleming-Delacru | 09/26/11 | Conference call with S. Bomhof and T. Reyes. | .30 | 189.00 | 29311412 |
| Fleming-Delacru | 09/26/11 | E-mail to S. Bomhof. | .10 | 63.00 | 29311427 |
| Fleming-Delacru | 09/26/11 | T/c with S. Bomhof. | .20 | 126.00 | 29311432 |
| Fleming-Delacru | 09/26/11 | T/c with A. Cordo (MNAT). | .10 | 63.00 | 29311449 |
| Fleming-Delacru | 09/26/11 | T/c with J. Penn. | .20 | 126.00 | 29311461 |
| Fleming-Delacru | 09/26/11 | T/c with R. Ryan. | .10 | 63.00 | 29311469 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 09/26/11 | Office conference with R. Ryan. | .10 | 63.00 | 29311481 |
| Fleming-Delacru | 09/26/11 | E-mail with L. Schewitzer. | .40 | 252.00 | 29311493 |
| Fleming-Delacru | 09/26/11 | E-mail to A. Kogan and M. Mendolaro. | .20 | 126.00 | 29311503 |
| Eckenrod, R.D. | 09/26/11 | E-mails to client re: wind-down (1.0); Coordination of client and CGSH meetings (1.3); prep for client meeting re: wind-down (1.2); OM w/ client, L. Schweitzer, J. Bromley, R. Baik (partial) and K. Hailey re: wind-down issues (1.9); E-mails to client re: wind-down (.2); T/c w/ L. Lipner re: case issues (.2); e-mail to K. Hailey re: wind-down (.6) | 6.40 | 3,808.00 | 29312235 |
| Delahaye, S. | 09/26/11 | E-mail w/ K. Hailey re: employee issues (.40); calls w/ K. Hailey and T. Gao re: same (.50); e-mail w/ T. Gao re: same (.30) | 1.20 | 714.00 | 29315886 |
| Fleming-Delacru | 09/26/11 | E-mail to J. Penn. | .10 | 63.00 | 29322510 |
| Kim, J. | 09/26/11 | E-mail to J. Ray re: invoice (.1), various e-mails (1.3), e-mail to K. Hailey re: employee issues (.1). | 1.50 | 1,020.00 | 29323024 |
| Roll, J. | 09/26/11 | Updated summary fee chart (1.2); Weekly workstream e-mail & updates per M. Fleming-Delacruz (0.4); Prepared case materials on electronic database (1.3). | 2.90 | 710.50 | 29324305 |
| Brod, C. B. | 09/26/11 | Call with Bromley (.20); follow-up conference with Bromley (.30). | .50 | 520.00 | 29328273 |
| New York, Temp. | 09/26/11 | W. Lau: Prepare: materials for foreign affiliates. | 6.50 | 1,592.50 | 29331160 |
| Kogan, A. | 09/26/11 | Communications re: case issues (1.2); communications re: amended schedules (.3); e-mail to E. Bussigel re: case (.1); call with A. Cordo (.1); work on case issues (1.5); e-mail to R. Eckenrod re: case issues (.1); e-mail to M. Fleming re: claims issues (.3). | 3.60 | 1,944.00 | 29331253 |
| Britt, T.J. | 09/26/11 | Documents: Comm. w/Debbie Buell re: purchaser letters (.20). Comm. w/Rob Ryan re: purchaser letters (.30). Comm. w/Rebecca Reeb and Robin Baik re: doc issues (.30). Comm. w/Alex Cambouris re: documents (.30). Work on documents (1.0). Comm. w/Kathy Schultea re: case issues (.30) | 2.40 | 1,296.00 | 29340107 |
| Ryan, R.J. | 09/26/11 | Admin tasks re: docket | .60 | 282.00 | 29341793 |
| Ryan, R.J. | 09/26/11 | Preped for meetings w/ John Ray and others re: employee issues, and document issues | 1.90 | 893.00 | 29341866 |
| Ryan, R.J. | 09/26/11 | Meeting w/ J. Ray, D. Buell, T. Britt re: document issues (0.8); follow-up communications OC w/ T. | 1.60 | 752.00 | 29341911 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Britt re: same (.80). | | | |
| Reeb, R. | 09/26/11 | Call with local counsel w/ L. Lipner and R Bain (0.6); follow up with R. Bain (0.2). | .80 | 432.00 | 29342495 |
| Reeb, R. | 09/26/11 | Send notes, call to Robin Baik. | .50 | 270.00 | 29342503 |
| Reeb, R. | 09/26/11 | Meet to discuss documents with T. Britt, R. Bain, and L. Lipner (partial attendance). | .30 | 162.00 | 29342563 |
| Hailey, K. | 09/26/11 | Meeting with John Ray re: foreign affiliates (1.50); e-mails and t/cs with R. Eckenrod, local counsel, T. Ross, A. Stout re: winddowns and review of documents re: same (1.1); Plenary session prep (1.10) | 3.70 | 2,775.00 | 29379747 |
| Gao, T. | 09/27/11 | Coordinated employee issues; revised employee issue resolutions; drafted for employee issues. | 2.80 | 1,316.00 | 29272985 |
| Zimmermann, J. | 09/27/11 | Preparing cases for claims issues. Meeting with JKelly, LStreatfeild re: expert's reply. Mark-up of documents.  Extensive legal research on case issues. | 12.00 | 4,140.00 | 29273740 |
| Kallstrom-Schre | 09/27/11 | Edited case calendar | .10 | 47.00 | 29274477 |
| Eckenrod, R.D. | 09/27/11 | EM w/ client re: wind-down (.2); foreign entity issues review (.4); coordination of in-office meetings (.8); E-mails to client re: wind-down (.3); circulating signed docs re: wind-down (.5); t/c with L. Lipner re: contract (supplier); t/c with K. Hailey re: wind-down (.3); review of research re: wind-down tax matter (.9) | 3.40 | 2,023.00 | 29275172 |
| Coates, G. | 09/27/11 | Docketing. | 3.00 | 420.00 | 29279081 |
| Bussigel, E.A. | 09/27/11 | T/c J.Hoover professional re: service; e-mails A.Ungberf re: same | .30 | 162.00 | 29279489 |
| Rozenberg, I. | 09/27/11 | Work on issues related to data request and securing hard copy and electronic documents. | 1.30 | 975.00 | 29279935 |
| Baik, R. | 09/27/11 | Review correspondence and related documents for certain foreign affiliates (0.2); conference calls regarding foreign affiliate issues (1.8); e-mails regarding same (0.8); review documents and arrange for delivery (0.5); review relevant document (2.2). | 5.50 | 3,465.00 | 29280070 |
| Baik, R. | 09/27/11 | Review comments on document and telephone conference with C. Keenan regarding same (0.5); telephone conference with E. Cobb (Ogilvy) and C. Armstrong  regarding same (0.7); report to J. Bromley (0.5); review insurance document and send comments to J. Kim (0.5) and forward the | 2.50 | 1,575.00 | 29280190 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same to client (0.3). | | | |
| Lipner, L. | 09/27/11 | Revised form (.7); Correspondence w/W. Ward (N) and MNAT re: same (.5); Correspondence w/J. Bromley and L. Schweitzer re: draft e-mail (.2); Revised workstream chart (.1); E-mail exchange w/L. Schweitzer re: research issue (.1); Correspondence w/T. Britt re: documents (.1). | 1.70 | 1,011.50 | 29280888 |
| Lipner, L. | 09/27/11 | Reviewed document (.1); E-mail to H. Ashner re: same (.1). | .20 | 119.00 | 29280920 |
| Cheung, S. | 09/27/11 | Circulated monitored docket online. | .30 | 42.00 | 29282460 |
| Jones, M. | 09/27/11 | Call document preparation re: foreign affiliate. | 4.50 | 2,160.00 | 29292793 |
| Cummings-Gordon | 09/27/11 | Work on case issues. | .30 | 67.50 | 29294517 |
| Schweitzer, L. | 09/27/11 | M Fleming, L Lipner e-mails re: case issues (0.1). S Bomhof e-mails (0.3). All day client mtgs w/John Ray (8.0). Flex e-mails (0.1). K Hailey e-mails re: case issues (0.1) R Ryan, D Herrington e-mails re: Bidder (0.3). E-mails L Lipner re: claims issues (0.2). | 9.10 | 9,009.00 | 29294940 |
| Buell, D. M. | 09/27/11 | Revise draft letters regarding document issue (0.2); follow-up regarding same (0.1). | .30 | 312.00 | 29310891 |
| Fleming-Delacru | 09/27/11 | E-mail to L. Schweitzer. | .10 | 63.00 | 29311543 |
| Fleming-Delacru | 09/27/11 | Office conference re: staffing meeting. | .10 | 63.00 | 29311627 |
| Fleming-Delacru | 09/27/11 | T/c with L. Barefoot. | .10 | 63.00 | 29311632 |
| Fleming-Delacru | 09/27/11 | E-mail to A. Cordo (MNAT). | .10 | 63.00 | 29311915 |
| Fleming-Delacru | 09/27/11 | T/c with S. Christianson. | .20 | 126.00 | 29312013 |
| Fleming-Delacru | 09/27/11 | Edited workstream report. | .50 | 315.00 | 29312276 |
| Fleming-Delacru | 09/27/11 | T/c with L. Lipner. | .20 | 126.00 | 29312477 |
| Fleming-Delacru | 09/27/11 | E-mail to L. Schweitzer. | .20 | 126.00 | 29312489 |
| Campoverde, C. | 09/27/11 | Starting the compilation of documents re: litigation issues. | 3.00 | 735.00 | 29313089 |
| Fleming-Delacru | 09/27/11 | E-mail to L. Schweiter. | .10 | 63.00 | 29322712 |
| Fleming-Delacru | 09/27/11 | E-mail to S. Bomhof. | .10 | 63.00 | 29322719 |
| Roll, J. | 09/27/11 | Weekly workstream updates per M. Fleming-Delacruz. | .40 | 98.00 | 29324365 |
| Bromley, J. L. | 09/27/11 | Mtgs with John Ray, Chilmark, L. Schweitzer, others re: prep for meetings and other case matters (2.70); meeting with UCC and Bonds on various | 7.40 | 7,696.00 | 29324947 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | case matters (2.50); call with C. Brod and T. Kreller on case issues (.40); review and comment on agmt (.30); e-mails on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark; J.Croft, Lipner, D. Buell, I. Rosenberg, Blyth (1.50). | | | |
| Bromley, J. L. | 09/27/11 | E-mail R. Baik re: case issues. | .10 | 104.00 | 29324990 |
| Streatfeild, L. | 09/27/11 | Further e-mails re: comments on first draft of report. E-mails with team re: further research questions. Reviewing research by Jon Zimmermann. | 1.30 | 1,053.00 | 29328141 |
| Barefoot, L. | 09/27/11 | Call re: case issues. | .20 | 136.00 | 29328233 |
| Brod, C. B. | 09/27/11 | Conference call Bromley with Kreller (.60); follow-up conference with Bromley (.40). | 1.00 | 1,040.00 | 29329146 |
| New York, Temp. | 09/27/11 | W. Lau: Prepare: foreign affiliate re: Declaration. | 2.00 | 490.00 | 29332563 |
| Kogan, A. | 09/27/11 | E-mail to G. McCarthy re: research and related review of documentation (.3); work on statement (1). | 1.30 | 702.00 | 29332931 |
| Brod, C. B. | 09/27/11 | Telephone calls Lang (.60); e-mails Bromley (.40). | 1.00 | 1,040.00 | 29334027 |
| Kim, J. | 09/27/11 | E-mail to R. Baik re: agreement (.1), e-mail to L. Hobby re: bill (.1), t/c w/ K. Hailey re: employee issues (.2), t/c w/ R. Eckenrod re: same (.1). | .50 | 340.00 | 29340093 |
| Britt, T.J. | 09/27/11 | Bar Date: Drafting/Reviewing publication notice (.50). Comm. w/Louis Lipner re: same (.20). Comm. w/Brian Hunt re: same (.10). | .80 | 432.00 | 29340162 |
| Britt, T.J. | 09/27/11 | Conf. w/Josh Panas re: case issues (.30). Follow-up communications re: same w/J. Panas (.10). Comm. w/RJ Coleman (.20), Jodi Erickson (.10), Emma Cohen (.30) re: case issue (.30). Comm. w/Megan Fleming re: workstream update (.10). Work on workstream update (.40). | 1.80 | 972.00 | 29340272 |
| Ryan, R.J. | 09/27/11 | Admin tasks re: docket | .50 | 235.00 | 29341797 |
| Ryan, R.J. | 09/27/11 | Research re: document issues | 1.10 | 517.00 | 29342474 |
| Ryan, R.J. | 09/27/11 | Comm w/ M. O'Rourke re: document issue (.50); comm w/ T. Britt re: same (.40). | .90 | 423.00 | 29342499 |
| Ryan, R.J. | 09/27/11 | Revised side agreement per L. Lipner. | .80 | 376.00 | 29343109 |
| Reeb, R. | 09/27/11 | Call with local counsel. | .50 | 270.00 | 29349833 |
| Reeb, R. | 09/27/11 | Call re: foreign case issues. | 1.50 | 810.00 | 29349838 |
| Britt, T.J. | 09/27/11 | Document Issues: Comm. w/Jessica Roll re: documents (.10). Comm. w/Kathy Schultea re: | 4.20 | 2,268.00 | 29350183 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document issues (.40). E-mail communications w/Rode-Qualey re: doc retention (.10). Comm. w/Louis Lipner re: document issues (.10). Comm. w/Alex Cambouris re: doc issues (.20). Work on doc motion and declarations (3.0). Comm. w/Rob Ryan re: doc issues (.30). | | | |
| Bussigel, E.A. | 09/27/11 | E-mails A.Ungberg re: motion | .20 | 108.00 | 29372779 |
| Hailey, K. | 09/27/11 | Plenary Session call and preparation with A. Kohn (1.00); e-mails, conf. calls and t/cs with R. Eckenrod, C. Moore, A. Dhokia, A. Stout, M. Sercombe, L. Guerra re: winddowns and review of documents re: same (3.90); e-mails with R. Eckenrod, M. Kennedy re: claims issues and review of documents re: same (2.90) | 7.80 | 5,850.00 | 29379866 |
| Delahaye, S. | 09/27/11 | Reviewed board resolutions and departure  notices (1.50); calls w/ T. Gao re: same  (.30) | 1.80 | 1,071.00 | 29458270 |
| Britt, T.J. | 09/28/11 | Meeting w/ H. Jung re: case issues. | 1.00 | 540.00 | 29281665 |
| Britt, T.J. | 09/28/11 | Meeting w/ D. Buell, R. Ryan re: document issues. | .80 | 432.00 | 29281679 |
| Gao, T. | 09/28/11 | Drafting re:  employees issues; prep re: same. | 4.20 | 1,974.00 | 29282392 |
| Kallstrom-Schre | 09/28/11 | E-mail ex w/ M. Vanek re: J. Ray's schedule | .10 | 47.00 | 29284589 |
| Kallstrom-Schre | 09/28/11 | Edited case calendar | .20 | 94.00 | 29284595 |
| Kallstrom-Schre | 09/28/11 | Comm w/ M. Fleming-Delacruz re: retention issue | .10 | 47.00 | 29284600 |
| Zimmermann, J. | 09/28/11 | Extensive legal research re: claims issues.  Binder preparation for expert. | 10.50 | 3,622.50 | 29285354 |
| Mrejen, J. | 09/28/11 | Discussion with A. Dupuis of an assignment re: the case law used by expert. Work on the chart re: case law used by expert | 2.00 | 920.00 | 29286909 |
| Marquardt, P. D | 09/28/11 | Call re: case issues. | .60 | 606.00 | 29287974 |
| Marquardt, P. D | 09/28/11 | Nortel data retention. | .30 | 303.00 | 29287976 |
| Marquardt, P. D | 09/28/11 | Follow up Nortel escrows. | .20 | 202.00 | 29287983 |
| Coates, G. | 09/28/11 | Docketing. | 4.00 | 560.00 | 29288499 |
| Lashay, V. | 09/28/11 | Document processing, encryption, replication | .70 | 185.50 | 29292598 |
| Cummings-Gordon | 09/28/11 | Work on case issues | 1.30 | 292.50 | 29294492 |
| Schweitzer, L. | 09/28/11 | Conf A Kogan re: Reg, schedules (0.2). J Stam e/m re: claims (0.1). T/c S Bomhof re: mediation issues (0.9). M Fleming e-mails re: foreign affiliate issues (0.1). Staffing mtg (0.4). e-mails re: (0.1). S Bomhof e/m re: case issues (0.1). Review | 3.50 | 3,465.00 | 29294998 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | draft, e-mails re: same (0.3). Work on foreign law mtgs incl t/cs, e-mails to prepare: for same (0.5). Misc e-mails re: case matters (0.8). | | | |
| Jones, M. | 09/28/11 | Drafting document. | 3.00 | 1,440.00 | 29305017 |
| Jones, M. | 09/28/11 | Preparing comparative table of legal authority. | 2.50 | 1,200.00 | 29305020 |
| O'Keefe, P. | 09/28/11 | Circulated Nortel Networks news alert to L. Barefoot | .10 | 29.50 | 29307887 |
| Rozenberg, I. | 09/28/11 | Work on issue re: data, including conf w/K. Schultea re: same. | .70 | 525.00 | 29308476 |
| Cheung, S. | 09/28/11 | Circulated monitored docket online. | .50 | 70.00 | 29308709 |
| Eckenrod, R.D. | 09/28/11 | E-mails re: foreign affiliate wind-down (.1); T/C with local counsel, J. Bromley (partial) and client (partial) re: wind-down (1.2); e-mail to client re: wind-down tax issuse (.8); edits and review (2.7); OM w/ C. Brod re: case issues (.2);  E-mails to client re: same (.2) | 5.20 | 3,094.00 | 29312239 |
| Fleming-Delacru | 09/28/11 | E-mails re: workstream chart. | .10 | 63.00 | 29322826 |
| Fleming-Delacru | 09/28/11 | E-mail to MNAT re: case issues. | .20 | 126.00 | 29322952 |
| Fleming-Delacru | 09/28/11 | E-mail to L. Lipner. | .10 | 63.00 | 29323030 |
| Fleming-Delacru | 09/28/11 | E-mail to D. Buell. | .10 | 63.00 | 29323045 |
| Fleming-Delacru | 09/28/11 | Office conference with L. Lipner and R. Ryan. | .20 | 126.00 | 29323352 |
| Kim, J. | 09/28/11 | Staffing mtg (.5), e-mails to R. Eckenrod & K. Schultea & J. Graffam re: case issues (.3), review letter re: employee issues (.1), various e-mails (.5). | 1.40 | 952.00 | 29323607 |
| Fleming-Delacru | 09/28/11 | T/c with J. Kallstrom-Schreckengost. | .10 | 63.00 | 29324545 |
| Fleming-Delacru | 09/28/11 | E-mails to A. Cordo. | .20 | 126.00 | 29324620 |
| Fleming-Delacru | 09/28/11 | Staffing meeting. | .50 | 315.00 | 29324738 |
| Roll, J. | 09/28/11 | Updated workstream chart per M. Kostov & R. Ryan (0.2); Prepared materials for staffing meeting per M. Fleming-Delacruz (0.4); Prepared case materials on electronic database (1.0). | 1.60 | 392.00 | 29324791 |
| Bromley, J. L. | 09/28/11 | E-mails on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark; Nortel Staffing Meeting (.50); e-mails re: foreign team meetings with Blyth, D. Buell, L. Schweitzer, others (.40); e-mail L. Schweitzer, D. Buell re: claims issues (.30); e-mails C. Brod, Baik re: confi agmt, calls re: same (.30); review affiliate issues and e-mails L. Schweitzer, J.Ray re: same (.90); e-mails Croft, | 4.70 | 4,888.00 | 29325166 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | others re: affiliate settlement, review and edit same (.80); work on allocation issues (1.50). | | | |
| Bromley, J. L. | 09/28/11 | Follow-up call re: foreign affiliate issues; e-mail Hailey, Kennedy re: report. | .70 | 728.00 | 29325199 |
| Bromley, J. L. | 09/28/11 | Meeting with Baik re Motions and related meeting; e-mails re: same. | .40 | 416.00 | 29325216 |
| Streatfeild, L. | 09/28/11 | Extensive work addressing further questions from New York team; detailed consideration of application and statement; providing comments and checking. E-mails with Luke Barefoot re: Akin charts. | 11.80 | 9,558.00 | 29328309 |
| Streatfeild, L. | 09/28/11 | Arrangements for sending out hard copies of litigation document. | .50 | 405.00 | 29328341 |
| New York, Temp. | 09/28/11 | W. Lau: Extract documents from database for R. Eckenrod. | 9.00 | 2,205.00 | 29332902 |
| New York, Temp. | 09/28/11 | W. Lau: Prepare: binder for Declaration materials. | 1.50 | 367.50 | 29332921 |
| Brod, C. B. | 09/28/11 | Review Agreement (1.00); telephone calls and conference Baik (.20); telephone calls Bromley (.10); e-mails Bromley, Ray, Kreller (.20). | 1.50 | 1,560.00 | 29334989 |
| Brod, C. B. | 09/28/11 | Review case issues (.60); telephone call and e-mail Eckenrod (.20); conference Eckenrod to discuss case issues (.20). | 1.00 | 1,040.00 | 29335187 |
| Ryan, R.J. | 09/28/11 | Admin tasks re: docket | .50 | 235.00 | 29341801 |
| Ryan, R.J. | 09/28/11 | Prep from meeting w/ J. Bromley and L. Lipner re: side letter (.60); meeting w/ J. Bromley (partial) and L. Lipner re: side letter (1.0). | 1.60 | 752.00 | 29342892 |
| Ryan, R.J. | 09/28/11 | prepped for meeting w/ D. Buell, T. Britt re: documents (.90); meeting re: same (.70); follow-up oc w. T. Britt re: same (.30). | 1.90 | 893.00 | 29343092 |
| Lipner, L. | 09/28/11 | Revised draft side agreement(.2); Correspondence w/R. Ryan and J. Bromley re: same (.3); o/c w/R. Ryan and J. Bromley (partial) re: same (1); o/c w/M. Fleming-Delacruz and R. Ryan re: same (.3); E-mails to R. Boris (N) re: notices (.2); Revised form (.9); E-mail to K. Hailey re: same (.1); Correspondence w/R. Eckenrod re: case issues (.3). | 3.30 | 1,963.50 | 29343792 |
| Britt, T.J. | 09/28/11 | Document Issues: Comm. w/Rob Ryan re: notice letters (.10). Comm. w/Oliver Luker (Nortel) re: notice letters (.20). Comm. w/Jim Patchett re: notice letters (Nortel) (.10). Comm. w/Debbie Buell re: doc issues (.20). Comm. w/Kathy Schultea re: doc issues (.30). Comm. w/Macey | 2.00 | 1,080.00 | 29351382 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Levington re: doc issues (.10). Drafting of documents and pleadings (1.0). | | | |
| Reeb, R. | 09/28/11 | Organize and prepare: documents relating to wind-down. | .20 | 108.00 | 29351496 |
| Baik, R. | 09/28/11 | Review document and coordinate with local professionals regarding certain foreign affiliate issues (1.0); coordinate with A. Stout to set up conference call (0.3); provide additional information to J. Bromley (0.2); follow-up e-mail to B. Murphy (0.2); respond to local profassinal regarding next steps (.20); and review document (1.2); revise draft court document per J. Bromley's comment and conduct further reseach (1.6). | 4.70 | 2,961.00 | 29351641 |
| Baik, R. | 09/28/11 | Coordinate with C. Brod regarding disclosure: issues and review and revise draft document (2.6) and send the same to J. Ray for review (0.2); office conference with J. Bromley regarding motion and next steps (0.5); coordinate with J. Ray (at Nortel) regarding same (0.2); send the same to constituencies (0.3); review the same (1.1). | 4.90 | 3,087.00 | 29351730 |
| Kogan, A. | 09/28/11 | Review statements and communications with R. Mitchell re: same (1); oc with L. Schweitzer re: REG statement and related communications (.4). | 1.40 | 756.00 | 29352745 |
| Bussigel, E.A. | 09/28/11 | E-mail K.Cunningham, L.Schweitzer re: case issue | .20 | 108.00 | 29372781 |
| Bussigel, E.A. | 09/28/11 | Revising document | .10 | 54.00 | 29372783 |
| Bussigel, E.A. | 09/28/11 | E-mail Epiq re: service | .30 | 162.00 | 29372789 |
| Hailey, K. | 09/28/11 | Conf. call with A. Joshi, A. Thomas, R. Prakash, R. Eckenrod re: follow up re: foreign affiliate; e-mails and t/cs re: same (1.00); review of foreign affiliate documents (1.00); t/cs and e-mails with local counsel, R. Eckenrod, C. Moore, A. Stout, local counsel re: winddowns and review of documents re: same (2.3). | 4.30 | 3,225.00 | 29379888 |
| Delahaye, S. | 09/28/11 | Calls and emails w/ F. Alonso (H&W), A. Priest (MNAT), C. Ricaurte, K. Hailey, L. Schweitzer, T. Gao and J. Kim re: board resolutions (1.90); revised board resolutions (0.90) | 2.80 | 1,666.00 | 29458804 |
| Gao, T. | 09/29/11 | Revised document re: employee issues; conference call with Chris and S. Delahaye discussing of resolutions. | 1.80 | 846.00 | 29289933 |
| Kallstrom-Schre | 09/29/11 | Comm w/ A. Cordo re: document issues | .20 | 94.00 | 29292418 |
| Lashay, V. | 09/29/11 | Document production and processing | 2.70 | 715.50 | 29292590 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 09/29/11 | Edited case calendar | .40 | 188.00 | 29293418 |
| Kallstrom-Schre | 09/29/11 | Research re: document issues | .60 | 282.00 | 29293419 |
| Bussigel, E.A. | 09/29/11 | E-mail T.Ross re: litigation issues and research re: same | .40 | 216.00 | 29295682 |
| Bussigel, E.A. | 09/29/11 | E-mail A.Cerceo re: case issue | .10 | 54.00 | 29295686 |
| Jones, M. | 09/29/11 | Extensive drafting of table re: Declaration. | 6.20 | 2,976.00 | 29305026 |
| Jones, M. | 09/29/11 | Meeting with foreign law expert; circulating notes of meeting. | 2.50 | 1,200.00 | 29305054 |
| O'Keefe, P. | 09/29/11 | Circulated Nortel Networks news alert to L. Barefoot | .10 | 29.50 | 29308110 |
| Rozenberg, I. | 09/29/11 | E-mails re: data request and M. Orlando's files. | .20 | 150.00 | 29308937 |
| Cheung, S. | 09/29/11 | Circulated monitored docket online. | .50 | 70.00 | 29309853 |
| Cheung, S. | 09/29/11 | Circulated documents. | .30 | 42.00 | 29309910 |
| Bloch, A. | 09/29/11 | Extensive Electronic Document Review. | 9.50 | 1,710.00 | 29310418 |
| Eckenrod, R.D. | 09/29/11 | E-mails to client re: case issues (.5); foreign affiliates wind-down issues review (1.0); T/c with client and K. Hailey re: wind-down (.6); review of wind-down issues for call with J. Bromley (1.0); T/c with J. Bromley and K. Hailey re: foreign affiliate issues (.6); wind-down review of documentation (1.6); review of foreign affiliate wind-down next steps and docs (1.3) | 6.60 | 3,927.00 | 29312245 |
| Campoverde, C. | 09/29/11 | Assembling expert binder | 3.30 | 808.50 | 29313158 |
| Marquardt, P. D | 09/29/11 | E-mails regarding IP Project issues. | .20 | 202.00 | 29322458 |
| Kim, J. | 09/29/11 | Review e-mails (.2), t/cs w/ M. Fleming re: case issues (.3), revise agenda (.2), review service list (.1), t/c w/ J. Ganzi re: case (.3), E-mail to team re: call (.1), mtg w/ K. Hailey re: (.2), e-mails to L. Malone & Z. Kolkin re: same (.2). | 1.60 | 1,088.00 | 29324717 |
| Fleming-Delacru | 09/29/11 | Conference call with K. Schullen and R. Ryan. | .20 | 126.00 | 29325227 |
| Fleming-Delacru | 09/29/11 | E-mail to J. Bromley. | .10 | 63.00 | 29325351 |
| Fleming-Delacru | 09/29/11 | T/c with R. Ryan. | .10 | 63.00 | 29325410 |
| Fleming-Delacru | 09/29/11 | T/c with L. Sheikh. | .10 | 63.00 | 29325425 |
| Fleming-Delacru | 09/29/11 | E-mail to L. Sheikh. | .10 | 63.00 | 29325474 |
| Bromley, J. L. | 09/29/11 | Call with Kreller on case issues (.40); conf calls with J. Ray (.70); e-mails and calls on various case with C. Brod, L. Schweitzer, D. Buell, L. Barefoot, | 2.60 | 2,704.00 | 29328159 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ray, H. Zelbo, Chilmark and Akin (1.50). | | | |
| Bromley, J. L. | 09/29/11 | Discuss foreign affiliate issues with R. Eckenrod, K.Hailey; e-mails re: same (.50). | .50 | 520.00 | 29328193 |
| Streatfeild, L. | 09/29/11 | Comments to Magnus Jones on comparison table; preparation for and attendance at con re: case issues. E-mails with team re: further points for report. | 3.60 | 2,916.00 | 29328434 |
| Barefoot, L. | 09/29/11 | E-mail w/Kim | .10 | 68.00 | 29329251 |
| New York, Temp. | 09/29/11 | W. Lau: Extract documents from database for R. Eckenrod. | 12.50 | 3,062.50 | 29332959 |
| Zimmermann, J. | 09/29/11 | Extensive legal research: case issues and e-mail summarising results to LStreatfeild. Research for JKelly re: case issues. Production of binders with relevant case law (with SMuztaza). | 10.50 | 3,622.50 | 29341311 |
| Ryan, R.J. | 09/29/11 | Admin tasks re: docket | .60 | 282.00 | 29341811 |
| Baik, R. | 09/29/11 | Review correspondence and related documents for issues relating to foreign affiliates (0.5); conference call with A. Stout and A. Dohkia (at Nortel) and R. Reeb regarding same (0.5); conference call with client regarding foreign affiliate issues (0.3); related communication (0.3); coordinate with local counsel regarding next steps (0.7); coordinate with B. Murphy (at Nortel) regarding foreign affiliate issues (0.2); coordinate with R. Reeb on follow up for foreign affiliate issues (0.2); coordinate with K. Hailey regarding same (0.1). | 2.80 | 1,764.00 | 29350211 |
| Baik, R. | 09/29/11 | Telephone conference with J. Harris and C. Delano (at Milbank) regarding fee issues (0.3) and coordinate with J. Bromley and J. Harris to set up a conference call regarding same (0.3); coordinate with J. Ray (at Nortel) and circulate revised draft agreement for review and follow up (0.9); revise draft court documents and send the same to MNAT (0.5); respond to R. Moore: (at Herbert Smith) regarding same (0.2); check status regarding amendments (0.2); and e-mail J. Simon regarding same (0.2); telephone conference with A. Cordo regarding litigation issues (0.2). | 2.60 | 1,638.00 | 29350295 |
| Reeb, R. | 09/29/11 | Prepare: and organize e-mails and documents relating to wind-down. | 3.00 | 1,620.00 | 29351536 |
| Reeb, R. | 09/29/11 | Call to discuss wind-down. | .50 | 270.00 | 29351547 |
| Reeb, R. | 09/29/11 | Call with local counsel. | .50 | 270.00 | 29351556 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Muztaza, S. | 09/29/11 | Read brief and noted all materials cited. Searched and compiled documents for Luke Streatfeild with Jon Zimmerman. | 2.00 | 550.00 | 29356060 |
| Hailey, K. | 09/29/11 | T/cs and e-mails with local counsel, R. Eckenrod, C. Moore, A. Stout, local counsel re: winddowns and review of documents re: same (3.9); conf. call re: foreign affiliate issues with R. Eckenrod, A. Stout, L. Guerra and D. Gross (.50); meeting with J. Bromley, R. Eckenrod re: foreign affiliate issues; review of documents re: same (1.40); conf. call re: liquidation case issues (.50); review of reports (.50). | 6.80 | 5,100.00 | 29380048 |
| Delahaye, S. | 09/29/11 | Calls and emails w/ U. Mendieta (H&W), C. Ricaurte, K. Hailey and T. Gao re: board resolutions | 2.10 | 1,249.50 | 29459043 |
| O'Keefe, P. | 09/30/11 | Circulated Nortel Networks news alert to L. Barefoot | .10 | 29.50 | 29312290 |
| Kallstrom-Schre | 09/30/11 | Edited case calendar and sent to cgsh team | 1.40 | 658.00 | 29313040 |
| Kallstrom-Schre | 09/30/11 | Comm w/ A. Cordo re: case issues | .10 | 47.00 | 29313046 |
| Kallstrom-Schre | 09/30/11 | E-mail to M. Fleming-Delacruz re: case issues | .80 | 376.00 | 29313048 |
| Kallstrom-Schre | 09/30/11 | E-mail ex w/ M. Fleming-Delacruz re: case issue | .20 | 94.00 | 29313049 |
| Campoverde, C. | 09/30/11 | Finalizing binders | 5.00 | 1,225.00 | 29313182 |
| Eckenrod, R.D. | 09/30/11 | E-mails to client and local advisors re: wind-down (1.9); T/C w/ K. Hailey re: wind-down (.2); E-mails to client re: case issues preparation (.6). | 2.70 | 1,606.50 | 29313912 |
| Kim, J. | 09/30/11 | Various e-mails re: case issues. | 1.10 | 748.00 | 29324856 |
| Fleming-Delacru | 09/30/11 | E-mail to A. Cordo. | .10 | 63.00 | 29325768 |
| Fleming-Delacru | 09/30/11 | E-mail to F. Szolknik. | .10 | 63.00 | 29326028 |
| Fleming-Delacru | 09/30/11 | E-mail to J. Kallstrom-Schreckengost. | .10 | 63.00 | 29326046 |
| Cheung, S. | 09/30/11 | Circulated monitored docket online. | .50 | 70.00 | 29326499 |
| Cheung, S. | 09/30/11 | Circulated documents. | .30 | 42.00 | 29328001 |
| Bromley, J. L. | 09/30/11 | E-mails on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (1.40); conference call with T. Wong, D. Atkinson (.40); calls with Stam on affiliate issues (.40); Call with John Ray, Chilmark, Hodara, Botter, Chris Kearns (.80); e-mails Togut, M. Fleming-Delacruz re: case issues (.30). | 3.30 | 3,432.00 | 29328246 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. | 09/30/11 | Docketed papers received. | 3.50 | 490.00 | 29328504 |
| Streatfeild, L. | 09/30/11 | Reviewing document drafts; preparation for and attending calls re: case issues. E-mails with team re: admin matters. | 2.10 | 1,701.00 | 29328534 |
| New York, Temp. | 09/30/11 | W. Lau: Extensive revision, preparation and review of re: litigation issues. | 8.00 | 1,960.00 | 29333164 |
| Jones, M. | 09/30/11 | Legal research for H. Zelbo; call with team (incl prep time); e-mail to L Streatfeild. | 3.50 | 1,680.00 | 29340557 |
| Ryan, R.J. | 09/30/11 | Admin tasks re: docket | .70 | 329.00 | 29341820 |
| Rozenberg, I. | 09/30/11 | E-mails re: custodian documents. | .30 | 225.00 | 29345961 |
| Baik, R. | 09/30/11 | Telephone conference with J. Bromley and T. Kreller, J. Harris and C. Delano regarding case issues (0.4); and related e-mail and telephone communication with A. Cordo (at MNAT), C. Keenan, B. Kahn (at Akin) and J. Bromley (0.6); review and prepare: documents (0.2); coordinate regarding agreement (0.9). | 2.10 | 1,323.00 | 29351461 |
| Baik, R. | 09/30/11 | Conference call regarding certain foreign affiliate issues (0.7) and follow-up conversation with K. Hailey (0.2); review related document (0.9); coordinate with A. Stout (at Nortel) regarding further discussions (0.1); coordinate with local professional regarding certain foreign affiliate issues (0.2). | 2.10 | 1,323.00 | 29351537 |
| Bromley, J. L. | 09/30/11 | Call re: Lazard fees with R. Baik, Milbank; e-mails re: same (.40). | .40 | 416.00 | 29328271 |
| Reeb, R. | 09/30/11 | Meet with Robin Baik to discuss wind-down. | .40 | 216.00 | 29352280 |
| Reeb, R. | 09/30/11 | Prepare: documents and e-mails relating to wind-down. | 1.20 | 648.00 | 29352288 |
| Hailey, K. | 09/30/11 | Conf. call with C. Moore, A. Chan, A. Dhokia, A. Stout re: case issues and t/cs and e-mails re: same(.70); t/cs and e-mails with local counsel, R. Eckenrod, C. Moore, A. Stout, local counsel re: winddowns and review of documents re: same (3.90). | 4.60 | 3,450.00 | 29380063 |
|  |  | MATTER TOTALS: | 1,515.40 | 893,820.00 |  |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 08/30/11 | Team corr re: claims objection | .20 | 150.00 | 29119743 |
| Rozenberg, I. | 08/31/11 | Team and opposing counsel corr re: scheduling and other issues re: claims objection | .20 | 150.00 | 29120037 |
| Zelbo, H. S. | 08/31/11 | Review case law re: claims. | 2.00 | 2,080.00 | 29228617 |
| Palmer, J.M. | 09/01/11 | finalizing motion papers, coordination of filing with MNAT, drafting communications protocol e-mails | 1.40 | 924.00 | 29108991 |
| Klein, K.T. | 09/01/11 | Drafted document re: affiliate claims | .90 | 486.00 | 29109064 |
| Sidhu, K. | 09/01/11 | File maintenance and updating of internal litigation tracker. | .30 | 141.00 | 29110968 |
| Sidhu, K. | 09/01/11 | Reviewed letter from Nortel customer with open AR balance. E-mail to P. John at Nortel re: same. | .20 | 94.00 | 29110970 |
| Sidhu, K. | 09/01/11 | Revised status report on adversary proceedings to be filed with the court. | .20 | 94.00 | 29110974 |
| Sidhu, K. | 09/01/11 | Drafted and e-mailed to opposing counsel stipulation appointing mediator. | .20 | 94.00 | 29110975 |
| Sidhu, K. | 09/01/11 | Updated internal team litigation calendar. | .70 | 329.00 | 29110976 |
| Sidhu, K. | 09/01/11 | Document production (in response to document requests). | .60 | 282.00 | 29110977 |
| Drake, J.A. | 09/01/11 | E-mail regarding claimant (.10); review real estate negative notice (.10); e-mail regarding claimant (.20); claimant review general e-mail (.20); e-mail regarding claimant (.10); telephone conference with K. Kolbig regarding claimant (.20); prepare: for call regarding Bell (.20); call with D. Pollack, R. McWhorter, Arvet and C. Fischer regarding same (.20); follow-up call with C. Fischer (.10); review claims materials (.40); telephone conference with C. Delano regarding same (.20); follow-up e-mail (.10); file maintenance (.10). | 2.20 | 1,496.00 | 29111654 |
| Forrest, N. | 09/01/11 | Meeting re: cases with litigation issues (.60); various e-mails re: various issues in various cases (2.0) | 2.60 | 2,093.00 | 29111922 |
| Gibbon, B.H. | 09/01/11 | Revs to J. Galvin e-mail for vendor | 1.00 | 670.00 | 29112210 |
| Gibbon, B.H. | 09/01/11 | E-mails w J. Galvin re: vendor | .30 | 201.00 | 29112214 |
| Peacock, L.L. | 09/01/11 | E-mail to/from H. Zelbo regarding call to M. Orlando (.2) | .20 | 134.00 | 29112301 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 09/01/11 | Work on claims documents and communications w B. Gibbon and L. Lipner re: same (1.5); work on litigation document (.5); edit claims documents with comments from B. Gibbon and ciruclate same to N. Forrest (1.5); edit litigation document with comments from D. Buell and circulate same to opposing counsel (.3); coordinate w S. McCoy and N. Abularach re: scheduling and e-mails re: same (.2). | 4.00 | 1,880.00 | 29112586 |
| O'Neill, K.M. | 09/01/11 | T/c with B. Gibbon re: large claim in context of other claims (0.2); call to R. Crocker re: settlement of claim (0.2); review of order approving settlement of claim (0.3). | .70 | 462.00 | 29114426 |
| Rozenberg, I. | 09/01/11 | Internal corr re: misc aspects of claims objection | .20 | 150.00 | 29119806 |
| Baik, R. | 09/01/11 | Telephone conference with claimant regarding potential settlement (0.3); review draft stipulation and revise the same (0.6); follow-up research on certain claims issues (0.8). | 1.70 | 1,071.00 | 29120537 |
| Vanek, M.J. | 09/01/11 | Reviewing relevant documents re: claims. (Memo to D. Buell.) | .10 | 63.00 | 29122329 |
| Vanek, M.J. | 09/01/11 | Reviewing relevant documents re: claims. (Correspondence with counsel re: motion) | .10 | 63.00 | 29122331 |
| Vanek, M.J. | 09/01/11 | Reviewing relevant documents re: claims. | .10 | 63.00 | 29122352 |
| McCoy, S.D. | 09/01/11 | Call with counsel re: pre-trial conference and e-mails with D.Buell and N.Abularach re: same (.20); review of proposed edits to settlement stipulation and transmit of execution version to opposing counsel (.30) | .50 | 330.00 | 29124441 |
| Cheung, S. | 09/01/11 | Circulated monitored docket online. | .50 | 70.00 | 29132807 |
| Renda, E. | 09/01/11 | Circulated updated dockets to attorneys. | .70 | 98.00 | 29133381 |
| Buell, D. M. | 09/01/11 | Work on selection of potential experts for disputed claim. | 2.00 | 2,080.00 | 29134036 |
| Buell, D. M. | 09/01/11 | Review research re: claims. | 1.60 | 1,664.00 | 29134038 |
| Buell, D. M. | 09/01/11 | Review avoidance action stipulations. | .40 | 416.00 | 29134041 |
| Wu, A. | 09/01/11 | Internal meeting about liability claims with M. Kagan, E. Bussigel, and V. Belyavsky. (0.3) Call with Nortel EY and V. Belyavsky about liability claims. (1.0) Calls with M. Kagan about liability claim issue. (0.1) Research into liability claim issue. (6.0) | 7.40 | 3,478.00 | 29140886 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Roll, J. | 09/01/11 | Preparation and coordination of production per N. Abularach. | 1.80 | 441.00 | 29146077 |
| Barefoot, L. | 09/01/11 | E-mail w/Quereshi (expert deps) (.10); e-mail D. Buell, H. Zelbo (expert deps) (.20); e-mail w/Harron (expert deps) (.20). | .50 | 340.00 | 29146915 |
| Barefoot, L. | 09/01/11 | T/C Kahn (expert scheduling) (.40); e-mail w/D. Buell, H. Zelbo (expert scheduling) (.20). | .60 | 408.00 | 29146939 |
| Barefoot, L. | 09/01/11 | E-mail w/H. Zelbo, D. Buell (.30); review/review draft memo (1.00); e-mails w/W. Larson (.40). | 1.70 | 1,156.00 | 29146974 |
| Moessner, J. | 09/01/11 | Reviewed M. Gurgel memo (on legal issues) | .50 | 330.00 | 29150326 |
| Moessner, J. | 09/01/11 | Reviewed L. Barefoot memo (on legal issues). | .50 | 330.00 | 29150336 |
| Faubus, B.G. | 09/01/11 | Responding to R Boris re: claim question (.1); Respond to B Hunt re: changes to certain claims on Epiq website (.1); Research on various legal issues for a claim negotiation (.7). | .90 | 423.00 | 29154504 |
| Abularach, N. | 09/01/11 | Work matters | 1.70 | 1,139.00 | 29154824 |
| Philbrick, J.E. | 09/01/11 | Calls with E. Bussigel regarding issue on claim (.2); e-mails with M. Mendolaro regarding issue on claim (.3); e-mails and call with S. Kopec regarding issue on claim (.4) | .90 | 486.00 | 29179353 |
| Lipner, L. | 09/01/11 | T/c w/B. Hunt (epiq) re: bar date service (.2); t/c w/B. Hunt (epiq) re: bar date service (.1); Final review of bar date motion (1.5); Correspondence re: same w/T. Britt, J. Bromley, K. O'Neill, J. Stam (NROR), A. Cordo (MNAT) (.5); E-mail exchange w/D. Buell re: claim amount (.2). | 2.50 | 1,487.50 | 29192686 |
| Fischer, C.M. | 09/01/11 | Cross-border call taken with J. Drake (0.3); Begin to draft settlement stipulation for trade claimant (1.8); Call with B. Bariahtaris regarding trade claim issues (0.4); Drafted e-mail to D. Pollack regarding trade claim issues (0.2). | 2.70 | 1,269.00 | 29200550 |
| Cummings-Gordon | 09/01/11 | Processing and uploading documents to the database for review and production | 2.00 | 450.00 | 29207640 |
| Bloch, A. | 09/01/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 29251888 |
| Rha, W. | 09/01/11 | Extensive electronic document review of custodian documents. | 11.80 | 2,124.00 | 29251908 |
| Rif, F. | 09/01/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 29251909 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 09/01/11 | T/C w/ D. Herrington, Canada & litigant re: claim (1.3), e-mail to D. Buell & others re: call (.6), t/c w/ D. Ilan re: software: issue (.1). | 2.00 | 1,360.00 | 29321940 |
| Zelbo, H. S. | 09/01/11 | Work on claims issues. | 2.50 | 2,600.00 | 29335505 |
| Gurgel, M.G. | 09/01/11 | Legal research regarding legal issue. | 3.50 | 1,890.00 | 29351674 |
| Galvin, J.R. | 09/02/11 | E-mail D. Buell and N. Forrest re: litigation document for filing (.1); followup re: same (.2); send e-mails re: claims issue to committee, counsel for the bondholder group and the US Trustee (.5); work on claims documents (1.5); draft litigation document and e-mails w M. Vanek re: same (1.2); e-mail B. Gibbon re: claims issue (.1); review comments on document from opposing counsel and e-mail K. O'Neill re: same (.3); file maintenance and update tracker (.5). | 4.40 | 2,068.00 | 29112584 |
| Mossel, K. | 09/02/11 | Edit claim tracker chart (2); read and respond to multiple team e-mails regarding claims (1). | 3.00 | 1,020.00 | 29117021 |
| Sidhu, K. | 09/02/11 | File maintenance and updating of internal litigation tracker. | .20 | 94.00 | 29118310 |
| Sidhu, K. | 09/02/11 | Telephone calls with opposing counsel re: finalizing settlement stipulation and motion (0.2); e-mail to opposing counsel re: same (0.1); e-mail correspondence with MNAT re: same (0.1); telephone call with J. Drake re: same (0.2); e-mail to D. Buell re: same (0.6); telephone call with D. Buell re: same (0.3); e-mail to client (J. Ray) re: same (0.4). | 1.90 | 893.00 | 29118330 |
| Sidhu, K. | 09/02/11 | Drafted motion (motion to shorten time for notice of motion for settlement) (1.0); T/c w/ M. Vanek re: claims (.2). | 1.20 | 564.00 | 29118336 |
| Drake, J.A. | 09/02/11 | Telephone call with K. Sidhu regarding claimant (.40); telephone call with N. Forrest regarding claimant (.20); review file regarding same (.10); telephone call and e-mail with N. Rose regarding claimant (.20); e-mail with I. Armstrong and T. North regarding claimant (.20); file maintenance (.20); create docket monitor for claimant action (.20); e-mail regarding allocation schedule (.20); review general e-mail (.20); review claimant file (1.20); telephone call with B. Faubus regarding same (.30); telephone call with K. Sidhu regarding motion to shorten time (.10); e-mail regarding same (.10); revise same (.30). | 3.90 | 2,652.00 | 29119790 |
| Forrest, N. | 09/02/11 | Reviewed and gave comments on various proposed stipulations and settlement notices | 1.70 | 1,368.50 | 29119803 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 09/02/11 | T/c J. Drake re: claims negotiation issue. | .40 | 322.00 | 29119807 |
| Rozenberg, I. | 09/02/11 | Internal corr re: misc aspects of claims objection | .20 | 150.00 | 29119875 |
| Vanek, M.J. | 09/02/11 | Tel. conference with opposing counsel re: claims. (call re: settlement / late claim.) | .30 | 189.00 | 29132019 |
| Vanek, M.J. | 09/02/11 | Reviewing relevant documents re: claims. (litigation issues.) | 2.70 | 1,701.00 | 29132020 |
| Vanek, M.J. | 09/02/11 | Tel conference with K. Sidhu re: claims. (motion process.) | .20 | 126.00 | 29132022 |
| Vanek, M.J. | 09/02/11 | Reviewing relevant documents re: claims. (Client memo re: settlement) | .20 | 126.00 | 29132026 |
| Vanek, M.J. | 09/02/11 | Reviewing relevant documents re: .claims (Corresp. with J. Galvin re: litigation issues). | .10 | 63.00 | 29132030 |
| Vanek, M.J. | 09/02/11 | Client correspondence re: records, litigation issues. | .50 | 315.00 | 29132047 |
| Cheung, S. | 09/02/11 | Circulated monitored docket online. | .70 | 98.00 | 29132857 |
| Buell, D. M. | 09/02/11 | T/c w/ K. Sidhu regarding motion. | .30 | 312.00 | 29134045 |
| Buell, D. M. | 09/02/11 | Review memos of law regarding disputed claim litigation. | 1.30 | 1,352.00 | 29134046 |
| Wu, A. | 09/02/11 | Research into liability claim issue. | 5.00 | 2,350.00 | 29140887 |
| Barefoot, L. | 09/02/11 | Review M. Gurgel memo, cases (.40); e-mail w/H. Zelbo, D. Buell (.20); e-mail w/Harron (expert sched.) (.30); e-mails w/D. Buell, H. Zelbo (expert sched.) (.30); e-mails w/D. Buell, H. Zelbo (expert sched.); Research. | 1.80 | 1,224.00 | 29147016 |
| Faubus, B.G. | 09/02/11 | Research on legal issues for claim negotiation and draft memo of same for J Drake (1.9); Discuss research with J Drake (.3); E-mail to R Boris re: claim issues (.3). | 2.50 | 1,175.00 | 29154589 |
| Peacock, L.L. | 09/02/11 | E-mail from claimant regarding scheduling (.1). | .10 | 67.00 | 29170141 |
| Lipner, L. | 09/02/11 | Coordinated filing of bar date motion, communication protocol e-mail to team and J. Ray (N) (.7); Correspondence w/J. Bromley re: same (.2). | .90 | 535.50 | 29192822 |
| Fischer, C.M. | 09/02/11 | Drafted e-mail to R. Baik regarding trade claims (0.2); Begin to trade trade claim stipulation regarding settlement (2). | 2.20 | 1,034.00 | 29200534 |
| Bloch, A. | 09/02/11 | Extensive electronic document review of custodian documents. | 11.50 | 2,070.00 | 29251892 |
| Kim, J. | 09/02/11 | E-mails to team and J. Wood re: claim (.3). | .30 | 204.00 | 29322001 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Gurgel, M.G. | 09/02/11 | Drafted appeal letter; notes for incoming document review protocol. | 3.30 | 1,782.00 | 29351719 |
| Klein, K.T. | 09/03/11 | Drafted document re: affiliate claims | 2.30 | 1,242.00 | 29112688 |
| Vanek, M.J. | 09/03/11 | Reviewing relevant documents re: claims. | 1.50 | 945.00 | 29132055 |
| Kim, J. | 09/03/11 | E-mail to M. Fleming re: claim (.1). | .10 | 68.00 | 29322042 |
| Galvin, J.R. | 09/04/11 | Research litigation issue (2); create summary of argument from opposing counsel (1); e-mail S. McCoy and C. Brown (Huron) re: same (.5). | 3.50 | 1,645.00 | 29112842 |
| O'Neill, K.M. | 09/04/11 | Reviewed materials sent by J. Galvin re: claimant. | .20 | 132.00 | 29114420 |
| Sidhu, K. | 09/04/11 | Revised notice e-mail notifying of settlement. | .30 | 141.00 | 29142954 |
| Rozenberg, I. | 09/05/11 | Internal e-mails re: logistics for reply on claims objection | .20 | 150.00 | 29120099 |
| Mrejen, J. | 09/05/11 | Discussion of the factual background with Dupuis. | .50 | 230.00 | 29124011 |
| Drake, J.A. | 09/05/11 | Legal research (1.20); e-mail to D. Buell regarding same (.50). | 1.70 | 1,156.00 | 29129266 |
| Vanek, M.J. | 09/05/11 | Reviewing relevant documents re: claims. (litigation issues). | 2.30 | 1,449.00 | 29167935 |
| Rif, F. | 09/05/11 | Extensive electronic document review of custodian documents. | 3.30 | 594.00 | 29282188 |
| Zelbo, H. S. | 09/05/11 | E-mails re: claims. | .50 | 520.00 | 29341704 |
| Sherrett, J.D.H | 09/06/11 | Call w/ opposing counsel re: extension stip (0.1); revising extension stip (0.1); e-mail to opposing counsel re: same (0.1); attn to e-mails (0.4); e-mails to MAO re: case status (0.2); e-mail to opposing counsel re: settlement payment (0.1); reviewing status report and e-mail to J. Galvin re: same (0.1); updating tracker (0.1); mtg w/ S. McCoy (0.3); call w/ K. Sidhu re: scheduling issues (0.1); e-mail to opposing counsel re: settlement stip (0.1); e-mail to opposing counsel re: scheduling issues (0.1); updating tracker (0.1); call w/ opposing counsel re: claims issues (0.2); updating tracker (0.1); e-mail to S. McCoy re: same (0.1); updating main case tracker (0.1); call to C. Brown re: doc responses (0.1); drafting stip of dismissal (0.2); call w/ N. Abularach re: same (0.1); e-mail to opposing counsel re: notice period (0.2); e-mail to D. Buell re: stip of dismissal (0.2); revising extension stips and e-mail to C. Fights re: same (0.2); call to opposing counsel re: settlement (0.1); e-mail to J. Ray re: same (0.2). | 3.80 | 1,786.00 | 29123165 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 09/06/11 | Drafted document re: affiliate claims | 3.30 | 1,782.00 | 29123170 |
| Galvin, J.R. | 09/06/11 | Draft litigation documents (2); comms w team re: same (.5); edit litigation documents (1); edit litigation document (.5); e-mail D. Buell re: same (.1); e-mail opposing counsels re: litigation issues (.5); e-mail J. Ray (Nortel) re: litigation documents (.2); e-mail opposing counsel re: litigation document (.1); e-mails w J. Drake re: claims issue (.2); e-mail J. Sherrett re: same (.1); e-mail opposing counsel re: litigation issue (.1); update litigation document with comments from team (.3); communications w R. Baik re: claims issue (.3); e-mail A. Cordo (MNAT) re: filing and litigation issue (.1). | 6.00 | 2,820.00 | 29123225 |
| Palmer, J.M. | 09/06/11 | Call with D Buell, e-mail with constituent re: motion documentation | .10 | 66.00 | 29123247 |
| Mrejen, J. | 09/06/11 | Reading of background documents (including the expert report) and research of articles written by our expert. | 3.00 | 1,380.00 | 29124014 |
| Sidhu, K. | 09/06/11 | File maintenance and updating of internal litigation tracker. | .30 | 141.00 | 29128294 |
| Sidhu, K. | 09/06/11 | Telephone conference with M. Vanek re: litigation issues. | .20 | 94.00 | 29128299 |
| Sidhu, K. | 09/06/11 | E-mail correspondence with opposing counsel re: finalizing and filing mediator stipulation. | .30 | 141.00 | 29128303 |
| Sidhu, K. | 09/06/11 | E-mails associated with closing of adversary proceedings. | .20 | 94.00 | 29128307 |
| Sidhu, K. | 09/06/11 | Finalized motion (motion to confirm settlement). | .20 | 94.00 | 29128311 |
| Sidhu, K. | 09/06/11 | Updating adversary proceeding Status Report to be filed with the Court. | .10 | 47.00 | 29128314 |
| Mendolaro, M. | 09/06/11 | Update meeting with C. Fisher and K. O'Neill (.5) and call with client (.5). | 1.00 | 660.00 | 29129910 |
| Rozenberg, I. | 09/06/11 | Work on reviewing and suggesting redactions to invoices from claims experts (1.00); review corr re: scheduling issues on claims objection (.30) | 1.30 | 975.00 | 29130196 |
| Kallstrom-Schre | 09/06/11 | Attn to e-mails re: amended proof of claim | .20 | 94.00 | 29130615 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Drake, J.A. | 09/06/11 | Review claimant file (1.0); e-mail regarding same (.40); telephone call with B. Faubus regarding same (.20); e-mail regarding claimant (.10); e-mail regarding claimant (.10); review general e-mail (.20); review B. Faubus e-mail regarding claimant (.50); e-mail L. Schweitzer regarding same (.10); research regarding legal issue (.90); e-mail J. Galvin regarding legal issue (.10) and motion (.20). | 3.80 | 2,584.00 | 29131004 |
| Baik, R. | 09/06/11 | Revise draft stipulation and confer with C. Fischer regarding next steps (0.4); review draft stipulation document and confer with J. Galvin regarding same (0.8). | 1.20 | 756.00 | 29132289 |
| Gibbon, B.H. | 09/06/11 | Rev of doc for J Galvin and e-mail re: same | .40 | 268.00 | 29133771 |
| Cheung, S. | 09/06/11 | Circulated monitored docket online. | 1.00 | 140.00 | 29136040 |
| Forrest, N. | 09/06/11 | Work on  tolling extension and e-mails re: same (1.20); review and comment on various scheduling motions and stipulations (1.0) | 2.20 | 1,771.00 | 29140181 |
| McCoy, S.D. | 09/06/11 | Follow-up on order adjorning pre-trial (.10); review of e-mail correspondence with opposing counsel re: amending scheduling order (.10); review of e-mails re: settlement stipulation (.10); review of e-mail with opposing counsel re: settlement (.10); review of e-mail re: call with counsel (.10); call with counsel re: case status and settlement (.20); review of mediation statements (.20) | .90 | 594.00 | 29143100 |
| McCoy, S.D. | 09/06/11 | Conference with J. Sherrett re: case statuses (.30) | .30 | 198.00 | 29143348 |
| Barefoot, L. | 09/06/11 | E-mail w/Quereshi (expert deps) (.40); e-mail w/Harron (expert deps) (.20); t/c M. Gurgel (staffing) (.20); e-mail D. Buell (staffing) (.30). | 1.10 | 748.00 | 29146842 |
| Kim, J. | 09/06/11 | Fedex Harddrive to client per M. Vanek. | .30 | 73.50 | 29151629 |
| Buell, D. M. | 09/06/11 | Review amended claim (0.5); t/c w/ A. Lasker (0.3); outline response to same (0.7). | 1.50 | 1,560.00 | 29152648 |
| Buell, D. M. | 09/06/11 | Review settlement agreement. | .20 | 208.00 | 29152689 |
| Buell, D. M. | 09/06/11 | Review stipulations for avoidance actions. | .40 | 416.00 | 29152693 |
| Buell, D. M. | 09/06/11 | Review disputed claims analysis. | .30 | 312.00 | 29152701 |
| Buell, D. M. | 09/06/11 | Review draft interrogatory answers. | .50 | 520.00 | 29152708 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Faubus, B.G. | 09/06/11 | E-mails w/ D Buell and m Stefanick re: meeting to discuss claims (.1); Research and review of documents for J Drake to create timeline for claim negotiation (.5); Tc w/ T North (Nortel) re: claim issues (.5); T/c w/ J. Drake (.2); Research on various legal issues for claim negotiation, drafting memo re: same (4.2); Schedule meeting w/ M Mendolaro (.1); E-mails to R Boris and G Saliby (Nortel) re: claims questions (.2); Review of docs and tc w/ K Sidhu re: claim withdrawal question for K O'Neill (.2). | 6.00 | 2,820.00 | 29154617 |
| Abularach, N. | 09/06/11 | work on matters | .90 | 603.00 | 29154872 |
| Vanek, M.J. | 09/06/11 | Tel conference with K. Sidhu re: claims. (Weekly status meeting.) | .20 | 126.00 | 29167996 |
| Vanek, M.J. | 09/06/11 | Reviewing relevant documents re: claims. (Correspondence with counsel re: stip. of dismissal.) | .10 | 63.00 | 29168004 |
| Vanek, M.J. | 09/06/11 | Reviewing relevant documents re: claims. (Correspondence with counsel re: settlement stip.) | .10 | 63.00 | 29168018 |
| Vanek, M.J. | 09/06/11 | Tel. conference with opposing counsel re: claims. (settlement call.) | .10 | 63.00 | 29168031 |
| Vanek, M.J. | 09/06/11 | Reviewing relevant documents re: claims. (Correspondence with counsel re: settlement stip.) | .20 | 126.00 | 29168044 |
| Vanek, M.J. | 09/06/11 | Reviewing relevant documents re: claims. (settlement e-mail.) | .10 | 63.00 | 29168051 |
| Vanek, M.J. | 09/06/11 | Reviewing relevant documents re: claims. (Client correspondence re: litigation issues.) | .10 | 63.00 | 29168062 |
| Vanek, M.J. | 09/06/11 | Reviewing relevant documents re: claims | 1.60 | 1,008.00 | 29168096 |
| Vanek, M.J. | 09/06/11 | Reviewing relevant documents re: claims. (Client correspondence re: settlement.) | .40 | 252.00 | 29168124 |
| Vanek, M.J. | 09/06/11 | Reviewing relevant documents re: claims. (Settlement correspondence). | .10 | 63.00 | 29168147 |
| Vanek, M.J. | 09/06/11 | Reviewing relevant documents re: claims. (Settlement correspondence.) | .10 | 63.00 | 29168162 |
| Vanek, M.J. | 09/06/11 | Reviewing relevant documents re: claims. (settlement agreement.) | .20 | 126.00 | 29168170 |
| Vanek, M.J. | 09/06/11 | Reviewing relevant documents re: claims. (Stip. To extend time.) | .30 | 189.00 | 29168180 |
| New York, Temp. | 09/06/11 | W. Lau: Update notebook with current correspondence and pleadings. | 5.80 | 1,421.00 | 29171677 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Neill, K.M. | 09/06/11 | Preparation for claims update call with Nortel (0.2), claims update meeting with C. Fischer and M. Mendolaro (0.5); claims update call with Nortel and M. Mendolaro (0.5); e-mail to J. Ray re: cross-border claims (0.2); attention to e-mails re: cross-border claims (0.2). | 1.60 | 1,056.00 | 29188427 |
| Lipner, L. | 09/06/11 | T/c w/R. Ryan re: claims issue (.1); E-mail exchange w/J. Stam (NROR) and T. Britt re: motion (.4). | .50 | 297.50 | 29192927 |
| Cavanagh, J. | 09/06/11 | Electronic Document Review of custodian documents. | 6.80 | 1,224.00 | 29282167 |
| Rif, F. | 09/06/11 | Extensive electronic document review of custodian documents. | 6.00 | 1,080.00 | 29282192 |
| Rha, W. | 09/06/11 | Extensive electronic Document Review of custodian documents. | 6.30 | 1,134.00 | 29282238 |
| Bloch, A. | 09/06/11 | Electronic Document Review of custodian documents. | 5.30 | 954.00 | 29282267 |
| Fischer, C.M. | 09/06/11 | Attended meeting with K. O'Neill and M. Mendolaro regarding trade claims and settlement (0.5); Preparation of settlement stipulation and motion (1.6). | 2.10 | 987.00 | 29326421 |
| Zelbo, H. S. | 09/06/11 | E-mails re: depositions; review documents. | .50 | 520.00 | 29342283 |
| Galvin, J.R. | 09/07/11 | E-mail notice parties re: litigation issue (.5); file maintenance (.2); update litigation document w comments from Professional (.2); e-mail opposing counsel re: litigation document (.1); update litigation documents with further comments from team and MNAT (.5); e-mail N. Abularach re: litigation issue (.1); draft litigation document (.8); draft litigation document (.1); e-mails to B. Gibbon re: litigation issues (.3); call with opposing counsel re: claims issue (.1); communicaitons w S. McCoy re: claims issue (.3); draft upcoming filing deadlines for litigation documents (.5); work on litigation and claims issues (2). | 5.70 | 2,679.00 | 29129636 |
| Kallstrom-Schre | 09/07/11 | Comm w/ A. Carew-Watts re: proof of claim | .10 | 47.00 | 29131908 |
| Kallstrom-Schre | 09/07/11 | Call w/ J. Miller (Merrill) re: custodian data | .10 | 47.00 | 29133421 |
| Mendolaro, M. | 09/07/11 | Claims update meeting w/B. Faubus. | .50 | 330.00 | 29134138 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 09/07/11 | Call w/ C. Brown re: claims issue (0.1); reviewing status reports and e-mail to J. Galvin re: same (0.2); e-mail to R. Boris re: settlement issue (0.1); revising stip of dismissal and e-mail to opposing counsel re: same (0.1); call to opposing counsel re: scheduling issues (0.1); e-mail to opposing counsel re: settlement issue (0.1); e-mail to opposing counsel re: settlement stip (0.1); call w/ opposing counsel re: assigned contract issue (0.1); call w/ S. McCoy re: same (0.1); e-mail to M. Mendolaro re: same (0.1); updating tracker (0.2); creating dockets for MAO and comms w/ B. Cyr re: same (0.3); e-mail to K. Sidhu re: pretrial (0.1); call w/ M. Mendolaro re: assigned contract issue (0.1); call w/ M. Mendolaro and M. Fleming-Delacruz re: same (0.2); reviewing revised extension stip and e-mail to N. Abularach re: same (0.4); | 2.40 | 1,128.00 | 29134151 |
| Palmer, J.M. | 09/07/11 | E-mail with paralegal re: workstream updates | .20 | 132.00 | 29134223 |
| Kallstrom-Schre | 09/07/11 | Attn to e-mail re: document review status for claim objection | .20 | 94.00 | 29134251 |
| Mrejen, J. | 09/07/11 | Reading of Articles written by our Expert | 1.50 | 690.00 | 29135358 |
| Sidhu, K. | 09/07/11 | File maintenance and updating of internal litigation tracker. | .50 | 235.00 | 29135689 |
| Sidhu, K. | 09/07/11 | Finalized motions re: settlement stipulation (motion and associated motion to shorten notice). | .80 | 376.00 | 29135700 |
| Sidhu, K. | 09/07/11 | Drafting litigation documents (document request responses). | .60 | 282.00 | 29135710 |
| Sidhu, K. | 09/07/11 | Telephone conference with S. McCoy re: litigation issues (settlement). | .20 | 94.00 | 29135715 |
| Sidhu, K. | 09/07/11 | Preparations for document production (responses to document requests). | .20 | 94.00 | 29135721 |
| Cheung, S. | 09/07/11 | Circulated monitored docket online. | .50 | 70.00 | 29136107 |
| Rozenberg, I. | 09/07/11 | Work on scheduling issues for reply on claims objection. | .50 | 375.00 | 29136727 |
| Rozenberg, I. | 09/07/11 | Team corr re: additional research issues for expert. | .50 | 375.00 | 29136733 |
| Baik, R. | 09/07/11 | Review draft settlement agreement and related draft court document (1.5); review draft e-mail and provide comments to C. Fischer (0.1); conduct follow-up research regarding certain claims (2.1). | 3.70 | 2,331.00 | 29138134 |
| Renda, E. | 09/07/11 | Circulated updated dockets to attorneys. | 4.00 | 560.00 | 29138236 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Drake, J.A. | 09/07/11 | E-mail regarding claimant (.60); review claimant file (.10); review draft motions regarding claimant (.20); telephone calls with K. Sidhu regarding same (.10); telephone call with C. Fights regarding same (.30); file maintenance (.20); e-mail regarding claimant (.20); telephone call to C. Delano regarding allocation (.10); review stipulation (.10); telephone call with A. Cerceo regarding same (.10); E-mail regarding claimant (.20); review general e-mail (.20); legal research (2.10); telephone call with D. Abbott regarding same (.10). | 4.60 | 3,128.00 | 29140484 |
| Gibbon, B.H. | 09/07/11 | E-mails re: litigation issues w/J. Galvin | .20 | 134.00 | 29140780 |
| Wu, A. | 09/07/11 | Communications with M. Kagan and B. Short about liability claim issues. (0.5) E-mail traffic and drafting and reviewing e-mail about liability claim issues. (1.0) | 1.50 | 705.00 | 29140910 |
| Klein, K.T. | 09/07/11 | Drafted document re: affiliate claims (.5); communications with L. Barefoot re: same (.1) | .60 | 324.00 | 29141141 |
| McCoy, S.D. | 09/07/11 | Review agenda for team meeting (.10); review of documents to be produced (.10); review e-mail to opposing counsel re: settlement (.10); revise and retransmit exectution copy of settlement agreement (.20); review e-mails re: assignement of contract (.20); call with T. Reyes of Norton Rose re: three-way settlement stip (.20); conversation with J.Galvin re: settlement (.10); conversation with K. Sidhu re: settlement and call with opposing counsel (.20); | 1.20 | 792.00 | 29143300 |
| Barefoot, L. | 09/07/11 | T/C Litigation issues Peacock (Reply timing) (.30); e-mail M. Gurgel (.20); e-mails D. Buell, H. Zelbo, I. Rozenberg (Reply issues) (.60); e-mail Joksimovic (expert prep) (.20); e-mail w/Klein (claims) (.20). | 1.50 | 1,020.00 | 29145977 |
| Barefoot, L. | 09/07/11 | Research re: case issues. | .90 | 612.00 | 29146014 |
| Mossel, K. | 09/07/11 | Edit claim tracker chart (.30); prepare: agenda for weekly team meeting (.20). | .50 | 170.00 | 29150481 |
| Moessner, J. | 09/07/11 | Research regarding legal issues. | 1.50 | 990.00 | 29152619 |
| Moessner, J. | 09/07/11 | Research regarding legal issues. | 2.50 | 1,650.00 | 29152621 |
| Buell, D. M. | 09/07/11 | Review avoidance action stipulations. | .50 | 520.00 | 29152736 |
| Buell, D. M. | 09/07/11 | Conference w/ D. Herrington, J. Kim, M. Fleming-Delacruz, J. Kallstrom-Schreckengost regarding disputed claim. | .70 | 728.00 | 29152866 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Faubus, B.G. | 09/07/11 | Claims update meeting with M Mendolaro (.5); Tc w/ K Weaver re: claim history (.5); Tc and e-mails w/ J Drake re: claim negotiation issues (.4); E-mail to M Hilton (Nortel) re: claim issues (.2); E-mail to opposing counsel re: claim negotiation progress (.2); E-mails to C Shields and J Davison (Nortel) re: claim diligence (.3); E-mails to T North re: claim questions (.2); E-mail to J Drake re: claims question and next tasks (.3); Research on legal issues for claim negotiation for J Drake and short memo re: same (1.0). | 3.60 | 1,692.00 | 29154633 |
| Vanek, M.J. | 09/07/11 | Reviewing relevant documents re: claims. (Settlement correspondence). | .10 | 63.00 | 29168303 |
| Vanek, M.J. | 09/07/11 | Reviewing relevant documents re: claims. (Correspondence with mediator re: scheduling, certifications of settlement.) | .10 | 63.00 | 29168328 |
| Vanek, M.J. | 09/07/11 | Reviewing relevant documents re: claims. (Correspondence with document vendor re: litigation issues.) | .10 | 63.00 | 29168335 |
| Vanek, M.J. | 09/07/11 | Reviewing relevant documents re: claims. ( notice parties' e-mail; commencing notice period.) | .20 | 126.00 | 29168344 |
| Vanek, M.J. | 09/07/11 | Reviewing relevant documents re: claims. (extension stipulation and extension agreement.) | .30 | 189.00 | 29168366 |
| Vanek, M.J. | 09/07/11 | Reviewing relevant documents re: claims. (correspondence with claimant.) | .10 | 63.00 | 29168403 |
| Vanek, M.J. | 09/07/11 | Reviewing relevant documents re: claims. (Reviewing document production.) | 1.20 | 756.00 | 29168495 |
| Vanek, M.J. | 09/07/11 | Reviewing relevant documents re: claims. (settlement stipulation.) | 1.00 | 630.00 | 29168536 |
| Peacock, L.L. | 09/07/11 | Call with L. Barefoot regarding scheduling and staffing (.3). Call with M. Orlando and follow-up regarding same (.4) | .70 | 469.00 | 29171233 |
| New York, Temp. | 09/07/11 | W. Lau: Update binder for J. Kallestrom-Schreckengost. | 4.00 | 980.00 | 29171685 |
| New York, Temp. | 09/07/11 | W. Lau: Notebook pleadings from M. Hall and update correspondence. | 6.00 | 1,470.00 | 29171686 |
| Fischer, C.M. | 09/07/11 | Drafted and revised trade claimant stipulation (2.1); Drafted e-mail to D. Buell regarding trade claim settlement stipulation (0.6); Drafted e-mail to R. Boris regarding trade claim issues (0.2). | 2.90 | 1,363.00 | 29200508 |
| Cummings-Gordon | 09/07/11 | ESI production build with endorsements | 1.30 | 292.50 | 29209429 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Neill, K.M. | 09/07/11 | T/c w/ B. Faubus re: claims. | .30 | 198.00 | 29266453 |
| Herrington, D. | 09/07/11 | Review of documents in case file, including proof of claims and amended proofs of claim (1.60); team meeting regarding dealing with motion for protective order and adversarial action and follow-up review of documents regarding same (0.80); call with counsel and preparation in advance (0.70); e-mails regarding audit right (0.30). | 3.40 | 2,958.00 | 29282796 |
| Kim, J. | 09/07/11 | Mtg w/ D. Buell, D. Herrington, J. Kallstrom-Schreckengost & M. Fleming re: claim (.8), T/C w/ A. Carew-Watts re: claim (.3), t/cs w/ A. Merskey re: claim (.2), e-mail to J. Ray re: complaint (.2), e-mail to B. Kahn re: complaint (.1), e-mail to D. Buell re: claim (.3), T/C w/ D. Herrington (.20) & follow-up mtg re: same (.80), work re: complaint (1.9). | 4.80 | 3,264.00 | 29335679 |
| Zelbo, H. S. | 09/07/11 | Work on claims. | .50 | 520.00 | 29342397 |
| Lashay, V. | 09/08/11 | Data processing through LAW; Document production build and processing; Production data encryption; Optical media replication | 1.00 | 265.00 | 29140364 |
| Galvin, J.R. | 09/08/11 | Communications w S. McCoy re: mediation (.3); e-mail mediator re: scheduling (.1); e-mails S. McCoy and B. Gibbon re: updates on cases and next steps (.8); e-mail MNAT re: filing (.2); work on litigation issues (.5). | 1.90 | 893.00 | 29140797 |
| Sherrett, J.D.H | 09/08/11 | E-mail to opposing counsel re: extension stip (0.1); e-mail to D. Buell re: same (0.1); revising stip and e-mail to opposing counsel re: same (0.3); e-mail to C. Fights re: same (0.1); reviewing responses (0.1); drafting mediation statement and comms w/ C. Brown re: same (7.1); reviewing case schedules and updating team tracker (0.2); call w/ S. McCoy re: same (0.1); team meeting re: claims issues (0.7); | 8.80 | 4,136.00 | 29141031 |
| Palmer, J.M. | 09/08/11 | Call with retiree counsel re: motion, related e-mail with D Buell (.5); e-mail with Epiq re: claims impacted by motion (.3) | .80 | 528.00 | 29141099 |
| Klein, K.T. | 09/08/11 | Drafted document re: affiliate claims | 6.20 | 3,348.00 | 29141143 |
| Mrejen, J. | 09/08/11 | Nortel: Drafting of a note about the articles written by our expert | 2.50 | 1,150.00 | 29141501 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Sidhu, K. | 09/08/11 | File maintenance and updating of internal litigation tracker (0.2); Communications protocol e-mail re: motion filed with court (settlement stip and motion) (0.4); telephone conference with J. Sherrett re: litigation issues (0.1); updating internal team litigation calendar (0.4); preparations for document production (1.4); Weekly team meeting re: claims (0.7) | 3.20 | 1,504.00 | 29142919 |
| McCoy, S.D. | 09/08/11 | Team meeting (.50); review of cases calendar in preparation for team meeting (.10); review of court order re: appointment of mediator and e-mails with K.Sidhu re: same (.10); further review of mediation statements and materials and e-mails with J. Galvin re: same (.50); review of e-mail re: relocating mediation (.10); review of proposed revisions to settlement stipulation and communications with N. Forrest and M.Vanek re: same (.50) | 1.80 | 1,188.00 | 29143635 |
| Baik, R. | 09/08/11 | Telephone conference with J. Drake, M. Kagan and V. Belyavsky regarding certain claims issues (.4); and follow-up e-mails (.7). | 1.10 | 693.00 | 29144977 |
| Rozenberg, I. | 09/08/11 | Arranging conf w/ foreign law experts re: claims reply declaration | .50 | 375.00 | 29145000 |
| Rozenberg, I. | 09/08/11 | Team e-mails re: logistics for reply on claims. | .20 | 150.00 | 29145005 |
| Rozenberg, I. | 09/08/11 | E-mail w/ English law expert on foreign affiliate claims re: research issues. | .80 | 600.00 | 29145009 |
| Gibbon, B.H. | 09/08/11 | Team meeting re: claims issues | .70 | 469.00 | 29145575 |
| Gibbon, B.H. | 09/08/11 | Rev of J. Galvin e-mail | .20 | 134.00 | 29145578 |
| Drake, J.A. | 09/08/11 | E-mail with B. Faubus regarding claimant (.20); telephone call regarding same (.30); preparation for same (.20); review claimant file (1.20); review docket regarding same (.20); telephone call with N. Abularach regarding claimant (.10); review caselaw regarding legal issues (.50); e-mail regarding claimant (.30); e-mail I. Armstrong regarding claimant (.20); telephone call with K. Kolbig regarding same (.20); review general e-mail (.20); prepare: for and telephone conference with R. Baik, M. Kagan and V. Belyavsky regarding claimant (.40); follow up e-mail (.20); file maintenance (.20). | 4.40 | 2,992.00 | 29145657 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Barefoot, L. | 09/08/11 | Correspondence w/K. Santillo, L. Peacock, D. Buell (claims staffing) (.60); t/c M. Gurgel (expert prep) (.30); e-mail w/Pau (claims-dishonest-assist) (.30); e-mail w/I. Rozenberg (English expert) (.10). | 1.30 | 884.00 | 29146391 |
| Whatley, C. | 09/08/11 | Opened 3 new docket sheets. | 1.70 | 238.00 | 29146488 |
| Forrest, N. | 09/08/11 | Team meeting (.70); review of notice and gave comments (.40); various e-mails and t/cs re: various issues in various cases (1.50) | 2.60 | 2,093.00 | 29147620 |
| Wu, A. | 09/08/11 | Communications with M. Kagan and V. Belyavsky. (0.1) E-mail traffic. (0.1). | .20 | 94.00 | 29147719 |
| Mossel, K. | 09/08/11 | Edit claim tracker chart (1); attend weekly team meeting (1). | 2.00 | 680.00 | 29150490 |
| Renda, E. | 09/08/11 | Circulated updated dockets to attorneys. | 3.50 | 490.00 | 29150587 |
| Goldsmith, A. | 09/08/11 | Coordination for expert's second report. | .50 | 355.00 | 29150972 |
| Kim, J. | 09/08/11 | Prepare: production to defendant by converting images on excel into PDF form per K. Sidhu. | 1.50 | 367.50 | 29151763 |
| Cheung, S. | 09/08/11 | Circulated monitored docket online. | .50 | 70.00 | 29151795 |
| Buell, D. M. | 09/08/11 | T/c w/ M. Vanek regarding litigation issues (0.4); review same (0.2). | .60 | 624.00 | 29152907 |
| Faubus, B.G. | 09/08/11 | Tcs w/ J Drake re: claim negotiation issues (.3); Prep for call w/ J Drake (.4); Tc w/ T North (Nortel) re: claim negotiation issue (.4); Communications w/ M Mendolaro and D Buell re: claim negotiation issues (.7); Prep for call with D Buell (.5); Additional research for J Drake re: legal issues for claim negotiation (.5). | 2.80 | 1,316.00 | 29154850 |
| Vanek, M.J. | 09/08/11 | Reviewing relevant documents re: claims. (Correspondence with Nortel accounts receivable and counsel re: wire: of settlement payment.) | .10 | 63.00 | 29168867 |
| Vanek, M.J. | 09/08/11 | Reviewing relevant documents re: claims. (interrogatory responses.) | 1.00 | 630.00 | 29168891 |
| Vanek, M.J. | 09/08/11 | Tel conference with D. Buell re: claims. (litigation issues.) | .40 | 252.00 | 29168902 |
| Vanek, M.J. | 09/08/11 | Tel. conference with opposing counsel re: claims. (re: scheduling.) | .20 | 126.00 | 29168912 |
| Vanek, M.J. | 09/08/11 | Tel conference with K. Sidhu re: claims (notice of settlement.) | .10 | 63.00 | 29168967 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Vanek, M.J. | 09/08/11 | Reviewing relevant documents re: claims. (Correspondence with counsel re: extension of time.) | .10 | 63.00 | 29169029 |
| Vanek, M.J. | 09/08/11 | Reviewing relevant documents re: claims. (document production.) | .30 | 189.00 | 29169034 |
| Vanek, M.J. | 09/08/11 | Reviewing relevant documents re: claims. (Memo to S. McCoy re: settlement.) | .10 | 63.00 | 29169086 |
| New York, Temp. | 09/08/11 | W. Lau: Update index and complete preparation on updated binders for J. Kallstrom-Schreckengost. | 6.00 | 1,470.00 | 29171706 |
| New York, Temp. | 09/08/11 | W. Lau: Update notebook with recent pleadings. | 5.00 | 1,225.00 | 29171709 |
| Peacock, L.L. | 09/08/11 | Call with L. Barefoot regarding staffing (.1); prepare: for claims papers and follow-up regarding same (.2). | .30 | 201.00 | 29175891 |
| Lipner, L. | 09/08/11 | T/c w/T. Britt re: bar date motion (.2). | .20 | 119.00 | 29193270 |
| Fischer, C.M. | 09/08/11 | Drafted e-mail to trade claimant counsel regarding trade claim (0.3). | .30 | 141.00 | 29200473 |
| Cummings-Gordon | 09/08/11 | Import to network database and modifying excel files to tiff | 2.00 | 450.00 | 29209793 |
| Kim, J. | 09/08/11 | E-mail to D. Buell re: claim (.2), t/c w/ A. Merskey re: claim (.2), e-mails to D. Herrington & D. Buell re: same (.3), e-mail to H. Chaiton re: mtg (.2), e-mails to D. Herrington & A. Merskey re: mtg (.4), t/c w/ A. Carew-Watts re: employees (.1), e-mails re: same (.3), work re: claim (1.8) | 3.50 | 2,380.00 | 29353613 |
| Galvin, J.R. | 09/09/11 | Send notice e-mails to various notice parties (.3); e-mail opposing counsel re: case update and document (.1); preparation and draft documents for mediation (1.5); e-mail J. Sherrett re: claims document (.1); send litigation document to opposing counsel (.2); meeting w S. McCoy and N. Forrest re: mediation (.6). | 2.80 | 1,316.00 | 29145595 |
| Palmer, J.M. | 09/09/11 | Reviewing memo re: arguments on claim, related e-mail with N Forrest | .40 | 264.00 | 29147872 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 09/09/11 | E-mail to J. Moniz re: doc production (0.1); finalizing mediation statement and e-mail to S. McCoy re: same (0.8); e-mail to C. Fights re: stip of dismissal (0.1); e-mail to opposing counsel re: same (0.1); e-mail to C. Brown re: case analysis (0.1); call w/ opposing counsel re: assigned contract issue (0.2); updating tracker (0.2); e-mail to R. Boris re: settlement offer (0.2); e-mail to team re: settlement issues (0.2); reviewing documents (0.2); call w/ J. Galvin re: various litigation issues (0.2); drafting cover letter and e-mail to N. Forrest re: production (0.8); revising mediation statement per N. Abularach (0.3); call w/ S. McCoy re: mediation statement (0.2); e-mail to MAO re: stip of dismissal (0.1); updating list for call w/ UCC (0.1); call to opposing counsel re: settlement (0.1); updating tracker (0.2); e-mail to J. Ray re: settlement stip (0.2); e-mail to opposing counsel re: same (0.2); call w/ J. Galvin re: same (0.1); revising settlement stip and e-mail to opposing counsel re: same (0.2); updating tracker (0.1); e-mail to N. Forrest re: production issue and call w/ C. Brown re: same (0.3); call w/ S. McCoy re: same (0.2). | 5.50 | 2,585.00 | 29147994 |
| Klein, K.T. | 09/09/11 | Edited document re: affiliate claims | 1.00 | 540.00 | 29148128 |
| Mrejen, J. | 09/09/11 | Discussion of the best way to proceed to create a binder to be used during the expert deposition in London with A. Dupuis (.5) and work on the binder (.5). | 1.00 | 460.00 | 29149660 |
| Kallstrom-Schre | 09/09/11 | Reviewed amended proof of claim | .20 | 94.00 | 29150212 |
| McCoy, S.D. | 09/09/11 | Meeting with N.Forrest and J.Galvin re: mediation (.60); call with J. Sherrett re: mediation statement and document production (.10); e-mails with J. Sherrett and N. Forrest re: contracts in document produciton (.20); revise and edit mediation statement (.20); review of e-mails re: execution of settlement stipulation (.30); | 1.40 | 924.00 | 29150310 |
| Mossel, K. | 09/09/11 | Edit claim tracker chart (.50). | .50 | 170.00 | 29150495 |
| Renda, E. | 09/09/11 | Circulated updated dockets to attorneys. | 1.00 | 140.00 | 29150662 |
| Baik, R. | 09/09/11 | Review comments on settlement-related document and respond. | 1.80 | 1,134.00 | 29150967 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Drake, J.A. | 09/09/11 | Telephone call with D. Woods regarding claimant (.30); telephone call with N. Abularach regarding same (.10); prepare: for (.10) and telephone call with L. Schweitzer regarding same (.20); telephone call with N. Rose regarding claimant (.10); review general e-mail (.20); review caselaw (.30); telephone call with B. Faubus regarding same (.10); file maintenance (.20); review e-mails from claim team (.10). | 1.70 | 1,156.00 | 29151040 |
| Rozenberg, I. | 09/09/11 | Work on scheduling issues for claims litigation. | 1.30 | 975.00 | 29151409 |
| Forrest, N. | 09/09/11 | Meeting w/ S. McCoy, J Galvin re: mediation (.60); review of documents to be produced and e-mail exchange J Sherrett re: same (.40); various e-mails re: issues in other cases (.50) | 1.50 | 1,207.50 | 29151470 |
| Kim, J. | 09/09/11 | Complete conversions of excel images into PDF for production per K. Sidhu. | 2.20 | 539.00 | 29151816 |
| Kim, J. | 09/09/11 | Prepare: Fedex package for outgoing production per J. Sherrett. | .60 | 147.00 | 29151896 |
| Cheung, S. | 09/09/11 | Circulated monitored docket online. | 1.50 | 210.00 | 29151949 |
| Cheung, S. | 09/09/11 | Circulated documents. | .30 | 42.00 | 29152054 |
| Moessner, J. | 09/09/11 | Telephone conference with I. Rozenberg re: interview with M. Orlando (.2); pulled prior documents related to M. Orlando (.2) | .40 | 264.00 | 29153620 |
| Faubus, B.G. | 09/09/11 | E-mails w/ J Davison re: various claim diligence issues and review of docs re: same (.4); Revisions to Claim resolution forms based on updated diligence (.3). | .70 | 329.00 | 29155831 |
| Vanek, M.J. | 09/09/11 | Reviewing relevant documents re: claims. (Notifying of end of notice period.) | .10 | 63.00 | 29169177 |
| Vanek, M.J. | 09/09/11 | Reviewing relevant documents re: claims. (Note to accounts-receivable re: wire: payment.) | .10 | 63.00 | 29169181 |
| Vanek, M.J. | 09/09/11 | Reviewing relevant documents re: claims. (stipulation of dismissal.) | .20 | 126.00 | 29169233 |
| Vanek, M.J. | 09/09/11 | Reviewing relevant documents re: claims. (stipulation of settlement.) | .30 | 189.00 | 29169240 |
| Vanek, M.J. | 09/09/11 | Reviewing relevant documents re: claims. (settlement stipulation.) | .30 | 189.00 | 29169268 |
| Vanek, M.J. | 09/09/11 | Reviewing relevant documents re: claims. (litigation issues.) | 1.70 | 1,071.00 | 29169272 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 09/09/11 | Communications w/ Moessner (staffing) (.30); research (.80); e-mail w/Kahn (depo scheduling) (.20); review M. Gurgel memos (.20); e-mail from I. Rozenberg (scheduling) (.20); review Klein charts (allegations) (.30); e-mails w/I. Rozenberg and D. Buell (re: call w/Redmond) (.30); e-mail w/D. Buell, I. Rozenberg (deposition schedule) (.20). | 2.50 | 1,700.00 | 29171646 |
| New York, Temp. | 09/09/11 | W. Lau: Update notebook with pleadings. | 2.50 | 612.50 | 29171719 |
| Sidhu, K. | 09/09/11 | File maintenance and updating of internal litigation tracker. | .20 | 94.00 | 29177619 |
| Sidhu, K. | 09/09/11 | Preparations for document production (document requests). | .40 | 188.00 | 29177621 |
| Cummings-Gordon | 09/09/11 | Production build with endorsements | 1.30 | 292.50 | 29209939 |
| Goldsmith, A. | 09/09/11 | Review expert submission. | 2.50 | 1,775.00 | 29227415 |
| Zelbo, H. S. | 09/09/11 | Team meeting (.4); T/C w/ J. Bromley (.5) ; work on claims issue (1.1). | 2.00 | 2,080.00 | 29342580 |
| Kim, J. | 09/09/11 | E-mail to H. Smith re: claim (.3), T/C w/ A. Carew-Watts re: claim (.1), t/c w/ M. Fleming re: claim (.2), e-mail to J. Wood re: mtg (.1). | .70 | 476.00 | 29348601 |
| O'Neill, K.M. | 09/10/11 | Assigned small claims with cross-border issues to team members for resolution with the monitor (0.3). | .30 | 198.00 | 29188423 |
| Sherrett, J.D.H | 09/11/11 | Reviewing settlement tracker and e-mail to J. Galvin re: same. | .10 | 47.00 | 29148184 |
| McCoy, S.D. | 09/11/11 | Revise and edit mediation statement | 1.00 | 660.00 | 29158070 |
| Galvin, J.R. | 09/11/11 | Research and draft summary for S. McCoy re: litigation issue. | 2.00 | 940.00 | 29158166 |
| Gibbon, B.H. | 09/11/11 | E-mail to R. Baik regarding litigation issues | .50 | 335.00 | 29163613 |
| Vanek, M.J. | 09/11/11 | Reviewing relevant documents re: claims. (litigation issues.) | 2.10 | 1,323.00 | 29169594 |
| Barefoot, L. | 09/11/11 | E-mail L. Peacock (claims meeting) | .10 | 68.00 | 29172316 |
| Peacock, L.L. | 09/11/11 | E-mails to team regarding scheduling meeting on Thursday to discuss papers (.2). | .20 | 134.00 | 29175808 |
| Kim, J. | 09/11/11 | E-mails to D. Herrington & D. Buell re: claim | .40 | 272.00 | 29365558 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 09/12/11 | Research litigation issue and review e-mail from opposing counsel (.7); call w S. McCoy re: same (.7); further research and preparation for mediation (3); call w C. Brown (Huron) re: documents (.4); meeting w S. McCoy re: case (.3). | 5.10 | 2,397.00 | 29157096 |
| Palmer, J.M. | 09/12/11 | e-mail with J Ray, R Boris re: patent based claim; review of documentation re: same (.3); review draft papers for approval of settlement in Canada (.4) | .70 | 462.00 | 29157936 |
| Klein, K.T. | 09/12/11 | Review communications from team re: affiliate claims | .10 | 54.00 | 29158134 |
| Sherrett, J.D.H | 09/12/11 | Revising mediation statement and e-mail to N. Forrest re: same (0.4); attn to e-mails (0.2); updating tracker (0.1); drafting notice e-mail re: settlement and e-mail to S. McCoy re: same (0.8); call w/ S. McCoy re: mediation statement (0.2); e-mail to N. Forrest re: mediation statement (0.3); e-mail to R. Ryan re: claims issue (0.1); updating tracker (0.1); call w/ opposing counsel re: various litigation issues (1.1); call w/ N. Abularach re: same (0.3); call w/ C. Fights re: scheduling issue (0.1); call w/ S. McCoy re: same (0.3). | 4.00 | 1,880.00 | 29158209 |
| Mrejen, J. | 09/12/11 | Nortel: Creation of the Binder Index- Search of the relevant paragraphs in some of the sources quoted in footnotes of the expert report. | 3.50 | 1,610.00 | 29158404 |
| Fischer, C.M. | 09/12/11 | Completed settlement proposal regarding trade claim for R. Boris (1.2); Drafted e-mail to R. Boris regarding cross-border claims issues (0.2); Revised claims review authorization form for trade claimant (0.8). | 2.20 | 1,034.00 | 29159461 |
| McCoy, S.D. | 09/12/11 | Conversation with J. Galvin re: mediation (.70); review of materials in preparation for mediation (.40); Meeting w/ J. Glavin (.3); Call w/ J, Sherrett (.3);; further work on mediation statement (.30); prepare: e-mail to mediator re: mediation (.10); e-mail to counsel re: settlement offer and pre-trial (.10); | 2.20 | 1,452.00 | 29159650 |
| Drake, J.A. | 09/12/11 | Review and revise stipulation (.80); telephone call to R. McWhorter regarding same (.10); telephone call and e-mail with K. Kolbig regarding claim (.20); e-mail with team regarding same (.10); review general e-mail (.20); review and revise stipulation (.40); telephone call with D. Rosner regarding same (.10); e-mail with Monitor regarding same (.10); draft claim tolling agreement (.20); create and circulate blackline (.10); review and comment on September 21 agenda (.10). | 2.40 | 1,632.00 | 29161312 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 09/12/11 | Rev of papers from J. Galvin | .80 | 536.00 | 29163888 |
| Mossel, K. | 09/12/11 | Edit claim tracker chart (1); read and respond to multiple team e-mails regarding claims (1). | 2.00 | 680.00 | 29165063 |
| Hirszowski, A. | 09/12/11 | Constitution of the binder for deposition - with J. Mrejen | 9.00 | 2,340.00 | 29166046 |
| Herrington, D. | 09/12/11 | Conference call with claimant and e-mails regarding same. | .30 | 261.00 | 29167130 |
| Rozenberg, I. | 09/12/11 | Misc scheduling issues on claims objection. | 1.30 | 975.00 | 29167245 |
| Baik, R. | 09/12/11 | Review draft settlement stipulation and confer with opposing counsel. | .20 | 126.00 | 29168135 |
| Moessner, J. | 09/12/11 | Drafted outline (for interview) | 2.30 | 1,518.00 | 29170155 |
| Moessner, J. | 09/12/11 | Drafted outline (for interview) | 1.10 | 726.00 | 29170157 |
| Moessner, J. | 09/12/11 | Drafted interview outline (for interview) | .50 | 330.00 | 29170195 |
| Moessner, J. | 09/12/11 | Prepared outline (for interview) | 4.50 | 2,970.00 | 29170302 |
| Philbrick, J.E. | 09/12/11 | E-mail to Monitor regarding scheduling of cross-border call and review of cross-border claim list (.1); compiling and sending finalized order and documents to records and LNB for approved settlement (.6); meeting scheduling with R. Boris (.1); prep for and call with claimant to schedule discussion of claim with Monitor and follow-up scheduling e-mail to Monitor (.3); review of claim status and updates on issues outstanding in preparation for discussion with M. Mendolaro (.5) | 1.60 | 864.00 | 29170952 |
| Forrest, N. | 09/12/11 | Review and revise mediation statement (.70) | .70 | 563.50 | 29171351 |
| Cheung, S. | 09/12/11 | Circulated monitored docket online. | .50 | 70.00 | 29172331 |
| Barefoot, L. | 09/12/11 | O/C Meijia (intro to case, legal issue) (.40); e-mails Meijia (legal issues) (.20); t/c's Abbott (scheduling-adjournment) (.10); t/c's A. Cordo (scheduling-adjournment) (.30); draft for H. Zelbo (talking points re: scheduling) (1.30); e-mails Moessner (claims - paralegals) (.20); e-mail w/Paul (claim) (.20); e-mail w/Quereshi (scheduling-adjournment) (.20); t/c Kahn (scheduling-adjournment) (.20); e-mail I. Rozenberg (staffing) (.10); e-mail K. Santillo (staffing) (.10); research (legal issues) (.80). | 4.10 | 2,788.00 | 29176360 |
| Peacock, L.L. | 09/12/11 | Scheduling meeting regarding claims (.2); e-mail from L. Barefoot regarding request for extension (.1); call with L. Barefoot regarding deposition staffing (.1). | .40 | 268.00 | 29176413 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mendolaro, M. | 09/12/11 | Review of claims, agenda for team meeting | 2.50 | 1,650.00 | 29177085 |
| Mendolaro, M. | 09/12/11 | Review of claims resolution memo | .70 | 462.00 | 29177103 |
| Rylander, J. | 09/12/11 | Managing document review. | .30 | 102.00 | 29193503 |
| Lipner, L. | 09/12/11 | Returned call of former employee re: bar date motion (.3); E-mail re: same to L. Schweitzer and J. Bromley (.1); E-mail correspondence w/B. Hunt (Epiq), J. Kim and L. Schweitzer re: bar date motion affidavit service (.7); Reviewed historical case documents re: same (.5). | 1.60 | 952.00 | 29194212 |
| Faubus, B.G. | 09/12/11 | E-mails to J Davison re: outstanding diligence (.2); E-mails to R Boris re: cross border claims to negotiate (.1); Call to R risner re: outstanding diligence (.1); Review of claims with outstanding diligence (.4); Review of open claims (.2); Calls to J Sherret and J Galvin re: claim negotiations (.2); Revise memorandum re: claim (.6). | 1.80 | 846.00 | 29198926 |
| Vanek, M.J. | 09/12/11 | Reviewing relevant documents re: claims. (settlement tasks.) | .40 | 252.00 | 29199960 |
| Vanek, M.J. | 09/12/11 | Tel conference with Huron re: claims. ( new value analysis) | .60 | 378.00 | 29199970 |
| Vanek, M.J. | 09/12/11 | Reviewing relevant documents re: claims. (document production) | .80 | 504.00 | 29199984 |
| Cummings-Gordon | 09/12/11 | Production build with endorsements | 1.30 | 292.50 | 29210061 |
| New York, Temp. | 09/12/11 | W.Lau: Update Notebook with Pleadings from M. Hall and other correspondence. | 9.00 | 2,205.00 | 29220544 |
| Abularach, N. | 09/12/11 | Work on matters (calls; stips) (.2); Call w/ J. Sherrett (.3). | .50 | 335.00 | 29231961 |
| Kim, J. | 09/12/11 | T/C with M. Vanek regarding production to defendant. | .10 | 24.50 | 29250571 |
| Kim, J. | 09/12/11 | Arrange issue binder for Cross Border materials in claims Litigators Notebook. | .30 | 73.50 | 29250575 |
| Kim, J. | 09/12/11 | Add and code pleadings in the litigators notebook. | 1.40 | 343.00 | 29250643 |
| O'Neill, K.M. | 09/12/11 | Review of agenda for claims team meeting. | .20 | 132.00 | 29266719 |
| Cavanagh, J. | 09/12/11 | Extensive electronic Document Review of custodian documents. | 8.80 | 1,584.00 | 29282291 |
| Rha, W. | 09/12/11 | Extensive electronic document review of custodian documents. | 10.00 | 1,800.00 | 29282377 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rif, F. | 09/12/11 | Extensive electronic document review of custodian documents. | 8.50 | 1,530.00 | 29282670 |
| Bloch, A. | 09/12/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 29288909 |
| Mejia, F. | 09/12/11 | Office conference with L. Barefoot (legal issues on Claims) (.4); review (pertinent portions of joint objections and motions to dismiss claims of affiliates) (.3) | .70 | 462.00 | 29312044 |
| Zelbo, H. S. | 09/12/11 | E-mails re: potential expert witness; review claims; review doucments; respond to request for extension of time. | 1.50 | 1,560.00 | 29343194 |
| Kim, J. | 09/12/11 | E-mails to D. Herrington & D. Buell re: claim (.4), e-mail to D. Buell re: claim (.1), draft e-mail to J. Ray re: claim (.3), e-mails to A. Merskey re: claim (.2), t/c w/ claimant and follow-up e-mail to D. Buell (.3) | 1.30 | 884.00 | 29353687 |
| Fischer, C.M. | 09/13/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky (partial), M. Mendolaro, R. Baik, J. Philbrick and B. Faubus (.9) | .90 | 423.00 | 29160568 |
| Sherrett, J.D.H | 09/13/11 | E-mail to N. Forrest re: notice of settlement (0.1); revising mediation statement (0.3); mtg w/ S. McCoy re: various litigation issues (0.4); e-mail to N. Forrest re: production (0.1); updating tracker (0.1); attn to e-mails (0.2); drafting stip of dismissal and e-mail to N. Abularach re: same (0.2); e-mail to R. Boris re: mediation statement (0.1); e-mail to opposing counsel re: stip of dismissal (0.1); revising settlement stip and comms w/ S. McCoy re: same (0.8); updating tracker (0.1); e-mail to C. Brown re: settlement payment (0.1); e-mail to C. Fights re: stip of dismissal (0.1); drafting settlement stip and e-mail to N. Abularach re: same (0.7). | 3.40 | 1,598.00 | 29165029 |
| Mossel, K. | 09/13/11 | Edit claim tracker chart (2); read and respond to multiple team e-mails regarding claims (1). | 3.00 | 1,020.00 | 29165065 |
| Galvin, J.R. | 09/13/11 | Work on litigation documents and send same to D. Buell for review (2.5); call w S. McCoy and opposing counsel re: claims issue (.5); further work on claims issues (1.5). | 4.50 | 2,115.00 | 29165358 |
| Mrejen, J. | 09/13/11 | Finalization of the creation of the binders ( in support of the Expert Report) and of its index (looking for relevant sections in the quoted articles). | 2.50 | 1,150.00 | 29165976 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Palmer, J.M. | 09/13/11 | Conversation with A Cordo re: procedure: for hearing; review draft agenda re: same | .20 | 132.00 | 29167100 |
| Hirszowski, A. | 09/13/11 | Constitution of the binder for deposition - with J. Mrejen | 3.00 | 780.00 | 29167142 |
| Herrington, D. | 09/13/11 | E-mails regarding call with claimant. | .30 | 261.00 | 29167157 |
| Rozenberg, I. | 09/13/11 | Scheduling issues for claims litigation, including coordinating granting of extension to briefs. | 1.00 | 750.00 | 29168258 |
| Moessner, J. | 09/13/11 | Prepared interview outline (for Interview) | .50 | 330.00 | 29170430 |
| Moessner, J. | 09/13/11 | Prepared interview outline (for Interview) | 2.50 | 1,650.00 | 29170435 |
| Moessner, J. | 09/13/11 | Prepared interview outline (for Interview) | 1.10 | 726.00 | 29170556 |
| Moessner, J. | 09/13/11 | Telephone conference with L. Barefoot re: staffing | .30 | 198.00 | 29170596 |
| Drake, J.A. | 09/13/11 | E-mail regarding claim (.30); e-mail regarding LNB (.10); general e-mail review (.20); review liability e-mail (.20); telephone call with B. McRae and A. Wu regarding same (.40); follow up e-mail (.10); telephone call with J. Wood, B. Hunt, Monitor, B. McRae and A. Wu regarding same (.40); follow up e-mail (.10); file maintenance (.20); legal research (2.0); telephone call and e-mail with A. Cordo regarding claim (.10); e-mail regarding claim (.10); review numerous pleadings (.30). | 4.50 | 3,060.00 | 29170604 |
| Philbrick, J.E. | 09/13/11 | Adding notice e-mails and other documents to Claims LNB (.3); preparation for claims meeting (.2); Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky (partial), M. Mendolaro, R. Baik, B. Faubus, and C. Fischer (.9); claims meeting follow-up including e-mailing diary entry and review (.1); e-mail to R. Boris with additional diligence and claim resolution proposal (.5); organizing cross-border claims and assessing resolution and call strategy (.5); drafting e-mail to J. Bromley for M. Mendolaro and e-mail to M. Mendolaro (.4); diligence on Canadian portion of claim in settlement discussions and amounts claimed in Canada by claimant (.9); call with R. Boris to discuss cross border claims (.7); follow-up on call with R. Boris including e-mail to K. O'Neill and draft e-mail to Monitor (.6); call with B. Faubus to discuss claim (.1) | 5.20 | 2,808.00 | 29171198 |
| Cheung, S. | 09/13/11 | Circulated monitored docket online. | .20 | 28.00 | 29172422 |
| Cheung, S. | 09/13/11 | Circulated documents. | .30 | 42.00 | 29172429 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 09/13/11 | T/C's Moessner (research issues) (.30); communications H. Zelbo, I. Rozenberg (research issues) (.40); e-mails w/Kahn (scheduling dispute) (.20); e-mail w/Culver of MNAT (scheduling dispute) (.20); t/c Hughes Hubbard (scheduling dispute) (.30); e-mails M. Gurgel (foreign authorities) (.30); e-mails w/Kallstrom (progress report) (.20); e-mail w/Ray (schedule) (.30); research (2.00); e-mails w/D. Buell, H. Zelbo (.60); correspondence w/Meijia (legal issue) (.20). | 5.00 | 3,400.00 | 29176862 |
| Mendolaro, M. | 09/13/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky, R. Baik, J. Philbrick, B. Faubus, and C. Fischer (.9), call with client (.6) | 1.50 | 990.00 | 29177073 |
| Baik, R. | 09/13/11 | Weekly team meeting (0.9); e-mail response to M. Mendolaro's inquiry regarding certain procedure: (0.2); respond to B. Faubus's inquiry regarding claim resolution (0.2). | 1.30 | 819.00 | 29183209 |
| Lipner, L. | 09/13/11 | E-mail exchanges w/T. Britt and L. Schweitzer re: bar date service .8 Reviewed precedents re: same (.2); E-mail exchange w/C. Fights (MNAT) re: responses to bar date motion (.2); E-mail exchanges w/L. Schweitzer re: proposed changes to bar date order (.4). | 1.60 | 952.00 | 29194362 |
| McCoy, S.D. | 09/13/11 | Review notice e-mail for settlement (.10); meeting with J. Sherrett re: case statuses (.40); call with J. Galvin re: mediation (.10); Call with J. Sherrett re: settlement stipulation (.10); Call with J. Galvin and opposing counsel for re: defense analysis (.50); review settlement stipulation draft (.10); reveiw e-mails with J. Sherrett and R. Borris re: mediation (.10); review of settlement stipulation (.10) | 1.50 | 990.00 | 29198596 |
| Faubus, B.G. | 09/13/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky (partial), M. Mendolaro, R. Baik, J. Philbrick, and C. Fischer (.9); E-mails w/ R Baik and N Abularach re: claim settlement issue (.2); calls to A Carew Watts and J Kim re: claim negotiation issues (.2); Comms w/ K O'Neill re: claim meeting and other negotiation issues (.3); Updating claim tracker chart (.7). | 2.30 | 1,081.00 | 29199357 |
| Vanek, M.J. | 09/13/11 | Reviewing rlevent documents re: claims. (settlement stipulation) | .40 | 252.00 | 29199992 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 09/13/11 | Reviewing revelent documents re: claims.(Reviewing document production.) | 1.10 | 693.00 | 29199997 |
| Vanek, M.J. | 09/13/11 | Reviewing relevant documents re: claims. (Settlement communication with claimant.) | .10 | 63.00 | 29200005 |
| Fischer, C.M. | 09/13/11 | Call with R. Boris regarding cross-border issues (0.3). | .30 | 141.00 | 29200398 |
| New York, Temp. | 09/13/11 | W.Lau: Update Notebook with pleadings and correspondence. | 8.30 | 2,033.50 | 29220549 |
| New York, Temp. | 09/13/11 | W. Lau: Binder – claim Materials. | 1.00 | 245.00 | 29220555 |
| Mejia, F. | 09/13/11 | Research review (case law). | 3.40 | 2,244.00 | 29224417 |
| Kim, J. | 09/13/11 | Work with librarians to pull outstanding authorities. | .80 | 196.00 | 29250691 |
| Kim, J. | 09/13/11 | Prepare, scan and fedex Mediation Statement per J. Sherrett. | .70 | 171.50 | 29250718 |
| Kim, J. | 09/13/11 | Coded correspondence in the litigator's notebook. | 1.00 | 245.00 | 29250807 |
| Abularach, N. | 09/13/11 | Work on claims matters | .40 | 268.00 | 29264033 |
| O'Neill, K.M. | 09/13/11 | Weekly call with Nortel re: claims (0.3); e-mail to R. Boris re: cross-border claims meeting. | .50 | 330.00 | 29273688 |
| Cavanagh, J. | 09/13/11 | Extensive electronic document review of custodian documents. | 11.50 | 2,070.00 | 29282294 |
| Rha, W. | 09/13/11 | Extensive electronic document review of custodian documents. | 11.50 | 2,070.00 | 29282388 |
| Rif, F. | 09/13/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 29282847 |
| Bloch, A. | 09/13/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 29288914 |
| Schweitzer, L. | 09/13/11 | E-mails J Ray, L Lipner, J Bromley re: bar date issues (0.3). | .30 | 297.00 | 29294803 |
| Gurgel, M.G. | 09/13/11 | Coordinated work of paralegals on case binders in preparation for hearings. | .50 | 270.00 | 29328719 |
| Schweitzer, L. | 09/13/11 | Conference J. Bromley on bar date issues | .40 | 396.00 | 29335576 |
| Zelbo, H. S. | 09/13/11 | Work on claims; review documents; additional request for extension of time. | .50 | 520.00 | 29343650 |
| Dupuis, A. | 09/13/11 | Review of index of sources cited by Brémond & Menjucq + Emails to Brémond and NY Office + Conf. with J. Mrejen | 2.50 | 1,650.00 | 29440553 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Kim, J. | 09/13/11 | E-mails to D. Herrington, S. Kenkel and others re: claim (.5), t/c w/ B. Faubus re: claim (.1) | .60 | 408.00 | 29365544 |
| Karlan, M.M. | 09/14/11 | Meeting with L. Barefoot (to discuss overview of case and schedule for reply brief) (.30); follow-up re: same (.20). | .50 | 197.50 | 29172292 |
| Sherrett, J.D.H | 09/14/11 | Drafting settlement stips (1.6); e-mail to N. Forrest re: UCC call (0.1); updating tracker (0.1); o/c w/ S. McCoy re: claims issue (0.2); reviewing claims issue per S. McCoy and e-mail re: same (0.1); e-mail to D. Buell re: settlement stip (0.2); e-mail to N. Abularach re: settlement stip (0.2); e-mail to team re: call w/ UCC (0.1); call w/ B. Gibbon re: same (0.1); settlement call w/ opposing counsel (0.1); e-mail to N. Abularach re: same (0.1); call w/ M. Vanek re: settlement issues (0.1); call w/ D. Culver (MNAT) re: various litigation issues (0.5); call w/ B. Kahn re: settlements (0.1); e-mail to N. Forrest re: same (0.1); reviewing status report and e-mail to J. Galvin re: same (0.1); e-mails w/ B. Faubus and L. Lipner re: reclamation claim issue (0.1). | 3.90 | 1,833.00 | 29172337 |
| Galvin, J.R. | 09/14/11 | Work on claims issues (1); prepare: documents for litigation issues (.5); e-mail B. Gibbon re: litigation issue (.2); work on claims issues (1.5); draft litigation document and get update from J. Sherrett (.5); e-mail N. Abularach re: same (.1); further work on litigation issue and review e-mail from opposing counsel (.7). | 4.50 | 2,115.00 | 29172392 |
| Klein, K.T. | 09/14/11 | Review e-mails re: affiliate claims. | .10 | 54.00 | 29172876 |
| Karlan, M.M. | 09/14/11 | Reviewed claimant's revised claims and Debtors' Objection and MTD. | 3.20 | 1,264.00 | 29175220 |
| Rozenberg, I. | 09/14/11 | Scheduling issues for claims litigation and related team corr. | 1.00 | 750.00 | 29175693 |
| Forrest, N. | 09/14/11 | Review of types of documents to be produced and e-mail M Vanek re: same (.40); various other issues in various other cases (1.0). | 1.40 | 1,127.00 | 29176220 |
| Forrest, N. | 09/14/11 | Read and revised draft letter to counsel re: possible resolution of claim and conf J Palmer re: same. | .80 | 644.00 | 29176225 |
| Peacock, L.L. | 09/14/11 | Calls/e-mails with L. Barefoot regarding prep for claims oppositions (.3). | .30 | 201.00 | 29176904 |
| Sidhu, K. | 09/14/11 | File maintenance and updating of internal litigation tracker. | .50 | 235.00 | 29177627 |
| Sidhu, K. | 09/14/11 | Preparations for document production. | 1.00 | 470.00 | 29177629 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Drake, J.A. | 09/14/11 | T/c w/ C. Fischer re: claim (.10); revise claim stip and e-mail re: same (.20); review general e-mail (.20); review bill (.10); t/c w/ V. Belyavsky, R. Baik and M. Kagan re: claim (.20); prepare: for same (.10); review pleadings (.20); e-mail re: claim (.10). | 1.20 | 816.00 | 29179833 |
| Raymond, S.L. | 09/14/11 | In person meeting with Luke Barefoot. | .50 | 197.50 | 29180685 |
| Raymond, S.L. | 09/14/11 | Read briefs. | .50 | 197.50 | 29180697 |
| Palmer, J.M. | 09/14/11 | call with B Knapp re: employee litigation claim (.2); e-mail with A Merskey, L Schweitzer, A Cordo re: joint hearing issues (1.1); e-mail with J Ray re: letter to claimant re: litigation claims and revision of same, related meeting with N Forrest (3.7) | 5.00 | 3,300.00 | 29180988 |
| Whatley, C. | 09/14/11 | Docketed papers received. | 4.00 | 560.00 | 29183232 |
| Baik, R. | 09/14/11 | Telephone conference with J. Drake, M. Kagan and V. Belyavsky regarding certain claims. | .20 | 126.00 | 29183311 |
| Cheung, S. | 09/14/11 | Circulated monitored docket online. | .70 | 98.00 | 29183767 |
| Moessner, J. | 09/14/11 | Interview of employee | 5.40 | 3,564.00 | 29184186 |
| Moessner, J. | 09/14/11 | Telephone conference and e-mail correspondence | .20 | 132.00 | 29184215 |
| Moessner, J. | 09/14/11 | Obtained opposition and distributed it to team; began reviewing opposition. | 2.00 | 1,320.00 | 29184238 |
| Mcdonald, M.E. | 09/14/11 | Meeting with L. Barefoot (to discuss case background) | .50 | 197.50 | 29188255 |
| Mcdonald, M.E. | 09/14/11 | Reviewing (proof of claim and Debtors' objection brief as background) | 5.50 | 2,172.50 | 29188259 |
| Rylander, J. | 09/14/11 | Managing document review. | .20 | 68.00 | 29193625 |
| Philbrick, J.E. | 09/14/11 | Follow-up e-mails to D. Pollack at the Monitor and M. Mendolaro (.2); compiling documentation and e-mails with R. Boris re: request from the Monitor (.4); compiling contact information for claimants (.3); additional diligence on claims including e-mail to R. Risner at Nortel (.2); response to question from R. Baik on reclamation settlement (.1); scheduling cross-border calls with claimants (.8); e-mails with and call to R. Risner regarding diligence question and adding information into claims resolution OOC (.4) | 2.40 | 1,296.00 | 29194710 |
| Buell, D. M. | 09/14/11 | Review avoidance action notices of dismissal. | .10 | 104.00 | 29198413 |
| Buell, D. M. | 09/14/11 | Review avoidance action stipulation. | .30 | 312.00 | 29198416 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 09/14/11 | Review draft avoidance action stipulation. | .20 | 208.00 | 29198420 |
| Buell, D. M. | 09/14/11 | Review avoidance action draft motion. | .30 | 312.00 | 29198426 |
| Buell, D. M. | 09/14/11 | Prepare: for work on reply in support of motion to dismiss (1.7); meeting w/J. Bromley (.5). | 2.20 | 2,288.00 | 29198434 |
| Buell, D. M. | 09/14/11 | Review draft creditor stipulation. | .30 | 312.00 | 29198457 |
| Buell, D. M. | 09/14/11 | Review draft creditor stipulation and draft motion. | .40 | 416.00 | 29198594 |
| Buell, D. M. | 09/14/11 | Review avoidance settlement stipulation. | .10 | 104.00 | 29198615 |
| McCoy, S.D. | 09/14/11 | Call and e-mails to counsel re: mediator appointment (.30); review of e-mails re: settlement (.10); review of e-mail re: settlement (.10); review of e-mail from opposing counsel re: mediation (.10); e-mails with J.Galvin re: mediation (.30); review of e-mail re: settlement stipulation (.10) | 1.00 | 660.00 | 29198873 |
| Faubus, B.G. | 09/14/11 | E-mails w/ L Lipner, M Mendolaro and J Sherret re: claim settlement issue (.3); Review of draft settlement stip for J Sherret and tcs re: same (.3); e-mail w/ R Boris re: meeting time (.1). | .70 | 329.00 | 29199702 |
| Vanek, M.J. | 09/14/11 | Reviewing relevant documents re: claims. (settlement tasks: stipulation of dismissal, settlement communication, payment-processing check filing motion.) | .70 | 441.00 | 29200007 |
| Vanek, M.J. | 09/14/11 | Reviewing relevant documents re: claims. (document production) | .10 | 63.00 | 29200008 |
| Vanek, M.J. | 09/14/11 | Reviewing relevant documents re: claims. (status report--cases check.) | .20 | 126.00 | 29200011 |
| Vanek, M.J. | 09/14/11 | Reviewing relevant documents re: claims. (settlement agreement markup) | 1.10 | 693.00 | 29200028 |
| Fischer, C.M. | 09/14/11 | Revise motion for trade claimant regarding trade claim settlement (2.6); Draft e-mail to D. Buell regarding status of trade claim settlement and revise stipulation (0.8). | 3.40 | 1,598.00 | 29200374 |
| Hirszowski, A. | 09/14/11 | Constitution of the binder for deposition - with J. Mrejen | 2.00 | 520.00 | 29206117 |
| New York, Temp. | 09/14/11 | W. Lau: Update Notebook with correspondence. | 6.00 | 1,470.00 | 29220599 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 09/14/11 | O/C w/Horton (intro to case) (.50); o/c w/ N. Salvatore: (legal issues) (.40); O/C w/Raymond (.50), Karland (.30), McDonald (intro to case) (.50); e-mails w/ M. Gurgel (authorities-UK law) (.20); correspondence w/K. Santillo (staffing) (.20); e-mail w/Paul (experts) (.30); e-mail w/Committee, I. Rozenberg (depo logistics) (.30); e-mail w/Luton (service of briefs) (.10); e-mail w/Adler, H. Zelbo (scheduling- claims) (.20). | 3.50 | 2,380.00 | 29230483 |
| Barefoot, L. | 09/14/11 | E-mail w/D. Buell and tem (.30); research (.70); t/c Joksimovic (foreign issues) (.20); e-mail w/ D. Buell (deposition logistics) (.40). | 1.60 | 1,088.00 | 29230499 |
| Horton, J. | 09/14/11 | Meet with L. Barefoot; review of initial complaints filed by the Joint Administrators on behalf of UK, Irish, and French debtors against the US debtor and motion to dismiss relating thereto. | 5.00 | 1,600.00 | 29245795 |
| Kim, J. | 09/14/11 | Organize outstanding cases and send updated index to M. Gurgel. | 2.00 | 490.00 | 29251737 |
| Kim, J. | 09/14/11 | Prepare: Claims Papers Calendar per L. Barefoot. | .80 | 196.00 | 29251745 |
| Kim, J. | 09/14/11 | Prepare declaration copies for interview per J. Moessner. | .50 | 122.50 | 29251759 |
| Kim, J. | 09/14/11 | Create new member materials for new members of Claims team and give them access to litdrive and Litigators Notebook. | 1.80 | 441.00 | 29251772 |
| Kim, J. | 09/14/11 | Code correspondence in the litigator's notebook. | 3.70 | 906.50 | 29251799 |
| Cavanagh, J. | 09/14/11 | Extensive electronic document review of custodian documents. | 8.50 | 1,530.00 | 29282298 |
| Rha, W. | 09/14/11 | Extensive electronic document review of custodian documents. | 10.80 | 1,944.00 | 29282389 |
| Rif, F. | 09/14/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 29282850 |
| O'Neill, K.M. | 09/14/11 | Attention to e-mails re: claims. | .30 | 198.00 | 29287640 |
| Bloch, A. | 09/14/11 | Extensive electronic document review of custodian documents. | 6.50 | 1,170.00 | 29288921 |
| Cummings-Gordon | 09/14/11 | Working on a production project | 1.30 | 292.50 | 29293236 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 09/14/11 | O/c w/L. Schweitzer and T. Britt re: same (.4); Correspondence w/T. Britt, Epiq and L. Schweitzer re: same (.8); Research re: bar date order and drafted notes re: same (3); E-mail to L. Schweitzer re: same (.2); Correspondence w/R. Baik, B. Faubus and J. Philbrick re: reclamation claims (.5). | 4.90 | 2,915.50 | 29306292 |
| Schweitzer, L. | 09/14/11 | Work on bar date issues (0.4). E-mails, t/cs Akin, Guyder re: bar date (0.6). Conf T. Britt and L Lipner re: bar date issues (0.4). | 1.40 | 1,386.00 | 29313291 |
| Gurgel, M.G. | 09/14/11 | Provided case materials to paralegals for inclusion in hearing case binders (0.4); reviewed and commented on draft indices for case binders (1.6). | 2.00 | 1,080.00 | 29328658 |
| Mejia, F. | 09/14/11 | Research on case law and drafting findings on legal issues. | 2.40 | 1,584.00 | 29340541 |
| Zelbo, H. S. | 09/14/11 | Claims; meeting with M. Orlando; prepare: for same. | 5.00 | 5,200.00 | 29343769 |
| Mendolaro, M. | 09/14/11 | Corresponce regarding team staffing | .50 | 330.00 | 29348380 |
| Kim, J. | 09/14/11 | E-mail to D. Buell re: claim litigation issues (.1), e-mail to J. Wood re: hearing (.1), t/c w/ Canada re: claim (.3), e-mail to A. Cordo re: claim (.1), e-mails to D. Buell & D. Herrington re: claim (.5), e-mail to J. Ray re: claim (.2) | 1.30 | 884.00 | 29365547 |
| Karlan, M.M. | 09/15/11 | Team meeting to discuss response brief on Debtors' MTD. | 1.40 | 553.00 | 29177865 |
| Karlan, M.M. | 09/15/11 | Researching legal issue. | 2.90 | 1,145.50 | 29180838 |
| Palmer, J.M. | 09/15/11 | E-mail, comm with D Buell, A Cordo, A Merskey, T Britt, R Baik and prep re: joint hearing and motion | 1.40 | 924.00 | 29181000 |
| Sherrett, J.D.H | 09/15/11 | E-mail to team re: UCC call (0.1); prep for mtg w/ L. Lipner and B. Faubus (0.1); mtg w/ L. Lipner and B. Faubus re: reclamation claim issue (0.4); e-mail to team re: UCC call (0.2); e-mails to N. Forrest re: various litigation issues (0.2); e-mail to opposing counsel re: settlement issue (0.1); comms w/ J. Kim re: doc production (0.1); e-mail to notice parties re: settlement (0.3); e-mail to opposing counsel re: doc production (0.1); e-mail to N. Forrest re: case summaries for UCC call (0.3). | 1.90 | 893.00 | 29181013 |
| Karlan, M.M. | 09/15/11 | Researching legal issue. | 1.20 | 474.00 | 29181049 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fischer, C.M. | 09/15/11 | Meeting with R. Baik regarding trade claim stipulation (0.3); Meeting with R. Baik and J. Drake regarding trade claim stipulation (0.3); Meeting with R. Baik, J. Drake and N. Abularach regarding trade claim settlement (0.4) (partial). | 1.00 | 470.00 | 29182498 |
| Schoepp, B.J. | 09/15/11 | Met with J. Kim re: claim and research assignment. | .80 | 316.00 | 29182764 |
| Schoepp, B.J. | 09/15/11 | Read materials binder, including filed claims, pleadings re: claims, sale objections, and litigation issues. | 2.70 | 1,066.50 | 29182805 |
| Baik, R. | 09/15/11 | Office conference with C. Fischer regarding comments on settlement agreement and related court document (0.2); office conference with J. Drake and C. Fischer regarding same (0.3); office conference with J. Drake, N. Abularach and C. Fischer (partial attendance) regarding potential settlement (0.7); e-mail to J. Philbrick regarding priority issue (0.3). | 1.50 | 945.00 | 29183638 |
| Cheung, S. | 09/15/11 | Circulated monitored docket online. | .20 | 28.00 | 29183820 |
| Klein, K.T. | 09/15/11 | Team meeting re: affiliate claims (1.5); various communications with team re: same (.3); review of documents re: same (.5). | 2.30 | 1,242.00 | 29183826 |
| Forrest, N. | 09/15/11 | Review list of settlements for discussion with Akin tomorrow.(.40); work on various issues in various cases (1.50). | 1.90 | 1,529.50 | 29183862 |
| Rozenberg, I. | 09/15/11 | Team conf re: planning for reply on opposition to MTD claims (1.50); review report (2.00); draft detailed outline of points to address (2.50); conf w/ A. Goldsmith re: reply to French expert report (.50) team corr re: misc issues related to reply, including pulling relevant cases (.50). | 7.00 | 5,250.00 | 29183866 |
| Drake, J.A. | 09/15/11 | Review and comment on stip (.20); review notice letters (.30); review rule (.20); review e-mail and start response (.10); e-mail re: refunds (.10); review  treatise (.40); review general e-mail (.20); meeting re: claim w/ N. Abularach, C. Fischer (partial attendence) and R. Baik (.70); t/c w/ K. Kolbig re: claim (.20); o/c w/ R. Baik and C. Fischer re: motion (.30). | 2.70 | 1,836.00 | 29183892 |
| Moessner, J. | 09/15/11 | Reviewed pleadings (opposition brief) | 1.50 | 990.00 | 29184260 |
| Moessner, J. | 09/15/11 | Team meeting | 1.50 | 990.00 | 29184268 |
| Moessner, J. | 09/15/11 | Telephone conference with L. Barefoot | .30 | 198.00 | 29184300 |
| Moessner, J. | 09/15/11 | Review of pleadings (opposition brief) | 2.60 | 1,716.00 | 29184355 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 09/15/11 | Review of pleadings (opposition brief) | 1.00 | 660.00 | 29184371 |
| Whatley, C. | 09/15/11 | Docketed papers received. | 1.50 | 210.00 | 29185523 |
| Gibbon, B.H. | 09/15/11 | E-mail to J Sherrett re: UCC call | .50 | 335.00 | 29185788 |
| Gibbon, B.H. | 09/15/11 | E-mails w/ J Galvin re: litigation issues | .20 | 134.00 | 29185795 |
| Galvin, J.R. | 09/15/11 | Non-working travel time to and from Philadelphia, PA (1/2 of 2 = 1). | 1.00 | 470.00 | 29187620 |
| Raymond, S.L. | 09/15/11 | In person meeting with M. Gurgel (discussed earlier meeting.) | .30 | 118.50 | 29187623 |
| Raymond, S.L. | 09/15/11 | Met with M. Karlan (discussed earlier meeting.) | .10 | 39.50 | 29187626 |
| Galvin, J.R. | 09/15/11 | Prepare: for mediation on train (.5); mediation with adversary defendant (6); edit litigation document and e-mail same to D. Buell and N. Forrest (.2). | 6.70 | 3,149.00 | 29187629 |
| Raymond, S.L. | 09/15/11 | Reviewed proof of claims. | .50 | 197.50 | 29187631 |
| Raymond, S.L. | 09/15/11 | TC with Luke Barefoot (regarding research project.) | .10 | 39.50 | 29187638 |
| Raymond, S.L. | 09/15/11 | Researched case law for reply brief (in response to the proof of claims.) | 2.40 | 948.00 | 29187646 |
| Mcdonald, M.E. | 09/15/11 | Meeting with team (to discuss opposition brief and supporting declarations) | 1.50 | 592.50 | 29188271 |
| Mcdonald, M.E. | 09/15/11 | Reviewing (Debtors' motion to dismiss brief as background) | 1.00 | 395.00 | 29188272 |
| Mcdonald, M.E. | 09/15/11 | Reviewing (opposition brief and expert declarations of in preparation for call with expert) | 7.30 | 2,883.50 | 29188273 |
| Sidhu, K. | 09/15/11 | File maintenance and updating of internal litigation tracker. | .30 | 141.00 | 29188339 |
| Sidhu, K. | 09/15/11 | File maintenance and updating of internal litigation tracker. | .20 | 94.00 | 29191861 |
| Sidhu, K. | 09/15/11 | Telephone conference with B. Faubus re: claims issues. | .10 | 47.00 | 29191864 |
| Philbrick, J.E. | 09/15/11 | Additional diligence on claims (.9); call to claimant (.1); e-mail to R. Baik with question regarding priority status (.2) | 1.20 | 648.00 | 29194837 |
| Buell, D. M. | 09/15/11 | Team meeting regarding papers in opposition to motion to dismiss (1.5); review papers regarding same (4.5). | 6.00 | 6,240.00 | 29198701 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 09/15/11 | Review avoidance claim draft settlement stipulation. | .20 | 208.00 | 29198710 |
| Buell, D. M. | 09/15/11 | Revise draft interrogatory answers. | .50 | 520.00 | 29198714 |
| McCoy, S.D. | 09/15/11 | Attend and conduct mediation (7.0); review of notice of settlement and e-mails re: same (.30); review of e-mail to opposing counsel re: latest settlement offer (.10); Call with opposing counsel re: pre-trial agenda and settlement offer and e-mails re: same (.40); review of e-mails re: document production (.20); | 8.00 | 5,280.00 | 29198988 |
| Faubus, B.G. | 09/15/11 | Drafting resolution form for claim (.4), e-mail to K O'Neill (1); Meeting w/ J Sherrett and L Lipner re: claim settlement issues (.1), tcs w/ J Sherrett re: same; E-mail to C Brown (Huron) re: claim reconciliation, reviewing results (.2); Tc w/ J Sherrett re: same (.1); E-mails w/ J Drake and N Abularach re: claim settlement issues (.1). | 1.90 | 893.00 | 29199740 |
| Vanek, M.J. | 09/15/11 | Reviewing relevant documents re: claims. (settlement markup.) | .50 | 315.00 | 29200042 |
| Vanek, M.J. | 09/15/11 | Reviewing relevant documents re: claims. (stipulation of dismissal.) | .10 | 63.00 | 29200047 |
| Vanek, M.J. | 09/15/11 | Reviewing relevant documents re: claims. (settlement--following up on check clearing) | .20 | 126.00 | 29200048 |
| Vanek, M.J. | 09/15/11 | Tel conference with D. Buell re: claims. (settlement.) | .10 | 63.00 | 29200057 |
| Vanek, M.J. | 09/15/11 | Reviewing relevant documents re: claims. (settlement agreement--finalizing for execution.) | .30 | 189.00 | 29200059 |
| Vanek, M.J. | 09/15/11 | Reviewing relevant documents re: claims (re: litigation issues). | .10 | 63.00 | 29200061 |
| Hirszowski, A. | 09/15/11 | Constitution of the binder for deposition - with J. Mrejen | 7.00 | 1,820.00 | 29206128 |
| New York, Temp. | 09/15/11 | W. Lau: Create index of cases to Opposition. | 1.00 | 245.00 | 29221414 |
| Peacock, L.L. | 09/15/11 | E-mails regarding list serves for claims team (.1). Reviewed e-mails to T. English expert (.2). Prep for claims meeting, including reading Opposition papers. (.8). claims meeting with claims team and follow-up re: same. (1.8). Created list of research projects, setting up list serves, logistics re: claims oppositions. (1.0). Read claims French report and took notes to prepare: for call with French legal expert and to comment on reply expert report (1.2). | 5.10 | 3,417.00 | 29221576 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 09/15/11 | W. Lau: Update Notebook with correspondence. | 1.00 | 245.00 | 29222003 |
| Kim, J. | 09/15/11 | Claims Team meeting. | 1.50 | 367.50 | 29225113 |
| Goldsmith, A. | 09/15/11 | Nortel - Review French expert materials. | 5.30 | 3,763.00 | 29228664 |
| Barefoot, L. | 09/15/11 | Review briefing (claims) (3.00); O/C team (reply briefing) (1.00); prep for team o/c (claims) (.20); e-mail w/Kahn (deposition logistics) (.30); arrange travel (deposition logistics) (.20); e-mails Zelbo (deposition logistics) (.20); e-mail from Bishop (paralegals for claims) (.10); e-mail w/Buell (conf. w/Gross re: live test.) (.30); e-mail w/London colleagues (.80). | 6.10 | 4,148.00 | 29230689 |
| Barefoot, L. | 09/15/11 | E-mail w/Moessner (secondary liability) (.30); t/c Moessner (open items- claims) (.40); e-mail Horton (claims research) (.40); e-mail Karlan (claims research) (.40); e-mail Gurgel, Jones (.20); e-mail McDonald (claims research (.50); e-mail Buell (.30); correspondence mcDonald, Zelbo (Monitor issues) (.20); t/c McDonald (Monitor issues) (.20). | 2.90 | 1,972.00 | 29230816 |
| Horton, J. | 09/15/11 | Review of the opposition to the motion to dismiss filed by the Joint Administrators on behalf of the UK debtor; research regarding the prohibition against using response memoranda and briefs to effectively or impliedly amend an initial pleading. | 8.50 | 2,720.00 | 29245824 |
| Kim, J. | 09/15/11 | Prepare: team calendar for meeting. | .30 | 73.50 | 29251805 |
| Kim, J. | 09/15/11 | Assist J. Roll on selecting international cases from opposition briefs. | .30 | 73.50 | 29251817 |
| Kim, J. | 09/15/11 | Arrange for updated listserves for team use. | .20 | 49.00 | 29251829 |
| Kim, J. | 09/15/11 | Pull from research tool and arrange cases from Opposition briefs in the litdrive and arrange for foreign cases to be pulled per Jacqueline Moessner. | 3.50 | 857.50 | 29251850 |
| Kim, J. | 09/15/11 | Prepare: additional new member materials for new associates. | .30 | 73.50 | 29251855 |
| Kim, J. | 09/15/11 | Circulate cases per I. Rozenberg. | .30 | 73.50 | 29251862 |
| Kim, J. | 09/15/11 | Prepare: production to defendant and cover letter per J. Sherrett. | .70 | 171.50 | 29251869 |
| Abularach, N. | 09/15/11 | Work on matters | 1.80 | 1,206.00 | 29264113 |
| Abularach, N. | 09/15/11 | Mtg with R. Baik, J. Drake and C. Fischer (partial attendance) re. action/proof of claim. | .80 | 536.00 | 29264116 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Roll, J. | 09/15/11 | Team mtg. re: opposition briefs (1.5); Pulled cases cited in opposition brief per J. Moessner (1.5); Prepared copies of opposition briefs for team members (0.7) | 3.70 | 906.50 | 29271373 |
| Cavanagh, J. | 09/15/11 | Extensive electronic document review of custodian documents. | 7.80 | 1,404.00 | 29282349 |
| Rha, W. | 09/15/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 29282397 |
| Rif, F. | 09/15/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 29282853 |
| Bloch, A. | 09/15/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 29288933 |
| Lipner, L. | 09/15/11 | O/c w/J. Sherrett and B. Faubus re: reclamation claim (.4); E-mail to J. Sherrett and B. Faubus re: same (.2); Correspondence re: hearing prep for bar date w/T. Britt, J. Roll and JKS (1); E-mail exchange w/M. Mendolaro re: reclamation claims (.2); Correspondence re: bar date order w/L. Schweitzer and MFD (.3). | 2.10 | 1,249.50 | 29306379 |
| Saunders, A. | 09/15/11 | Met with M. Gurgel for explanation of case (0.3), and reviewed complaint and motions (1). | 1.30 | 416.00 | 29310027 |
| Schweitzer, L. | 09/15/11 | E-mails J Stam, J Ray, Guyder, etc. re: bar date motion (0.4). | .40 | 396.00 | 29313354 |
| Zelbo, H. S. | 09/15/11 | Review filing; review documents. | 3.00 | 3,120.00 | 29344105 |
| Gurgel, M.G. | 09/15/11 | Reviewed incoming opposition brief and declarations and transmitted to team (3.2); team meeting to discuss filings (1.5); coordinated work of paralegals on case binders (0.1). | 4.80 | 2,592.00 | 29350309 |
| Mendolaro, M. | 09/15/11 | Com. with D. Buell and B. Faubus on claims; follow up work re: same. | 1.00 | 660.00 | 29352434 |
| Kim, J. | 09/15/11 | E-mail to M. Fleming re: team (.1), e-mail to K. Wilson-Milne re: team (.1), e-mail to A. Merskey re: claim (.2), e-mail to S. Kenkel re: claim (.1), e-mail to D. Buell re: claim (.1), e-mail to A. Merskey re: same (.1), t/c w/ A. Carew-Watts re: claim (.2), mtg w/ B. Schoepp re: claim (.8) | 1.70 | 1,156.00 | 29365551 |
| Karlan, M.M. | 09/16/11 | Reviewing declaration to prepare: for conference call. | .90 | 355.50 | 29183664 |
| Karlan, M.M. | 09/16/11 | Reviewing declaration to prepare: for conference call. | .90 | 355.50 | 29183695 |
| Karlan, M.M. | 09/16/11 | Researching case law cited in Declaration. | 1.30 | 513.50 | 29184985 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlan, M.M. | 09/16/11 | Conference call with expert to discuss response to Declaration. | 1.00 | 395.00 | 29184994 |
| Galvin, J.R. | 09/16/11 | Edit litigation document and e-mail to opposing counsel (.4); Draft litigation document (.5); e-mails w B. Gibbon and team re: claims issue (.2); e-mail J. Sherrett re: document (.1); team call w Akin re: claims issues (.5); work on claims issues (.5). | 2.20 | 1,034.00 | 29187611 |
| Schoepp, B.J. | 09/16/11 | Read materials binder, including discovery and adversary proceeding materials. | 2.50 | 987.50 | 29187733 |
| Sherrett, J.D.H | 09/16/11 | Call w/ mediator's office (0.1); attn to e-mails (0.2); e-mail to opposing counel re: settlement issue (0.2); updating trackers (0.2); e-mail to N. Forrest re: settlement proposal (0.2); call w/ UCC and prep re: same (0.6); updating UCC case tracker (0.2); revising settlement stip per D. Buell and e-mail to S. McCoy re: same (0.4); finalizing settlement stip and e-mail to N. Abularach re: same (1.5); drafting e-mail to N. Abularach re: claims issue (0.7). | 4.30 | 2,021.00 | 29188091 |
| Raymond, S.L. | 09/16/11 | Meeting with D. Buell, M. Gurgel, and I. Rozemberg re: claims (partial attendance). | 1.30 | 513.50 | 29188128 |
| Palmer, J.M. | 09/16/11 | call with B Knapp re: litigation claim (.1); calls, e-mails with Norton Rose, Torys, L Schweitzer, R Baik re: motion and hearing (.9) | 1.00 | 660.00 | 29188146 |
| Karlan, M.M. | 09/16/11 | Checking for expert's position in Declaration. | 3.50 | 1,382.50 | 29188275 |
| Mcdonald, M.E. | 09/16/11 | Preparing for, and participating in, call with expert (re: Declaration and preparing reply) | 2.00 | 790.00 | 29188281 |
| Mcdonald, M.E. | 09/16/11 | Reviewing (declaration in preparation for call with expert) | 1.00 | 395.00 | 29188283 |
| Mcdonald, M.E. | 09/16/11 | Reviewing Joint Administrators' progress reports | 4.70 | 1,856.50 | 29188284 |
| Mcdonald, M.E. | 09/16/11 | Reviewing caselaw | 2.50 | 987.50 | 29188320 |
| Sidhu, K. | 09/16/11 | Work on various issues in various cases re: avoidance action litigation. | 1.50 | 705.00 | 29188337 |
| Mossel, K. | 09/16/11 | Update claim tracker chart (.50). | .50 | 170.00 | 29191994 |
| Schoepp, B.J. | 09/16/11 | Researched, including background research on legal issues. | 4.70 | 1,856.50 | 29192487 |
| Cheung, S. | 09/16/11 | Circulated monitored docket online. | 1.00 | 140.00 | 29193734 |
| Rylander, J. | 09/16/11 | Managing document review. | 1.00 | 340.00 | 29194226 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rylander, J. | 09/16/11 | QC of 1st level review. | 3.50 | 1,190.00 | 29194230 |
| Rylander, J. | 09/16/11 | Analysis and circulation of interesting documents. | .50 | 170.00 | 29194237 |
| Cheung, S. | 09/16/11 | Circulated documents. | .30 | 42.00 | 29194349 |
| Gibbon, B.H. | 09/16/11 | Participate in UCC call re: litigation issues | .30 | 201.00 | 29194469 |
| Gibbon, B.H. | 09/16/11 | Prep for UCC call re: litigation issues | .50 | 335.00 | 29194473 |
| Gibbon, B.H. | 09/16/11 | Work on motion re: litigation issues and e-mails to J Galvin, J Drake and team re: same | .70 | 469.00 | 29194479 |
| Gibbon, B.H. | 09/16/11 | E-mails w/ J Galvin and D Buell re: litigation issues | .30 | 201.00 | 29194484 |
| Gibbon, B.H. | 09/16/11 | Work on stip / e-mails to B. Wolfe re: claim | .30 | 201.00 | 29194487 |
| Drake, J.A. | 09/16/11 | Office conference with R. Baik regarding claim (.30); telephone call with J. Kallstrom-Schreckengost regarding claim (.10); review general e-mail (.20); review revised 9/21 agenda (.10); e-mail regarding claim (.10); e-mail documents to J. Kallstrom-Schreckengost (.30); telephone call with K. Sidhu regarding same (.10); e-mail with B. Gibbons regarding Epiq (.10); file maintenance (.20); e-mail with A. Cordo regarding claim (.10); e-mail with C. Armstrong regarding same (.10); revise e-mail to D. Buell (.20); e-mail regarding claim (.10). | 2.00 | 1,360.00 | 29194657 |
| Klein, K.T. | 09/16/11 | Various communications, including meeting, with team re: affiliate claims (.9); call with team, expert and C. Domenget re: same (1.3); review documents re: same (.7) | 2.90 | 1,566.00 | 29194666 |
| Philbrick, J.E. | 09/16/11 | E-mail to D. Pollack and preparation for call with claimant (.1); call with claimant to discuss crossborder transfer (.2); follow up e-mail and memo to the file (.2) | .50 | 270.00 | 29196306 |
| Whatley, C. | 09/16/11 | Docketed papers received. | .50 | 70.00 | 29198717 |
| Buell, D. M. | 09/16/11 | Review and revise avoidance action stipulations. | 1.00 | 1,040.00 | 29198888 |
| Buell, D. M. | 09/16/11 | Review expert reports in opposition to motion to dismiss. | 3.50 | 3,640.00 | 29198914 |
| Buell, D. M. | 09/16/11 | Review brief. | 2.00 | 2,080.00 | 29198920 |
| Buell, D. M. | 09/16/11 | Review brief. | 2.00 | 2,080.00 | 29198924 |
| Buell, D. M. | 09/16/11 | Conference w/ M. Gurgel, S. Raymond and I. Rozenberg regarding issues. | 1.50 | 1,560.00 | 29198954 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCoy, S.D. | 09/16/11 | E-mail to N. Abularach re: defenses (.10); review of draft pre-trial conference agenda and e-mails with J. Galvin and C. Fights re: same (.20); e-mails with J. Galvin and counsel re: settlement payment (.20); review of e-mails re: stipulation of dismissal (.20); e-mails with D. Vuocolo and counsel re: mediator's report and review of report (.20); review of additional language for settlement stipulation (.10) | 1.00 | 660.00 | 29199712 |
| Faubus, B.G. | 09/16/11 | E-mails and tc w/ R Boris re: various cross border claims to settle (.3); Prep for call w/ R Boris (.4). | .70 | 329.00 | 29199844 |
| Vanek, M.J. | 09/16/11 | Reviewing relevant documents re: claims. (extension stip.) | .40 | 252.00 | 29200077 |
| Vanek, M.J. | 09/16/11 | Reviewing relevant documents re: claims. (settlement stipulation--sending final executed version) | .20 | 126.00 | 29200080 |
| Vanek, M.J. | 09/16/11 | Tel conference with Creditors Committee counsel re: claims. (settlement update with Akin.) | .50 | 315.00 | 29200082 |
| Vanek, M.J. | 09/16/11 | Reviewing relevant documents re: claims. (Correspondence with mediator re: settlement of action.) | .10 | 63.00 | 29200086 |
| Vanek, M.J. | 09/16/11 | Reviewing relevant documents re: claims. (litigation responses.) | 2.60 | 1,638.00 | 29200087 |
| Vanek, M.J. | 09/16/11 | Tel conference with S. Kane re: claims. (settlement agreeement, general releases) | .20 | 126.00 | 29200089 |
| Vanek, M.J. | 09/16/11 | Reviewing relevant documents re: claims. (Client correspondence re: general release.) | .40 | 252.00 | 29200091 |
| Vanek, M.J. | 09/16/11 | Reviewing relevant documents re: claims. (settlement agreement.) | .60 | 378.00 | 29200093 |
| Fischer, C.M. | 09/16/11 | Drafted e-mail to trade claimant regarding settlement (0.3); Revise trade claim stipulation and draft e-mail to D. Buell regarding stipulation (0.8). | 1.10 | 517.00 | 29200329 |
| Hirszowski, A. | 09/16/11 | Constitution of the binder for the deposition, and checking the translation of the introduction in declaration - with J. Mrejen | 4.00 | 1,040.00 | 29206133 |
| Forrest, N. | 09/16/11 | Review and revise RFA responses (1.0); review status report (.30); prep for and t/c Akin re: recent settlements (.80); various e-mails re: various issues in other cases (1.0) | 3.10 | 2,495.50 | 29208102 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 09/16/11 | Telephone conference with R. Boris (at Nortel) and A. Cordo (at MNAT) regarding potential settlement (0.4); review relevant document and send e-mail to claimant (0.2). | .60 | 378.00 | 29210322 |
| Moessner, J. | 09/16/11 | Reviewed pleadings (expert report) | .30 | 198.00 | 29210808 |
| Moessner, J. | 09/16/11 | conference call (with expert) | 1.00 | 660.00 | 29210817 |
| Moessner, J. | 09/16/11 | Meeting with A. Saunders re: research. | .50 | 330.00 | 29210858 |
| Moessner, J. | 09/16/11 | Research (for reply brief) | 2.10 | 1,386.00 | 29210871 |
| Moessner, J. | 09/16/11 | Research (for reply brief) | .80 | 528.00 | 29210875 |
| Wilson-Milne, K | 09/16/11 | Background reading regarding claims. | 1.00 | 540.00 | 29210876 |
| Rozenberg, I. | 09/16/11 | Confs w/ law experts (2.00); team confs w/ Barefoot and Zelbo (0.6) and corr w/ Gurgel, Buell, Raymond (1.5) re: reply declarations on foreign law for claims motion to dismiss and other related issues (1.9); begin work on outline of reply declaration (1.00); initial review of briefs (1.00). | 8.00 | 6,000.00 | 29216360 |
| Campoverde, C. | 09/16/11 | Comparing documents for S. Raymond for comparison report due Wednesday 9/21 to D. Buell (.3); labeling briefs and distributing to team (.4) | .70 | 171.50 | 29217292 |
| Mrejen, J. | 09/16/11 | Coordination with the intern of the administration of the case. Work on a chart on factual allegations presented in the Proof of claim. Call. Work on the comparison of the report written | 4.50 | 2,070.00 | 29218744 |
| Mejia, F. | 09/16/11 | Review opposition and research (follow-up issues). | 2.90 | 1,914.00 | 29220417 |
| New York, Temp. | 09/16/11 | W. Lau: Update notebook with correspondence. | 1.00 | 245.00 | 29222107 |
| Goldsmith, A. | 09/16/11 | Nortel - Review expert materials; conf call with expert re: same and follow up. | 6.50 | 4,615.00 | 29228730 |
| Barefoot, L. | 09/16/11 | E-mails Streatfield (Reply decl.) (.40); e-mail Moessner (legal issue) (.20); t/c Zelbo (Reply declaration) (.30); conf. call w/ expert, team (Reply declaration) (.80); prep for conf. call w/expert (.40); e-mail w/Buell, Zelbo (Reply decl.) (.20); comms w/Zelbo, Rozenberg (Reply decl.) (.60); review pleadings (1.40); e-mail Gurgel (claims) (.20); e-mail w/Buell (legal issue) (.30); e-mail w/Luton (service) (.10); e-mails Peacock, Rozenberg (projects outs.) (.30). | 5.20 | 3,536.00 | 29231387 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 09/16/11 | T/c Peacock (claims) (.40); e-mail Peacock (Tuesday meetings) (.20); e-mail Committee (pleadings) (.20); e-mails Gurgel, Raymond (legal issues) (.30); e-mails Meijia (legal issues) (.20); e-mails Buell, Zelbo (presentation to Ray) (.20); e-mails w/Rozenberg, Kallstrom (directors) (.30); e-mails w/Cordo, Buell (transmittal to court) (.50). | 2.30 | 1,564.00 | 29231570 |
| Horton, J. | 09/16/11 | Research regarding legal issues. | 3.00 | 960.00 | 29245829 |
| Kim, J. | 09/16/11 | Prepare: expert report exhibits and circulate. | .60 | 147.00 | 29251920 |
| Kim, J. | 09/16/11 | Prepare: Opposition brief books and distribute to team. | 1.50 | 367.50 | 29251924 |
| Cavanagh, J. | 09/16/11 | Extensive electronic document review of custodian documents. | 9.30 | 1,674.00 | 29282356 |
| Rha, W. | 09/16/11 | Extensive electronic document review of custodian documents. | 8.80 | 1,584.00 | 29282404 |
| Rif, F. | 09/16/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 29282854 |
| O'Neill, K.M. | 09/16/11 | Attention to e-mails re: scheduling claims discussion with J. Ray when he is in the office. | .30 | 198.00 | 29288724 |
| Bloch, A. | 09/16/11 | Extensive electronic document review of custodian documents. | 11.50 | 2,070.00 | 29288961 |
| Saunders, A. | 09/16/11 | Researched legal standard (4.0); meeting with J. Moessner regarding same (.5). | 4.50 | 1,440.00 | 29310059 |
| Schweitzer, L. | 09/16/11 | work re: bar date order, monitor response including e-mails client, Bromley, Akin re: same | .60 | 594.00 | 29328866 |
| Zelbo, H. S. | 09/16/11 | Work on claims, response brief and expert declarations; conference call with experts, e-mails; conf call w/ Barefoot and Rozenberg. | 5.00 | 5,200.00 | 29347153 |
| Gurgel, M.G. | 09/16/11 | Discussed research assignment with S. Raymond (0.3); reviewed proof of claim, opposition brief and expert declaration (2.5); outlined/commented upon opposing expert declaration (2.7); meeting with D. Buell and I. Rozenberg re: reply brief and expert declaration (1.5); drafted and transmitted memorandum to expert regarding points for reply declaration (1.6). | 8.60 | 4,644.00 | 29351356 |
| Kim, J. | 09/16/11 | E-mail to A. Merskey re: claim (.1), e-mails to D. Buell & D. Herrington re: claim (.3), e-mail to G. Reichert & S. Kenkel re: mtg (.1), t/c w/ A. Carew-Watts re: claim (.3) | .80 | 544.00 | 29365554 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlan, M.M. | 09/17/11 | Researching application of Rule to bankruptcy claims. | 3.20 | 1,264.00 | 29188493 |
| Mcdonald, M.E. | 09/17/11 | Reviewing (cases cited by Joint Administrators) | 5.00 | 1,975.00 | 29188537 |
| Mcdonald, M.E. | 09/17/11 | Drafting e-mail memo to L. Barefoot (re: evaluating and responding to Joint Administrators' arguments) | 3.20 | 1,264.00 | 29188538 |
| Karlan, M.M. | 09/17/11 | Researching legal issue. | 2.00 | 790.00 | 29188539 |
| Palmer, J.M. | 09/17/11 | e-mail with R Thorne re: motion and Canadian approval hearing | .40 | 264.00 | 29188565 |
| Peacock, L.L. | 09/17/11 | Reviewed papers and began drafting outline of reply brief and themes for reply brief and reply expert declarations. | 7.20 | 4,824.00 | 29193835 |
| Rozenberg, I. | 09/17/11 | Work on outline of reply declaration. | 2.50 | 1,875.00 | 29216312 |
| Mrejen, J. | 09/17/11 | Work on the chart about the factual allegations. | 3.00 | 1,380.00 | 29218801 |
| Barefoot, L. | 09/17/11 | Research (claims) (1.20); e-mail w/Rozenberg (staffing) (.20); e-mails w/Karlan (procedural research) (.40). | 1.80 | 1,224.00 | 29231615 |
| Bloch, A. | 09/17/11 | Extensive electronic document review of custodian documents. | 6.00 | 1,080.00 | 29288982 |
| Lipner, L. | 09/17/11 | Research re: proposed changes to bar date order in prep for hearing (3.3); E-mail to L. Schweitzer re: same (.2). | 3.50 | 2,082.50 | 29306653 |
| Zelbo, H. S. | 09/17/11 | Review matters re: expert statement and papers. | 1.00 | 1,040.00 | 29347685 |
| Mcdonald, M.E. | 09/18/11 | Reviewing cases cited. | .50 | 197.50 | 29188634 |
| Mcdonald, M.E. | 09/18/11 | Drafting e-mail memo to L. Barefoot (re: evaluating and responding to Joint Administrators' Rule 9(b) arguments) | 3.70 | 1,461.50 | 29188635 |
| Karlan, M.M. | 09/18/11 | Researching legal issue. | 4.30 | 1,698.50 | 29188699 |
| Mcdonald, M.E. | 09/18/11 | Research (re: legal issue) | 1.50 | 592.50 | 29188783 |
| Kallstrom-Schre | 09/18/11 | Research re: claim issue | .40 | 188.00 | 29192179 |
| Peacock, L.L. | 09/18/11 | Scheduling call with Akin to discuss claims oppositions and reply briefs and reply expert declarations. (.2) E-mail from A. Goldsmith regarding updated outline of expert report and review of same. (.2) | .40 | 268.00 | 29193856 |
| Klein, K.T. | 09/18/11 | Review research from M. McDonald re: affiliate claims (.6) and communications re: same (.1) | .70 | 378.00 | 29194690 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wilson-Milne, K | 09/18/11 | Review background materials of dispute. | 2.00 | 1,080.00 | 29196723 |
| Vanek, M.J. | 09/18/11 | Reviewing relevant documents re: claims. (dismissal stip.) | .10 | 63.00 | 29200072 |
| Moessner, J. | 09/18/11 | Research (reply brief) | 1.50 | 990.00 | 29212158 |
| Moessner, J. | 09/18/11 | Research (reply brief) | 1.80 | 1,188.00 | 29212160 |
| Rozenberg, I. | 09/18/11 | Work on outline of reply declaration. | 2.50 | 1,875.00 | 29216313 |
| Mrejen, J. | 09/18/11 | Finalization of chart about the factual allegations. | 4.50 | 2,070.00 | 29218805 |
| Goldsmith, A. | 09/18/11 | Nortel - Comments for expert regarding expert reply. | 1.00 | 710.00 | 29228773 |
| Barefoot, L. | 09/18/11 | Research (claims) (1.30); outline of arguments on reply (claims) (1.50); e-mails Zelbo, Streatfield (solvency) (.60); e-mails w/Karlan (procedural questons) (.40); e-mail w/Zelbo (call w/Committee) (.20); review e-mails from Streatfield (FAI) (.30). | 4.30 | 2,924.00 | 29231889 |
| Fischer, C.M. | 09/18/11 | Research regarding case issue. | .70 | 329.00 | 29256104 |
| Gurgel, M.G. | 09/18/11 | Reviewed foreign affiliate opposition brief. | 1.00 | 540.00 | 29348673 |
| Kallstrom-Schre | 09/19/11 | E-mail to L. Barefoot re: claim issue | .20 | 94.00 | 29194437 |
| Klein, K.T. | 09/19/11 | Communications with team re: affiliate claims (.4) and review of documents re: same (.7); meeting L. Peacock and M. McDonald re: same (.5); drafting document re: same (.7); review of document re: same (.3). | 2.60 | 1,404.00 | 29194799 |
| Sherrett, J.D.H | 09/19/11 | E-mail to C. Brown re: claim issue (0.1); call w/ S. McCoy re: comm from opposing counsel (0.1); call w/ K. Sidhu re: handover items (0.1); e-mail to S. McCoy re: settlement stip (0.1); call w/ opposing counsel re: settlement stip (0.2); e-mails to D. Buell re: settlement stips (0.4); e-mail to R. Boris re: settlement proposal (0.1). | 1.10 | 517.00 | 29200146 |
| Karlan, M.M. | 09/19/11 | Preparing for meeting with L. Barefoot & D. Buell re: claims issue (.3); attending meeting (.2); follow up research re: claims issue (.2). | .70 | 276.50 | 29200171 |
| Palmer, J.M. | 09/19/11 | E-mail with MNAT, D Buell, R Baik, Torys re: motion and draft agenda | .60 | 396.00 | 29200332 |
| Mcdonald, M.E. | 09/19/11 | Drafting e-mail memo to L. Barefoot (re: claims issue) | 2.00 | 790.00 | 29200521 |
| Mcdonald, M.E. | 09/19/11 | Reviewing (meeting prep re: FAI) | 2.10 | 829.50 | 29200527 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mcdonald, M.E. | 09/19/11 | Meeting with L. Peacock and K. Klein (re: FAI) | .50 | 197.50 | 29200535 |
| Mcdonald, M.E. | 09/19/11 | Drafting motion | 5.20 | 2,054.00 | 29200544 |
| Sidhu, K. | 09/19/11 | Office conference with M. Vanek re: litigation issues. | .70 | 329.00 | 29207550 |
| Sidhu, K. | 09/19/11 | E-mail memo to M. Vanek re: litigation issue (settlement issues). | .50 | 235.00 | 29207553 |
| Sidhu, K. | 09/19/11 | Drafted litigation documents (document request responses). | 3.40 | 1,598.00 | 29207558 |
| Sidhu, K. | 09/19/11 | E-mails associated with the close of an adversary proceeding. | .10 | 47.00 | 29207562 |
| Mcdonald, M.E. | 09/19/11 | Researching (re: claims issue) | .50 | 197.50 | 29207614 |
| McCoy, S.D. | 09/19/11 | Call with J. Sherrett re: document production issues (.20); Call with counsel re: mediation and settlement (.30); e-mails with mediator re: mediation (1.0); review of settlement stipulation (.10); review e-mail from K.Sidhu re: discovery request deadline and e-mail to counsel re: extension of same (.20); review of mediator report and status report (.10); review of mediator report and status report (.10); review of mediation status report (.10); Review of mediator report (.10); review of mediator's report and dismissal stip (.20) | 2.40 | 1,584.00 | 29208980 |
| Galvin, J.R. | 09/19/11 | Draft litigation document and e-mail same to S. McCoy (.8). | .80 | 376.00 | 29209689 |
| Baik, R. | 09/19/11 | Review background material and participate in conference call with claimant and coordinate with A. Cordo (at MNAT) regarding same and report to R. Boris (at Nortel). | 5.70 | 3,591.00 | 29210427 |
| Drake, J.A. | 09/19/11 | E-mail regarding stipulation (.10); review and revise stipulation (.70); telephone call with V. Belyavsky regarding same (.30); follow up e-mail regarding same (.20); review general e-mail (.20); telephone call with R. Baik regarding foreign affiliate (.30); e-mail with D. Rosner regarding claims issue (.10); telephone call with A. Cordo regarding claims issue (.10); follow up e-mail regarding same (.20); review stipulation (.10); telephone call with A. Cerceo regarding claims issue (.10); review revised stipulation and e-mail regarding same (.20); telephone call to N. Rose regarding claims issue (.10); review pleadings (.30). | 3.00 | 2,040.00 | 29212148 |
| Moessner, J. | 09/19/11 | Reviewed e-mail regarding research (claims issue). | .20 | 132.00 | 29212192 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 09/19/11 | Research (reply brief) | 1.20 | 792.00 | 29212196 |
| Moessner, J. | 09/19/11 | Research (reply brief) | 1.30 | 858.00 | 29212199 |
| Moessner, J. | 09/19/11 | Research (reply brief) | 1.70 | 1,122.00 | 29212201 |
| Moessner, J. | 09/19/11 | Research (reply brief) | 1.80 | 1,188.00 | 29212202 |
| Moessner, J. | 09/19/11 | Research (reply brief) | .30 | 198.00 | 29212228 |
| Moessner, J. | 09/19/11 | Research (reply brief) | 2.10 | 1,386.00 | 29212234 |
| Moessner, J. | 09/19/11 | Prepared outline (reply brief) (3.8); o/c with Barefoot (.7) re: outline-reply. | 4.50 | 2,970.00 | 29212243 |
| Whatley, C. | 09/19/11 | Docketed papers received. | 2.30 | 322.00 | 29212601 |
| Gibbon, B.H. | 09/19/11 | E-mail to Blanka Wolfe re: claims issue | .20 | 134.00 | 29214978 |
| Forrest, N. | 09/19/11 | Review and comment on various drafts in various cases and e-mails re: issues in other cases | 2.00 | 1,610.00 | 29215954 |
| Rozenberg, I. | 09/19/11 | Work on outline of reply declaration, including numerous confs and corr w/ team re: same (4.00); call w/ expert and related team corr (1.00). | 5.00 | 3,750.00 | 29216366 |
| Raymond, S.L. | 09/19/11 | Legal research claims issue. | 1.30 | 513.50 | 29217836 |
| Raymond, S.L. | 09/19/11 | Meeting with M. Gurgel (research tasks re: claims issue.) | .50 | 197.50 | 29217838 |
| Raymond, S.L. | 09/19/11 | Telephone call with team and and experts (discussing response to recent submissions.) (partial attendance). | .90 | 355.50 | 29217839 |
| Raymond, S.L. | 09/19/11 | Telephone call with paralegals (discussed putting together litigation binders for case law.) | .10 | 39.50 | 29217840 |
| Raymond, S.L. | 09/19/11 | Reading and marking up brief (working with a paralegal on briefs.) | .60 | 237.00 | 29217842 |
| Raymond, S.L. | 09/19/11 | Reading case law (in preparation for call with Deborah Buell, Matthew Gurgel, and expert.) | .40 | 158.00 | 29217843 |
| Hirszowski, A. | 09/19/11 | Checking the translation with J. Mrejen | 1.00 | 260.00 | 29218281 |
| Mrejen, J. | 09/19/11 | Nortel: finalization of allegations chart. | .50 | 230.00 | 29218809 |
| Philbrick, J.E. | 09/19/11 | Preparing for review meeting (.2); additional diligence on claims (.2); meeting with M. Mendolaro to discuss claims (.5); e-mails to J. Bromley and D. Pollack with questions on claim (.5) | 1.40 | 756.00 | 29220183 |
| Kim, J. | 09/19/11 | Organize caselaw and authorities and add to litdrive for all expert report citations. | .70 | 171.50 | 29223917 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 09/19/11 | Code correspondence and pleadings to the litigator's notebook. | 3.50 | 857.50 | 29224105 |
| Cheung, S. | 09/19/11 | Circulated monitored docket online. | 1.00 | 140.00 | 29224999 |
| Cheung, S. | 09/19/11 | Circulated documents. | .30 | 42.00 | 29225022 |
| Goldsmith, A. | 09/19/11 | Review foreign affiliate materials and brief. | 1.50 | 1,065.00 | 29228793 |
| Barefoot, L. | 09/19/11 | Conf. call Zelbo, Committee (reply) (.80); review/revise decl. (expert) (.9); e-mails Kallstrom, Rozenberg (foreign affiliate directors) (.40); draft letter to chambers (foreign affiliate claims) (.80); correspondence w/MNAT, foreign affiliate, Buell (foreign affiliate claims) (.70); draft/revise outline (reply issues) (3.20); review McDonald research (.70); correspondence w/Buell (expert) (.30); t/c Roenberg (Reply) (.30); e-mails Gurgel (sources) (.20); e-mail w/Committee, Rozenberg (depo logistics) (.30); t/c's Mejia (.30); O/C Moessner (outline-Reply) (.70); review Streatfield research (.40); review Horton research (procedure) (.30). | 10.30 | 7,004.00 | 29231952 |
| Schoepp, B.J. | 09/19/11 | Researched and drafted short memo on case law re: claims issues. | 2.70 | 1,066.50 | 29243503 |
| Peacock, L.L. | 09/19/11 | Call with team, Akin Gump regarding foreign affiliate claims oppositions (.8) and follow-up regarding same. (0.3). Reviewed A. Goldsmith's chart regarding reply expert report and communicated with him regarding same (1.0). foreign affiliate claims: drafted outline of reply report for motion to dismiss foreign affiliate claims (including reviewing papers to do same) (5.7). Meeting with Klein and McDonald (.5). | 8.30 | 5,561.00 | 29245887 |
| Horton, J. | 09/19/11 | Extensive research regarding claims issues. | 7.00 | 2,240.00 | 29245991 |
| Wilson-Milne, K | 09/19/11 | Background reading on claims. | 1.00 | 540.00 | 29249401 |
| O'Neill, K.M. | 09/19/11 | E-mail to MNAT re: cross-border claims (0.2); scheduling cross-border discussion with MNAT and J. Ray and R. Boris (0.2). | .40 | 264.00 | 29260616 |
| Rylander, J. | 09/19/11 | Managing document review. | .30 | 102.00 | 29260762 |
| Abularach, N. | 09/19/11 | Work on claims matters | .40 | 268.00 | 29264167 |
| Buell, D. M. | 09/19/11 | Conference call w/ team, Akin Grump regarding motion to dismiss reply. | .80 | 832.00 | 29266192 |
| Buell, D. M. | 09/19/11 | Conference call w/ team, expert regarding foreign affiliate papers (partial attendance). | .70 | 728.00 | 29266326 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 09/19/11 | Work on drafting motion reply. | 7.40 | 7,696.00 | 29266330 |
| Buell, D. M. | 09/19/11 | Conference w/ Luke Barefoot regarding reply issue. | .40 | 416.00 | 29266335 |
| Mejia, F. | 09/19/11 | Research (follow-up questions re: claims issues) (2.0), telephone conversation with L. Barefoot re: the same (.3). | 2.30 | 1,518.00 | 29289763 |
| Vanek, M.J. | 09/19/11 | Office conference with K. Sidhu re: claims. (Weekly status update.) | .70 | 441.00 | 29289942 |
| Vanek, M.J. | 09/19/11 | Reviewing relevant documents re: claims. (Correspondence with motion, settlement) | .20 | 126.00 | 29290164 |
| Vanek, M.J. | 09/19/11 | Reviewing relevant documents re: claims. (Correspondence with counsel re: payment timing.) | .10 | 63.00 | 29290239 |
| Vanek, M.J. | 09/19/11 | Reviewing relevant documents re: claims. | .20 | 126.00 | 29290273 |
| Vanek, M.J. | 09/19/11 | Reviewing relevant documents re: claims. (settlement-payment confirmation and stipulation of dismissal.) | .30 | 189.00 | 29290352 |
| Vanek, M.J. | 09/19/11 | Reviewing relevant documents re: claims. (settlement agreement -- general release language drafting.) | .60 | 378.00 | 29290377 |
| Vanek, M.J. | 09/19/11 | Reviewing relevant documents re: claims. (Filing dismissal stipulation.) | .10 | 63.00 | 29290389 |
| Cavanagh, J. | 09/19/11 | Extensive electronic QC of privileged docs. | 3.00 | 540.00 | 29295368 |
| Rha, W. | 09/19/11 | Electronic document review of custodian documents. | 1.80 | 324.00 | 29295380 |
| Bloch, A. | 09/19/11 | Electronic Document review of custodian documents | 1.00 | 180.00 | 29295399 |
| Lipner, L. | 09/19/11 | T/c w/J. Lanzkron re: intercompany agreement(.4); Correspondence w/L. Schweitzer and J. Bromley re: hearing prep (.3); Reviewed intercompany agreement re: claims (1.1); t/c w/R. Eckenrod re: same (.2); Correspondence w/L. Schweitzer and J. Bromley re: same (.7); E-mail exchange w/A. Cordo (MNAT) re: reclamation claim (.2). | 2.90 | 1,725.50 | 29306703 |
| Saunders, A. | 09/19/11 | Researched case issue. | 3.40 | 1,088.00 | 29310386 |
| Fischer, C.M. | 09/19/11 | Drafted cover e-mail and prepared distribution of settlement proposal for trade claim settlement (0.4). | .40 | 188.00 | 29324425 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Faubus, B.G. | 09/19/11 | Meeting w/ M Mendolaro re: claims (.5); Prep for and E-mail to Monitor re: upcoming cross border calls (.5); E-mails w/ M Mendolaro and K O'Neill re: claims meeting (.1); E-mails to various claimants re: scheduling cross border calls (1); Revising and updating Claim summary memo and sending to K O'Neill and M Mendolaro (.9); Updating tracker chart and e-mailing issues to M Mendolaro (.2); | 3.20 | 1,504.00 | 29341140 |
| Schweitzer, L. | 09/19/11 | E-mails Ray, Lipner, Eckenrod re: intercompany issues (0.3). E-mails Guyder re: motion (0.2). Review claims agreements and team correspondence re: same (0.4). | .90 | 891.00 | 29343316 |
| Zelbo, H. S. | 09/19/11 | Work on reply brief and expert statements (2.2); conference call with team, Akin Gump re: motion to dismiss (.8). | 3.00 | 3,120.00 | 29348357 |
| Gurgel, M.G. | 09/19/11 | Meeting w/Raymond re: foreign affiliate opposition materials in preparation for t/c with experts (0.5); t/c with team expert re: motion papers (1.0); coordinated work of paralegals re: case law binders (0.1). | 1.60 | 864.00 | 29350230 |
| Kim, J. | 09/19/11 | T/C w/ B. Schoepp re: research (.1), e-mail to B. Schoepp re: same (.1), e-mail to K. Wilson-Milne re: claim (.1), e-mail to D. Herrington re: witness (.1), e-mail to G. Reichert re: same (.1), e-mails to L. Schweitzer re: claim (.1), t/c w/ D. Herrington re: claim (.1), work re: claim (.7) | 1.40 | 952.00 | 29353786 |
| Klein, K.T. | 09/20/11 | Meeting with team re: affiliate claims (1.6) and prep for same (.3); communications with team re: affiliate claims (.1); review of documents re: same (1.2); drafted document re: same (1.6) | 4.80 | 2,592.00 | 29213043 |
| Karlan, M.M. | 09/20/11 | Meeting with team to discuss outline for reply brief. | 1.00 | 395.00 | 29217762 |
| Karlan, M.M. | 09/20/11 | Checking cases cited in declaration. | 5.60 | 2,212.00 | 29217768 |
| Raymond, S.L. | 09/20/11 | Reading and marking up brief (working with paralegal Cathy Campoverde to compare: briefs.) | 2.20 | 869.00 | 29217844 |
| Raymond, S.L. | 09/20/11 | Legal research (completing memo to Luke Barefoot regarding case issue.) | .50 | 197.50 | 29217845 |
| Raymond, S.L. | 09/20/11 | Telephone call with Deborah Buell, Matthew Gurgel, and Doug Smith (discussing response to submissions.) (partial attendance) | .70 | 276.50 | 29217848 |
| Raymond, S.L. | 09/20/11 | Reading and printing case law (preparing for meeting and drafting session with Deborah Buell and Matthew Gurgel as a response to Submission.) | .90 | 355.50 | 29217850 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Raymond, S.L. | 09/20/11 | Drafting comm. with Deborah Buell and Matthew Gurgel (reading cases, describing their holdings, supporting Buell and Gurgel.) | 1.90 | 750.50 | 29217853 |
| Mcdonald, M.E. | 09/20/11 | Pulling (sections of brief to send to expert) | .20 | 79.00 | 29217885 |
| Mcdonald, M.E. | 09/20/11 | Team meeting (re: reply to foreign affiliate brief) | 1.00 | 395.00 | 29217892 |
| Mcdonald, M.E. | 09/20/11 | Researching case issues | 6.00 | 2,370.00 | 29217898 |
| Mcdonald, M.E. | 09/20/11 | Drafting (section of reply brief) | 1.50 | 592.50 | 29217903 |
| Mcdonald, M.E. | 09/20/11 | Call with L. Barefoot (re: drafting section of reply brief) | .20 | 79.00 | 29217910 |
| Galvin, J.R. | 09/20/11 | Work on litigation issue (.8); e-mails to oppsoing counsel and communications w C. Fights (MNAT) re: same (.3); communications w S. McCoy re: same (.4); update litigation document (.2); e-mail J. Ray re: claims documents (.3); e-mail opposing counsel re: litigation document (.1); work on litigation issues (.3). | 2.10 | 987.00 | 29217950 |
| Sherrett, J.D.H | 09/20/11 | Mtg w/ S. McCoy re: claims issues (0.7); comms re: settlement issues (0.3); e-mail to C. Brown re: same (0.1). | 1.10 | 517.00 | 29219152 |
| Sidhu, K. | 09/20/11 | File maintenance and updating of internal litigation tracker. | .20 | 94.00 | 29219374 |
| Sidhu, K. | 09/20/11 | Drafting of litigation documents (second set of responses to document requests). | 1.80 | 846.00 | 29219377 |
| Philbrick, J.E. | 09/20/11 | E-mails with claimant, E&Y and R. Boris scheduling cross-border call (.3) | .30 | 162.00 | 29220190 |
| Baik, R. | 09/20/11 | Review and send document to claimant regarding potential settlement (0.2); telephone conference with claimant regarding same (0.2). | .40 | 252.00 | 29220216 |
| Rozenberg, I. | 09/20/11 | Work on revisions to reply declaration (3.00); team confs and corr re: reply briefs (2.00). | 5.00 | 3,750.00 | 29220424 |
| Forrest, N. | 09/20/11 | Various e-mails re: various issues in various cases. | .50 | 402.50 | 29223769 |
| Kim, J. | 09/20/11 | Organize cases received from opposition and split exhibits and rename cases and fill in missing cases. | 3.00 | 735.00 | 29223839 |
| Kim, J. | 09/20/11 | Prepare: and send claims calendar to L. Barefoot. | .20 | 49.00 | 29223873 |
| Kim, J. | 09/20/11 | Code pleadings from M. Hall in local counsel to update in Litigator's notebook. | 1.10 | 269.50 | 29223883 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Drake, J.A. | 09/20/11 | Telephone call with K. O'Neill regarding claims (.20); e-mail regarding claims issue (.10); file maintenance (.30); telephone call to K. Kolbig regarding claims issue (.10); review final stipulation and update settlement notice regarding same (.20); review e-mails from C. Fischer re: claims issue (.70); telephone call with C. Fischer regarding same (.30); review numerous pleadings (.70); review motion (.20); review e-mails from tax team (.10); review general e-mail (.20). | 3.10 | 2,108.00 | 29224959 |
| Cheung, S. | 09/20/11 | Circulated monitored docket online. | .70 | 98.00 | 29225047 |
| Palmer, J.M. | 09/20/11 | Non-working travel to/from Canada to attend hearing on settlement approval motion (50% of 5.0 or 2.5), attending hearing and related e-mail to team, MNAT, J Ray re: same (6.50). | 9.00 | 5,940.00 | 29225843 |
| McCoy, S.D. | 09/20/11 | Conference with J.Sherrett re: cases statuses (.70); review of latest settlement positions of parties (.50); review amended notice of agenda for pre-trial (.10); e-mails and calls with R.Boris and mediator re: virtual mediation (4.0); e-mails and calls with J. Galvin and N.Forrest and counsel re: settlement stip and stip of dismissal issues (1.5); review of settlement stip draft and e-mails re: same (.20); | 7.00 | 4,620.00 | 29228680 |
| Goldsmith, A. | 09/20/11 | Preparation of GB rebuttal. | .80 | 568.00 | 29228929 |
| Schoepp, B.J. | 09/20/11 | Broader research on case issues. | 1.80 | 711.00 | 29243534 |
| Peacock, L.L. | 09/20/11 | Drafting / editing outline of reply brief and prep for meeting to discuss same. (4.0) Meeting with team re: affiliate claims. (1.6). Prepare: for reply brief (including reviewing / editing charts of expert reports, allegations to facilitate reply brief and edited reply outline, coordination with foreign office regarding translation of cases) (2.4). | 8.00 | 5,360.00 | 29248917 |
| Wilson-Milne, K | 09/20/11 | Meeting with Jane Kim regarding claims. | .70 | 378.00 | 29249434 |
| Whatley, C. | 09/20/11 | Docketed papers received. | 2.80 | 392.00 | 29250436 |
| O'Neill, K.M. | 09/20/11 | t/c with J. Drake re: claims (0.1); attention to e-mails re: claims (0.5); t/c with B. Faubus re: timing on royalties claim (0.2). | .80 | 528.00 | 29260211 |
| Buell, D. M. | 09/20/11 | Conference call w/ Doug Smith (EFC), Matthew Gurgel and Samuel Raymond regarding foreign affiliate issues. | 1.00 | 1,040.00 | 29266520 |
| Buell, D. M. | 09/20/11 | Meet w/ team regarding foreign affiliate issues. | 1.00 | 1,040.00 | 29266533 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 09/20/11 | Mtg. w/ team regarding affiliate claims (partial attendance). | .70 | 728.00 | 29266535 |
| Buell, D. M. | 09/20/11 | Work on motion to dismiss reply papers (6.0); review cases related to same (2.1). | 8.10 | 8,424.00 | 29266537 |
| Roll, J. | 09/20/11 | Ran comparison of opposition briefs per K. Klein | .50 | 122.50 | 29271423 |
| Mejia, F. | 09/20/11 | Research (follow-up on issues), drafting (brief arguments). | 2.10 | 1,386.00 | 29289781 |
| Vanek, M.J. | 09/20/11 | Reviewing relevant documents re: claims. (Avotus discovery responses.) | 3.00 | 1,890.00 | 29290472 |
| Moessner, J. | 09/20/11 | Research and drafting (reply brief) | 1.10 | 726.00 | 29293135 |
| Moessner, J. | 09/20/11 | Research and drafting (reply brief) | .40 | 264.00 | 29293145 |
| Moessner, J. | 09/20/11 | Research and drafting (reply brief) | .70 | 462.00 | 29293172 |
| Moessner, J. | 09/20/11 | Team meeting (1); prep re: same (.3). | 1.30 | 858.00 | 29293175 |
| Moessner, J. | 09/20/11 | Draft/revise brief in conjunction with Luke Barefoot. | 5.90 | 3,894.00 | 29293227 |
| Barefoot, L. | 09/20/11 | O/C with team (outline) (1.00); e-mail Paul (deposition logistics) (.10); e-mail Raymond (case issue) (.20); e-mail Rozenberg, Karlan (materials for expert) (.20); e-mail w/Adler (expert testimony) (.20); correspondence w/MNAT (expert testimony) (.30); e-mail w/Akin (expert testimony) (.20); e-mail w/Gurgel (expert) (.10); e-mail w/Rozenberg, Streatfield (foreign law) (.30); correspondence w/Mejia (case issue) (.20); draft/revise brief (foreign affiliate issues) (7.20). | 10.00 | 6,800.00 | 29309313 |
| New York, Temp. | 09/20/11 | W. Lau: Prepare: binders of materials referred to in Declaration of expert. | 2.50 | 612.50 | 29310783 |
| Fischer, C.M. | 09/20/11 | Drafted settlement proposal summary for J. Ray and R. Boris regarding trade claim (3.5); Call with J. Drake regarding settlement proposal (0.3); Drafted e-mail to B. Gibbons regarding settlement stipulation language (0.2). | 4.00 | 1,880.00 | 29324531 |
| Lipner, L. | 09/20/11 | E-mails re: order w/L. Schweitzer, J. Roll, J. Bromley (.2); Revised bar date order (.2); Correspondence w/L. Schweitzer and A. Cordo (MNAT) re: same (.4). | .80 | 476.00 | 29340713 |
| Faubus, B.G. | 09/20/11 | Updating and revising claim summary memo for M Mendolaro (.3); Call w/ K O'Neill re: claim issues (.2). | .50 | 235.00 | 29341216 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 09/20/11 | T/c Podolsky re: claims workstream (0.4). Work on claims issues including corresp. Ray, Lipner, Akin, Bromley re: same (1.5). t/c Fitzgerald counsel (0.3). f/up team e-mails, t/cs re: same (0.4). e-mails Ray, Bromley re: claims (0.3) | 2.90 | 2,871.00 | 29348899 |
| Zelbo, H. S. | 09/20/11 | Work on reply papers (4.0); meet with team re: outline (1.0). | 5.00 | 5,200.00 | 29348978 |
| Kim, J. | 09/20/11 | E-mails to S. Brown & G. Reichert re: declarations (.1), e-mail to B. Kahn re: claim (.1), e-mails to D. Herrington re: claim (.2), e-mails to B. Schoepp re: research (.1), e-mails to A. Carew-Watts re: witness (.2), mtg w/ K. Wilson-Milne re: case (.7) | 1.40 | 952.00 | 29353824 |
| Klein, K.T. | 09/21/11 | Various communications with team re: affiliate claims (.3); review documents re: same (.4) | .70 | 378.00 | 29221899 |
| Karlan, M.M. | 09/21/11 | Checking cases cited in declaration. | 5.30 | 2,093.50 | 29223345 |
| Kim, J. | 09/21/11 | Scan correspondence and pleadings and add and code on litigator's notebook. | 4.00 | 980.00 | 29223821 |
| Kim, J. | 09/21/11 | Provide OCR'd and text-searchable versions of foreign affiliate claims per M. McDonald. | .20 | 49.00 | 29223831 |
| Galvin, J.R. | 09/21/11 | E-mail opposing counsel re: claims issue (.1); call w opposing counsel re: claims issue (.9); followup communications w S. McCoy re: same (.3); e-mail C. Brown (Huron) re: claims issue (.1); e-mail N. Abularach re: claims issue (.1); communications w C. Flights (MNAT), J. Kim and N. Abularach re: filing (.4). | 1.80 | 846.00 | 29225075 |
| Palmer, J.M. | 09/21/11 | Call with R Baik re: hearing and follow up e-mail | .20 | 132.00 | 29225858 |
| Sherrett, J.D.H | 09/21/11 | E-mail to C. Brown re: claims issues (0.1); call w/ S. McCoy re: same (0.1); call w/ C. Brown re: same (0.2); reviewing settlement stip and e-mail to J. Ray re: same (0.2); working on claims issue and comm. w/ S. McCoy re: same (0.9); revising settlement stips and call and comm. with D. Buell re: same (0.8); call w/ S. McCoy, R. Boris re: mediation (.5); prep for same (1.1); revising amendment stip and e-mail to opposing counsel re: same (0.2); e-mail to opposing counsel re: settlement stip (0.1); updating tracker (0.1); e-mail to opposing counsel re: settlement offer (0.1); attn to e-mails (0.1); call to opposing counsel re: settlement offer (0.1); e-mail to J. Drake re: settlement notices (0.1). | 4.70 | 2,209.00 | 29225859 |
| Raymond, S.L. | 09/21/11 | Read case law in preparation for meeting. | 1.00 | 395.00 | 29225994 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Raymond, S.L. | 09/21/11 | Two meetings with D. Buell and M. Gurgel (re: litigation issues.) | 2.20 | 869.00 | 29225995 |
| Raymond, S.L. | 09/21/11 | Finalized brief comparison for D. Buell. | .90 | 355.50 | 29225996 |
| Mcdonald, M.E. | 09/21/11 | Drafting (pleading section of reply brief) | 3.50 | 1,382.50 | 29226049 |
| Mcdonald, M.E. | 09/21/11 | Revising (charts comparing brief to expert report; two experts) to reflect L. Peacock's comments | 2.00 | 790.00 | 29226051 |
| Mcdonald, M.E. | 09/21/11 | Drafting (chart comparing brief to proof of claim) | 3.70 | 1,461.50 | 29226052 |
| Mrejen, J. | 09/21/11 | Research and review of expert report. | 3.30 | 1,518.00 | 29226767 |
| Sidhu, K. | 09/21/11 | File maintenance and updating of internal litigation tracker. | .20 | 94.00 | 29227368 |
| Sidhu, K. | 09/21/11 | Drafted correspondence to opposing counsel re: litigation issue (cover letter for document production). | .30 | 141.00 | 29227374 |
| Sidhu, K. | 09/21/11 | E-mail correspondence with opposing counsel re: litigation issues. | .20 | 94.00 | 29227377 |
| Sidhu, K. | 09/21/11 | E-mail to B. Hunt at Epiq re: claims issues (claims register updating per settlement stipulation). | .10 | 47.00 | 29227380 |
| Sidhu, K. | 09/21/11 | E-mail correspondence with opposing counsel re: settlement stipulation. | .10 | 47.00 | 29227384 |
| Sidhu, K. | 09/21/11 | Drafted stipulation extending litigation deadlines. | .40 | 188.00 | 29227387 |
| Rozenberg, I. | 09/21/11 | Work on first draft of reply declaration including review of research notes (3.50): review draft expert declaration and comm. w/ team to give comments on same (1.50); misc logistical and strategic issues re: claims, including corr re: schedule of experts (1.00). | 6.00 | 4,500.00 | 29227833 |
| McCoy, S.D. | 09/21/11 | Call with J.Galvin re: settlement stip issues and request to extend discovery request deadline (.20); call with R. Boris and J.Sherrett re: mediation and settlement (.50); further e-mails and calls with mediator re: virtual mediation (2.0); prepare: letter agreement re: settlement and calls and e-mails with counsel (2.0); conversation with J. Galvin re: settlement issues and extension of discovery response deadline and review of e-mails re: same (.30); review of revisions to settlement stip (.10) | 5.10 | 3,366.00 | 29229644 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Drake, J.A. | 09/21/11 | Review numerous pleadings (.70); telephone conference with K. Kolbig (.10); tax e-mail with A. Wu (.10); review and circulate order (.20); review general e-mail (.20); review and revise motion (.50); e-mail regarding settlement notices (.10); review workstream update (.20); follow up e-mail regarding claims issue (.10). | 2.20 | 1,496.00 | 29230313 |
| Philbrick, J.E. | 09/21/11 | E-mails with K. O'Neill and R. Bariahtaris (.2); e-mail to D. Pollack regarding cross-border call (.1); prep for and cross-border call to discuss claim (.5); drafting memo to file on cross-border call and filing relevant e-mail (.5); call with D. Pollack regarding claimant and cross border portion of claim and follow-up update e-mail to M. Mendolaro (.2) | 1.50 | 810.00 | 29230519 |
| Forrest, N. | 09/21/11 | Various issues in various cases | .80 | 644.00 | 29232094 |
| Schoepp, B.J. | 09/21/11 | Broader research on case issues. | 4.70 | 1,856.50 | 29243565 |
| Horton, J. | 09/21/11 | Review and analyze case law for motion. | 5.00 | 1,600.00 | 29246048 |
| Gibbon, B.H. | 09/21/11 | E-mail to C. Fischer re: claims | .20 | 134.00 | 29249204 |
| Gibbon, B.H. | 09/21/11 | E-mail to B. Wolfe re: answer and e-mail to team | .10 | 67.00 | 29249208 |
| Schweitzer, L. | 09/21/11 | Conf. L Lipner re: order (0.4). E-mails L Lipner re: order (0.2). | .60 | 594.00 | 29250400 |
| Cheung, S. | 09/21/11 | Circulated monitored docket online. | .70 | 98.00 | 29250730 |
| Cheung, S. | 09/21/11 | Circulated documents. | .20 | 28.00 | 29250745 |
| Kim, J. | 09/21/11 | Send claims to M. McDonald. | .20 | 49.00 | 29252122 |
| Kim, J. | 09/21/11 | Scan correspondence and code in the litigators notebook. | 1.50 | 367.50 | 29252126 |
| Kim, J. | 09/21/11 | Add and code settlement stipulation in litigators notebook. | .20 | 49.00 | 29252130 |
| Mossel, K. | 09/21/11 | Edit claim tracker chart (.20); prepare: agenda for weekly team meeting (.20). | .50 | 170.00 | 29256181 |
| O'Neill, K.M. | 09/21/11 | Preparation for t/c with J. Ray re: cross-border claims (0.7); t/c with J.Ray, R. Boris, A. Cordo and D. Abbott re: cross-border claims resolution (1.2); follow-up to call (0.5). | 2.40 | 1,584.00 | 29260018 |
| Buell, D. M. | 09/21/11 | Work on Nortel reply brief. | 6.60 | 6,864.00 | 29266541 |
| Buell, D. M. | 09/21/11 | Conference w/ Matthew Gurgel and Samuel Raymond regarding foreign law issues. | 2.00 | 2,080.00 | 29266543 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 09/21/11 | Report to R. Boris regarding settlement negotiation. | .40 | 252.00 | 29278300 |
| Goldsmith, A. | 09/21/11 | Preparation of expert reply (.8); conf. with Dupuis (.2). | 1.00 | 710.00 | 29288590 |
| Vanek, M.J. | 09/21/11 | Reviewing relevant documents re: claims. | .20 | 126.00 | 29290524 |
| Vanek, M.J. | 09/21/11 | Reviewing relevant documents re: claims. (discovery responses.) | 2.40 | 1,512.00 | 29290533 |
| Vanek, M.J. | 09/21/11 | Reviewing relevant documents re: claims. (Reviewing revised scheduling order) | .10 | 63.00 | 29290598 |
| Moessner, J. | 09/21/11 | Research and drafting (reply brief) | 2.10 | 1,386.00 | 29293253 |
| Moessner, J. | 09/21/11 | Research and drafting (reply brief) | .90 | 594.00 | 29293256 |
| Moessner, J. | 09/21/11 | Research and drafting (reply brief) | 2.80 | 1,848.00 | 29293258 |
| Moessner, J. | 09/21/11 | Research and drafting (reply brief) | 3.10 | 2,046.00 | 29293267 |
| Moessner, J. | 09/21/11 | Research and drafting (reply brief) | 1.30 | 858.00 | 29293272 |
| Rif, F. | 09/21/11 | Extensive electronic document review of custodian documents. | 8.50 | 1,530.00 | 29295375 |
| Rha, W. | 09/21/11 | Extensive electronic document review of custodian documents. | 10.00 | 1,800.00 | 29295382 |
| Barefoot, L. | 09/21/11 | Draft/revise brief (foreign affiliate claims) (8.60); e-mail w/Buell (draft brief) (.30); e-mail w/Buell (depos) (.20); correspondence w/Moessner (draft brief) (.50); e-mails w/Buell, Zelbo (pro hac) (.30); e-mails w/London (.30); correspondence w/Rozenberg, Buell (decl.) (.30); e-mails w/Streatfield (claim) (.50); e-mails w/McDonald (case issue) (.30); t/c Cordo (expert testimony) (.20); e-mail w/Goldsmith (pro hac) (.20); e-mail w/Rozenberg (case issue) (.30); e-mail w/Adler (depo logistics) (.20). | 12.20 | 8,296.00 | 29310381 |
| New York, Temp. | 09/21/11 | W. Lau: Update Notebook with Pleadings received from M. Hall. | 2.50 | 612.50 | 29310867 |
| Sidhu, K. | 09/21/11 | Responded to e-mails in various cases re: litigation issues. | .50 | 235.00 | 29315942 |
| Faubus, B.G. | 09/21/11 | E-mails and tcs w/ Monitor, R Boris, and claimants to schedule cross border calls (1.2); prep for and Tc w/ K O"Neill re: claim summary memo (.3). | 1.50 | 705.00 | 29341282 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 09/21/11 | E-mail exchange w/R. Boris (N) re: reclamation claim (.2); Revised bar date order (.4); Correspondence w/T. Britt, R. Eckenrod, J. Ray (N), L. Schweitzer, Akin, A&O and NROR and C. Fights (MNAT) re: same (1.3); t/c w/C. Fights (MNAT) re: same (.1); t/c w/T. Britt re: same (.4). | 2.40 | 1,428.00 | 29343656 |
| Zelbo, H. S. | 09/21/11 | Work on reply; e-mails. | 1.50 | 1,560.00 | 29349357 |
| Mendolaro, M. | 09/21/11 | Review and revision of final judgement. discussion with W&C | 2.00 | 1,320.00 | 29352886 |
| Kim, J. | 09/21/11 | E-mail to A. Merskey re: claim (.1), e-mail to D. Herrington re: claim (.3), t/c w/ Carew-Watts, S. Watson & G. Reichert re: claim (1.2), t/c w/ D. Herrington re: claim (.2), e-mail to A. Merskey re: claim (.1), e-mail to J. Wood re: claim (.2), work on claim (1.5), t/c w/ A. Carew-Watts re: witness (.9) | 4.50 | 3,060.00 | 29353869 |
| Galvin, J.R. | 09/22/11 | Comms w S. McCoy re: case issue (.3); e-mail opposing counsel re: litigation issue (.3); e-mail K. Sidhu re: update (.2); update calendar (.4); call w J. Sherrett re: claims issue (.1); e-mail B. Gibbon re: claims issue (.1); e-mail M. Stefanik re: D. Buell review (.1); prepare: for team meeting re: claims issues (.2); team meeting re: claims issues (.5); followup re: claims issues (.2); e-mail opposing counsel re: litigation document (.2); e-mail C. Brown (Huron) re: claims issues (.1); work on claims issues (1.2). | 3.90 | 1,833.00 | 29231965 |
| Karlan, M.M. | 09/22/11 | Cite checking draft of second Decl. | 4.10 | 1,619.50 | 29243418 |
| Schoepp, B.J. | 09/22/11 | Arranging for motion binders to be made and distributed | .30 | 118.50 | 29243576 |
| Palmer, J.M. | 09/22/11 | review docket for settlement orders | .10 | 66.00 | 29243790 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 09/22/11 | Revising settlement stips and e-mail to D. Buell re: same (0.2); reviewing case calendar (0.1); e-mail to B. Gibbon re: settlement issue (0.1); e-mail to N. Abularach re: litigation issue (0.2); call w/ J. Drake re: settlement notices; revising settlement stip (0.6); e-mails w/ N. Abulrach re: litigation issue and e-mail to D. Buell re: same (0.1); updating tracker (0.1); updating model motion (0.1); call w/ N. Forrest re: conflicts issue (0.1); call w/ J. Galvin re: same (0.1); e-mails to opposing counsel re: settlement stips (0.2); reviewing and revising settlement stip per D. Buell, call w/ R. Baik and e-mail re: same (0.4); e-mail to opposing counsel re: settlement stip (0.2); call to opposing counsel re: settlement offer (0.1); e-mail to J. Kim re: settlement stips (0.1); team mtg re: claims issues (0.5); call w/ opposing counsel re: claims issue (0.1); e-mail re: same (0.1); updating UCC tracker (0.1); e-mail to M. Stefanek re: conflicts check (0.1); updating tracker (0.2). | 3.80 | 1,786.00 | 29243915 |
| Raymond, S.L. | 09/22/11 | Closely comparing briefs. | .50 | 197.50 | 29243963 |
| Raymond, S.L. | 09/22/11 | Reading foreign case law (to support Matthew Gurgel and Deborah Buell in drafting the declaration.) | 1.20 | 474.00 | 29243965 |
| Raymond, S.L. | 09/22/11 | Meeting with Matthew Gurgel and Deborah Buell (discussed next steps in drafting declaration and how to craft our brief.) | .70 | 276.50 | 29243966 |
| Raymond, S.L. | 09/22/11 | Researched case law (re: case issue.) | .90 | 355.50 | 29243969 |
| Raymond, S.L. | 09/22/11 | Drafted e-mail to paralegals (regarding task to compile Table of Authorities for upcoming brief.) | .10 | 39.50 | 29243970 |
| Mcdonald, M.E. | 09/22/11 | Drafting (pleading section of reply brief and revising same to reflect L. Barefoot's comments) | 4.40 | 1,738.00 | 29244008 |
| Mcdonald, M.E. | 09/22/11 | Drafting (chart comparing brief to proof of claim) | 3.80 | 1,501.00 | 29244009 |
| Klein, K.T. | 09/22/11 | Various e-mail communications re: affiliate claims | .10 | 54.00 | 29244011 |
| Schoepp, B.J. | 09/22/11 | Research for similar bankruptcy transfers | 2.30 | 908.50 | 29244147 |
| Schoepp, B.J. | 09/22/11 | Wrote memo summarizing research | 1.50 | 592.50 | 29244148 |
| Sidhu, K. | 09/22/11 | File maintenance and updating of interal litigation tracker. | .20 | 94.00 | 29245755 |
| Sidhu, K. | 09/22/11 | Updating team litigation calendar. | .90 | 423.00 | 29245759 |
| Sidhu, K. | 09/22/11 | E-mail correspondence with opposing counsel re: litigation issues. | .10 | 47.00 | 29245763 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 09/22/11 | Drafted stipulation of dismissal for adversary proceeding. | .20 | 94.00 | 29245766 |
| Sidhu, K. | 09/22/11 | Weekly team meeting re: claims. | .50 | 235.00 | 29245768 |
| Sidhu, K. | 09/22/11 | Office conference with M. Vanek re: litigation issues. | .40 | 188.00 | 29245770 |
| Sidhu, K. | 09/22/11 | Finalized and filed stipulation extending litigation deadlines. | .10 | 47.00 | 29245773 |
| Sidhu, K. | 09/22/11 | Telephone conference with C. Fischer re: claims issues. | .20 | 94.00 | 29245776 |
| Sidhu, K. | 09/22/11 | E-mail correspondence with S. McCoy re: litigation issue (settlement issues). | .20 | 94.00 | 29245783 |
| Forrest, N. | 09/22/11 | Attend team meeting re: claims issues (.50); review and gave comments on side letter re: settlement (.50); e-mail exchanges S McCoy re: claims issues (.40); review of case status w/ J. Sherret (.30); review of cases to be discussed with J. Ray and e-mail exchanges B. Gibbon and N. Abularach re: gathering information to discuss at meeting with J. Ray (.50); various issues in various cases (1.80) | 4.00 | 3,220.00 | 29248065 |
| Rozenberg, I. | 09/22/11 | Work on first draft of reply declaration (8.50); misc team corr and conf re: claims reply paper (1.00). | 9.50 | 7,125.00 | 29248382 |
| Gibbon, B.H. | 09/22/11 | Team mtg re: claims issues | .50 | 335.00 | 29249063 |
| Gibbon, B.H. | 09/22/11 | Rev of stip and e-mails to team re: same | .50 | 335.00 | 29249068 |
| Gibbon, B.H. | 09/22/11 | Rev of dates and e-mail to Kamal Sidhu re: same | .20 | 134.00 | 29249073 |
| Gibbon, B.H. | 09/22/11 | E-mails w c brown re: claim issue | .20 | 134.00 | 29249081 |
| Drake, J.A. | 09/22/11 | E-mail I. Armstrong regarding claim (.10); e-mail regarding claim and review LNB regarding same (.20); telephone call to J. Sherrett regarding settlement notices (.10); review general e-mail (.20); revise motion (.50); review and revise motion (.40); telephone call with A. Cerceo regarding same (.10); telephone call with V. Belyavsky regarding claims issue (.10); review and revise stipulation (.60); e-mail regarding same (.10); file maintenance (.20). | 2.60 | 1,768.00 | 29249998 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCoy, S.D. | 09/22/11 | Review case calendar for team meeting (.20); e-mail to counsel re: extension of discovery response deadlines (.10); call with J. Galvin re: case calendar update and settlement (.10); e-mail to B. Gibbon re: general release language in settlements and review of other e-mails re: same (.10); attend and participate in weekly team meeting (.50); call with counsel re: settlement (.50); e-mails with K.Sidhu and N. Forrest re: settlement offer (.60); calls with B. Fabuis (.20); review of wave 2 status report (.10); review of e-mails re: settlement payment (.20); review of edits to letter re: claims issue and transmittal to counsel for review (.30); review of e-mails re: outstanding credit balance due (.20); review of e-mails re: settlement stip (.10); review of e-mails re: settlement stip (.10) | 3.30 | 2,178.00 | 29251117 |
| Kim, J. | 09/22/11 | Code pleadings from local counsel to the litigator's notebook. | 5.20 | 1,274.00 | 29252071 |
| Kim, J. | 09/22/11 | Scan and send original correspondence and pleadings to managing attorneys office and records. | .60 | 147.00 | 29252073 |
| Kim, J. | 09/22/11 | Prepare: copies of agenda and calendar for team meeting. | .40 | 98.00 | 29252089 |
| Kim, J. | 09/22/11 | Reorganize foreign affiliate Claims litdrive. | .40 | 98.00 | 29252093 |
| Kim, J. | 09/22/11 | Create blackline of two versions of settlement stipulation per J. Sherrett. | .10 | 24.50 | 29252101 |
| O'Neill, K.M. | 09/22/11 | T/c with Richard Boris to discuss presentation to Bondholders and creditors' committee (0.3); follow up to call with R. Boris (0.3); meeting with C. Fischer and M. Mendolaro to discuss claims (0.2) (partial attendance). | .80 | 528.00 | 29259845 |
| Cheung, S. | 09/22/11 | Circulated monitored docket online. | .70 | 98.00 | 29263573 |
| Cheung, S. | 09/22/11 | Circulated documents. | .20 | 28.00 | 29263608 |
| Abularach, N. | 09/22/11 | Non-working travel from Charleston, WV to NYC (.40 x 50%) | .20 | 134.00 | 29264476 |
| Buell, D. M. | 09/22/11 | Team meeting regarding claims issue. | .50 | 520.00 | 29266558 |
| Buell, D. M. | 09/22/11 | Draft reply in support of motion to dismiss claims (4.5); review caselaw regarding same (3.7). | 8.20 | 8,528.00 | 29266561 |
| Buell, D. M. | 09/22/11 | Review avoidance claim stipulations. | 1.00 | 1,040.00 | 29266564 |
| Buell, D. M. | 09/22/11 | Meeting w/ Matthew Gurgel and Samuel Raymond regarding foreign legal issues. | .70 | 728.00 | 29266567 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 09/22/11 | T/c w/Epiq, Huron and T. Britt re: bar date notice service (.5); communications w/T. Britt re: same (.4); Correspondence re: revised bar date order w/L. Schweitzer, J. Ray (N), D. Guyder (A&O), J. Stam (NROR), B. Kahn (Akin)(.9); Revised certification of counsel (.2); Correspondence w/L. Schweitzer re: same (.1); Correspondence w/T. Britt, L. Schweitzer and Epiq re: service list (.8); Coordinated filing of revised order w/MNAT (.4). | 3.30 | 1,963.50 | 29278976 |
| Philbrick, J.E. | 09/22/11 | E-mails regarding conflicts to T. Britt and D. Sugerman (.2); call to discuss possible conflict with T. Britt (.1); providing model stipulation to E. Bussigel (.1); e-mails with R. Bariahtaris regarding inventory claim (.1) | .50 | 270.00 | 29281795 |
| Goldsmith, A. | 09/22/11 | Preparation of reply brief. | .30 | 213.00 | 29288808 |
| Vanek, M.J. | 09/22/11 | Reviewing relevant documents re: claims. (discovery responses.) | 4.30 | 2,709.00 | 29290700 |
| Vanek, M.J. | 09/22/11 | Tel. Conference with opposing counsel re: claims. (re: dismissal stip.) | .10 | 63.00 | 29290714 |
| Vanek, M.J. | 09/22/11 | Tel conference with D. Buell re: claims. (requests for admission drafts.) | .20 | 126.00 | 29290730 |
| Vanek, M.J. | 09/22/11 | Office conference with K. Sidhu re: claims. (K.Sidhu re: cases coverage) | .40 | 252.00 | 29290751 |
| Vanek, M.J. | 09/22/11 | Office conference with D. Buell, N. Forrest re: claims. (team meeting) | .50 | 315.00 | 29290758 |
| Vanek, M.J. | 09/22/11 | Reviewing relevant documents re: claims. (Settlement correspondence) | .10 | 63.00 | 29290768 |
| Vanek, M.J. | 09/22/11 | Reviewing relevant documents re: claims. (Settlement correspondence) | .10 | 63.00 | 29290773 |
| Moessner, J. | 09/22/11 | Research and drafting (reply brief) | 1.00 | 660.00 | 29293289 |
| Moessner, J. | 09/22/11 | Research and drafting (reply brief) | .40 | 264.00 | 29293314 |
| Moessner, J. | 09/22/11 | Research and drafting (reply brief) | .80 | 528.00 | 29293318 |
| Moessner, J. | 09/22/11 | Research and drafting (reply brief) | 3.40 | 2,244.00 | 29293322 |
| Moessner, J. | 09/22/11 | Research and drafting (reply brief) | 4.60 | 3,036.00 | 29293324 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 09/22/11 | E-mail w/Gurgel (reply) (.20); e-mails w/Raymond (case issue) (.30); e-mails w/Bromley, Buell, Peacock (pro hac) (.40); e-mails w/Goldsmith, Zelbo (depos.) (.20); e-mail w/Buell (depo) (.20); e-mail w/Rozenberg (depos.) (.10); draft/revise reply brief (foreign affiliate issues) (7.00); e-mails w/Streatfield (foreign law) (.40); correspondence w/McDonald (pleading sections of brief) (.50); e-mails w/Kahn (depositions) (.30). | 9.60 | 6,528.00 | 29293466 |
| Rif, F. | 09/22/11 | Extensive electronic document review of custodian documents. | 10.00 | 1,800.00 | 29295376 |
| Rha, W. | 09/22/11 | Extensive electronic document review of custodian documents. | 9.30 | 1,674.00 | 29295383 |
| New York, Temp. | 09/22/11 | W. Lau: Update Notebook with pleadings and correspondence. | 2.80 | 686.00 | 29310898 |
| Kim, J. | 09/22/11 | E-mail to D. Herrington re: mtg (.1), e-mail to J. Wood re: mtg (.1), e-mails re: claim (.8), e-mail to A. Montgomery re: claim (.3). | 1.30 | 884.00 | 29322455 |
| Fischer, C.M. | 09/22/11 | Prepared various e-mails to cross-border trade claims claimants regarding trade claim issues (1.7); Meeting with K. O'Neill and M. Mendolaro regarding trade claims and settlements (0.5); Revision of trade claim stipulation and motion (2.3); Revision of settlement summary for trade claim (1.9) | 6.40 | 3,008.00 | 29325398 |
| Faubus, B.G. | 09/22/11 | E-mails w/ R Reeb and C Brown re: obtaining spreadsheet from Huron (.5); E-mails w/ Claimant re: cross border call scheduling (.3); Tcs w/ S. McCoy and other members of claim team re: status of claims (.2). | 1.00 | 470.00 | 29341340 |
| Zelbo, H. S. | 09/22/11 | E-mails. | 1.00 | 1,040.00 | 29349570 |
| Mendolaro, M. | 09/22/11 | Meeting with craig fischer regarding claims status | .50 | 330.00 | 29362318 |
| Mendolaro, M. | 09/22/11 | Review of claims history for presentation | .50 | 330.00 | 29362344 |
| Mendolaro, M. | 09/22/11 | Team meeting re: claims issues | .50 | 330.00 | 29362364 |
| Galvin, J.R. | 09/23/11 | Send notice e-mails to the various notice parties re: claims issue (.5); work on claims issues (3.5); e-mail J. Kim and W. Lau re: docket (.1); e-mail opposing counsel re: claims issue (.1). | 4.20 | 1,974.00 | 29245961 |
| Karlan, M.M. | 09/23/11 | Researching pleading requirements; drafting citations for brief. | 1.80 | 711.00 | 29249286 |
| Horton, J. | 09/23/11 | Review and analyze case law. | 5.00 | 1,600.00 | 29251918 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 09/23/11 | Team Meeting re: Claims. | .50 | 122.50 | 29251956 |
| Kim, J. | 09/23/11 | Code correspondence on the litigator's notebook. | 5.00 | 1,225.00 | 29251985 |
| Kim, J. | 09/23/11 | T/C with C. Campoverde re: Project from S. Raymond. | .10 | 24.50 | 29252400 |
| Sherrett, J.D.H | 09/23/11 | Run blackline and e-mail to opposing counsel re: same (0.1); reviewing status report and e-mail to J. Galvin re: same (0.2); attn to e-mails (0.1); updating tracker (0.1); drafting tolling agreements and e-mail to N. Forrest re: same (0.3); e-mails to opposing counsel re: tolling stips (0.2); call w/ J. Galvin re: status update (0.1); call w/ J. Drake re: settlement notices (0.1); e-mail to C. Fights re: tolling agreements (0.1). | 1.30 | 611.00 | 29252448 |
| Raymond, S.L. | 09/23/11 | Read case law (in preparation for potential deposition issue and discussion with experts.) | .50 | 197.50 | 29252559 |
| Raymond, S.L. | 09/23/11 | Further research on case issue. | 2.80 | 1,106.00 | 29252563 |
| Raymond, S.L. | 09/23/11 | Researched law re: case issue. | 1.40 | 553.00 | 29252694 |
| Sidhu, K. | 09/23/11 | File maintenance and updating of internal litigation tracker. | .40 | 188.00 | 29252719 |
| Sidhu, K. | 09/23/11 | Revising drafts of litigation documents (document request responses). | 1.70 | 799.00 | 29252720 |
| Sidhu, K. | 09/23/11 | E-mail associated with closing of adversary proceeding. | .10 | 47.00 | 29252722 |
| Karlan, M.M. | 09/23/11 | Cite checking draft of second Declaration; conference call with UK office re: edits. | 3.40 | 1,343.00 | 29252876 |
| Schoepp, B.J. | 09/23/11 | Wrote research summary memo | .60 | 237.00 | 29252935 |
| Klein, K.T. | 09/23/11 | Communications with team re: affiliate claims | .10 | 54.00 | 29253057 |
| Mrejen, J. | 09/23/11 | Coordination of the relevant case law to be translated by a vendor. | 3.00 | 1,380.00 | 29254291 |
| Cheung, S. | 09/23/11 | Circulated monitored docket online. | .50 | 70.00 | 29263673 |
| Mcdonald, M.E. | 09/23/11 | Drafting (chart comparing brief to proof of claim) | .40 | 158.00 | 29263773 |
| Mcdonald, M.E. | 09/23/11 | Revising (pleading section of reply brief) to reflect L. Barefoot's comments | 3.30 | 1,303.50 | 29263776 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Drake, J.A. | 09/23/11 | Prepare: for (0.30) and telephone call with C. Fischer regarding claimant (.10); telephone call with C. Fischer regarding claims issue (.10); e-mail regarding claims issue (.10); telephone call with V. Belyavsky and counsel regarding claims issue (.20); review D. Buell mark-up (.10); revise same (.40); e-mail regarding same (.10); telephone call with G. Saliby regarding claims issue (.10); telephone call with N. Rose regarding claims issue (.10); review e-mail and stipulation (.20); telephone call with A. Cerceo regarding same (.10); review general e-mail (.20); telephone call with J. Sherrett regarding settlement notices (.10); review Epiq site regarding claims issue (.10); review revised language and e-mail regarding same (.10); review stipulation (.10); review e-mail regarding claims issue (.10). | 2.60 | 1,768.00 | 29264664 |
| Forrest, N. | 09/23/11 | Reviewed and commented on various documents (1.0) and various e-mails re: issues in various cases (1.50). | 2.50 | 2,012.50 | 29265065 |
| Buell, D. M. | 09/23/11 | Revise draft claim stipulations. | .50 | 520.00 | 29270903 |
| Barefoot, L. | 09/23/11 | Review/revise brief (reply) (7.00); e-mails w/Rozenberg (Reply) (.30); O/C's Moessner (reply) (.70); correspondence Karlan (reply research) (.40); correspondence McDonald (reply research) (.30); correspondence Raymond (reply research) (.30); e-mails Streatfield (Reply) (.20). | 9.20 | 6,256.00 | 29271174 |
| Whatley, C. | 09/23/11 | Docketed papers received. | 1.80 | 252.00 | 29271868 |
| Baik, R. | 09/23/11 | Telephone conference with M. Mendolaro and C. Fischer regarding claims resolution process. | .20 | 126.00 | 29278459 |
| Lipner, L. | 09/23/11 | T/c w/T. Britt re: bar date (.1); Correspondence w/MNAT re: order entry (.2); Finalized bar date notice, reviewed draft individualized notices and coordinated filing with MNAT (2); Correspondence w/T. Britt, Epiq, MNAT and L. Schweitzer re: same (.5). | 2.80 | 1,666.00 | 29279092 |
| Rozenberg, I. | 09/23/11 | Work on reply declaration, including edits to same, review of comments by H. Zelbo and conf w/ London team. | 4.00 | 3,000.00 | 29279605 |
| Philbrick, J.E. | 09/23/11 | Call with claimant and scheduling e-mails to D. Pollack and R. Boris (.1); call with C. Fischer discussing setoff precedents (.1) | .20 | 108.00 | 29282332 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCoy, S.D. | 09/23/11 | E-mails with B. Gibbon, D. Culver and mediator's office re: mediation scheduling (.20); review of settlment offer (.10); prepare: settlement counter offer and e-mails with R. Boris re: same (.30); review of e-mails re: status report (.10); e-mails with mediator re: mediation (.30); e-mails with J.Galvin and counsel re: settlement payment amount (.30); finalization of letter agreement (.40) | 1.70 | 1,122.00 | 29290565 |
| Vanek, M.J. | 09/23/11 | Reviewing relevant documents re: claims. (Reviewing discovery responses) | .50 | 315.00 | 29290819 |
| Vanek, M.J. | 09/23/11 | Reviewing relevant documents re: claims. (Drafting responses to discovery requests.) | 3.80 | 2,394.00 | 29290843 |
| Vanek, M.J. | 09/23/11 | Reviewing relevant documents re: claims. (dismissal stipulation) | .30 | 189.00 | 29290923 |
| Vanek, M.J. | 09/23/11 | Reviewing relevant documents re: claims. (settlement payment -- confirming receipt of wire: transfer.) | .10 | 63.00 | 29290948 |
| Vanek, M.J. | 09/23/11 | Reviewing relevant documents re: claims. (settlement agreement.) | .90 | 567.00 | 29290967 |
| Moessner, J. | 09/23/11 | Research and drafting (reply brief) | 2.50 | 1,650.00 | 29293354 |
| Moessner, J. | 09/23/11 | Research and drafting (reply brief) | 2.80 | 1,848.00 | 29293357 |
| Moessner, J. | 09/23/11 | Research and drafting (reply brief) | 2.20 | 1,452.00 | 29293359 |
| Moessner, J. | 09/23/11 | Research and drafting (reply brief) | 2.40 | 1,584.00 | 29293362 |
| Rif, F. | 09/23/11 | Extensive electronic document review of custodian documents. | 10.00 | 1,800.00 | 29295377 |
| Rha, W. | 09/23/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 29295384 |
| New York, Temp. | 09/23/11 | W. Lau: Update Notebook with pleadings received from M. Hall. | 3.00 | 735.00 | 29311055 |
| Fischer, C.M. | 09/23/11 | Revision to settlement summary (1.40); Call with J. Drake regarding settlement summary (0.20); Call with B. Faubus (0.1); Call with J. Philbrick (0.1); Cross-border claims call with D. Pollack (E&Y) and R. Boris (Nortel) (0.2): Prepared summary of cross-border call (0.3); Call with R. Baik and M. Mendolaro regarding settlement stipulation issues (0.2). | 2.50 | 1,175.00 | 29325778 |
| Kim, J. | 09/23/11 | E-mail to D. Herrington re: declarant (.1), T/C w/ A. Carew-Watts re: declarant (.2), T/C w/ S. Bomhof re: motion to lift stay (.5). | .80 | 544.00 | 29340037 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Faubus, B.G. | 09/23/11 | Tc w/ C Fischer and e-mail re: research on legal issues (.2); E-mail to M Mendolaro and K O'Neill re: issues relating to claim (.2); E-mail to R Reeb re: Huron spreadsheet (.1). | .50 | 235.00 | 29341563 |
| Zelbo, H. S. | 09/23/11 | Work on reply. | 2.00 | 2,080.00 | 29349670 |
| Dupuis, A. | 09/23/11 | E-mail to vendor + Conf. with J. Mrejen | 1.00 | 660.00 | 29359736 |
| Mendolaro, M. | 09/23/11 | Review of stipulation precedents (1.3); telephone conference with R. Baik and C. Fischer re: claims resolution process (0.2). | 1.50 | 990.00 | 29362301 |
| Sidhu, K. | 09/23/11 | Additional file maintenance and updating of internal litigation tracker. | .30 | 141.00 | 29409258 |
| Klein, K.T. | 09/24/11 | Drafted document re: affiliate claims | 2.20 | 1,188.00 | 29253207 |
| Mcdonald, M.E. | 09/24/11 | Reviewing and commenting on (draft reply brief) | 1.00 | 395.00 | 29253298 |
| Karlan, M.M. | 09/24/11 | Cite checking second Decl. | 2.00 | 790.00 | 29260318 |
| Barefoot, L. | 09/24/11 | O/C's w/ J. Moessner (reply brief) (.40); draft/revise brief (reply brief) (8.20); research (foreign affiliate claims) (.60); e-mails Gurgel, Raymond (foreign affiliate claims) (.30); e-mails Rozenberg, Karlan (reply decl.) (.20). | 9.70 | 6,596.00 | 29271223 |
| Rozenberg, I. | 09/24/11 | Work on reply declaration. | 2.50 | 1,875.00 | 29279648 |
| Karlan, M.M. | 09/24/11 | Cross checking second Decl. | .90 | 355.50 | 29291207 |
| Moessner, J. | 09/24/11 | Research and drafting (reply brief) | 5.20 | 3,432.00 | 29293383 |
| Moessner, J. | 09/24/11 | Research and drafting (reply brief) (0.4); o/c with L. Barefoot re: reply brief (0.4). | .80 | 528.00 | 29293387 |
| Moessner, J. | 09/24/11 | Research and drafting (reply brief) | 3.60 | 2,376.00 | 29293389 |
| Bloch, A. | 09/24/11 | Extensive electronic document review of custodian documents | 4.30 | 774.00 | 29295400 |
| Peacock, L.L. | 09/24/11 | Review of pleading section and correspondence with K. Klein regarding same (.2). | .20 | 134.00 | 29343596 |
| Zelbo, H. S. | 09/24/11 | Work on reply brief. | 1.50 | 1,560.00 | 29349979 |
| Mcdonald, M.E. | 09/25/11 | Reviewing and commenting on (draft reply brief) | 1.50 | 592.50 | 29253299 |
| O'Neill, K.M. | 09/25/11 | Prepared charts and summaries for creditors committee/bonds meeting Tuesday. | 3.00 | 1,980.00 | 29253450 |
| Klein, K.T. | 09/25/11 | Communications with M. Gurgel re: affiliate claims (.1); review of document re: same (.1). | .20 | 108.00 | 29261871 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mcdonald, M.E. | 09/25/11 | Reviewing (Proof of Claim in preparation for drafting reply brief) | 1.00 | 395.00 | 29263791 |
| Buell, D. M. | 09/25/11 | Review and revise draft reply brief in support of motion to dismiss. | 5.60 | 5,824.00 | 29266575 |
| Raymond, S.L. | 09/25/11 | Compiled chart clarifying the responsive briefs. | 1.60 | 632.00 | 29266675 |
| Raymond, S.L. | 09/25/11 | Continued case law research (re: case issue) | 4.00 | 1,580.00 | 29266677 |
| Goldsmith, A. | 09/25/11 | Review foreign law jurisprudence. | 1.00 | 710.00 | 29269529 |
| Barefoot, L. | 09/25/11 | Draft/revise brief (4.40); e-mail w/McDonald (brief) (.30); e-mail w/Buell, Zelbo (brief) (.30); review Zelbo comments (brief) (.40); e-mail w/Rozenberg (reply) (.20). | 5.60 | 3,808.00 | 29271238 |
| Vanek, M.J. | 09/25/11 | Reviewing relevant documents re: claims. (Drafting discovery responses.) | 1.60 | 1,008.00 | 29291451 |
| Vanek, M.J. | 09/25/11 | Reviewing relevant documents re: claims. (Compiling document production for discovery responses) | 2.50 | 1,575.00 | 29291476 |
| Saunders, A. | 09/25/11 | Researched secondment. | 3.00 | 960.00 | 29310454 |
| Gurgel, M.G. | 09/25/11 | Reviewed opposition brief, draft brief and outlined legal arguments (3.6); reviewed draft section of brief provided by K. Klein (0.3); reviewed research memo by Samuel Raymond (0.2). | 4.10 | 2,214.00 | 29328326 |
| Peacock, L.L. | 09/25/11 | E-mails regarding draft brief and review of same (.5). | .50 | 335.00 | 29343640 |
| Zelbo, H. S. | 09/25/11 | Work on reply. | 2.00 | 2,080.00 | 29350002 |
| Galvin, J.R. | 09/26/11 | Draft litigation document (.2); e-mails w S. McCoy and D. Buell re: same (.1); e-mail opposing counsel re: case issue (.2); e-mail C. Fights re: filing (.1); work on claims issues (1.6); file maintenance (.3); e-mail C. Fights re: filing a litigation document (.1); respond to C. Fights e-mail re: same (.1); e-mail C. Fights re: dates for future: filings (.3); e-mail opposing counsel re: document (.1). | 3.10 | 1,457.00 | 29263920 |
| Karlan, M.M. | 09/26/11 | Reviewing draft reply brief (1.0); attending meeting with D. Buell, L. Barefoot, J. Moessner, and H. Zelbo re: reply brief edits (2.0). | 3.00 | 1,185.00 | 29265164 |
| Mcdonald, M.E. | 09/26/11 | Reviewing (draft reply declaration in preparation for conference call to discuss same) | 1.10 | 434.50 | 29266119 |
| Mcdonald, M.E. | 09/26/11 | Meeting and call with team (to discuss draft reply declaration) | 1.00 | 395.00 | 29266121 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mcdonald, M.E. | 09/26/11 | Drafting e-mail (re: foreign law issue) | .20 | 79.00 | 29266135 |
| Mcdonald, M.E. | 09/26/11 | Drafting comparing briefs. | 2.50 | 987.50 | 29266143 |
| Mcdonald, M.E. | 09/26/11 | Drafting (shell for reply brief) | 1.10 | 434.50 | 29266145 |
| Sherrett, J.D.H | 09/26/11 | Reviewing position letter and e-mail to N. Abularach re: settlement proposal (0.4); call w/ N. Abularach re: various scheduling issues (0.1); call w/ S. McCoy re: same (0.2); drafting stip of dismissal and e-mail to S. McCoy re: same (0.2); e-mail to N. Abularach re: case status (0.1). | 1.00 | 470.00 | 29266553 |
| Karlan, M.M. | 09/26/11 | Research for reply brief (re: case issues). | 2.00 | 790.00 | 29266683 |
| Mendolaro, M. | 09/26/11 | review of claims | 3.00 | 1,980.00 | 29266704 |
| Mcdonald, M.E. | 09/26/11 | Per L. Peacock's request, drafting (footnotes for section of reply brief) | 2.70 | 1,066.50 | 29266766 |
| Mrejen, J. | 09/26/11 | Call with the Team. Reading of expert report. Work on the translations. | 3.50 | 1,610.00 | 29267343 |
| Klein, K.T. | 09/26/11 | Meeting with team re: affiliate claims (.5, partial participant); various communications with team re: same (.2); review document re: same (.3); edit document re: same (.3). | 1.30 | 702.00 | 29268848 |
| Goldsmith, A. | 09/26/11 | Review and discuss reply with team. | 3.50 | 2,485.00 | 29269480 |
| Drake, J.A. | 09/26/11 | E-mail regarding claims issue to G. Saliby (.50); e-mail with A. Cerceo regarding secured claim (.20); review and revise stipulation (.30); follow up e-mail (.20); review general e-mail (.20); review R. Baik e-mail regarding claims issue (.10); telephone call with C. Fischer regarding same (.10). | 1.60 | 1,088.00 | 29270320 |
| Forrest, N. | 09/26/11 | Review of materials prepared by N. Abularach for tomorrow's meeting with J Ray (0.2) and met with her to review (0.8); review and revise responses to discovery requests and e-mails M Vanek re: same (2.50); various e-mails re: various other issues (1.0) | 4.50 | 3,622.50 | 29272982 |
| Gibbon, B.H. | 09/26/11 | E-mails re: outstanding issues for cases. | .10 | 67.00 | 29274131 |
| Raymond, S.L. | 09/26/11 | Case research (re: claims issues.) | 1.20 | 474.00 | 29275025 |
| Raymond, S.L. | 09/26/11 | Telephone conference (with Deborah Buell, Matt Gurgel, Inna Rozenberg, Howard Zelbo and experts.) | .40 | 158.00 | 29275027 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Raymond, S.L. | 09/26/11 | Meetings with Matt Gurgel and Deborah Buell (discussed phone call with experts and finalized preparations for brief and declaration.) | 1.20 | 474.00 | 29275028 |
| Raymond, S.L. | 09/26/11 | Follow up with paralegals and research (working on binders.) | .50 | 197.50 | 29275031 |
| Baik, R. | 09/26/11 | Telephone conference and e-mail with M. Vanek regarding certain issues on claims resolution process (0.2); telephone conference with D. Pollack (at E&Y) regarding certain claims issues and coordinate with team and claimant regarding same (0.4). | .60 | 378.00 | 29278548 |
| Baik, R. | 09/26/11 | Review draft memo regarding potential settlement and e-mail regarding same. | 1.20 | 756.00 | 29278569 |
| Rozenberg, I. | 09/26/11 | Team conf re: reply declaration (1.2); work on reply declaration (5.1); team conf re: brief (1.2); team conf re: brief (1.00); call with expert (.5). | 9.00 | 6,750.00 | 29279662 |
| Cheung, S. | 09/26/11 | Circulated monitored docket online. | 1.30 | 182.00 | 29282365 |
| Philbrick, J.E. | 09/26/11 | Additional diligence on claim and e-mail to J. Bromley (1.9); e-mail to K. O'Neill with update on cross border claims (.3); prep for meeting with J. Bromley regarding claim issue (.5); meeting with J. Bromley on claim issue (.8); factual research on claim question (2); update e-mail to M. Mendolaro (.3) | 5.80 | 3,132.00 | 29282419 |
| O'Neill, K.M. | 09/26/11 | Reviewed memo to Nortel re: proposed settlement of claim (0.3); preparation of materials for meeting with Nortel, creditors' committee and bondholders' group (1.3); e-mail to M. Mendolaro re: claims team agenda (0.2). | 1.80 | 1,188.00 | 29287743 |
| Abularach, N. | 09/26/11 | Work on claims matters | 2.40 | 1,608.00 | 29290988 |
| Abularach, N. | 09/26/11 | Mtg with N. Forrest re: claims issues/prep for client meeting | .80 | 536.00 | 29291049 |
| McCoy, S.D. | 09/26/11 | E-mails with N. Abularach re: case statuses (.50); review of stipulation of dismissal and e-mails re: same (.30); review of stipulation of dismissal (.10); review of stipulation of dismissal and e-mails re: same (.20); prepare: settlement counter offer and e-mails to J.Ray and opposing counsel re: same (.40); review of proposed edits from opposing counsel re: settlement stip and e-mails and calls with counsel re: same (.30); | 1.80 | 1,188.00 | 29292128 |
| Mossel, K. | 09/26/11 | Edit claim tracker chart (1); review and response to multiple e-mails regarding case status (.50). | 1.50 | 510.00 | 29292784 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Moessner, J. | 09/26/11 | Reviewed decl. and research | 1.30 | 858.00 | 29293417 |
| Moessner, J. | 09/26/11 | Research and revision of brief. | 2.00 | 1,320.00 | 29293429 |
| Moessner, J. | 09/26/11 | Meeting re: brief with D. Buell, H. Zelbo, and M. Narian. | 2.00 | 1,320.00 | 29293431 |
| Moessner, J. | 09/26/11 | Research and revision (brief) | .50 | 330.00 | 29293458 |
| Moessner, J. | 09/26/11 | Research and revision (brief) | 4.30 | 2,838.00 | 29293461 |
| Rha, W. | 09/26/11 | Extensive electronic document review of custodian documents. | 11.30 | 2,034.00 | 29309083 |
| Rif, F. | 09/26/11 | Extensive electronic document review of custodian documents. | 10.30 | 1,854.00 | 29309094 |
| Saunders, A. | 09/26/11 | Researched secondment. | 3.00 | 960.00 | 29310483 |
| Buell, D. M. | 09/26/11 | Work on reply papers in support of motion to dismiss foreign affiliate claims (2.8); work on reply papers on support of motion to dismiss foreign affiliate claims (3.1) conference call w/ Matthew Gurgel, Samuel Raymond, Inna Rozenberg and Doug Smith (EFC) (0.5). | 6.40 | 6,656.00 | 29310699 |
| Buell, D. M. | 09/26/11 | Meet w/ Howard Zelbo, Luke Barefoot, Jasqueline Moessner, Matthew Karlan regarding reply papers in support of motion to dismiss. | 2.00 | 2,080.00 | 29310729 |
| Buell, D. M. | 09/26/11 | Review draft stipulation. | .30 | 312.00 | 29310747 |
| Buell, D. M. | 09/26/11 | Review draft avoidance action stipulations. | .60 | 624.00 | 29310752 |
| Buell, D. M. | 09/26/11 | Meet w/ Matthew Gurgel, Samuel Raymond and Inna Rozenberg regarding work on reply brief. (partial attendance) | .50 | 520.00 | 29310763 |
| Peacock, L.L. | 09/26/11 | Reading/editing expert report and editing draft reply brief to foreign affiliate claims (12.3). | 12.30 | 8,241.00 | 29322738 |
| Barefoot, L. | 09/26/11 | O/C w/ D. Buell, H. Zelbo, M. Karlan and J. Moessner (brief) (2.00); review/revise brief (Reply) (4.40); prepare: outline (missing sections of brief) (1.00); review comments to brief (Reply) (.30); e-mail w/Rozenberg (deposition logistics) (.60); correspondence w/Gurgel, Karlan (foreign authorities) (.20); correspondence w/Raymond (.20); review Report draft (0.30); t/c w/Abbott of MNAT (depositions) (.30); correspondence w/Moessner (interview) (.20); e-mail w/Streatfield (.20); t/c Peacock (foreign affiliate issues) (.20); e-mail w/Akin (briefing schedule) (.20); e-mail w/Zelbo, Rozenberg (Reply) (.30). | 10.40 | 7,072.00 | 29326216 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fischer, C.M. | 09/26/11 | Call with cross-border claimant taken with D. Pollack (E&Y) and R. Boris (Nortel) (0.4); Drafted summary of cross-border call with claimant (0.3); Drafted various e-mails regarding cross-border claims issues (0.4). | 1.10 | 517.00 | 29328134 |
| Gurgel, M.G. | 09/26/11 | Outlined draft reply brief in support of motion to dismiss claims (3.5); call with law expert (0.5); meeting with Debbie Buell, Inna Rozenberg, and Samuel Raymond regarding reply brief in support of motion to dismiss (1.2); transmitted memo to team re: case issue (0.1); reviewed notes regarding pleading standard (0.5). | 5.80 | 3,132.00 | 29328415 |
| Faubus, B.G. | 09/26/11 | Prep for calls w/ claimants (.4); calls with two claimants and Monitor re: cross border claims issues (.6); Draft summaries of same (.2); Follow up research and e-mails to claimants re: calls (.2). | 1.40 | 658.00 | 29341631 |
| Kim, J. | 09/26/11 | Prepare: production onto defendant per M. Vanek. | .20 | 49.00 | 29342770 |
| Vanek, M.J. | 09/26/11 | Reviewing relevant documents regarding claims. (document production.) | .90 | 567.00 | 29344280 |
| Vanek, M.J. | 09/26/11 | Reviewing relevant documents re: claims. (Correspondence with counsel re: stipulation of dismissal) | .10 | 63.00 | 29344739 |
| Vanek, M.J. | 09/26/11 | Reviewing relevant documents re: claims. (Drafting dismissal stip, confirming receipt of settlement payment wire) | .20 | 126.00 | 29344757 |
| Vanek, M.J. | 09/26/11 | Reviewing relevant documents re: claims. (settlement proposal to client) | 1.50 | 945.00 | 29344779 |
| Vanek, M.J. | 09/26/11 | Reviewing relevant documents re: claims. (settlement stipulation) | 1.40 | 882.00 | 29344789 |
| Vanek, M.J. | 09/26/11 | Reviewing relevant documents re: claims. (discovery responses) | 2.60 | 1,638.00 | 29344803 |
| Vanek, M.J. | 09/26/11 | Reviewing relevant documents re: claims. (Case-status update for John Ray meeting) | .30 | 189.00 | 29344833 |
| Vanek, M.J. | 09/26/11 | Reviewing relevant documents re: claims. (motion) | 1.20 | 756.00 | 29344845 |
| Cummings-Gordon | 09/26/11 | Burning production project to CD's to be sent out | .20 | 45.00 | 29352012 |
| Dupuis, A. | 09/26/11 | E-mails to translator + E-mails to A. Goldsmith + E-mails to J. Rozenberg + Review of first draft of expert report + Call with NY Office | 4.50 | 2,970.00 | 29359742 |
| Zelbo, H. S. | 09/26/11 | Work on reply brief and expert reports. | 6.00 | 6,240.00 | 29458861 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlan, M.M. | 09/27/11 | Compiling questions for declarant next call. | 1.00 | 395.00 | 29271925 |
| Fischer, C.M. | 09/27/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with M. Mendolaro, K. O'Neill, R. Baik (partial), J. Philbrick, B. Faubus, and C. Fischer (1); Meeting with R. Baik regarding comments to settlement proposal (0.3). | 1.30 | 611.00 | 29273128 |
| Sherrett, J.D.H | 09/27/11 | Mtg w/ S. McCoy re: various litigation issues (0.1); updating model motion (0.1); e-mail to N. Abularach re: settlement proposal (0.2); e-mail to opposing counsel re: settlement issue (0.2); e-mail to opposing counsel re: scheduling issues (0.1); e-mail to D. Buell re: settlement proposal (0.2); e-mail to J. Ray re: claims issue (0.3); call w/ J. Galvin re: scheduling issues (0.1); drafting extension stip and e-mail to N. Abularach re: same (0.7); reviewing claims issue and e-mail to opposing counsel re: same (0.3); reviewing revised settlement stip and e-mail to N. Abularach re: same (0.2); e-mail to J. Ray re: settlement proposal (0.2); updating tracker (0.1); e-mail to D. Buell re: extension stip (0.1). | 2.90 | 1,363.00 | 29274841 |
| Galvin, J.R. | 09/27/11 | Research claims issue (.5); e-mail S. McCoy re: same (.1); e-mail opposing counsel re: litigation document (.1); e-mail C. Fights (MNAT) re: filing (.1); comms w H. Martchenko re: claims issue (.1). | .90 | 423.00 | 29274847 |
| Raymond, S.L. | 09/27/11 | Confirmed and conferred with paralegals to finalize binders. | .20 | 79.00 | 29275047 |
| Raymond, S.L. | 09/27/11 | Finalized last research (project related to case issue.) | 1.90 | 750.50 | 29275050 |
| Raymond, S.L. | 09/27/11 | Analyzed declaration. | 1.00 | 395.00 | 29275052 |
| Karlan, M.M. | 09/27/11 | Researching issues related to MTD. | 2.50 | 987.50 | 29275069 |
| Mcdonald, M.E. | 09/27/11 | Researching claims issue. | 4.00 | 1,580.00 | 29275211 |
| Mcdonald, M.E. | 09/27/11 | Drafting (charts re: claims issue), meeting with K. Klein, and L. Peacock. | 5.50 | 2,172.50 | 29275212 |
| Mcdonald, M.E. | 09/27/11 | Drafting brief | .30 | 118.50 | 29275215 |
| Mrejen, J. | 09/27/11 | Work on the translation of declaration. | 2.00 | 920.00 | 29276761 |
| Raymond, S.L. | 09/27/11 | Analyzed declaration. | 1.50 | 592.50 | 29277708 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenberg, I. | 09/27/11 | Work w/ M. Karlan on compiling list of outstanding research questions (1.00); misc team corr re: expert reports (.50); misc team corr re: logistics for claims defense (.40); dealing with issues re: claims experts (.40). | 2.30 | 1,725.00 | 29279904 |
| Baik, R. | 09/27/11 | Team meeting (partial attendance) (0.7); office conference with C. Fischer regarding potential settlement discussion (0.3). | 1.00 | 630.00 | 29280146 |
| Lipner, L. | 09/27/11 | Reviewed bar date publication notice (.2); Correspondence w/T. Britt re: same (.2); o/c w/R. Boris (N) re: bar date notice (.1); Correspondence w/Epiq and L. Schweitzer re: same (.4). | .90 | 535.50 | 29280910 |
| Drake, J.A. | 09/27/11 | Review and comment on workstream update (.20); review and revise notice (.20); e-mail regarding same (.10); file maintenance (.20); review stipulation (.10); telephone call with A. Cerceo regarding security deposit (.20); e-mail regarding claims issue (.10); revise motion (1.20); general e-mail review (.20); review and revise motion (.30); e-mail regarding stipulations (.20). | 3.00 | 2,040.00 | 29282237 |
| Cheung, S. | 09/27/11 | Circulated monitored docket online. | .50 | 70.00 | 29282462 |
| Whatley, C. | 09/27/11 | Docketed papers received. | .30 | 42.00 | 29282682 |
| Klein, K.T. | 09/27/11 | Review/revised document re: affiliate claims (.5); various communications with team re: same (.3); meeting with L. Peacock and M. McDonald re: same (.4, partial participant). | 1.20 | 648.00 | 29283909 |
| Mendolaro, M. | 09/27/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with M. Mendolaro, K. O'Neill, R. Baik (partial), J. Philbrick, B. Faubus, and C. Fischer (1) | 1.00 | 660.00 | 29283966 |
| Dupuis, A. | 09/27/11 | Drafting of rider for reply brief. | 4.00 | 2,640.00 | 29286839 |
| O'Neill, K.M. | 09/27/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with M. Mendolaro, K. O'Neill, R. Baik (partial), J. Philbrick, B. Faubus, and C. Fischer (1); prep for meeting (0.2); meeting with J. Ray, R. Boris and creditors' committee and bond holders' group (1.5). | 2.70 | 1,782.00 | 29287690 |
| Abularach, N. | 09/27/11 | Prepare: for meeting with John Ray | .30 | 201.00 | 29291079 |
| Abularach, N. | 09/27/11 | Mtg with client (J. Ray) re: claims matters w/N. Forrest | .30 | 201.00 | 29291090 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 09/27/11 | Work on claims matters (review for J. Ray) | 1.10 | 737.00 | 29291100 |
| Forrest, N. | 09/27/11 | Meeting with J Ray re: status of cases (.40); meeting with DB and MV re: discovery responses (.40); various other issues in various other cases (2.0) | 2.80 | 2,254.00 | 29292065 |
| Moessner, J. | 09/27/11 | Research and drafting (Reply Brief) | 4.80 | 3,168.00 | 29293477 |
| Moessner, J. | 09/27/11 | Research and drafting (Reply Brief) | .60 | 396.00 | 29293483 |
| Moessner, J. | 09/27/11 | Research and drafting (Reply Brief) | 5.00 | 3,300.00 | 29293493 |
| Goldsmith, A. | 09/27/11 | Revise expert report. | 8.80 | 6,248.00 | 29301778 |
| McCoy, S.D. | 09/27/11 | Review of e-mail from J.Galvin re: extension of Answer deadline (.10); prepare: request to amend Answer deadline (.20); call with counsel re: extending Answer deadline and settlement proposal (.20); review of e-mails re: stipulation of dismissal (.10); review of e-mails re: settlement payment (.10); | .70 | 462.00 | 29307921 |
| Rha, W. | 09/27/11 | Extensive electronic document review of custodian documents. | 11.30 | 2,034.00 | 29309085 |
| Rif, F. | 09/27/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 29309095 |
| Cavanagh, J. | 09/27/11 | Electronic Document Review of custodian documents. | 4.80 | 864.00 | 29309347 |
| Buell, D. M. | 09/27/11 | Work on reply brief in opposition to foreign affiliate claims. | 6.00 | 6,240.00 | 29310786 |
| Buell, D. M. | 09/27/11 | Work on draft discovery (0.5); meet regarding same w/ Matthew Vanek and Neil Forrest (0.4). | .90 | 936.00 | 29310846 |
| Buell, D. M. | 09/27/11 | Work on avoidance action stipulation. | .60 | 624.00 | 29310853 |
| Rylander, J. | 09/27/11 | QC of first-level review. | .50 | 170.00 | 29322431 |
| Peacock, L.L. | 09/27/11 | Reply brief drafting (including corresponding with team regarding arguments, regarding research, writing, and drafting / editing portions of brief and reviewing brief). (10.1) Meeting with K. Klein and M. McDonald regarding draft brief and follow-up regarding same (1.0). | 11.10 | 7,437.00 | 29323733 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 09/27/11 | E-mail w/Buell (Roadmap) (.20); e-mails w/Streatfield (foreign law) (.40); correspondence w/Peacock, McDonald (foreign affiliate issues) (.30); t/c's w/Buell (Brief comments) (.40); correspondence with Akin (depositions) (.20); correspondence w/Rozenberg (depositions) (.20); correspondence w/Gurgel (paralegals for brief) (.20); e-mails w/Karlan (research) (.30); review/draft brief (Reply) (7.60). | 9.80 | 6,664.00 | 29326984 |
| Gurgel, M.G. | 09/27/11 | Drafted comments to expert reply declaration and transmitted to expert (0.6); coordinated work of paralegals for upcoming reply briefs (0.4). | 1.00 | 540.00 | 29328478 |
| Philbrick, J.E. | 09/27/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with M. Mendolaro, K. O'Neill, R. Baik (partial), J. Philbrick, B. Faubus, and C. Fischer (1); e-mails and call with S. Kopec regarding diligence questions (.4); call with E. Bussigel regarding diligence questions (.1); additional diligence on claim (1.2); scheduling calls and e-mails for cross-border calls (.5) | 3.20 | 1,728.00 | 29329026 |
| New York, Temp. | 09/27/11 | W. Lau: Update Notebook with Pleadings and Correspondence. | 6.80 | 1,666.00 | 29331701 |
| Kim, J. | 09/27/11 | E-mail to G. Reichert re: agenda (.1), e-mail to D. Herington re: t/c (.4), t/c w/ A. Carew-Watts & Canada re: claim (.9), t/c w/ D. Herrington re: claim (.2), e-mail to G. Reichert & S. Watson re: claim (.1), work re: claim (1.1). | 2.80 | 1,904.00 | 29340111 |
| Faubus, B.G. | 09/27/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with M. Mendolaro, K. O'Neill, R. Baik (partial), J. Philbrick, B. Faubus, and C. Fischer (1); Prep for calls w/ claimant (.3); calls with claimant and Monitor re: cross border claims issues (.2); Draft and send summaries of cross border calls (.5); Oc and e-mails w/ R boris re: various issues (.2). | 2.20 | 1,034.00 | 29341829 |
| Kim, J. | 09/27/11 | Update settlement stipulations and related motions/orders onto Claims LNB per J. Drake. | .50 | 122.50 | 29342857 |
| Kim, J. | 09/27/11 | Copy, scan and code correspondence originals onto the Litigator's notebook and forward relevant materials to the Managing Attorneys Office. | 6.20 | 1,519.00 | 29342897 |
| Vanek, M.J. | 09/27/11 | Reviewing relevant documents re: claims. (Prep for settlement call with opposing counsel.) | .10 | 63.00 | 29344916 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 09/27/11 | Tel. conference with opposing counsel re: claims. (settlement call.) | .20 | 126.00 | 29344937 |
| Vanek, M.J. | 09/27/11 | Reviewing relevant documents re: claims. (Correspondence with counsel re: discovery deadlines.) | .30 | 189.00 | 29344974 |
| Vanek, M.J. | 09/27/11 | Reviewing relevant documents re: claims. (discovery responses.) | .60 | 378.00 | 29345005 |
| Vanek, M.J. | 09/27/11 | Prepare: for meeting and work on claim (.6); Office conference with D. Buell re: claims (.5). (discovery drafting.) | 1.10 | 693.00 | 29345017 |
| Vanek, M.J. | 09/27/11 | Reviewing relevant documents re: claims. (Client memo re: interrogatory responses) | .70 | 441.00 | 29345021 |
| Vanek, M.J. | 09/27/11 | Reviewing relevant documents re: claims. (motion.) | .20 | 126.00 | 29345090 |
| Zelbo, H. S. | 09/27/11 | Work on reply brief. | 4.00 | 4,160.00 | 29459538 |
| Palmer, J.M. | 09/28/11 | Review/update litigation claims charts, related e-mail with B Knapp, litigation counsel, J Ray, N Forrest re: litigation claims | 1.10 | 726.00 | 29283911 |
| Kallstrom-Schre | 09/28/11 | E-mail ex w/ J. Rylander re: document review timeline and status | .20 | 94.00 | 29284599 |
| Galvin, J.R. | 09/28/11 | Research claims issue (.6); e-mails with S. Cummins (Nortel) re: claims issue (.3); e-mail S. McCoy and N. Forrest re: claim issue (.5); e-mail R. Boris (Nortel) re: same (.2); e-mail J. Kim re: claims issue (.1); e-mail M. Vanek re: claims issue (.1); e-mail professional re: claims issue (.1); e-mail opposing counsel re: claims issue (.1); e-mail C. Brown (Huron) re: claims issue (.1); communications w S. McCoy re: cases (.3); e-mail opposing counsel re: claims issue (.2); e-mails to B. Gibbon re: scheduling (.1); Work on claims issues (2.5). | 5.20 | 2,444.00 | 29284666 |
| Sherrett, J.D.H | 09/28/11 | Call w/ opposing counsel re: settlement issues (0.1); call w/ M. Scannella (Huron) re: same (0.1); call to opposing counsel re: settlement proposal (0.1); e-mails to opposing counsel re: case deadlines (0.2); settlement call w/ opposing counsel (0.5); updating tracker (0.1); drafting extension stips and e-mail to D. Buell re: same (0.7); udpating tracker (0.1); e-mail to opposing counsel re: extension stips (0.1). | 2.00 | 940.00 | 29284784 |
| Karlan, M.M. | 09/28/11 | Researching case issue. | .90 | 355.50 | 29284816 |
| Karlan, M.M. | 09/28/11 | Cite checking draft reply declaration. | 2.30 | 908.50 | 29284841 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mcdonald, M.E. | 09/28/11 | Drafting (Reply brief) | 7.50 | 2,962.50 | 29284898 |
| Mcdonald, M.E. | 09/28/11 | Reviewing and commenting on (materials received from UCC) | 1.00 | 395.00 | 29284900 |
| Mcdonald, M.E. | 09/28/11 | Revising (draft reply declaration) | 3.50 | 1,382.50 | 29284902 |
| Dupuis, A. | 09/28/11 | Review of expert's reply as modified by A. Goldsmith + Conf. with A. goldsmith + Conf. with J. Mrejen | 2.50 | 1,650.00 | 29286850 |
| Klein, K.T. | 09/28/11 | Draft/edit document re: affiliate claims (2.8); various communications with team re: affiliate claims (.6); review/edit document re: affiliate claims (1.2) | 4.60 | 2,484.00 | 29289849 |
| O'Neill, K.M. | 09/28/11 | E-mail to A. Podolsky re: meeting with J. Ray and cross-border claims (0.4); discussion of cross-border claim with M. Vanek (0.1); discussion of claims meeting with M. Mendolaro (0.1). | .60 | 396.00 | 29290010 |
| Whatley, C. | 09/28/11 | Docketed papers received. | 3.70 | 518.00 | 29290288 |
| Drake, J.A. | 09/28/11 | E-mail regarding claims issue (.10); review and revise stipulation and motion (1.0); e-mail regarding same (.20); review general e-mail (.20); telephone call with K. Kolbig regarding claims issue (.40); follow up e-mail to K. Kolbig (.30); follow up e-mail with Nortel (.30); file maintenance (.20). | 2.70 | 1,836.00 | 29291772 |
| Moessner, J. | 09/28/11 | Telephone conference with L. Barefoot. | .10 | 66.00 | 29293526 |
| Moessner, J. | 09/28/11 | Research and drafting (reply brief) | .50 | 330.00 | 29293542 |
| Moessner, J. | 09/28/11 | Telephone conference with Luke Barefoot | .20 | 132.00 | 29294353 |
| Moessner, J. | 09/28/11 | Research and drafting (Reply brief) | 1.90 | 1,254.00 | 29294359 |
| Gibbon, B.H. | 09/28/11 | Work on claims doc and e-mail to D. Buell re: same. | 1.00 | 670.00 | 29294365 |
| Moessner, J. | 09/28/11 | Research and drafting (Reply brief) | .30 | 198.00 | 29294369 |
| Gibbon, B.H. | 09/28/11 | Work on prefs doc. | 1.80 | 1,206.00 | 29294373 |
| Gibbon, B.H. | 09/28/11 | E-mails to B. Wolfe and Paige Barr. | .30 | 201.00 | 29294409 |
| Moessner, J. | 09/28/11 | Research and drafting (Reply Brief) | .20 | 132.00 | 29294419 |
| Gibbon, B.H. | 09/28/11 | Work on prefs doc and e-mail to N. Abularach re: same. | .40 | 268.00 | 29294421 |
| Moessner, J. | 09/28/11 | Research and drafting (Reply Brief) | 2.60 | 1,716.00 | 29294422 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fischer, C.M. | 09/28/11 | Cross-border call taken with D. Pollack and R. Boris (0.3); Revise stipulation and motion for trade claim settlement (1.3); Draft and send e-mail to D. Buell regarding revised stipulation and motion (0.2). | 1.80 | 846.00 | 29305639 |
| Forrest, N. | 09/28/11 | Review and revise various documents and e-mails re: various issues in various cases. | 1.00 | 805.00 | 29308127 |
| Rozenberg, I. | 09/28/11 | Work on expert reports for reply on foreign affiliate claims motion to dismiss. | 3.00 | 2,250.00 | 29308166 |
| McCoy, S.D. | 09/28/11 | E-mails with J.Galvin and D. Buell re: Answer deadline extension (.20); e-mails with counsel and B.Faubus re: disputed invoices re: POC (.20); review e-mail from mediator (.10); review of e-mail to counsel re: settlement offer (.10); e-mails with J.Galvin re: settlement proposal (.30); review e-mails re: settlement stipulation (.10); | 1.00 | 660.00 | 29308742 |
| Rha, W. | 09/28/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 29309086 |
| Rif, F. | 09/28/11 | Extensive electronic document review of custodian documents. | 9.80 | 1,764.00 | 29309096 |
| Cavanagh, J. | 09/28/11 | Electronic Document Review of custodian documents. | 11.50 | 2,070.00 | 29309348 |
| Cheung, S. | 09/28/11 | Circulated monitored docket online. | .70 | 98.00 | 29309772 |
| Buell, D. M. | 09/28/11 | Conference w/ Luke Barefoot regarding foreign affiliate arguments. | 1.00 | 1,040.00 | 29310917 |
| Buell, D. M. | 09/28/11 | Revise draft reply brief (foreign affiliate issues) (2.8); meeting with T. Britt and R. Ryan regarding retention (.9). | 3.70 | 3,848.00 | 29310921 |
| Buell, D. M. | 09/28/11 | Review draft  motion. | .40 | 416.00 | 29310928 |
| Buell, D. M. | 09/28/11 | Review draft stipulations. | .40 | 416.00 | 29311335 |
| Buell, D. M. | 09/28/11 | Work on drafting reply brief. | 2.20 | 2,288.00 | 29311341 |
| Buell, D. M. | 09/28/11 | Draft e-mail to Doug Smith (0.5); meet w/ Samuel Raymond regarding same (1.0). | 1.50 | 1,560.00 | 29311350 |
| Goldsmith, A. | 09/28/11 | Revision of expert report. | 7.00 | 4,970.00 | 29317932 |
| Rylander, J. | 09/28/11 | QC of first-level review. | 1.50 | 510.00 | 29322974 |
| Kim, J. | 09/28/11 | Review mtg agenda (.1), e-mails to D. Herrington re: agenda (.2), e-mail to Canada re: same (.1). | .40 | 272.00 | 29323718 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Peacock, L.L. | 09/28/11 | Nortel. Drafting reply brief and reviewing/editing reply expert report and communication with team regarding same (12.4). | 12.40 | 8,308.00 | 29324277 |
| Gurgel, M.G. | 09/28/11 | Coordinated paralegal teams for reply briefs (0.2); reviewed deposition preparation items for expert (0.2); e-mailed expert regarding deposition preparation (0.1); edits to reply brief (0.8). | 1.30 | 702.00 | 29327934 |
| Barefoot, L. | 09/28/11 | E-mails w/Karlan, Streatfield (Reply) (.30); e-mails w/Buell, Gurgel (expert) (.20); O/C Buell (Roadmap) (1.0); prepare: summary chart (arguments) (1.00); review/revise brief () (3.90); e-mail w/Buell (shadow director) (.10); e-mails w/Kelly, Gillyon (Report) (.30); review Ashhurst materials (1.40); e-mails w/Karlan (research) (.40); t/c's Moessner (brief) (.30). | 8.90 | 6,052.00 | 29328426 |
| Philbrick, J.E. | 09/28/11 | Additional diligence based on information provided by S. Kopec and follow-up e-mails to S. Kopec and K. Schwertner at Nortel (1.3); scheduling cross-border call (.1); additional diligence on claims including e-mails with S. Kopec and e-mails and call with E. Bussigel, R. Eckenrod (.8); additional diligence on claim, including e-mails with K. Schwertner and S. Kopec, and preparation for meeting with J. Bromley (4.7) | 6.90 | 3,726.00 | 29334351 |
| Faubus, B.G. | 09/28/11 | Tc w/ S McCoy re: claimant (.1); Research and e-mail re: claimant to S McCoy (.2). | .30 | 141.00 | 29341886 |
| Kim, J. | 09/28/11 | Update Claims Litigator's notebook with additions from J. Palmer. | .50 | 122.50 | 29342945 |
| Kim, J. | 09/28/11 | Scan, organize, and code correspondence in the litigator's notebook and forward to Managing Attorneys Office or records. | 4.30 | 1,053.50 | 29343050 |
| Lipner, L. | 09/28/11 | Correspondence re: bar date publication notice w/A. Cordo (MNAT) and T. Britt (.2); Reviewed publication notices (.2). | .40 | 238.00 | 29343886 |
| Vanek, M.J. | 09/28/11 | Reviewing relevant documents re: claims. (motion.) | .60 | 378.00 | 29345223 |
| Vanek, M.J. | 09/28/11 | Reviewing relevant documents re: claims. (dismissal stip.) | .10 | 63.00 | 29345231 |
| Vanek, M.J. | 09/28/11 | Reviewing relevant documents re: claims. (notice of dismissal.) | .20 | 126.00 | 29345272 |
| Vanek, M.J. | 09/28/11 | Reviewing relevant documents re: claims. (Correspondence with counsel re: mediation, document production) | .10 | 63.00 | 29345329 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Vanek, M.J. | 09/28/11 | Reviewing relevant documents re: claims. (motion) | .80 | 504.00 | 29345339 |
| Vanek, M.J. | 09/28/11 | Reviewing relevant documents re: claims. (Preparation for settlement conference with counsel.) | .20 | 126.00 | 29345350 |
| Vanek, M.J. | 09/28/11 | Tel. conference with opposing counsel re: claims. (Settlement conference with opposing counsel) | .30 | 189.00 | 29345360 |
| Vanek, M.J. | 09/28/11 | Reviewing relevant documents re: claims. (Client memo re: settlement.) | .30 | 189.00 | 29345371 |
| Vanek, M.J. | 09/28/11 | Client tel. conference re: claims. (Richard Boris re: discovery, intercompany transfers.) | .20 | 126.00 | 29345383 |
| Vanek, M.J. | 09/28/11 | Reviewing relevant documents re: claims. (Client correspondence re: discovery requests.) | .40 | 252.00 | 29345820 |
| Vanek, M.J. | 09/28/11 | Office conference with K. O'Neill re: claims. (cross-border issues.) | .20 | 126.00 | 29345947 |
| Vanek, M.J. | 09/28/11 | Reviewing relevant documents re: claims. (document production.) | .30 | 189.00 | 29346001 |
| Raymond, S.L. | 09/28/11 | Read through proof of claim per D. Buell. | .70 | 276.50 | 29354870 |
| Raymond, S.L. | 09/28/11 | Meeting with Deborah Buell (1.0); work on brief (1.2). | 2.20 | 869.00 | 29354871 |
| Zelbo, H. S. | 09/28/11 | Work on reply brief. | 2.50 | 2,600.00 | 29459586 |
| Sherrett, J.D.H | 09/29/11 | E-mail to J. Ray re: settlement stip (0.2); e-mail to C. Fights re: extension stips (0.1); updating trackers (0.2); updating team calendar (0.1); e-mail to opposing counsel re: stip of dismissal (0.1). | .70 | 329.00 | 29295482 |
| O'Neill, K.M. | 09/29/11 | Meeting with J. Philbrick re: cross-border claims approaches (0.5); t/c with Richard Boris re: inventory claims (0.1). | .60 | 396.00 | 29295529 |
| Palmer, J.M. | 09/29/11 | Review background of two litigation claims | .60 | 396.00 | 29295665 |
| Karlan, M.M. | 09/29/11 | Team meeting (re: brief draft, depos, and oral argument). | 1.00 | 395.00 | 29295789 |
| Karlan, M.M. | 09/29/11 | Cite checking draft reply decl. | 3.50 | 1,382.50 | 29295797 |
| Galvin, J.R. | 09/29/11 | Work on claims issues (3.5); e-mails to R. Boris re: claims issues (.2); call w opposing counsel re: claims issue (.2); call w opposing counsel re: claims issue (.3); call w R. Baik re: claims issue (.1); call w M. Vanek re: claims issue (.1); e-mail opposing counsel re: claims issue (.2). | 4.60 | 2,162.00 | 29295852 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Mrejen, J. | 09/29/11 | Work on the chart re: relevant cases. Revision of the translation of some of these cases sent by our vendor. | 6.00 | 2,760.00 | 29301347 |
| Mcdonald, M.E. | 09/29/11 | Researching case issue. | 1.00 | 395.00 | 29304220 |
| Mcdonald, M.E. | 09/29/11 | Drafting (Reply Brief) | .50 | 197.50 | 29304222 |
| Mcdonald, M.E. | 09/29/11 | Revising (Declaration) | 10.50 | 4,147.50 | 29304225 |
| Mcdonald, M.E. | 09/29/11 | Call with Paris office (re: revising draft Declaration) | 1.30 | 513.50 | 29304520 |
| Fischer, C.M. | 09/29/11 | Drafted various e-mails regarding cross-border claims and process for resolving cross border claims (0.5); Drafted side letter e-mail to Bondholders and UCC regarding trade claim settlement (1.5); Engaged in diligence regarding issues related to trade claim (1.30); Call with J. Davison (Nortel) regarding trade claim (0.20). | 3.50 | 1,645.00 | 29305489 |
| Gibbon, B.H. | 09/29/11 | E-mail to P. Barr re: settlement. | .30 | 201.00 | 29306538 |
| Whatley, C. | 09/29/11 | Docketed papers received. | 3.50 | 490.00 | 29307927 |
| Coates, G. | 09/29/11 | Docketing. | 1.00 | 140.00 | 29307968 |
| Drake, J.A. | 09/29/11 | E-mail regarding stipulation (.20); review same (.10); e-mail regarding claims issue (.20); review general e-mail (.20); review claim and e-mail regarding same (.10); e-mail regarding claim (.10); telephone call with A. Cerceo regarding claims issue and follow up e-mail (.20); file maintenance (.10). | 1.20 | 816.00 | 29308142 |
| Rozenberg, I. | 09/29/11 | E-mails re: reply on foreign affiliate claims motion to dismiss. | .30 | 225.00 | 29308928 |
| McCoy, S.D. | 09/29/11 | Review of e-mails re: new case management position and instructions (.10); review of memo re: conversation with counsel; review of e-mails re: settlement proposal (.30); e-mails with counsel re: stipulation of dismissal and filing of same (.40); review of e-mails re: settlement (.50) | 1.30 | 858.00 | 29309239 |
| Rha, W. | 09/29/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 29309417 |
| Rif, F. | 09/29/11 | Extensive electronic document review of custodian documents. | 10.00 | 1,800.00 | 29309421 |
| Cheung, S. | 09/29/11 | Circulated monitored docket online. | .30 | 42.00 | 29309857 |
| Bloch, A. | 09/29/11 | Extensive electronic document review of custodian documents. | 2.30 | 414.00 | 29310399 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 09/29/11 | Work on reply papers in support of motion to dismiss foreign affiliate claims. | 5.20 | 5,408.00 | 29311357 |
| Buell, D. M. | 09/29/11 | Work on reply papers in support of motion to dismiss foreign affiliate claims. | 2.40 | 2,496.00 | 29311362 |
| Buell, D. M. | 09/29/11 | Conference w/ Luke Barefoot, Matthew Karlan, Howard Zelbo, Lauren Peacock, Jacqueline Moessner regading reply papers. | 1.00 | 1,040.00 | 29311368 |
| Buell, D. M. | 09/29/11 | Begin work regarding oral argument for motion to dismiss. | .50 | 520.00 | 29311379 |
| Buell, D. M. | 09/29/11 | E-mails w/ Matthew Vanek regarding draft discovery (0.2); review of same (0.3). | .50 | 520.00 | 29311394 |
| Schoepp, B.J. | 09/29/11 | Research on third party claim issue | .80 | 316.00 | 29313309 |
| Klein, K.T. | 09/29/11 | Meeting/call with team members re: affiliate claims (1.2); various communications with team members re: affiliate claims (1.2); review documents re: affiliate claims (.8); revised document re: affiliate claims (.1). | 3.30 | 1,782.00 | 29314017 |
| Goldsmith, A. | 09/29/11 | Revision of expert report. | 8.80 | 6,248.00 | 29317964 |
| Rylander, J. | 09/29/11 | Call w R Conant re: sorting documents. | .20 | 68.00 | 29323084 |
| Rylander, J. | 09/29/11 | QC of first-level documents. | .80 | 272.00 | 29323197 |
| Kim, J. | 09/29/11 | E-mail to D. Herrington re: claim (.1), t/c w/ J. Wood re: mtg (.3), e-mails to D. Herrington & Canada re: t/c w/ J. Wood (.2), prepare: for call w/ Canada (.1), t/c w/ Canada re: claim (1.5), mtg invite re:claim (.1), e-mail to G. Reichert re: t/c (.1), e-mail to J. Wood re: t/c (.1), t/c w/ B. Schoepp re: research (.3). | 2.80 | 1,904.00 | 29324751 |
| Peacock, L.L. | 09/29/11 | Editing expert report (including coordination with Paris office regarding report / editing report / e-mails regarding report) (3.5). Editing draft reply brief (2.7). Meeting regarding various reports and reply briefs and follow-up regarding expert reports and reply briefs (3.0). | 9.20 | 6,164.00 | 29325197 |
| Gurgel, M.G. | 09/29/11 | Drafted sections of reply brief in support of motion to dismiss (6.8); comments to expert report (1.0); updated team regarding status of expert report (0.2). | 8.00 | 4,320.00 | 29328052 |
| Abularach, N. | 09/29/11 | work on claims matters | .70 | 469.00 | 29329057 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Barefoot, L. | 09/29/11 | O/C Zelbo, Buell (Oral argument) (1.00); e-mails Zelbo, Buell (shadow director) (.20); e-mails w/Buell (.40); O/C Zelbo, Moessner (Brief) (.70); O/C Peacock (comments to brief) (.30); review/revise brief (foreign affiliate issues) (9.10); correspondence w/Karlan, Moessner (.30); e-mail w/McDonald (litigation issue) (.20); correspondence w/Kim (brief) (.10); e-mails w/Committee, MNAT (brief) (.40); correspondence w/Gurgel (.20). | 12.90 | 8,772.00 | 29329175 |
| Moessner, J. | 09/29/11 | Meeting w/H. Zelbo and L. Barefoot (re: reply brief) | .70 | 462.00 | 29332420 |
| Moessner, J. | 09/29/11 | E-mail correspondence (re: reply brief and expert reply declaration)) | .70 | 462.00 | 29332893 |
| Philbrick, J.E. | 09/29/11 | E-mail to J. Bromley (.3); meeting with K. O'Neill to discuss cross-border calls (.5); additional diligence on cross-border claims (.4) | 1.20 | 648.00 | 29334319 |
| Moessner, J. | 09/29/11 | Drafting and research (reply brief) | 2.30 | 1,518.00 | 29334663 |
| Moessner, J. | 09/29/11 | Drafting and research (reply brief) | 2.50 | 1,650.00 | 29334677 |
| Moessner, J. | 09/29/11 | Prep for and meeting with D. Buell, H. Zelbo, L. Barefoot, L. Peacock and M. Karlan (re: hearing prep and various issues on reply brief) | 1.30 | 858.00 | 29334807 |
| Moessner, J. | 09/29/11 | Drafting and research (for reply brief) | 3.30 | 2,178.00 | 29334826 |
| Kim, J. | 09/29/11 | Recode and organize into issue binders correspondence for each defendant per team. | 3.00 | 735.00 | 29343183 |
| Vanek, M.J. | 09/29/11 | Reviewing relevant documents re: claims. (Reviewing client materials on potential intercompany transfers for discovery requests.) | .10 | 63.00 | 29346230 |
| Vanek, M.J. | 09/29/11 | Reviewing relevant documents re: claims. (discovery responses / document production) | 1.50 | 945.00 | 29346375 |
| Vanek, M.J. | 09/29/11 | Reviewing relevant documents re: claims. (Settlement correspondence with counsel.) | .10 | 63.00 | 29346395 |
| Baik, R. | 09/29/11 | Respond to D. Buell's inquiry regarding hearing schedule (0.3) and related communication with claimant and J. Kallstrom-Schreckengost (0.2); telephone conference with claimant regarding draft settlement agreement (0.4); and revise the draft agreement per conversation (0.5); telephine conference with C. Fischer regarding potential settlement (0.2). | 1.60 | 1,008.00 | 29351250 |
| Wilson-Milne, K | 09/29/11 | Review pleadings. | 1.80 | 972.00 | 29351679 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cummings-Gordon | 09/29/11 | Production build with endorsements | .30 | 67.50 | 29352562 |
| Dupuis, A. | 09/29/11 | Review of documents from UCC re: Declaration + E-mails and conf. with J. Mrejen + Conf. with A. Goldsmith + Conf. call with NY Office | 6.50 | 4,290.00 | 29359698 |
| Zelbo, H. S. | 09/29/11 | Work on reply brief. | 8.00 | 8,320.00 | 29459609 |
| Sherrett, J.D.H | 09/30/11 | E-mail to R. Boris re: claims issue (0.1); e-mail to opposing counsel re: same; updating tracker (0.1); e-mails to MAO re: scheduling issues (0.1); working on notice of settlements (0.2); finalizing settlement stip and e-mail to opposing counsel re: same (0.2); settlement calls w/ opposing counsel (0.2); e-mail to S. McCoy re: discovery requests (0.1); e-mail to opposing counsel re: same (0.1); settlement call w/ opposing counsel (0.1). | 1.20 | 564.00 | 29309621 |
| Schoepp, B.J. | 09/30/11 | Research on claim issue | 4.00 | 1,580.00 | 29313318 |
| Palmer, J.M. | 09/30/11 | Calls with N Forrest, B Knapp re: outstanding litigation claims. | 1.00 | 660.00 | 29313402 |
| Mendolaro, M. | 09/30/11 | Discussion with K. O'neill regarding claims | .60 | 396.00 | 29313925 |
| Karlan, M.M. | 09/30/11 | Cite checking draft reply decl.; prep. for call w/ expert re: reply decl; attending call. | 6.10 | 2,409.50 | 29313950 |
| Klein, K.T. | 09/30/11 | Various communications with team re: affiliate claims (.2); review of documents re: affiliate claims (1); drafting of document re: affiliate claims (3.1). | 4.30 | 2,322.00 | 29314016 |
| O'Neill, K.M. | 09/30/11 | Meeting with M. Mendolaro re: claims (0.5); e-mails to Richard Boris re: Canadian claims (.1). | .60 | 396.00 | 29314377 |
| Mcdonald, M.E. | 09/30/11 | Research (re: amending pleadings through brief) | 1.00 | 395.00 | 29314591 |
| Mcdonald, M.E. | 09/30/11 | Drafting (section of reply brief) | 2.50 | 987.50 | 29314592 |
| Mcdonald, M.E. | 09/30/11 | Drafting (section of reply brief re: deposition) | 2.00 | 790.00 | 29314593 |
| Mcdonald, M.E. | 09/30/11 | Per L. Peacock's request, (reviewing and editing section of Reply brief) | .50 | 197.50 | 29314594 |
| Mcdonald, M.E. | 09/30/11 | Cite-checking (draft declaration) | 2.70 | 1,066.50 | 29314595 |
| Goldsmith, A. | 09/30/11 | Revision of expert opinion. | 6.50 | 4,615.00 | 29318087 |
| Fischer, C.M. | 09/30/11 | Call with J. Davison (Nortel) (0.2); Drafted e-mail to R. Boris (0.3); Review draft of trade claim settlement proposal (1); Call with J. Drake taken with R. Baik (0.4); Revised negative notice e-mails regarding trade claim settlement (0.8). | 2.70 | 1,269.00 | 29322688 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 09/30/11 | Review and comment on various settlement documents and various e-mails re: various issues in various cases | 1.50 | 1,207.50 | 29323939 |
| Rylander, J. | 09/30/11 | Management of document review. | .80 | 272.00 | 29324429 |
| Rylander, J. | 09/30/11 | QC of first-level documents. | 1.00 | 340.00 | 29324466 |
| McCoy, S.D. | 09/30/11 | Conversation J. Sherrett re: discovery response deadlines (.10); review e-mails to opposing counsel re: same (.20); review settlement stipulation and e-mails re: same (.20); review of e-mails re: settlement payment and stipulation of dismissal (.20); | .70 | 462.00 | 29324536 |
| Roll, J. | 09/30/11 | Pulled cases & internal documents cited in reply brief (2.0); Bluebooked & cite checked reply brief per L. Barefoot & J. Moessner (12.0). | 14.00 | 3,430.00 | 29325176 |
| Peacock, L.L. | 09/30/11 | Editing / drafting reply brief (including review and editing of draft expert report in order to do same, coordination with claims team regarding same) (7.1) | 7.10 | 4,757.00 | 29325266 |
| Galvin, J.R. | 09/30/11 | E-mails w opposing counsel re: litigation issue (.2); draft litigation document (.5); e-mail D. Buell re: same (.1); work on claims issues (.5); e-mail S. McCoy re: case issue (.2); file maintenance and associated work on claims issues (.1); e-mail opposing counsel re: claims issue (.1); e-mail N. Forrest re: claims issue (.3); work on claims document (.3); draft litigation document (.3). | 2.60 | 1,222.00 | 29326298 |
| Cheung, S. | 09/30/11 | Circulated monitored docket online. | .50 | 70.00 | 29326511 |
| Gurgel, M.G. | 09/30/11 | Drafted section of reply brief in support of motion to dismiss (2.1); coordinated work of paralegals (0.2). | 2.30 | 1,242.00 | 29328197 |
| Whatley, C. | 09/30/11 | Docketed papers received. | .50 | 70.00 | 29328483 |
| Mrejen, J. | 09/30/11 | Work on declaration (checking of footnotes) | 1.00 | 460.00 | 29330366 |
| Drake, J.A. | 09/30/11 | E-mail regarding claims issue (.10); telephone call with K. Kolbig regarding claims issue (.30); review general e-mail (.20); e-mail regarding claims issue (.10); telephone call with R. Baik and C. Fischer regarding claims issue (.30). | 1.00 | 680.00 | 29332301 |
| Gibbon, B.H. | 09/30/11 | Work on stip language and e-mails w N. Forrest re: same. | .30 | 201.00 | 29332873 |
| Gibbon, B.H. | 09/30/11 | Call w Blanka Wolfe re: claimant. | .20 | 134.00 | 29332900 |
| Gibbon, B.H. | 09/30/11 | E-mail to B. Wolfe re: schedule for case. | .20 | 134.00 | 29332936 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 09/30/11 | E-mails w/Committee, Buell (foreign law) (.20); prepare: issues list (foreign law) (.90); e-mails w/Jones (foreign Law) (.10); review revised Decl. (foreign Law) (.80); e-mails w/McDonald, Peacock (foreign affiliate issues) (.30); review/revise brief (foreign affiliate issues) (1.20); e-mails w/Bromley (briefs) (.20); t/c Rozenberg (depo logistics) (.30); conf. call w/expert (foreign law) (.60); correspondence w/Gilyon (foreign law) (.40); correspondence w/Zelbo (foreign affiliate issues) (.30); O/C Zelbo, Moessner (brief-caselaw) (1.0); prepare/revise summary charts (brief) (1.20); e-mail w/Committee, Zelbo (depo logistics) (.20); e-mail w/MNAT (expert testimony) (.10). | 7.80 | 5,304.00 | 29334266 |
| Philbrick, J.E. | 09/30/11 | E-mail to E. Bussigel with questions about contract (.2); e-mail to claims team with question on claim (.2); e-mail to D. Pollack with cross-border questions (.2); call with D. Pollack to discuss cross-border questions (.1) | .70 | 378.00 | 29334505 |
| Moessner, J. | 09/30/11 | Research and revision of brief (reply brief) | 1.70 | 1,122.00 | 29335732 |
| Moessner, J. | 09/30/11 | Meeting with H. Zelbo and L. Barefoot re: oral argument prep. | 1.00 | 660.00 | 29340338 |
| Moessner, J. | 09/30/11 | Research and revision of brief (reply brief) | .50 | 330.00 | 29340386 |
| Moessner, J. | 09/30/11 | Research and revision of brief (reply) | .80 | 528.00 | 29340470 |
| Moessner, J. | 09/30/11 | Reviewed inserts for expert declarations. | .40 | 264.00 | 29340493 |
| Moessner, J. | 09/30/11 | Meeting (with expert team) | 1.50 | 990.00 | 29340514 |
| Moessner, J. | 09/30/11 | Research and revision (of reply brief and expert declaration) | .50 | 330.00 | 29340586 |
| Moessner, J. | 09/30/11 | Research (reviewed cases) | .30 | 198.00 | 29340630 |
| Moessner, J. | 09/30/11 | Research (reviewed cases) | .50 | 330.00 | 29340654 |
| Kim, J. | 09/30/11 | Pull cases and internal cites for reply brief and bluebook and citecheck brief, review changes and input track changes into local version and add draft per J. Moessner and L. Barefoot. | 13.00 | 3,185.00 | 29343212 |
| Kim, J. | 09/30/11 | Prepare: minibook of briefs and deliver to J. Bromley in Boston per L. Barefoot. | .50 | 122.50 | 29343273 |
| Rozenberg, I. | 09/30/11 | Work on section of reply brief (4.00); work on reply declaration, including conf w/ expert re: same, drafting introductory sections and reviewing substantive sections (2.50). | 6.50 | 4,875.00 | 29345906 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 09/30/11 | Extensive electronic document review QC of custodian docs. | 11.30 | 2,034.00 | 29346382 |
| Rha, W. | 09/30/11 | Extensive electronic document review of custodian docs. | 11.50 | 2,070.00 | 29346396 |
| Rif, F. | 09/30/11 | Extensive electronic document review of custodian docs. | 9.80 | 1,764.00 | 29346431 |
| Bloch, A. | 09/30/11 | Extensive electronic document review of custodian docs. | 9.00 | 1,620.00 | 29346446 |
| Vanek, M.J. | 09/30/11 | Reviewing relevant documents re: claims. (Settlement correspondence with counsel; drafting settlement agreement.) | 1.30 | 819.00 | 29346475 |
| Vanek, M.J. | 09/30/11 | Reviewing relevant documents re: claims. (status update.) | .10 | 63.00 | 29346488 |
| Vanek, M.J. | 09/30/11 | Reviewing relevant documents re: claims. (document production / discovery responses) | 3.60 | 2,268.00 | 29346525 |
| Vanek, M.J. | 09/30/11 | Reviewing relevant documents re: claims. (Compiling settlements list.) | .40 | 252.00 | 29346537 |
| Baik, R. | 09/30/11 | Communications with J. Drake and C. Fischer regarding potential settlement and review related document. | .70 | 441.00 | 29351562 |
| Saunders, A. | 09/30/11 | Edited draft of brief, and extensive research re: same. | 8.00 | 2,560.00 | 29355800 |
| Dupuis, A. | 09/30/11 | Review of expert report and conf. with A. Goldsmith + Modification of the report + Preparation of a glossary for the translations | 3.50 | 2,310.00 | 29359710 |
| Bussigel, E.A. | 09/30/11 | E-mail J.Philbrick re: claim issues | .20 | 108.00 | 29372808 |
|  |  | MATTER TOTALS: | 2,725.70 | 1,352,654.00 |  |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 09/02/11 | Work on letter with L. Lipner (.70). | .70 | 728.00 | 29290418 |
| Bromley, J. L. | 09/05/11 | Mark up of letter and e-mail to L. Lipner (.60). | .60 | 624.00 | 29290448 |
| Leitch, E.J. | 09/06/11 | Research and e-mail to D. Coulling re: escrow. | .50 | 322.50 | 29131329 |
| Croft, J. | 09/07/11 | Address case issues. | .50 | 315.00 | 29139403 |
| Leitch, E.J. | 09/07/11 | E-mail and inquiry re: escrows. | .40 | 258.00 | 29148213 |
| Schweitzer, L. | 09/08/11 | Conf J Lanzkron, R Ryan re: side letter (0.5) (partial participant). E-mails re: asset sale issues (0.2). | .70 | 693.00 | 29312490 |
| Leitch, E.J. | 09/12/11 | Escrow release finalization; research re: case issues. | 1.00 | 645.00 | 29172672 |
| Bromley, J. L. | 09/12/11 | Call with L. Schweitzer on asset sale issues (.50). | .50 | 520.00 | 29291441 |
| Croft, J. | 09/14/11 | Editing draft letter to customer, including e-mails to L. Schweitzer, D. Ilan, C. Verga and A. Carew-Watts re: same | .40 | 252.00 | 29175662 |
| Bromley, J. L. | 09/14/11 | Side Agreement Meeting with Lanzkron (.70); e-mails JL, re: re: same (.20). | .90 | 936.00 | 29292146 |
| Leitch, E.J. | 09/19/11 | Call with D. Coulling re: case issues. | .30 | 193.50 | 29212520 |
| Schweitzer, L. | 09/19/11 | Work on purchaser disputes including Ray; e/m re: same | .30 | 297.00 | 29343392 |
| Croft, J. | 09/21/11 | Address case issues | .50 | 315.00 | 29232167 |
| Carpenter, K. | 09/22/11 | Coordinated the creation of original executed copies of resolutions for L. Van Nuland | 1.50 | 367.50 | 29246376 |
| Leitch, E.J. | 09/22/11 | E-mails re: purchaser service level escrow. | .50 | 322.50 | 29271973 |
| Carpenter, K. | 09/23/11 | Put together executed original copies of asset sale Resolutions for L. Van Nuland | 2.50 | 612.50 | 29259686 |
| Carpenter, K. | 09/27/11 | Worked to put together original copies of resolutions for L. Van Nuland | 1.50 | 367.50 | 29289737 |
| Leitch, E.J. | 09/27/11 | E-mails and research re: escrows. | 1.50 | 967.50 | 29295566 |
| Bromley, J. L. | 09/27/11 | E-mails A. Carew Watts, Lipner, others re: purchaser trademark license. | .20 | 208.00 | 29324963 |
| Croft, J. | 09/28/11 | Address case issues. | .50 | 315.00 | 29287870 |
| Leitch, E.J. | 09/28/11 | E-mails and research re: case issues. | 1.00 | 645.00 | 29309304 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 09/28/11 | Side Letter meeting with Rob Ryan and Louis Lipner (.70) (partial attendance); e-mails re: same (.10). | .80 | 832.00 | 29325177 |
| Bromley, J. L. | 09/30/11 | E-mails re: license extension (.10). | .10 | 104.00 | 29328289 |
| | | MATTER TOTALS: | 17.40 | 10,840.50 | |

**MATTER: 17650-008 M&A ADVICE**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 09/01/11 | JA Kim e/m re: order (0.1). M Fleming e/m re: employee issues motion and review same (0.3). | .40 | 396.00 | 29103084 |
| Palmer, J.M. | 09/01/11 | Reviewing documents re: employee issue, related e-mail with N Forrest | 1.70 | 1,122.00 | 29108908 |
| Forrest, N. | 09/01/11 | Read documents re: employee issues (1.50); attend meeting re: same with D. Buell, L. Barefoot and B. Gibbon (1.50); read document from Linklaters re: same (.40); read various e-mails re: same (.50); work on same (.50) | 4.40 | 3,542.00 | 29111920 |
| Gibbon, B.H. | 09/01/11 | Meet with D. Buell re: employee issue | 1.50 | 1,005.00 | 29112216 |
| Gibbon, B.H. | 09/01/11 | Prep for mtg with D. Buell re: employee issue | 2.60 | 1,742.00 | 29112219 |
| Gibbon, B.H. | 09/01/11 | Review document for D. Buell | .80 | 536.00 | 29112221 |
| Kostov, M.N. | 09/01/11 | Circulated complaint re: employee issues (.1) | .10 | 47.00 | 29116794 |
| Fleming-Delacru | 09/01/11 | T/c with N. Berger (Togut). | .10 | 63.00 | 29130038 |
| Fleming-Delacru | 09/01/11 | T/c with J. Kim. | .10 | 63.00 | 29130063 |
| Fleming-Delacru | 09/01/11 | Reviewed complaint re: employee issues. | .70 | 441.00 | 29130068 |
| Fleming-Delacru | 09/01/11 | Edited motion re: employee issues; Related e-mails. | .90 | 567.00 | 29130547 |
| Fleming-Delacru | 09/01/11 | E-mail to L. Schweitzer re: employee issues. | .40 | 252.00 | 29130566 |
| Fleming-Delacru | 09/01/11 | Reviewed e-mail traffic re: employee issues. | .50 | 315.00 | 29130901 |
| Buell, D. M. | 09/01/11 | Conference w/ Brendan Gibbon, Neil Forrest, Luke Barefoot regarding employee issues (1.5); work on same (2.5). | 4.00 | 4,160.00 | 29134032 |
| Barefoot, L. | 09/01/11 | Review documents re: employee issues (1.00); O/C D. Buell, N. Forrest re: same (1.30, partial participant); Research re: same (.40). | 2.70 | 1,836.00 | 29146882 |
| Britt, T.J. | 09/01/11 | Call w/Celeste Gannon (Nortel) re: employee issues (.40). | .40 | 216.00 | 29165428 |
| New York, Temp. | 09/01/11 | H. Jung: Filed documents into Desksite per T. Britt. | .80 | 196.00 | 29172168 |
| New York, Temp. | 09/01/11 | H. Jung: LNB e-mails. | 7.00 | 1,715.00 | 29172170 |
| New York, Temp. | 09/01/11 | H. Jung: Communications with T. Britt. | .50 | 122.50 | 29172174 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 09/01/11 | Communications w/E. Bussigel, L. Malone and M. Alcock re: employee issues (.3); t/c w/opposing counsel re: same (1); Reviewed Claimant's lift-stay motion and counterpart motion materials (1); Revised draft objection to lift-stay motion (1.5). | 3.80 | 2,261.00 | 29192718 |
| LaPorte Malone, | 09/01/11 | T/c to discuss employee issues with M. Alcock, Nortel and Mercer (0.8); e-mails re: same (0.3); T/c with former employee's counsel re: employee issues (0.5); follow-up re: same (0.7) | 2.30 | 1,368.50 | 29270910 |
| Bagarella, L. | 09/01/11 | Research regarding employee issues as per M. Alcock (1.00). | 1.00 | 540.00 | 29271356 |
| Kim, J. | 09/01/11 | Voice-mail to P. McDonald (.1), e-mail to L. Schweitzer re: employee issues (.1), e-mail to P. McDonald re: employee issues (.1), t/c w/ P. McDonald re: employee issues (.2), e-mail to L. Schweitzer re: employee issues (.1), revise motion and e-mails re: same (.5), t/c w/ L. Beckerman re: employee issues app (.2), e-mails re: employee issues to L. Sheikh (.1), e-mail to L Schweitzer re: employee issues app (.1), t/c w/ M. Fleming re: employee issues (.1). | 1.60 | 1,088.00 | 29321964 |
| Alcock, M. E. | 09/01/11 | E-mails re: employee issues (.50); research same (.50); conf call w/ L. Leaporte, NNI/Mercer re: same (.80); prep for call w/ counsel re: employee issues (.20); conf call w/ counsel re: employee issues (1.00). | 3.00 | 2,610.00 | 29343013 |
| Ryan, R.J. | 09/01/11 | Comm w/ J. Kim and L. Schweitzer re: order re: employee issues (.80); reviewed re: order re: employee issues (.40). | 1.20 | 564.00 | 29348593 |
| Palmer, J.M. | 09/02/11 | Reviewing documents re: employee issues; drafting document re: same | 3.30 | 2,178.00 | 29112248 |
| Forrest, N. | 09/02/11 | Review documents re: employee issues (.80); Conf. D. Buell, J. Bromley re: same (.50); t/c Akin with D. Buell and J. Bromley re: employee issues (1.30); work on same (2.50) | 5.10 | 4,105.50 | 29119799 |
| Fleming-Delacru | 09/02/11 | T/c with L. Sheikh (Togut). | .20 | 126.00 | 29130919 |
| Fleming-Delacru | 09/02/11 | T/c with L. Schweitzer. | .10 | 63.00 | 29130937 |
| Fleming-Delacru | 09/02/11 | T/c to L. Sheikh (Togut). | .10 | 63.00 | 29130950 |
| Buell, D. M. | 09/02/11 | Work on employee issues (1.8); conference w/ Jim Bromley, Neil Forrest, Brendan Gibbon regarding same (0.5); t/c w/ Patricia Millett (Akin Gump), Jim Bromley, Neil Forrest and Brendan Gibbon regarding same (1.3). | 3.60 | 3,744.00 | 29134043 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 09/02/11 | E-mail D. Buell re: employee issues (.20); research re: same (.60); t/c Buell re: same (.20). | 1.00 | 680.00 | 29146996 |
| O'Keefe, P. | 09/02/11 | Monitor docket for documents with respect to employee issues (.20) | .20 | 59.00 | 29155639 |
| New York, Temp. | 09/02/11 | H. Jung: LNB E-mails. | 7.50 | 1,837.50 | 29172178 |
| New York, Temp. | 09/02/11 | H. Jung: Reviewed binder re: employee issues for T. Britt. | 1.00 | 245.00 | 29172181 |
| Lipner, L. | 09/02/11 | Revised draft response (1.5); Correspondence re: same w/L. Schweitzer, M. Alcock, L. Malone, J. Roll (.3). | 1.80 | 1,071.00 | 29192785 |
| LaPorte Malone, | 09/02/11 | E-mails re: employee issues | .20 | 119.00 | 29271092 |
| Bromley, J. L. | 09/02/11 | E-mails M. Blyth, D. Buell, N. Forrest re: employee issues (.60); Prep for calls (.9); call with D. Buell, N. Forrest, M. Blyth re: same (.50); call with Akin, D. Buell, N. Forrest and B. Gibbon re: same (1.30). | 3.30 | 3,432.00 | 29290423 |
| Kim, J. | 09/02/11 | E-mails re: employee issues (.3), e-mails re: employee issues motion (.2). | .50 | 340.00 | 29322017 |
| Gibbon, B.H. | 09/02/11 | Review documents re: employee issues. | .80 | 536.00 | 29364922 |
| Gibbon, B.H. | 09/02/11 | Meet w/ J. Bromley, N. Forrest and D. Buell re: employee issues. | .60 | 402.00 | 29364929 |
| Gibbon, B.H. | 09/02/11 | Call w/ P. Millet, D. Buell, et al re: employee issues (partial participant). | 1.00 | 670.00 | 29364934 |
| Gibbon, B.H. | 09/02/11 | E-mail to M. Blyth re: employee issues. | .20 | 134.00 | 29364955 |
| Lipner, L. | 09/03/11 | Correspondence w/L. Schweitzer re: objection (.8). | .80 | 476.00 | 29192871 |
| Schweitzer, L. | 09/03/11 | Revise draft document re: employee issues; e-mails L Lipner re: same (0.5). | .50 | 495.00 | 29310438 |
| Kim, J. | 09/03/11 | E-mails re: employee issues (.3). | .30 | 204.00 | 29322053 |
| Boccuzzi, C. D. | 09/04/11 | Reviewed documents re: employee issues. | 2.50 | 2,525.00 | 29131059 |
| Lipner, L. | 09/04/11 | Correspondence w/J. Roll re: objection (.1); E-mail to J. Ray (N) re: same (.2). | .30 | 178.50 | 29192875 |
| Forrest, N. | 09/05/11 | Work on employee issues. | 2.20 | 1,771.00 | 29119820 |
| Bromley, J. L. | 09/05/11 | E-mails on employee issues with D. Buell, N. Forrest, B. Gibbon, Akin (.60) | .60 | 624.00 | 29290464 |
| Klein, K.T. | 09/06/11 | Review document re: employee issue (.1); e-mails A. Newman re: same (.1). | .20 | 108.00 | 29123172 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Oliwenstein, D. | 09/06/11 | Team meeting re: employee issues (1.3). Discussed employee with D. Buell (0.3). Legal research re: same (2.5); t/c w/ B. Gibbon re: same (0.3). | 4.40 | 2,618.00 | 29123284 |
| Gibbon, B.H. | 09/06/11 | Call w/ D. Oliwenstein re: employee issues | .30 | 201.00 | 29133760 |
| Gibbon, B.H. | 09/06/11 | Research for D Buell re: employee issues and e-mail re: same | 1.90 | 1,273.00 | 29133764 |
| Boccuzzi, C. D. | 09/06/11 | Reviewed documents re: employee issues. | 1.00 | 1,010.00 | 29133766 |
| Gibbon, B.H. | 09/06/11 | Meet w/ D Buell, N Forrest, M Kotler and D. Oliwenstein re: employee issues | 1.20 | 804.00 | 29133767 |
| Fleming-Delacru | 09/06/11 | T/c with L. Shiekh (Togut). | .20 | 126.00 | 29136173 |
| Fleming-Delacru | 09/06/11 | E-mail to S. Kinsella. | .10 | 63.00 | 29136414 |
| Fleming-Delacru | 09/06/11 | E-mail to M. Alcock. | .10 | 63.00 | 29137731 |
| Lasker, A. | 09/06/11 | Telephone call with Debbie Buell. | .30 | 189.00 | 29138199 |
| Forrest, N. | 09/06/11 | Work on employee issues (1.20) and conf. w/ D. Buell, B. Gibbon, M. Kotler and D. Oliwenstein re: same (1.30). | 2.50 | 2,012.50 | 29140224 |
| Forrest, N. | 09/06/11 | E-mails M. Blyth and J. Ray re: employee issues (.60) | .60 | 483.00 | 29140228 |
| Barefoot, L. | 09/06/11 | E-mail w/ D. Buell re: employee issues (.20); e-mail w/Ray, Smith (.40). | .60 | 408.00 | 29146756 |
| Kim, J. | 09/06/11 | Assist C. Cadavid to retrieve documents re: employee issues per D. Oliwenstein. | .50 | 122.50 | 29151693 |
| Kim, J. | 09/06/11 | Assist J. Roll answering bluebooking questions re: brief. | .30 | 73.50 | 29151708 |
| Buell, D. M. | 09/06/11 | Work on employee issues (4.1); conference w/ Meredith Kotler, Neil Forrest, Brendan Gibbon and David Oliwenstein re: same (1.3). | 5.40 | 5,616.00 | 29152686 |
| Buell, D. M. | 09/06/11 | Comms re employee litigation issue. | .20 | 208.00 | 29152713 |
| O'Keefe, P. | 09/06/11 | Monitor docket for documents with respect to employee issues (.20) | .20 | 59.00 | 29155636 |
| New York, Temp. | 09/06/11 | H. Jung: application review. | 4.00 | 980.00 | 29172219 |
| New York, Temp. | 09/06/11 | Harry Jung: LNB e-mails. | 5.50 | 1,347.50 | 29172290 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 09/06/11 | T/c w/L. Malone re: exhibits to objection (.1); Revised draft objection and prepared exhibits (3.8); Brief review of case law on core/non-core: matters (.3); Correspondence re: same w/B. Kahn (Akin), L. Schweitzer, J. Roll, M. Alcock, . Ray (N), MNAT, L. Malone and J. Stam (NROR) (1.8); t/c w/B. Kahn (Akin) re: same (.1); t/c w/M. Alcock re: same (.5); t/c w/J. Roll re: same (.1); t/c w/counsel to movant re: same (.1). | 6.80 | 4,046.00 | 29193016 |
| LaPorte Malone, | 09/06/11 | Review motion re: employee issues (0.3) and discuss with L. Lipner (0.1); e-mails re: employee issues (0.3); review reports re: employee claims (1.2) | 1.90 | 1,130.50 | 29271110 |
| Schweitzer, L. | 09/06/11 | E-mails re: employee issues (0.1). E-mails JAK re: order (0.1). E-mails JA Kim re: committees (0.1). | .30 | 297.00 | 29311086 |
| Alcock, M. E. | 09/06/11 | Review & revise motion re: employee issues (2.30); research re: same (2.00); t/c L. Lipner re: same (.50). | 4.80 | 4,176.00 | 29344121 |
| Fleming-Delacru | 09/06/11 | E-mail to J. Kim. | .10 | 63.00 | 29348937 |
| Fleming-Delacru | 09/06/11 | E-mail to S. Bomhof (Torys). | .10 | 63.00 | 29348950 |
| Fleming-Delacru | 09/06/11 | E-mail tro L. Schweitzer and J. Kim. | .10 | 63.00 | 29348964 |
| Cadavid, C. | 09/07/11 | Transcribed meeting re employee issue per D. Buell (2.2); Reviewed documents as per K. Klein (2.5) | 4.70 | 1,034.00 | 29137267 |
| Fleming-Delacru | 09/07/11 | E-mails to M. Alcock and L. Malone. | .10 | 63.00 | 29137797 |
| Fleming-Delacru | 09/07/11 | Office conference with J. Kim and related t/c's. | .60 | 378.00 | 29137986 |
| Fleming-Delacru | 09/07/11 | E-mail to J. Kim re: employee issues. | 1.00 | 630.00 | 29138047 |
| Fleming-Delacru | 09/07/11 | Edited motion (.8); Related e-mails to L. Schweitzer and L. Sheikh (.2). | 1.00 | 630.00 | 29138065 |
| Forrest, N. | 09/07/11 | Review of documents re: employee issues and t/c w/ B. Gibbon and M. Blyth re: same (1.50) | 1.50 | 1,207.50 | 29140256 |
| Forrest, N. | 09/07/11 | Work on employee issues (.2); meeting w/B. Gibbon (.3); attend meeting re: employee issues (2.5) | 3.00 | 2,415.00 | 29140262 |
| Gibbon, B.H. | 09/07/11 | Met/w N. Forrest re: employee issues | .30 | 201.00 | 29140742 |
| Gibbon, B.H. | 09/07/11 | Call w/N. Forrest and M. Blyth re: employee issues | 1.50 | 1,005.00 | 29140746 |
| Gibbon, B.H. | 09/07/11 | Prep for (.3) mtg with D. Buell, P. Millett et al re: employee issues (2.5). | 2.80 | 1,876.00 | 29140747 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 09/07/11 | Revivew of documents re: employee issues and e-mail to D. Buell re: same | 2.80 | 1,876.00 | 29140750 |
| Barefoot, L. | 09/07/11 | T/C Lipner (.20); e-mail Bromley (1.00); e-mail Lipner (reconciled claim) (.20). | 1.40 | 952.00 | 29145983 |
| Boccuzzi, C. D. | 09/07/11 | Meeting re: employee issues w/ Cleary Team and Akin Gump. | 2.50 | 2,525.00 | 29147302 |
| Kim, J. | 09/07/11 | Assist J. Roll in preparing binder per M. Fleming-Delacruz. | .50 | 122.50 | 29151735 |
| Kim, J. | 09/07/11 | Transcribing meeting per D. Buell (2.5) and review re: employee issues (.5). | 3.00 | 735.00 | 29151747 |
| Buell, D. M. | 09/07/11 | Work on employee issues (3.0); conference w/ Lisa Beckerman (Akin Gump), Howard Zelbo, Carmine Boccuzzi, Neil Forrest, Brendan Gibbon, Patricia Millett (Akin Gump) regarding same (2.5). | 5.50 | 5,720.00 | 29152728 |
| Lasker, A. | 09/07/11 | Read documents re: employee issues. | 2.80 | 1,764.00 | 29152807 |
| O'Keefe, P. | 09/07/11 | Monitor bankruptcy docket for documents with respect to employee issues (.20) | .20 | 59.00 | 29155632 |
| Roll, J. | 09/07/11 | Prepared materials re: employee issues per M. Fleming-Delacruz (3.5); Weekly workstream updates per M. Fleming-Delacruz (0.2) | 3.70 | 906.50 | 29160272 |
| New York, Temp. | 09/07/11 | H. Jung: LNB e-mails. | 9.00 | 2,205.00 | 29172313 |
| New York, Temp. | 09/07/11 | H. Jung: Updated Timeline. | .50 | 122.50 | 29172315 |
| Oliwenstein, D. | 09/07/11 | Work on employee issues (2.4) | 2.40 | 1,428.00 | 29172452 |
| Lipner, L. | 09/07/11 | T/c w/L. Barefoot re: pension issues (.2); t/c w/L. Barefoot re: same (.1); E-mail to L. Barefoot re: same (.2); Revised objection and coordinated filing of same (.8); Sent communication protocol e-mail to team and J. Ray (N) re: same (.2); Correspondence re: same w/L. Schweitzer and M. Alcock, MNAT and Akin (.5); t/c w/A. Cordo (MNAT) re: same (.2). | 2.20 | 1,309.00 | 29193142 |
| LaPorte Malone, | 09/07/11 | Review of summaries and documents re: employee issues (1.1); e-mails re: employee issues (0.5) | 1.60 | 952.00 | 29271246 |
| Penn, J. | 09/07/11 | Employee Matters. | .30 | 189.00 | 29290446 |
| Bromley, J. L. | 09/07/11 | E-mails re: employee issues with L. Schweitzer and J. Kim (.30); e-mail L. Beckerman re: employee issues (.20) | .50 | 520.00 | 29290498 |
| Schweitzer, L. | 09/07/11 | Review brief re: employee issues, L Lipner e-mails (0.3) | .30 | 297.00 | 29311128 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 09/07/11 | Mtg w/ M. Fleming re: employee issues (.6), T/C w/ S. Kinsella re: motion (.1), e-mail to L Schweitzer re: employee issues (.2), work re: employee issues (1.3). | 2.20 | 1,496.00 | 29335710 |
| Zelbo, H. S. | 09/07/11 | Review documents re: employee issues (.5); prepare for and attend meeting re: same (2.5). | 3.00 | 3,120.00 | 29342447 |
| Alcock, M. E. | 09/07/11 | E-mails re: employee issues motion (.30); review & revise same (1.00); research employee issues (.40). | 1.70 | 1,479.00 | 29353024 |
| Oliwenstein, D. | 09/08/11 | Legal research re: employee issues (4.8). Meetings with Catalina Cadavid re: same (0.3). E-mail correspondence re: same (0.2). Work on same (0.7). | 6.00 | 3,570.00 | 29141078 |
| Palmer, J.M. | 09/08/11 | Team e-mails re: employee issues | .50 | 330.00 | 29141094 |
| Klein, K.T. | 09/08/11 | Various communications re: employee issue (.1); review documents re: same (.2) | .30 | 162.00 | 29141144 |
| Gibbon, B.H. | 09/08/11 | Review of document re: employee issues and e-mail to D. Buell re: same | 2.00 | 1,340.00 | 29145582 |
| Gibbon, B.H. | 09/08/11 | Draft of document re: employee issues and research re: same | 1.20 | 804.00 | 29145585 |
| Gibbon, B.H. | 09/08/11 | E-mails and call w A. Cordo re: employee issues | .30 | 201.00 | 29145589 |
| Gibbon, B.H. | 09/08/11 | E-mail to M. Blyth re: employee issues | .20 | 134.00 | 29145592 |
| Gibbon, B.H. | 09/08/11 | E-mail to D. Buell re: employee issues | .40 | 268.00 | 29145594 |
| Gibbon, B.H. | 09/08/11 | E-mails to D. Buell and to P. Millett at Akin Gump re: employee issues | 1.50 | 1,005.00 | 29145596 |
| Cadavid, C. | 09/08/11 | Prepared documents re: employee issues per K. Klein | 3.00 | 660.00 | 29145609 |
| Cadavid, C. | 09/08/11 | Created document re: employee issues as per D. Buell and D. Oliwenstein (1.5); meeting with D. Oliwenstein (.3). | 1.80 | 396.00 | 29145651 |
| Buell, D. M. | 09/08/11 | Nonworking travel to Washington DC to meet w/ Patricia Millett (Akin Gump) (50% of 2.0 or 1.0). | 1.00 | 1,040.00 | 29152882 |
| Buell, D. M. | 09/08/11 | Work on employee issues. | 4.00 | 4,160.00 | 29152904 |
| Lasker, A. | 09/08/11 | Reviewed documents re: employee issues (2.1); and telephone call with D. Buell (.2). | 2.30 | 1,449.00 | 29152992 |
| O'Keefe, P. | 09/08/11 | Monitor docket for documents with respect to employee issues (.20) | .20 | 59.00 | 29155575 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 09/08/11 | Prepared employee issues materials per M. Fleming-Delacruz (2.5); workstream updates per M. Fleming-Delacruz (0.2); Organized electronic files (0.8) | 3.50 | 857.50 | 29160219 |
| Fleming-Delacru | 09/08/11 | Prepared for employee claims team meeting. | .20 | 126.00 | 29177368 |
| Fleming-Delacru | 09/08/11 | Employee claims team meeting. | .80 | 504.00 | 29177372 |
| Fleming-Delacru | 09/08/11 | E-mail to L. Sheikh (Togut). | .20 | 126.00 | 29177387 |
| Fleming-Delacru | 09/08/11 | E-mail to L. Beckerman. | .20 | 126.00 | 29177393 |
| Fleming-Delacru | 09/08/11 | Office conference with J. Kim (.1); T/c with L. Sheikh (Togut) (.2). | .30 | 189.00 | 29177402 |
| Fleming-Delacru | 09/08/11 | T/c with J. Penn. | .10 | 63.00 | 29177425 |
| Fleming-Delacru | 09/08/11 | E-mail to J. Kim. | .10 | 63.00 | 29177428 |
| Fleming-Delacru | 09/08/11 | E-mail to L. Schweitzer re: call. | .10 | 63.00 | 29177432 |
| Fleming-Delacru | 09/08/11 | E-mail traffic re: employee issues. | .30 | 189.00 | 29177435 |
| Fleming-Delacru | 09/08/11 | E-mail to S. Kinsella. | .20 | 126.00 | 29177463 |
| Kolkin, Z. | 09/08/11 | E-mails with team re: employee issues. | .50 | 297.50 | 29179254 |
| Penn, J. | 09/08/11 | Employee matters. | .70 | 441.00 | 29179271 |
| New York, Temp. | 09/08/11 | H. Jung: LNB E-mails. | 6.00 | 1,470.00 | 29215978 |
| Bagarella, L. | 09/08/11 | Employee claim team meeting. | 1.00 | 540.00 | 29271725 |
| LaPorte Malone, | 09/08/11 | Employee claims meeting (0.7) | .70 | 416.50 | 29271731 |
| Bromley, J. L. | 09/08/11 | Work on employee issues (.40). | .40 | 416.00 | 29290695 |
| Schweitzer, L. | 09/08/11 | Employee claims team mtg (0.7). | .70 | 693.00 | 29312479 |
| Alcock, M. E. | 09/08/11 | Employee claims team meeting. | .50 | 435.00 | 29344982 |
| Britt, T.J. | 09/08/11 | E-mails w/ M. Alcock, J. Kim, J. Penn re: employee issues meeting (.5); team meeting (1.0). | 1.50 | 810.00 | 29349905 |
| Penn, J. | 09/08/11 | Employee Matters. | .40 | 252.00 | 29353022 |
| Kim, J. | 09/08/11 | E-mail to L. Schweitzer re: employee issues (.1), e-mail to T. Britt re: employee meeting (.1), employee claims mtg & follow-up (1.0), t/c w/ P. McDonald & e-mail to L. Schweitzer & D. Herrington re: same (.7), e-mail to T. Britt re: employee issues (.1), e-mail to L. Schweitzer & D. Herrington re: order (.2) | 2.20 | 1,496.00 | 29353633 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 09/09/11 | Various communications with team re: employee issue (.4); research re: employee issue (.4) | .80 | 432.00 | 29148129 |
| Oliwenstein, D. | 09/09/11 | Legal research re: employee issues (3.7). Correspondence re: same (0.2). Work on same (2.0) | 5.90 | 3,510.50 | 29150880 |
| Forrest, N. | 09/09/11 | T/c M. Blyth, D. Buell, J. Bromley (partial) and B.Gibbon re: employee issues (1.50); t/c Akin re: same (.40); various e-mails re: same (1.30) | 3.20 | 2,576.00 | 29151481 |
| Cadavid, C. | 09/09/11 | Prepared documents re: employee issues as per D. Oliwenstein and K. Klein (2.0); Retrieved documents as per D. Buell (.5) | 2.50 | 550.00 | 29152559 |
| Buell, D. M. | 09/09/11 | Work on employee issues (3.0); attend meeting re: same (2.5). | 5.50 | 5,720.00 | 29152932 |
| Buell, D. M. | 09/09/11 | Conference call w/ Mark Blyth (Linklaters), Neil Forrest, Jim Bromley, Brendan Gibbon regarding employee issues (1.5); follow-up regarding same (1.0). | 2.50 | 2,600.00 | 29152944 |
| Buell, D. M. | 09/09/11 | Non-working travel to New York (50% of 2.0 or 1.0). | 1.00 | 1,040.00 | 29152950 |
| O'Keefe, P. | 09/09/11 | Monitor bankruptcy docket for documents with respect to employee matters (.20) | .20 | 59.00 | 29155574 |
| Gibbon, B.H. | 09/09/11 | Prep for call w. M. Kennedy regarding employee issues | .30 | 201.00 | 29163585 |
| Gibbon, B.H. | 09/09/11 | Call w/ M. Kennedy at Chilmark regarding employee issues | .80 | 536.00 | 29163586 |
| Gibbon, B.H. | 09/09/11 | Call w/ D. Buell, N. Forrest, M. Blyth and P. Newman regarding employee issues | 1.50 | 1,005.00 | 29163588 |
| Gibbon, B.H. | 09/09/11 | E-mail to J. Bromley regarding employee issues | .50 | 335.00 | 29163590 |
| Gibbon, B.H. | 09/09/11 | E-mails regarding employee issues | .30 | 201.00 | 29163592 |
| Gibbon, B.H. | 09/09/11 | E-mails w/ D Oliwenstein regarding research for employee issues | .20 | 134.00 | 29163594 |
| Gibbon, B.H. | 09/09/11 | E-mails to D. Buell and N. Forrest regarding employee issues | .30 | 201.00 | 29163595 |
| Gibbon, B.H. | 09/09/11 | Research and e-mail to D. Buell regarding employee issues | 1.90 | 1,273.00 | 29163597 |
| Gibbon, B.H. | 09/09/11 | Research and e-mails to D. Buell regarding employee issues | 2.50 | 1,675.00 | 29163599 |
| Fleming-Delacru | 09/09/11 | T/c with R. Ryan re: employee issues. | .10 | 63.00 | 29184571 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 09/09/11 | E-mail to L. Sheikh. | .20 | 126.00 | 29184579 |
| Fleming-Delacru | 09/09/11 | T/c with L. Sheikh. | .10 | 63.00 | 29184637 |
| Fleming-Delacru | 09/09/11 | Reviewed employee claims materials. | .60 | 378.00 | 29184913 |
| LaPorte Malone, | 09/09/11 | E-mails re: employee issues (0.5); e-mails re: questions relating to employee issues (0.6) | 1.10 | 654.50 | 29271964 |
| Penn, J. | 09/09/11 | Employee Matters. | .50 | 315.00 | 29290673 |
| Penn, J. | 09/09/11 | Employee Matters. | .80 | 504.00 | 29290726 |
| Bromley, J. L. | 09/09/11 | Call with D. Buell, M. Blyth, N. Forrest, P. Newman, B.Gibbon on employee issues (.50) (Partial participant); e-mails re: same (.60) | 1.10 | 1,144.00 | 29290731 |
| Penn, J. | 09/09/11 | Employee Matters. | .30 | 189.00 | 29290774 |
| Schweitzer, L. | 09/09/11 | Further corresp., review order re: employee issues (0.3). | .30 | 297.00 | 29313226 |
| Kim, J. | 09/09/11 | T/C w/ P. McDonald re: order (.2), e-mail to L. Schweitzer, D. Herrington re: same (.1), e-mails to P. McDonald re: same (.3), e-mails to others re: same (1.1), T/C w/ M. Fleming re: employee issues (.2), Draft and revise certification (1.6), t/c w/ A. Cordo re: cert (.1). | 3.60 | 2,448.00 | 29348612 |
| Fleming-Delacru | 09/09/11 | T/c with A. Carew-Watts re: employee issues. | .10 | 63.00 | 29351373 |
| Klein, K.T. | 09/10/11 | Various communications with team re: employee issue (.2); research re: employee issue (1.4); review documents re: employee issue (.6). | 2.20 | 1,188.00 | 29148169 |
| Oliwenstein, D. | 09/10/11 | Work on employee issues (3.4) | 3.40 | 2,023.00 | 29150935 |
| Kim, J. | 09/10/11 | E-mail to A. Cordo re: certification. | .10 | 68.00 | 29365557 |
| Oliwenstein, D. | 09/11/11 | Work on employee issues | 3.80 | 2,261.00 | 29150947 |
| Klein, K.T. | 09/11/11 | Various communications with team re: employee issue (.4); review documents re: employee issue (.5). | .90 | 486.00 | 29156347 |
| Gibbon, B.H. | 09/11/11 | Research for D. Buell/P. Millett regarding employee issues | .70 | 469.00 | 29163617 |
| Penn, J. | 09/11/11 | Employee Matters. | .20 | 126.00 | 29350306 |
| Palmer, J.M. | 09/12/11 | Review of issues re: employee issues | .30 | 198.00 | 29157950 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 09/12/11 | Meeting with D. Oliwenstein re: employee issue (.5); meeting with D. Buell and D. Oliwenstein re: employee issue (1.0) and preparation for same (.4); various communications with team re: employee issue (.7); review of documents re: employee issue (1.9); organization of documents re: employee issue (.6); research re: employee issue (.2). | 5.30 | 2,862.00 | 29158137 |
| Gibbon, B.H. | 09/12/11 | Review of documents for D.Buell regarding employee issues and e-mail regarding same | .80 | 536.00 | 29163885 |
| Britt, T.J. | 09/12/11 | Meeting w/Rob Ryan re: discovery (.20). Conf. w/Celeste Gannon re: employee issues (.50). Comm. w/Jane Kim re: employee issues (.10). Work on employee issues (.50) | 1.30 | 702.00 | 29165433 |
| Cadavid, C. | 09/12/11 | Looked for documents re: employee issues as per K. Klein (3); Prepared documents per K. Klein (1.2) | 4.20 | 924.00 | 29166950 |
| Forrest, N. | 09/12/11 | Gather and review documents re: employee issues (3.5), travel to Philadelphia for employee issues (50% of 2.0 or 1.0) and additional work on same with D. Buell and J. Bromley (1.0). | 5.50 | 4,427.50 | 29171371 |
| Oliwenstein, D. | 09/12/11 | Meeting with Kerrin Klein re: employee issues (0.5). Meeting with Debbie Buell and Kerrin Klein re: same (1.0). E-mails re: same (0.2). Work on same (4.7) | 6.40 | 3,808.00 | 29172378 |
| Barefoot, L. | 09/12/11 | E-mail w/D. Buell re: employee issues (.30); e-mails w/Lipner, Laporte (.30). | .60 | 408.00 | 29176365 |
| Penn, J. | 09/12/11 | Employee Matters. | .70 | 441.00 | 29179356 |
| Fleming-Delacru | 09/12/11 | T/c with S. Kinsella. | .10 | 63.00 | 29184946 |
| Fleming-Delacru | 09/12/11 | E-mail to S. Kinsella. | .20 | 126.00 | 29184949 |
| Fleming-Delacru | 09/12/11 | E-mail to J. Kim. | .20 | 126.00 | 29184955 |
| Fleming-Delacru | 09/12/11 | E-mails to L. Schweitzer. | .10 | 63.00 | 29185962 |
| Fleming-Delacru | 09/12/11 | T/c with R. Zahralddin. | .20 | 126.00 | 29185968 |
| Fleming-Delacru | 09/12/11 | E-mail to L. Malone. | .10 | 63.00 | 29185988 |
| Fleming-Delacru | 09/12/11 | E-mail to R. Zahralddin. | .10 | 63.00 | 29186008 |
| Fleming-Delacru | 09/12/11 | Prepared for conference call re: employee claims (.5) and participated in call plus follow-up office conference with M. Alcock and L. Malone (1.8). | 2.30 | 1,449.00 | 29186015 |
| Fleming-Delacru | 09/12/11 | E-mails with D. Abbott. | .10 | 63.00 | 29186067 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 09/12/11 | Conference call with D. Abbott and R. Zahralddin. | .40 | 252.00 | 29186068 |
| Lipner, L. | 09/12/11 | T/c w/L. Barefoot re: employee issues (.1); E-mail to L. Barefoot re: same (.2). | .30 | 178.50 | 29193618 |
| Buell, D. M. | 09/12/11 | Work on employee issues (6.5); conference w/ Kerrin Klein and David Oliwenstein regarding same (1.0); e-mails w/ Patricia Millett (Akin Gump) regarding same (0.5); conference w/ Neil Forrest and Jim Bromley regarding same (1.0). | 9.00 | 9,360.00 | 29197473 |
| Buell, D. M. | 09/12/11 | Review documents re: employee issues. | .80 | 832.00 | 29198375 |
| New York, Temp. | 09/12/11 | H. Jung: LNB E-mails. | 4.30 | 1,053.50 | 29216003 |
| LaPorte Malone, | 09/12/11 | E-mails re: employee issues (0.8); t/c re: employee claims (1.8); e-mails re: employee issues (0.3) | 2.90 | 1,725.50 | 29273729 |
| Bagarella, L. | 09/12/11 | Telephone conversation regarding employee issues (.40). E-mails regarding employee issue with L. Malone (.30). | .70 | 378.00 | 29325692 |
| Schweitzer, L. | 09/12/11 | E-mails Kim, Fleming, Rafael Z. re: employee issues (0.2). J Kim e-mails re: employee issues (0.1). t/c Bromley, Togut (0.5) | .80 | 792.00 | 29332955 |
| Ryan, R.J. | 09/12/11 | Meeting w/ T. Britt re: discovery (.40); research re: employee issues (.50). | .90 | 423.00 | 29352642 |
| Alcock, M. E. | 09/12/11 | Review employee claims (.50); conference call re: same (1.8). | 2.30 | 2,001.00 | 29353379 |
| Kim, J. | 09/12/11 | E-mail to L. Schweitzer & J. Bromley re: employee issue (.3), e-mail to L. Malone re: employee issue (.1) | .40 | 272.00 | 29353708 |
| Klein, K.T. | 09/13/11 | Non-working travel to, from and within Philadelphia for employee issue (3.4 hours at 50% = 1.7 hours); attendance of hearing re: employee issue (4.5); preparation for, communications/meetings with team and research re: same (2.1); updated document re: employee issue (.1). | 8.40 | 4,536.00 | 29165077 |
| Palmer, J.M. | 09/13/11 | Non-working travel to/from (50% of 3.4 or 1.7) and attend oral argument re: employee issues (4.5). | 6.20 | 4,092.00 | 29167078 |
| Forrest, N. | 09/13/11 | Prep for and attend oral argument re: employee issues (4.0); various e-mails re: same (1.0); non-working travel to NY (50% of 2.0 or 1.0). | 6.00 | 4,830.00 | 29171385 |
| Oliwenstein, D. | 09/13/11 | Travel to/from argument re: employee issues (reviewed documents and correspondence in transit; 50% of 3.2 or 1.6). Attended argument (4.5). | 6.10 | 3,629.50 | 29172328 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gibbon, B.H. | 09/13/11 | Non-working travel to Philadelphia (50% of 1.6 or .8). | .80 | 536.00 | 29176794 |
| Gibbon, B.H. | 09/13/11 | Attendance at hearing re: employee issues. | 3.00 | 2,010.00 | 29176895 |
| Gibbon, B.H. | 09/13/11 | Non-working travel from Philadelphia (50% of 1.6 or .8). | .80 | 536.00 | 29176901 |
| Barefoot, L. | 09/13/11 | E-mails w/client, L. LaPorte (.30); e-mail w/D. Buell (.10). | .40 | 272.00 | 29176932 |
| Penn, J. | 09/13/11 | Conf w/ M. Fleming-Delacruz and J. Graffam (1.0); conf. w/ M. Fleming-Delacruz and R. Ryan (0.4). | 1.40 | 882.00 | 29179367 |
| Penn, J. | 09/13/11 | Conf. call re: employee issues (0.4); follow-up meeting w/ M. Fleming-Delacruz and J. Kim (0.6). | 1.00 | 630.00 | 29179397 |
| Fleming-Delacru | 09/13/11 | E-mail to M. Alcock. | .10 | 63.00 | 29187115 |
| Fleming-Delacru | 09/13/11 | E-mail to S. Bomhof. | .10 | 63.00 | 29187119 |
| Fleming-Delacru | 09/13/11 | Conference call re: employee issues (.4); Follow-up office conference with J. Kim and J. Penn (.6). | 1.00 | 630.00 | 29187139 |
| Fleming-Delacru | 09/13/11 | Drafted letter. | .70 | 441.00 | 29187149 |
| Fleming-Delacru | 09/13/11 | Conference call with J. Penn and J. Graffam. | 1.00 | 630.00 | 29187385 |
| Fleming-Delacru | 09/13/11 | T/c with J. Penn. | .10 | 63.00 | 29187390 |
| Fleming-Delacru | 09/13/11 | T/c with J. Kim. | .30 | 189.00 | 29187419 |
| Fleming-Delacru | 09/13/11 | E-mail to L. Schweitzer. | .80 | 504.00 | 29187430 |
| Fleming-Delacru | 09/13/11 | Conference call with J. Penn and R. Ryan. | .30 | 189.00 | 29187483 |
| Fleming-Delacru | 09/13/11 | E-mail to L. Beckerman re: employee issues. | .20 | 126.00 | 29187520 |
| Buell, D. M. | 09/13/11 | Prepare for oral argument. | 3.00 | 3,120.00 | 29198378 |
| Buell, D. M. | 09/13/11 | Attend Third Circuit argument and present. | 3.00 | 3,120.00 | 29198382 |
| New York, Temp. | 09/13/11 | H. Jung: LNB e-mail. | 3.00 | 735.00 | 29223766 |
| New York, Temp. | 09/13/11 | H. Jung: Meeting with T. Britt re: employee issues assignment. | .50 | 122.50 | 29223772 |
| New York, Temp. | 09/13/11 | H. Jung: excel spreadsheet review. | 1.00 | 245.00 | 29223777 |
| O'Keefe, P. | 09/13/11 | Monitor docket for documents with respect to employee matters (.20) | .20 | 59.00 | 29250283 |
| Roll, J. | 09/13/11 | Prepared minibook re: employee issues per T. Britt | .80 | 196.00 | 29271349 |
| LaPorte Malone, | 09/13/11 | E-mails re: employee issues. | .40 | 238.00 | 29274302 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 09/13/11 | E-mails M. Blyth, D. Buell, others re: employee issues (.30) | .30 | 312.00 | 29292117 |
| Schweitzer, L. | 09/13/11 | E-mails M Fleming, JA Kim re: employee issues (0.2). | .20 | 198.00 | 29293448 |
| Britt, T.J. | 09/13/11 | Comm. w/Jane Kim re: employee issues (.30). Drafting of documents re employee issues (.50). Comm. w/Harry Jung re: documents re: employee issues (.10). Comm. w/Robert J. Ryan w/employee issues (.10). Comm. w/Coley Brown re: employee issues (.20). | 1.20 | 648.00 | 29322622 |
| Fleming-Delacru | 09/13/11 | E-mail to J. Ray. | .50 | 315.00 | 29348649 |
| Fleming-Delacru | 09/13/11 | E-mail to L. Schweitzer. | .20 | 126.00 | 29348657 |
| Fleming-Delacru | 09/13/11 | E-mail to J. Kim. | .10 | 63.00 | 29348664 |
| Ryan, R.J. | 09/13/11 | Reviewed documents re: employee issues (4.10). | 4.10 | 1,927.00 | 29353372 |
| Kim, J. | 09/13/11 | T/C w/ J. Ray, K. Schultea, Mercer re: employee issues (.4), follow-up mtg w/ M. Fleming & J. Penn re: same (.6), review presentation (.3), review letter re: meeting (.2), e-mails re: same (.3), e-mail to team re: employee issues (.1), t/c w/ M. Fleming re: same (.3), e-mail to R. Zahralddin re: employee issues (.1), e-mails to team re: employee issues (.2), t/c w/ T. Britt re: employee issues (.3), work re: employee claims issues (2.3) | 5.10 | 3,468.00 | 29365545 |
| Oliwenstein, D. | 09/14/11 | E-mails re: employee issues (0.2) | .20 | 119.00 | 29172391 |
| Forrest, N. | 09/14/11 | Read and revised documents re: employee issues | 1.30 | 1,046.50 | 29176212 |
| Gibbon, B.H. | 09/14/11 | E-mail to J. Ray re: employee issues | .80 | 536.00 | 29176945 |
| Gibbon, B.H. | 09/14/11 | Review of documents re: employee issues | .20 | 134.00 | 29176952 |
| Gibbon, B.H. | 09/14/11 | Review of documents re: employee issues | .20 | 134.00 | 29176960 |
| Penn, J. | 09/14/11 | Meeting w/M. Fleming-Delacruz, J. Roll and R. Ryan (partial attendance). | .70 | 441.00 | 29179398 |
| Fleming-Delacru | 09/14/11 | E-mails to J. Kim. | .10 | 63.00 | 29192741 |
| Fleming-Delacru | 09/14/11 | Office conference with R. Ryan, J. Roll and J. Penn. | 1.00 | 630.00 | 29192762 |
| Fleming-Delacru | 09/14/11 | Conference call re: employee issues with R. Zahralddin (.7); Follow-up office conference with L. Schweitzer and J. Kim (.2). | .90 | 567.00 | 29192862 |
| Fleming-Delacru | 09/14/11 | T/c with S. Bomhof (Torys). | .20 | 126.00 | 29192882 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 09/14/11 | T/c with J. Roll re: production for employee issues. | .20 | 126.00 | 29192936 |
| Fleming-Delacru | 09/14/11 | T/c with J. Penn. | .10 | 63.00 | 29192980 |
| Fleming-Delacru | 09/14/11 | E-mail to J. Penn. | .10 | 63.00 | 29193013 |
| Fleming-Delacru | 09/14/11 | T/c with J. Roll. | .10 | 63.00 | 29193043 |
| Fleming-Delacru | 09/14/11 | Drafted letter to EG; E-mail to J. Kim. | .50 | 315.00 | 29193595 |
| Fleming-Delacru | 09/14/11 | T/c with L. Sheikh. | .10 | 63.00 | 29193911 |
| Fleming-Delacru | 09/14/11 | E-mail to J. Ray re: employee claims. | .40 | 252.00 | 29194312 |
| Fleming-Delacru | 09/14/11 | Drafted documents re: employee issues. | .40 | 252.00 | 29194329 |
| New York, Temp. | 09/14/11 | H. Jung: Prepared Excel spreadsheets per T. Britt. | 2.00 | 490.00 | 29223798 |
| New York, Temp. | 09/14/11 | H. Jung: LNB E-mails. | 6.50 | 1,592.50 | 29223804 |
| Barefoot, L. | 09/14/11 | E-mail w/D. Buell re: employee issues (.10). | .10 | 68.00 | 29230515 |
| Roll, J. | 09/14/11 | Production mtg. w/ R. Ryan, J. Penn, & M. Fleming -Delacruz (1.0); Coordinated with Practice Support re: production (1.6); Prepared employee documents for production per R. Ryan & M. Fleming-Delacruz (8.1) | 10.70 | 2,621.50 | 29271364 |
| LaPorte Malone, | 09/14/11 | Summary of conference call re: employee issues (0.8); research re: employee issues (0.4); e-mails re: employee issues (0.4) | 1.60 | 952.00 | 29274359 |
| Bromley, J. L. | 09/14/11 | E-mail L. Schweitzer re: Togut order; e-mail Barefoot re: employee issues (.20) | .20 | 208.00 | 29292143 |
| Bromley, J. L. | 09/14/11 | Meeting with D. Buell re: employee issues (.50); e-mails re: same (.10). | .60 | 624.00 | 29292150 |
| Schweitzer, L. | 09/14/11 | E-mails A Togut (0.2). E-mails JA Kim re: various employee issues matters (0.1). T/c Rafael, JA Kim, M Fleming re: employee issues (0.7). F/u call M Fleming, JA Kim (0.2). | 1.20 | 1,188.00 | 29313281 |
| Britt, T.J. | 09/14/11 | Call w/Celeste Gannon re: employee issues. | .30 | 162.00 | 29324458 |
| Ryan, R.J. | 09/14/11 | Reviewed and organized documents re: employee issues (3.60); oc/ w/M. Fleming (.9); follow-up o/c w/M. Fleming (.4); o/c w/ M. Fleming, J. Roll and J. Penn (1.0); coordinated production w/ admin personnel (1.10). | 7.00 | 3,290.00 | 29353462 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 09/14/11 | E-mail to M. Fleming re: letter (.1), e-mail to R. Zahralddin re: employee issues (.2), t/c w/ M. Fleming re: employee issues (.2), e-mails to M. Fleming re: employee issues (.2), e-mails re: call w/ R. Zahralddin (.4), t/c w/ R. Zahralddin re: employee issues (.7), follow-up t/c w/ L. Schweitzer & M. Fleming (.2), e-mail to L. Beckerman re: employee issues (.3), e-mail to L. Schweitzer re: employee issues (.1), e-mails to team re: employee issues (.2), e-mails to G. Rubenstein re: employee claim issue (.2), e-mails to M. Fleming re: letter (.5), e-mails to J. Bromley re: employee claim (.2), e-mail to M. Fleming re: employee issues (.1), e-mail to J. Ray re: employee issue (.2) | 3.80 | 2,584.00 | 29365548 |
| Cadavid, C. | 09/15/11 | Updated files re: employee issues per B. Gibbon | .30 | 66.00 | 29182055 |
| Klein, K.T. | 09/15/11 | Communications re: employee issue | .10 | 54.00 | 29183842 |
| Forrest, N. | 09/15/11 | Conf call with J.Bromley, D. Buell, B. Gibbon and Linklaters re: employee issues | 1.00 | 805.00 | 29183856 |
| Gibbon, B.H. | 09/15/11 | Call with J. Bromley, D. Buell, N. Forrest, and Linklaters and J Ray re: employee issues | 1.00 | 670.00 | 29185770 |
| Gibbon, B.H. | 09/15/11 | Prep for call re: employee issues | .30 | 201.00 | 29185773 |
| Gibbon, B.H. | 09/15/11 | E-mail to M Kennedy re: employee issues | .10 | 67.00 | 29185778 |
| Gibbon, B.H. | 09/15/11 | E-mail to D Oliwenstein re: employee issues | .10 | 67.00 | 29185783 |
| Britt, T.J. | 09/15/11 | Employee Claims team meeting. | 1.00 | 540.00 | 29187697 |
| Buell, D. M. | 09/15/11 | Conference call w/ Mark Blyth (Linklaters), John Ray (Nortel), Brendan Gibbon, Neil Forrest, Jim Bromley regarding employee issues. | .50 | 520.00 | 29198708 |
| New York, Temp. | 09/15/11 | H. Jung: LNB e-mails. | 6.30 | 1,543.50 | 29223934 |
| Barefoot, L. | 09/15/11 | E-mails w/Laporte, Lipner (employee issue) | .20 | 136.00 | 29230794 |
| Roll, J. | 09/15/11 | Prepared documents for production per R. Ryan & M. Fleming-Delacruz (4.3); Coordinated with Practice Support re: production (0.8) | 5.10 | 1,249.50 | 29271376 |
| LaPorte Malone, | 09/15/11 | Review of materials re: employee issues (2.1); employee claims meeting (0.7) | 2.80 | 1,666.00 | 29274376 |
| Bromley, J. L. | 09/15/11 | Call with D. Buell, B. Gibbon, N. Forrest, J. Ray, M. Blyth, J. Walmsley on employee issues. | 1.00 | 1,040.00 | 29292172 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Lipner, L. | 09/15/11 | E-mail exchange re: employee issues w/L. Barefoot and L. Malone (.3); t/c w/counsel to claimant re: upcoming hearing (.1); E-mails re: same to L. Schweitzer (.2). | .60 | 357.00 | 29306449 |
| Penn, J. | 09/15/11 | Employee Matters. | .40 | 252.00 | 29310810 |
| Penn, J. | 09/15/11 | Employee Matters. | .30 | 189.00 | 29310829 |
| Penn, J. | 09/15/11 | Employee Matters. | .50 | 315.00 | 29310840 |
| Penn, J. | 09/15/11 | Employee Matters. | .60 | 378.00 | 29310935 |
| Penn, J. | 09/15/11 | Employee Matters. | .80 | 504.00 | 29313317 |
| Schweitzer, L. | 09/15/11 | Work re: committee (0.3). T/c A Togut re: employee issues (0.4). Employee team mtg (0.8). Conf R Ryan re: employee issues (0.5). | 2.00 | 1,980.00 | 29313344 |
| Britt, T.J. | 09/15/11 | Conf. w/Celeste Gannon (Nortel) re: employee issues (.20). Comm. w/Celeste Gannon re: same (.10). | .30 | 162.00 | 29324815 |
| Bagarella, L. | 09/15/11 | Nortel Employee Claims Team meeting. | 1.50 | 810.00 | 29326775 |
| Ryan, R.J. | 09/15/11 | Reviewed and organized documents re: employee issues | 2.60 | 1,222.00 | 29353641 |
| Ryan, R.J. | 09/15/11 | Prepped for meeting w/ L. Schweitzer (1.10); meeting w/ L. Schweitzer re: employee issues (.50); revised documents per L. Schweitzer (.60). | 2.20 | 1,034.00 | 29353667 |
| Ryan, R.J. | 09/15/11 | Coordination of production re: employee issues (1.20). | 1.20 | 564.00 | 29353705 |
| Ryan, R.J. | 09/15/11 | Coordinate logistics re: employee issues meeting (1.30). | 1.30 | 611.00 | 29353717 |
| Fleming-Delacru | 09/15/11 | Conference call with S. Bomhof and G. Rubenstein. | .30 | 189.00 | 29356388 |
| Fleming-Delacru | 09/15/11 | T/c with S. Bomhof. | .30 | 189.00 | 29356390 |
| Fleming-Delacru | 09/15/11 | Employee claims team meeting. | 1.00 | 630.00 | 29356417 |
| Fleming-Delacru | 09/15/11 | E-mails re: employee issues meeting. | .20 | 126.00 | 29356640 |
| Fleming-Delacru | 09/15/11 | E-mails to S. Bomhof and G. Rubenstein. | .30 | 189.00 | 29356647 |
| Fleming-Delacru | 09/15/11 | E-mail to J. Kim re: employee issues. | .10 | 63.00 | 29356685 |
| Fleming-Delacru | 09/15/11 | E-mail traffic re: employee issues. | .10 | 63.00 | 29356689 |
| Fleming-Delacru | 09/15/11 | E-mail traffic re: employee issues meeting. | .30 | 189.00 | 29356693 |
| Fleming-Delacru | 09/15/11 | Revised draft document re: employee issues. | .30 | 189.00 | 29356700 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 09/15/11 | E-mail to L. Schweitzer. | .10 | 63.00 | 29356702 |
| Fleming-Delacru | 09/15/11 | E-mail to J. Penn re: meeting. | .10 | 63.00 | 29356705 |
| Fleming-Delacru | 09/15/11 | E-mail to J. Ray re: employee issues. | .50 | 315.00 | 29356714 |
| Fleming-Delacru | 09/15/11 | Meeting with L. Schweitzer re: employee issues. | .50 | 315.00 | 29360831 |
| Fleming-Delacru | 09/15/11 | Coordination of production re: employee issues. | 1.20 | 756.00 | 29360837 |
| Kim, J. | 09/15/11 | Employee claims mtg (1.0), e-mail to R. Zahralddin re: employee issues (.2), e-mail to L. Beckerman re: mtg (.1), e-mail to L. Schweitzer re: same (.1), t/c w/ M. Fleming re: employee issues (.3), t/c w/ L. Beckerman re: mtg (.3), e-mail to L. Schweitzer re: employee issues (.1), e-mail to P. McDonald re: employee issues (.1), t/c w/ L. Schweitzer re: employee issues (.2), e-mail to R. Zahralddin re: same (.1), e-mail to L. Schweitzer re: employee issues (.1) | 2.60 | 1,768.00 | 29365552 |
| Kolkin, Z. | 09/16/11 | Call with R. Ryan, J. Ray (Nortel) et al. re: employee issues (partial). | .50 | 297.50 | 29217132 |
| Kolkin, Z. | 09/16/11 | E-mail to L. Schweitzer, J. Kim and M. Alcock re: employee issues. | .80 | 476.00 | 29217139 |
| New York, Temp. | 09/16/11 | H. Jung: LNB e-mails. | 4.00 | 980.00 | 29223943 |
| New York, Temp. | 09/16/11 | H. Jung: Meeting with T. Britt regarding employee issues project. | .50 | 122.50 | 29223945 |
| New York, Temp. | 09/16/11 | H. Jung: Meeting re: employee issues. | 1.50 | 367.50 | 29223953 |
| New York, Temp. | 09/16/11 | H. Jung: Created Excel charts for asset sale per T. Britt. | 3.00 | 735.00 | 29223960 |
| Barefoot, L. | 09/16/11 | E-mail w/Laporte, Lipner (employee issue) (.20); e-mail Bromley, Schweitzer (employee issue) (.20). | .40 | 272.00 | 29231565 |
| LaPorte Malone, | 09/16/11 | Review materials re: employee issues (0.7); e-mails re: same (0.4) | 1.10 | 654.50 | 29274441 |
| Bromley, J. L. | 09/16/11 | E-mails M. Blyth, D. Buell and J. Ray re: employee issues (.30). | .30 | 312.00 | 29292221 |
| Lipner, L. | 09/16/11 | E-mail exchange w/L. Malone re: meeting on employee issues. | .10 | 59.50 | 29306595 |
| Britt, T.J. | 09/16/11 | Work on litigation isues (3.50). Comm. w/Jane Kim re: same (.10). | 3.60 | 1,944.00 | 29325710 |
| Schweitzer, L. | 09/16/11 | E-mails re: order (0.1). Rafael e-mails re: employee issues (0.3) | .40 | 396.00 | 29328855 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 09/16/11 | E-mail to J. Ray. | .10 | 63.00 | 29328904 |
| Fleming-Delacru | 09/16/11 | E-mail to L. Malone. | .10 | 63.00 | 29328913 |
| Fleming-Delacru | 09/16/11 | E-mail to R. Ryan. | .10 | 63.00 | 29328921 |
| Fleming-Delacru | 09/16/11 | E-mail to J. Kim, L. Schweitzer and R. Ryan. | .10 | 63.00 | 29328959 |
| Fleming-Delacru | 09/16/11 | E-mail to R. Ryan and J. Penn. | .10 | 63.00 | 29328997 |
| Ryan, R.J. | 09/16/11 | Review of document to be produced re: employee issues (2.10). | 2.10 | 987.00 | 29353855 |
| Ryan, R.J. | 09/16/11 | Prepped for oc (.20); oc w/ L. Schweitzer re: employee issues (.20). | .40 | 188.00 | 29353877 |
| Ryan, R.J. | 09/16/11 | Prepped for call re: employee issues (.90); participated in call w/ Z. Kolkin, J. Ray and others re: same (.70). | 1.60 | 752.00 | 29353988 |
| Ryan, R.J. | 09/16/11 | Prep for meeting w/ T. Britt re: employee issues (.20); meeting w/ T Britt re: same (.30). | .50 | 235.00 | 29354063 |
| Kim, J. | 09/16/11 | Voice-mail to R. Zahralddin re: employee issues (.1), e-mail to L. Schweitzer re: same (.1), e-mail to M. Kennedy re: employee issues (.1), e-mails to L. Schweitzer re: meeting (.2), e-mails to R. Zahralddin re: meeting (.3), e-mail to J. Penn and M. Fleming re: mtg (.1), e-mail to Keach & McDonald re: call (.1), e-mail to G. Rubenstein re: employee claim (.1), t/c w/ L. Schweitzer re: employee issues (.1), e-mail to D. Herrington re: same (.1), e-mail to T. Britt re: letter (.1), e-mail to M. Alcock re: meeting (.1), work re: employee claims issues (1.6) | 3.10 | 2,108.00 | 29365555 |
| Britt, T.J. | 09/17/11 | Drafting documents re: employee issues. | 2.70 | 1,458.00 | 29326152 |
| Kim, J. | 09/18/11 | E-mail to L. Schweitzer re: meeting (.1), e-mail to R. Zahralddin re: same (.1) | .20 | 136.00 | 29353744 |
| LaPorte Malone, | 09/19/11 | T/c re: employee issues w/J. Bromley, L. Lipner and L. Barefoot (0.4); review document re: employee issues (0.5); e-mails re: employee issues (0.5). | 1.40 | 833.00 | 29207603 |
| Kolkin, Z. | 09/19/11 | E-mail to L. Schweitzer re: employee issues. | .30 | 178.50 | 29217178 |
| New York, Temp. | 09/19/11 | H. Jung: Revised list per T. Britt. | 2.00 | 490.00 | 29223979 |
| New York, Temp. | 09/19/11 | H. Jung: LNB e-mails. | 2.00 | 490.00 | 29223983 |
| New York, Temp. | 09/19/11 | H. Jung: Preparing files per T. Britt. | 8.30 | 2,033.50 | 29223988 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 09/19/11 | E-mail w/Eckenrod, Lipner re employee issue (.10); conf. call w/ counterparty, Bromley, Malone (.80). | .90 | 612.00 | 29232006 |
| Roll, J. | 09/19/11 | Reviewed spreadsheets per R. Ryan (2.2); Organized of production (0.5) | 2.70 | 661.50 | 29271400 |
| Bromley, J. L. | 09/19/11 | Call with counterparty, Barefoot, Malone, Lipner re proposal (.80) | .80 | 832.00 | 29292279 |
| Penn, J. | 09/19/11 | Employee Matters. | .60 | 378.00 | 29295596 |
| Lipner, L. | 09/19/11 | T/c w/J. Bromley, L. Malone, L. Barefoot and counterparty re: request (.3, partial attendance); Preparation re: same (.2). | .50 | 297.50 | 29306762 |
| New York, Temp. | 09/19/11 | W. Lau: Prepare: Interrogatory 10 for T. Britt. | 1.00 | 245.00 | 29310755 |
| Britt, T.J. | 09/19/11 | Comm. w/Harry Jung re: back-up for litigation issues (.10). Comm. w/contract attorney re: documents and data (.10). Comm. w/Maria Rodriquez and Will Bishop re: contract attorneys (.10). Work on litigation issues (5.80). Meetings w/Vivian Gayed re: back-up for employee issues (.90). Review of documents (.30). | 7.30 | 3,942.00 | 29326425 |
| Kim, J. | 09/19/11 | E-mails to L. Schweitzer re: employee issues (.2), e-mail to R. Zahralddin re: same (.1) | .30 | 204.00 | 29353798 |
| Fleming-Delacru | 09/19/11 | E-mail from R. Zahralddin. | .20 | 126.00 | 29356977 |
| Fleming-Delacru | 09/19/11 | E-mail to L. Sheikh. | .10 | 63.00 | 29356982 |
| Fleming-Delacru | 09/19/11 | E-mail to L. Schweitzer re: presentation. | .10 | 63.00 | 29357105 |
| Fleming-Delacru | 09/19/11 | T/c with J. Penn. | .10 | 63.00 | 29357108 |
| Fleming-Delacru | 09/19/11 | E-mail to S. Bomhof. | .10 | 63.00 | 29357119 |
| Fleming-Delacru | 09/19/11 | E-mail to L. Schweitzer. | .10 | 63.00 | 29357125 |
| Uziel, J.L. | 09/20/11 | Attended and participated in employee claims meeting | .40 | 158.00 | 29213562 |
| Klein, K.T. | 09/20/11 | Revised document re: employee issue | .10 | 54.00 | 29217811 |
| New York, Temp. | 09/20/11 | H. Jung: Assist T. Britt with litigation issues. | 7.50 | 1,837.50 | 29223999 |
| New York, Temp. | 09/20/11 | H. Jung: Prepared binders for M. Kostov. | 3.30 | 808.50 | 29224004 |
| Fleming-Delacru | 09/20/11 | E-mail to M. Alcock, L. Malone and J. Kim. | .10 | 63.00 | 29232372 |
| Fleming-Delacru | 09/20/11 | E-mail to J. Kim. | .10 | 63.00 | 29232396 |
| Fleming-Delacru | 09/20/11 | Office conference with J. Uziel and J. Kim. | .40 | 252.00 | 29232443 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 09/20/11 | E-mail to M. Alcock re: employee issues. | .10 | 63.00 | 29232779 |
| Fleming-Delacru | 09/20/11 | E-mail to S. Bomhof re: employee issues. | .10 | 63.00 | 29232785 |
| Fleming-Delacru | 09/20/11 | Edited presentation re: employee issues. | .10 | 63.00 | 29232798 |
| Fleming-Delacru | 09/20/11 | T/c with L. Laporte Malone. | .10 | 63.00 | 29232814 |
| Fleming-Delacru | 09/20/11 | T/c with L. Sheikh (Togut). | .10 | 63.00 | 29232817 |
| Fleming-Delacru | 09/20/11 | E-mail to J. Penn. | .10 | 63.00 | 29232993 |
| Fleming-Delacru | 09/20/11 | Edited presentation (Mercer). | 1.90 | 1,197.00 | 29233916 |
| Kostov, M.N. | 09/20/11 | Communicated with J. Kim re: research regarding employee issues (.2); worked on binders for J. Uziel and M. Fleming (.8) | 1.00 | 470.00 | 29260898 |
| Roll, J. | 09/20/11 | Prepared materials of employee issues per M. Fleming-Delacruz (5.4); Prepared materials re: employee issues for new team members (1.2) | 6.60 | 1,617.00 | 29271435 |
| Barefoot, L. | 09/20/11 | E-mail w/Eckenrod (employee issue) (.10). | .10 | 68.00 | 29309739 |
| Ryan, R.J. | 09/20/11 | E-mail exchange w/ J. Penn and M. Fleming re: employee issues (.60); reviewed materials re: employee issues (.90). | 1.50 | 705.00 | 29312507 |
| Penn, J. | 09/20/11 | Employee Matters. | .30 | 189.00 | 29315950 |
| Penn, J. | 09/20/11 | Employee Matters. | .80 | 504.00 | 29315984 |
| Penn, J. | 09/20/11 | Employee Matters. | .40 | 252.00 | 29316017 |
| Penn, J. | 09/20/11 | Employee Matters. | 1.00 | 630.00 | 29316027 |
| Britt, T.J. | 09/20/11 | Conf and comm. w/Celeste Gannon re: data | .70 | 378.00 | 29326666 |
| Lipner, L. | 09/20/11 | T/c w/counsel to claimant re: lift-stay motion (.4); t/c w/L. Schweitzer re: same (.3); Correspondence w/L. Schweitzer and A. Cordo (MNAT) re: same(.4). | 1.10 | 654.50 | 29340780 |
| Schweitzer, L. | 09/20/11 | T/c Keach, J Kim re: employee issues including f/up Kim (0.7). Alcock e-mails re: employee issues (0.2) | .90 | 891.00 | 29348870 |
| Alcock, M. E. | 09/20/11 | Review e-mail re: employee issues. | .50 | 435.00 | 29349461 |
| Fleming-Delacru | 09/20/11 | T/c with R. Ryan. | .10 | 63.00 | 29352575 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Kim, J. | 09/20/11 | T/C w/ B. Keach, Schweitzer re: employee issues, including follow-up mtg w/ L. Schweitzer (.7), e-mails to T. Britt re: employee issues (.2), review litigation issues responses (5.0), e-mail to G. Rubenstein re: employee claim (.1), e-mail to J. Ray re: employee issues (.4), e-mail to T. Matz re: mtg (.1), e-mail to M. Kostov re: employee issues (.1) | 6.60 | 4,488.00 | 29353837 |
| Schweitzer, L. | 09/21/11 | JA Kim e-mails re: employee issues (0.2). | .20 | 198.00 | 29250412 |
| Fleming-Delacru | 09/21/11 | E-mail to J. Kim. | .10 | 63.00 | 29260452 |
| Fleming-Delacru | 09/21/11 | Reviewed e-mail traffic. | .20 | 126.00 | 29260455 |
| Fleming-Delacru | 09/21/11 | Conference call with team and J. Graffam. | .70 | 441.00 | 29260467 |
| Fleming-Delacru | 09/21/11 | T/c with J. Penn and R. Ryan (partial attendance). | .10 | 63.00 | 29262331 |
| Fleming-Delacru | 09/21/11 | E-mail to J. Kim re: employee issues. | .10 | 63.00 | 29262335 |
| Fleming-Delacru | 09/21/11 | Conference call with T. Reyes and S. Bomhof re: employee issues. | .30 | 189.00 | 29262351 |
| Fleming-Delacru | 09/21/11 | E-mail to J. Kim and J. Penn. | .10 | 63.00 | 29262646 |
| Kolkin, Z. | 09/21/11 | Discuss employee issues with M. Alcock. | .10 | 59.50 | 29271377 |
| Roll, J. | 09/21/11 | Mtg. w/ R. Ryan re: production (0.2); Coordinated w/ Practice Support re: production (0.5); Prepared documents for production per R. Ryan (4.7) | 5.40 | 1,323.00 | 29271466 |
| LaPorte Malone, | 09/21/11 | E-mails re: employee issues (0.7); research re: employee issues (1.4) | 2.10 | 1,249.50 | 29274562 |
| Britt, T.J. | 09/21/11 | Work on litigation issues (1.40). meeting w/Harry Jung re: employee issues (.50). Review of litigation issues (.30). Comm. w/Rob Ryan re: litigation issues (.10). Comm. w/Daniel Clark re: litigation issues (.10). Comm. w/J. Philbrick re: litigation issues (.10). | 2.50 | 1,350.00 | 29284857 |
| Penn, J. | 09/21/11 | Employee Matters (.8); call w/R. Ryan, M. Fleming-Delacruz (.6). | 1.40 | 882.00 | 29295524 |
| Penn, J. | 09/21/11 | Employee Matters. | .40 | 252.00 | 29295554 |
| Penn, J. | 09/21/11 | Employee Matters. | .50 | 315.00 | 29295558 |
| Penn, J. | 09/21/11 | Employee Matters. | .30 | 189.00 | 29295567 |
| New York, Temp. | 09/21/11 | W. Lau: Prepare: Materials re: employee issues to distribute to M. Kostov, J. Uziel, M. Fleming Delacruz. | 2.50 | 612.50 | 29310809 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 09/21/11 | W. Lau: Prepare: Materials re: employee issues to distribute to M. Kostov, J. Uziel, M. Fleming Delacruz. | 2.50 | 612.50 | 29310817 |
| New York, Temp. | 09/21/11 | H. Jung: Prepared binders for M. Kostov. | 2.50 | 612.50 | 29311189 |
| New York, Temp. | 09/21/11 | H. Jung: Meeting with T. Britt re: litigation issues. | .50 | 122.50 | 29311197 |
| New York, Temp. | 09/21/11 | H. Jung: Pulled and revised documents for litigation issues. | 2.30 | 563.50 | 29311213 |
| New York, Temp. | 09/21/11 | H. Jung: Created index for M. Kostov. | 3.00 | 735.00 | 29311219 |
| Ryan, R.J. | 09/21/11 | Call w/ M. Fleming-Delacruz, J. Penn and Nortel re: employee issues (.60); document review and production re: employee issues (6.90). | 7.50 | 3,525.00 | 29313059 |
| Ryan, R.J. | 09/21/11 | E-mail exchange w/ M. Fleming-Delacruz, J. Penn, J. roll re: employee issues and document production (.80). | .80 | 376.00 | 29313074 |
| Kostov, M.N. | 09/21/11 | Worked with paralegals on binders re: employee issues (.3) | .30 | 141.00 | 29320361 |
| Bagarella, L. | 09/21/11 | Research regarding employee issues (.60). e-mail to L. Malone regarding employee issues (.10). | .70 | 378.00 | 29334451 |
| Kim, J. | 09/21/11 | E-mail re: employee issues (.2), e-mails to J. Gagnon re: employee issues (.2), e-mails re: employee claim (.3), review info re: employee claim (.5), e-mails to L. Malone re: employee claim (.3), e-mails to M. Ledwin re: employee issues (.3), e-mails to M. Fleming and L. Schweitzer re: same (.5), work on employee issues (.9) | 3.20 | 2,176.00 | 29353881 |
| Uziel, J.L. | 09/22/11 | Researched re: employee issues (1.0); call with M. Fleming-Delacruz related to the same (0.1); and drafted e-mail related to same (0.7) | 1.80 | 711.00 | 29232391 |
| Uziel, J.L. | 09/22/11 | Reviewed spreadsheet re: employee issues. | .10 | 39.50 | 29243571 |
| Uziel, J.L. | 09/22/11 | Reviewed employee issues background materials | 1.20 | 474.00 | 29246144 |
| Schweitzer, L. | 09/22/11 | T/c A Togut re: mtg (0.3). Employee claims team mtg (0.7). T/c JA Kim, Ledwin (0.6). Correspondence JA Kim, Rafael Z re: employee issues (0.1). E-mails re: Fitzgerald motion (0.3). Revise draft committee presentation (0.5). Work on related issues (0.4). | 2.90 | 2,871.00 | 29250503 |
| Fleming-Delacru | 09/22/11 | E-mail to J. Penn. | .10 | 63.00 | 29263527 |
| Fleming-Delacru | 09/22/11 | Communications with J. Penn. | .10 | 63.00 | 29263539 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 09/22/11 | Employee claims team meeting. | .70 | 441.00 | 29263591 |
| Fleming-Delacru | 09/22/11 | T/c with J. Uziel. | .10 | 63.00 | 29263723 |
| Fleming-Delacru | 09/22/11 | Edited presentation re: employee issues. | .20 | 126.00 | 29263737 |
| Fleming-Delacru | 09/22/11 | E-mail to L. Schweitzer. | .10 | 63.00 | 29263769 |
| Fleming-Delacru | 09/22/11 | Office conference with J. Penn, R. Ryan and J. Roll. | 1.50 | 945.00 | 29263785 |
| Fleming-Delacru | 09/22/11 | T/c with D. Lorimer. | .20 | 126.00 | 29263792 |
| Fleming-Delacru | 09/22/11 | T/c with L. Sheikh. | .10 | 63.00 | 29265096 |
| Fleming-Delacru | 09/22/11 | Edited presentation; Related e-mails. | .30 | 189.00 | 29270348 |
| Fleming-Delacru | 09/22/11 | T/c with J. Kim. | .20 | 126.00 | 29270377 |
| Fleming-Delacru | 09/22/11 | E-mail to J. Kim re: employee issues. | .20 | 126.00 | 29270384 |
| Fleming-Delacru | 09/22/11 | T/c's with J. Uziel. | .20 | 126.00 | 29270394 |
| Fleming-Delacru | 09/22/11 | E-mail to J. Kim. | .10 | 63.00 | 29270405 |
| Fleming-Delacru | 09/22/11 | E-mail to R. Ryan. | .10 | 63.00 | 29270420 |
| Fleming-Delacru | 09/22/11 | E-mail to D. Lorimer and S. Adcox. | .10 | 63.00 | 29270435 |
| Fleming-Delacru | 09/22/11 | T/c with R. Ryan; E-mail to J. Kim. | 1.20 | 756.00 | 29270457 |
| Fleming-Delacru | 09/22/11 | T/c with D. Lorimer. | .10 | 63.00 | 29270466 |
| Fleming-Delacru | 09/22/11 | T/c with J. Uziel. | .20 | 126.00 | 29270473 |
| Fleming-Delacru | 09/22/11 | E-mail to L. Schweitzer. | .20 | 126.00 | 29270515 |
| Fleming-Delacru | 09/22/11 | Edited presentation. | .70 | 441.00 | 29270520 |
| Fleming-Delacru | 09/22/11 | E-mail to J. Uziel. | .10 | 63.00 | 29270527 |
| Roll, J. | 09/22/11 | Mtg. w/ R. Ryan, M. Fleming-Delacruz, & J. Penn re: employee issues (1.5); Coordinated w/ Practice Support re: production (0.9); Prepared documents for production per R. Ryan & M. Fleming-Delacruz (4.8) | 7.20 | 1,764.00 | 29271468 |
| LaPorte Malone, | 09/22/11 | Employee claims meeting | .70 | 416.50 | 29277717 |
| Lipner, L. | 09/22/11 | Correspondence w/L. Barefoot re: employee issues (.1); E-mail re: document to M. Alcock, E. Bussigel and L. Malone (.4). | .50 | 297.50 | 29279026 |
| Kolkin, Z. | 09/22/11 | E-mails with M. Alcock re: employee issues. | .50 | 297.50 | 29281238 |
| Kolkin, Z. | 09/22/11 | Discuss employee issues with M. Alcock. | .30 | 178.50 | 29281264 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 09/22/11 | Preparation re: team meeting (0.5); team meeting (0.5). | 1.00 | 540.00 | 29281569 |
| Barefoot, L. | 09/22/11 | E-mail w/Lipner (employee issue) | .10 | 68.00 | 29295075 |
| New York, Temp. | 09/22/11 | W. Lau: Prepare: materials re: employee issues for M. Kostov, J. Uziel and M. Fleming Delacruz. | 3.50 | 857.50 | 29310880 |
| New York, Temp. | 09/22/11 | H. Jung: Revised documents for litigation issues per T. Britt. | 1.00 | 245.00 | 29311226 |
| New York, Temp. | 09/22/11 | H. Jung: LNB e-mails. | 3.50 | 857.50 | 29311229 |
| New York, Temp. | 09/22/11 | H. Jung: Pulled documents for J. Galvin for employee issues. | .30 | 73.50 | 29311233 |
| New York, Temp. | 09/22/11 | H. Jung: Meeting with T. Britt regarding litigation issues. | 1.30 | 318.50 | 29312022 |
| New York, Temp. | 09/22/11 | H. Jung: Revised exhibits re: litigation issues per T. Britt. | 2.80 | 686.00 | 29312032 |
| Kostov, M.N. | 09/22/11 | employee claims team meeting (.7); sent documents re: employee issues to L. Schweitzer (.3) | 1.00 | 470.00 | 29320371 |
| Ryan, R.J. | 09/22/11 | Employee team meeting. (partial attendance) | .60 | 282.00 | 29322381 |
| Ryan, R.J. | 09/22/11 | Research re: employee issues. | 2.40 | 1,128.00 | 29322392 |
| Ryan, R.J. | 09/22/11 | Reviewed and prepared documents re: employee issues (2.80); meeting w/ M. Fleming, J. Roll, J. Penn re: employee issues (1.50); reviewed and prepared documents re: same (2.60). | 6.90 | 3,243.00 | 29322470 |
| Kim, J. | 09/22/11 | E-mail re: employee issues (.1), T/C w/ L. Beckerman re: employee issues (.2), Employee claims mtg (.7), T/c w/ L. Schweitzer re: employee issues (.1), t/c w/ M. Ledwin & L. Schweitzer & follow-up mtg (.6), e-mail to G. Gatti & A. Roemer re: employee issues (.1), Draft e-mail to R. Zahralddin re: employee issues (.5), e-mail to M. Fleming re: list (.1), T/C w/ J. Penn re: employee issues (.1), E-mails to L. Malone re: same (.2), draft e-mails to L. Schweitzer re: employee issues (1.4), e-mail to R. Zahralddin re: employee issues (.2). | 4.30 | 2,924.00 | 29322484 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 09/22/11 | Comm. w/J. Philbrick re: litigation issues (.20). Comm/ w/David Sugerman re: litigation issues (.10). Conf. w/Jane Kim re: litigation issues (.10). Comm . w/Brick Susko, Wally Larson re: litigation issues (.10). Comm. w/Lisa Schweitzer re: employee issues (.10). Follow-up comm. w/Harry Jung re: exhibits (.50). Revisions to responses (1.0). | 2.10 | 1,134.00 | 29332485 |
| Britt, T.J. | 09/22/11 | Comm. w/Celeste Gannon (Nortel) re: employee issues (.20). Review of related documents (.30). Comm. w/Harry Jung re: docs (.10). | .60 | 324.00 | 29332880 |
| Penn, J. | 09/22/11 | Employee claims team meeting. | .70 | 441.00 | 29343263 |
| Penn, J. | 09/22/11 | Employee Matters. | .40 | 252.00 | 29343385 |
| Penn, J. | 09/22/11 | Employee Matters. | .60 | 378.00 | 29343411 |
| Penn, J. | 09/22/11 | O/c w/ M. Fleming-Delacruz, R. Ryan and J. Roll (partial attendance). | 1.00 | 630.00 | 29343445 |
| Penn, J. | 09/22/11 | Employee Matters. | .50 | 315.00 | 29343496 |
| Fleming-Delacru | 09/22/11 | T/c with J. Kim. | .10 | 63.00 | 29352433 |
| Fleming-Delacru | 09/22/11 | T/c with J. Penn. | .10 | 63.00 | 29352447 |
| Alcock, M. E. | 09/22/11 | Employee claims team meeting (.70); e-mails re: employee issues (.30); t/c L. Beckerman re: employee claims (.10); t/c Z. Kolkin re: employee issues (.30) | 1.40 | 1,218.00 | 29354231 |
| Uziel, J.L. | 09/23/11 | Reviewed research re: litigation issues revised e-mail related to the same | 1.30 | 513.50 | 29246257 |
| Uziel, J.L. | 09/23/11 | Met with M. Fleming-Delacruz to review research re: employee issues and revisions of e-mail | .20 | 79.00 | 29247493 |
| Uziel, J.L. | 09/23/11 | Revised e-mail re: employee issues | .40 | 158.00 | 29247500 |
| Uziel, J.L. | 09/23/11 | Reviewed and took notes on new member materials re: employee issues | .50 | 197.50 | 29252490 |
| Fleming-Delacru | 09/23/11 | T/c with D. Lormier (Nortel). | .10 | 63.00 | 29270932 |
| Fleming-Delacru | 09/23/11 | T/c with D. Lorimer (Nortel). | .10 | 63.00 | 29270949 |
| Fleming-Delacru | 09/23/11 | E-mail to J. Kim re: employee issues. | .20 | 126.00 | 29270978 |
| Fleming-Delacru | 09/23/11 | Office conference with J. Uziel re: employee issues. | .20 | 126.00 | 29270985 |
| Fleming-Delacru | 09/23/11 | E-mail to J. Kim. | .10 | 63.00 | 29270998 |
| Fleming-Delacru | 09/23/11 | Reviewed document request (Dan David). | .20 | 126.00 | 29271001 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 09/23/11 | T/c with J. Penn. | .10 | 63.00 | 29271005 |
| Fleming-Delacru | 09/23/11 | T/c with R. Ryan. | .10 | 63.00 | 29271013 |
| Fleming-Delacru | 09/23/11 | E-mail to J. Uziel. | .10 | 63.00 | 29271015 |
| Fleming-Delacru | 09/23/11 | Communications with J. Penn. | .10 | 63.00 | 29271020 |
| Fleming-Delacru | 09/23/11 | E-mail to S. Bomhof. | .10 | 63.00 | 29271025 |
| Fleming-Delacru | 09/23/11 | E-mail to S. Bomhof. | .40 | 252.00 | 29271036 |
| Fleming-Delacru | 09/23/11 | E-mail to J. Kim and J. Roll. | .10 | 63.00 | 29271060 |
| Fleming-Delacru | 09/23/11 | E-mail to J. Kim and J. Penn. | .10 | 63.00 | 29271096 |
| Fleming-Delacru | 09/23/11 | Draft response to document request re: employee issues. | .20 | 126.00 | 29271405 |
| Roll, J. | 09/23/11 | Prepared documents for production per R. Ryan | 4.10 | 1,004.50 | 29271508 |
| Fleming-Delacru | 09/23/11 | Conference calls with J. Kim and J. Penn. | .30 | 189.00 | 29271756 |
| Fleming-Delacru | 09/23/11 | E-mail to J. Graffam and D. Lormier. | .10 | 63.00 | 29271795 |
| Lipner, L. | 09/23/11 | Drafted notes for o/c w/J. Ray (.6); E-mail to L. Barefoot re: same (.1). | .70 | 416.50 | 29279150 |
| New York, Temp. | 09/23/11 | W. Lau: Prepare: response to employee issues. | 2.00 | 490.00 | 29310927 |
| New York, Temp. | 09/23/11 | H. Jung: Revised exhibits re: litigation issues per T. Britt. | 7.50 | 1,837.50 | 29312045 |
| New York, Temp. | 09/23/11 | H. Jung: Meeting with T. Britt regarding Exhibits re: litigation issues. | .50 | 122.50 | 29312050 |
| Ryan, R.J. | 09/23/11 | Research re: litigation issue (1.10); tc w/ Sheila Kane re: same (.40); research online re: same (1.60). | 3.10 | 1,457.00 | 29322691 |
| Ryan, R.J. | 09/23/11 | Reviewed documents re: employee issues (3.60); work to compile document (2.10); worked with J. Roll and administrative staff to prep documents for further review (1.0). | 6.70 | 3,149.00 | 29323032 |
| Britt, T.J. | 09/23/11 | Employee issues: Conf and follow up comm. w/Daniel Ray (Nortel) (.60). Comm. w/Harry Jung (.40). Comm. w/Jane Kim (.30). Drafting of responses (1.30). Review of litigation issues (.20). E-mail communications from Team (.20). Summary of litigation issues (.30). | 3.30 | 1,782.00 | 29333544 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 09/23/11 | T/C w/ U.S. Bank and T. Britt re: employee issues and follow-up mtg w/ T. Britt (.6), review e-mail re: employee issues (.1), communication w/ T. Britt re: litigation issues (.4), E-mail to MNAT re: employee issues (.2), E-mails & T/C w/ L. Schweitzer re: same (.3), E-mail to R. Ryan re: litigation issues (.1), E-mail to M. Fleming re: motion (.1), t/cs w/ M. Fleming & J. Penn re: employee issues (.3), review list (.2), review e-mail re: employee (.1), work re: litigation issues (2.6). | 5.00 | 3,400.00 | 29340057 |
| Penn, J. | 09/23/11 | Employee Matters (1.9); Conference calls w/ J. Kim and M. Fleming-Delacruz re: employee issues (0.3). | 2.20 | 1,386.00 | 29343954 |
| Schweitzer, L. | 09/23/11 | Uziel e/m re: employee issues (0.1). Fleming e-mails re: employee claims (0.2). Kim e-mails and t/c re: litigation issues (0.4) | .70 | 693.00 | 29346794 |
| Kolkin, Z. | 09/23/11 | Prepare: summary re: employee issues. | .50 | 297.50 | 29349984 |
| Kolkin, Z. | 09/23/11 | Research re: employee issues. | .50 | 297.50 | 29350197 |
| Ryan, R.J. | 09/24/11 | Reviewed documents re: employee issues (3.50). | 3.50 | 1,645.00 | 29323093 |
| Britt, T.J. | 09/24/11 | Revision of litigation issues (1.20). Comm. w/Daniel Ray re: employee issues (.20). Review of employee issues (.20). Comm. w/Jane Kim re: employee issues (.10). | 1.70 | 918.00 | 29335320 |
| Barefoot, L. | 09/25/11 | E-mail w/Lipner re audit issue | .10 | 68.00 | 29271242 |
| Lipner, L. | 09/26/11 | O/c w/J. Ray (N), J. Bromley, L. Schweitzer, L. Barefoot and L. Malone re: employee issues (.7); Preparation re: same (.3); Correspondence w/L. Barefoot re: same (.2). | 1.20 | 714.00 | 29280766 |
| Fleming-Delacru | 09/26/11 | E-mail to L. Malone. | .10 | 63.00 | 29311205 |
| Fleming-Delacru | 09/26/11 | E-mail to J. Penn. | .10 | 63.00 | 29311212 |
| Fleming-Delacru | 09/26/11 | Conference call with Torys and Fraser Milner and L. Laporte Malone; Follow-up e-mails. | .50 | 315.00 | 29311243 |
| Fleming-Delacru | 09/26/11 | Preparation for conference (0.2); Office conference with J. Ray, K. Schutea and L. Schweitzer, J. Penn, and R. Ryan (1.0). | 1.20 | 756.00 | 29311346 |
| Fleming-Delacru | 09/26/11 | Reviewed production materials. | 2.40 | 1,512.00 | 29311511 |
| New York, Temp. | 09/26/11 | H. Jung: LNB E-mails. | 9.50 | 2,327.50 | 29312110 |
| New York, Temp. | 09/26/11 | H. Jung: Revised exhibits re: litigation issues per T. Britt. | .30 | 73.50 | 29312120 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 09/26/11 | Preparation of charts for employee issues | 1.60 | 952.00 | 29312237 |
| Penn, J. | 09/26/11 | Meeting with J. Ray, M. Fleming, L Schweitzer and R. Ryan re: employee issue. | 1.00 | 630.00 | 29322422 |
| Penn, J. | 09/26/11 | Employee Matters | 1.50 | 945.00 | 29322442 |
| Kostov, M.N. | 09/26/11 | Research re: litigation issues (3.5) | 3.50 | 1,645.00 | 29322674 |
| Penn, J. | 09/26/11 | Employee Matters, T/cs with M. Fleming-Delacruz (0.3). | 1.20 | 756.00 | 29323021 |
| Kim, J. | 09/26/11 | T/C w/ D. Guyder re: employee issue (.4), e-mail to J. Bromley & L. Schweitzer re: same (.1), prepare: for meetings (.4), mtgs w/ J. Ray and employee claims team re: employee issues (3.0), e-mail to D. Herrington re: employee issues (.1), e-mail to L. Schweitzer re: employee claim (.2), e-mail to R. Zahralddin re: mtg (.1), e-mail to Togut re: mtg (.1), e-mail to B. Keach re: call (.1), e-mail to J. Ray re: motion (.1), e-mail to R. Ryan re: employee issues (.1). | 4.70 | 3,196.00 | 29323062 |
| Roll, J. | 09/26/11 | Prepared documents for productions per R. Ryan (4.4); Coordinated with practice support re: productions (1.0). | 4.40 | 1,078.00 | 29324263 |
| LaPorte Malone, | 09/26/11 | T/c re: employee issues with M. Fleming-Delacruz (0.5); mtg with J. Ray, M. Alcock, J. Kim and L. Schweitzer re: employee issues (0.5); mtg with J. Ray, L. Lipner, L. Barefoot, J. Bromley and L. Schweitzer re: employee issues (0.7); prepare for meeting with J. Ray (1.1) | 2.80 | 1,666.00 | 29325171 |
| Barefoot, L. | 09/26/11 | Review/revise talking points (.40); O/C w/J. Ray, J. Bromley, L. Schweitzer, L. Lipner and L. Malone re same (.70); e-mail Bromley re same (.10). | 1.20 | 816.00 | 29326465 |
| Ryan, R.J. | 09/26/11 | Meeting w/ J. Ray, M. Fleming, J. Penn, L. Schweitzer re: employee issues | 1.00 | 470.00 | 29341887 |
| Ryan, R.J. | 09/26/11 | Meeting w/ J. Ray, M. Alcock, J. Kim re: employee issues | 1.00 | 470.00 | 29341894 |
| Ryan, R.J. | 09/26/11 | Document review re: employee issues. | 2.40 | 1,128.00 | 29342402 |
| Bagarella, L. | 09/26/11 | E-mails to L. Malone, T. Britt, M. Alcock regarding employee issue. | .20 | 108.00 | 29347000 |
| Kolkin, Z. | 09/26/11 | E-mails with M. Alcock re: employee issues. | .30 | 178.50 | 29350307 |
| Kolkin, Z. | 09/26/11 | Prepare: for meeting with Cleary team, J. Ray and K. Schultea re: employee issues. | 1.50 | 892.50 | 29350318 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kolkin, Z. | 09/26/11 | Meeting with Cleary team, J. Ray and K. Schultea re: employee issues. | .80 | 476.00 | 29350570 |
| Alcock, M. E. | 09/26/11 | Prep for Ray meetings (.50); Ray meeting with R. Ryan and J. Kim re: employee issues (1.0); Ray meeting with employee claims team (.50). | 2.00 | 1,740.00 | 29352381 |
| Eckenrod, R.D. | 09/27/11 | Adjustments to presentation re: employee issues | .60 | 357.00 | 29275173 |
| Britt, T.J. | 09/27/11 | Review of charts re: employee issues (.40). Comm. w/Jane Kima and Russell Eckenrod re: charts (.10). Meeting w/Harry Jung re: litigation issues (.50). Conf. call w/Daniel Ray re: litigation issues (.60). | 1.60 | 864.00 | 29284859 |
| Forrest, N. | 09/27/11 | Meeting with J. Ray and others re: employee issues (1.0); e-mails M. Blyth re: same (.30) | 1.30 | 1,046.50 | 29292059 |
| Schweitzer, L. | 09/27/11 | M Fleming e-mails re: order (0.2). | .20 | 198.00 | 29294947 |
| Buell, D. M. | 09/27/11 | Meet w/ John Ray (Nortel), Lisa Schweitzer, Neil Forrest, Mike Kennedy (Chilmark), Matthew Rosenberg (Chilmark) re: employee issues. | .50 | 520.00 | 29310828 |
| Fleming-Delacru | 09/27/11 | E-mail to S. Bomhof re: employee issues. | .10 | 63.00 | 29311546 |
| Fleming-Delacru | 09/27/11 | Conference call with Fraser and Torys re employee issues. | .30 | 189.00 | 29311577 |
| Fleming-Delacru | 09/27/11 | T/c with R. Ryan re: production. | .10 | 63.00 | 29311597 |
| Fleming-Delacru | 09/27/11 | Office conference with J. Penn, R. Ryan and J. Roll re: production. | 1.40 | 882.00 | 29311617 |
| Fleming-Delacru | 09/27/11 | E-mail traffic re: production. | .20 | 126.00 | 29311712 |
| Fleming-Delacru | 09/27/11 | Office conference with J. Kim and R. Ryan re: production. | .90 | 567.00 | 29311994 |
| Fleming-Delacru | 09/27/11 | E-mail to L. Beckerman re: employee issues. | .10 | 63.00 | 29312002 |
| Fleming-Delacru | 09/27/11 | T/c with J. Penn. | .20 | 126.00 | 29312006 |
| Fleming-Delacru | 09/27/11 | T/c with J. Penn and J. Kim. | .20 | 126.00 | 29312008 |
| Fleming-Delacru | 09/27/11 | T/c with L. Beckerman (Akin). | .10 | 63.00 | 29312271 |
| Fleming-Delacru | 09/27/11 | E-mail to J. Penn. | .30 | 189.00 | 29312273 |
| Fleming-Delacru | 09/27/11 | Updated presentation; Related t/c and e-mail to L. Barefoot. | .90 | 567.00 | 29312496 |
| Fleming-Delacru | 09/27/11 | Reviewed documents re: employee issues. | .60 | 378.00 | 29312499 |
| New York, Temp. | 09/27/11 | H. Jung: Revised and duplicated exhibits for litigation issues per T. Britt. | 5.50 | 1,347.50 | 29321749 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 09/27/11 | H. Jung: LNB E-mails. | 2.00 | 490.00 | 29321758 |
| New York, Temp. | 09/27/11 | H. Jung: Meeting with T. Britt re: litigation issues. | 1.00 | 245.00 | 29321768 |
| Fleming-Delacru | 09/27/11 | E-mail to S. Bomhof. | .10 | 63.00 | 29322605 |
| Kostov, M.N. | 09/27/11 | Drafted and sent update on employee issues (.3) | .30 | 141.00 | 29322739 |
| Penn, J. | 09/27/11 | Meeting with M. Fleming, R. Ryan and J. Roll. | 1.50 | 945.00 | 29323975 |
| Penn, J. | 09/27/11 | Employee Matters | .50 | 315.00 | 29324345 |
| Roll, J. | 09/27/11 | Meeting w/ R. Ryan, M. Fleming-Delacruz, & J. Penn re: productions (1.3); Mtg. w/ R. Ryan re: same (0.5); Prepared documents for productions per R. Ryan (4.5); Coordinated w/ practice support re: documents for production (0.8). | 7.10 | 1,739.50 | 29324353 |
| Barefoot, L. | 09/27/11 | E-mail w/Bromley re employee issue | .10 | 68.00 | 29328256 |
| Bagarella, L. | 09/27/11 | Research regarding employee issues. | 1.80 | 972.00 | 29335370 |
| Kim, J. | 09/27/11 | Review charts (.3), t/c w/ R. Eckenrod re: same (.1), e-mails to L. Schweitzer re: same (.2), e-mail to M. Alcock re: employee issues (.1), Mtg w/ M. Fleming & R. Ryan re: docs (.9), work re: employee issues (1.4). | 3.00 | 2,040.00 | 29340149 |
| Ryan, R.J. | 09/27/11 | Prep for meeting (.30); meeting w/ M. Fleming, J. Roll, J. Penn to discuss employee issues (1.20). | 1.50 | 705.00 | 29342461 |
| Ryan, R.J. | 09/27/11 | Attention to employee issues (2.7); meeting with J. Kim and M. Fleming (.9). | 3.60 | 1,692.00 | 29342698 |
| Uziel, J.L. | 09/28/11 | Participated in meeting with M. Fleming, J. Roll and R. Ryan re: document production. | 1.10 | 434.50 | 29281402 |
| Uziel, J.L. | 09/28/11 | Drafted e-mail to JP re: employee issues | .10 | 39.50 | 29281593 |
| Uziel, J.L. | 09/28/11 | Prepared for meeting with L. Schweitzer re: document production. | 1.00 | 395.00 | 29283213 |
| Uziel, J.L. | 09/28/11 | Created spreadsheet re: list | 2.30 | 908.50 | 29283219 |
| Uziel, J.L. | 09/28/11 | Communications with R. Ryan re: document production. | .40 | 158.00 | 29284061 |
| Uziel, J.L. | 09/28/11 | Communications with M. Fleming re: document production. | .40 | 158.00 | 29284064 |
| Uziel, J.L. | 09/28/11 | Drafted e-mail to L. Schweitzer follow up on document production | .40 | 158.00 | 29284536 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 09/28/11 | Employee team mtg (part ) (0.5). T/c N Berger re: employee issues (0.1). Conf R Ryan re: employee issues (0.3). F/u e-mails re: same (0.2). E-mails M Fleming re: employee issues & review draft re: same (0.4). JA Kim e-mails re: employee issues (0.1). | 1.60 | 1,584.00 | 29295037 |
| New York, Temp. | 09/28/11 | H. Jung: Meeting with T. Britt regarding litigation issues. | .80 | 196.00 | 29312183 |
| New York, Temp. | 09/28/11 | H. Jung: Prepared documents for production. | 5.80 | 1,421.00 | 29312186 |
| Kostov, M.N. | 09/28/11 | Continued review of caselaw re: employee issues (1.2) | 1.20 | 564.00 | 29322770 |
| Fleming-Delacru | 09/28/11 | E-mail to J. Penn. | .10 | 63.00 | 29322813 |
| Fleming-Delacru | 09/28/11 | Reviewed document re: employee issues. | .50 | 315.00 | 29322838 |
| Fleming-Delacru | 09/28/11 | Employee claims team meeting. | 1.00 | 630.00 | 29322970 |
| Fleming-Delacru | 09/28/11 | T/c with L. Sheik (Togut). | .20 | 126.00 | 29322996 |
| Fleming-Delacru | 09/28/11 | Office conference with R. Ryan and J. Uziel re: production. | 1.10 | 693.00 | 29323065 |
| Fleming-Delacru | 09/28/11 | E-mails with J. Uziel. | .10 | 63.00 | 29323204 |
| Fleming-Delacru | 09/28/11 | E-mail to S. Bomhof. | .10 | 63.00 | 29323217 |
| Fleming-Delacru | 09/28/11 | T/c with S. Bomhof (Torys). | .10 | 63.00 | 29323257 |
| Fleming-Delacru | 09/28/11 | E-mail to L. Schweitzer. | .20 | 126.00 | 29323275 |
| Fleming-Delacru | 09/28/11 | E-mail to L. Schweitzer. | .10 | 63.00 | 29323301 |
| Fleming-Delacru | 09/28/11 | E-mail to J. Ray. | .10 | 63.00 | 29323313 |
| Fleming-Delacru | 09/28/11 | T/c with L. Beckerman (Akin). | .10 | 63.00 | 29323380 |
| Kim, J. | 09/28/11 | Employee claims team mtg (1.0), e-mail to T. Schiaffo re: litigation issues (.2), e-mail to Togut re: agenda (.2), e-mail to T. Britt re: litigation issues (.1), e-mail to L. Schweitzer re: Togut (.1), review summary analyses (.2), t/c w/ B. Kleach & follow-up t/c w/ D. Herrington (.5), e-mail to L. Schweitzer re: same (.1), e-mail to T. Britt re: employee issues (.1), work re: litigation issues (.6), work re: employee issues (.8). | 3.90 | 2,652.00 | 29323753 |
| Fleming-Delacru | 09/28/11 | Reviewed document re: employee issues; Related e-mail to L. Schweitzer and J. Kim. | 1.30 | 819.00 | 29324438 |
| Fleming-Delacru | 09/28/11 | E-mail to J. Uziel. | .10 | 63.00 | 29324462 |
| Fleming-Delacru | 09/28/11 | E-mail to J. Graffam. | .10 | 63.00 | 29324486 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 09/28/11 | T/c with J. Uziel. | .10 | 63.00 | 29324504 |
| Fleming-Delacru | 09/28/11 | Office conference with J. Uziel and conference call with J. Penn. | .50 | 315.00 | 29324524 |
| Fleming-Delacru | 09/28/11 | T/c with R. Ryan. | .10 | 63.00 | 29324573 |
| Fleming-Delacru | 09/28/11 | E-mails to L. Schweitzer. | .20 | 126.00 | 29324654 |
| Fleming-Delacru | 09/28/11 | E-mails with R. Ryan and J. Uziel. | .20 | 126.00 | 29324679 |
| Roll, J. | 09/28/11 | Meeting with R. Ryan re: productions (0.9); Coordination with practice support re: production (1.0); Prepared documents for productions per R. Ryan (7.0). | 8.90 | 2,180.50 | 29324766 |
| Penn, J. | 09/28/11 | Employee Matters | 2.20 | 1,386.00 | 29324941 |
| Penn, J. | 09/28/11 | Employee Matters | .70 | 441.00 | 29325099 |
| LaPorte Malone, | 09/28/11 | Employee claims team meeting (1.0); work related to same (0.8) | 1.80 | 1,071.00 | 29326252 |
| Bagarella, L. | 09/28/11 | Employee Claims Team meeting and follow up (1.50). | 1.50 | 810.00 | 29335499 |
| Ryan, R.J. | 09/28/11 | Reviewed documents re: employee issues | 2.10 | 987.00 | 29342808 |
| Ryan, R.J. | 09/28/11 | Prepped for meeting w/ M. Fleming, J. Utiel (.60); meeting w/ M. Fleming, J. Utiel, J. Roll (.70). | 1.30 | 611.00 | 29342835 |
| Ryan, R.J. | 09/28/11 | Prepped from meeting w/ L. Schweitzer and J. Utilez re: employee issues (1.20); oc w/ L/ Schweitzer re: same (.10); follow-up re: same (.30). | 1.60 | 752.00 | 29343039 |
| Britt, T.J. | 09/28/11 | Communication w/Daniel Clarkin re: production (.20). Comm. w/Daniel Ray re: litigation issues (.10). Comm. w/Jane Kim re: litigation issues (.20). | .50 | 270.00 | 29351393 |
| Kolkin, Z. | 09/28/11 | Meeting with L. Schweitzer, J. Kim, and M. Alcock re: employee issues. | .70 | 416.50 | 29351960 |
| Britt, T.J. | 09/28/11 | Employee Claims Team Meeting. | 1.00 | 540.00 | 29352386 |
| Alcock, M. E. | 09/28/11 | Employee claims meeting | .80 | 696.00 | 29354288 |
| Uziel, J.L. | 09/29/11 | Updated list | .20 | 79.00 | 29294467 |
| Uziel, J.L. | 09/29/11 | Meeting with Employee Claims Team re: employee issues (some partial attendees) | 1.40 | 553.00 | 29295474 |
| Bussigel, E.A. | 09/29/11 | E-mails M.Alcock, L.Malone, R.Hillis (Nortel), D.Ray (Nortel) re: documents | .50 | 270.00 | 29295683 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 09/29/11 | H. Jung: Created binder per T. Britt. | 5.00 | 1,225.00 | 29312220 |
| Fleming-Delacru | 09/29/11 | E-mail to R. Ryan. | .10 | 63.00 | 29324769 |
| Fleming-Delacru | 09/29/11 | T/c with R. Ryan. | .10 | 63.00 | 29324785 |
| Kim, J. | 09/29/11 | Draft e-mail to B. Keach re: litigation issues (.2), e-mail to D. Guyder re: employee (.1), e-mail to E. Smith re: employee claim call (.1), e-mail to K. Schultea re: employee issues (.1), review letters (.2), mtg re: production (1.2), review doc re: employee issues and e-mail re: same (.4). | 2.30 | 1,564.00 | 29324803 |
| Fleming-Delacru | 09/29/11 | E-mail to L. Schultea re: comments. | .60 | 378.00 | 29324817 |
| Fleming-Delacru | 09/29/11 | E-mail to J. Ray re: employee issues. | .30 | 189.00 | 29324849 |
| Fleming-Delacru | 09/29/11 | T/c's with J. Kim re: employee issues. | .10 | 63.00 | 29324864 |
| Fleming-Delacru | 09/29/11 | Reviewed lists; Related e-mails. | .40 | 252.00 | 29324885 |
| Fleming-Delacru | 09/29/11 | E-mail to J. Uziel. | .10 | 63.00 | 29324896 |
| Fleming-Delacru | 09/29/11 | E-mail to L. Sheikh (Togut). | .10 | 63.00 | 29324936 |
| Fleming-Delacru | 09/29/11 | T/c with L. Sheikh (Togut). | .30 | 189.00 | 29324949 |
| Fleming-Delacru | 09/29/11 | E-mail to L. Schweitzer and J. Kim. | .10 | 63.00 | 29324959 |
| Fleming-Delacru | 09/29/11 | T/c with J. Kim. | .30 | 189.00 | 29324986 |
| Fleming-Delacru | 09/29/11 | E-mail to J. Bromley, L. Schweitzer and J. Kim. | .30 | 189.00 | 29325007 |
| Fleming-Delacru | 09/29/11 | Communications with J. Kim. | .20 | 126.00 | 29325064 |
| Fleming-Delacru | 09/29/11 | E-mail to L. Sheikh. | .10 | 63.00 | 29325112 |
| Roll, J. | 09/29/11 | Meeting with R. Ryan re: productions (0.5); Prepared documents for production per R. Ryan (4.5); Coordination with practice support re: production (1.3); Meeting re: doc review with R. Ryan, M. Fleming-Delacruz, J. Kim, & J. Uziel (1.5). | 7.80 | 1,911.00 | 29325127 |
| Fleming-Delacru | 09/29/11 | Edited chart. | .40 | 252.00 | 29325133 |
| Fleming-Delacru | 09/29/11 | T/c with J. Uziel. | .10 | 63.00 | 29325151 |
| Fleming-Delacru | 09/29/11 | Office conference re: production with R. Ryan, J. Uziel and J. Roll. | 1.30 | 819.00 | 29325279 |
| Fleming-Delacru | 09/29/11 | E-mail to J. Kim, M. Alcock and L. Malone re: employee issues. | .10 | 63.00 | 29325305 |
| LaPorte Malone, | 09/29/11 | Review and summarize certain employee claims (2.7); work related to employee issues (1.2) | 3.90 | 2,320.50 | 29326734 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 09/29/11 | Team e-mails re: employee issues | .30 | 297.00 | 29329054 |
| Bagarella, L. | 09/29/11 | Finding research regarding employee issue (.40). E-mail to M. Alcock regarding employee issue(.20). | .60 | 324.00 | 29335840 |
| Ryan, R.J. | 09/29/11 | Prep for call (.70); call w/ M. Fleming and K. Schultea re: employee issue (.40). | 1.10 | 517.00 | 29343376 |
| Ryan, R.J. | 09/29/11 | Reviewed and organized documents re: employee issues (4.10); worked w/ J. Roll to prepare documents; edited letters (.50); meeting w/ J. Kim, J. Roll, J. Utizel and M. Fleming to review documents (1.50); worked w/ admin personnel to ship documents (.80). | 6.90 | 3,243.00 | 29343522 |
| Penn, J. | 09/29/11 | Employee Matters. | 2.50 | 1,575.00 | 29351637 |
| Kolkin, Z. | 09/29/11 | E-mails with J. Kim re: employee issues. | .10 | 59.50 | 29352318 |
| Penn, J. | 09/29/11 | Employee Matters. | .40 | 252.00 | 29352630 |
| Alcock, M. E. | 09/29/11 | E-mail re: employee issues (.30); read transcript (.60); e-mails re: employee issues (.20). | 1.10 | 957.00 | 29352889 |
| Uziel, J.L. | 09/30/11 | Meeting with R. Ryan re: employee issues | .30 | 118.50 | 29311221 |
| Uziel, J.L. | 09/30/11 | Call with M. Fleming re: employee issues | .20 | 79.00 | 29311235 |
| Uziel, J.L. | 09/30/11 | Reviewed documents and drafted e-mail answering questions re: employee issues | 1.40 | 553.00 | 29311286 |
| Uziel, J.L. | 09/30/11 | Discussed preparation for meeting | .20 | 79.00 | 29311328 |
| Uziel, J.L. | 09/30/11 | Created list | .20 | 79.00 | 29313230 |
| Klein, K.T. | 09/30/11 | Communications with N. Forrest re: employee issue | .10 | 54.00 | 29314014 |
| Penn, J. | 09/30/11 | Employee Matters | .50 | 315.00 | 29325316 |
| Penn, J. | 09/30/11 | Employee Matters | 1.00 | 630.00 | 29325415 |
| Fleming-Delacru | 09/30/11 | T/c with J. Graffam. | .10 | 63.00 | 29325583 |
| Fleming-Delacru | 09/30/11 | E-mail to J. Kim. | .10 | 63.00 | 29325589 |
| Fleming-Delacru | 09/30/11 | Reviewed document request and related e-mails; Related communications with J. Penn, R. Ryan and J. Uziel. | .50 | 315.00 | 29325613 |
| Fleming-Delacru | 09/30/11 | E-mail to J. Bromley re: employee issues. | .10 | 63.00 | 29325630 |
| Fleming-Delacru | 09/30/11 | E-mail to J. Kim re: Togut. | .10 | 63.00 | 29325650 |
| Fleming-Delacru | 09/30/11 | T/c with J. Penn re: Togut. | .90 | 567.00 | 29325661 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 09/30/11 | T/c with J. Uziel. | .20 | 126.00 | 29325683 |
| Fleming-Delacru | 09/30/11 | E-mail traffic re: employee issues meeting. | .10 | 63.00 | 29325708 |
| Fleming-Delacru | 09/30/11 | E-mails with J. Bromley re: employee issues. | .10 | 63.00 | 29325733 |
| Fleming-Delacru | 09/30/11 | T/c with J. Bromley re: employee issues. | .30 | 189.00 | 29325790 |
| Fleming-Delacru | 09/30/11 | E-mail to J. Bromley, L. Schweitzer and J. Kim re: employee issues. | .90 | 567.00 | 29325830 |
| Fleming-Delacru | 09/30/11 | Conference call with J. Penn and J. Graffam re: employee issues. | 1.00 | 630.00 | 29325881 |
| Fleming-Delacru | 09/30/11 | E-mail to L. Beckerman re: employee issues. | .10 | 63.00 | 29325912 |
| Fleming-Delacru | 09/30/11 | Communications with J. Penn re: employee issues. | .10 | 63.00 | 29325959 |
| Fleming-Delacru | 09/30/11 | T/c with J. Uziel. | .10 | 63.00 | 29325972 |
| Fleming-Delacru | 09/30/11 | T/c with L. Beckerman re: employee issues. | .20 | 126.00 | 29325983 |
| Fleming-Delacru | 09/30/11 | E-mail to M. Mendolaro re: employee issues. | .10 | 63.00 | 29325994 |
| Fleming-Delacru | 09/30/11 | E-mail to J. Bromley, L. Schweitzer and J. Kim re: employee issues. | .20 | 126.00 | 29326012 |
| Fleming-Delacru | 09/30/11 | E-mail to M. Alcock and L. Malone, re: employee issues. | .10 | 63.00 | 29326065 |
| Ryan, R.J. | 09/30/11 | Attention to meeting re: employee issues (1.70); meeting w. J. Uziel re: same (.50); meeting IT personnel re: same (.60). | 2.80 | 1,316.00 | 29343729 |
| Ryan, R.J. | 09/30/11 | Complied and reviewed logs re: employee issues. | 4.30 | 2,021.00 | 29343764 |
| Ryan, R.J. | 09/30/11 | e-mail exchange w/ J. Kim re: employee issues (.40). | .40 | 188.00 | 29343787 |
| Kolkin, Z. | 09/30/11 | E-mails with J. Kim re: employee issues. | .50 | 297.50 | 29352366 |
| Penn, J. | 09/30/11 | Employee Matters. | .60 | 378.00 | 29353387 |
| | | MATTER TOTALS: | 905.80 | 489,530.00 | |

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 09/01/11 | E-mail exchange w/H. Viana re: customer agreement (.1). | .10 | 59.50 | 29192740 |
| Lipner, L. | 09/02/11 | T/c w/H. Viana re: customer issue (.2). | .20 | 119.00 | 29192812 |
| Lipner, L. | 09/06/11 | T/c w/L. Guerra (N) re: customer issue (.3); E-mail exchange w/K. Hailey re: same (.2). | .50 | 297.50 | 29192895 |
| Lipner, L. | 09/06/11 | E-mail exchange w/B. Looney re: customer issue (.3). | .30 | 178.50 | 29192908 |
| Croft, J. | 09/07/11 | Reviewing docket of Nortel customer docket (.2); e-mails and calls with A. Carew-Watts, D. Ilan, J. Bromley, L. Schweitzer re: customer notice (.5) | .70 | 441.00 | 29139415 |
| Croft, J. | 09/08/11 | E-mails with A. Carew-Watts and D. Ilan re: customer issue | .50 | 315.00 | 29143349 |
| Lipner, L. | 09/08/11 | E-mail to L. Guerra (N) re: customer issue (.5); t/c w/L. Guerra (N) re: same (.1); T/c w/E. Chisholm (N) re: same (.1). | .70 | 416.50 | 29193496 |
| Croft, J. | 09/09/11 | Meeting with L. Schweitzer and D. Ilan re: Nortel Customer issue (.3); prep for same (.3); follow up re: same, including e-mails with J. Bromley, L. Schweitzer, B. Houston (.4) | 1.00 | 630.00 | 29151676 |
| Lipner, L. | 09/09/11 | E-mail to J. Ray (N) re: customer issue (.2); E-mail exchange w/K. Hailey re: same (.2). | .40 | 238.00 | 29194500 |
| Schweitzer, L. | 09/09/11 | Conf J Croft and D. Ilan re: customer issues (0.3). F/u e-mails re: same (0.2). | .50 | 495.00 | 29313128 |
| Kim, J. | 09/09/11 | T/C w/ B. Bahriahtis re: supplier (.2), t/c w/ J. Croft re: same (.1), E-mail to J. Bromley & L. Schweitzer re: same (.1), e-mail to B. Bahriahtis re: same (.1). | .50 | 340.00 | 29348627 |
| Croft, J. | 09/12/11 | Drafting response letter to customer (.5); reviewing docket items, including schedules and bar date notice to facilitate same (.5) | 1.00 | 630.00 | 29159966 |
| Lipner, L. | 09/12/11 | E-mail exchange w/R. Looney re: customer agreement (.2). | .20 | 119.00 | 29194236 |
| Croft, J. | 09/13/11 | Drafting letter re: customer issue, miltiple drafts (1); e-mails with D. Ilan, A. Carew-Watts and L. Schweitzer re: same (.5) | 1.50 | 945.00 | 29167863 |
| Lipner, L. | 09/13/11 | E-mails to L. Guerra (N), J. Ray (N), H. Viana re: customer agreement. | .40 | 238.00 | 29194357 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Croft, J. | 09/14/11 | Editing draft letter to customer, including e-mails to L. Schweitzer, D. Ilan, C. Verga and A. Carew-Watts re: same | 1.00 | 630.00 | 29175692 |
| Croft, J. | 09/15/11 | Letter to opposing counsel (.2); e-mails and calls with J. Kallstrom-Schreckengost re: agreements (.3) | .50 | 315.00 | 29184416 |
| Lipner, L. | 09/16/11 | E-mail exchange w/E. Chisholm (N), H. Viana and B. Looney (BD) re: customer issue (.3). | .30 | 178.50 | 29306614 |
| Lipner, L. | 09/20/11 | E-mail exchange re: customer agreement w/E. Chisholm (N). | .20 | 119.00 | 29340797 |
| Croft, J. | 09/27/11 | Reviewing customer bankruptcy docket | .30 | 189.00 | 29323432 |
| | | MATTER TOTALS: | 10.80 | 6,893.50 | |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 09/01/11 | T/c R.Bariahtaris (Nortel) re: supplier issue | .20 | 108.00 | 29099325 |
| Faubus, B.G. | 09/02/11 | Follow up on e-mail from E Bussigel with e-mail to J Lanzkron re: rejection issue. | .20 | 94.00 | 29154593 |
| Lipner, L. | 09/02/11 | T/c w/R. Bariahtaris (N) re: supplier issue (.3); E-mail re: same to R. Bariahtaris (N) and reps of other Nortel estates (.3). | .60 | 357.00 | 29192763 |
| Lipner, L. | 09/06/11 | T/c w/R. Bariahtaris re: supplier issue (.1); | .10 | 59.50 | 29192902 |
| Kallstrom-Schre | 09/07/11 | Call w/ R. Izzard (Nortel) re: supplier issue | .10 | 47.00 | 29131334 |
| Kallstrom-Schre | 09/07/11 | Attn to e-mails re: supplier issue | .20 | 94.00 | 29134231 |
| Kallstrom-Schre | 09/07/11 | E-mail ex w/ J. Ray re: supplier issue | .20 | 94.00 | 29134335 |
| Croft, J. | 09/07/11 | Calls and e-mails with B. Bariahtaris and L. Schweitzer re: Nortel supplier issues | 1.00 | 630.00 | 29139406 |
| Lipner, L. | 09/07/11 | T/c w/R. Bariahtaris re: supplier issue (.2); t/c w/R. Bariahtaris re: supplier issue (.1). | .30 | 178.50 | 29193156 |
| Carew-Watts, A. | 09/07/11 | Various communications with M Fleming-Delacruz, L Lipner re: research on supplier issues (.7); t/c w/M. Fleming-Delacruz (.3). | 1.00 | 540.00 | 29194797 |
| Carew-Watts, A. | 09/07/11 | Pc M Lee re: supplier issues. | .40 | 216.00 | 29194970 |
| Kallstrom-Schre | 09/08/11 | Comm w/ J. Croft re: supplier issue | .20 | 94.00 | 29138645 |
| Kallstrom-Schre | 09/08/11 | E-mail exs w/ J. Ray ans R. Izzard (Nortel) re: supplier issues | .90 | 423.00 | 29142995 |
| Kallstrom-Schre | 09/08/11 | Comm w/ T. Ayres (E&Y) re: supplier issue | .10 | 47.00 | 29142996 |
| Croft, J. | 09/08/11 | Call with J. Kallstrom-Schreckengost re: supplier issue (.2); drafting and editing settlement agreement re: supplier (5); various communications with L. Schweitzer, J. Ray, J. Kim, D. McKenna and B. Bariahtaris re: same (.5) | 5.70 | 3,591.00 | 29143371 |
| Lipner, L. | 09/08/11 | E-mail exchange w/R. Bariahtaris (N) re: supplier issue (.2). | .20 | 119.00 | 29193277 |
| Kim, J. | 09/08/11 | T/C w/ J. Croft re: supplier (.1), work re: supplier issue (.6) | .70 | 476.00 | 29353652 |
| Kallstrom-Schre | 09/09/11 | Comm w/ T. Ayres (E&Y) re: supplier issue | .30 | 141.00 | 29144928 |
| Kallstrom-Schre | 09/09/11 | E-mails re: supplier PO approvals | .70 | 329.00 | 29147914 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 09/09/11 | Drafting and editing settlement agreement with supplier (1.5); e-mails with L. Schweitzer, D. McKenna, C. Ricuarte, J. Ray and J. Kim re: same (.5); call with J. Kim re: same (.1) | 2.10 | 1,323.00 | 29151501 |
| Lipner, L. | 09/09/11 | E-mail re: supplier issue to Goodmans, HS, R. Bariahtaris (N) (.2); Revised draft supplier agreement (2). | 2.20 | 1,309.00 | 29194506 |
| Schweitzer, L. | 09/09/11 | J Croft e-mails re: supplier (0.2). | .20 | 198.00 | 29313080 |
| Kallstrom-Schre | 09/12/11 | Attn to e-mails re: supplier issues | .20 | 94.00 | 29150180 |
| Kallstrom-Schre | 09/12/11 | Comm w/ D. Ilan and A. Carew-Watts re: license agreement | .20 | 94.00 | 29157979 |
| Kallstrom-Schre | 09/12/11 | E-mails re: supplier agreement | .90 | 423.00 | 29157984 |
| Kallstrom-Schre | 09/12/11 | Reviewed supplier agreement | .90 | 423.00 | 29157987 |
| Croft, J. | 09/12/11 | E-mails with L. Schweitzer, b. Bariahtaris and D. McKenna re: Nortel supplier issues | 1.00 | 630.00 | 29159985 |
| Fleming-Delacru | 09/12/11 | E-mail to J. Kallstrom-Schreckengost (contract). | .10 | 63.00 | 29184923 |
| Kallstrom-Schre | 09/13/11 | Call w/ R. Izzard (Nortel) re: supplier issue | .40 | 188.00 | 29162650 |
| Kallstrom-Schre | 09/13/11 | Comm w/ J. Croft re: license agreement | .20 | 94.00 | 29164227 |
| Kallstrom-Schre | 09/13/11 | E-mail ex w/ M. Fleming-Delacruz re: supplier agreement | .40 | 188.00 | 29164964 |
| Kallstrom-Schre | 09/13/11 | E-mail ex w/ D. Rutledge (Nortel) re: supplier agreement | .40 | 188.00 | 29164974 |
| Kallstrom-Schre | 09/13/11 | E-mail to L. Schweitzer re: license agreement | .40 | 188.00 | 29164977 |
| Kallstrom-Schre | 09/13/11 | Attn to e-mail re: license transfers | .40 | 188.00 | 29166885 |
| Croft, J. | 09/13/11 | Call with D. Mckenna and B. Bariahtaris re: supplier issue (.8); follow up re: same (.2); call with S. Smith re: supplier issue (.2); various communications with J. Kallstrom-Schreckengost, M. Fleming-Delacruz and L. Schweitzer re: same (.5) | 1.70 | 1,071.00 | 29167876 |
| Fleming-Delacru | 09/13/11 | E-mail to J. Kallstrom-Schreckengost (supplier issues). | .20 | 126.00 | 29187131 |
| Lipner, L. | 09/13/11 | E-mail exchanges w/r. Bariahtaris (N) and HS re: supplier issue (.4); Revised supplier agreement (.2). | .60 | 357.00 | 29194285 |
| Fleming-Delacru | 09/13/11 | Reviewed license agreement. | .40 | 252.00 | 29348650 |
| Kallstrom-Schre | 09/14/11 | Comm w/ A. Carew-Watts re: license agreement | .20 | 94.00 | 29170775 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 09/14/11 | E-mails and calls w/ Nortel, J. Croft, A. Carew-Watts and L. Schweitzer re: supplier license agreements | 3.00 | 1,410.00 | 29175073 |
| Kallstrom-Schre | 09/14/11 | Revised supplier agreement | .20 | 94.00 | 29175075 |
| Croft, J. | 09/14/11 | Various calls and e-mails w/J. Ray, L. Schweitzer and J. Kallstrom-Schreckengost re: Nortel supplier issues | .70 | 441.00 | 29175681 |
| Fleming-Delacru | 09/14/11 | Reviewed license agreement. | .40 | 252.00 | 29194317 |
| Lipner, L. | 09/14/11 | E-mail exchange w/I. Armstrong (N) re: supplier issue (.3); E-mail exchange w/R. Bariahtaris (N) re: same (.2). | .50 | 297.50 | 29306305 |
| Kallstrom-Schre | 09/15/11 | E-mail to A. Carew-Watts re: license agreement | .20 | 94.00 | 29175061 |
| Kallstrom-Schre | 09/15/11 | Comm w/ J. Croft re: supplier agreement | .10 | 47.00 | 29177605 |
| Kallstrom-Schre | 09/15/11 | Comm w/ A. Carew-Watts re: supplier agreement terms | .10 | 47.00 | 29180787 |
| Kallstrom-Schre | 09/15/11 | E-mails re: license agreements | .40 | 188.00 | 29180825 |
| Lipner, L. | 09/15/11 | E-mail exchange w/R. Bariahtaris (N), C. Armstrong (Goodmans) re: supplier issue (.2). | .20 | 119.00 | 29306434 |
| Kallstrom-Schre | 09/16/11 | Attn to e-mails re: license agreement | .10 | 47.00 | 29185083 |
| Lipner, L. | 09/16/11 | E-mail exchange w/I. Armstrong (N) re: supplier issue. | .10 | 59.50 | 29306603 |
| Croft, J. | 09/19/11 | Nortel Supplier Issues - reviewing draft settlement agreement, multiple iterations (2.5); reviewing L. Schweitzer comments re: same (.6) and e-mails and calls with same re: same (4); calls with J. Kalish re: same (.2); e-mails and calls with B. Bariahtaris re: same (.4); diligence re: same (.5) | 4.60 | 2,898.00 | 29210448 |
| Lipner, L. | 09/19/11 | O/c w/J. Bromley re: supplier issue (.4); Revised supplier agreement (.5); Drafted letter agreement to supplier (1.5); Correspondence w/I. Armstrong (N) re: same (.3); Correspondence w/E. Bussigel, Goodmans and HS re: supplier agreement (.5). | 3.20 | 1,904.00 | 29306802 |
| Bussigel, E.A. | 09/19/11 | Reviewing supplier agreement (.2), e-mail L.Lipner re: same (.1) | .30 | 162.00 | 29328657 |
| Schweitzer, L. | 09/19/11 | E-mails Croft re: draft and review same | .40 | 396.00 | 29343412 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 09/20/11 | Reviewing past supplier agreements (3.5); communications with L. Schweitzer, D. McKenna and B. Bariahtaris re: same (1); editing draft of settlement agreement (1.5); reviewing same (.5); call w/Cerceo (.5). | 7.00 | 4,410.00 | 29220774 |
| Lipner, L. | 09/20/11 | E-mail correspondence w/I. Armstrong (N) and D. McKenna re: letter agreement (.8); Revised letter agreement (.3); e-mail exchange w/R. Bariahtaris (N), J. Bromley and E. Bussigel re: supplier issue (.7). | 1.80 | 1,071.00 | 29340656 |
| Bussigel, E.A. | 09/20/11 | Editing supplier agreement and e-mail L.Lipner re: same | .70 | 378.00 | 29346859 |
| Bussigel, E.A. | 09/20/11 | E-mail Cda, UK re: supplier agreement, edits | .50 | 270.00 | 29346966 |
| Bussigel, E.A. | 09/21/11 | T/c R.Bariahtaris (Nortel) re: supplier issues | .20 | 108.00 | 29221373 |
| Bussigel, E.A. | 09/21/11 | Mtg J.Bromley re: supplier issue | .40 | 216.00 | 29225830 |
| Bussigel, E.A. | 09/21/11 | Editing supplier agreement and e-mails re: same | .80 | 432.00 | 29226014 |
| Croft, J. | 09/21/11 | Reviewing draft settlement agreement and editing same (2); e-mails with J. Ray, C. Ricuarte, D. Mckenna, B. Bariahtaris, L. Schweitzer, T. Ayres, UCC, reps of Canadian estates and foreign estates re: same (1) | 3.00 | 1,890.00 | 29232185 |
| Lipner, L. | 09/21/11 | E-mail exchange w/I. Armstrong (N) re: supplier agreement (.2); E-mail exchange w/E. Bussigel re: supplier issue (.2). | .40 | 238.00 | 29343618 |
| Bussigel, E.A. | 09/22/11 | T/c R.Bariahtaris re: agreement (.1); distribution of agreement (.4) | .50 | 270.00 | 29242706 |
| Croft, J. | 09/22/11 | Supplier Issues - call withJ. Ray re: Nortel supplier issues (.1); call with T. Ross re: same (.2); e-mails with same and L. Schweitzer re: same (.2); drafting agreement re: same (1.5) | 2.00 | 1,260.00 | 29246092 |
| Lipner, L. | 09/22/11 | Correspondence w/E. Bussigel re: supplier issue (.2). | .20 | 119.00 | 29279036 |
| Bussigel, E.A. | 09/23/11 | E-mail J.Lu (PW) re: supplier agreement | .10 | 54.00 | 29245843 |
| Bussigel, E.A. | 09/23/11 | T/c M.Fleming re: supplier agreement | .10 | 54.00 | 29246091 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 09/23/11 | Reviewing comments to draft settlement agreement and calls, office conferences and e-mails with L. Schweitzer and C. Armstrong re: same (1); editing draft (1); e-mails with opposing counsel, UCC and Bonds re: same (.5); various e-mails and calls with B. Bariahtaris and D. McKenna re: same (.5); reviewing draft side agreement and e-mail with J. Ray, T. Ross and M. Kennedy re: same (1); follow up e-mails with all of same (.5) | 4.50 | 2,835.00 | 29260251 |
| Lipner, L. | 09/23/11 | Correspondence w/E. Bussigel re: supplier issue (.1); Correspondence w/purchaser re: supplier issue (.1). | .20 | 119.00 | 29279101 |
| Schweitzer, L. | 09/23/11 | E-mails, confs Croft re: supplier issues (0.4). review drafts re: same (0.4) | .80 | 792.00 | 29346622 |
| Bussigel, E.A. | 09/26/11 | T/c R.Bariahtaris (Nortel) re: supplier issue | .10 | 54.00 | 29262029 |
| Croft, J. | 09/26/11 | Drafting settlement approval motion (3); call with T. Ross re: proposed settlement (.3); call with B. Kahn, S. Schultz, R. Jacobs re: same (.4); call with L. Lipner re: same (.2); e-mails with L. Schweitzer, J. Bromley re: same, including reviewing relevant documents to facilitate same (1) | 4.90 | 3,087.00 | 29271924 |
| Lipner, L. | 09/26/11 | T/c w/J. Croft re: supplier issue (.2); E-mail exchanges w/E. Bussigel re: supplier issue (.2). | .40 | 238.00 | 29280795 |
| Croft, J. | 09/27/11 | Supplier Issues - multiple calls with B. Bariahtaris re: proposed settlement (.6); reviewing UCC comments to same and e-mails with L. Schweitzer and J. Bromley re: same (1); drafting motion to approve settlement agreement (4) | 5.60 | 3,528.00 | 29278597 |
| Lipner, L. | 09/27/11 | T/c w/MFD re: supplier issue (.2); E-mail to R. Izzard (N) re: same (.2). | .40 | 238.00 | 29280851 |
| Croft, J. | 09/28/11 | Supplier Issues - editing draft settlement and circulating same (1); editing draft side agreement and circulating same (.5); e-mails with J. Bromley, L. Schweitzer and R.Jacobs re: same (.5); drafting and editing draft motion and order re: same (2) | 4.00 | 2,520.00 | 29287888 |
| Lipner, L. | 09/28/11 | T/c w/E. Bussigel re: supplier issue (.1); Correspondence w/MFD re: same (.2); E-mail to J. Croft re: potential supplier settlement (.3); Correspondence w/R. Izzard (N) re: supplier issue (.1). | .70 | 416.50 | 29343709 |
| Kallstrom-Schre | 09/29/11 | E-mail ex w/ J. Croft re: supplier issue | .20 | 94.00 | 29290330 |
| Bussigel, E.A. | 09/29/11 | E-mail R.Anderson re: supplier agreement | .10 | 54.00 | 29295684 |

MATTER: 17650-011  SUPPLIER ISSUES

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Croft, J. | 09/30/11 | E-mails with Goodmans re: supplier agreement and reviewing documents re: same | .30 | 189.00 | 29323057 |
| | | MATTER TOTALS: | 80.60 | 48,519.50 | |

**MATTER: 17650-012 PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 09/06/11 | Review J. Bromley's comments on draft disclosure: statement and revise the draft accordingly. | .50 | 315.00 | 29132314 |
| Baik, R. | 09/07/11 | Review comments on draft disclosure: statement and related communication (5.9); telephone conference with J. Bromley regarding draft document and other issues (.2) and related communication (.5). | 6.60 | 4,158.00 | 29138149 |
| Lipner, L. | 09/07/11 | E-mail exchange w/R. Baik re: disclosure: statement (.4). | .40 | 238.00 | 29193182 |
| Schweitzer, L. | 09/07/11 | Work on disclosure: statement draft plan (0.8). | .80 | 792.00 | 29312295 |
| Baik, R. | 09/09/11 | Revise disclosure: statement and related communication with team. | 6.50 | 4,095.00 | 29150869 |
| Lipner, L. | 09/09/11 | E-mail exchange w/ R. Baik re: disclosure: statement update (.4); t/c w/J. Kim re: same (.1)' t/c w/A. Kogan re: same (.3); Reviewed materials for research purposes (.8). | 1.60 | 952.00 | 29194510 |
| Kim, J. | 09/11/11 | E-mail to J. Lanzkron re: disclosure: statement | .10 | 68.00 | 29365559 |
| Croft, J. | 09/12/11 | E-mails with R. Baik re: Nortel Disclosure: Statement | .30 | 189.00 | 29160022 |
| Baik, R. | 09/12/11 | Revise draft disclosure: statement and related communication with team. | 8.80 | 5,544.00 | 29168130 |
| Lipner, L. | 09/12/11 | E-mail exchange w/R. Eckenrod re: disclosure: statement (.4); E-mail exchange w/R. Baik, J. Galvin re: same (.4). | .80 | 476.00 | 29193921 |
| Cornelius, J. | 09/12/11 | Call with R. Baik regarding revising disclosure: statement. | .10 | 54.00 | 29224377 |
| Cornelius, J. | 09/12/11 | Correspondence with R. Baik and P. O'Keefe regarding precedents. | .10 | 54.00 | 29224380 |
| Cornelius, J. | 09/12/11 | Calls and e-mails regarding disclosure: statement issues; review draft documents. | 2.30 | 1,242.00 | 29224729 |
| O'Keefe, P. | 09/12/11 | Communications with R. Baik and J. Cornelius regarding precedent (.20) Identified precedents (.30) Added related disclosure: statements and plans to the BK Share: Drive (1.00) | 1.50 | 442.50 | 29250163 |
| Schweitzer, L. | 09/12/11 | Revise disclosure: statement draft | 1.90 | 1,881.00 | 29331260 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 09/13/11 | Motion research and review of relevant case law (1.3); E-mail to J. Bromley and L. Schweitzer re: same (.1); E-mail to R. Baik re: disclosure statement (.1). | 1.50 | 892.50 | 29194274 |
| Cornelius, J. | 09/13/11 | Review precedent disclosure: statements; draft e-mail R. Baik regarding disclosure statements. | 4.50 | 2,430.00 | 29224776 |
| Baik, R. | 09/14/11 | Review draft disclosure statement and coordinate with team regarding same (0.5); e-mail regarding open issues on disclosure statement (0.3). | .80 | 504.00 | 29183272 |
| Cornelius, J. | 09/14/11 | Review precedent disclosure statements. | 1.00 | 540.00 | 29221937 |
| Cornelius, J. | 09/14/11 | Correspondence with R. Baik. | .20 | 108.00 | 29221940 |
| Schweitzer, L. | 09/14/11 | Work on discl. statement (0.8). | .80 | 792.00 | 29313326 |
| Baik, R. | 09/15/11 | Coordination regarding disclosure statement. | .70 | 441.00 | 29183592 |
| Cornelius, J. | 09/15/11 | Correspondence with R. Baik and C. Brod regarding disclosure statement. | .10 | 54.00 | 29221994 |
| Brod, C. B. | 09/15/11 | E-mail Baik, Schweitzer (.20). | .20 | 208.00 | 29310929 |
| Baik, R. | 09/16/11 | Review and revise draft disclosure statement per L. Schweitzer's comments (3.2); coordinate with team regarding comments on draft (0.3); coordinate regarding delivery to client (0.8). | 4.30 | 2,709.00 | 29210358 |
| Cornelius, J. | 09/16/11 | Correspondence with P. Madlener regarding revisions. | .10 | 54.00 | 29222019 |
| Cornelius, J. | 09/16/11 | Correspondence with M. Levington regarding revisions. | .10 | 54.00 | 29222024 |
| Cornelius, J. | 09/16/11 | Correspondence with R. Baik regarding disclosure statement. | .10 | 54.00 | 29222030 |
| Cornelius, J. | 09/16/11 | Meet with R. Baik regarding revisions. | .20 | 108.00 | 29222032 |
| Cornelius, J. | 09/16/11 | Review and revise disclosure statement. | .40 | 216.00 | 29222044 |
| Cornelius, J. | 09/16/11 | Research precedent disclosure statements. | 1.10 | 594.00 | 29222052 |
| Brod, C. B. | 09/16/11 | Conference Baik (.20); review disclosure statement (1.90). | 2.10 | 2,184.00 | 29311154 |
| Schweitzer, L. | 09/16/11 | Further revisions to disclosure statement | .60 | 594.00 | 29328829 |
| Baik, R. | 09/20/11 | Review and revise draft disclosure statement and coordinate with team regarding outstanding issues; arrange for delivery to client. | 1.60 | 1,008.00 | 29220202 |
| O'Keefe, P. | 09/21/11 | Communications with K. Hailey regarding precedent | .10 | 29.50 | 29230015 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 09/26/11 | Meeting with J. Ray, J. Bromley, C. Brod, L. Schweitzer and K. Hailey regarding draft disclosure statement and next steps (0.7) review relevant document (0.4). | 1.10 | 693.00 | 29278563 |
| Brod, C. B. | 09/26/11 | Conference Ray, Bromley, Schweitzer, Baik, Hailey, all re: disclosure statement (.80). | .80 | 832.00 | 29326940 |
| Bussigel, E.A. | 09/30/11 | Plan research | 1.00 | 540.00 | 29372812 |
| | | MATTER TOTALS: | 55.70 | 36,139.50 | |

**MATTER: 17650-013** TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kagan, M. | 06/24/10 | Prepping for weekly meeting on claim (.3); internal meeting to discuss claims (.3); call w/ client to discuss claims (.5) | 1.10 | 495.00 | 25505307 |
| Belyavsky, V.S. | 09/01/11 | Call with A. Wu and Nortel (1); meeting with M. Kagan, E. Bussigel and A. Wu (.3), reviewed claims (.1) | 1.40 | 658.00 | 29109868 |
| Kagan, M. | 09/01/11 | Weekly claims call (.4). | .40 | 238.00 | 29283011 |
| Bussigel, E.A. | 09/01/11 | Conf. call w/M. Kagan, A. Wu and V. Belyavsky | .40 | 216.00 | 29328186 |
| Bussigel, E.A. | 09/01/11 | E-mails J.Bromley, V.Belyavsky, W.McRae re: issues | .50 | 270.00 | 29328329 |
| Belyavsky, V.S. | 09/02/11 | Reviewed claims | .10 | 47.00 | 29112418 |
| Goodman, C.M. | 09/02/11 | Communications with V. Belyavsky, reviewing copy of plan. | .40 | 252.00 | 29112504 |
| Belyavsky, V.S. | 09/06/11 | Reviewed claims (1); call with M. Kagan (.1) | 1.10 | 517.00 | 29128212 |
| Kagan, M. | 09/06/11 | Call w/V. Belyavsky to discuss claims (.1); reviewing notices for claims (.4). | .50 | 297.50 | 29283187 |
| Belyavsky, V.S. | 09/07/11 | Reviewed claims | .40 | 188.00 | 29134258 |
| Goodman, C.M. | 09/07/11 | Review of letter (.4) and tc w/ W. Mcrae re: same (.2). | .60 | 378.00 | 29134359 |
| McRae, W. L. | 09/07/11 | E-mails (0.3); call with Victoria Belyavsky about state issues (0.2); follow up (0.1). | .60 | 594.00 | 29151625 |
| Kagan, M. | 09/07/11 | Reviewing issue raised by B. Short (.5). | .50 | 297.50 | 29283161 |
| Bromley, J. L. | 09/07/11 | E-mails McRae (.20). | .20 | 208.00 | 29290504 |
| Schweitzer, L. | 09/07/11 | E-mails W McRae (0.1). | .10 | 99.00 | 29312307 |
| Belyavsky, V.S. | 09/08/11 | Call with M. Kagan, J. Drake and R. Baik (.3); meeting with M. Kagan (.2); reviewed claims (3.0) | 3.50 | 1,645.00 | 29141106 |
| McRae, W. L. | 09/08/11 | Call with opposing counsel about legal models (0.4). | .40 | 396.00 | 29152132 |
| Kagan, M. | 09/08/11 | Call with team to discuss claim (.4); drafting stipulation (.2); meeting with V. Belyavsky (.2). | .80 | 476.00 | 29324640 |
| Belyavsky, V.S. | 09/09/11 | Reviewed claims | 1.90 | 893.00 | 29147630 |
| McRae, W. L. | 09/09/11 | Review of notices (0.2); communications re: liability issues with Alexander Wu (0.2); discussion with Lisa Schweitzer about Cleary involvement in claims (0.4). | .80 | 792.00 | 29152184 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. | 09/09/11 | Draft e-mail to J. Drake about legal issues surrounding claims. 0.4 Researched additional legal points regarding claims. 0.5 Draft e-mail to J. Drake about legal issues surrounding claims. 0.1 | 1.00 | 470.00 | 29191957 |
| Bromley, J. L. | 09/09/11 | E-mails and call with McRae on legal issues (.20) | .20 | 208.00 | 29290741 |
| Schweitzer, L. | 09/09/11 | T/c W McRae (0.4). | .40 | 396.00 | 29313192 |
| Kagan, M. | 09/09/11 | Reviewing draft stipulation (.4). | .40 | 238.00 | 29325233 |
| Wu, A. | 09/12/11 | Discussion with W. McRae about issues. 0.1 Call with B. Short and W. McRae to discuss issues. 0.4 Further discussion with W. McRae about issues. 0.1 Preparation for calls. 0.1 Calls and e-mails with B. Short about issues. 0.1 Answering e-mail questions from V. Belyavsky. 0.1 E-mailing J. Drake to ask procedural question and updating on status of legal issue. 0.3 | 1.20 | 564.00 | 29191977 |
| McRae, W. L. | 09/12/11 | Call with Alex Wu and Brian Short to discuss issues (0.4); drafted e-mail to John Ray outlining issues (0.3); follow up e-mails (0.2); more: e-mails (0.2). | 1.10 | 1,089.00 | 29222807 |
| Bromley, J. L. | 09/12/11 | E-mail J. Ray re: mtg with opposing counsel (.10); e-mails L, Schweitzer, McRae re: same (.10). | .20 | 208.00 | 29292084 |
| Belyavsky, V.S. | 09/13/11 | Reviewed claims | .10 | 47.00 | 29168347 |
| Wu, A. | 09/13/11 | Follow-up e-mail answering questions from V. Belyavsky and M. Mendolaro. (0.1) Call with J. Drake and W. McRae about issues. (0.4) Preparation for calls. (0.2) Call with B. McRae, J. Drake and Nortel team to discuss issues. (0.4). Reviewing and writing e-mails with J. Drake and W. McRae about issues. (0.7) Reviewing issues. (0.5) | 2.30 | 1,081.00 | 29192016 |
| McRae, W. L. | 09/13/11 | Calls with J. Drake, A. Wu to schedule meetings and discuss legal issues (0.4); call w/ J. Drake and A. Wu to discuss legal issues (0.4); follow up discussion with A. Wu (0.1). | .90 | 891.00 | 29222870 |
| Belyavsky, V.S. | 09/14/11 | Reviewed claims (.7), call with J. Drake, M. Kagan and R. Baik (.3) | 1.00 | 470.00 | 29172551 |
| Wu, A. | 09/14/11 | Call with W. McRae and B. Short (Nortel) to discuss issues. 0.3 Chat with V. Belyavsky about meeting. 0.1 | .40 | 188.00 | 29192059 |
| McRae, W. L. | 09/14/11 | Discussed legal issues with Brian Short and Alex Wu. | .40 | 396.00 | 29223696 |

**MATTER: 17650-013** TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kagan, M. | 09/14/11 | Internal call w/ J. Drake, R. Baik and V. Belyavsky to discuss legal claim. | .20 | 119.00 | 29273782 |
| Wu, A. | 09/15/11 | E-mail to J. Drake regarding call about issue. | .20 | 94.00 | 29192106 |
| McRae, W. L. | 09/15/11 | E-mails about issues and accounting methods (0.5); t/c Brian Short on the question (0.4). | .90 | 891.00 | 29223838 |
| Schweitzer, L. | 09/15/11 | T/c W McRae re: claims, reporting issues (0.3). | .30 | 297.00 | 29313407 |
| Belyavsky, V.S. | 09/19/11 | Call with jdrake (.3), reviewed claims (1), call with mkagan (.1) | 1.40 | 658.00 | 29200313 |
| Wu, A. | 09/19/11 | Researched and reviewed legal issues at request of Nortel team. 7.5 E-mail to M. Kagan to summarize status of legal issue. 0.2 Call from opposing counsel regarding claim. 0.1 E-mail to J. Drake regarding claim. 0.1 Chat with V. Belyavsky about meeting. 0.1 | 8.00 | 3,760.00 | 29209759 |
| Belyavsky, V.S. | 09/20/11 | Call with M. Kagan, A. Wu and Nortel (.5), reviewed claims (.2) | .70 | 329.00 | 29217815 |
| Wu, A. | 09/20/11 | Call with M. Kagan to discuss issue. 0.1 Research regarding issue, writing up summary. 2.5 Regular claims call with Nortel and professionals. 0.5 Preparation and internal discussion prior to call. 0.3 Post-call updates. 0.1 | 3.50 | 1,645.00 | 29243601 |
| Kagan, M. | 09/20/11 | Reviewing research from A. Wu (1.0); claims call w/Belyavsky (.5); calls (.3). | 1.80 | 1,071.00 | 29261329 |
| Belyavsky, V.S. | 09/21/11 | Reviewed claims | .30 | 141.00 | 29226027 |
| Goodman, C.M. | 09/21/11 | Conference call with professionals re: legal models (2.1); and t/c w/ W. McRae and J. Bromley re: same (.4). | 2.50 | 1,575.00 | 29228752 |
| McRae, W. L. | 09/21/11 | Discussed research with Alex Wu (0.4); call with Bromley, Ray, Schweitzer (1.6); t/c on letter with Bromley, Goodman (0.4); deeper look at the latest models (0.5). | 2.90 | 2,871.00 | 29247380 |
| Schweitzer, L. | 09/21/11 | Tax call w/ J Ray, W McRae, J Bromley, etc. (1.6). | 1.60 | 1,584.00 | 29250373 |
| Wu, A. | 09/21/11 | E-mails with J. Drake about issues. 0.1 Phone discussion with W. McRae about issues. 0.4 Reviewed issues. 0.3 | .80 | 376.00 | 29272930 |
| Bromley, J. L. | 09/21/11 | Call with J.Ray, L. Schweitzer, McRae, others re: prep for meeting on various issues (1.60); tc McRae re: same (.40). | 2.00 | 2,080.00 | 29292321 |
| Goodman, C.M. | 09/22/11 | Tc w/ r. eckenrod re: employees. | .20 | 126.00 | 29243999 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Belyavsky, V.S. | 09/22/11 | Reviewed claims (0.9), telephone call with J. Drake re: claim (0.1). | 1.00 | 470.00 | 29245551 |
| Belyavsky, V.S. | 09/23/11 | Reviewed claims (0.3); call w/ J. Drake re: claim (0.2). | .50 | 235.00 | 29252987 |
| Kagan, M. | 09/23/11 | Revising stipulation (.1). | .10 | 59.50 | 29264435 |
| McRae, W. L. | 09/25/11 | Reviewed new materials sent by Richard Lydecker (0.5). | .50 | 495.00 | 29287861 |
| Goodman, C.M. | 09/26/11 | Tc w/ McRae, J. Bromley re: legal analysis. | 1.10 | 693.00 | 29269501 |
| Belyavsky, V.S. | 09/26/11 | Reviewed claims | .20 | 94.00 | 29269680 |
| Bromley, J. L. | 09/26/11 | Calls with Goodman and McRae on legal issues (.50). (partial attendance) | .50 | 520.00 | 29294637 |
| Goodman, C.M. | 09/27/11 | Meeting w/ opposing counsel and professionals re: claims. | 2.00 | 1,260.00 | 29274722 |
| Belyavsky, V.S. | 09/27/11 | Reviewed claims | .30 | 141.00 | 29277647 |
| Wu, A. | 09/27/11 | Research legal issue relating to claims, draft e-mail to W. McRae for his review. | 2.50 | 1,175.00 | 29282911 |
| McRae, W. L. | 09/27/11 | Prepared for meeting (1.00); Meeting with opposing counsel to discuss legal models (2.00); follow up discussions with opposing counsel (0.3); e-mails (0.3). | 3.60 | 3,564.00 | 29290039 |
| Goodman, C.M. | 09/28/11 | Discussion w/ R. Baik re: reports. | .10 | 63.00 | 29283078 |
| Belyavsky, V.S. | 09/28/11 | Reviewed claims | .10 | 47.00 | 29283656 |
| McRae, W. L. | 09/28/11 | Question from Alex Wu about issues (0.2); e-mails (0.3). | .50 | 495.00 | 29290162 |
| Wu, A. | 09/28/11 | Discuss claim with M. Kagan and J. Drake. 0.2 Discuss legal question with B. McRae. 0.1 E-mails regarding claims and issues. 0.3 | .60 | 282.00 | 29323216 |
| Belyavsky, V.S. | 09/29/11 | Call with Nortel, B. Mcrae, M. Kagan and A. Wu (.4), reviewed claims (.4) | .80 | 376.00 | 29295882 |
| McRae, W. L. | 09/29/11 | Biweekly claims call (0.7). | .70 | 693.00 | 29306494 |
| Wu, A. | 09/29/11 | Prepare: for regular call by reviewing issues. 0.5 Regular call with W. McRae, K. Hailey, M. Kagan, V. Belyavsky, and Nortel team. 0.5 E-mail to J. Drake to update. 0.1 E-mails with W. McRae and V. Belyavsky in preparation for meeting. 0.2 | 1.30 | 611.00 | 29323411 |
| Kagan, M. | 09/29/11 | Weekly claims call (.8); t/c w/K. Hailey (.1). | .90 | 535.50 | 29326155 |
| Belyavsky, V.S. | 09/30/11 | Reviewed claims | .50 | 235.00 | 29313685 |

**MATTER: 17650-013** TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. | 09/30/11 | E-mails regarding claim issue. 0.1 Set-up meeting. 0.1 Review e-mail and attachments from B. Short, review notes for background. 0.5 E-mail to W. McRae summarizing new facts regarding claim issue. 0.3 E-mail to J. Drake re: claim issue. 0.1 | 1.10 | 517.00 | 29322992 |
|  |  | MATTER TOTALS: | 71.50 | 45,381.00 |  |

**MATTER: 17650-013** TAX

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 09/01/11 | Cf Jane Kim (.1) and corres C. Hunter re: IP (0.4); review summary re: litigant (.4) and cf Antonia Carew-Watts (0.1); cf Antonia Carew-Watts re: litigant (0.2); corres re: supplier (0.2); review asset sale deal re: litigant matter (1) | 2.40 | 1,800.00 | 29111165 |
| Zhou, J. | 09/01/11 | Finalizing closing binder. | 1.00 | 595.00 | 29129936 |
| Carew-Watts, A. | 09/01/11 | Draft/revise chart relating to supplier issues (1.3); additional research re: same (1.0) and pcs A Kogan (.2), L Lipner re: same (.2). | 2.70 | 1,458.00 | 29194769 |
| Carew-Watts, A. | 09/01/11 | Pc A. Jeffries, pc C Hunter, e-mail L Schweitzer re: access to directories (.6); pc C Hunter re: licensor/prior purchaser issue (.9). | 1.50 | 810.00 | 29195034 |
| Ilan, D. | 09/02/11 | Meet Antonia Carew-Watts re: litigant (0.9); cfc C. Cianciolo re: outstanding matters (0.3) | 1.20 | 900.00 | 29120341 |
| Skinner, H.A. | 09/02/11 | E-mails with K. Emberger regarding purchaser records request. | .60 | 357.00 | 29193630 |
| Carew-Watts, A. | 09/02/11 | Revise chart regarding supplier issues (1.6), mtg D Ilan re: same (.9); revise, create PDFs, e-mail D Buell re: supplier issues (.5); pc E Ronco re: supplier issues (.3). | 3.30 | 1,782.00 | 29194777 |
| Carew-Watts, A. | 09/02/11 | E-mail Paul Marquardt regarding purchaser inquiry/licensing issues. | 1.00 | 540.00 | 29194781 |
| Bromley, J. L. | 09/05/11 | E-mail CBB, Croft, CG team re: IP Project chronology (.20); mark up same (.40). | .60 | 624.00 | 29290453 |
| Croft, J. | 09/06/11 | IP chronology; reviewing and commenting on same (4.5); meeting with C. Brod re: same (.3); e-mails with same (.2); drafting Rider (.5); various communications with E. Cobb, J. Zhou and R. Ryan re: same (.5); reviewing materials re: asset sale document request and e-mails with L. Schweitzer re: same (1). | 7.00 | 4,410.00 | 29129850 |
| Ilan, D. | 09/06/11 | review chronology (0.6); review case law re: litigant (0.5); corres re: supplier issues (0.1); corres re: employees (0.4) | 1.60 | 1,200.00 | 29160423 |
| Skinner, H.A. | 09/06/11 | Meet with K. Emberger re: purchaser records request. | .40 | 238.00 | 29194735 |
| Skinner, H.A. | 09/06/11 | .7 Review asset sale document, employee side-letter to determine whether obligation to provide purchaser with documents, .3 e-mail D. Ilan re: same. | 1.00 | 595.00 | 29194771 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jenkins, J.A. | 09/06/11 | Work on EDR access question for C. Cianciolo | .40 | 238.00 | 29210904 |
| Skinner, H.A. | 09/07/11 | Prepare: for meeting with K. Emberger and IP regarding coordinating records requests (.2). Meet with J. Jenkins and K. Emberger regarding records request (.4). E-mail client regarding same (.3). Review IP team e-mails regarding same (.2). | 1.10 | 654.50 | 29138115 |
| Croft, J. | 09/07/11 | Document production: reviewing C. Brod comments prior to meeting (.5); meeting with C. Brod re: same (.5); communications with L. Schweitzer re: comments (.8); meeting with J. Jenkins re: same (.2); various communications with R. Ryan re: same (.2); o/c w/R. Ryan (.3); various e-mails with J. Zhou, P. Shim, D. Ilan, K. Minyard and Norton Rose re: same (.5); reviewing and editing draft, multiple iterations (6.5); e-mails with J. Kim, H. Skinner and reviewing agreement re: employee issue (.5) | 10.00 | 6,300.00 | 29139444 |
| Ilan, D. | 09/07/11 | Corres re: litigant (0.5); communications with Antonia Carew-Watts re: claims (0.5); revise IP issues license amendment with purchaser (0.5) | 1.50 | 1,125.00 | 29160443 |
| Ilan, D. | 09/07/11 | Meeting re: employee agreements | .60 | 450.00 | 29160460 |
| Carew-Watts, A. | 09/07/11 | Review materials re: customer issues; pc J Croft re: same. | .50 | 270.00 | 29194795 |
| Carew-Watts, A. | 09/07/11 | Review IP license; e-mail D Buell re: same. | .40 | 216.00 | 29194998 |
| Carew-Watts, A. | 09/07/11 | E-mails J Croft, D Ilan re: customer issues and research re: same; revise purchaser IP license extension agreement; e-mails D. Ilan, pc J Jenkins re: software: supplier issues; e-mails C Hunter re: outstanding issues to address jointly. | 4.00 | 2,160.00 | 29195018 |
| Jenkins, J.A. | 09/07/11 | Work on chronology of information disclosure: for J. Croft (.5); attention to purchaser employee-related requests and related IP legal issues (1.8); meeting with K. Emberger, H. Skinner on employee-related requests (.4) | 2.70 | 1,606.50 | 29210931 |
| Zhou, J. | 09/07/11 | Reviewing and finalizing corporate resolutions for asset sale. | 1.00 | 595.00 | 29274768 |
| Croft, J. | 09/08/11 | Call with E. Cobb re: regulatory issues | .20 | 126.00 | 29143340 |
| Croft, J. | 09/08/11 | E-mails with C. Brod, J. Bromley, L. Schweitzer, J. Ray re: regulatory chronology and re: document production | .60 | 378.00 | 29143380 |
| Skinner, H.A. | 09/08/11 | Call with client regarding records (.30). E-mails/call with client and D. Ilan regarding same (.60). | .90 | 535.50 | 29143548 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 09/08/11 | Corres re: supplier (0.4); cf David re: IP issues (0.3); review supplier issues (0.4); review revised IP license (.4); and cf with Antonia Carew-Watts re: license (0.2); provide to David and corres Antonia Carew-Watts (0.7); review revised IP Project chronology (0.5). | 2.90 | 2,175.00 | 29160516 |
| Ilan, D. | 09/08/11 | Corres re: employee matters in IP Project | 1.00 | 750.00 | 29160545 |
| Carew-Watts, A. | 09/08/11 | Review materials related to customer issues per query J Croft. | 2.00 | 1,080.00 | 29199195 |
| Carew-Watts, A. | 09/08/11 | Revise purchaser IP license extension agreement; pc D Ilan, e-mail C Hunter re: same. | .80 | 432.00 | 29199255 |
| Carew-Watts, A. | 09/08/11 | Review complaint exhibits/comparison with asset sale document regarding licensor issues; e-mail litigation team re: employee assistance, e-mail G Saliby re: assistance with licensor issues. | .80 | 432.00 | 29199262 |
| Carew-Watts, A. | 09/08/11 | Revise e-mail to J Hea re: access to directories, e-mail C Hunter, O Dunn re: same. | .30 | 162.00 | 29199279 |
| Jenkins, J.A. | 09/08/11 | Response to internal questions re: employee agreement | .50 | 297.50 | 29210943 |
| Croft, J. | 09/09/11 | Reviewing mark up of regulator response and editing same (2.6); Conf. w/ R. Ryan and E. Cobb (.50); office conference with C. Brod re: same (.60); various e-mails with R. Ryan, L. Lipner, J. Zhou, E. Cobb, T. Ungerman re: same (.5); meeting with L. Schweitzer and D. Ilan re: production issue (.3); drafting responsive letter re: same (.5); subsequent e-mails with same re: same (.1); e-mails with R. Baik re: Global IP and drafting re: same (.8) | 5.90 | 3,717.00 | 29151613 |
| Ilan, D. | 09/09/11 | Prepare: for meeting re: litigant and supplier (0.5); meeting w/ J. Croft and L. Schweitzer (0.6); cf Antonia Carew-Watts re: supplier (0.5); revise litigant letter (0.8); review and comment on e-mail (0.4) | 2.80 | 2,100.00 | 29160557 |
| Ilan, D. | 09/09/11 | Corres re: patents | .50 | 375.00 | 29160571 |
| Carew-Watts, A. | 09/09/11 | Pc T North re: supplier issues (.5); review docket materials related to customer issues (1.0); Conf. w/ D. Ilan (.5); e-mail J Hea re: access to directories (.2) | 2.20 | 1,188.00 | 29198999 |
| Bromley, J. L. | 09/09/11 | E-mails re: IP Project chron issues with James Croft, Craig Brod and LS (.20). | .20 | 208.00 | 29290747 |
| Croft, J. | 09/10/11 | Letter re: production (.5); regulatory issues chronology (1) | 1.50 | 945.00 | 29151684 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 09/11/11 | Review chron (.50); e-mail J. Croft re: same (.20). | .70 | 728.00 | 29291166 |
| Croft, J. | 09/12/11 | Production letter to opposing counsel (.2); editing regulatory chronology, several rounds (3); various calls and e-mails with J. Ray, E. Cobb, K. Minyard, L. Schweitzer, C. Brod, L. Lipner, R. Ryan, T. Ungerman re: same (1) | 4.20 | 2,646.00 | 29159929 |
| Ilan, D. | 09/12/11 | Cf Jessika re: licenses (0.3); revise disclosure: statement and e-mail Rob (0.5) | .80 | 600.00 | 29160942 |
| Rozenblit, J.M. | 09/12/11 | Attention to returned OSC letters. | .30 | 141.00 | 29163961 |
| Carew-Watts, A. | 09/12/11 | Pc D Ilan re: license agreement, pc/ems J Lanzkron and e-mails C Hunter re: IP license extension agreement. | .50 | 270.00 | 29198984 |
| Jenkins, J.A. | 09/12/11 | Attention to question on chronology of information disclosure: to third parties at request of J. Croft | .90 | 535.50 | 29211814 |
| Croft, J. | 09/13/11 | Call with T. Ungerman and E. Cobb re:regulatory Chronology (.2); call with C. Brod re: same (.2); various e-mails with C. Brod, T. Ungerman, M. Lang, E. Cobb, L. Schweitzer, J. Ray, D. Berten, K. Minyard re: same (1) | 1.40 | 882.00 | 29167849 |
| Rozenblit, J.M. | 09/13/11 | Review and chart software: license agreements (3.7); summarize differences between agreements (.5); internal meeting w/ A. Carew-Watts regarding same (.7). | 4.90 | 2,303.00 | 29170744 |
| Rozenblit, J.M. | 09/13/11 | Conf. w/ D. Ilan re: patents. | .30 | 141.00 | 29170751 |
| Rozenblit, J.M. | 09/13/11 | Review and summarize license agreement with attention to assignment and sublicensing provisions. | 1.00 | 470.00 | 29170759 |
| Rozenblit, J.M. | 09/13/11 | Draft e-mail to D. Rutledge (Nortel) regarding software: license agreement. | .60 | 282.00 | 29170769 |
| Carew-Watts, A. | 09/13/11 | Pc Andy Jeffries re: access to servers; e-mail C Hunter D Ilan, O Dunn re: same. | 1.20 | 648.00 | 29198815 |
| Carew-Watts, A. | 09/13/11 | Ems/pc D Ilan responding to query re: customer issues and related claims (2); respond to J Croft queries re: same (.3). | 2.30 | 1,242.00 | 29198840 |
| Carew-Watts, A. | 09/13/11 | Respond to queries re: supplier license agreements (0.9), mtg J Rozenblit re: same (0.7); draft e-mail to D Rutledge re: same (1.3). | 2.90 | 1,566.00 | 29198871 |
| Carew-Watts, A. | 09/13/11 | Pc Stan Kopec re: license related to prior divestiture, e-mail P Marquardt, pc J Seery re: same (.3); e-mails R Eckenrod re: same (.3). | .60 | 324.00 | 29198876 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 09/13/11 | Corres re: license (0.4); review supplier letter and comments and related corres (1.4) | 1.80 | 1,350.00 | 29271182 |
| Ilan, D. | 09/13/11 | Cf Julia Rozenblit re: patents (0.3); cf Johnathan Jenkins re: documentation (0.3); corres estates re: Patents and cfc Paul Weiss re: same (1.2) | 1.80 | 1,350.00 | 29271191 |
| Croft, J. | 09/14/11 | Regulatory chronology - reviewing and commenting on regulatory chronology, including e-mails with T. Ungerman, E. Cobb, J. Ray, L. Schweitzer, C. Brod, K. Minyeard re: same | 3.00 | 1,890.00 | 29175724 |
| Rozenblit, J.M. | 09/14/11 | Prepare: mark up of license, including mtgs w/A. Carew-Watts. | 1.60 | 752.00 | 29179282 |
| Rozenblit, J.M. | 09/14/11 | Research regarding license issues. | .40 | 188.00 | 29179303 |
| Skinner, H.A. | 09/14/11 | Calls with client regarding purchaser records request (.30). E-mails with D. Ilan regarding same (.10). | .40 | 238.00 | 29193164 |
| Carew-Watts, A. | 09/14/11 | Revise letter re: customer issues (for L Schweitzer); revise e-mail to D Rutledge re: license agreement. | .90 | 486.00 | 29198650 |
| Carew-Watts, A. | 09/14/11 | Revise license agreement (2.3); pcs/ems J Kallstrom-Schreckengost, mtgs J Rozenblit, pcs D Ilan re: same (1.8). | 4.10 | 2,214.00 | 29198726 |
| Jenkins, J.A. | 09/14/11 | Attention to document retention issues | .50 | 297.50 | 29211816 |
| Ilan, D. | 09/14/11 | Cf Antonia Carew-Watts re: license issues; cf re: software: license; communications Lisa Schweitzer re: sw license and assignments; corres Debbie Rutledge re: license; review and comment on Antonia Carew-Watts' e-mail | 2.90 | 2,175.00 | 29271207 |
| Ilan, D. | 09/14/11 | Corres re: data transfer abd corres re: employee agts | 1.00 | 750.00 | 29271247 |
| Bromley, J. L. | 09/14/11 | E-mail re: IP Project chron and review same (.20). | .20 | 208.00 | 29292153 |
| Croft, J. | 09/15/11 | Regulatory Chronology - editing same and e-mails with C. Brod, L. Schweitzer, K. Minyard, J. Ray, T. Ungerman re: same | 1.50 | 945.00 | 29184385 |
| Rozenblit, J.M. | 09/15/11 | Review and revise draft of license. | 1.50 | 705.00 | 29187133 |
| Rozenblit, J.M. | 09/15/11 | Internal meeting regarding license draft with A. Carew-Watts. | .90 | 423.00 | 29187138 |
| Carew-Watts, A. | 09/15/11 | Pcs J Kallstrom-Shreckengost, J Kim, T North re: supplier issues; review royalty materials from client. | 1.20 | 648.00 | 29197393 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Carew-Watts, A. | 09/15/11 | Mtg J Rozenblit re: revised license agreement and further revisions to same; pcs J Kallstrom-Schreckengost, J Lanzkron re: same. | .80 | 432.00 | 29197404 |
| Ilan, D. | 09/15/11 | Corres and discussions re: license issues and software: licenses | .60 | 450.00 | 29271633 |
| Ilan, D. | 09/15/11 | Review corres re: documentation | .30 | 225.00 | 29271645 |
| Carew-Watts, A. | 09/16/11 | Research on notes regarding software: supplier issues; e-mails T North, D Rutledge re: supplier issues. | .50 | 270.00 | 29198314 |
| Carew-Watts, A. | 09/16/11 | Pc T North; pc J Kim re: supplier issues; review spreadsheets. | .70 | 378.00 | 29198353 |
| Rozenblit, J.M. | 09/16/11 | Attention to outside counsel responses. | .50 | 235.00 | 29209867 |
| Skinner, H.A. | 09/19/11 | Review e-mail from J. Jenkins regarding purchaser records request. | .10 | 59.50 | 29209811 |
| Rozenblit, J.M. | 09/19/11 | Attention to asset lists. | .80 | 376.00 | 29209980 |
| Rozenblit, J.M. | 09/19/11 | Distribute IP Project schedules and annexes to Purchaser. | .50 | 235.00 | 29210023 |
| Rozenblit, J.M. | 09/19/11 | Internal meeting with A. Carew-Watts regarding license. | .40 | 188.00 | 29210045 |
| Rozenblit, J.M. | 09/19/11 | Prepare: mark up of license. | .50 | 235.00 | 29210059 |
| Croft, J. | 09/19/11 | E-mails with D. Ilan, L. Schweitzer re: title issue | .40 | 252.00 | 29210470 |
| Carew-Watts, A. | 09/19/11 | Pc D Ilan (.1), review asset sale document to prior purchaser (2.0); e-mail L Schweitzer re: access to directories (.1); pc J Lanzkron re: IP license extension (.1). | 2.30 | 1,242.00 | 29219518 |
| Carew-Watts, A. | 09/19/11 | Pc M Fleming Delacruz, e-mail J Kim re: employee issues at client. | .30 | 162.00 | 29219522 |
| Carew-Watts, A. | 09/19/11 | Pc D Ilan (.1), mtg J Rozenblit (.4); revise license agreement (1.6). | 2.10 | 1,134.00 | 29219652 |
| Ilan, D. | 09/19/11 | Purchaser patent claim - corres Julia Rozenblit, check assignments (1); cfc C. Hunter (0.4); corres team (0.2); review license (2.0) and discuss with Antonia Carew-Watts (.2); corres re: license issues (0.2); cf Johnathan re: employee issues (0.2); cf Johnathan re: employee agts (0.2) | 4.40 | 3,300.00 | 29271836 |
| Rozenblit, J.M. | 09/20/11 | Attention to patents. | .70 | 329.00 | 29228759 |
| Rozenblit, J.M. | 09/20/11 | Telephone call with D. Ilan and C. Hunter (Norton Rose) regarding patents and Licensee assignments. | .50 | 235.00 | 29228800 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenblit, J.M. | 09/20/11 | Correspondence regarding patents. | 1.10 | 517.00 | 29228811 |
| Rozenblit, J.M. | 09/20/11 | Attention to Licensee agreement. | .30 | 141.00 | 29228818 |
| Carew-Watts, A. | 09/20/11 | Pc C Hunter, J Lanzkron (.6); follow up e-mail D Ilan (.2). | .80 | 432.00 | 29259853 |
| Carew-Watts, A. | 09/20/11 | Attention to IP license extension and supplier issues. | 1.70 | 918.00 | 29259861 |
| Ilan, D. | 09/20/11 | Corres re: patents (1.4); cfc Chris Hunter, Rozenblit (0.5); cfc Chris Cianciolo (0.4); additional call Chris (0.3); cfc Kathy Schulte (0.4); draft e-mail to purchaser re: documentation (1.2) | 4.20 | 3,150.00 | 29271862 |
| Ilan, D. | 09/20/11 | Cfc re: licensee (0.6); purchaser (0.4) | 1.00 | 750.00 | 29271867 |
| Jenkins, J.A. | 09/20/11 | Attention to document retention issue (.8); call with K. Schultea and D. Ilan on document retention issue (.3) | 1.10 | 654.50 | 29346168 |
| Rozenblit, J.M. | 09/21/11 | Draft and revise permission letter for patents. | 1.80 | 846.00 | 29228898 |
| Ilan, D. | 09/21/11 | Corres re: patents (0.7); instruct Julia Rozenblit re: same (0.3); review Julia Rozenblit language for permission to act re: patents (0.6); e-mail to UK and Canada re: same and e-mail local agent for the purchaser (1.2); | 2.80 | 2,100.00 | 29247562 |
| Ilan, D. | 09/21/11 | Corres re: supplier issues (.5); corres and instructions re: EDR in IP Project (0.7) | 1.20 | 900.00 | 29247741 |
| Carew-Watts, A. | 09/21/11 | Pc J Kim re: representative for settlement discussion and follow up. | .90 | 486.00 | 29259950 |
| Carew-Watts, A. | 09/21/11 | Prepare: (.3) and pc G Reichert, J Kim, S Watson re: supplier issues (1.2). | 1.50 | 810.00 | 29259963 |
| Carew-Watts, A. | 09/21/11 | Prepare: for meeting with J Bromley, J Lanzkron, D Ilan (postponed). | .40 | 216.00 | 29259973 |
| Carew-Watts, A. | 09/22/11 | Pc J Kim re: supplier issues. | .30 | 162.00 | 29260316 |
| Carew-Watts, A. | 09/22/11 | Send materials to Norton Rose re: supplier issues. | .60 | 324.00 | 29260374 |
| Rozenblit, J.M. | 09/23/11 | Telephone call with D. Ilan, C. Hunter (Norton Rose) and K. Zielaznicki (Troutman Sanders) regarding Licensee agreement (.4); internal meeting with D. Ilan regarding same (.1). | .50 | 235.00 | 29260354 |
| Carew-Watts, A. | 09/23/11 | Prepare: and pre-call (2.0), conf call and follow up with C Hunter, O Dunn, D Ilan, J Hea, B Lehman re: access to directories (0.6); e-mail J Kim re: supplier issues and t/c with J. Kim re: declarant (0.2). | 2.80 | 1,512.00 | 29260438 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Carew-Watts, A. | 09/23/11 | Gather and send info re: client IP issues to D Ilan. | .80 | 432.00 | 29260499 |
| Ilan, D. | 09/23/11 | Documentation issues, including cfc Kathy (2.6); cfc C. Cianciolo, J. Jenkins and J. Rozenblit re: same (0.4) | 3.00 | 2,250.00 | 29271967 |
| Ilan, D. | 09/23/11 | Internal cfc re: supplier and follow up with A. Carew-Watts (0.6) | .60 | 450.00 | 29271975 |
| Jenkins, J.A. | 09/23/11 | Call with D Ilan and C Cianciolo on document retention (0.4); Preparation for call (0.2); Follow-up from document retention call (0.2); Attention to TSA services (continuity for departure) (0.3) | 1.10 | 654.50 | 29313482 |
| Ilan, D. | 09/26/11 | Cf Antonia re: IP issues (0.6) and meeting with J. Bromley, A Carew-Watts, and L. Lipner (0.4); cf A. Carew-Watts re: supplier issues (.2); corres re: purchaser issue (0.20) | 1.40 | 1,050.00 | 29271932 |
| Carew-Watts, A. | 09/26/11 | Pc J. Kallstrom-Shreckengost re: supplier issues (0.3); review chart. (0.4) | .70 | 378.00 | 29283134 |
| Carew-Watts, A. | 09/26/11 | Pc L. Lipner (0.2) and review materials related to purchaser license extension. (0.3) | .50 | 270.00 | 29283157 |
| Carew-Watts, A. | 09/26/11 | Review materials regarding supplier issues. | 1.60 | 864.00 | 29283168 |
| Carew-Watts, A. | 09/26/11 | Prepare: (0.8) and Mtg D Ilan, J Bromley, L Lipner re: purchaser license extension. (0.4) | 1.20 | 648.00 | 29283177 |
| Schweitzer, L. | 09/26/11 | R Eckenrod e-mails re: licenses (0.1). | .10 | 99.00 | 29294865 |
| Jenkins, J.A. | 09/26/11 | Attention to document retention issues (0.3); Preparation for continuity call with J Patchett and R Solski (0.9) | 1.20 | 714.00 | 29313526 |
| Skinner, H.A. | 09/26/11 | E-mails with J. Jenkins regarding purchaser document request. | .10 | 59.50 | 29343397 |
| Carew-Watts, A. | 09/27/11 | Prepare: materials for J Kim and pc Chris Hunter, Vasuda, J Kim re: communications with employees regarding supplier issues; review new docket materials. | 1.50 | 810.00 | 29283641 |
| Carew-Watts, A. | 09/27/11 | Review e-mail C Hunter re: IP license extension to purchaser and revise response. | .60 | 324.00 | 29283653 |
| Carew-Watts, A. | 09/27/11 | Review new Canadian docket materials; e-mail J Kim re: same. | 2.50 | 1,350.00 | 29283685 |
| Schweitzer, L. | 09/27/11 | J Calsyn e-mails (0.1). | .10 | 99.00 | 29294974 |
| Jenkins, J.A. | 09/27/11 | Attention to document retention issues (0.2) | .20 | 119.00 | 29313518 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 09/27/11 | Review issues list of Johnathan Jenkins and cfc Jim Patchettt re: IP Project TSA issues | 1.00 | 750.00 | 29324451 |
| Ilan, D. | 09/27/11 | Review Norton Rose propsoal re: IP issues and corres | 1.00 | 750.00 | 29324511 |
| Skinner, H.A. | 09/28/11 | E-mails with D. Ilan & call to client re: purchaser records request. | .30 | 178.50 | 29292107 |
| Jenkins, J.A. | 09/28/11 | Call with D Ilan and C Cianciolo on employee information requests (0.1); Attention to employee information requests (0.2); attention to document retention issues (0.1) | .40 | 238.00 | 29313533 |
| Carew-Watts, A. | 09/28/11 | E-mail C Hunter re: TM license extension. | .20 | 108.00 | 29322344 |
| Carew-Watts, A. | 09/28/11 | Check all ancillary IP transaction documents (.7); Revise/summarize TSA chart for D Herrington (1.2). | 1.90 | 1,026.00 | 29322358 |
| Rozenblit, J.M. | 09/28/11 | Revise and distribute permission letter for Patents. | .40 | 188.00 | 29324268 |
| Ilan, D. | 09/28/11 | Corres re: documentation and cf Johnathan Jenkins | .50 | 375.00 | 29325294 |
| Ilan, D. | 09/28/11 | Corres re: purchaser, IP issues and supplier - review | .50 | 375.00 | 29325324 |
| Ilan, D. | 09/28/11 | Cfc Chris re: employees; corres team and corres Chris re: further requests | 1.00 | 750.00 | 29325396 |
| Lipner, L. | 09/28/11 | T/c w/A. Carew-Watts re: IP issues (.2); Correspondence w/J. Bromley re: same (.2). | .40 | 238.00 | 29343755 |
| Rozenblit, J.M. | 09/29/11 | Attention to revisions to patents permission letter. | .50 | 235.00 | 29324412 |
| Rozenblit, J.M. | 09/29/11 | Create schedule to patent assignment. | .70 | 329.00 | 29324516 |
| Ilan, D. | 09/29/11 | Corres re: edr (0.5); corres re: employee agts (0.4) | .90 | 675.00 | 29324704 |
| Skinner, H.A. | 09/29/11 | E-mails with D. Ilan re: purchaser records request & call with client re: same. | .30 | 178.50 | 29349524 |
| Carew-Watts, A. | 09/30/11 | Blackline IP license extension agreement; e-mails B LaSalle, C Hunter re: same. | .80 | 432.00 | 29343576 |
| | | MATTER TOTALS: | 183.30 | 112,511.00 | |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Minyard, K.M. | 09/01/11 | Confirmed number of NDAs for Norton Rose. | .40 | 238.00 | 29111961 |
| Brod, C. B. | 09/01/11 | Follow-up e-mails with Minyard (.10). | .10 | 104.00 | 29305470 |
| Minyard, K.M. | 09/02/11 | Responded to questions re: regulatory chronology. | .80 | 476.00 | 29121747 |
| Zhou, J. | 09/02/11 | Reviewing chronology, ASA terms, and NDAs. | 1.50 | 892.50 | 29129964 |
| Brod, C. B. | 09/02/11 | E-mails Minyard, Norton Rose (.20). | .20 | 208.00 | 29305529 |
| Brod, C. B. | 09/03/11 | E-mails re: chronology (.20); e-mails Minyard (.10). | .30 | 312.00 | 29305544 |
| Brod, C. B. | 09/05/11 | E-mails Bromley, Croft re: chronology (.30). | .30 | 312.00 | 29305606 |
| Erickson, J. | 09/06/11 | Review auction procedures and e-mail distribution lists per J. Croft. | .10 | 34.00 | 29136345 |
| Delahaye, S. | 09/06/11 | Meeting w/ J. Pak re: stock certificate inventory (.40); e-mail w/ K. Hailey re: same (.20); reviewed minority investment chart sent by Y. Gomez (.20); e-mail w/ T. Gao re: same (.10); e-mail w/ J. Croft, K. Hailey and T. Gao re: board resolutions (.30) | 1.20 | 714.00 | 29194431 |
| Zhou, J. | 09/06/11 | Reviewing and matching auction participant NDAs. | 1.50 | 892.50 | 29274794 |
| Brod, C. B. | 09/06/11 | Review and revise chronology (0.80), call w/ J. Croft (0.30) ; E-mails J. Croft (0.10). | 1.20 | 1,248.00 | 29305754 |
| Ryan, R.J. | 09/06/11 | Reviewed auction chronology per J. Croft (2.50). | 2.50 | 1,175.00 | 29349854 |
| Minyard, K.M. | 09/07/11 | Communicated with J. Croft re: chronology draft. | .20 | 119.00 | 29184360 |
| Brod, C. B. | 09/07/11 | Review chronology (1.0); telephone call and e-mail Croft (.20); review, revise outline (1.0); follow-up call with Croft (.10); further review of chronology (.40); conference Croft (.50). | 3.20 | 3,328.00 | 29306791 |
| Ryan, R.J. | 09/07/11 | Comm w/ J. Croft re: auction chronology (.40); o/c w/ J. Croft re: same (.30); edited same (1.10). | 1.80 | 846.00 | 29351397 |
| Brod, C. B. | 09/11/11 | Review submission (1.50); telephone call and e-mail Croft (.40); conference Croft to go over comments (.60). | 2.50 | 2,600.00 | 29308479 |
| Ryan, R.J. | 09/09/11 | Comm w/ J. Croft and E. Cobb re: regulatory inquiry re: auction (.50); reviewed filing re: same (.30). | .80 | 376.00 | 29351751 |
| Schweitzer, L. | 09/10/11 | E-mail  J Croft re: chronology & review same (0.3). | .30 | 297.00 | 29313231 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Brod, C. B. | 09/11/11 | E-mails Schweitzer, Croft re: submission (.30). | .30 | 312.00 | 29309172 |
| Ryan, R.J. | 09/11/11 | Reviewed docs re: regulatory inquiry (.20); comm w/ J. Croft re: same (.10). | .30 | 141.00 | 29352327 |
| Erickson, J. | 09/12/11 | Supplementary research for regulator request for contacts, t/c with J. Croft regarding same. | .20 | 68.00 | 29158027 |
| Brod, C. B. | 09/12/11 | Review submissions (1.70); e-mail Croft, Schweitzer, Ray (.30). | 2.00 | 2,080.00 | 29309206 |
| Schweitzer, L. | 09/12/11 | E-mails re: chronology | .30 | 297.00 | 29349491 |
| Minyard, K.M. | 09/13/11 | Reviewed regulatory chronology for glossary terms and consistency. | 3.00 | 1,785.00 | 29184398 |
| Schweitzer, L. | 09/13/11 | E-mails re: timeline (0.1). | .10 | 99.00 | 29294805 |
| Brod, C. B. | 09/13/11 | E-mail revisions to chronology (.80); e-mail Croft, Norton Rose, Schweitzer (.30). | 1.10 | 1,144.00 | 29309513 |
| Zhou, J. | 09/14/11 | Reviewing chronology and verifying statements. | 1.00 | 595.00 | 29274651 |
| Minyard, K.M. | 09/15/11 | Provided feedback on regulatory chronology. | .30 | 178.50 | 29184505 |
| Brod, C. B. | 09/15/11 | Review chronology (.80); conference Croft (.20); e-mail Schweitzer, Norton Rose (.20); review internal mark-up (.40); further telephone calls and conferences (.20). | 1.80 | 1,872.00 | 29310903 |
| Schweitzer, L. | 09/15/11 | Review chronology & e-mails re: same (0.4). | .40 | 396.00 | 29313347 |
| Minyard, K.M. | 09/16/11 | Reviewed final regulatory chronology and provided comments to C. Brod. | 1.20 | 714.00 | 29194298 |
| Brod, C. B. | 09/16/11 | E-mails Norton Rose, Minyard (.10); telephone call Minyard (.10); matters regarding to chronology (.50); finalize chronology (.40). | 1.10 | 1,144.00 | 29311142 |
| | | MATTER TOTALS: | 32.00 | 24,997.50 | |

**MATTER: 17650-016  CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 09/09/11 | Drafted C15 docket sweep | .20 | 94.00 | 29145593 |
| Kallstrom-Schre | 09/09/11 | E-mail ex w/ M. Fleming-Delacruz re: C15 reports | .10 | 47.00 | 29147913 |
| Kallstrom-Schre | 09/16/11 | Drafted C15 docket sweep e-mail | .30 | 141.00 | 29187437 |
| Kallstrom-Schre | 09/23/11 | Drafted C15 docket sweep | .10 | 47.00 | 29251787 |
| Kallstrom-Schre | 09/30/11 | Drafted C15 docket sweep | .10 | 47.00 | 29313042 |
| | | MATTER TOTALS: | 0.80 | 376.00 | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 09/01/11 | Comm. w/Harry Jung re: fee app (.20). Comm. w/Emma Cohen re: fee app (.10). | .30 | 162.00 | 29165429 |
| Galvin, J.R. | 09/02/11 | Work on August disbursements and e-mails to E. Cohen, T. Britt and J. Erickson re: same. | 2.50 | 1,175.00 | 29112585 |
| Erickson, J. | 09/02/11 | Review filed disbursement entries from previous month | .10 | 34.00 | 29119823 |
| Erickson, J. | 09/02/11 | Review August disbursements and coordinate documentation collection with W. Bishop and E. Cohen | .30 | 102.00 | 29119824 |
| Sherrett, J.D.H | 09/06/11 | Reviewing timeline and e-mail to team re: same (0.1); e-mail to D. Buell re: expenses issue (0.1); e-mail to T. Britt re: Aug fee app (0.1); e-mail to J. Galvin re: same (0.1); | .40 | 188.00 | 29123162 |
| Galvin, J.R. | 09/06/11 | E-mails w team re: August fee app schedule (.3); e-mails w E. Cohen re: Aug. disbursements (.2); communications w I. Rozenberg, J. Sherrett, D. Buell and A. Cordo (MNAT) re: disbursement issues (.7). | 1.20 | 564.00 | 29123368 |
| Erickson, J. | 09/06/11 | Review fee app schedule and coordinate documentation collection with W. Bishop and E. Cohen. | .10 | 34.00 | 29136348 |
| O'Keefe, P. | 09/06/11 | Prepare: diaries for review (.50) Communications with review team (.20) Review August time details for accuracy (4.80) | 5.50 | 1,622.50 | 29156317 |
| Britt, T.J. | 09/06/11 | E-mail communications - Inna Rozenberg re: invoice for fee application. | .30 | 162.00 | 29284863 |
| Britt, T.J. | 09/06/11 | E-mails w/ J. Galvin, E. Cohen, P. O'Keefe, J. Sherrett re: fee app timeline (.9); E-mails w/ E. Cohen, J. Sherrett re: diary review (.8). | 1.70 | 918.00 | 29348970 |
| Sherrett, J.D.H | 09/07/11 | Comms w/ Nortel billers to August fee app (0.3); e-mail to J. Glavin re: same (0.1); call w/ C. Brod re: Aug fee app timeline (0.1); e-mail to team re: same (0.1); revising fee app timeline and comms w/ team re: same (0.4). | 1.00 | 470.00 | 29134150 |
| Erickson, J. | 09/07/11 | Coordinate collection of documentation for August disbursements, review same and draft expense narratives. | 1.30 | 442.00 | 29137675 |
| O'Keefe, P. | 09/07/11 | Review August time details as per T. Britt | 1.50 | 442.50 | 29155888 |
| Bromley, J. L. | 09/07/11 | Call with R.Baik re: Lazard, E&Y (.30). | .30 | 312.00 | 29290507 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 09/07/11 | Telephone call Sherrett (.10); e-mail Sherrett (.10). | .20 | 208.00 | 29307716 |
| Sherrett, J.D.H | 09/08/11 | Call to A. Cordo re: CNO (0.1); e-mail to J. Bromley re: same (0.1); e-mail to C. Brod re: same (0.1); e-mail to WP re: fee app schedule (0.1); e-mail to team re: schedule for Aug fee app (0.2). | .60 | 282.00 | 29141034 |
| Erickson, J. | 09/08/11 | Review diary detail for August fee application per T. Britt. | .20 | 68.00 | 29144464 |
| O'Keefe, P. | 09/08/11 | Prepare: diaries for fee application review (.50) Communications with team regarding assignments (.20) Review August diaries for fee application as per T. Britt (1.80) | 2.50 | 737.50 | 29152258 |
| Britt, T.J. | 09/08/11 | E-mail communications - Jim Bromley re: informal comments on July fee application. | .20 | 108.00 | 29284866 |
| Bromley, J. L. | 09/08/11 | Tel. call w/Deon Wynn of UST on fee app issues (.20); e-mails with internal team re: backup (.20). | .40 | 416.00 | 29290690 |
| Brod, C. B. | 09/08/11 | E-mail Bromley, Sherrett (.10). | .10 | 104.00 | 29308235 |
| Britt, T.J. | 09/08/11 | E-mails w/ J. Kim, M. Fleining-Delacruz, R. Ryan re: fee app issues. | .40 | 216.00 | 29349945 |
| Britt, T.J. | 09/08/11 | Comm. w/ J. Bromley, A. Cordo re: fee app (.6); review schedule (.2). | .80 | 432.00 | 29350260 |
| Britt, T.J. | 09/08/11 | Comm. w/ E. Cohen, I. Rozenberg re: expert invoices for fee app. | .40 | 216.00 | 29351472 |
| Galvin, J.R. | 09/09/11 | Work on Aug. fee app. | 1.00 | 470.00 | 29147866 |
| Sherrett, J.D.H | 09/09/11 | E-mails w/ J. Bromley re: fee app. inquiry (0.1); e-mail to D. Ilan re: fee app issue (0.1); e-mail to R. Ryan re: Aug fee app (0.1); call w/ A. Cordo re: fee app inquiry (0.1); calls w/ D. Wynn (UST) (0.1); e-mail to J. Bromley re: same (0.1). | .60 | 282.00 | 29147993 |
| Erickson, J. | 09/09/11 | Coordinate collection of documentation for August disbursements, review documents and draft expense narratives | 1.20 | 408.00 | 29152024 |
| Erickson, J. | 09/09/11 | Review diary detail for August fee application per T. Britt | 3.10 | 1,054.00 | 29152030 |
| O'Keefe, P. | 09/09/11 | Communications with fee application review team (.30) Review August diaries as per T. Britt (5.40) | 5.70 | 1,681.50 | 29152158 |
| Brod, C. B. | 09/09/11 | E-mails Bromley, Sherrett (.20). | .20 | 208.00 | 29308491 |
| Galvin, J.R. | 09/10/11 | Work on Aug fee app diary review. | 1.50 | 705.00 | 29158168 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| O'Keefe, P. | 09/11/11 | Review August diaries for fee application as per T. Britt | 2.00 | 590.00 | 29152842 |
| Galvin, J.R. | 09/12/11 | Call w T. Britt re: disbursements and fee app. | .30 | 141.00 | 29158165 |
| Sherrett, J.D.H | 09/12/11 | Call w/ A. Cordo re: CNO for July fee app (0.1); e-mail to A. Cordo re: same (0.1); e-mail to D. Wynn re: same (0.2); call w/ E. Cohen re: Aug fee app (0.1); diary review for Aug fee app (1.6); revising CNO per C. Brod and e-mail re: same (0.5); e-mails w/ A. Cordo and further revisions to CNO (0.2). | 2.80 | 1,316.00 | 29158208 |
| Britt, T.J. | 09/12/11 | Review of invoices (.10). Comm. w/Inna Rozenberg re: review of certain invoices (.10). Comm. w/Craig Brod re: invoice (.10). Comm. w/Emma Cohen re: invoice (.10). Comm. w/Jamie Galvin re: invoices (.30). Diary review (1.0). | 1.70 | 918.00 | 29165434 |
| O'Keefe, P. | 09/12/11 | Review August diaries for fee application as per T. Britt | 1.50 | 442.50 | 29250137 |
| Brod, C. B. | 09/12/11 | E-mails Sherrett, Bromley (.10); revise CNO (.20); telephone call Sherrett (.10). | .40 | 416.00 | 29309191 |
| Sherrett, J.D.H | 09/13/11 | Aug fee app logistics and comms w/ T. Britt re: same (1.1); call to B. Faubus re: diary review for Aug fee app (0.1). | 1.20 | 564.00 | 29165033 |
| Kallstrom-Schre | 09/13/11 | August diary review | .30 | 141.00 | 29166889 |
| Galvin, J.R. | 09/13/11 | Aug fee app diary review. | 2.00 | 940.00 | 29166963 |
| Rozenblit, J.M. | 09/13/11 | August diary review. | .50 | 235.00 | 29170773 |
| Galvin, J.R. | 09/14/11 | Update disbursements outline and comms re: same w J. Erickson, E. Cohen and T. Britt (.5); work on Aug diary review (.5); work on Aug disbursements and e-mail E. Cohen re: same (2). | 3.00 | 1,410.00 | 29171208 |
| Sherrett, J.D.H | 09/14/11 | Call w/ J. Rozenblit re: Aug fee app (0.1); calls w/ B. Faubus re: same (0.2); diary review for Aug fee app (1.4); e-mail to D. Wynn (UST) re: fee application (0.1). | 1.80 | 846.00 | 29172334 |
| Klein, K.T. | 09/14/11 | August diary review | 1.50 | 810.00 | 29172875 |
| Erickson, J. | 09/14/11 | Draft and edit sections of disbursement outline for fee app guidelines. | .70 | 238.00 | 29177662 |
| Rozenblit, J.M. | 09/14/11 | August diary review. | 4.50 | 2,115.00 | 29179279 |
| Faubus, B.G. | 09/14/11 | August diary review. | .30 | 141.00 | 29199716 |
| Brod, C. B. | 09/14/11 | E-mail Britt (.10). | .10 | 104.00 | 29310532 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 09/14/11 | Comm. w/Emma Cohen re: accounting (.10). Comm. w/Craig Brod re: staffing (.10). Comm. w/Emma Cohen, Jodi Erickson, Jamie Galvin re: expenses (.10). Comm. w/Fee App team re: logistics (.10). | .40 | 216.00 | 29324464 |
| Sherrett, J.D.H | 09/15/11 | Call w/ T. Britt re: expenses issue (0.2); diary review for Aug fee app (3.1); call w/ T. Britt and A. Cordo (MNAT) re: expenses issue (0.3). | 3.60 | 1,692.00 | 29181015 |
| Erickson, J. | 09/15/11 | August diary review | 1.00 | 340.00 | 29182799 |
| Rozenblit, J.M. | 09/15/11 | August diary Review. | .60 | 282.00 | 29187089 |
| Coleman, R. | 09/15/11 | Communications re: Fee App | .30 | 118.50 | 29188171 |
| Coleman, R. | 09/15/11 | Meeting with Craig Brod re: Fee App | .30 | 118.50 | 29188184 |
| Wu, A. | 09/15/11 | August diary review. | 2.50 | 1,175.00 | 29193675 |
| Faubus, B.G. | 09/15/11 | August diary reveiw. | 1.80 | 846.00 | 29199803 |
| Britt, T.J. | 09/15/11 | July Application: Comm. w/Jesse Sherrett re: informal comments (.30). August diary review (1.40). Call w/Annie Cordo and Jesse Sherrett re: quarterly (.40). | 2.10 | 1,134.00 | 29324821 |
| O'Keefe, P. | 09/16/11 | Attend fee application team meeting regarding review procedures (partial participant) | 1.50 | 442.50 | 29186042 |
| Galvin, J.R. | 09/16/11 | Team meeting (1.5); follow up w T. Britt, J. Sherrett and JR Adams re: July disbursements (.6). | 2.10 | 987.00 | 29187602 |
| Britt, T.J. | 09/16/11 | Fee App Team Meeting. | 2.00 | 1,080.00 | 29187723 |
| Sherrett, J.D.H | 09/16/11 | E-mails re: expenses (0.1); e-mails to T. Britt re: fee app (0.1); call w/ T. Britt re: same (0.2); fee app team mtg (2.1); e-mail to T. Britt re: fee app. response (0.3); update fee app procedures memo (0.1). | 2.90 | 1,363.00 | 29188094 |
| Coleman, R. | 09/16/11 | Fee App Team Meeting | 2.10 | 829.50 | 29188167 |
| Coleman, R. | 09/16/11 | Communications re: Fee App | .50 | 197.50 | 29188170 |
| Coleman, R. | 09/16/11 | Reveiwed Documents re: Fee App | .40 | 158.00 | 29188229 |
| Erickson, J. | 09/16/11 | Fee App team meeting (partial attendance) | 1.50 | 510.00 | 29192080 |
| Erickson, J. | 09/16/11 | Communications with J. Kim and J. Galvin regarding disbursement issue (auction-related expenses) | .10 | 34.00 | 29192085 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Britt, T.J. | 09/16/11 | Comm. w/Jamie Galvin re: expenses (.30). Comm. w/Fee App Team re: agenda and remainder of quarter (.10). Comm. w/Jesse Sherrett re: diary review (.30). Review of expenses (.20). Comm. w/Ana Garcia re: expenses (.30). Diary review (.30) | 1.50 | 810.00 | 29325700 |
| Bagarella, L. | 09/15/11 | August diary review. | 5.00 | 2,700.00 | 29326975 |
| Ryan, R.J. | 09/16/11 | Drafted section of fee application (1.20). | 1.20 | 564.00 | 29354030 |
| Sherrett, J.D.H | 09/17/11 | Comms w/ T. Britt re: expenses. | .20 | 94.00 | 29188852 |
| Sherrett, J.D.H | 09/18/11 | E-mail to A. Garcia re: expenses. | .10 | 47.00 | 29188846 |
| Sherrett, J.D.H | 09/19/11 | Drafting motion for Aug fee app (1.1); call w/ T. Britt re: Aug fee app (0.1); calls w/ A. Garcia re: expenses (0.2); working on expenses and e-mail to T. Britt re: same (2.3); e-mail to T. Britt re: motion for Aug fee app (0.1); call w/ T. Britt re: expenses (0.2); e-mail to A. Cordo re: same (0.1); diary review for Aug fee app (0.6); e-mail to C. Brod and J. Bromley re: expenses (0.2); e-mail to UST re: expenses (0.3); diary review for Aug fee app (1.2); updating tracker (0.1); attn to e-mails (0.1). | 6.60 | 3,102.00 | 29200144 |
| Galvin, J.R. | 09/19/11 | Work on August disbursements (.7). | .70 | 329.00 | 29209693 |
| Coleman, R. | 09/19/11 | Communications re: Fee App | .30 | 118.50 | 29217594 |
| Coleman, R. | 09/19/11 | Reviewing Documents re: Fee App | 1.50 | 592.50 | 29217596 |
| Bromley, J. L. | 09/19/11 | E-mails Brod, Britt, J.Sherrett re: expenses (.30); mtg w/ Britt re: same (.20); edit description re: same (.20). | .70 | 728.00 | 29292277 |
| Brod, C. B. | 09/19/11 | E-mails Sherrett, Bromley (.20). | .20 | 208.00 | 29312285 |
| Britt, T.J. | 09/19/11 | Comm. w/Fee App Team re: August fee app (.10). Comm. w/Emma Cohen re: diaries (.10). Comm. w/RJ Coleman re: diary review (.10) Comm. w/Jesse Sherrett re: expenses (.50). Work on expense report (.40). Comm. w/Annie Cordo re: fee app hearing (.10). | 1.30 | 702.00 | 29326306 |
| Galvin, J.R. | 09/20/11 | Work on August fee app. (.7); communications w E. Cohen and R. Lobasso re: expenses (.2); call w T. Britt re: motion and CNO (.5). | 1.40 | 658.00 | 29209707 |
| Sherrett, J.D.H | 09/20/11 | Call w/ T. Britt re: Aug fee app (0.2); e-mail to J. Galvin re: same (0.1); fee app logistics (0.2); call w/ A. Cordo, Britt re: expenses (0.5); call w/ A. Cordo re: same (0.1); e-mail to C. Brod re: Aug fee app (0.1); comms w/ T. Britt re: expenses (0.2); e-mail to C. Brod re: same (0.1). | 1.50 | 705.00 | 29219147 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 09/20/11 | Call w/ A. Cordo (MNAT), P. Tinker (Trustee), J. Sherrett re: fee app. | .50 | 270.00 | 29281539 |
| Brod, C. B. | 09/20/11 | E-mails Sherrett, Schweitzer (.10); conference Schweitzer (.10). | .20 | 208.00 | 29323774 |
| Britt, T.J. | 09/20/11 | Comm. w/Annie Cordo (.30). Comm. w/Jesse Sherrett (.30). Work on supplemental exhibit to quarterly application (.60). Conf. call w/Annie Cordo re: supplement (.40). Conf. w/James Bromley re: supplement (.30). Follow-up communications w/team re: supplement (.10). Diary review (1.30). | 3.30 | 1,782.00 | 29326751 |
| Galvin, J.R. | 09/21/11 | Comms w A. Cordo (MNAT), J. Sherrett and T. Britt re: quarterly. | .40 | 188.00 | 29225079 |
| Sherrett, J.D.H | 09/21/11 | Comms w/ T. Britt, A. Cordo and J. Galvin re: expenses (0.6). | .60 | 282.00 | 29225856 |
| Bromley, J. L. | 09/21/11 | Review and revise Lazard application (.20); e-mails with Baik re: same (.20). | .40 | 416.00 | 29292325 |
| Brod, C. B. | 09/21/11 | E-mail Britt, Sherrett, Galvin (.10). | .10 | 104.00 | 29325144 |
| Britt, T.J. | 09/21/11 | Diary review (1.10) Comm. w/Annie Cordo (.10). Comm. w/Jesse Sherrett re: fee app (.10). Comm. w/Fee App team re: application (.10). | 1.40 | 756.00 | 29326936 |
| Galvin, J.R. | 09/22/11 | Work on quarterly billing issues (1); comms w T. Britt and E. Cohen re: same (.6); further review of billing issue (.5). | 2.10 | 987.00 | 29231976 |
| Sherrett, J.D.H | 09/22/11 | Comms w/ J. Galvin re: expenses. | .20 | 94.00 | 29243916 |
| Brod, C. B. | 09/22/11 | E-mail Galvin (.10). | .10 | 104.00 | 29325277 |
| Britt, T.J. | 09/22/11 | Fee App: Comm. w/Emma Cohen (.10), Jamie Galvin (.20). Conf. w.Emma Cohen and Jamie Galvin (.20). Folllow-up conf. w/Jamie Galvin re: expenses (.20). | .70 | 378.00 | 29332891 |
| Galvin, J.R. | 09/23/11 | Work on billing issue (.3); communications w T. Britt and E. Cohen re: same (.2). | .50 | 235.00 | 29245972 |
| Sherrett, J.D.H | 09/23/11 | Diary review for Aug fee app and comms w/ E. Cohen re: same (0.6); updating motion for Aug fee app (0.9). | 1.50 | 705.00 | 29252451 |
| Coleman, R. | 09/23/11 | Communications re: Fee App | .10 | 39.50 | 29253050 |
| O'Keefe, P. | 09/23/11 | E-mail to T. Britt regarding fee app review schedule | .10 | 29.50 | 29323329 |
| Brod, C. B. | 09/23/11 | Review August Fee App. (1.40). | 1.40 | 1,456.00 | 29325847 |

**MATTER: 17650-019  FEE AND EMPLOYMENT**
**APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 09/23/11 | Comm. w/Jamie Galvin re: invoice (.20). Review of invoice (.10). Comm. w/Emma Cohen re: invoice (.10). Comm. w/Team re: timeline | .40 | 216.00 | 29333744 |
| Brod, C. B. | 09/24/11 | Review August Fee Application (3.80). | 3.80 | 3,952.00 | 29326205 |
| Sherrett, J.D.H | 09/26/11 | Call w/ T. Britt re: Aug fee app logistics (0.1); call w/ E. Cohen re: Aug fee app (0.1); updating fee app motion (0.1); revising motion for Aug fee app per C. Brod and comms w/ T. Britt re: same (0.7); call w/ J. Galvin re: same (0.4); call w/ T. Britt re: fee app logistics (0.1). | 1.50 | 705.00 | 29266556 |
| Erickson, J. | 09/26/11 | Communications with J. Galvin, T. Britt, and R. Coleman regarding disbursements for August fee application. | 1.00 | 340.00 | 29270407 |
| Erickson, J. | 09/26/11 | Research for August disbursement issues. | 1.50 | 510.00 | 29270432 |
| Coleman, R. | 09/26/11 | Meeting with Tamara Britt re: Fee App (0.5); follow-up re: same (0.1). | .60 | 237.00 | 29274698 |
| Coleman, R. | 09/26/11 | Meeting re: Disbursements for Fee App | 1.10 | 434.50 | 29274704 |
| Coleman, R. | 09/26/11 | Meeting with Emma Cohen re: Fee App | .30 | 118.50 | 29274715 |
| Coleman, R. | 09/26/11 | Scheduling Document Preparation re: Fee App | 3.40 | 1,343.00 | 29274729 |
| Coleman, R. | 09/26/11 | Communications re: Fee App | .30 | 118.50 | 29274736 |
| Britt, T.J. | 09/26/11 | Meeting w/ R. Coleman re: fee app schedule. | .50 | 270.00 | 29281627 |
| Brod, C. B. | 09/26/11 | Conference Britt re: fee app. (.20). | .20 | 208.00 | 29327560 |
| Britt, T.J. | 09/26/11 | August Fee Application: Comm. w/Jamie Galvin (.40). Comm. w/Jesse Sherrett (.50). Comm. w/Craig Brod (.20). Review of diaries (2.70). Communications w/RJ Coleman re: fee app and calendar (.50). Follow-up comm. w/RJ Coleman re: fee app and calendar (.20). | 4.50 | 2,430.00 | 29340074 |
| Galvin, J.R. | 09/27/11 | Work on August disbursements (.9); comms w E. Cohen and T. Britt re: same (.1); e-mail C. Brod re: same (.1). | 1.10 | 517.00 | 29274280 |
| Coleman, R. | 09/27/11 | Scheduling Document Preparation re: Fee App | 2.10 | 829.50 | 29274738 |
| Coleman, R. | 09/27/11 | Communications re: Fee App | .70 | 276.50 | 29274785 |
| Coleman, R. | 09/27/11 | Fee App Document Review | .70 | 276.50 | 29274795 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 09/27/11 | Diary review for Aug fee app (0.5); udpating motion for Aug fee app (0.3); comms w/ E. Cohen re: same (0.2); comms w/ T. Britt re: Aug fee app (0.2); comms w/ J. Bromley and C. Brod re: Aug fee app (0.2); comms w/ T. Britt and E. Cohen re: same (0.3); diary review for Aug fee app (0.7); e-mail to C. Brod re: same (0.1). | 2.50 | 1,175.00 | 29274838 |
| Erickson, J. | 09/27/11 | Communicate with E. Cohen, M. Larkin, and J. Galvin regarding disbursements and database access. | .30 | 102.00 | 29282698 |
| Bromley, J. L. | 09/27/11 | E-mails Sherrett re: fee app (.20). | .20 | 208.00 | 29325012 |
| Brod, C. B. | 09/27/11 | E-mails Sherrett, Galvin. | .20 | 208.00 | 29334278 |
| Britt, T.J. | 09/27/11 | Comm. w/Jessica Roll re: diary review (.10). Comm. w/Jesse Sherrett re: diary review (.10). Review of expenses and comm. w/Jamie Galvin re: same (.20). Diary review and work on fee application (2.30). | 2.70 | 1,458.00 | 29340183 |
| Galvin, J.R. | 09/28/11 | Finalize August disbursements and e-mail same to T. Britt and J. Sherrett (.2). | .20 | 94.00 | 29281580 |
| Britt, T.J. | 09/28/11 | Meeting w/ R. Coleman re: fee app. | .50 | 270.00 | 29281675 |
| Coleman, R. | 09/28/11 | Meeting with Tamara Britt re: Fee App and follow-up communications w/T. Britt | .60 | 237.00 | 29284696 |
| Coleman, R. | 09/28/11 | Communications w/team re: Fee App | .30 | 118.50 | 29284701 |
| Sherrett, J.D.H | 09/28/11 | Fee app logistics (0.9); diary review for Aug fee app (2.5); comms w/ E. Cohen and WP re: same (0.2); call w/ T. Britt re: same (0.1); finalizing fee app (2.2); comms w/ A. Cordo, T. Britt and J. Galvin re: same (0.4). | 6.30 | 2,961.00 | 29284789 |
| Brod, C. B. | 09/28/11 | Review August Fee Application Motion (.80); telephone calls and e-mails Sherrett (.30). | 1.10 | 1,144.00 | 29334373 |
| Britt, T.J. | 09/28/11 | Comm. w/RJ Coleman re: fee app schedule (.10). Comm. w/Craig Brod re: fee app schedule (.10). Work on fee application (.70). Comm. w/Jesse Sherrett re: fee application(.20). Comm. w/Jamie Galvin re: fee application (.10). Comm. w/Emma Cohen re: fee application (.30). | 1.50 | 810.00 | 29351387 |
| Coleman, R. | 09/29/11 | Communications re: Fee App | .30 | 118.50 | 29295576 |
| Coleman, R. | 09/29/11 | Scheduling Document Preparation re: Fee App | 2.70 | 1,066.50 | 29295593 |
| Brod, C. B. | 09/29/11 | E-mails Sherrett, Bromley (.10). | .10 | 104.00 | 29335562 |
| Sherrett, J.D.H | 09/30/11 | Comms w/ E. Cohen and C. Brod re: billing. | .20 | 94.00 | 29309629 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. | 09/30/11 | Review timeline for fee application review circulated by RJ Coleman | .10 | 29.50 | 29312280 |
| Coleman, R. | 09/30/11 | Communications re: Fee App | .30 | 118.50 | 29313527 |
| Coleman, R. | 09/30/11 | Scheduling Document Preparation re: Fee App | .50 | 197.50 | 29313543 |
| Erickson, J. | 09/30/11 | Communications with J. Galvin, R. Coleman, and M. Larkin regarding database access and training; coordination of meeting for same. | .20 | 68.00 | 29313956 |
| Galvin, J.R. | 09/30/11 | Comms w E. Cohen, J. Erickson, and RJ Coleman re: Sept disbursements. | .50 | 235.00 | 29326121 |
|  |  | MATTER TOTALS: | 166.70 | 80,106.00 |  |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 09/01/11 | Review escrow instructions. | .30 | 201.00 | 29154839 |
| Lipner, L. | 09/01/11 | T/c w/A. Carew-Watts re: litigation issues (.2); Revised stipulation to settle action (.4); E-mail to J. Galvin re: same (.1). | .70 | 416.50 | 29192697 |
| Herrington, D. | 09/01/11 | Review of case file re: litigation issues (.6) and participation in call with litigant and J. Kim and follow-up call with foreign affiliate (1.3). | 1.90 | 1,653.00 | 29335518 |
| Herrington, D. | 09/01/11 | E-mails re: escrow instructions for settlement. | .30 | 261.00 | 29335600 |
| Herrington, D. | 09/01/11 | E-mails with counsel re: litigation issues. | .30 | 261.00 | 29335632 |
| Herrington, D. | 09/01/11 | E-mails re: terms of proposed order on motion for discovery. | .40 | 348.00 | 29335653 |
| Ryan, R.J. | 09/01/11 | Revised escrow documents (.70); comm w/ N. Abularach re: same (.20); comm w/ D. Herrington re: same (.20); comm w/ Akin re: same (.10); comm w/ Milbank re: same (.10); comm w/ Goodmans re: same (.20); reviewed comments received (.40); reviewed escrow agreements (.70). | 2.60 | 1,222.00 | 29348568 |
| Herrington, D. | 09/02/11 | E-mails regarding motion and language in settlement stipulation. | .30 | 261.00 | 29119935 |
| Ungberg, A.J. | 09/02/11 | Review, revise litigation documents. | .80 | 376.00 | 29242332 |
| Ungberg, A.J. | 09/02/11 | Call with N. Salvatore: re: litigation issues. | .20 | 94.00 | 29242342 |
| Fleming-Delacru | 09/06/11 | T/c with N. Salvatore. | .10 | 63.00 | 29136265 |
| Fleming-Delacru | 09/06/11 | Reviewed case. | .60 | 378.00 | 29136418 |
| Fleming-Delacru | 09/06/11 | Reviewed case. | 1.30 | 819.00 | 29137633 |
| Fleming-Delacru | 09/06/11 | E-mail to A. Carew-Watts. | .10 | 63.00 | 29137698 |
| Abularach, N. | 09/06/11 | Review escrow instructions | .20 | 134.00 | 29155449 |
| Herrington, D. | 09/06/11 | Reading Third Circuit case concerning litigation issues (0.40). | .40 | 348.00 | 29343565 |
| Herrington, D. | 09/06/11 | E-mails regarding dispute about proposed order regarding motion (0.40). | .40 | 348.00 | 29343582 |
| Herrington, D. | 09/06/11 | E-mails regarding accounts receivable (0.40). | .40 | 348.00 | 29343638 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 09/06/11 | Comm w/ N. Abularach re: escrow releases (.30); comm w/ K. Baile re: same (.20); edit same w/ comments from HS and goodmans (.80); circulate revised documents to team (.20); comm w/ D. Glass (Nortel) re: same (.20); comm w/ N. Abularach re: same (.20); reviewed agreements to address comments re: signatories (.70); drafted e mail to HS re: same (.30). | 2.90 | 1,363.00 | 29349831 |
| Ryan, R.J. | 09/06/11 | Reviewed settlement agreement and verified calculations re: escrow release (1.20); drafted explanation to HS re: same (.30). | 1.50 | 705.00 | 29349912 |
| Kallstrom-Schre | 09/07/11 | Team mtg re: pending litigation issues | .80 | 376.00 | 29129848 |
| Kallstrom-Schre | 09/07/11 | Comm w/ K. Wilson-Milne re: litigation issues | .20 | 94.00 | 29133385 |
| Kallstrom-Schre | 09/07/11 | E-mail to Joan Kim re: updated litigation binders for team | .30 | 141.00 | 29133739 |
| Kallstrom-Schre | 09/07/11 | Prep contents of litigation binder | 1.40 | 658.00 | 29134233 |
| Kallstrom-Schre | 09/07/11 | Attn to e-mail re: litigation issue | .30 | 141.00 | 29134309 |
| Kallstrom-Schre | 09/07/11 | Attn to e-mails re: custodian data | .10 | 47.00 | 29134332 |
| Kallstrom-Schre | 09/07/11 | E-mail to MAO re: complaint response deadline | .20 | 94.00 | 29134343 |
| Fleming-Delacru | 09/07/11 | Team meeting. | .80 | 504.00 | 29137864 |
| Fleming-Delacru | 09/07/11 | T/c with A. Carew-Watts. | .30 | 189.00 | 29137890 |
| Fleming-Delacru | 09/07/11 | T/c with A. Carew-Watts. | .10 | 63.00 | 29138084 |
| Ryan, R.J. | 09/07/11 | Edited side letter re: litigation issue/ settlement agreement | .90 | 423.00 | 29350057 |
| Ryan, R.J. | 09/07/11 | Comm w/ Latham re: settlement (.20); comm w/ JPM and Wells re: same (.50). | .70 | 329.00 | 29350283 |
| Kallstrom-Schre | 09/08/11 | Comm w/ M. Vanek re: document review issue | .10 | 47.00 | 29135970 |
| Fleming-Delacru | 09/08/11 | Reviewed e-mail traffic. | .20 | 126.00 | 29177421 |
| Ungberg, A.J. | 09/08/11 | Phone call with Nortel re: litigation issues. | .30 | 141.00 | 29247180 |
| Herrington, D. | 09/08/11 | Review and comment on proposed order regarding litigation issues. | .40 | 348.00 | 29283745 |
| Herrington, D. | 09/08/11 | E-mails regarding litigation issues and regarding proposal for mediation. | .60 | 522.00 | 29283748 |
| Herrington, D. | 09/08/11 | E-mails with client regarding status of litigation issues. | .80 | 696.00 | 29283756 |
| Kallstrom-Schre | 09/09/11 | Research re: litigation issue | .30 | 141.00 | 29150221 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 09/09/11 | T/c with A. Carew-Watts. | .10 | 63.00 | 29184893 |
| Herrington, D. | 09/09/11 | T/c with litigant's counsel regarding settlement agreement (0.30); review and comment on litigant's mark-up of settlement agreement (0.30); work on motion (0.30). | .90 | 783.00 | 29343772 |
| Fleming-Delacru | 09/12/11 | E-mail to J. Kallstrom-Schreckengost. | .10 | 63.00 | 29184926 |
| Ungberg, A.J. | 09/12/11 | Review, revise litigation document re: litigation issues (.4); Call w/ D. Livshiz (.1). | .50 | 235.00 | 29247570 |
| Ryan, R.J. | 09/12/11 | Comm w/ M. Fleming re: potential lit issue (.20); reviewed background material re: same (.90). | 1.10 | 517.00 | 29352476 |
| Ryan, R.J. | 09/12/11 | Comm w/ K. Haily re: escrow release (.20); comm w/ C. Ricautre: re: same (.30); comm w/ J. Lanzkron re: same (.30). | .80 | 376.00 | 29352523 |
| Herrington, D. | 09/13/11 | E-mails regarding litigant settlement and motion. | .40 | 348.00 | 29167197 |
| Herrington, D. | 09/13/11 | E-mails regarding purchaser settlement and release of funds from escrow. | .30 | 261.00 | 29167200 |
| Fleming-Delacru | 09/13/11 | Communications with P. Marquardt. | .30 | 189.00 | 29187156 |
| Fleming-Delacru | 09/13/11 | Conference call re: potential dispute (.7); Follow-up t/c with P. Marquardt (.1); Follow-up office conference with R. Ryan (.1). | .90 | 567.00 | 29187202 |
| Ungberg, A.J. | 09/13/11 | Review litigation document. | .40 | 188.00 | 29248995 |
| Ryan, R.J. | 09/13/11 | Prepped for call re: case issues (.90); call re: case issues w/ P. Marquart, M Fleming and others (.70); follow-up oc w/ M. Fleming re: same (.30); drafted summary of issues to L. Schweitzer (.30); reviewed background material (.50). | 2.70 | 1,269.00 | 29353265 |
| Ryan, R.J. | 09/13/11 | Comm w/ HS re: case issues (.20); reviewed comments re: same (.30); revised draft re: same (.40). | .90 | 423.00 | 29353311 |
| Ryan, R.J. | 09/13/11 | Comm w/ N. Abularach re: case issues (.30); comm w/ latham re: same (.40). | .70 | 329.00 | 29353344 |
| Kallstrom-Schre | 09/14/11 | Sent case description/status to K. Santillo | .40 | 188.00 | 29168255 |
| Fleming-Delacru | 09/14/11 | T/c with P. Marquardt. | .10 | 63.00 | 29193022 |
| Ungberg, A.J. | 09/14/11 | Litigant issues: Review, file document. | .50 | 235.00 | 29249235 |
| Herrington, D. | 09/14/11 | Litigant issues: review of case materials and e-mails regarding communication with litigant. | 1.00 | 870.00 | 29349556 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Ryan, R.J. | 09/14/11 | E-mail exchge w/ R. Eckenrod, N. Abularach and J. Lanzkron re: side agreement and escorw release (.50). | .50 | 235.00 | 29353527 |
| Ryan, R.J. | 09/14/11 | Comm w/ Latham and N. Abularach re: escrow release (.40); coordination re: escrow release (.50). | .90 | 423.00 | 29353575 |
| Kallstrom-Schre | 09/15/11 | Prepped litigation binders for new associates | .20 | 94.00 | 29176959 |
| Kallstrom-Schre | 09/15/11 | Comm w/ A. Carew-Watts re: litigation issue | .40 | 188.00 | 29180824 |
| Ungberg, A.J. | 09/15/11 | Litigant issues: T/C with D. Herrington (re: side agreement). | .30 | 141.00 | 29250005 |
| Ungberg, A.J. | 09/15/11 | Litigant issues: draft documents. | .50 | 235.00 | 29250007 |
| Ungberg, A.J. | 09/15/11 | Litigant issues: review, revise document. | .50 | 235.00 | 29250011 |
| Abularach, N. | 09/15/11 | Bidder escrow releases | 1.10 | 737.00 | 29264130 |
| Schweitzer, L. | 09/15/11 | E-mails N Abularach re: bidder issues (0.2). | .20 | 198.00 | 29313394 |
| Herrington, D. | 09/15/11 | Litigant issues: E-mails with litigant and plan for mediation. | .50 | 435.00 | 29344028 |
| Herrington, D. | 09/15/11 | Work on motion (0.40); sending agreement to client (0.10); e-mails with affiliate regarding side agreement (0.30); e-mails regarding settlement and affiliate (0.30) . | 1.10 | 957.00 | 29344204 |
| Herrington, D. | 09/15/11 | Bidder: several e-mails and a calls regarding side agreement and release of funds. | .40 | 348.00 | 29344247 |
| Ryan, R.J. | 09/15/11 | Coordinate escrow release (1.10). | 1.10 | 517.00 | 29353746 |
| Fleming-Delacru | 09/15/11 | E-mail to J. Kim re: litigant. | .10 | 63.00 | 29356652 |
| Fleming-Delacru | 09/15/11 | E-mail to J. Kallstrom-Schreckengost re: litigant. | .10 | 63.00 | 29356656 |
| Erickson, J. | 09/16/11 | Litigant issues: Communications with A. Ungberg regarding litigation issue. | .10 | 34.00 | 29192062 |
| Ungberg, A.J. | 09/16/11 | Litigant issues: Review, revise settlement documents. | .50 | 235.00 | 29250066 |
| Ungberg, A.J. | 09/16/11 | Litigant issues: Meeting with D. Herrington, D. Livshiz. | .30 | 141.00 | 29250069 |
| Herrington, D. | 09/16/11 | Litigant issues: E-mails regarding employee issues (0.30). | .30 | 261.00 | 29344835 |
| Herrington, D. | 09/16/11 | Bidder issues: several e-mails about release of funds from escrow. | .40 | 348.00 | 29344846 |
| Ryan, R.J. | 09/16/11 | Coordinate production of documents re: employee issues. | 1.80 | 846.00 | 29353867 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 09/16/11 | Coodination re: escrow release (.60). | .60 | 282.00 | 29353964 |
| Ungberg, A.J. | 09/19/11 | Litigant issues: review and revise documents. | .70 | 329.00 | 29250139 |
| Ryan, R.J. | 09/19/11 | Call w/ various estates re: escrow release (1.90); calls w/ Escrow agents re: escrow release (1.10); e-mail exchange re: same (1.60); coordination re: same (1.50). | 6.10 | 2,867.00 | 29312279 |
| Herrington, D. | 09/19/11 | Bidder issues: Call with team regarding side agreement re: asset sale. | .30 | 261.00 | 29345357 |
| Herrington, D. | 09/19/11 | Employee issues: e-mails. | .40 | 348.00 | 29345429 |
| Herrington, D. | 09/19/11 | Bidder issues: e-mails regarding case issues and release of funds. | .40 | 348.00 | 29345995 |
| Herrington, D. | 09/19/11 | E-mails regarding motion and side letter. | .50 | 435.00 | 29346003 |
| Fleming-Delacru | 09/19/11 | E-mails re: case issues. | .30 | 189.00 | 29357029 |
| Fleming-Delacru | 09/19/11 | E-mail to L. Schweitzer. | .10 | 63.00 | 29357057 |
| Fleming-Delacru | 09/19/11 | E-mail traffic re: claim Litigant Issues. | .20 | 126.00 | 29357064 |
| Fleming-Delacru | 09/19/11 | T/c with A. Carew-Watts re: Litigant Issues. | .10 | 63.00 | 29357069 |
| Fleming-Delacru | 09/19/11 | Drafted e-mail to J. Ray re: case issues. | .80 | 504.00 | 29357111 |
| Fleming-Delacru | 09/19/11 | E-mails to L. Schweitzer and P. Marquardt. | .20 | 126.00 | 29357115 |
| Kelly, J. | 09/20/11 | Foreign affiliate issues and review of brief and report. Initial consideration | 1.30 | 1,352.00 | 29212241 |
| Kelly, J. | 09/20/11 | Work and analysis of case issues. Liaison with Howard Zelbo and Inna Rozenberg. | 2.20 | 2,288.00 | 29216055 |
| Fleming-Delacru | 09/20/11 | E-mail traffic re: case issues. | .20 | 126.00 | 29231768 |
| Ungberg, A.J. | 09/20/11 | Litigant Issues: Review, revise document. | .80 | 376.00 | 29250216 |
| Ungberg, A.J. | 09/20/11 | Call with nortel re: case issues. | .30 | 141.00 | 29250223 |
| Ryan, R.J. | 09/20/11 | Calls and e-mail w/ escrow agent re: release of funds (1.50); call w/ J. Lanzkron, Norton Rose re: same (.5); e-mails w/same re: same (.5); revised docs re: same (.40); calls and e-mails w/ Herbert Smith re: same (1.10); coordinate delivery of escrow instructions (1.90); calls and e-mails w/ Latham re: same (.30). | 6.20 | 2,914.00 | 29312410 |
| Herrington, D. | 09/20/11 | Review of side agreement mark-up and preparation of our mark-up (0.30); e-mails regarding accounts receivable (0.20). | .50 | 435.00 | 29346129 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 09/20/11 | Litigant Issues: review of documents concerning litigant claims. | 1.80 | 1,566.00 | 29346188 |
| Bussigel, E.A. | 09/20/11 | E-mail team re: case issues. | .20 | 108.00 | 29346884 |
| Bussigel, E.A. | 09/20/11 | T/c D. Herrington re: case issues and e-mail re: same (.2); editing side agreement (.3) | .50 | 270.00 | 29346949 |
| Schweitzer, L. | 09/20/11 | E-mails re: Bidder incl. t/c A. Kay re: same | .40 | 396.00 | 29348945 |
| Ungberg, A.J. | 09/21/11 | Litigant Issues: Call with Nortel. | .30 | 141.00 | 29250287 |
| Kim, J. | 09/21/11 | Answer J. Roll questions re: New Member Materials binder. | .20 | 49.00 | 29252137 |
| Kelly, J. | 09/21/11 | Consideration/liaison re: case issues with NY and consideration of previous evidence. | 1.30 | 1,352.00 | 29279617 |
| Ryan, R.J. | 09/21/11 | E-mail w/Latham re: escrow release (.20). | .20 | 94.00 | 29313082 |
| Herrington, D. | 09/21/11 | T/c with affilate's counsel regarding side letter and e-mails regarding same (0.30); work on motion (0.20). | .50 | 435.00 | 29346274 |
| Herrington, D. | 09/21/11 | Review of case documents and declarations. | 1.10 | 957.00 | 29346627 |
| Ryan, R.J. | 09/22/11 | E-mails w/ L. Schweitzer re: withdrawing motions and appeals re: settlement (.40); reviewed drafts of documents (.60); drafted notice re: same (.50). | 1.50 | 705.00 | 29322553 |
| Herrington, D. | 09/22/11 | E-mails regarding finalizing settlement agreement and side agreement with affiliate. | .30 | 261.00 | 29323590 |
| Herrington, D. | 09/22/11 | E-mails regarding plan for meeting with litigants (0.30); review of materials relating to asset sales and litigant's claim (0.90). | 1.20 | 1,044.00 | 29325750 |
| Kallstrom-Schre | 09/23/11 | Reviewed motion | .60 | 282.00 | 29252381 |
| Kelly, J. | 09/23/11 | Nortel - reviews of material and discussions/numerous exchanges re: custodian QC and evidence | 2.50 | 2,600.00 | 29281671 |
| Ungberg, A.J. | 09/23/11 | Review, revise settlement agreements, motions. | .80 | 376.00 | 29292371 |
| Ryan, R.J. | 09/23/11 | E-mail w/Latham (.20); e-mails w/ L. Schweitzer (.20) | .40 | 188.00 | 29322631 |
| Herrington, D. | 09/23/11 | Deferred comp: review of subpoena served by plaintiffs and several e-mails re: same and review of procedural issues re: same. | 1.00 | 870.00 | 29334245 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 09/23/11 | E-mails re: resolution of accounts receivables between Nortel and litigant and letter agreement re: same (0.30); call and e-mails with Akin re: final settlement agreement (0.40); review and comment on affiliate's revisions to side agreement (0.30). | 1.00 | 870.00 | 29334262 |
| Herrington, D. | 09/23/11 | E-mails re: litigation issue and call with litigant's counsel re: same. | .30 | 261.00 | 29334286 |
| Bussigel, E.A. | 09/23/11 | E-mail D.Herrington re: settlement | .40 | 216.00 | 29347087 |
| Kelly, J. | 09/26/11 | Reply and discussion with Luke Streatfeild. | .50 | 520.00 | 29254429 |
| Kallstrom-Schre | 09/26/11 | Reviewed motion papers | .60 | 282.00 | 29259909 |
| Bussigel, E.A. | 09/26/11 | E-mails D.Herrington re: settlement | .20 | 108.00 | 29262113 |
| Kallstrom-Schre | 09/26/11 | Comm w/ A. Carew-Watts re: litigation issue | .30 | 141.00 | 29263915 |
| Bussigel, E.A. | 09/26/11 | T/c L.Hall (AO) re: settlement | .20 | 108.00 | 29265377 |
| Bussigel, E.A. | 09/26/11 | Drafting sealing motion | 1.00 | 540.00 | 29265489 |
| Bussigel, E.A. | 09/26/11 | E-mails D.Herrington re: settlement | .50 | 270.00 | 29265496 |
| Kelly, J. | 09/26/11 | Extensive drafting and analysis of litigation documents and related follow up and team discussions re: points. | 9.60 | 9,984.00 | 29265645 |
| Kelly, J. | 09/26/11 | Further e-mails and follow up with NY and H. Zelbo changes/I. Rozenberg. | .30 | 312.00 | 29267366 |
| Herrington, D. | 09/26/11 | Work on finalizing settlement stipulation, side agreement and motion and getting signatures from all parties (0.90); e-mails regarding accounts payable between Nortel and litigant (0.20). | 1.10 | 957.00 | 29271263 |
| Herrington, D. | 09/26/11 | E-mails regarding subpoena. | .30 | 261.00 | 29271265 |
| Ungberg, A.J. | 09/26/11 | Review, revise settlement documents. | .50 | 235.00 | 29292434 |
| Kelly, J. | 09/27/11 | Draft litigation document and follow up with clerk and Philip. | .30 | 312.00 | 29267380 |
| Kelly, J. | 09/27/11 | Further review of document for QC. | .90 | 936.00 | 29269708 |
| Kelly, J. | 09/27/11 | Liaison M. Hannibal and I. Rozenberg re: QC | .20 | 208.00 | 29272337 |
| Bussigel, E.A. | 09/27/11 | T/c A.Ungberg, R.Weber (Skadden) (.2); t/c R.Bariahtaris (.1); editing motions (.3); e-mails re: filing (.2) | .80 | 432.00 | 29274243 |
| Kallstrom-Schre | 09/27/11 | Comm w/ A. Carew-Watts re: litigation issue | .10 | 47.00 | 29274446 |
| Whatley, C. | 09/27/11 | Docketed papers received. | .20 | 28.00 | 29282678 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 09/27/11 | Communications with R. Conant (Merrill) and A. Ungberg regarding data. | .20 | 68.00 | 29282694 |
| Herrington, D. | 09/27/11 | Finalizing settlement papers and work on motion to seal and review and comment on redacted copies of settlement papers; e-mails regarding motion. | 1.30 | 1,131.00 | 29282727 |
| Herrington, D. | 09/27/11 | E-mails and calls regarding plan for meeting with litigant and replacement. | .70 | 609.00 | 29282730 |
| Herrington, D. | 09/27/11 | E-mails regarding plan for call with plaintiffs' counsel regarding subpoena. | .30 | 261.00 | 29282739 |
| Herrington, D. | 09/27/11 | Calls and e-mails regarding finalizing settlement and filing of dismissals with prejudice. | .30 | 261.00 | 29282782 |
| Ungberg, A.J. | 09/27/11 | Review and revise settlement agreements. | 2.30 | 1,081.00 | 29292554 |
| Ungberg, A.J. | 09/27/11 | Call with R. Weber, of Skadden, re: motion. | .30 | 141.00 | 29292601 |
| Ungberg, A.J. | 09/27/11 | Correspondence with R. Webber, of Skaden, re: comments to motion. | .20 | 94.00 | 29292607 |
| Fleming-Delacru | 09/27/11 | T/c with A. Carew-Watts (litigation issues). | .10 | 63.00 | 29312491 |
| Ryan, R.J. | 09/27/11 | Coordination w/ MNAT and Latham re: withdrawal of motions and appeals re: settlement of litigation issues | 1.30 | 611.00 | 29342679 |
| Kelly, J. | 09/28/11 | Discussions Howard Zelbo, Inna Rozenberg and Luke/Magnus and call with Philip Gillyam re: shape and substance of Reply. | 1.90 | 1,976.00 | 29281172 |
| Kelly, J. | 09/28/11 | Further liaison and calls/e-mail with Gillyam and NY re: reply form and substance. | 1.40 | 1,456.00 | 29281798 |
| Kallstrom-Schre | 09/28/11 | Comm w/ A. Carew-Watts re: litigation issue | .10 | 47.00 | 29284598 |
| Cheung, S. | 09/28/11 | Circulated monitored docket online. | .30 | 42.00 | 29309789 |
| Britt, T.J. | 09/28/11 | Bar Date Motion: Comm. w/Jim Bromley (.20). Comm. w/Louis Lipner (.20). | .40 | 216.00 | 29351396 |
| Herrington, D. | 09/28/11 | Review of litigant's proposed agenda for meeting and several e-mails re: same (0.40); e-mails re: review of sale agreements and TSA agreements (0.40); e-mails re: research re: litigation issues (0.30). | 1.10 | 957.00 | 29351685 |
| Herrington, D. | 09/28/11 | Review of materials re: litigation issues and call with claimant's counsel re: same. | .80 | 696.00 | 29351694 |
| Herrington, D. | 09/28/11 | Finalizing motion and side agreement and arranging for filing of motion. | 1.40 | 1,218.00 | 29351736 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 09/28/11 | Filing motions and reviewing | 1.10 | 594.00 | 29372787 |
| Kelly, J. | 09/29/11 | Discussion with H. Zelbo and report to team considering litigation issues. | 1.50 | 1,560.00 | 29292423 |
| Kelly, J. | 09/29/11 | Preparing for and meeting re: litigation issues with P. Gillyon and team discussion with L. Schweitzer. | 1.70 | 1,768.00 | 29292429 |
| Whatley, C. | 09/29/11 | Docketed papers received. | .50 | 70.00 | 29307917 |
| Herrington, D. | 09/29/11 | Review of litigant's motion and exhibits to motion and call with experts regarding litigant's claims. | 2.20 | 1,914.00 | 29349950 |
| Kallstrom-Schre | 09/30/11 | E-mail ex w/ M. Fleming-Delacruz re: calendar and litigation issue | .20 | 94.00 | 29330515 |
| Herrington, D. | 09/30/11 | Review of litigant's motion and accompanying exhibits. | 1.00 | 870.00 | 29349800 |
|  |  | MATTER TOTALS: | 126.80 | 88,536.50 |  |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 09/01/11 | Miscellaneous e-mails | .50 | 270.00 | 29346285 |
| Cerceo, A. R. | 09/01/11 | Stipulation administration and review | 2.00 | 1,080.00 | 29346356 |
| Cerceo, A. R. | 09/01/11 | Lease assignment follow-up | .50 | 270.00 | 29346379 |
| Croft, J. | 09/02/11 | E-mails with T. Mayer, A. Cerceore: lease assignment | .50 | 315.00 | 29119788 |
| Cerceo, A. R. | 09/02/11 | Stipulation follow-up | 1.50 | 810.00 | 29346491 |
| Cerceo, A. R. | 09/02/11 | Miscellaneous e-mails re: lease assignment. | .30 | 162.00 | 29346508 |
| Cerceo, A. R. | 09/02/11 | Lease assignment matters | .50 | 270.00 | 29346536 |
| Cerceo, A. R. | 09/06/11 | Lease assignment e-mails and follow-up | .50 | 270.00 | 29323952 |
| Cerceo, A. R. | 09/06/11 | Legal summary and e-mail regarding same to J. Croft. | 1.00 | 540.00 | 29323996 |
| Cerceo, A. R. | 09/07/11 | Miscellaneous e-mails | .50 | 270.00 | 29324295 |
| Cerceo, A. R. | 09/08/11 | Miscellaneous e-mails | .30 | 162.00 | 29324430 |
| Croft, J. | 09/12/11 | E-mails with J. Ray, L. Schweitzer, K. Blacklow, A. Cerceo, J. Bromley, A. Lane, J. Connolly, D. Abbott, A. Cordo re: lease assignment. | .50 | 315.00 | 29160006 |
| Schweitzer, L. | 09/12/11 | E-mails Croft re: lease assignment. | .10 | 99.00 | 29332917 |
| Croft, J. | 09/13/11 | Lease assignment - reviewing e-mails from opposing counsel (.4); reviewing draft rejection order (.6); reviewing caselaw and memo re: legal issue (1.5); reviewing deal docs re: same (1); e-mails with A. Cerceo re: same (.2) | 3.70 | 2,331.00 | 29167888 |
| Croft, J. | 09/14/11 | Reviewing transaction docs for lease assignment (1.5); drafting detailed e-mail to L. Schweitzer, J. Bromley, A. Blacklow, A. Cerceo, including e-mails and calls with A. Cerceo re: same (1.5) | 3.00 | 1,890.00 | 29175711 |
| Blacklow, K. B. | 09/14/11 | Review draft rejection order for lease assignment. | 2.50 | 2,525.00 | 29335426 |
| Blacklow, K. B. | 09/14/11 | Review summary e-mail from J. Croft. | .50 | 505.00 | 29340506 |
| Cerceo, A. R. | 09/14/11 | Call with N. Lash regarding lease assignment | .30 | 162.00 | 29346882 |
| Cerceo, A. R. | 09/14/11 | Follow-up e-mails regarding same | .50 | 270.00 | 29346907 |
| Cerceo, A. R. | 09/14/11 | Prep for call with N. Lash and review of background materials | .80 | 432.00 | 29346934 |
| Cerceo, A. R. | 09/14/11 | Stipulation review and follow-up | 1.50 | 810.00 | 29346948 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Cerceo, A. R. | 09/14/11 | Lease assignment | 1.50 | 810.00 | 29346980 |
| Cerceo, A. R. | 09/14/11 | E-mail to J. Croft regarding lease assignment | .30 | 162.00 | 29347018 |
| Croft, J. | 09/15/11 | Lease Assignment - call with J. Ray, C. Ricuarte, D. McKenna, A. Lane, J. Connoly, D. Abbott, A. Cordo, A. Cerceo, L. Schweitzer, K. Blacklow (.5); follow up re: same (.5) | 1.00 | 630.00 | 29184403 |
| Schweitzer, L. | 09/15/11 | E-mails re: lease assignment (0.1). Conf call w/lease assignment J. Ray, Ricaurte, A Cerceo, J Croft, K Blacklow re: lease agreement (0.5) incl f/u mtg (0.2. | .80 | 792.00 | 29313370 |
| Blacklow, K. B. | 09/15/11 | Cc with J. Ray, L Schweitzer, A. Cerceo, J. Croft et al re: rejection proposal (0.5); follow up re: same (1.0). | 1.50 | 1,515.00 | 29340700 |
| Cerceo, A. R. | 09/15/11 | 1.0 - review of stipulations and follow-up on same; .50 - call w/ J. Croft, L. Schweitzer, K. Blacklow and J. Ray re: lease assignment; .50 - follow up re: same; 1.50 - review of lease assignment documents and preparation for assignment call; .50 - miscellaneous e-mails. | 4.00 | 2,160.00 | 29352618 |
| Fleming-Delacru | 09/15/11 | E-mail to A. Cerceo. | .10 | 63.00 | 29356710 |
| Croft, J. | 09/16/11 | Call with L. Schweitzer and T. Mayer re: leased facility (.4); e-mails with L. Schweitzer re: same (.3); e-mails with A. Cordo and A. Lane re: leased facility (.3). | 1.00 | 630.00 | 29193002 |
| Schweitzer, L. | 09/16/11 | C/c Mayer, Croft re: leased facility. | .40 | 396.00 | 29328874 |
| Cerceo, A. R. | 09/16/11 | .70 - call w/ P. Marette re: lease/purchase sale question; .50 - miscellaneous e-mails; .30 - review of documentation re: purchase and sale. | 1.50 | 810.00 | 29352675 |
| Schweitzer, L. | 09/18/11 | E-mails J. Croft re: personalty. | .10 | 99.00 | 29349300 |
| Croft, J. | 09/19/11 | Correspondence with A. Cerceo, M. Fleming-Delacruz and J. Connolly re: Nortel real estate | .50 | 315.00 | 29210477 |
| Cerceo, A. R. | 09/19/11 | Review of materials for lease assignment. | 2.50 | 1,350.00 | 29324778 |
| Cerceo, A. R. | 09/19/11 | Stipulation review and preparation | 1.00 | 540.00 | 29324810 |
| Cerceo, A. R. | 09/19/11 | Miscellaneous e-mails | .50 | 270.00 | 29324859 |
| Cerceo, A. R. | 09/19/11 | Local counsel law issues | .30 | 162.00 | 29324904 |
| Blacklow, K. B. | 09/19/11 | Inquiry re: state law on real estate issue | .20 | 202.00 | 29344421 |
| Cerceo, A. R. | 09/20/11 | Prep for call with J. Connolly | .30 | 162.00 | 29325641 |
| Cerceo, A. R. | 09/20/11 | Call with J. Connolly and J. Croft | .50 | 270.00 | 29325675 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 09/20/11 | Stipulation review and e-mails related thereto | 1.00 | 540.00 | 29325704 |
| Cerceo, A. R. | 09/20/11 | Discussion with J. Drake regarding lease rejection issue | .30 | 162.00 | 29325769 |
| Croft, J. | 09/21/11 | Call with C. Ricuarte re: property (.3); follow up re: same (.3); e-mails with A. Cerceo and J. Connolly re: additional property (.4) | 1.00 | 630.00 | 29232209 |
| Schweitzer, L. | 09/21/11 | E-mails A. Cerceo – re: lease assignment (0.1). | .10 | 99.00 | 29250405 |
| Blacklow, K. B. | 09/21/11 | Lease assignment consideration; e-mail with A. Cerceo. | .50 | 505.00 | 29348472 |
| Cerceo, A. R. | 09/21/11 | .80 - research on real estate issue; .50 - miscellaneous e-mails; 2.0 - draft e-mail to J. Croft re: lease assignment; .50 - stipulation follow-up. | 3.80 | 2,052.00 | 29352714 |
| Croft, J. | 09/22/11 | Call with J. Ray re: lease assignment issues (.3); e-mails with A. Cerceo, L. Schweitzer, K. Blacklow, J. Bromley re: same (.5); reviewing transaction documents re: same (1); call with D. McKenna re: same (.2). | 2.00 | 1,260.00 | 29246098 |
| Schweitzer, L. | 09/22/11 | E-mails J Croft, etc re: lease assignment (0.2). | .20 | 198.00 | 29250515 |
| Cerceo, A. R. | 09/22/11 | .40 - miscellaneous e-mails re: lease assignment, .20 - t/c w/ A. Kogan re: local counsel issue, 1.30 - stipulation follow-up and 1.50 - review of documentation and inquiry into lease rental mechanics in respect of leased facility, .10 - t/c w/ J. Drake. | 3.50 | 1,890.00 | 29353133 |
| Blacklow, K. B. | 09/23/11 | Cc with Nortel, A. Cerceo, J. Croft and L. Schweitzer re: lease assignment. | .70 | 707.00 | 29252902 |
| Croft, J. | 09/23/11 | Call with J. Ray, L. Schweitzer, K. Blacklow, A. Cerceo, C. Ricaurte, D. McKenna, J. Connolly, A. Lane re: property (.5) (partial); e-mails and calls with A. Cerceo and J. Connolly re: same (.5); reviewing documents re: same (1) | 2.00 | 1,260.00 | 29260198 |
| Schweitzer, L. | 09/23/11 | T/c J. Croft, Ray, K. Blacklow, A. Cerceo and Nortel re: lease assignment (partial). | .50 | 495.00 | 29346477 |
| Cerceo, A. R. | 09/23/11 | .70 - call w/ K. Blacklow, J. Croft, L. Schweitzer and J. Ray re: lease assignment, .70 - prep for call re: lease assignment, .50 - call w/ J. Croft re: lease assignment and inquiry questions; .50 - review of lease metrics; 1.70 - stipulation follow-up and preparation of execution versions; .40 - miscellaneous e-mails. | 4.50 | 2,430.00 | 29353177 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 09/26/11 | E-mails with A. Cerceo re: lease assignment (.2); e-mails with A. Lane, A. Cerceo, A. Cordo, L. Schweitzer, J. Ray re: lease assignment (.8). | 1.00 | 630.00 | 29271953 |
| Cerceo, A. R. | 09/26/11 | Stipulation follow-up | .50 | 270.00 | 29329097 |
| Cerceo, A. R. | 09/26/11 | Miscellaneous e-mails | .50 | 270.00 | 29329169 |
| Cerceo, A. R. | 09/26/11 | Lease assignment e-mails and discussion with J. Connolly | .50 | 270.00 | 29329216 |
| Croft, J. | 09/27/11 | Calls with Alan Lane and D.McKenna re: trailers, reviewing de minimis order re: same and e-mails with same and L. Schweitzer, A. Cerceo and A. Cordo re: same (.8); e-mails with A. Cerceo and L. Schweitzer re: lease assignment (.2); reviewing documents re: same (.5) | 1.50 | 945.00 | 29278634 |
| Bussigel, E.A. | 09/27/11 | T/c A.Cerceo re: setoff | .20 | 108.00 | 29281658 |
| Cerceo, A. R. | 09/27/11 | Stipulations | .70 | 378.00 | 29328847 |
| Cerceo, A. R. | 09/27/11 | Miscellaneous e-mails. | .50 | 270.00 | 29328871 |
| Cerceo, A. R. | 09/27/11 | Call with J. Drake regarding stipulation. | .30 | 162.00 | 29328909 |
| Croft, J. | 09/28/11 | E-mails with D. McKenna, A. Lane, A. Cerceo, L. Schweitzer re: lease assignment. | .50 | 315.00 | 29287893 |
| Cerceo, A. R. | 09/28/11 | Miscellaneous e-mails. | .50 | 270.00 | 29328343 |
| Cerceo, A. R. | 09/28/11 | Call regarding document review/inquiry | .50 | 270.00 | 29328394 |
| Cerceo, A. R. | 09/28/11 | Claims and stipulation review | .20 | 108.00 | 29328429 |
| Bussigel, E.A. | 09/28/11 | E-mail A.Cerceo re: case issue | .10 | 54.00 | 29372788 |
| Croft, J. | 09/29/11 | E-mails with A Lane, D McKenna, A Cerceo, Jessica K-S, E Bussigel, A Cordo re: supplier issue and reviewing documents re: same | 1.00 | 630.00 | 29323011 |
| Cerceo, A. R. | 09/29/11 | Call with Nortel | .80 | 432.00 | 29326426 |
| Cerceo, A. R. | 09/29/11 | Call with J. Drake | .10 | 54.00 | 29326473 |
| Cerceo, A. R. | 09/29/11 | Nortel lease review | 1.00 | 540.00 | 29326513 |
| Cerceo, A. R. | 09/29/11 | Miscellaneous e-mails | .50 | 270.00 | 29326599 |
| Croft, J. | 09/30/11 | Call with A Cerceo and opposing counsel (.5); follow-up re: same (.3) | .80 | 504.00 | 29323194 |
|  |  | MATTER TOTALS: | 71.30 | 44,074.00 |  |

**MATTER: 17650-025  REAL ESTATE**

**Exhibit B**

**EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


September 1, 2011 through September 30, 2011

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $        2,924.93 |
| Travel – Transportation | | 11,444.07 |
| Travel – Lodging | | 3,692.42 |
| Travel – Meals | | 856.48 |
| Mailing and Shipping Charges | | 356.74 |
| Scanning Charges (at $0.10/page) | | 360.80 |
| Duplicating Charges (at $0.10/page) | | 14,284.90 |
| Color Duplicating Charges (at $0.65/page) | | 369.20 |
| Facsimile Charges (at $1.00/page) | | 533.00 |
| Legal Research | Lexis | 7,086.31 |
| | Westlaw | 12,511.31 |
| Late Work – Meals | | 3,616.81 |
| Late Work – Transportation | | 17,599.35 |
| Conference Meals | | 4,629.98 |
| Other (see attached schedules for details) | | 8,540.96 |
| **Grand Total Expenses** | | **$        88,807.26** |

[2]        Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

EXPENSE SUMMARY
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 6/1/2011 | 3.18 | TEL & TEL N366000055102110707 Calsyn ATT June 2011 |
| 6/1/2011 | 1.26 | WASH. T & T Ext: 1648 Time: 10:01 Phone: 9199058152 |
| 6/2/2011 | 0.07 | WASH. T & T Ext: 1805 Time: 16:04 Phone: 2122253941 |
| 6/2/2011 | 0.85 | WASH. T & T Ext: 1972 Time: 15:22 Phone: 9058632654 |
| 6/3/2011 | 0.07 | WASH. T & T Ext: 1522 Time: 15:18 Phone: 2126106388 |
| 6/3/2011 | 0.07 | WASH. T & T Ext: 1522 Time: 15:49 Phone: 2126106388 |
| 6/3/2011 | 0.42 | WASH. T & T Ext: 1522 Time: 16:35 Phone: 2126106388 |
| 6/8/2011 | 0.07 | WASH. T & T Ext: 1522 Time: 15:44 Phone: 2126106388 |
| 6/8/2011 | 0.49 | WASH. T & T Ext: 1522 Time: 17:05 Phone: 2126106388 |
| 6/8/2011 | 0.07 | WASH. T & T Ext: 1522 Time: 18:24 Phone: 2126106388 |
| 6/8/2011 | 0.84 | WASH. T & T Ext: 1522 Time: 18:57 Phone: 2126106388 |
| 6/8/2011 | 1.75 | WASH. T & T Ext: 1972 Time: 09:59 Phone: 9199058152 |
| 6/9/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 14:57 Phone: 3023519459 |
| 6/10/2011 | 0.28 | TEL & TEL N366000001842110580 Brod Telecommunications |
| 6/10/2011 | 1.14 | TEL & TEL N366000001842110580 Brod Telecommunications |
| 6/13/2011 | 0.07 | WASH. T & T Ext: 1522 Time: 09:19 Phone: 2126106388 |
| 6/13/2011 | 0.07 | WASH. T & T Ext: 1522 Time: 12:21 Phone: 2126106388 |
| 6/13/2011 | 0.70 | WASH. T & T Ext: 1522 Time: 18:34 Phone: 2126106388 |
| 6/13/2011 | 0.07 | WASH. T & T Ext: 1522 Time: 19:20 Phone: 2126106388 |
| 6/13/2011 | 0.14 | WASH. T & T Ext: 1576 Time: 16:48 Phone: 2126106300 |
| 6/13/2011 | 0.25 | WASH. T & T Ext: 1972 Time: 10:31 Phone: 9058632021 |
| 6/13/2011 | 5.95 | WASH. T & T Ext: 1972 Time: 10:33 Phone: 9058632021 |
| 6/14/2011 | 1.89 | WASH. T & T Ext: 1522 Time: 09:29 Phone: 2126106388 |
| 6/14/2011 | 0.21 | WASH. T & T Ext: 1522 Time: 10:24 Phone: 2126106388 |
| 6/14/2011 | 1.96 | WASH. T & T Ext: 1522 Time: 10:35 Phone: 01441452562712 |
| 6/14/2011 | 0.49 | WASH. T & T Ext: 1522 Time: 14:54 Phone: 2124031247 |
| 6/14/2011 | 1.26 | WASH. T & T Ext: 1522 Time: 15:15 Phone: 2126106388 |
| 6/14/2011 | 1.54 | WASH. T & T Ext: 1522 Time: 15:33 Phone: 2126106388 |
| 6/14/2011 | 0.07 | WASH. T & T Ext: 1522 Time: 16:42 Phone: 2126106388 |
| 6/14/2011 | 0.07 | WASH. T & T Ext: 1522 Time: 20:06 Phone: 2126106388 |
| 6/14/2011 | 7.40 | WASH. T & T Ext: 1648 Time: 16:28 Phone: 9058632021 |
| 6/14/2011 | 6.19 | WASH. T & T Ext: 1972 Time: 16:31 Phone: 9058632021 |
| 6/15/2011 | 0.91 | WASH. T & T Ext: 1522 Time: 15:48 Phone: 2126106388 |
| 6/15/2011 | 0.07 | WASH. T & T Ext: 1522 Time: 19:51 Phone: 6466101096 |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/15/2011 | 1.96 | WASH. T & T Ext: 1648 Time: 10:05 Phone: 9199058152 |
| 6/16/2011 | 0.63 | WASH. T & T Ext: 1522 Time: 15:32 Phone: 2126106388 |
| 6/22/2011 | 0.63 | WASH. T & T Ext: 1612 Time: 13:52 Phone: 3023519459 |
| 6/22/2011 | 1.19 | WASH. T & T Ext: 1648 Time: 10:02 Phone: 9199058152 |
| 6/28/2011 | 3.85 | WASH. T & T Ext: 1612 Time: 14:03 Phone: 9726845262 |
| 7/6/2011 | 0.28 | WASH. T & T Ext: 1612 Time: 17:54 Phone: 2125547822 |
| 7/6/2011 | 0.63 | WASH. T & T Ext: 1648 Time: 10:01 Phone: 9199058152 |
| 7/6/2011 | 4.73 | WASH. T & T Ext: 1648 Time: 13:33 Phone: 9058632021 |
| 7/8/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 11:09 Phone: 2125547822 |
| 7/8/2011 | 0.14 | WASH. T & T Ext: 1612 Time: 13:49 Phone: 2149546847 |
| 7/8/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 16:40 Phone: 3023519459 |
| 7/8/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 17:20 Phone: 2125547822 |
| 7/10/2011 | 0.32 | TEL & TEL N366000001842110579 Brod Telecommunications |
| 7/10/2011 | 1.18 | TEL & TEL N366000001842110579 Brod Telecommunications |
| 7/11/2011 | 0.28 | TEL & TEL N366000031322110208 McRae |
| 7/13/2011 | 0.35 | Conference Call Charges Conf. ID:  ID: Bryan Faubus |
| 7/13/2011 | 13.42 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 7/13/2011 | 27.84 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 7/13/2011 | 3.04 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/13/2011 | 7.72 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/13/2011 | 1.40 | Conference Call Charges Conf. ID:  ID: Leah Laporte |
| 7/13/2011 | 6.14 | Conference Call Charges Conf. ID:  ID: Meghan Sercombe |
| 7/13/2011 | 5.65 | Conference Call Charges Conf. ID:  ID: Nicholas Fung |
| 7/13/2011 | 6.10 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 7/13/2011 | 8.33 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 7/13/2011 | 1.19 | WASH. T & T Ext: 1648 Time: 10:02 Phone: 9199058152 |
| 7/14/2011 | 1.60 | Conference Call Charges Conf. ID:  ID: Alexander Wu |
| 7/14/2011 | 6.33 | Conference Call Charges Conf. ID:  ID: Craig B. Brod |
| 7/14/2011 | 2.34 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 7/14/2011 | 27.10 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 7/14/2011 | 1.25 | Conference Call Charges Conf. ID:  ID: Johnathan Jenkins |
| 7/14/2011 | 14.01 | Conference Call Charges Conf. ID:  ID: Mee-Jung Jang |
| 7/14/2011 | 13.07 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 7/15/2011 | 47.52 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 7/15/2011 | 8.09 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 7/15/2011 | 4.47 | Conference Call Charges Conf. ID:  ID: Meghan Sercombe |
| 7/15/2011 | 2.95 | Conference Call Charges Conf. ID:  ID: Neil P. Forrest |
| 7/15/2011 | 3.65 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 7/15/2011 | 6.29 | Conference Call Charges Conf. ID:  ID: Tomislav Joksimovic |
| 7/15/2011 | 0.25 | WASH. T & T Ext: 1530 Time: 11:01 Phone: 9058632021 |

EXPENSE SUMMARY
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/15/2011 | 3.52 | WASH. T & T Ext: 1530 Time: 11:04 Phone: 9058632021 |
| 7/15/2011 | 1.34 | WASH. T & T Ext: 1648 Time: 17:45 Phone: 4163575733 |
| 7/18/2011 | 13.42 | Conference Call Charges Conf. ID:  ID: Anthony Cerceo |
| 7/18/2011 | 1.84 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/18/2011 | 25.56 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/18/2011 | 28.86 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/18/2011 | 74.85 | Conference Call Charges Conf. ID:  ID: Jason Zhou |
| 7/18/2011 | 8.61 | Conference Call Charges Conf. ID:  ID: Mee-Jung Jang |
| 7/18/2011 | 0.28 | WASH. T & T Ext: 1612 Time: 14:30 Phone: 8046492445 |
| 7/18/2011 | 0.28 | WASH. T & T Ext: 1612 Time: 14:33 Phone: 8046492445 |
| 7/19/2011 | 12.11 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 7/19/2011 | 5.48 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/19/2011 | 38.08 | Conference Call Charges Conf. ID:  ID: Mee-Jung Jang |
| 7/19/2011 | 0.63 | WASH. T & T Ext: 1612 Time: 15:55 Phone: 2149546847 |
| 7/19/2011 | 0.85 | WASH. T & T Ext: 1648 Time: 12:56 Phone: 4163575733 |
| 7/20/2011 | 5.90 | Conference Call Charges Conf. ID:  ID: Deborah M. Buell |
| 7/20/2011 | 8.94 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/20/2011 | 27.10 | Conference Call Charges Conf. ID:  ID: Joseph Lanzkron |
| 7/20/2011 | 2.45 | WASH. T & T Ext: 1612 Time: 13:29 Phone: 9726845262 |
| 7/20/2011 | 2.55 | WASH. T & T Ext: 1648 Time: 10:47 Phone: 9058632138 |
| 7/20/2011 | 1.26 | WASH. T & T Ext: 1648 Time: 15:41 Phone: 3122597627 |
| 7/21/2011 | 24.42 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 7/21/2011 | 9.24 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 7/21/2011 | 24.55 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/21/2011 | 4.20 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 7/21/2011 | 5.70 | Conference Call Charges Conf. ID:  ID: Jennifer Westerfield |
| 7/21/2011 | 12.57 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 7/21/2011 | 0.63 | WASH. T & T Ext: 1648 Time: 14:52 Phone: 2129061884 |
| 7/22/2011 | 8.20 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 7/22/2011 | 5.09 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/25/2011 | 13.68 | Conference Call Charges Conf. ID:  ID: Corey Goodman |
| 7/25/2011 | 1.40 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 7/25/2011 | 5.76 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 7/25/2011 | 83.26 | Conference Call Charges Conf. ID:  ID: Jason Zhou |
| 7/25/2011 | 8.87 | Conference Call Charges Conf. ID:  ID: Johnathan Jenkins |
| 7/25/2011 | 3.99 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 7/25/2011 | 9.83 | Conference Call Charges Conf. ID:  ID: Victoria Belyavsky |
| 7/25/2011 | 0.14 | WASH. T & T Ext: 1612 Time: 15:33 Phone: 9164428888 |
| 7/26/2011 | 1.21 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 7/26/2011 | 89.47 | Conference Call Charges Conf. ID:  ID: James L. Bromley |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2011 | 78.62 | Conference Call Charges Conf. ID:  ID: Johnathan Jenkins |
| 7/26/2011 | 0.07 | WASH. T & T Ext: 1548 Time: 14:54 Phone: 2125155261 |
| 7/26/2011 | 0.42 | WASH. T & T Ext: 1548 Time: 14:56 Phone: 4124544613 |
| 7/27/2011 | 36.31 | Conference Call Charges Conf. ID:  ID: Jason Zhou |
| 7/27/2011 | 14.99 | Conference Call Charges Conf. ID:  ID: Johnathan Jenkins |
| 7/27/2011 | 2.95 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 7/27/2011 | 2.07 | WASH. T & T Ext: 1648 Time: 14:22 Phone: 9058632021 |
| 7/27/2011 | 4.13 | WASH. T & T Ext: 1648 Time: 16:02 Phone: 9058632021 |
| 7/27/2011 | 0.13 | WASH. T & T Ext: 1972 Time: 14:13 Phone: 9058632138 |
| 7/27/2011 | 2.91 | WASH. T & T Ext: 1972 Time: 14:14 Phone: 9058632021 |
| 7/27/2011 | 4.01 | WASH. T & T Ext: 1972 Time: 16:03 Phone: 9058632021 |
| 7/28/2011 | 7.65 | Conference Call Charges Conf. ID:  ID: Corey Goodman |
| 7/28/2011 | 7.22 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 7/28/2011 | 2.56 | Conference Call Charges Conf. ID:  ID: Deborah M. Buell |
| 7/28/2011 | 1.76 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 7/28/2011 | 5.44 | Conference Call Charges Conf. ID:  ID: Kathleen O'Neill |
| 7/28/2011 | 18.42 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 7/28/2011 | 11.99 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 7/28/2011 | 0.42 | WASH. T & T Ext: 1648 Time: 21:21 Phone: 2123733562 |
| 7/28/2011 | 0.07 | WASH. T & T Ext: 1972 Time: 17:21 Phone: 2123733167 |
| 7/28/2011 | 4.41 | WASH. T & T Ext: 1972 Time: 23:12 Phone: 3476758797 |
| 7/29/2011 | 18.02 | Conference Call Charges Conf. ID:  ID: David H. Herrington |
| 7/29/2011 | 16.97 | Conference Call Charges Conf. ID:  ID: Kiesha Minyard |
| 7/29/2011 | 30.09 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 7/29/2011 | 1.61 | WASH. T & T Ext: 1648 Time: 01:27 Phone: 6466101096 |
| 7/29/2011 | 0.14 | WASH. T & T Ext: 1648 Time: 10:28 Phone: 2128721063 |
| 7/29/2011 | 0.07 | WASH. T & T Ext: 1648 Time: 13:24 Phone: 7327352769 |
| 8/1/2011 | 8.15 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/1/2011 | 4.74 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 8/1/2011 | 0.07 | WASH. T & T Ext: 1972 Time: 16:50 Phone: 2125385475 |
| 8/1/2011 | 0.14 | WASH. T & T Ext: 1972 Time: 16:51 Phone: 2125305475 |
| 8/2/2011 | 6.42 | Conference Call Charges Conf. ID:  ID: Deborah M. Buell |
| 8/2/2011 | 18.59 | Conference Call Charges Conf. ID:  ID: Juliet A. Drake |
| 8/2/2011 | 3.04 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 8/2/2011 | 3.14 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 8/2/2011 | 2.10 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 8/2/2011 | 0.49 | WASH. T & T Ext: 1612 Time: 17:30 Phone: 3023519461 |
| 8/3/2011 | 5.52 | Conference Call Charges Conf. ID:  ID: Craig B. Brod |
| 8/3/2011 | 3.59 | Conference Call Charges Conf. ID:  ID: Deborah M. Buell |
| 8/3/2011 | 4.65 | Conference Call Charges Conf. ID:  ID: Howard S. Zelbo |

EXPENSE SUMMARY
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/3/2011 | 9.38 | Conference Call Charges Conf. ID:  ID: Howard S. Zelbo |
| 8/3/2011 | 6.20 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 8/3/2011 | 7.88 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 8/3/2011 | 4.29 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 8/3/2011 | 13.31 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 8/3/2011 | 0.63 | WASH. T & T Ext: 1612 Time: 12:19 Phone: 3023519357 |
| 8/3/2011 | 0.21 | WASH. T & T Ext: 1612 Time: 12:29 Phone: 8047887233 |
| 8/3/2011 | 0.14 | WASH. T & T Ext: 1612 Time: 16:53 Phone: 3023519461 |
| 8/4/2011 | 7.98 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 8/4/2011 | 7.65 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |
| 8/4/2011 | 1.70 | Conference Call Charges Conf. ID:  ID: Juliet A. Drake |
| 8/4/2011 | 1.99 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 8/4/2011 | 16.82 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 8/4/2011 | 5.39 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 8/4/2011 | 8.27 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 8/4/2011 | 0.14 | WASH. T & T Ext: 1612 Time: 11:21 Phone: 2122252222 |
| 8/4/2011 | 0.14 | WASH. T & T Ext: 1612 Time: 11:22 Phone: 3023519357 |
| 8/4/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 14:22 Phone: 2125547822 |
| 8/4/2011 | 0.28 | WASH. T & T Ext: 1612 Time: 15:07 Phone: 8046492445 |
| 8/4/2011 | 0.14 | WASH. T & T Ext: 1864 Time: 14:02 Phone: 8046466505 |
| 8/4/2011 | 0.17 | WASH. T & T Ext: 1972 Time: 12:41 Phone: 011442074662442 |
| 8/4/2011 | 1.40 | WASH. T & T Ext: 1972 Time: 14:02 Phone: 9199058152 |
| 8/5/2011 | 4.03 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 8/5/2011 | 12.93 | Conference Call Charges Conf. ID:  ID: Howard S. Zelbo |
| 8/5/2011 | 1.55 | Conference Call Charges Conf. ID:  ID: James Croft |
| 8/5/2011 | 7.65 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |
| 8/5/2011 | 2.33 | Conference Call Charges Conf. ID:  ID: Julia Rozenblit |
| 8/5/2011 | 6.57 | Conference Call Charges Conf. ID:  ID: Meghan Sercombe |
| 8/5/2011 | 4.16 | Conference Call Charges Conf. ID:  ID: Michael Kagan |
| 8/5/2011 | 5.49 | Conference Call Charges Conf. ID:  ID: Michael Kagan |
| 8/6/2011 | 17.31 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 8/7/2011 | 6.99 | Conference Call Charges Conf. ID:  ID: Craig B. Brod |
| 8/8/2011 | 13.82 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 8/8/2011 | 18.98 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/8/2011 | 40.59 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/8/2011 | 1.99 | Conference Call Charges Conf. ID:  ID: Michael Kagan |
| 8/9/2011 | 1.79 | Conference Call Charges Conf. ID:  ID: Anna Krutonogaya |
| 8/9/2011 | 10.13 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 8/9/2011 | 24.57 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 8/9/2011 | 15.43 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/9/2011 | 7.04 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 8/9/2011 | 0.42 | WASH. T & T Ext: 1703 Time: 14:38 Phone: 3023519459 |
| 8/10/2011 | 8.24 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 8/10/2011 | 1.68 | WASH. T & T Ext: 1648 Time: 10:01 Phone: 9199058152 |
| 8/10/2011 | 0.13 | WASH. T & T Ext: 1648 Time: 15:02 Phone: 9058632138 |
| 8/12/2011 | 5.14 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 8/12/2011 | 2.65 | Conference Call Charges Conf. ID:  ID: Juliet A. Drake |
| 8/12/2011 | 33.65 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 8/15/2011 | 0.14 | WASH. T & T Ext: 1612 Time: 13:32 Phone: 7576285615 |
| 8/16/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 14:08 Phone: 2125547822 |
| 8/17/2011 | 0.21 | WASH. T & T Ext: 1612 Time: 11:32 Phone: 8046492445 |
| 8/17/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 11:39 Phone: 2125547822 |
| 8/17/2011 | 0.07 | WASH. T & T Ext: 1703 Time: 10:43 Phone: 3023519459 |
| 8/20/2011 | 9.59 | TEL & TEL N366001067402110078 Britt TB-C-082011 |
| 8/23/2011 | 0.28 | WASH. T & T Ext: 1612 Time: 19:08 Phone: 9164428888 |
| 8/24/2011 | 0.98 | WASH. T & T Ext: 1612 Time: 14:08 Phone: 9735091309 |
| 8/24/2011 | 2.66 | WASH. T & T Ext: 1648 Time: 10:00 Phone: 9199058152 |
| 8/29/2011 | 0.21 | WASH. T & T Ext: 1612 Time: 14:56 Phone: 3023519459 |
| 8/30/2011 | 1.10 | TEL & TEL N366000001862110381 Buell |
| 8/31/2011 | 0.08 | NY TEL CLIENT REPORTS x2039 4162161929      TORONTO  ON |
| 8/31/2011 | 1.13 | NY TEL CLIENT REPORTS x2039 4162163939      TORONTO  ON |
| 8/31/2011 | 0.50 | NY TEL CLIENT REPORTS x2097 5082285216      NANTUCKET MA |
| 8/31/2011 | 0.99 | NY TEL CLIENT REPORTS x2103 3016565282      BETHESDA  MD |
| 8/31/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 4168657370      TORONTO  ON |
| 8/31/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 3128577087      CHICAGO ZOIL |
| 8/31/2011 | 0.21 | NY TEL CLIENT REPORTS x2128 6154325758      NASHVILLE TN |
| 8/31/2011 | 0.36 | NY TEL CLIENT REPORTS x2128 6154325758      NASHVILLE TN |
| 8/31/2011 | 2.60 | NY TEL CLIENT REPORTS x2192 4162161906      TORONTO  ON |
| 8/31/2011 | 0.29 | NY TEL CLIENT REPORTS x2218 3023519459      WILMINGTONDE |
| 8/31/2011 | 0.91 | NY TEL CLIENT REPORTS x2264 9058632021      BRAMPTON  ON |
| 8/31/2011 | 0.99 | NY TEL CLIENT REPORTS x2344 6154324220      NASHVILLE TN |
| 8/31/2011 | 0.71 | NY TEL CLIENT REPORTS x2424 8184454454      BRBN BRBN CA |
| 8/31/2011 | 0.15 | NY TEL CLIENT REPORTS x2468 5196465537      LONDON   ON |
| 8/31/2011 | 4.58 | NY TEL CLIENT REPORTS x2536 01159829161460 URUGUAY |
| 8/31/2011 | 1.20 | NY TEL CLIENT REPORTS x2536 9546830234      FORT LAUDEFL |
| 8/31/2011 | 0.56 | NY TEL CLIENT REPORTS x2536 9723627143      DALLAS   TX |
| 8/31/2011 | 0.21 | NY TEL CLIENT REPORTS x2734 9058632167      BRAMPTON  ON |
| 8/31/2011 | 0.21 | NY TEL CLIENT REPORTS x2734 9058632167      BRAMPTON  ON |
| 8/31/2011 | 0.21 | NY TEL CLIENT REPORTS x2734 9194258332      DURHAM   NC |
| 8/31/2011 | 0.21 | NY TEL CLIENT REPORTS x2734 9726841031      ADDISON  TX |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 8/31/2011 | 1.06 | NY TEL CLIENT REPORTS x2895 3128805644    CHICGOZN  IL |
| 8/31/2011 | 1.96 | WASH. T & T Ext: 1648 Time: 10:00 Phone: 9199058152 |
| 9/1/2011 | 0.25 | Conference Call Charges - -VENDOR: Petty Cash |
| 9/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 8189863888    VAN NUYS  CA |
| 9/1/2011 | 0.43 | NY TEL CLIENT REPORTS x2126 9723627125    DALLAS    TX |
| 9/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 9199052312    RSCHTRGLPKNC |
| 9/1/2011 | 2.11 | NY TEL CLIENT REPORTS x2197 9199058152    RSCHTRGLPKNC |
| 9/1/2011 | 0.29 | NY TEL CLIENT REPORTS x2317 3025943100    WILMINGTONDE |
| 9/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2468 4142871238    MILWAUKEE WI |
| 9/1/2011 | 0.15 | NY TEL CLIENT REPORTS x2468 4142871238    MILWAUKEE WI |
| 9/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2468 7816096577    WALTHAM   MA |
| 9/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 8607316026    WINDSOR   CT |
| 9/1/2011 | 0.56 | NY TEL CLIENT REPORTS x2536 8607316026    WINDSOR   CT |
| 9/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 2072287260    PORTLAND  ME |
| 9/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS    TX |
| 9/1/2011 | 1.26 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS    TX |
| 9/1/2011 | 27.55 | TEL - OUTSIDE (PA) - -VENDOR: Genesys Conferencing |
| 9/1/2011 | 21.19 | TEL - OUTSIDE (PA) - -VENDOR: Genesys Conferencing TEL - OUTSIDE (PA): Genesys Conferencing |
| 9/1/2011 | 0.56 | WASH. T & T Ext: 1612 Time: 17:07 Phone: 2125547822 |
| 9/1/2011 | 0.49 | WASH. T & T Ext: 1612 Time: 18:35 Phone: 2125305501 |
| 9/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3022504748    WILMINGTONDE |
| 9/2/2011 | 0.15 | NY TEL CLIENT REPORTS x2344 6154143865    NASHVILLE TN |
| 9/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2344 6154324420    NASHVILLE TN |
| 9/2/2011 | 0.43 | NY TEL CLIENT REPORTS x2412 4078353804    ORLANDO  FL |
| 9/2/2011 | 1.20 | NY TEL CLIENT REPORTS x2415 5084549619    WALPOLE  MA |
| 9/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2415 9723627124    DALLAS    TX |
| 9/2/2011 | 0.36 | NY TEL CLIENT REPORTS x2424 3022504748    WILMINGTONDE |
| 9/2/2011 | 0.78 | NY TEL CLIENT REPORTS x2424 3022504748    WILMINGTONDE |
| 9/2/2011 | 10.81 | NY TEL CLIENT REPORTS x2488 011442074845800 UNITED KNGDM |
| 9/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2925 7275385831    CLEARWATERFL |
| 9/2/2011 | 0.15 | NY TEL CLIENT REPORTS x2925 8132185555    TAMPA CENTFL |
| 9/2/2011 | 0.21 | NY TEL CLIENT REPORTS x3436 2285631790    GULFPORT  MS |
| 9/2/2011 | 0.82 | TEL & TEL N366001058312110104 Lipner |
| 9/2/2011 | 18.47 | TEL & TEL N366001058312110105 Lipner |
| 9/2/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 11:19 Phone: 7576285588 |
| 9/2/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 14:05 Phone: 7576285588 |
| 9/5/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 16:57 Phone: 7576285588 |
| 9/6/2011 | 0.29 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 9/6/2011 | 0.78 | NY TEL CLIENT REPORTS x2103 3016565282    BETHESDA  MD |

EXPENSE SUMMARY
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/6/2011 | 0.91 | NY TEL CLIENT REPORTS x2103 9199053045    RSCHTRGLPKNC |
| 9/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 9787649619    LAWRENCE  MA |
| 9/6/2011 | 0.29 | NY TEL CLIENT REPORTS x2218 9199058152    RSCHTRGLPKNC |
| 9/6/2011 | 0.78 | NY TEL CLIENT REPORTS x2218 9199058152    RSCHTRGLPKNC |
| 9/6/2011 | 1.20 | NY TEL CLIENT REPORTS x2223 3026589200    WILMINGTONDE |
| 9/6/2011 | 0.29 | NY TEL CLIENT REPORTS x2407 3026541888    WILMINGTONDE |
| 9/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 9/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4045818476    ATLANTA  GA |
| 9/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 6175266131    BOSTON   MA |
| 9/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 3027771111    WILMINGTONDE |
| 9/6/2011 | 10.03 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 9/6/2011 | 57.63 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 9/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 9/6/2011 | 0.64 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 9/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519461    WILMINGTONDE |
| 9/6/2011 | 0.29 | NY TEL CLIENT REPORTS x2536 3028886811    WILMINGTONDE |
| 9/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 9546830231    FORT LAUDEFL |
| 9/6/2011 | 1.34 | NY TEL CLIENT REPORTS x2536 9546830234    FORT LAUDEFL |
| 9/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 2149291145    GRAND PRAITX |
| 9/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2706 9194505626    DURHAM   NC |
| 9/6/2011 | 0.58 | NY TEL CLIENT REPORTS x2734 011442074662125 UNITED KNGDM |
| 9/6/2011 | 0.58 | NY TEL CLIENT REPORTS x2734 011442074662125 UNITED KNGDM |
| 9/6/2011 | 0.58 | NY TEL CLIENT REPORTS x2734 011447809200881 UNITED KNGDM |
| 9/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 4162161929    TORONTO  ON |
| 9/6/2011 | 0.36 | NY TEL CLIENT REPORTS x2734 4162161929    TORONTO  ON |
| 9/6/2011 | 0.91 | NY TEL CLIENT REPORTS x2734 4162161929    TORONTO  ON |
| 9/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2734 4168496013    TORONTO  ON |
| 9/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2972 4167365542    TORONTO  ON |
| 9/6/2011 | 0.21 | NY TEL CLIENT REPORTS x3436 3022522900    WILMINGTONDE |
| 9/6/2011 | 0.91 | NY TEL CLIENT REPORTS x3933 9199058152    RSCHTRGLPKNC |
| 9/6/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 18:59 Phone: 7576285588 |
| 9/7/2011 | 1.48 | NY TEL CLIENT REPORTS x2103 3055235542    MIAMI    FL |
| 9/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2103 8643862126    GREENVILLESC |
| 9/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 3029846012    WILMINGTONDE |
| 9/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 9/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4045818476    ATLANTA  GA |
| 9/7/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 4045818476    ATLANTA  GA |
| 9/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4076494029    ORLANDO  FL |
| 9/7/2011 | 0.36 | NY TEL CLIENT REPORTS x2407 4123942453    PITTSBURGHPA |
| 9/7/2011 | 1.20 | NY TEL CLIENT REPORTS x2452 9199056679    RSCHTRGLPKNC |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/7/2011 | 47.21 | NY TEL CLIENT REPORTS x2488 011442074564246 UNITED KNGDM |
| 9/7/2011 | 0.99 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 9/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3023519208    WILMINGTONDE |
| 9/7/2011 | 1.20 | NY TEL CLIENT REPORTS x2576 9199052436    RSCHTRGLPKNC |
| 9/7/2011 | 0.36 | NY TEL CLIENT REPORTS x2602 5614209064    WEST PALM FL |
| 9/7/2011 | 2.04 | NY TEL CLIENT REPORTS x2662 9199052312    RSCHTRGLPKNC |
| 9/7/2011 | 1.41 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 9/7/2011 | 1.20 | NY TEL CLIENT REPORTS x2677 3023519459    WILMINGTONDE |
| 9/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2677 3023849400    WILMINGTONDE |
| 9/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 4162164805    TORONTO  ON |
| 9/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 4162164805    TORONTO  ON |
| 9/7/2011 | 0.21 | NY TEL CLIENT REPORTS x2677 4162164805    TORONTO  ON |
| 9/7/2011 | 1.06 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 9/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2692 4162164825    TORONTO  ON |
| 9/7/2011 | 0.58 | NY TEL CLIENT REPORTS x2706 011442074662125 UNITED KNGDM |
| 9/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 9723627165    DALLAS   TX |
| 9/7/2011 | 0.58 | NY TEL CLIENT REPORTS x2734 011442074662125 UNITED KNGDM |
| 9/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 4162161929    TORONTO  ON |
| 9/7/2011 | 0.43 | NY TEL CLIENT REPORTS x2972 3026589200    WILMINGTONDE |
| 9/7/2011 | 0.14 | WASH. T & T Ext: 1612 Time: 12:22 Phone: 2125305501 |
| 9/7/2011 | 1.12 | WASH. T & T Ext: 1612 Time: 13:55 Phone: 3023519461 |
| 9/7/2011 | 0.49 | WASH. T & T Ext: 1612 Time: 15:11 Phone: 3023519357 |
| 9/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 9199050133    RSCHTRGLPKNC |
| 9/8/2011 | 1.83 | NY TEL CLIENT REPORTS x2019 9726845262    ADDISON  TX |
| 9/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2049 5124754883    AUSTIN   TX |
| 9/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2049 5124754883    AUSTIN   TX |
| 9/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3023849400    WILMINGTONDE |
| 9/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2108 3023849400    WILMINGTONDE |
| 9/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2197 9199058152    RSCHTRGLPKNC |
| 9/8/2011 | 2.04 | NY TEL CLIENT REPORTS x2197 9199058152    RSCHTRGLPKNC |
| 9/8/2011 | 0.50 | NY TEL CLIENT REPORTS x2266 3026513144    WILMINGTONDE |
| 9/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2344 6154324220    NASHVILLE TN |
| 9/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459    WILMINGTONDE |
| 9/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 9/8/2011 | 0.29 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 9/8/2011 | 0.21 | NY TEL CLIENT REPORTS x2424 6177205657    BOSTON   MA |
| 9/8/2011 | 1.83 | NY TEL CLIENT REPORTS x2497 9726845262    ADDISON  TX |
| 9/8/2011 | 0.64 | NY TEL CLIENT REPORTS x2602 7325723637    NEWBRNSWCKNJ |
| 9/8/2011 | 0.99 | NY TEL CLIENT REPORTS x2677 2072287260    PORTLAND ME |
| 9/8/2011 | 0.64 | NY TEL CLIENT REPORTS x2677 4162164805    TORONTO  ON |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2685 5196465537    LONDON    ON |
| 9/8/2011 | 0.88 | NY TEL CLIENT REPORTS x2706 01181368957623 JAPAN |
| 9/8/2011 | 12.14 | NY TEL CLIENT REPORTS x2706 011819030951421 JAPAN |
| 9/8/2011 | 13.86 | NY TEL CLIENT REPORTS x2706 011819040102654 JAPAN |
| 9/8/2011 | 0.58 | NY TEL CLIENT REPORTS x2734 01144207466125 UNITED KNGDM |
| 9/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 4162161929    TORONTO   ON |
| 9/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 4162161929    TORONTO   ON |
| 9/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 4162161929    TORONTO   ON |
| 9/8/2011 | 0.36 | NY TEL CLIENT REPORTS x2734 4162161929    TORONTO   ON |
| 9/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 4168496013    TORONTO   ON |
| 9/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 4168496013    TORONTO   ON |
| 9/8/2011 | 0.50 | NY TEL CLIENT REPORTS x2734 4168496013    TORONTO   ON |
| 9/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4162162327    TORONTO   ON |
| 9/8/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 12:36 Phone: 2125547822 |
| 9/8/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 12:44 Phone: 7576285588 |
| 9/8/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 14:43 Phone: 2125547822 |
| 9/8/2011 | 0.84 | WASH. T & T Ext: 1612 Time: 16:10 Phone: 2125547822 |
| 9/9/2011 | 1.69 | NY TEL CLIENT REPORTS x2019 9199058152    RSCHTRGLPKNC |
| 9/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3029846313    WILMINGTONDE |
| 9/9/2011 | 0.15 | NY TEL CLIENT REPORTS x2192 9199053045    RSCHTRGLPKNC |
| 9/9/2011 | 1.55 | NY TEL CLIENT REPORTS x2192 9199053045    RSCHTRGLPKNC |
| 9/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 9199053642    RSCHTRGLPKNC |
| 9/9/2011 | 1.06 | NY TEL CLIENT REPORTS x2197 9199058152    RSCHTRGLPKNC |
| 9/9/2011 | 3.99 | NY TEL CLIENT REPORTS x2264 011442074562755 UNITED KNGDM |
| 9/9/2011 | 75.65 | NY TEL CLIENT REPORTS x2264 011442074562755 UNITED KNGDM |
| 9/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 3025736491    WILMINGTONDE |
| 9/9/2011 | 0.91 | NY TEL CLIENT REPORTS x2264 3025736491    WILMINGTONDE |
| 9/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2344 6154324220    NASHVILLE TN |
| 9/9/2011 | 0.15 | NY TEL CLIENT REPORTS x2402 9199052436    RSCHTRGLPKNC |
| 9/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459    WILMINGTONDE |
| 9/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459    WILMINGTONDE |
| 9/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3025736484    WILMINGTONDE |
| 9/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3025736484    WILMINGTONDE |
| 9/9/2011 | 0.29 | NY TEL CLIENT REPORTS x2407 3025736484    WILMINGTONDE |
| 9/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 9/9/2011 | 0.50 | NY TEL CLIENT REPORTS x2407 4123942453    PITTSBURGHPA |
| 9/9/2011 | 0.21 | NY TEL CLIENT REPORTS x2424 3027771111    WILMINGTONDE |
| 9/9/2011 | 43.24 | NY TEL CLIENT REPORTS x2488 011442074562755 UNITED KNGDM |
| 9/9/2011 | 0.31 | NY TEL CLIENT REPORTS x2488 2028874000    WASHINGTONDC |
| 9/9/2011 | 1.13 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2011 | 3.16 | NY TEL CLIENT REPORTS x2538 3129849711    CHICGOZN IL |
| 9/9/2011 | 0.36 | NY TEL CLIENT REPORTS x2677 2072287260    PORTLAND ME |
| 9/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519459    WILMINGTONDE |
| 9/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 9199052312    RSCHTRGLPKNC |
| 9/9/2011 | 0.78 | NY TEL CLIENT REPORTS x2685 5196465537    LONDON   ON |
| 9/9/2011 | 1.20 | NY TEL CLIENT REPORTS x2706 9199058152    RSCHTRGLPKNC |
| 9/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 4162161929    TORONTO  ON |
| 9/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 4162162327    TORONTO  ON |
| 9/9/2011 | 0.15 | NY TEL CLIENT REPORTS x2956 2019680001    HACKENSACKNJ |
| 9/9/2011 | 7.55 | NY TEL CLIENT REPORTS x2972 01135312026400 IRELAND |
| 9/9/2011 | 3.43 | NY TEL CLIENT REPORTS x2972 011442076119804 UNITED KNGDM |
| 9/9/2011 | 0.43 | NY TEL CLIENT REPORTS x5980 8046466505    RICHMOND VA |
| 9/9/2011 | 1.12 | WASH. T & T Ext: 1612 Time: 11:22 Phone: 2122252629 |
| 9/9/2011 | 0.49 | WASH. T & T Ext: 1612 Time: 11:41 Phone: 2149546847 |
| 9/9/2011 | 0.14 | WASH. T & T Ext: 1612 Time: 12:00 Phone: 8047888200 |
| 9/9/2011 | 0.63 | WASH. T & T Ext: 1612 Time: 12:29 Phone: 7576285588 |
| 9/10/2011 | 1.13 | TEL & TEL N366000029452110418 Schweitzer |
| 9/10/2011 | 3.75 | TEL & TEL N366001067402110080 Britt TB-C-091011 |
| 9/12/2011 | 0.29 | NY TEL CLIENT REPORTS x2019 2149783056    DALLAS   TX |
| 9/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3132347117    DETROITZN MI |
| 9/12/2011 | 0.15 | NY TEL CLIENT REPORTS x2019 3132347117    DETROITZN MI |
| 9/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2103 6154324626    NASHVILLE TN |
| 9/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2103 9199054160    RSCHTRGLPKNC |
| 9/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519357    WILMINGTONDE |
| 9/12/2011 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/12/2011 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/12/2011 | 0.21 | NY TEL CLIENT REPORTS x2108 3023849400    WILMINGTONDE |
| 9/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3023849401    WILMINGTONDE |
| 9/12/2011 | 0.43 | NY TEL CLIENT REPORTS x2108 3023849401    WILMINGTONDE |
| 9/12/2011 | 2.18 | NY TEL CLIENT REPORTS x2223 3128805644    CHICGOZN IL |
| 9/12/2011 | 0.21 | NY TEL CLIENT REPORTS x2284 9726283640    ADDISON  TX |
| 9/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2296 3026513144    WILMINGTONDE |
| 9/12/2011 | 1.34 | NY TEL CLIENT REPORTS x2402 9199052436    RSCHTRGLPKNC |
| 9/12/2011 | 0.36 | NY TEL CLIENT REPORTS x2407 3023519459    WILMINGTONDE |
| 9/12/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 9/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3025736484    WILMINGTONDE |
| 9/12/2011 | 0.91 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 9/12/2011 | 0.58 | NY TEL CLIENT REPORTS x2536 011442074662463 UNITED KNGDM |
| 9/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 2013101744    HACKENSACKNJ |
| 9/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 2073101744    WINDHAM  ME |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/12/2011 | 0.50 | NY TEL CLIENT REPORTS x2536 2076937903    NAPLES    ME |
| 9/12/2011 | 0.56 | NY TEL CLIENT REPORTS x2536 9735091309    BLOOMFIELDNJ |
| 9/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2553 3024427005    WILMINGTONDE |
| 9/12/2011 | 0.15 | NY TEL CLIENT REPORTS x2662 4162161929    TORONTO  ON |
| 9/12/2011 | 3.43 | NY TEL CLIENT REPORTS x2734 011442074666432 UNITED KNGDM |
| 9/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 6144040034    COLUMBUS OH |
| 9/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2770 2159250000    PHILA    PA |
| 9/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2782 2149546847    DALLAS   TX |
| 9/12/2011 | 0.50 | NY TEL CLIENT REPORTS x2782 9732742529    NEWARK   NJ |
| 9/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2799 4162162964    TORONTO  ON |
| 9/12/2011 | 0.43 | NY TEL CLIENT REPORTS x2829 3023519459    WILMINGTONDE |
| 9/12/2011 | 0.71 | NY TEL CLIENT REPORTS x2829 3026589200    WILMINGTONDE |
| 9/12/2011 | 1.06 | NY TEL CLIENT REPORTS x2895 3128805644    CHICGOZN IL |
| 9/12/2011 | 2.53 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 9/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2956 2019680001    HACKENSACKNJ |
| 9/12/2011 | 2.35 | NY TEL CLIENT REPORTS x3104 2028874450    WASHINGTONDC |
| 9/12/2011 | 0.08 | NY TEL CLIENT REPORTS x3470 6139967933    OTTAWAHULLON |
| 9/12/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 11:23 Phone: 9164428888 |
| 9/12/2011 | 0.28 | WASH. T & T Ext: 1612 Time: 11:31 Phone: 9164428888 |
| 9/12/2011 | 0.14 | WASH. T & T Ext: 1612 Time: 11:35 Phone: 9164428888 |
| 9/12/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 11:43 Phone: 2125547822 |
| 9/12/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 13:26 Phone: 6175746517 |
| 9/13/2011 | 2.74 | NY TEL CLIENT REPORTS x2108 9058632021    BRAMPTON ON |
| 9/13/2011 | 0.15 | NY TEL CLIENT REPORTS x2126 3055790500    MIAMI    FL |
| 9/13/2011 | 4.06 | NY TEL CLIENT REPORTS x2128 9723627151    DALLAS   TX |
| 9/13/2011 | 0.91 | NY TEL CLIENT REPORTS x2132 9199052364    RSCHTRGLPKNC |
| 9/13/2011 | 0.99 | NY TEL CLIENT REPORTS x2134 9199058152    RSCHTRGLPKNC |
| 9/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 9199052436    RSCHTRGLPKNC |
| 9/13/2011 | 0.21 | NY TEL CLIENT REPORTS x2206 7138242905    HOUSTON  TX |
| 9/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2211 3023849401    WILMINGTONDE |
| 9/13/2011 | 2.95 | NY TEL CLIENT REPORTS x2284 9199052364    RSCHTRGLPKNC |
| 9/13/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 9/13/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 4153922018    SNFC CNTRLCA |
| 9/13/2011 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 9/13/2011 | 45.10 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 9/13/2011 | 15.94 | NY TEL CLIENT REPORTS x2497 011442890363699 UNITED KNGDM |
| 9/13/2011 | 2.29 | NY TEL CLIENT REPORTS x2536 011442074662125 UNITED KNGDM |
| 9/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 9/13/2011 | 0.15 | NY TEL CLIENT REPORTS x2536 4168657630    TORONTO  ON |
| 9/13/2011 | 0.15 | NY TEL CLIENT REPORTS x2602 7634776794    ROCKFORD MN |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2011 | 0.56 | NY TEL CLIENT REPORTS x2662 9726852305    ADDISON  TX |
| 9/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 4162164805    TORONTO  ON |
| 9/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 4168496013    TORONTO  ON |
| 9/13/2011 | 0.56 | NY TEL CLIENT REPORTS x2677 8025832267    WAITSFIELDVT |
| 9/13/2011 | 1.06 | NY TEL CLIENT REPORTS x2692 3022520922    WILMINGTONDE |
| 9/13/2011 | 0.58 | NY TEL CLIENT REPORTS x2734 011442074662125 UNITED KNGDM |
| 9/13/2011 | 0.15 | NY TEL CLIENT REPORTS x2734 6144040034    COLUMBUS  OH |
| 9/13/2011 | 0.50 | NY TEL CLIENT REPORTS x2734 6144040034    COLUMBUS  OH |
| 9/13/2011 | 0.21 | NY TEL CLIENT REPORTS x2782 6177424200    BOSTON   MA |
| 9/13/2011 | 10.81 | NY TEL CLIENT REPORTS x2972 011442074564246 UNITED KNGDM |
| 9/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 3023519208    WILMINGTONDE |
| 9/13/2011 | 0.43 | NY TEL CLIENT REPORTS x2972 6154324479    NASHVILLE TN |
| 9/13/2011 | 0.15 | NY TEL CLIENT REPORTS x2972 9199056679    RSCHTRGLPKNC |
| 9/13/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 10:45 Phone: 2125547822 |
| 9/13/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 11:18 Phone: 3023519459 |
| 9/13/2011 | 0.25 | WASH. T & T Ext: 1648 Time: 13:34 Phone: 9058632021 |
| 9/13/2011 | 4.01 | WASH. T & T Ext: 1648 Time: 13:35 Phone: 9058632021 |
| 9/14/2011 | 0.29 | NY TEL CLIENT REPORTS x2019 2158649700    PHILA   PA |
| 9/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 4162162327    TORONTO  ON |
| 9/14/2011 | 0.15 | NY TEL CLIENT REPORTS x2049 5124754883    AUSTIN   TX |
| 9/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 4168657370    TORONTO  ON |
| 9/14/2011 | 0.21 | NY TEL CLIENT REPORTS x2108 4168657370    TORONTO  ON |
| 9/14/2011 | 0.36 | NY TEL CLIENT REPORTS x2108 4168657370    TORONTO  ON |
| 9/14/2011 | 1.20 | NY TEL CLIENT REPORTS x2126 3055790884    MIAMI   FL |
| 9/14/2011 | 0.15 | NY TEL CLIENT REPORTS x2128 9723627151    DALLAS   TX |
| 9/14/2011 | 0.43 | NY TEL CLIENT REPORTS x2128 9723627151    DALLAS   TX |
| 9/14/2011 | 0.21 | NY TEL CLIENT REPORTS x2284 2168962239    PEPPERPIKEOH |
| 9/14/2011 | 0.29 | NY TEL CLIENT REPORTS x2284 3122144857    CHICAGO  IL |
| 9/14/2011 | 0.15 | NY TEL CLIENT REPORTS x2284 4256057148    KIRKLAND  WA |
| 9/14/2011 | 0.29 | NY TEL CLIENT REPORTS x2284 5032246655    PORTLAND  OR |
| 9/14/2011 | 0.21 | NY TEL CLIENT REPORTS x2284 5146351103    LACHINE  PQ |
| 9/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 6154324626    NASHVILLE TN |
| 9/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2296 3024427006    WILMINGTONDE |
| 9/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2296 3024427010    WILMINGTONDE |
| 9/14/2011 | 0.15 | NY TEL CLIENT REPORTS x2296 3024427010    WILMINGTONDE |
| 9/14/2011 | 0.29 | NY TEL CLIENT REPORTS x2344 6154324220    NASHVILLE TN |
| 9/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2402 9199052436    RSCHTRGLPKNC |
| 9/14/2011 | 0.91 | NY TEL CLIENT REPORTS x2402 9199052436    RSCHTRGLPKNC |
| 9/14/2011 | 1.90 | NY TEL CLIENT REPORTS x2407 3023519208    WILMINGTONDE |
| 9/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2433 4162164805    TORONTO  ON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2011 | 3.43 | NY TEL CLIENT REPORTS x2497 011442890363699 UNITED KNGDM |
| 9/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 3028886811     WILMINGTONDE |
| 9/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 2144556893     GRAND PRAITX |
| 9/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 9726857696     ADDISON   TX |
| 9/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 3129849711     CHICGOZN IL |
| 9/14/2011 | 1.41 | NY TEL CLIENT REPORTS x2662 9199058152     RSCHTRGLPKNC |
| 9/14/2011 | 1.15 | NY TEL CLIENT REPORTS x2706 011442074662125 UNITED KNGDM |
| 9/14/2011 | 0.21 | NY TEL CLIENT REPORTS x2734 3023519459     WILMINGTONDE |
| 9/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 4162161929     TORONTO  ON |
| 9/14/2011 | 1.26 | NY TEL CLIENT REPORTS x2734 4168496013     TORONTO  ON |
| 9/14/2011 | 1.26 | NY TEL CLIENT REPORTS x2895 9723627143     DALLAS   TX |
| 9/14/2011 | 0.98 | WASH. T & T Ext: 1648 Time: 10:04 Phone: 9199058152 |
| 9/15/2011 | 2.52 | LONDON T & T TELEPHONE:08706062511 DESTINATION:NATIONAL DURATION:1384 |
| 9/15/2011 | 1.94 | NY TEL CLIENT REPORTS x2019 01197299581345 ISRAEL |
| 9/15/2011 | 2.25 | NY TEL CLIENT REPORTS x2019 9726845262     ADDISON   TX |
| 9/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2103 6154324626     NASHVILLE TN |
| 9/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 9199059987     RSCHTRGLPKNC |
| 9/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 9199052436     RSCHTRGLPKNC |
| 9/15/2011 | 0.21 | NY TEL CLIENT REPORTS x2188 9199052436     RSCHTRGLPKNC |
| 9/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742     RSCHTRGLPKNC |
| 9/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 9199053045     RSCHTRGLPKNC |
| 9/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 4256057148     KIRKLAND  WA |
| 9/15/2011 | 0.15 | NY TEL CLIENT REPORTS x2296 3024427006     WILMINGTONDE |
| 9/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459     WILMINGTONDE |
| 9/15/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 5125425053     AUSTIN   TX |
| 9/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2433 6154324220     NASHVILLE TN |
| 9/15/2011 | 2.25 | NY TEL CLIENT REPORTS x2497 9726845262     ADDISON   TX |
| 9/15/2011 | 0.15 | NY TEL CLIENT REPORTS x2706 9199058152     RSCHTRGLPKNC |
| 9/15/2011 | 1.96 | NY TEL CLIENT REPORTS x2706 9199058152     RSCHTRGLPKNC |
| 9/15/2011 | 0.71 | NY TEL CLIENT REPORTS x2734 4168496013     TORONTO  ON |
| 9/15/2011 | 0.78 | NY TEL CLIENT REPORTS x2829 3023519459     WILMINGTONDE |
| 9/15/2011 | 2.04 | NY TEL CLIENT REPORTS x2895 7138533841     HOUSTON  TX |
| 9/15/2011 | 0.91 | NY TEL CLIENT REPORTS x2895 9723627143     DALLAS   TX |
| 9/15/2011 | 0.21 | NY TEL CLIENT REPORTS x3874 9199059987     RSCHTRGLPKNC |
| 9/16/2011 | 5.79 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1130 |
| 9/16/2011 | 10.86 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:2074 |
| 9/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2039 4162161862     TORONTO  ON |
| 9/16/2011 | 0.43 | NY TEL CLIENT REPORTS x2103 9199052364     RSCHTRGLPKNC |
| 9/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2128 7138242905     HOUSTON  TX |
| 9/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 7138533841     HOUSTON  TX |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 7138533841     HOUSTON  TX |
| 9/16/2011 | 0.91 | NY TEL CLIENT REPORTS x2192 9199053045     RSCHTRGLPKNC |
| 9/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3022257600     MARSHALLTNDE |
| 9/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3022545393     WILMINGTONDE |
| 9/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2433 4162161929     TORONTO  ON |
| 9/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2433 4168657370     TORONTO  ON |
| 9/16/2011 | 0.21 | NY TEL CLIENT REPORTS x2433 5042085827     NEW ORLEANLA |
| 9/16/2011 | 0.58 | NY TEL CLIENT REPORTS x2602 011442074666432 UNITED KNGDM |
| 9/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2677 3023849400     WILMINGTONDE |
| 9/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2677 3023849400     WILMINGTONDE |
| 9/16/2011 | 9.11 | NY TEL CLIENT REPORTS x2734 011442074666432 UNITED KNGDM |
| 9/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2734 4168496013     TORONTO  ON |
| 9/16/2011 | 2.18 | NY TEL CLIENT REPORTS x2933 9058632021     BRAMPTON ON |
| 9/16/2011 | 10.78 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:4616 |
| 9/16/2011 | 0.80 | TELEPHONE (PA) TELEPHONE:0018774924010 DESTINATION:N. AMERI DURATION:158 |
| 9/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459     WILMINGTONDE |
| 9/19/2011 | 0.21 | NY TEL CLIENT REPORTS x2019 3023519459     WILMINGTONDE |
| 9/19/2011 | 0.21 | NY TEL CLIENT REPORTS x2103 4089431234     SNJS NORTHCA |
| 9/19/2011 | 0.15 | NY TEL CLIENT REPORTS x2103 5068776525     MONCTON  NB |
| 9/19/2011 | 3.79 | NY TEL CLIENT REPORTS x2103 7179865603     STEELTON PA |
| 9/19/2011 | 0.50 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 9/19/2011 | 0.71 | NY TEL CLIENT REPORTS x2407 3026574904     WILMINGTONDE |
| 9/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2415 4162161906     TORONTO  ON |
| 9/19/2011 | 0.15 | NY TEL CLIENT REPORTS x2415 9723627124     DALLAS   TX |
| 9/19/2011 | 0.15 | NY TEL CLIENT REPORTS x2468 3129841711     CHICGOZN IL |
| 9/19/2011 | 0.15 | NY TEL CLIENT REPORTS x2468 3129841711     CHICGOZN IL |
| 9/19/2011 | 0.21 | NY TEL CLIENT REPORTS x2468 3129849711     CHICGOZN IL |
| 9/19/2011 | 0.85 | NY TEL CLIENT REPORTS x2602 4168496013     TORONTO  ON |
| 9/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 4168496013     TORONTO  ON |
| 9/19/2011 | 0.21 | WASH. T & T Ext: 1612 Time: 16:33 Phone: 3023519459 |
| 9/19/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 16:48 Phone: 7576285588 |
| 9/20/2011 | 0.08 | LONDON T & T TELEPHONE:09067540043 DESTINATION:PREMIUM DURATION:16 |
| 9/20/2011 | 0.08 | LONDON T & T TELEPHONE:09067540043 DESTINATION:PREMIUM DURATION:18 |
| 9/20/2011 | 0.08 | LONDON T & T TELEPHONE:09067540043 DESTINATION:PREMIUM DURATION:20 |
| 9/20/2011 | 0.08 | LONDON T & T TELEPHONE:09067540043 DESTINATION:PREMIUM DURATION:28 |
| 9/20/2011 | 0.08 | LONDON T & T TELEPHONE:09067540043 DESTINATION:PREMIUM DURATION:28 |
| 9/20/2011 | 0.08 | LONDON T & T TELEPHONE:09067540043 DESTINATION:PREMIUM DURATION:42 |
| 9/20/2011 | 10.10 | LONDON T & T TELEPHONE:09067540043 DESTINATION:PREMIUM DURATION:614 |
| 9/20/2011 | 0.08 | LONDON T & T TELEPHONE:09067540043 DESTINATION:PREMIUM DURATION:8 |
| 9/20/2011 | 15.10 | LONDON T & T TELEPHONE:09067540043 DESTINATION:PREMIUM DURATION:940 |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2011 | 41.45 | NY TEL CLIENT REPORTS x2019 01150223274646  GUATEMALA |
| 9/20/2011 | 0.50 | NY TEL CLIENT REPORTS x2019 3023519459      WILMINGTONDE |
| 9/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 8189863888      VAN NUYS  CA |
| 9/20/2011 | 0.56 | NY TEL CLIENT REPORTS x2126 9723627125      DALLAS   TX |
| 9/20/2011 | 2.11 | NY TEL CLIENT REPORTS x2126 9723627125      DALLAS   TX |
| 9/20/2011 | 0.78 | NY TEL CLIENT REPORTS x2206 9723627124      DALLAS   TX |
| 9/20/2011 | 0.15 | NY TEL CLIENT REPORTS x2223 3023519461      WILMINGTONDE |
| 9/20/2011 | 0.21 | NY TEL CLIENT REPORTS x2223 3023519461      WILMINGTONDE |
| 9/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2296 9199052312      RSCHTRGLPKNC |
| 9/20/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 3023519459      WILMINGTONDE |
| 9/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2415 4162161906      TORONTO  ON |
| 9/20/2011 | 87.68 | NY TEL CLIENT REPORTS x2497 01120227399263  EGYPT |
| 9/20/2011 | 8.54 | NY TEL CLIENT REPORTS x2497 011442890363699 UNITED KNGDM |
| 9/20/2011 | 0.58 | NY TEL CLIENT REPORTS x2602 01144207466    UNITED KNGDM |
| 9/20/2011 | 2.29 | NY TEL CLIENT REPORTS x2602 011442074662125 UNITED KNGDM |
| 9/20/2011 | 1.71 | NY TEL CLIENT REPORTS x2602 011442074662246 UNITED KNGDM |
| 9/20/2011 | 0.21 | NY TEL CLIENT REPORTS x2602 9055362604      HAMILTON  ON |
| 9/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 9058631204      BRAMPTON  ON |
| 9/20/2011 | 4.21 | NY TEL CLIENT REPORTS x2629 3122597627      CHICAGO ZOIL |
| 9/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 4162161929      TORONTO  ON |
| 9/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 4162161929      TORONTO  ON |
| 9/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 4162161929      TORONTO  ON |
| 9/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 6154140561      NASHVILLE TN |
| 9/20/2011 | 0.29 | NY TEL CLIENT REPORTS x2734 3023519459      WILMINGTONDE |
| 9/20/2011 | 0.43 | NY TEL CLIENT REPORTS x2895 3023519459      WILMINGTONDE |
| 9/20/2011 | 0.71 | NY TEL CLIENT REPORTS x2895 3023519459      WILMINGTONDE |
| 9/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 8607316026      WINDSOR  CT |
| 9/20/2011 | 0.91 | NY TEL CLIENT REPORTS x2895 9723627143      DALLAS   TX |
| 9/20/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 12:13 Phone: 2125547822 |
| 9/21/2011 | 0.50 | LONDON T & T TELEPHONE:08706062511 DESTINATION:NATIONAL DURATION:270 |
| 9/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 4162162327      TORONTO  ON |
| 9/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 4168657630      TORONTO  ON |
| 9/21/2011 | 0.91 | NY TEL CLIENT REPORTS x2097 9199052312      RSCHTRGLPKNC |
| 9/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2103 4169433254      TORONTO  ON |
| 9/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2103 9199052364      RSCHTRGLPKNC |
| 9/21/2011 | 1.26 | NY TEL CLIENT REPORTS x2108 4168657370      TORONTO  ON |
| 9/21/2011 | 6.59 | NY TEL CLIENT REPORTS x2192 9199058152      RSCHTRGLPKNC |
| 9/21/2011 | 3.44 | NY TEL CLIENT REPORTS x2223 3024288191      WILMINGTONDE |
| 9/21/2011 | 0.29 | NY TEL CLIENT REPORTS x2296 3024427010      WILMINGTONDE |
| 9/21/2011 | 0.50 | NY TEL CLIENT REPORTS x2296 9199052312      RSCHTRGLPKNC |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459    WILMINGTONDE |
| 9/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3023519459    WILMINGTONDE |
| 9/21/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 3023519459    WILMINGTONDE |
| 9/21/2011 | 0.56 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 9/21/2011 | 1.34 | NY TEL CLIENT REPORTS x2602 9723627151    DALLAS   TX |
| 9/21/2011 | 1.41 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 9/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2692 3022521387    WILMINGTONDE |
| 9/21/2011 | 0.85 | NY TEL CLIENT REPORTS x2692 3022521387    WILMINGTONDE |
| 9/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2706 3129849711    CHICGOZN IL |
| 9/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2706 4162161929    TORONTO   ON |
| 9/21/2011 | 3.51 | NY TEL CLIENT REPORTS x2706 9726845262    ADDISON   TX |
| 9/21/2011 | 0.43 | NY TEL CLIENT REPORTS x2770 3023519357    WILMINGTONDE |
| 9/21/2011 | 0.71 | NY TEL CLIENT REPORTS x2829 3023519459    WILMINGTONDE |
| 9/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 9/21/2011 | 1.83 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 9/21/2011 | 2.29 | NY TEL CLIENT REPORTS x2972 011442072425532 UNITED KNGDM |
| 9/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 9193086624    DURHAM   NC |
| 9/22/2011 | 0.61 | LONDON T & T TELEPHONE:08706062511 DESTINATION:NATIONAL DURATION:314 |
| 9/22/2011 | 2.60 | NY TEL CLIENT REPORTS x2019 9726845262    ADDISON   TX |
| 9/22/2011 | 0.50 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 6154324281    NASHVILLE TN |
| 9/22/2011 | 0.64 | NY TEL CLIENT REPORTS x2108 6154324281    NASHVILLE TN |
| 9/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 9723627125    DALLAS   TX |
| 9/22/2011 | 0.15 | NY TEL CLIENT REPORTS x2126 9723627125    DALLAS   TX |
| 9/22/2011 | 0.91 | NY TEL CLIENT REPORTS x2128 6154324281    NASHVILLE TN |
| 9/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627151    DALLAS   TX |
| 9/22/2011 | 0.21 | NY TEL CLIENT REPORTS x2132 4169433254    TORONTO   ON |
| 9/22/2011 | 0.29 | NY TEL CLIENT REPORTS x2132 4169433254    TORONTO   ON |
| 9/22/2011 | 0.15 | NY TEL CLIENT REPORTS x2132 5738823211    COLUMBIA  MO |
| 9/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 9199052364    RSCHTRGLPKNC |
| 9/22/2011 | 63.89 | NY TEL CLIENT REPORTS x2197 01191988045177️9 INDIA |
| 9/22/2011 | 2.18 | NY TEL CLIENT REPORTS x2197 9199058152    RSCHTRGLPKNC |
| 9/22/2011 | 0.29 | NY TEL CLIENT REPORTS x2223 3029846202    WILMINGTONDE |
| 9/22/2011 | 0.16 | NY TEL CLIENT REPORTS x2407 2029741612    WASHINGTONDC |
| 9/22/2011 | 0.29 | NY TEL CLIENT REPORTS x2407 5125425053    AUSTIN   TX |
| 9/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2468 9199052364    RSCHTRGLPKNC |
| 9/22/2011 | 2.53 | NY TEL CLIENT REPORTS x2497 9726845262    ADDISON   TX |
| 9/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519461    WILMINGTONDE |
| 9/22/2011 | 0.36 | NY TEL CLIENT REPORTS x2629 3129849711    CHICGOZN IL |
| 9/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 9199052721    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 9199052721    RSCHTRGLPKNC |
| 9/22/2011 | 2.25 | NY TEL CLIENT REPORTS x2706 9199058152    RSCHTRGLPKNC |
| 9/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 9726841031    ADDISON   TX |
| 9/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2829 2147586624    DALLAS   TX |
| 9/22/2011 | 0.64 | NY TEL CLIENT REPORTS x2829 2147586624    DALLAS   TX |
| 9/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 3128805644    CHICGOZN IL |
| 9/22/2011 | 1.61 | NY TEL CLIENT REPORTS x3906 9199050049    RSCHTRGLPKNC |
| 9/23/2011 | 0.21 | NY TEL CLIENT REPORTS x2049 5124754883    AUSTIN   TX |
| 9/23/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 9199054742    RSCHTRGLPKNC |
| 9/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/23/2011 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519461    WILMINGTONDE |
| 9/23/2011 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519461    WILMINGTONDE |
| 9/23/2011 | 0.43 | NY TEL CLIENT REPORTS x2108 3023519461    WILMINGTONDE |
| 9/23/2011 | 0.21 | NY TEL CLIENT REPORTS x2108 6154324281    NASHVILLE TN |
| 9/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 6154324281    NASHVILLE TN |
| 9/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 6154324281    NASHVILLE TN |
| 9/23/2011 | 0.21 | NY TEL CLIENT REPORTS x2128 8607316026    WINDSOR   CT |
| 9/23/2011 | 0.21 | NY TEL CLIENT REPORTS x2132 5738823211    COLUMBIA  MO |
| 9/23/2011 | 0.48 | NY TEL CLIENT REPORTS x2134 2027292418    WASHINGTONDC |
| 9/23/2011 | 1.34 | NY TEL CLIENT REPORTS x2207 4162161906    TORONTO   ON |
| 9/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2266 3122597627    CHICAGO ZOIL |
| 9/23/2011 | 1.13 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON   TX |
| 9/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 9/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 3023519459    WILMINGTONDE |
| 9/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 4165974216    TORONTO   ON |
| 9/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 4168496013    TORONTO   ON |
| 9/23/2011 | 0.71 | NY TEL CLIENT REPORTS x2662 4168496013    TORONTO   ON |
| 9/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 9/23/2011 | 2.79 | NY TEL CLIENT REPORTS x2706 01191980451779 INDIA |
| 9/23/2011 | 72.23 | NY TEL CLIENT REPORTS x2706 011919880451779 INDIA |
| 9/23/2011 | 2.79 | NY TEL CLIENT REPORTS x2706 011919880587767 INDIA |
| 9/23/2011 | 2.79 | NY TEL CLIENT REPORTS x2706 011919880587767 INDIA |
| 9/23/2011 | 0.43 | NY TEL CLIENT REPORTS x2895 3023519461    WILMINGTONDE |
| 9/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 3128805644    CHICGOZN IL |
| 9/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 6154151953    NASHVILLE TN |
| 9/23/2011 | 0.58 | NY TEL CLIENT REPORTS x2972 011442072425532 UNITED KNGDM |
| 9/23/2011 | 0.58 | NY TEL CLIENT REPORTS x2972 011442077425532 UNITED KNGDM |
| 9/23/2011 | 7.14 | TEL & TEL N366001058312110111 Lipner |
| 9/23/2011 | 0.14 | WASH. T & T Ext: 1612 Time: 11:25 Phone: 7576285588 |
| 9/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/26/2011 | 0.91 | NY TEL CLIENT REPORTS x2097 9726845262    ADDISON  TX |
| 9/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2103 4169433254    TORONTO  ON |
| 9/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2103 6175703579    BOSTON   MA |
| 9/26/2011 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 3016338749    WASHINGTONMD |
| 9/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 4169430288    TORONTO  ON |
| 9/26/2011 | 0.15 | NY TEL CLIENT REPORTS x2132 4169430288    TORONTO  ON |
| 9/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2154 3055362687    MIAMI    FL |
| 9/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 4162161906    TORONTO  ON |
| 9/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 9/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 4162164832    TORONTO  ON |
| 9/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 9/26/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 6175266131    BOSTON   MA |
| 9/26/2011 | 0.29 | NY TEL CLIENT REPORTS x2468 9199052364    RSCHTRGLPKNC |
| 9/26/2011 | 0.43 | NY TEL CLIENT REPORTS x2536 8607316026    WINDSOR  CT |
| 9/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 9199052721    RSCHTRGLPKNC |
| 9/26/2011 | 0.56 | NY TEL CLIENT REPORTS x2662 9199052721    RSCHTRGLPKNC |
| 9/26/2011 | 0.29 | NY TEL CLIENT REPORTS x2692 3022520922    WILMINGTONDE |
| 9/26/2011 | 2.79 | NY TEL CLIENT REPORTS x2706 011919880451779 INDIA |
| 9/26/2011 | 2.79 | NY TEL CLIENT REPORTS x2706 011919880451779 INDIA |
| 9/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 9723626300    DALLAS   TX |
| 9/26/2011 | 0.43 | NY TEL CLIENT REPORTS x2829 3026589200    WILMINGTONDE |
| 9/26/2011 | 51.13 | NY TEL CLIENT REPORTS x2910 01133170993572 FRANCE |
| 9/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 9199056679    RSCHTRGLPKNC |
| 9/26/2011 | 0.29 | NY TEL CLIENT REPORTS x2998 4168650040    TORONTO  ON |
| 9/26/2011 | 0.15 | NY TEL CLIENT REPORTS x3816 9193086624    DURHAM   NC |
| 9/26/2011 | 5.46 | NY TEL CLIENT REPORTS x6839 2018252458    RAMSEY   NJ |
| 9/27/2011 | 55.11 | NY TEL CLIENT REPORTS x2019 01120227399263 EGYPT |
| 9/27/2011 | 47.79 | NY TEL CLIENT REPORTS x2019 01144289036369 UNITED KNGDM |
| 9/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2103 9152252500    EL PASO  TX |
| 9/27/2011 | 0.29 | NY TEL CLIENT REPORTS x2103 9152252500    EL PASO  TX |
| 9/27/2011 | 0.15 | NY TEL CLIENT REPORTS x2108 4152270900    SNFC CNTRLCA |
| 9/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627151    DALLAS   TX |
| 9/27/2011 | 0.21 | NY TEL CLIENT REPORTS x2128 9723627151    DALLAS   TX |
| 9/27/2011 | 0.16 | NY TEL CLIENT REPORTS x2134 2027292418    WASHINGTONDC |
| 9/27/2011 | 2.25 | NY TEL CLIENT REPORTS x2264 2138924463    LOS ANGELECA |
| 9/27/2011 | 4.41 | NY TEL CLIENT REPORTS x2264 4162164832    TORONTO  ON |
| 9/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 4258820400    REDMOND  WA |
| 9/27/2011 | 0.21 | NY TEL CLIENT REPORTS x2284 4258820400    REDMOND  WA |
| 9/27/2011 | 0.15 | NY TEL CLIENT REPORTS x2284 5146351103    LACHINE  PQ |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9726283640     ADDISON  TX |
| 9/27/2011 | 0.56 | NY TEL CLIENT REPORTS x2296 3026513144     WILMINGTONDE |
| 9/27/2011 | 0.78 | NY TEL CLIENT REPORTS x2424 3028886811     WILMINGTONDE |
| 9/27/2011 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 9/27/2011 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 9/27/2011 | 55.11 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 9/27/2011 | 53.48 | NY TEL CLIENT REPORTS x2497 011442890363699 UNITED KNGDM |
| 9/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2662 011442074662918 UNITED KNGDM |
| 9/27/2011 | 0.29 | NY TEL CLIENT REPORTS x2662 9199059987     RSCHTRGLPKNC |
| 9/27/2011 | 1.41 | NY TEL CLIENT REPORTS x2684 9199058152     RSCHTRGLPKNC |
| 9/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2684 9199059987     RSCHTRGLPKNC |
| 9/27/2011 | 0.15 | NY TEL CLIENT REPORTS x2684 9199059987     RSCHTRGLPKNC |
| 9/27/2011 | 0.21 | NY TEL CLIENT REPORTS x2684 9199059987     RSCHTRGLPKNC |
| 9/27/2011 | 2.31 | NY TEL CLIENT REPORTS x2895 6154324506     NASHVILLE TN |
| 9/27/2011 | 2.74 | NY TEL CLIENT REPORTS x2895 9723627143     DALLAS   TX |
| 9/28/2011 | 0.92 | LONDON T & T TELEPHONE:08706062511 DESTINATION:NATIONAL DURATION:486 |
| 9/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 4168650040     TORONTO  ON |
| 9/28/2011 | 1.96 | NY TEL CLIENT REPORTS x2126 9199058152     RSCHTRGLPKNC |
| 9/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627151     DALLAS   TX |
| 9/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627151     DALLAS   TX |
| 9/28/2011 | 0.15 | NY TEL CLIENT REPORTS x2154 3023519366     WILMINGTONDE |
| 9/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2154 3055362687     MIAMI    FL |
| 9/28/2011 | 0.36 | NY TEL CLIENT REPORTS x2154 3058102500     MIAMI    FL |
| 9/28/2011 | 0.15 | NY TEL CLIENT REPORTS x2154 9199054750     RSCHTRGLPKNC |
| 9/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2197 6154324000     NASHVILLE TN |
| 9/28/2011 | 0.21 | NY TEL CLIENT REPORTS x2206 9726845262     ADDISON  TX |
| 9/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2344 6154324220     NASHVILLE TN |
| 9/28/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3128041878     CHICAGO ZOIL |
| 9/28/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 4152918425     SNFC CNTRLCA |
| 9/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 7209313228     DENVER   CO |
| 9/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 7209313228     DENVER   CO |
| 9/28/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 7209313228     DENVER   CO |
| 9/28/2011 | 3.01 | NY TEL CLIENT REPORTS x2407 7209313228     DENVER   CO |
| 9/28/2011 | 0.91 | NY TEL CLIENT REPORTS x2415 9726845262     ADDISON  TX |
| 9/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3128805644     CHICGOZN IL |
| 9/28/2011 | 0.15 | NY TEL CLIENT REPORTS x2602 3027774200     WILMINGTONDE |
| 9/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 9735972500     LIVINGSTONNJ |
| 9/28/2011 | 3.99 | NY TEL CLIENT REPORTS x2629 011442072962000 UNITED KNGDM |
| 9/28/2011 | 2.53 | NY TEL CLIENT REPORTS x2662 9199058152     RSCHTRGLPKNC |
| 9/28/2011 | 1.06 | NY TEL CLIENT REPORTS x2706 9723627165     DALLAS   TX |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 6154324506     NASHVILLE TN |
| 9/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 7138242905     HOUSTON  TX |
| 9/29/2011 | 0.61 | LONDON T & T TELEPHONE:08706062511 DESTINATION:NATIONAL DURATION:314 |
| 9/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 2149783056     DALLAS   TX |
| 9/29/2011 | 1.41 | NY TEL CLIENT REPORTS x2019 2149783056     DALLAS   TX |
| 9/29/2011 | 0.15 | NY TEL CLIENT REPORTS x2019 3023519459     WILMINGTONDE |
| 9/29/2011 | 0.29 | NY TEL CLIENT REPORTS x2019 3023519459     WILMINGTONDE |
| 9/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 4044036094     ATLANTA  GA |
| 9/29/2011 | 1.06 | NY TEL CLIENT REPORTS x2019 9726845262     ADDISON  TX |
| 9/29/2011 | 0.50 | NY TEL CLIENT REPORTS x2154 3055362729     MIAMI    FL |
| 9/29/2011 | 0.21 | NY TEL CLIENT REPORTS x2197 6154324329     NASHVILLE TN |
| 9/29/2011 | 2.11 | NY TEL CLIENT REPORTS x2197 9199058152     RSCHTRGLPKNC |
| 9/29/2011 | 0.36 | NY TEL CLIENT REPORTS x2206 7138242905     HOUSTON  TX |
| 9/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2344 6154324220     NASHVILLE TN |
| 9/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2497 9726845262     ADDISON  TX |
| 9/29/2011 | 1.06 | NY TEL CLIENT REPORTS x2497 9726845262     ADDISON  TX |
| 9/29/2011 | 0.21 | NY TEL CLIENT REPORTS x2562 9199054750     RSCHTRGLPKNC |
| 9/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 9735972312     LIVINGSTONNJ |
| 9/29/2011 | 0.99 | NY TEL CLIENT REPORTS x2677 8652922503     KNOXVILLE TN |
| 9/29/2011 | 2.25 | NY TEL CLIENT REPORTS x2706 9199058152     RSCHTRGLPKNC |
| 9/29/2011 | 0.56 | NY TEL CLIENT REPORTS x2878 6175351635     BOSTON   MA |
| 9/29/2011 | 0.08 | NY TEL CLIENT REPORTS x3851 9723627151     DALLAS   TX |
| 9/30/2011 | 5.16 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1068 |
| 9/30/2011 | 0.53 | TELEPHONE (PA) TELEPHONE:0012122252000 DESTINATION:NEW YORK DURATION:94 |
| **TOTAL:** | **2,924.93** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 7/6/2011 | 1,968.98 | TRAVEL - TRANSPORTATION - Ryan Trip to Toronto |
| 7/7/2011 | 52.25 | TRAVEL - TRANSPORTATION - Ryan Trip to Toronto |
| 7/8/2011 | 45.00 | TRAVEL - TRANSPORTATION - Vanek Trip to Delaware |
| 7/8/2011 | 235.00 | TRAVEL - TRANSPORTATION - Vanek Trip to Delaware |
| 7/11/2011 | 32.00 | TRAVEL - TRANSPORTATION - Vanek Trip to Delaware |
| 7/19/2011 | 45.00 | TRAVEL - TRANSPORTATION - Vanek Trip to Delaware |
| 7/19/2011 | 268.00 | TRAVEL - TRANSPORTATION - Vanek Trip to Delaware |
| 8/11/2011 | 156.04 | TRAVEL - TRANSPORTATION - Jenkins Trip to Raleigh-Durham |
| 8/18/2011 | 1,347.02 | TRAVEL - TRANSPORTATION - Lipner Trip to Toronto |
| 8/19/2011 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Wilmington |
| 8/19/2011 | 45.00 | TRAVEL - TRANSPORTATION - Kallstrom-Schreckengost Trip to Delaware |
| 8/19/2011 | 268.00 | TRAVEL - TRANSPORTATION - Kallstrom-Schreckengost Trip to Delaware |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/19/2011 | -330.00 | TRAVEL - TRANSPORTATION - Kostov Trip to Delaware |
| 8/19/2011 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 8/22/2011 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 8/22/2011 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 8/22/2011 | 39.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 8/22/2011 | 268.00 | TRAVEL - TRANSPORTATION - Kostov Trip to Delaware |
| 8/22/2011 | 52.25 | TRAVEL - TRANSPORTATION - Lipner Trip to Toronto |
| 8/22/2011 | 85.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 8/23/2011 | 181.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 8/23/2011 | 16.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Wilmington |
| 8/23/2011 | 39.90 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 8/23/2011 | 14.40 | TRAVEL - TRANSPORTATION - Kostov Trip to Delaware |
| 8/23/2011 | 14.31 | TRAVEL - TRANSPORTATION - Lipner Trip to Toronto |
| 8/23/2011 | 18.48 | TRAVEL - TRANSPORTATION - Lipner Trip to Toronto |
| 8/23/2011 | 16.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 8/24/2011 | 1,273.63 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 8/24/2011 | 12.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 8/25/2011 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 8/25/2011 | 619.50 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 9/1/2011 | 10.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 9/3/2011 | 2.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 9/3/2011 | 71.02 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 9/6/2011 | 47.25 | TRAVEL - TRANSPORTATION - Buell Trip to Washington |
| 9/6/2011 | 244.00 | TRAVEL - TRANSPORTATION - Buell Trip to Washington |
| 9/7/2011 | 45.00 | TRAVEL - TRANSPORTATION - Kostov Trip to Delaware |
| 9/7/2011 | 251.00 | TRAVEL - TRANSPORTATION - Kostov Trip to Delaware |
| 9/8/2011 | 268.00 | TRAVEL - TRANSPORTATION - Buell Trip to Washington |
| 9/8/2011 | 10.00 | TRAVEL - TRANSPORTATION - Buell Trip to Washington |
| 9/8/2011 | 47.00 | TRAVEL - TRANSPORTATION - Kostov Trip to Delaware |
| 9/9/2011 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Philadelphia |
| 9/9/2011 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Philadelphia |
| 9/12/2011 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Philadelphia |
| 9/12/2011 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Philadelphia |
| 9/12/2011 | 268.00 | TRAVEL - TRANSPORTATION - Buell Trip to Philadelphia |
| 9/12/2011 | 45.00 | TRAVEL - TRANSPORTATION - Buell Trip to Philadelphia |
| 9/12/2011 | 45.00 | TRAVEL - TRANSPORTATION - Forrest Trip to Philadelphia |
| 9/12/2011 | 268.00 | TRAVEL - TRANSPORTATION - Forrest Trip to Philadelphia |
| 9/12/2011 | 45.00 | TRAVEL - TRANSPORTATION - Galvin Trip to Philadelphia |
| 9/12/2011 | 45.00 | TRAVEL - TRANSPORTATION - Galvin Trip to Philadelphia |
| 9/12/2011 | 268.00 | TRAVEL - TRANSPORTATION - Galvin Trip to Philadelphia |

EXPENSE SUMMARY
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/12/2011 | 268.00 | TRAVEL - TRANSPORTATION - Galvin Trip to Philadelphia |
| 9/13/2011 | 12.76 | TRAVEL - TRANSPORTATION - Bromley Trip to Philadelphia |
| 9/13/2011 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Philadelphia |
| 9/13/2011 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Philadelphia |
| 9/13/2011 | 20.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Philadelphia |
| 9/13/2011 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Philadelphia |
| 9/13/2011 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Philadelphia |
| 9/13/2011 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Philadelphia |
| 9/13/2011 | 60.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Philadelphia |
| 9/13/2011 | 9.53 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Philadelphia |
| 9/14/2011 | 47.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Philadelphia |
| 9/16/2011 | 52.25 | TRAVEL - TRANSPORTATION - Palmer Trip to Philadelphia |
| 9/20/2011 | 45.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 9/20/2011 | 268.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 9/20/2011 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 9/20/2011 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 9/21/2011 | 58.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| **TOTAL:** | **11,444.07** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 8/22/2011 | 438.90 | TRAVEL - LODGING - Kallstrom-Schreckengost Trip to Delaware |
| 8/22/2011 | 438.90 | TRAVEL - LODGING - Kostov Trip to Delaware |
| 8/22/2011 | 281.15 | TRAVEL - LODGING - Lipner Trip to Toronto |
| 8/22/2011 | 438.90 | TRAVEL - LODGING - Schweitzer Trip to Wilmington |
| 8/23/2011 | 399.00 | TRAVEL - LODGING - Kim Trip to Delaware |
| 8/26/2011 | 704.02 | TRAVEL - LODGING - Bromley Trip to Toronto |
| 8/26/2011 | 3.30 | TRAVEL - LODGING - Bromley Trip to Toronto |
| 9/8/2011 | 314.88 | TRAVEL - LODGING - Buell Trip to Washington |
| 9/12/2011 | 206.21 | TRAVEL - LODGING - Buell Trip to Philadelphia |
| 9/12/2011 | 206.21 | TRAVEL - LODGING - Forrest Trip to Philadelphia |
| 9/14/2011 | 238.95 | TRAVEL - LODGING - Bromley Trip to Philadelphia |
| 9/14/2011 | 22.00 | TRAVEL - LODGING - Forrest Trip to Philadelphia |
| **TOTAL:** | **3,692.42** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 8/22/2011 | 23.00 | TRAVEL - MEALS - Kallstrom-Schreckengost Trip to Delaware |
| 8/22/2011 | 13.00 | TRAVEL - MEALS - Kostov Trip to Delaware |
| 8/22/2011 | 15.24 | TRAVEL - MEALS - Schweitzer Trip to Delaware |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/23/2011 | 3.58 | TRAVEL - MEALS - Herrington Trip to Wilmington |
| 8/23/2011 | 13.28 | TRAVEL - MEALS - Herrington Trip to Wilmington |
| 8/23/2011 | 11.56 | TRAVEL - MEALS - Kallstrom-Schreckengost Trip to Delaware |
| 8/23/2011 | 23.40 | TRAVEL - MEALS - Kim Trip to Delaware |
| 8/23/2011 | 12.38 | TRAVEL - MEALS - Kim Trip to Delaware |
| 8/23/2011 | 69.58 | TRAVEL - MEALS - Lipner Trip to Toronto (multiple meals) |
| 8/24/2011 | 24.50 | TRAVEL - MEALS - Kostov Trip to Delaware |
| 8/25/2011 | 11.73 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 8/26/2011 | 119.68 | TRAVEL - MEALS - Bromley Trip to Toronto (multiple meals) |
| 9/8/2011 | 36.30 | TRAVEL - MEALS - Buell Trip to Washington |
| 9/9/2011 | 52.28 | TRAVEL - MEALS - Buell Trip to Washington |
| 9/12/2011 | 49.86 | TRAVEL - MEALS - Buell Trip to Philadelphia (multiple meals) |
| 9/12/2011 | 25.92 | TRAVEL - MEALS - Forrest Trip to Philadelphia |
| 9/13/2011 | 55.98 | TRAVEL - MEALS - Bromley Trip to Philadelphia (multiple meals) |
| 9/13/2011 | 250.01 | TRAVEL - MEALS - Schweitzer Trip to Philadelphia (meals for multiple people) |
| 9/14/2011 | 16.00 | TRAVEL - MEALS - Bromley Trip to Philadelphia |
| 9/14/2011 | 6.30 | TRAVEL - MEALS - Buell Trip to Philadelphia |
| 9/14/2011 | 22.90 | TRAVEL - MEALS - Forrest Trip to Philadelphia |
| **TOTAL:** | **856.48** | |
| | | |

**Mailing & Shipping Charges**

| | | |
|------|--------|-----------|
| | | |
| 7/6/2011 | 10.00 | NY POUCH - DOMESTIC-WASHINGTON |
| 7/26/2011 | 15.00 | NY POUCH-INTERNAT'L-LONDON |
| 7/28/2011 | 10.00 | NY POUCH - DOMESTIC-WASHINGTON |
| 8/15/2011 | 27.28 | SHIPPING CHARGES Inv: 760143339  Track#: 415932438190 |
| 8/15/2011 | 22.52 | SHIPPING CHARGES Inv: 760143339  Track#: 415932438204 |
| 8/15/2011 | 27.55 | SHIPPING CHARGES Inv: 760143339  Track#: 797413980244 |
| 8/15/2011 | 14.69 | SHIPPING CHARGES Inv: 760143339  Track#: 870961352787 |
| 8/16/2011 | 28.17 | SHIPPING CHARGES Inv: 760143339  Track#: 415932438719 |
| 8/19/2011 | 32.32 | SHIPPING CHARGES Inv: 595519826  Track#: 415932439601 |
| 8/19/2011 | 33.48 | SHIPPING CHARGES Inv: 760476188  Track#: 415932439715 |
| 8/19/2011 | 19.00 | SHIPPING CHARGES Inv: 760614451  Track#: 920732137527 |
| 8/23/2011 | 15.27 | SHIPPING CHARGES Inv: 760930068  Track#: 415932440329 |
| 8/26/2011 | 33.48 | SHIPPING CHARGES Inv: 761228118  Track#: 415932441347 |
| 8/26/2011 | 33.48 | SHIPPING CHARGES Inv: 761228118  Track#: 415932441612 |
| 8/26/2011 | 8.22 | SHIPPING CHARGES Inv: 761344371  Track#: 415932441542 |
| 9/7/2011 | 1.28 | N.Y. POSTAGE |
| 9/20/2011 | 25.00 | NY MESSENGER UPTOWN |
| **TOTAL:** | **356.74** | |

EXPENSE SUMMARY
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 8/31/2011 | 0.10 | NY SCAN TO PDF |
| 8/31/2011 | 0.20 | NY SCAN TO PDF |
| 8/31/2011 | 0.20 | NY SCAN TO PDF |
| 8/31/2011 | 0.60 | NY SCAN TO PDF |
| 8/31/2011 | 0.70 | NY SCAN TO PDF |
| 8/31/2011 | 0.70 | NY SCAN TO PDF |
| 8/31/2011 | 1.30 | NY SCAN TO PDF |
| 8/31/2011 | 3.50 | NY SCAN TO PDF |
| 9/1/2011 | 0.10 | NY SCAN TO PDF |
| 9/1/2011 | 0.20 | NY SCAN TO PDF |
| 9/1/2011 | 0.20 | NY SCAN TO PDF |
| 9/1/2011 | 0.20 | NY SCAN TO PDF |
| 9/1/2011 | 0.90 | NY SCAN TO PDF |
| 9/1/2011 | 1.40 | NY SCAN TO PDF |
| 9/1/2011 | 1.90 | NY SCAN TO PDF |
| 9/1/2011 | 2.70 | NY SCAN TO PDF |
| 9/2/2011 | 5.00 | NY SCAN TO PDF |
| 9/6/2011 | 0.10 | NY SCAN TO PDF |
| 9/6/2011 | 0.10 | NY SCAN TO PDF |
| 9/6/2011 | 0.20 | NY SCAN TO PDF |
| 9/6/2011 | 0.40 | NY SCAN TO PDF |
| 9/6/2011 | 0.40 | NY SCAN TO PDF |
| 9/6/2011 | 0.50 | NY SCAN TO PDF |
| 9/6/2011 | 0.50 | NY SCAN TO PDF |
| 9/6/2011 | 0.80 | NY SCAN TO PDF |
| 9/6/2011 | 1.10 | NY SCAN TO PDF |
| 9/6/2011 | 2.10 | NY SCAN TO PDF |
| 9/6/2011 | 2.20 | NY SCAN TO PDF |
| 9/6/2011 | 4.50 | NY SCAN TO PDF |
| 9/6/2011 | 6.80 | NY SCAN TO PDF |
| 9/6/2011 | 14.60 | NY SCAN TO PDF |
| 9/6/2011 | 18.30 | NY SCAN TO PDF |
| 9/7/2011 | 0.10 | NY SCAN TO PDF |
| 9/7/2011 | 0.10 | NY SCAN TO PDF |
| 9/7/2011 | 0.10 | NY SCAN TO PDF |
| 9/7/2011 | 0.20 | NY SCAN TO PDF |
| 9/7/2011 | 0.20 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/7/2011 | 0.60 | NY SCAN TO PDF |
| 9/7/2011 | 0.60 | NY SCAN TO PDF |
| 9/7/2011 | 0.90 | NY SCAN TO PDF |
| 9/7/2011 | 1.40 | NY SCAN TO PDF |
| 9/7/2011 | 2.60 | NY SCAN TO PDF |
| 9/8/2011 | 0.10 | NY SCAN TO PDF |
| 9/8/2011 | 0.80 | NY SCAN TO PDF |
| 9/8/2011 | 0.80 | NY SCAN TO PDF |
| 9/8/2011 | 1.20 | NY SCAN TO PDF |
| 9/12/2011 | 0.10 | NY SCAN TO PDF |
| 9/12/2011 | 0.10 | NY SCAN TO PDF |
| 9/12/2011 | 0.10 | NY SCAN TO PDF |
| 9/12/2011 | 0.20 | NY SCAN TO PDF |
| 9/12/2011 | 0.30 | NY SCAN TO PDF |
| 9/12/2011 | 1.10 | NY SCAN TO PDF |
| 9/13/2011 | 0.60 | NY SCAN TO PDF |
| 9/13/2011 | 0.20 | WASH. SCAN TO PDF |
| 9/14/2011 | 0.40 | NY SCAN TO PDF |
| 9/14/2011 | 2.40 | NY SCAN TO PDF |
| 9/14/2011 | 2.70 | NY SCAN TO PDF |
| 9/14/2011 | 5.00 | NY SCAN TO PDF |
| 9/14/2011 | 5.50 | NY SCAN TO PDF |
| 9/14/2011 | 9.90 | NY SCAN TO PDF |
| 9/14/2011 | 35.40 | NY SCAN TO PDF |
| 9/15/2011 | 0.20 | NY SCAN TO PDF |
| 9/15/2011 | 0.20 | NY SCAN TO PDF |
| 9/15/2011 | 0.20 | NY SCAN TO PDF |
| 9/16/2011 | 0.10 | NY SCAN TO PDF |
| 9/16/2011 | 0.10 | NY SCAN TO PDF |
| 9/16/2011 | 0.10 | NY SCAN TO PDF |
| 9/16/2011 | 0.20 | NY SCAN TO PDF |
| 9/16/2011 | 0.20 | NY SCAN TO PDF |
| 9/16/2011 | 0.30 | NY SCAN TO PDF |
| 9/16/2011 | 0.30 | NY SCAN TO PDF |
| 9/16/2011 | 5.70 | NY SCAN TO PDF |
| 9/16/2011 | 0.80 | WASH. SCAN TO PDF |
| 9/19/2011 | 0.10 | NY SCAN TO PDF |
| 9/19/2011 | 0.10 | NY SCAN TO PDF |
| 9/19/2011 | 0.20 | NY SCAN TO PDF |
| 9/19/2011 | 0.30 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2011 | 1.10 | NY SCAN TO PDF |
| 9/20/2011 | 1.00 | NY SCAN TO PDF |
| 9/21/2011 | 0.30 | NY SCAN TO PDF |
| 9/21/2011 | 0.90 | NY SCAN TO PDF |
| 9/21/2011 | 1.10 | NY SCAN TO PDF |
| 9/21/2011 | 4.40 | NY SCAN TO PDF |
| 9/21/2011 | 6.70 | NY SCAN TO PDF |
| 9/21/2011 | 9.20 | NY SCAN TO PDF |
| 9/21/2011 | 10.00 | NY SCAN TO PDF |
| 9/21/2011 | 10.80 | NY SCAN TO PDF |
| 9/21/2011 | 12.40 | NY SCAN TO PDF |
| 9/21/2011 | 19.30 | NY SCAN TO PDF |
| 9/21/2011 | 85.40 | NY SCAN TO PDF |
| 9/22/2011 | 0.10 | NY SCAN TO PDF |
| 9/22/2011 | 0.20 | NY SCAN TO PDF |
| 9/22/2011 | 0.20 | NY SCAN TO PDF |
| 9/22/2011 | 1.60 | NY SCAN TO PDF |
| 9/22/2011 | 1.90 | NY SCAN TO PDF |
| 9/22/2011 | 2.40 | NY SCAN TO PDF |
| 9/23/2011 | 0.20 | NY SCAN TO PDF |
| 9/23/2011 | 0.20 | NY SCAN TO PDF |
| 9/26/2011 | 0.10 | NY SCAN TO PDF |
| 9/26/2011 | 0.10 | NY SCAN TO PDF |
| 9/26/2011 | 0.10 | NY SCAN TO PDF |
| 9/26/2011 | 0.10 | NY SCAN TO PDF |
| 9/26/2011 | 0.10 | NY SCAN TO PDF |
| 9/26/2011 | 0.10 | NY SCAN TO PDF |
| 9/26/2011 | 0.10 | NY SCAN TO PDF |
| 9/26/2011 | 0.10 | NY SCAN TO PDF |
| 9/26/2011 | 0.20 | NY SCAN TO PDF |
| 9/26/2011 | 0.30 | NY SCAN TO PDF |
| 9/26/2011 | 0.40 | NY SCAN TO PDF |
| 9/26/2011 | 0.50 | NY SCAN TO PDF |
| 9/26/2011 | 0.70 | NY SCAN TO PDF |
| 9/26/2011 | 1.90 | NY SCAN TO PDF |
| 9/26/2011 | 2.10 | NY SCAN TO PDF |
| 9/26/2011 | 3.20 | NY SCAN TO PDF |
| 9/26/2011 | 5.20 | NY SCAN TO PDF |
| 9/27/2011 | 0.10 | NY SCAN TO PDF |
| 9/27/2011 | 0.80 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2011 | 0.90 | NY SCAN TO PDF |
| 9/27/2011 | 11.40 | NY SCAN TO PDF |
| 9/28/2011 | 0.10 | NY SCAN TO PDF |
| 9/28/2011 | 0.10 | NY SCAN TO PDF |
| 9/28/2011 | 0.20 | NY SCAN TO PDF |
| 9/28/2011 | 0.30 | NY SCAN TO PDF |
| 9/28/2011 | 0.30 | NY SCAN TO PDF |
| 9/28/2011 | 0.40 | NY SCAN TO PDF |
| 9/28/2011 | 1.30 | NY SCAN TO PDF |
| 9/28/2011 | 2.80 | NY SCAN TO PDF |
| 9/29/2011 | 0.40 | NY SCAN TO PDF |
| 9/29/2011 | 0.70 | NY SCAN TO PDF |
| 9/29/2011 | 1.00 | NY SCAN TO PDF |
| **TOTAL:** | **360.80** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 8/23/2011 | 0.10 | NY DUPLICATING |
| 8/23/2011 | 0.80 | NY DUPLICATING |
| 8/23/2011 | 14.40 | NY DUPLICATING |
| 8/23/2011 | 64.00 | NY DUPLICATING |
| 8/24/2011 | 26.00 | NY DUPLICATING |
| 8/25/2011 | 0.10 | NY DUPLICATING |
| 8/25/2011 | 0.10 | NY DUPLICATING |
| 8/25/2011 | 0.40 | NY DUPLICATING |
| 8/25/2011 | 13.80 | NY DUPLICATING |
| 8/26/2011 | 1.60 | NY DUPLICATING |
| 8/30/2011 | 0.20 | NY DUPLICATING |
| 8/30/2011 | 6.80 | NY DUPLICATING |
| 8/30/2011 | 7.60 | NY DUPLICATING |
| 8/30/2011 | 16.90 | NY DUPLICATING |
| 8/30/2011 | 18.00 | NY DUPLICATING |
| 8/31/2011 | 0.10 | NY DUPLICATING |
| 8/31/2011 | 0.80 | NY DUPLICATING |
| 8/31/2011 | 1.20 | NY DUPLICATING |
| 8/31/2011 | 3.50 | NY DUPLICATING |
| 8/31/2011 | 18.30 | NY DUPLICATING |
| 8/31/2011 | 26.00 | NY DUPLICATING |
| 8/31/2011 | 70.30 | NY DUPLICATING |
| 8/31/2011 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/31/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/31/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/31/2011 | 0.10 | NY DUPLICATING XEROX |
| 8/31/2011 | 0.20 | NY DUPLICATING XEROX |
| 8/31/2011 | 0.30 | NY DUPLICATING XEROX |
| 8/31/2011 | 0.40 | NY DUPLICATING XEROX |
| 8/31/2011 | 0.50 | NY DUPLICATING XEROX |
| 8/31/2011 | 0.50 | NY DUPLICATING XEROX |
| 8/31/2011 | 0.50 | NY DUPLICATING XEROX |
| 8/31/2011 | 0.50 | NY DUPLICATING XEROX |
| 8/31/2011 | 0.90 | NY DUPLICATING XEROX |
| 8/31/2011 | 1.20 | NY DUPLICATING XEROX |
| 8/31/2011 | 2.00 | NY DUPLICATING XEROX |
| 8/31/2011 | 2.00 | NY DUPLICATING XEROX |
| 8/31/2011 | 2.20 | NY DUPLICATING XEROX |
| 8/31/2011 | 3.60 | NY DUPLICATING XEROX |
| 8/31/2011 | 3.90 | NY DUPLICATING XEROX |
| 8/31/2011 | 4.00 | NY DUPLICATING XEROX |
| 8/31/2011 | 11.80 | NY DUPLICATING XEROX |
| 8/31/2011 | 13.20 | NY DUPLICATING XEROX |
| 8/31/2011 | 13.20 | NY DUPLICATING XEROX |
| 9/1/2011 | 0.30 | NY DUPLICATING |
| 9/1/2011 | 0.50 | NY DUPLICATING |
| 9/1/2011 | 0.70 | NY DUPLICATING |
| 9/1/2011 | 0.80 | NY DUPLICATING |
| 9/1/2011 | 2.00 | NY DUPLICATING |
| 9/1/2011 | 2.80 | NY DUPLICATING |
| 9/1/2011 | 86.00 | NY DUPLICATING |
| 9/1/2011 | 0.70 | NY DUPLICATING XEROX |
| 9/1/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/1/2011 | 1.10 | NY DUPLICATING XEROX |
| 9/1/2011 | 2.60 | NY DUPLICATING XEROX |
| 9/1/2011 | 2.60 | NY DUPLICATING XEROX |
| 9/1/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/1/2011 | 10.80 | NY DUPLICATING XEROX |
| 9/1/2011 | 10.90 | NY DUPLICATING XEROX |
| 9/1/2011 | 19.00 | NY DUPLICATING XEROX |
| 9/1/2011 | 30.30 | NY DUPLICATING XEROX |
| 9/2/2011 | 5.60 | NY DUPLICATING |
| 9/2/2011 | 72.60 | NY DUPLICATING |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 9/6/2011 | 1.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1351 |
| 9/6/2011 | 1.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1353 |
| 9/6/2011 | 1.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1353 |
| 9/6/2011 | 1.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1354 |
| 9/6/2011 | 1.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1355 |
| 9/6/2011 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1355 |
| 9/6/2011 | 1.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1356 |
| 9/6/2011 | 2.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1356 |
| 9/6/2011 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1357 |
| 9/6/2011 | 7.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1357 |
| 9/6/2011 | 1.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1358 |
| 9/6/2011 | 2.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1358 |
| 9/6/2011 | 1.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1359 |
| 9/6/2011 | 1.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1359 |
| 9/6/2011 | 1.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1359 |
| 9/6/2011 | 1.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1400 |
| 9/6/2011 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1401 |
| 9/6/2011 | 1.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1401 |
| 9/6/2011 | 2.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1401 |
| 9/6/2011 | 1.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1402 |
| 9/6/2011 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1402 |
| 9/6/2011 | 3.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1403 |
| 9/6/2011 | 7.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1403 |
| 9/6/2011 | 1.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1404 |
| 9/6/2011 | 3.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1404 |
| 9/6/2011 | 2.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1406 |
| 9/6/2011 | 2.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1407 |
| 9/6/2011 | 1.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1409 |
| 9/6/2011 | 1.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1409 |
| 9/6/2011 | 1.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1410 |
| 9/6/2011 | 2.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1411 |
| 9/6/2011 | 1.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1414 |
| 9/6/2011 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1414 |
| 9/6/2011 | 1.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1415 |
| 9/6/2011 | 11.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1416 |
| 9/6/2011 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1636 |
| 9/6/2011 | 0.10 | NY DUPLICATING | |
| 9/6/2011 | 0.10 | NY DUPLICATING | |
| 9/6/2011 | 0.40 | NY DUPLICATING | |
| 9/6/2011 | 7.20 | NY DUPLICATING | |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/6/2011 | 8.80 | NY DUPLICATING |
| 9/6/2011 | 10.10 | NY DUPLICATING |
| 9/6/2011 | 11.40 | NY DUPLICATING |
| 9/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/6/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/6/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/6/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/7/2011 | 7.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1320 |
| 9/7/2011 | 0.10 | NY DUPLICATING |
| 9/7/2011 | 0.20 | NY DUPLICATING |
| 9/7/2011 | 0.20 | NY DUPLICATING |
| 9/7/2011 | 0.20 | NY DUPLICATING |
| 9/7/2011 | 0.20 | NY DUPLICATING |
| 9/7/2011 | 0.50 | NY DUPLICATING |
| 9/7/2011 | 0.50 | NY DUPLICATING |
| 9/7/2011 | 1.20 | NY DUPLICATING |
| 9/7/2011 | 3.20 | NY DUPLICATING |
| 9/7/2011 | 3.40 | NY DUPLICATING |
| 9/7/2011 | 7.20 | NY DUPLICATING |
| 9/7/2011 | 13.70 | NY DUPLICATING |
| 9/7/2011 | 31.20 | NY DUPLICATING |
| 9/7/2011 | 131.60 | NY DUPLICATING |
| 9/7/2011 | 429.90 | NY DUPLICATING |
| 9/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2011 | 4.00 | NY DUPLICATING XEROX |
| 9/7/2011 | 6.70 | NY DUPLICATING XEROX |
| 9/7/2011 | 7.00 | NY DUPLICATING XEROX |
| 9/7/2011 | 7.40 | NY DUPLICATING XEROX |
| 9/7/2011 | 13.10 | NY DUPLICATING XEROX |
| 9/8/2011 | 6.10 | NY DUPLICATING |
| 9/8/2011 | 6.60 | NY DUPLICATING |
| 9/8/2011 | 13.50 | NY DUPLICATING |
| 9/8/2011 | 17.00 | NY DUPLICATING |
| 9/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/8/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/8/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/8/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 1.10 | NY DUPLICATING XEROX |
| 9/8/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 1.50 | NY DUPLICATING XEROX |
| 9/8/2011 | 1.50 | NY DUPLICATING XEROX |
| 9/8/2011 | 1.50 | NY DUPLICATING XEROX |
| 9/8/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/8/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/8/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/8/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/8/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/8/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/8/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/8/2011 | 2.10 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.10 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.30 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.30 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.30 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.50 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.50 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.50 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.50 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.70 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.70 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.70 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.70 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.70 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.70 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 2.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.10 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.30 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.50 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.50 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/8/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.70 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.70 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 3.90 | NY DUPLICATING XEROX |
| 9/8/2011 | 4.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 4.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 4.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 4.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 4.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 4.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 4.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 4.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/8/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/8/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/8/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/8/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/8/2011 | 4.50 | NY DUPLICATING XEROX |
| 9/8/2011 | 4.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 4.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 4.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 4.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 4.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 4.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 5.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 5.10 | NY DUPLICATING XEROX |
| 9/8/2011 | 5.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 5.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 5.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 5.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 5.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/8/2011 | 5.40 | NY DUPLICATING XEROX |
| 9/8/2011 | 5.40 | NY DUPLICATING XEROX |
| 9/8/2011 | 5.50 | NY DUPLICATING XEROX |
| 9/8/2011 | 5.60 | NY DUPLICATING XEROX |
| 9/8/2011 | 6.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 6.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 6.30 | NY DUPLICATING XEROX |
| 9/8/2011 | 6.40 | NY DUPLICATING XEROX |
| 9/8/2011 | 6.40 | NY DUPLICATING XEROX |
| 9/8/2011 | 6.40 | NY DUPLICATING XEROX |
| 9/8/2011 | 6.60 | NY DUPLICATING XEROX |
| 9/8/2011 | 6.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 6.90 | NY DUPLICATING XEROX |
| 9/8/2011 | 7.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 7.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 7.20 | NY DUPLICATING XEROX |
| 9/8/2011 | 7.50 | NY DUPLICATING XEROX |
| 9/8/2011 | 7.60 | NY DUPLICATING XEROX |
| 9/8/2011 | 8.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 8.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 8.40 | NY DUPLICATING XEROX |
| 9/8/2011 | 8.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 8.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 12.40 | NY DUPLICATING XEROX |
| 9/8/2011 | 12.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 12.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 18.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 19.50 | NY DUPLICATING XEROX |
| 9/8/2011 | 19.50 | NY DUPLICATING XEROX |
| 9/8/2011 | 19.80 | NY DUPLICATING XEROX |
| 9/8/2011 | 26.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 26.00 | NY DUPLICATING XEROX |
| 9/8/2011 | 26.40 | NY DUPLICATING XEROX |
| 9/8/2011 | 56.70 | NY DUPLICATING XEROX |
| 9/8/2011 | 75.60 | NY DUPLICATING XEROX |
| 9/9/2011 | 18.00 | NY DUPLICATING |
| 9/9/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/9/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/9/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/9/2011 | 0.70 | NY DUPLICATING XEROX |
| 9/9/2011 | 0.70 | NY DUPLICATING XEROX |
| 9/9/2011 | 0.70 | NY DUPLICATING XEROX |
| 9/9/2011 | 0.70 | NY DUPLICATING XEROX |
| 9/9/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2011 | 1.10 | NY DUPLICATING XEROX |
| 9/9/2011 | 1.30 | NY DUPLICATING XEROX |
| 9/9/2011 | 1.50 | NY DUPLICATING XEROX |
| 9/9/2011 | 1.50 | NY DUPLICATING XEROX |
| 9/9/2011 | 1.80 | NY DUPLICATING XEROX |
| 9/9/2011 | 1.90 | NY DUPLICATING XEROX |
| 9/9/2011 | 2.30 | NY DUPLICATING XEROX |
| 9/9/2011 | 2.80 | NY DUPLICATING XEROX |
| 9/9/2011 | 2.90 | NY DUPLICATING XEROX |
| 9/9/2011 | 2.90 | NY DUPLICATING XEROX |
| 9/9/2011 | 3.10 | NY DUPLICATING XEROX |
| 9/9/2011 | 3.30 | NY DUPLICATING XEROX |
| 9/9/2011 | 3.80 | NY DUPLICATING XEROX |
| 9/12/2011 | 0.20 | NY DUPLICATING |
| 9/12/2011 | 0.30 | NY DUPLICATING |
| 9/12/2011 | 0.40 | NY DUPLICATING |
| 9/12/2011 | 0.60 | NY DUPLICATING |
| 9/12/2011 | 1.00 | NY DUPLICATING |
| 9/12/2011 | 2.20 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/12/2011 | 20.90 | NY DUPLICATING |
| 9/12/2011 | 31.40 | NY DUPLICATING |
| 9/12/2011 | 198.00 | NY DUPLICATING |
| 9/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/12/2011 | 1.10 | NY DUPLICATING XEROX |
| 9/12/2011 | 2.30 | NY DUPLICATING XEROX |
| 9/12/2011 | 2.30 | NY DUPLICATING XEROX |
| 9/12/2011 | 2.70 | NY DUPLICATING XEROX |
| 9/12/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/12/2011 | 3.20 | NY DUPLICATING XEROX |
| 9/12/2011 | 3.80 | NY DUPLICATING XEROX |
| 9/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 9/12/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/12/2011 | 6.70 | NY DUPLICATING XEROX |
| 9/12/2011 | 7.40 | NY DUPLICATING XEROX |
| 9/12/2011 | 10.00 | NY DUPLICATING XEROX |
| 9/12/2011 | 13.10 | NY DUPLICATING XEROX |
| 9/12/2011 | 16.20 | NY DUPLICATING XEROX |
| 9/12/2011 | 19.10 | NY DUPLICATING XEROX |
| 9/12/2011 | 1.90 | PARIS DUPLICATING PAGE:19 TIME:1456 |
| 9/12/2011 | 3.10 | PARIS DUPLICATING PAGE:31 TIME:1106 |
| 9/12/2011 | 0.80 | PARIS DUPLICATING PAGE:8 TIME:1532 |
| 9/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.70 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/13/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.10 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.30 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.30 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.40 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.40 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.40 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.40 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.40 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.40 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.40 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.40 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.40 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.80 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.80 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.80 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.80 | NY DUPLICATING XEROX |
| 9/13/2011 | 1.90 | NY DUPLICATING XEROX |
| 9/13/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/13/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/13/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/13/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/13/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/13/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/13/2011 | 2.20 | NY DUPLICATING XEROX |
| 9/13/2011 | 2.20 | NY DUPLICATING XEROX |
| 9/13/2011 | 2.20 | NY DUPLICATING XEROX |
| 9/13/2011 | 2.30 | NY DUPLICATING XEROX |
| 9/13/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/13/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/13/2011 | 2.50 | NY DUPLICATING XEROX |
| 9/13/2011 | 2.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2011 | 2.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 2.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 2.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 2.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 2.80 | NY DUPLICATING XEROX |
| 9/13/2011 | 2.90 | NY DUPLICATING XEROX |
| 9/13/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/13/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/13/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/13/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/13/2011 | 3.10 | NY DUPLICATING XEROX |
| 9/13/2011 | 3.20 | NY DUPLICATING XEROX |
| 9/13/2011 | 3.20 | NY DUPLICATING XEROX |
| 9/13/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 3.80 | NY DUPLICATING XEROX |
| 9/13/2011 | 4.00 | NY DUPLICATING XEROX |
| 9/13/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/13/2011 | 4.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 4.70 | NY DUPLICATING XEROX |
| 9/13/2011 | 4.70 | NY DUPLICATING XEROX |
| 9/13/2011 | 5.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 5.80 | NY DUPLICATING XEROX |
| 9/13/2011 | 5.80 | NY DUPLICATING XEROX |
| 9/13/2011 | 5.80 | NY DUPLICATING XEROX |
| 9/13/2011 | 5.80 | NY DUPLICATING XEROX |
| 9/13/2011 | 6.20 | NY DUPLICATING XEROX |
| 9/13/2011 | 6.40 | NY DUPLICATING XEROX |
| 9/13/2011 | 6.50 | NY DUPLICATING XEROX |
| 9/13/2011 | 6.50 | NY DUPLICATING XEROX |
| 9/13/2011 | 6.50 | NY DUPLICATING XEROX |
| 9/13/2011 | 6.50 | NY DUPLICATING XEROX |
| 9/13/2011 | 6.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 7.60 | NY DUPLICATING XEROX |
| 9/13/2011 | 28.80 | NY DUPLICATING XEROX |
| 9/13/2011 | 37.80 | NY DUPLICATING XEROX |
| 9/13/2011 | 51.40 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.40 | NY DUPLICATING |
| 9/14/2011 | 0.80 | NY DUPLICATING |
| 9/14/2011 | 0.90 | NY DUPLICATING |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

September 1, 2011 through September 30, 2011

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2011 | 6.90 | NY DUPLICATING |
| 9/14/2011 | 9.70 | NY DUPLICATING |
| 9/14/2011 | 13.40 | NY DUPLICATING |
| 9/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.70 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.70 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.70 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.70 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/14/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/14/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/14/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/14/2011 | 1.10 | NY DUPLICATING XEROX |
| 9/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/14/2011 | 1.90 | NY DUPLICATING XEROX |
| 9/14/2011 | 1.90 | NY DUPLICATING XEROX |
| 9/14/2011 | 1.90 | NY DUPLICATING XEROX |
| 9/14/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/14/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/14/2011 | 2.20 | NY DUPLICATING XEROX |
| 9/14/2011 | 2.30 | NY DUPLICATING XEROX |
| 9/14/2011 | 2.30 | NY DUPLICATING XEROX |
| 9/14/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/14/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/14/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/14/2011 | 2.50 | NY DUPLICATING XEROX |
| 9/14/2011 | 2.50 | NY DUPLICATING XEROX |
| 9/14/2011 | 2.60 | NY DUPLICATING XEROX |
| 9/14/2011 | 2.60 | NY DUPLICATING XEROX |
| 9/14/2011 | 2.60 | NY DUPLICATING XEROX |
| 9/14/2011 | 2.60 | NY DUPLICATING XEROX |
| 9/14/2011 | 3.10 | NY DUPLICATING XEROX |
| 9/14/2011 | 3.40 | NY DUPLICATING XEROX |
| 9/14/2011 | 3.60 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/14/2011 | 3.70 | NY DUPLICATING XEROX |
| 9/14/2011 | 4.10 | NY DUPLICATING XEROX |
| 9/14/2011 | 4.10 | NY DUPLICATING XEROX |
| 9/14/2011 | 4.20 | NY DUPLICATING XEROX |
| 9/14/2011 | 4.30 | NY DUPLICATING XEROX |
| 9/14/2011 | 4.30 | NY DUPLICATING XEROX |
| 9/14/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/14/2011 | 4.60 | NY DUPLICATING XEROX |
| 9/14/2011 | 4.90 | NY DUPLICATING XEROX |
| 9/14/2011 | 5.10 | NY DUPLICATING XEROX |
| 9/14/2011 | 5.30 | NY DUPLICATING XEROX |
| 9/14/2011 | 5.30 | NY DUPLICATING XEROX |
| 9/14/2011 | 5.40 | NY DUPLICATING XEROX |
| 9/14/2011 | 5.40 | NY DUPLICATING XEROX |
| 9/14/2011 | 5.40 | NY DUPLICATING XEROX |
| 9/14/2011 | 6.00 | NY DUPLICATING XEROX |
| 9/14/2011 | 6.70 | NY DUPLICATING XEROX |
| 9/14/2011 | 6.70 | NY DUPLICATING XEROX |
| 9/14/2011 | 7.50 | NY DUPLICATING XEROX |
| 9/14/2011 | 7.50 | NY DUPLICATING XEROX |
| 9/14/2011 | 9.60 | NY DUPLICATING XEROX |
| 9/14/2011 | 9.70 | NY DUPLICATING XEROX |
| 9/14/2011 | 9.90 | NY DUPLICATING XEROX |
| 9/14/2011 | 10.40 | NY DUPLICATING XEROX |
| 9/14/2011 | 13.40 | NY DUPLICATING XEROX |
| 9/14/2011 | 16.10 | NY DUPLICATING XEROX |
| 9/14/2011 | 21.70 | NY DUPLICATING XEROX |
| 9/14/2011 | 21.70 | NY DUPLICATING XEROX |
| 9/14/2011 | 36.00 | NY DUPLICATING XEROX |
| 9/14/2011 | 38.80 | NY DUPLICATING XEROX |
| 9/14/2011 | 138.80 | PARIS DUPLICATING PAGE:1388 TIME:1109 |
| 9/14/2011 | 4.20 | PARIS DUPLICATING PAGE:42 TIME:1109 |
| 9/14/2011 | 0.50 | PARIS DUPLICATING PAGE:5 TIME:1049 |
| 9/15/2011 | 10.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:2108 |
| 9/15/2011 | 6.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:2110 |
| 9/15/2011 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:2134 |
| 9/15/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1827 |
| 9/15/2011 | 0.50 | NY DUPLICATING |
| 9/15/2011 | 4.00 | NY DUPLICATING |

| Date | Amount | Narrative |
|---|---|---|
| 9/15/2011 | 12.10 | NY DUPLICATING |
| 9/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/15/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/15/2011 | 2.60 | NY DUPLICATING XEROX |
| 9/15/2011 | 2.60 | NY DUPLICATING XEROX |
| 9/15/2011 | 3.10 | NY DUPLICATING XEROX |
| 9/15/2011 | 3.70 | NY DUPLICATING XEROX |
| 9/15/2011 | 5.90 | NY DUPLICATING XEROX |
| 9/15/2011 | 9.60 | NY DUPLICATING XEROX |
| 9/15/2011 | 9.70 | NY DUPLICATING XEROX |
| 9/15/2011 | 9.80 | NY DUPLICATING XEROX |
| 9/15/2011 | 94.50 | NY DUPLICATING XEROX |
| 9/15/2011 | 96.00 | NY DUPLICATING XEROX |
| 9/15/2011 | 96.00 | NY DUPLICATING XEROX |
| 9/15/2011 | 96.00 | NY DUPLICATING XEROX |
| 9/15/2011 | 162.00 | NY DUPLICATING XEROX |
| 9/15/2011 | 165.00 | NY DUPLICATING XEROX |
| 9/15/2011 | 0.10 | PARIS DUPLICATING PAGE:1 TIME:1841 |
| 9/15/2011 | 1.20 | PARIS DUPLICATING PAGE:12 TIME:1809 |
| 9/15/2011 | 1.40 | PARIS DUPLICATING PAGE:14 TIME:1441 |
| 9/15/2011 | 1.40 | PARIS DUPLICATING PAGE:14 TIME:1845 |
| 9/15/2011 | 0.20 | PARIS DUPLICATING PAGE:2 TIME:1441 |
| 9/15/2011 | 0.20 | PARIS DUPLICATING PAGE:2 TIME:1838 |
| 9/15/2011 | 0.60 | PARIS DUPLICATING PAGE:6 TIME:1839 |
| 9/16/2011 | 10.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE     TIME:1449 |
| 9/16/2011 | 6.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE     TIME:1449 |
| 9/16/2011 | 1.00 | LONDON DUPLICATING PAGE:10 TIME:1114 |
| 9/16/2011 | 1.10 | LONDON DUPLICATING PAGE:11 TIME:1036 |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/16/2011 | 0.10 | NY DUPLICATING |
| 9/16/2011 | 0.10 | NY DUPLICATING |
| 9/16/2011 | 0.10 | NY DUPLICATING |
| 9/16/2011 | 0.10 | NY DUPLICATING |
| 9/16/2011 | 100.70 | NY DUPLICATING |
| 9/16/2011 | 619.80 | NY DUPLICATING |
| 9/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.70 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.70 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.70 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/16/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/16/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/16/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/16/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/16/2011 | 1.30 | NY DUPLICATING XEROX |
| 9/16/2011 | 1.30 | NY DUPLICATING XEROX |
| 9/16/2011 | 1.90 | NY DUPLICATING XEROX |
| 9/16/2011 | 1.90 | NY DUPLICATING XEROX |
| 9/16/2011 | 1.90 | NY DUPLICATING XEROX |
| 9/16/2011 | 1.90 | NY DUPLICATING XEROX |
| 9/16/2011 | 2.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/16/2011 | 2.20 | NY DUPLICATING XEROX |
| 9/16/2011 | 2.30 | NY DUPLICATING XEROX |
| 9/16/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/16/2011 | 2.60 | NY DUPLICATING XEROX |
| 9/16/2011 | 2.60 | NY DUPLICATING XEROX |
| 9/16/2011 | 2.60 | NY DUPLICATING XEROX |
| 9/16/2011 | 2.70 | NY DUPLICATING XEROX |
| 9/16/2011 | 2.90 | NY DUPLICATING XEROX |
| 9/16/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/16/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/16/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/16/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/16/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/16/2011 | 3.80 | NY DUPLICATING XEROX |
| 9/16/2011 | 3.90 | NY DUPLICATING XEROX |
| 9/16/2011 | 4.10 | NY DUPLICATING XEROX |
| 9/16/2011 | 4.10 | NY DUPLICATING XEROX |
| 9/16/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/16/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/16/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/16/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/16/2011 | 6.40 | NY DUPLICATING XEROX |
| 9/16/2011 | 10.00 | NY DUPLICATING XEROX |
| 9/16/2011 | 10.00 | NY DUPLICATING XEROX |
| 9/16/2011 | 10.00 | NY DUPLICATING XEROX |
| 9/16/2011 | 10.80 | NY DUPLICATING XEROX |
| 9/16/2011 | 11.50 | NY DUPLICATING XEROX |
| 9/16/2011 | 16.40 | NY DUPLICATING XEROX |
| 9/16/2011 | 0.10 | PARIS DUPLICATING PAGE:1 TIME:1556 |
| 9/16/2011 | 113.00 | PARIS DUPLICATING PAGE:1130 TIME:2132 |
| 9/16/2011 | 2.00 | PARIS DUPLICATING PAGE:20 TIME:2132 |
| 9/16/2011 | 0.50 | PARIS DUPLICATING PAGE:5 TIME:1123 |
| 9/18/2011 | 4.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1920 |
| 9/19/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1221 |
| 9/19/2011 | 1.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1430 |
| 9/19/2011 | 0.10 | NY DUPLICATING |
| 9/19/2011 | 0.10 | NY DUPLICATING |
| 9/19/2011 | 0.20 | NY DUPLICATING |
| 9/19/2011 | 0.20 | NY DUPLICATING |
| 9/19/2011 | 0.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2011 | 0.20 | NY DUPLICATING |
| 9/19/2011 | 0.20 | NY DUPLICATING |
| 9/19/2011 | 0.30 | NY DUPLICATING |
| 9/19/2011 | 0.40 | NY DUPLICATING |
| 9/19/2011 | 0.60 | NY DUPLICATING |
| 9/19/2011 | 0.80 | NY DUPLICATING |
| 9/19/2011 | 21.00 | NY DUPLICATING |
| 9/19/2011 | 109.50 | NY DUPLICATING |
| 9/19/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/19/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/19/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/19/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/19/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/19/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/19/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/19/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/19/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/19/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/19/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/19/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/19/2011 | 2.20 | NY DUPLICATING XEROX |
| 9/19/2011 | 3.20 | NY DUPLICATING XEROX |
| 9/19/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/19/2011 | 4.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2011 | 4.00 | NY DUPLICATING XEROX |
| 9/19/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/19/2011 | 4.80 | NY DUPLICATING XEROX |
| 9/19/2011 | 5.20 | NY DUPLICATING XEROX |
| 9/19/2011 | 5.20 | NY DUPLICATING XEROX |
| 9/19/2011 | 5.20 | NY DUPLICATING XEROX |
| 9/19/2011 | 5.60 | NY DUPLICATING XEROX |
| 9/19/2011 | 5.60 | NY DUPLICATING XEROX |
| 9/19/2011 | 5.60 | NY DUPLICATING XEROX |
| 9/19/2011 | 5.60 | NY DUPLICATING XEROX |
| 9/19/2011 | 6.00 | NY DUPLICATING XEROX |
| 9/19/2011 | 6.40 | NY DUPLICATING XEROX |
| 9/19/2011 | 6.40 | NY DUPLICATING XEROX |
| 9/19/2011 | 6.40 | NY DUPLICATING XEROX |
| 9/19/2011 | 6.80 | NY DUPLICATING XEROX |
| 9/19/2011 | 7.60 | NY DUPLICATING XEROX |
| 9/19/2011 | 7.60 | NY DUPLICATING XEROX |
| 9/19/2011 | 8.40 | NY DUPLICATING XEROX |
| 9/19/2011 | 8.80 | NY DUPLICATING XEROX |
| 9/19/2011 | 8.80 | NY DUPLICATING XEROX |
| 9/19/2011 | 8.80 | NY DUPLICATING XEROX |
| 9/19/2011 | 9.20 | NY DUPLICATING XEROX |
| 9/19/2011 | 11.20 | NY DUPLICATING XEROX |
| 9/19/2011 | 12.00 | NY DUPLICATING XEROX |
| 9/19/2011 | 12.80 | NY DUPLICATING XEROX |
| 9/19/2011 | 12.80 | NY DUPLICATING XEROX |
| 9/19/2011 | 13.20 | NY DUPLICATING XEROX |
| 9/19/2011 | 14.40 | NY DUPLICATING XEROX |
| 9/19/2011 | 14.40 | NY DUPLICATING XEROX |
| 9/19/2011 | 14.80 | NY DUPLICATING XEROX |
| 9/19/2011 | 24.40 | NY DUPLICATING XEROX |
| 9/19/2011 | 32.00 | NY DUPLICATING XEROX |
| 9/19/2011 | 33.20 | NY DUPLICATING XEROX |
| 9/19/2011 | 66.00 | NY DUPLICATING XEROX |
| 9/19/2011 | 150.80 | NY DUPLICATING XEROX |
| 9/19/2011 | 196.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 6.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1556 |
| 9/20/2011 | 9.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1556 |
| 9/20/2011 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1557 |
| 9/20/2011 | 10.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1558 |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 9/20/2011 | 6.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1558 |
| 9/20/2011 | 1.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE | http://www.lexis TIME:1846 |
| 9/20/2011 | 1.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:0929 |
| 9/20/2011 | 6.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1510 |
| 9/20/2011 | 1.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1511 |
| 9/20/2011 | 2.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1511 |
| 9/20/2011 | 2.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1512 |
| 9/20/2011 | 2.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1512 |
| 9/20/2011 | 2.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1513 |
| 9/20/2011 | 2.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1513 |
| 9/20/2011 | 135.40 | LONDON DUPLICATING PAGE:1354 TIME:1606 | |
| 9/20/2011 | 8.70 | LONDON DUPLICATING PAGE:87 TIME:1552 | |
| 9/20/2011 | 0.40 | NY DUPLICATING | |
| 9/20/2011 | 0.40 | NY DUPLICATING | |
| 9/20/2011 | 0.50 | NY DUPLICATING | |
| 9/20/2011 | 1.00 | NY DUPLICATING | |
| 9/20/2011 | 1.20 | NY DUPLICATING | |
| 9/20/2011 | 1.80 | NY DUPLICATING | |
| 9/20/2011 | 42.40 | NY DUPLICATING | |
| 9/20/2011 | 93.60 | NY DUPLICATING | |
| 9/20/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/20/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/20/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/20/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/20/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/20/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/20/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/20/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/20/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/20/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/20/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/20/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/20/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/20/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX | |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX | |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX | |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX | |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX | |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX | |

**EXPENSE SUMMARY**

September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.70 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.70 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.10 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.10 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.10 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2011 | 1.50 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.70 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.70 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.90 | NY DUPLICATING XEROX |
| 9/20/2011 | 1.90 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.10 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.50 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.50 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2011 | 2.50 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.50 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.70 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.70 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.90 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.90 | NY DUPLICATING XEROX |
| 9/20/2011 | 2.90 | NY DUPLICATING XEROX |
| 9/20/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 3.10 | NY DUPLICATING XEROX |
| 9/20/2011 | 3.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 3.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 3.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 3.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 3.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 3.50 | NY DUPLICATING XEROX |
| 9/20/2011 | 3.50 | NY DUPLICATING XEROX |
| 9/20/2011 | 3.50 | NY DUPLICATING XEROX |
| 9/20/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 4.10 | NY DUPLICATING XEROX |
| 9/20/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 4.50 | NY DUPLICATING XEROX |
| 9/20/2011 | 4.50 | NY DUPLICATING XEROX |
| 9/20/2011 | 4.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 4.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 4.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 4.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 4.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 4.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 4.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 5.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2011 | 5.10 | NY DUPLICATING XEROX |
| 9/20/2011 | 5.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 5.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 5.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 5.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 5.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 5.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 5.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 5.70 | NY DUPLICATING XEROX |
| 9/20/2011 | 6.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 6.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 6.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 6.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 6.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 6.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 6.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 6.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 6.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 6.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 6.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 6.50 | NY DUPLICATING XEROX |
| 9/20/2011 | 6.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 6.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 6.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 6.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 7.10 | NY DUPLICATING XEROX |
| 9/20/2011 | 7.10 | NY DUPLICATING XEROX |
| 9/20/2011 | 7.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 7.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 7.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 7.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 7.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 7.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 8.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 8.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 8.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 8.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 8.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 8.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 8.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2011 | 8.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 8.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 8.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 9.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 9.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 9.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 9.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 9.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 9.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 10.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 10.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 10.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 10.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 10.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 10.90 | NY DUPLICATING XEROX |
| 9/20/2011 | 10.90 | NY DUPLICATING XEROX |
| 9/20/2011 | 11.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 11.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 12.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 12.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 12.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 12.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 12.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 12.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 13.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 13.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 13.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 15.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 16.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 16.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 16.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 16.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 16.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 18.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 18.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 18.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 18.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 18.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 18.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 20.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2011 | 20.30 | NY DUPLICATING XEROX |
| 9/20/2011 | 20.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 22.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 23.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 23.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 23.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 24.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 27.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 28.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 28.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 30.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 31.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 32.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 32.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 32.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 34.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 46.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 48.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 50.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 58.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 80.80 | NY DUPLICATING XEROX |
| 9/20/2011 | 114.00 | NY DUPLICATING XEROX |
| 9/20/2011 | 117.60 | NY DUPLICATING XEROX |
| 9/20/2011 | 119.20 | NY DUPLICATING XEROX |
| 9/20/2011 | 120.40 | NY DUPLICATING XEROX |
| 9/20/2011 | 197.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE   https://web2.wes TIME:1829 |
| 9/21/2011 | 1.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE   Microsoft Word - TIME:1650 |
| 9/21/2011 | 1.50 | NY DUPLICATING |
| 9/21/2011 | 8.00 | NY DUPLICATING |
| 9/21/2011 | 12.40 | NY DUPLICATING |
| 9/21/2011 | 18.60 | NY DUPLICATING |
| 9/21/2011 | 35.40 | NY DUPLICATING |
| 9/21/2011 | 76.20 | NY DUPLICATING |
| 9/21/2011 | 85.10 | NY DUPLICATING |
| 9/21/2011 | 105.20 | NY DUPLICATING |
| 9/21/2011 | 216.70 | NY DUPLICATING |
| 9/21/2011 | 228.50 | NY DUPLICATING |
| 9/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.70 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.50 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.50 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.50 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.50 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.50 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.50 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.70 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.70 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.70 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.80 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.80 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 1.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.50 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.70 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.70 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.70 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.70 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.70 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.80 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.80 | NY DUPLICATING XEROX |
| 9/21/2011 | 2.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/21/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/21/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/21/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/21/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/21/2011 | 3.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 3.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 3.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 3.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 3.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 3.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 3.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 3.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 3.80 | NY DUPLICATING XEROX |
| 9/21/2011 | 3.80 | NY DUPLICATING XEROX |
| 9/21/2011 | 3.80 | NY DUPLICATING XEROX |
| 9/21/2011 | 3.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2011 | 3.80 | NY DUPLICATING XEROX |
| 9/21/2011 | 3.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 3.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 3.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 3.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 4.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 4.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 4.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 4.80 | NY DUPLICATING XEROX |
| 9/21/2011 | 4.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 5.00 | NY DUPLICATING XEROX |
| 9/21/2011 | 5.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 5.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 5.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 6.00 | NY DUPLICATING XEROX |
| 9/21/2011 | 6.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 6.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 6.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 6.70 | NY DUPLICATING XEROX |
| 9/21/2011 | 7.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 7.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 7.50 | NY DUPLICATING XEROX |
| 9/21/2011 | 7.50 | NY DUPLICATING XEROX |
| 9/21/2011 | 7.50 | NY DUPLICATING XEROX |
| 9/21/2011 | 7.80 | NY DUPLICATING XEROX |
| 9/21/2011 | 8.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 8.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 8.70 | NY DUPLICATING XEROX |
| 9/21/2011 | 9.80 | NY DUPLICATING XEROX |
| 9/21/2011 | 9.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 11.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 11.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 11.70 | NY DUPLICATING XEROX |
| 9/21/2011 | 11.70 | NY DUPLICATING XEROX |
| 9/21/2011 | 11.70 | NY DUPLICATING XEROX |
| 9/21/2011 | 11.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 11.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 12.00 | NY DUPLICATING XEROX |
| 9/21/2011 | 12.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2011 | 12.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 12.70 | NY DUPLICATING XEROX |
| 9/21/2011 | 12.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 13.10 | NY DUPLICATING XEROX |
| 9/21/2011 | 13.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 13.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 13.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 13.30 | NY DUPLICATING XEROX |
| 9/21/2011 | 13.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 18.60 | NY DUPLICATING XEROX |
| 9/21/2011 | 18.90 | NY DUPLICATING XEROX |
| 9/21/2011 | 19.80 | NY DUPLICATING XEROX |
| 9/21/2011 | 20.40 | NY DUPLICATING XEROX |
| 9/21/2011 | 22.50 | NY DUPLICATING XEROX |
| 9/21/2011 | 26.20 | NY DUPLICATING XEROX |
| 9/21/2011 | 40.50 | NY DUPLICATING XEROX |
| 9/22/2011 | 4.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE     ~7664445.pdf TIME:0951 |
| 9/22/2011 | 12.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE     TIME:0950 |
| 9/22/2011 | 4.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:DLLHOST.EXE     TIME:1745 |
| 9/22/2011 | 2.00 | LONDON DUPLICATING PAGE:20 TIME:1403 |
| 9/22/2011 | 3.20 | LONDON DUPLICATING PAGE:32 TIME:1127 |
| 9/22/2011 | 5.40 | NY DUPLICATING |
| 9/22/2011 | 13.70 | NY DUPLICATING |
| 9/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/22/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/22/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/22/2011 | 0.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/22/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/22/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/22/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/22/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/22/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.50 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.50 | NY DUPLICATING XEROX |
| 9/22/2011 | 1.80 | NY DUPLICATING XEROX |
| 9/22/2011 | 2.70 | NY DUPLICATING XEROX |
| 9/22/2011 | 2.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/22/2011 | 2.70 | NY DUPLICATING XEROX |
| 9/22/2011 | 2.70 | NY DUPLICATING XEROX |
| 9/22/2011 | 2.70 | NY DUPLICATING XEROX |
| 9/22/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/22/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/22/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/22/2011 | 3.30 | NY DUPLICATING XEROX |
| 9/22/2011 | 3.90 | NY DUPLICATING XEROX |
| 9/22/2011 | 4.80 | NY DUPLICATING XEROX |
| 9/22/2011 | 5.10 | NY DUPLICATING XEROX |
| 9/22/2011 | 5.10 | NY DUPLICATING XEROX |
| 9/22/2011 | 5.10 | NY DUPLICATING XEROX |
| 9/22/2011 | 5.40 | NY DUPLICATING XEROX |
| 9/22/2011 | 5.70 | NY DUPLICATING XEROX |
| 9/22/2011 | 5.70 | NY DUPLICATING XEROX |
| 9/22/2011 | 5.70 | NY DUPLICATING XEROX |
| 9/22/2011 | 5.70 | NY DUPLICATING XEROX |
| 9/22/2011 | 6.00 | NY DUPLICATING XEROX |
| 9/22/2011 | 6.30 | NY DUPLICATING XEROX |
| 9/22/2011 | 6.30 | NY DUPLICATING XEROX |
| 9/22/2011 | 6.60 | NY DUPLICATING XEROX |
| 9/22/2011 | 6.90 | NY DUPLICATING XEROX |
| 9/22/2011 | 7.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 10.30 | NY DUPLICATING XEROX |
| 9/22/2011 | 15.00 | NY DUPLICATING XEROX |
| 9/22/2011 | 19.20 | NY DUPLICATING XEROX |
| 9/22/2011 | 21.60 | NY DUPLICATING XEROX |
| 9/22/2011 | 25.50 | NY DUPLICATING XEROX |
| 9/22/2011 | 26.10 | NY DUPLICATING XEROX |
| 9/22/2011 | 26.40 | NY DUPLICATING XEROX |
| 9/22/2011 | 33.30 | NY DUPLICATING XEROX |
| 9/22/2011 | 36.00 | NY DUPLICATING XEROX |
| 9/23/2011 | 31.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE     TIME:1444 |
| 9/23/2011 | 16.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:POWERPNT.EXE   Microsoft PowerP TIME:1540 |
| 9/23/2011 | 9.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:POWERPNT.EXE   Microsoft PowerP TIME:1543 |
| 9/23/2011 | 15.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:POWERPNT.EXE   Microsoft PowerP TIME:1544 |
| 9/23/2011 | 2.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE   Microsoft Word - TIME:1408 |
| 9/23/2011 | 29.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE   Microsoft Word - TIME:1445 |
| 9/23/2011 | 2.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE   Microsoft Word - TIME:1648 |
| 9/23/2011 | 2.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE   Microsoft Word - TIME:1822 |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2011 | 0.10 | NY DUPLICATING |
| 9/23/2011 | 0.20 | NY DUPLICATING |
| 9/23/2011 | 2.80 | NY DUPLICATING |
| 9/23/2011 | 18.00 | NY DUPLICATING |
| 9/23/2011 | 51.40 | NY DUPLICATING |
| 9/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/23/2011 | 2.10 | NY DUPLICATING XEROX |
| 9/23/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/23/2011 | 3.30 | NY DUPLICATING XEROX |
| 9/23/2011 | 6.90 | NY DUPLICATING XEROX |
| 9/23/2011 | 7.20 | NY DUPLICATING XEROX |
| 9/23/2011 | 8.40 | NY DUPLICATING XEROX |
| 9/23/2011 | 11.40 | NY DUPLICATING XEROX |
| 9/23/2011 | 11.40 | NY DUPLICATING XEROX |
| 9/23/2011 | 11.40 | NY DUPLICATING XEROX |
| 9/23/2011 | 11.70 | NY DUPLICATING XEROX |
| 9/23/2011 | 13.20 | NY DUPLICATING XEROX |
| 9/23/2011 | 14.70 | NY DUPLICATING XEROX |
| 9/23/2011 | 34.50 | NY DUPLICATING XEROX |
| 9/23/2011 | 35.40 | NY DUPLICATING XEROX |
| 9/23/2011 | 35.70 | NY DUPLICATING XEROX |
| 9/23/2011 | 35.70 | NY DUPLICATING XEROX |
| 9/23/2011 | 36.00 | NY DUPLICATING XEROX |
| 9/23/2011 | 36.00 | NY DUPLICATING XEROX |
| 9/23/2011 | 36.90 | NY DUPLICATING XEROX |
| 9/23/2011 | 37.80 | NY DUPLICATING XEROX |
| 9/23/2011 | 38.40 | NY DUPLICATING XEROX |
| 9/23/2011 | 39.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 9/23/2011 | 39.60 | NY DUPLICATING XEROX | |
| 9/23/2011 | 39.60 | NY DUPLICATING XEROX | |
| 9/23/2011 | 40.20 | NY DUPLICATING XEROX | |
| 9/24/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/26/2011 | 9.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | ~0231981.pdf TIME:1026 |
| 9/26/2011 | 6.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | ~1711036.pdf TIME:1025 |
| 9/26/2011 | 6.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1023 |
| 9/26/2011 | 9.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1024 |
| 9/26/2011 | 10.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1027 |
| 9/26/2011 | 2.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1750 |
| 9/26/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1807 |
| 9/26/2011 | 5.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1749 |
| 9/26/2011 | 3.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1452 |
| 9/26/2011 | 1.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | ECJ_02.05.2006_C TIME:1808 |
| 9/26/2011 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1256 |
| 9/26/2011 | 2.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1300 |
| 9/26/2011 | 1.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1252 |
| 9/26/2011 | 4.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1153 |
| 9/26/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | IMAGE_09-26-11_0 TIME:1549 |
| 9/26/2011 | 5.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | IMAGE_09-26-11_1 TIME:1744 |
| 9/26/2011 | 3.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1805 |
| 9/26/2011 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1806 |
| 9/26/2011 | 6.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1255 |
| 9/26/2011 | 6.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1307 |
| 9/26/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1546 |
| 9/26/2011 | 1.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1544 |
| 9/26/2011 | 14.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1249 |
| 9/26/2011 | 26.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1751 |
| 9/26/2011 | 2.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | Westlaw_Document TIME:1750 |
| 9/26/2011 | 2.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1032 |
| 9/26/2011 | 2.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1321 |
| 9/26/2011 | 2.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1330 |
| 9/26/2011 | 2.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1458 |
| 9/26/2011 | 2.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1500 |
| 9/26/2011 | 1.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1610 |
| 9/26/2011 | 2.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1837 |
| 9/26/2011 | 2.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:2100 |
| 9/26/2011 | 3.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:2113 |
| 9/26/2011 | 2.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:2139 |
| 9/26/2011 | 3.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:2146 |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 9/26/2011 | 5.20 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | ~0231981.pdf TIME:1026 |
| 9/26/2011 | 39.00 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | ~9157512.pdf TIME:1026 |
| 9/26/2011 | 16.90 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | ~9173894.pdf TIME:1027 |
| 9/26/2011 | 40.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1028 |
| 9/26/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1527 |
| 9/26/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1529 |
| 9/26/2011 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:2056 |
| 9/26/2011 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:2056 |
| 9/26/2011 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:2056 |
| 9/26/2011 | 10.20 | LONDON DUPLICATING PAGE:102 TIME:1237 | |
| 9/26/2011 | 2.70 | LONDON DUPLICATING PAGE:27 TIME:1213 | |
| 9/26/2011 | 48.70 | LONDON DUPLICATING PAGE:487 TIME:1155 | |
| 9/26/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.20 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.20 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.20 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.40 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.40 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.50 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.50 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.60 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.60 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.60 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.80 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.80 | NY DUPLICATING XEROX | |
| 9/26/2011 | 0.80 | NY DUPLICATING XEROX | |
| 9/26/2011 | 1.00 | NY DUPLICATING XEROX | |
| 9/26/2011 | 1.00 | NY DUPLICATING XEROX | |
| 9/26/2011 | 1.10 | NY DUPLICATING XEROX | |

| Date | Amount | Narrative | | |
|------|--------|-----------|---|---|
| 9/26/2011 | 1.40 | NY DUPLICATING XEROX | | |
| 9/26/2011 | 1.50 | NY DUPLICATING XEROX | | |
| 9/26/2011 | 1.50 | NY DUPLICATING XEROX | | |
| 9/26/2011 | 1.50 | NY DUPLICATING XEROX | | |
| 9/26/2011 | 1.90 | NY DUPLICATING XEROX | | |
| 9/26/2011 | 2.10 | NY DUPLICATING XEROX | | |
| 9/26/2011 | 2.30 | NY DUPLICATING XEROX | | |
| 9/26/2011 | 2.40 | NY DUPLICATING XEROX | | |
| 9/26/2011 | 3.20 | NY DUPLICATING XEROX | | |
| 9/26/2011 | 3.20 | NY DUPLICATING XEROX | | |
| 9/26/2011 | 5.20 | NY DUPLICATING XEROX | | |
| 9/26/2011 | 9.40 | NY DUPLICATING XEROX | | |
| 9/26/2011 | 11.40 | NY DUPLICATING XEROX | | |
| 9/26/2011 | 12.30 | NY DUPLICATING XEROX | | |
| 9/26/2011 | 12.30 | NY DUPLICATING XEROX | | |
| 9/26/2011 | 12.30 | NY DUPLICATING XEROX | | |
| 9/26/2011 | 15.90 | NY DUPLICATING XEROX | | |
| 9/26/2011 | 18.80 | NY DUPLICATING XEROX | | |
| 9/26/2011 | 31.50 | NY DUPLICATING XEROX | | |
| 9/26/2011 | 36.00 | NY DUPLICATING XEROX | | |
| 9/26/2011 | 39.60 | NY DUPLICATING XEROX | | |
| 9/27/2011 | 6.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | | TIME:1150 |
| 9/27/2011 | 3.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | | TIME:1143 |
| 9/27/2011 | 4.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | IMAGE_09-27-11_0 TIME:1028 | |
| 9/27/2011 | 9.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | | TIME:1218 |
| 9/27/2011 | 9.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | | TIME:1657 |
| 9/27/2011 | 1.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | | TIME:1111 |
| 9/27/2011 | 2.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:0942 | |
| 9/27/2011 | 2.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:0955 | |
| 9/27/2011 | 307.50 | LONDON DUPLICATING PAGE:3075 TIME:1507 | | |
| 9/27/2011 | 0.10 | NY DUPLICATING XEROX | | |
| 9/27/2011 | 0.10 | NY DUPLICATING XEROX | | |
| 9/27/2011 | 0.10 | NY DUPLICATING XEROX | | |
| 9/27/2011 | 0.10 | NY DUPLICATING XEROX | | |
| 9/27/2011 | 0.10 | NY DUPLICATING XEROX | | |
| 9/27/2011 | 0.10 | NY DUPLICATING XEROX | | |
| 9/27/2011 | 0.20 | NY DUPLICATING XEROX | | |
| 9/27/2011 | 0.20 | NY DUPLICATING XEROX | | |
| 9/27/2011 | 0.20 | NY DUPLICATING XEROX | | |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX | | |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/27/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/27/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/27/2011 | 1.10 | NY DUPLICATING XEROX |
| 9/27/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/27/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/27/2011 | 1.40 | NY DUPLICATING XEROX |
| 9/27/2011 | 1.40 | NY DUPLICATING XEROX |
| 9/27/2011 | 1.40 | NY DUPLICATING XEROX |
| 9/27/2011 | 1.40 | NY DUPLICATING XEROX |
| 9/27/2011 | 1.50 | NY DUPLICATING XEROX |
| 9/27/2011 | 1.50 | NY DUPLICATING XEROX |
| 9/27/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/27/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/27/2011 | 1.80 | NY DUPLICATING XEROX |
| 9/27/2011 | 1.80 | NY DUPLICATING XEROX |
| 9/27/2011 | 1.80 | NY DUPLICATING XEROX |
| 9/27/2011 | 1.80 | NY DUPLICATING XEROX |
| 9/27/2011 | 1.80 | NY DUPLICATING XEROX |
| 9/27/2011 | 1.80 | NY DUPLICATING XEROX |
| 9/27/2011 | 1.80 | NY DUPLICATING XEROX |
| 9/27/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/27/2011 | 2.10 | NY DUPLICATING XEROX |
| 9/27/2011 | 2.10 | NY DUPLICATING XEROX |
| 9/27/2011 | 2.20 | NY DUPLICATING XEROX |
| 9/27/2011 | 2.20 | NY DUPLICATING XEROX |
| 9/27/2011 | 2.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/27/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/27/2011 | 2.70 | NY DUPLICATING XEROX |
| 9/27/2011 | 3.20 | NY DUPLICATING XEROX |
| 9/27/2011 | 3.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 3.40 | NY DUPLICATING XEROX |
| 9/27/2011 | 3.90 | NY DUPLICATING XEROX |
| 9/27/2011 | 4.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 4.30 | NY DUPLICATING XEROX |
| 9/27/2011 | 4.80 | NY DUPLICATING XEROX |
| 9/27/2011 | 4.80 | NY DUPLICATING XEROX |
| 9/27/2011 | 4.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2011 | 5.10 | NY DUPLICATING XEROX |
| 9/27/2011 | 5.40 | NY DUPLICATING XEROX |
| 9/27/2011 | 6.00 | NY DUPLICATING XEROX |
| 9/27/2011 | 6.10 | NY DUPLICATING XEROX |
| 9/27/2011 | 6.60 | NY DUPLICATING XEROX |
| 9/27/2011 | 7.00 | NY DUPLICATING XEROX |
| 9/27/2011 | 7.50 | NY DUPLICATING XEROX |
| 9/27/2011 | 8.40 | NY DUPLICATING XEROX |
| 9/27/2011 | 9.60 | NY DUPLICATING XEROX |
| 9/27/2011 | 10.50 | NY DUPLICATING XEROX |
| 9/27/2011 | 13.20 | NY DUPLICATING XEROX |
| 9/27/2011 | 13.80 | NY DUPLICATING XEROX |
| 9/27/2011 | 15.90 | NY DUPLICATING XEROX |
| 9/27/2011 | 15.90 | NY DUPLICATING XEROX |
| 9/27/2011 | 16.20 | NY DUPLICATING XEROX |
| 9/27/2011 | 24.00 | NY DUPLICATING XEROX |
| 9/27/2011 | 26.70 | NY DUPLICATING XEROX |
| 9/27/2011 | 48.70 | NY DUPLICATING XEROX |
| 9/28/2011 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE     TIME:1713 |
| 9/28/2011 | 1.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE     TIME:1208 |
| 9/28/2011 | 3.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE     TIME:1003 |
| 9/28/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE     http://www.lexis TIME:1506 |
| 9/28/2011 | 1.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE     http://www.lexis TIME:1513 |
| 9/28/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/28/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/28/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/28/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/28/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2011 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/28/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/28/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/28/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/28/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/28/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/28/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/28/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/28/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2011 | 1.20 | NY DUPLICATING XEROX |
| 9/28/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/28/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/28/2011 | 1.60 | NY DUPLICATING XEROX |
| 9/28/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/28/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/28/2011 | 2.10 | NY DUPLICATING XEROX |
| 9/28/2011 | 2.20 | NY DUPLICATING XEROX |
| 9/28/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/28/2011 | 2.80 | NY DUPLICATING XEROX |
| 9/28/2011 | 2.80 | NY DUPLICATING XEROX |
| 9/28/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/28/2011 | 3.10 | NY DUPLICATING XEROX |
| 9/28/2011 | 3.20 | NY DUPLICATING XEROX |
| 9/28/2011 | 3.20 | NY DUPLICATING XEROX |
| 9/28/2011 | 3.40 | NY DUPLICATING XEROX |
| 9/28/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/28/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/28/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/28/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/28/2011 | 3.60 | NY DUPLICATING XEROX |
| 9/28/2011 | 4.00 | NY DUPLICATING XEROX |
| 9/28/2011 | 4.20 | NY DUPLICATING XEROX |
| 9/28/2011 | 4.20 | NY DUPLICATING XEROX |
| 9/28/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/28/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/28/2011 | 4.40 | NY DUPLICATING XEROX |
| 9/28/2011 | 4.60 | NY DUPLICATING XEROX |
| 9/28/2011 | 4.80 | NY DUPLICATING XEROX |
| 9/28/2011 | 4.80 | NY DUPLICATING XEROX |
| 9/28/2011 | 4.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 9/28/2011 | 5.60 | NY DUPLICATING XEROX | |
| 9/28/2011 | 6.40 | NY DUPLICATING XEROX | |
| 9/28/2011 | 6.40 | NY DUPLICATING XEROX | |
| 9/28/2011 | 6.80 | NY DUPLICATING XEROX | |
| 9/28/2011 | 8.60 | NY DUPLICATING XEROX | |
| 9/28/2011 | 9.70 | NY DUPLICATING XEROX | |
| 9/28/2011 | 9.80 | NY DUPLICATING XEROX | |
| 9/28/2011 | 10.00 | NY DUPLICATING XEROX | |
| 9/28/2011 | 10.40 | NY DUPLICATING XEROX | |
| 9/28/2011 | 12.20 | NY DUPLICATING XEROX | |
| 9/28/2011 | 13.20 | NY DUPLICATING XEROX | |
| 9/28/2011 | 13.20 | NY DUPLICATING XEROX | |
| 9/28/2011 | 14.00 | NY DUPLICATING XEROX | |
| 9/28/2011 | 14.00 | NY DUPLICATING XEROX | |
| 9/28/2011 | 15.00 | NY DUPLICATING XEROX | |
| 9/28/2011 | 19.20 | NY DUPLICATING XEROX | |
| 9/28/2011 | 32.20 | NY DUPLICATING XEROX | |
| 9/28/2011 | 97.40 | NY DUPLICATING XEROX | |
| 9/29/2011 | 4.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1723 |
| 9/29/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1759 |
| 9/29/2011 | 1.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1649 |
| 9/29/2011 | 3.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1431 |
| 9/29/2011 | 6.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1104 |
| 9/29/2011 | 4.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1517 |
| 9/29/2011 | 5.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1758 |
| 9/29/2011 | 29.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1831 |
| 9/29/2011 | 1.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1707 |
| 9/29/2011 | 2.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1147 |
| 9/29/2011 | 2.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1516 |
| 9/29/2011 | 2.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1522 |
| 9/29/2011 | 2.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1525 |
| 9/29/2011 | 4.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1525 |
| 9/29/2011 | 9.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1525 |
| 9/29/2011 | 0.10 | LONDON DUPLICATING PAGE:1 TIME:1024 | |
| 9/29/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/29/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/29/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/29/2011 | 0.10 | NY DUPLICATING XEROX | |
| 9/29/2011 | 0.20 | NY DUPLICATING XEROX | |
| 9/29/2011 | 0.20 | NY DUPLICATING XEROX | |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

September 1, 2011 through September 30, 2011

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.50 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.70 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.80 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/29/2011 | 0.90 | NY DUPLICATING XEROX |
| 9/29/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/29/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/29/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/29/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/29/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/29/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/29/2011 | 1.00 | NY DUPLICATING XEROX |
| 9/29/2011 | 1.10 | NY DUPLICATING XEROX |
| 9/29/2011 | 1.10 | NY DUPLICATING XEROX |
| 9/29/2011 | 1.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/29/2011 | 1.80 | NY DUPLICATING XEROX |
| 9/29/2011 | 1.80 | NY DUPLICATING XEROX |
| 9/29/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/29/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/29/2011 | 2.00 | NY DUPLICATING XEROX |
| 9/29/2011 | 2.10 | NY DUPLICATING XEROX |
| 9/29/2011 | 2.20 | NY DUPLICATING XEROX |
| 9/29/2011 | 2.20 | NY DUPLICATING XEROX |
| 9/29/2011 | 2.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 2.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 2.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 2.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 2.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 2.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 2.80 | NY DUPLICATING XEROX |
| 9/29/2011 | 2.80 | NY DUPLICATING XEROX |
| 9/29/2011 | 2.80 | NY DUPLICATING XEROX |
| 9/29/2011 | 3.00 | NY DUPLICATING XEROX |
| 9/29/2011 | 3.10 | NY DUPLICATING XEROX |
| 9/29/2011 | 3.10 | NY DUPLICATING XEROX |
| 9/29/2011 | 3.80 | NY DUPLICATING XEROX |
| 9/29/2011 | 3.80 | NY DUPLICATING XEROX |
| 9/29/2011 | 3.80 | NY DUPLICATING XEROX |
| 9/29/2011 | 3.80 | NY DUPLICATING XEROX |
| 9/29/2011 | 3.80 | NY DUPLICATING XEROX |
| 9/29/2011 | 3.90 | NY DUPLICATING XEROX |
| 9/29/2011 | 4.10 | NY DUPLICATING XEROX |
| 9/29/2011 | 4.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 4.90 | NY DUPLICATING XEROX |
| 9/29/2011 | 5.00 | NY DUPLICATING XEROX |
| 9/29/2011 | 5.00 | NY DUPLICATING XEROX |
| 9/29/2011 | 5.00 | NY DUPLICATING XEROX |
| 9/29/2011 | 5.00 | NY DUPLICATING XEROX |
| 9/29/2011 | 5.20 | NY DUPLICATING XEROX |
| 9/29/2011 | 6.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 6.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 7.00 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/29/2011 | 7.00 | NY DUPLICATING XEROX |
| 9/29/2011 | 7.20 | NY DUPLICATING XEROX |
| 9/29/2011 | 7.20 | NY DUPLICATING XEROX |
| 9/29/2011 | 10.80 | NY DUPLICATING XEROX |
| 9/29/2011 | 11.50 | NY DUPLICATING XEROX |
| 9/29/2011 | 11.80 | NY DUPLICATING XEROX |
| 9/29/2011 | 11.90 | NY DUPLICATING XEROX |
| 9/29/2011 | 11.90 | NY DUPLICATING XEROX |
| 9/29/2011 | 12.00 | NY DUPLICATING XEROX |
| 9/29/2011 | 12.00 | NY DUPLICATING XEROX |
| 9/29/2011 | 12.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 12.30 | NY DUPLICATING XEROX |
| 9/29/2011 | 12.70 | NY DUPLICATING XEROX |
| 9/29/2011 | 13.10 | NY DUPLICATING XEROX |
| 9/29/2011 | 13.20 | NY DUPLICATING XEROX |
| 9/29/2011 | 13.20 | NY DUPLICATING XEROX |
| 9/29/2011 | 13.20 | NY DUPLICATING XEROX |
| 9/29/2011 | 13.40 | NY DUPLICATING XEROX |
| 9/29/2011 | 13.40 | NY DUPLICATING XEROX |
| 9/30/2011 | 2.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE      TIME:1256 |
| 9/30/2011 | 3.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE      TIME:1257 |
| 9/30/2011 | 1.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE      TIME:1257 |
| 9/30/2011 | 2.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE      TIME:1257 |
| **TOTAL:** | **14,284.90** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 8/31/2011 | 17.55 | NY COLOR PRINTING |
| 9/6/2011 | 22.75 | NY COLOR DUPLICATING |
| 9/6/2011 | 46.80 | NY COLOR PRINTING |
| 9/9/2011 | 0.65 | NY COLOR PRINTING |
| 9/9/2011 | 1.95 | NY COLOR PRINTING |
| 9/9/2011 | 4.55 | NY COLOR PRINTING |
| 9/9/2011 | 4.55 | NY COLOR PRINTING |
| 9/9/2011 | 4.55 | NY COLOR PRINTING |
| 9/9/2011 | 8.45 | NY COLOR PRINTING |
| 9/9/2011 | 9.75 | NY COLOR PRINTING |
| 9/9/2011 | 18.85 | NY COLOR PRINTING |
| 9/14/2011 | 0.65 | NY COLOR PRINTING |
| 9/14/2011 | 0.65 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2011 | 127.40 | PARIS COLOR DUPLICATING PAGE:196 TIME:1109 |
| 9/14/2011 | 1.30 | PARIS COLOR DUPLICATING PAGE:2 TIME:1109 |
| 9/16/2011 | 0.65 | PARIS COLOR DUPLICATING PAGE:1 TIME:0951 |
| 9/20/2011 | 29.90 | NY COLOR PRINTING |
| 9/27/2011 | 68.25 | NY COLOR PRINTING |
| **TOTAL:** | **369.20** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 9/1/2011 | 1.00 | NY FAX PAGE CHARGE |
| 9/9/2011 | 1.00 | NY FAX PAGE CHARGE |
| 9/9/2011 | 9.00 | NY FAX PAGE CHARGE |
| 9/9/2011 | 17.00 | NY FAX PAGE CHARGE |
| 9/9/2011 | 18.00 | NY FAX PAGE CHARGE |
| 9/9/2011 | 23.00 | NY FAX PAGE CHARGE |
| 9/9/2011 | 25.00 | NY FAX PAGE CHARGE |
| 9/9/2011 | 25.00 | NY FAX PAGE CHARGE |
| 9/9/2011 | 25.00 | NY FAX PAGE CHARGE |
| 9/9/2011 | 25.00 | NY FAX PAGE CHARGE |
| 9/9/2011 | 27.00 | NY FAX PAGE CHARGE |
| 9/9/2011 | 29.00 | NY FAX PAGE CHARGE |
| 9/9/2011 | 29.00 | NY FAX PAGE CHARGE |
| 9/9/2011 | 31.00 | NY FAX PAGE CHARGE |
| 9/9/2011 | 37.00 | NY FAX PAGE CHARGE |
| 9/9/2011 | 39.00 | NY FAX PAGE CHARGE |
| 9/9/2011 | 39.00 | NY FAX PAGE CHARGE |
| 9/13/2011 | 2.00 | NY FAX PAGE CHARGE |
| 9/14/2011 | 2.00 | NY FAX PAGE CHARGE |
| 9/19/2011 | 7.00 | NY FAX PAGE CHARGE |
| 9/19/2011 | 29.00 | NY FAX PAGE CHARGE |
| 9/20/2011 | 28.00 | NY FAX PAGE CHARGE |
| 9/21/2011 | 29.00 | NY FAX PAGE CHARGE |
| 9/21/2011 | 36.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **533.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 7/1/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/1/2011 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/1/2011 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/2/2011 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/2/2011 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/3/2011 | 2.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/3/2011 | 2.58 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/4/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/4/2011 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/4/2011 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/5/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/5/2011 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/5/2011 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/6/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/6/2011 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/6/2011 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/7/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/7/2011 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/7/2011 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/8/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/8/2011 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/8/2011 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/9/2011 | 2.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/9/2011 | 2.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/10/2011 | 2.33 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/10/2011 | 2.33 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/11/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/11/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/11/2011 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/12/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/12/2011 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/12/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/13/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/13/2011 | 2.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/13/2011 | 2.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/14/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/14/2011 | 2.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/14/2011 | 2.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/15/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/15/2011 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/15/2011 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/16/2011 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/16/2011 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/17/2011 | 2.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/17/2011 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/18/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/18/2011 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/18/2011 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/19/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/19/2011 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/19/2011 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/20/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/20/2011 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/20/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/21/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/21/2011 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/21/2011 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/22/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/22/2011 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/22/2011 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/23/2011 | 2.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/23/2011 | 2.45 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/24/2011 | 1.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/24/2011 | 1.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/25/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/25/2011 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/25/2011 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/26/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/26/2011 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/26/2011 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/27/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/27/2011 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/27/2011 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/28/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/28/2011 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/28/2011 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/29/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/29/2011 | 2.54 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/29/2011 | 2.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/30/2011 | 2.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/30/2011 | 2.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/31/2011 | 2.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 7/31/2011 | 2.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/1/2011 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/1/2011 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/1/2011 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/2/2011 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/2/2011 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/2/2011 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/3/2011 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/3/2011 | 3.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/3/2011 | 3.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/4/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/4/2011 | 3.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/4/2011 | 3.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/5/2011 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/5/2011 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/5/2011 | 3.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/6/2011 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/6/2011 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/7/2011 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/7/2011 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/8/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/8/2011 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/8/2011 | 3.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/9/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/9/2011 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/9/2011 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/10/2011 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/10/2011 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/10/2011 | 3.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/11/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/11/2011 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/11/2011 | 3.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/12/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/12/2011 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/12/2011 | 3.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/13/2011 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/13/2011 | 3.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/14/2011 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/14/2011 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/15/2011 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/15/2011 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/15/2011 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/16/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/16/2011 | 3.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/16/2011 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/17/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/17/2011 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/17/2011 | 3.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/18/2011 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/18/2011 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/18/2011 | 3.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/19/2011 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/19/2011 | 3.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/19/2011 | 3.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/20/2011 | 3.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/20/2011 | 3.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/21/2011 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/21/2011 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/22/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/22/2011 | 3.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/22/2011 | 3.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/23/2011 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/23/2011 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/23/2011 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/24/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 8/24/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 8/24/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 8/24/2011 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/24/2011 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/24/2011 | 3.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/25/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/25/2011 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/25/2011 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/26/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/26/2011 | 3.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/26/2011 | 3.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/27/2011 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/27/2011 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/28/2011 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/28/2011 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/30/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |

EXPENSE SUMMARY
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/30/2011 | 153.90 | COMPUTER RESEARCH - LEXIS |
| 8/30/2011 | 361.70 | COMPUTER RESEARCH - LEXIS |
| 8/31/2011 | 45.51 | COMPUTER RESEARCH - LEXIS |
| 9/1/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/1/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/1/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/1/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/1/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/1/2011 | 87.43 | COMPUTER RESEARCH - LEXIS |
| 9/2/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 9/2/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/2/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 9/2/2011 | 91.02 | COMPUTER RESEARCH - LEXIS |
| 9/4/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/4/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/4/2011 | 237.74 | COMPUTER RESEARCH - LEXIS |
| 9/6/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 9/6/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/6/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/6/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 9/6/2011 | 153.90 | COMPUTER RESEARCH - LEXIS |
| 9/6/2011 | 239.54 | COMPUTER RESEARCH - LEXIS |
| 9/7/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/7/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/7/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 9/7/2011 | 47.76 | COMPUTER RESEARCH - LEXIS |
| 9/7/2011 | 89.83 | COMPUTER RESEARCH - LEXIS |
| 9/7/2011 | 209.59 | COMPUTER RESEARCH - LEXIS |
| 9/7/2011 | 269.48 | COMPUTER RESEARCH - LEXIS |
| 9/7/2011 | 479.07 | COMPUTER RESEARCH - LEXIS |
| 9/8/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 9/8/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 9/8/2011 | 10.34 | COMPUTER RESEARCH - LEXIS |
| 9/8/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/8/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/8/2011 | 41.92 | COMPUTER RESEARCH - LEXIS |
| 9/8/2011 | 52.40 | COMPUTER RESEARCH - LEXIS |
| 9/8/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 9/8/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 9/8/2011 | 104.80 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/8/2011 | 117.97 | COMPUTER RESEARCH - LEXIS |
| 9/8/2011 | 118.91 | COMPUTER RESEARCH - LEXIS |
| 9/8/2011 | 441.35 | COMPUTER RESEARCH - LEXIS |
| 9/9/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 9/9/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/9/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/9/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/9/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/9/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/9/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 9/9/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/9/2011 | 36.53 | COMPUTER RESEARCH - LEXIS |
| 9/9/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 9/9/2011 | 119.77 | COMPUTER RESEARCH - LEXIS |
| 9/9/2011 | 153.90 | COMPUTER RESEARCH - LEXIS |
| 9/9/2011 | 307.80 | COMPUTER RESEARCH - LEXIS |
| 9/9/2011 | 409.61 | COMPUTER RESEARCH - LEXIS |
| 9/11/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 9/11/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/11/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/11/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/11/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 9/11/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 9/11/2011 | 163.48 | COMPUTER RESEARCH - LEXIS |
| 9/12/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 9/12/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/12/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 9/12/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/12/2011 | 89.83 | COMPUTER RESEARCH - LEXIS |
| 9/12/2011 | 170.67 | COMPUTER RESEARCH - LEXIS |
| 9/13/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 9/13/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 9/13/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 9/13/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/13/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/13/2011 | 38.33 | COMPUTER RESEARCH - LEXIS |
| 9/13/2011 | 38.33 | COMPUTER RESEARCH - LEXIS |
| 9/13/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 9/13/2011 | 157.20 | COMPUTER RESEARCH - LEXIS |
| 9/14/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/14/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 9/14/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/14/2011 | 37.43 | COMPUTER RESEARCH - LEXIS |
| 9/14/2011 | 71.86 | COMPUTER RESEARCH - LEXIS |
| 9/15/2011 | 1.78 | COMPUTER RESEARCH - LEXIS |
| 9/15/2011 | 5.17 | COMPUTER RESEARCH - LEXIS |
| 9/15/2011 | 29.73 | COMPUTER RESEARCH - LEXIS |
| 9/15/2011 | 45.51 | COMPUTER RESEARCH - LEXIS |
| 9/15/2011 | 87.24 | COMPUTER RESEARCH - LEXIS |
| 9/15/2011 | 89.83 | COMPUTER RESEARCH - LEXIS |
| 9/16/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/16/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/16/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/16/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/16/2011 | 43.12 | COMPUTER RESEARCH - LEXIS |
| 9/16/2011 | 99.41 | COMPUTER RESEARCH - LEXIS |
| 9/17/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 9/17/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 9/17/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **7,086.31** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 8/22/2011 | 42.49 | COMPUTER RESEARCH - WESTLAW |
| 8/22/2011 | 277.23 | COMPUTER RESEARCH - WESTLAW |
| 8/23/2011 | 59.76 | COMPUTER RESEARCH - WESTLAW |
| 8/23/2011 | 215.69 | COMPUTER RESEARCH - WESTLAW |
| 8/24/2011 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 8/24/2011 | 128.33 | COMPUTER RESEARCH - WESTLAW |
| 8/24/2011 | 252.29 | COMPUTER RESEARCH - WESTLAW |
| 8/24/2011 | 447.77 | COMPUTER RESEARCH - WESTLAW |
| 8/25/2011 | 13.81 | COMPUTER RESEARCH - WESTLAW |
| 8/25/2011 | 30.87 | COMPUTER RESEARCH - WESTLAW |
| 8/25/2011 | 85.36 | COMPUTER RESEARCH - WESTLAW |
| 8/25/2011 | 160.05 | COMPUTER RESEARCH - WESTLAW |
| 8/25/2011 | 217.75 | COMPUTER RESEARCH - WESTLAW |
| 8/25/2011 | 314.01 | COMPUTER RESEARCH - WESTLAW |
| 8/25/2011 | 459.58 | COMPUTER RESEARCH - WESTLAW |
| 8/26/2011 | 163.39 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/26/2011 | 195.49 | COMPUTER RESEARCH - WESTLAW |
| 8/26/2011 | 350.21 | COMPUTER RESEARCH - WESTLAW |
| 8/29/2011 | 233.51 | COMPUTER RESEARCH - WESTLAW |
| 8/29/2011 | 260.09 | COMPUTER RESEARCH - WESTLAW |
| 8/29/2011 | 421.95 | COMPUTER RESEARCH - WESTLAW |
| 8/29/2011 | 603.33 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2011 | 12.34 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2011 | 19.44 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2011 | 95.56 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2011 | 160.47 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2011 | 176.25 | COMPUTER RESEARCH - WESTLAW |
| 8/30/2011 | 314.01 | COMPUTER RESEARCH - WESTLAW |
| 8/31/2011 | 15.18 | COMPUTER RESEARCH - WESTLAW |
| 8/31/2011 | 42.59 | COMPUTER RESEARCH - WESTLAW |
| 8/31/2011 | 43.44 | COMPUTER RESEARCH - WESTLAW |
| 8/31/2011 | 46.11 | COMPUTER RESEARCH - WESTLAW |
| 8/31/2011 | 170.69 | COMPUTER RESEARCH - WESTLAW |
| 8/31/2011 | 268.01 | COMPUTER RESEARCH - WESTLAW |
| 8/31/2011 | 355.26 | COMPUTER RESEARCH - WESTLAW |
| 8/31/2011 | 374.70 | COMPUTER RESEARCH - WESTLAW |
| 9/1/2011 | 13.12 | COMPUTER RESEARCH - WESTLAW |
| 9/1/2011 | 22.55 | COMPUTER RESEARCH - WESTLAW |
| 9/1/2011 | 52.97 | COMPUTER RESEARCH - WESTLAW |
| 9/1/2011 | 86.51 | COMPUTER RESEARCH - WESTLAW |
| 9/2/2011 | 12.34 | COMPUTER RESEARCH - WESTLAW |
| 9/2/2011 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 9/2/2011 | 70.31 | COMPUTER RESEARCH - WESTLAW |
| 9/2/2011 | 120.62 | COMPUTER RESEARCH - WESTLAW |
| 9/2/2011 | 177.55 | COMPUTER RESEARCH - WESTLAW |
| 9/2/2011 | 300.16 | COMPUTER RESEARCH - WESTLAW |
| 9/2/2011 | 545.27 | COMPUTER RESEARCH - WESTLAW |
| 9/4/2011 | 69.83 | COMPUTER RESEARCH - WESTLAW |
| 9/5/2011 | 214.15 | COMPUTER RESEARCH - WESTLAW |
| 9/6/2011 | 20.70 | COMPUTER RESEARCH - WESTLAW |
| 9/6/2011 | 33.86 | COMPUTER RESEARCH - WESTLAW |
| 9/6/2011 | 37.73 | COMPUTER RESEARCH - WESTLAW |
| 9/6/2011 | 38.11 | COMPUTER RESEARCH - WESTLAW |
| 9/6/2011 | 107.66 | COMPUTER RESEARCH - WESTLAW |
| 9/6/2011 | 118.01 | COMPUTER RESEARCH - WESTLAW |
| 9/6/2011 | 266.66 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/7/2011 | 39.48 | COMPUTER RESEARCH - WESTLAW |
| 9/7/2011 | 70.02 | COMPUTER RESEARCH - WESTLAW |
| 9/7/2011 | 96.91 | COMPUTER RESEARCH - WESTLAW |
| 9/7/2011 | 175.02 | COMPUTER RESEARCH - WESTLAW |
| 9/7/2011 | 186.77 | COMPUTER RESEARCH - WESTLAW |
| 9/7/2011 | 602.58 | COMPUTER RESEARCH - WESTLAW |
| 9/8/2011 | 8.84 | COMPUTER RESEARCH - WESTLAW |
| 9/8/2011 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 9/8/2011 | 49.16 | COMPUTER RESEARCH - WESTLAW |
| 9/8/2011 | 132.81 | COMPUTER RESEARCH - WESTLAW |
| 9/8/2011 | 182.99 | COMPUTER RESEARCH - WESTLAW |
| 9/8/2011 | 492.93 | COMPUTER RESEARCH - WESTLAW |
| 9/9/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 9/9/2011 | 67.64 | COMPUTER RESEARCH - WESTLAW |
| 9/9/2011 | 74.31 | COMPUTER RESEARCH - WESTLAW |
| 9/9/2011 | 195.13 | COMPUTER RESEARCH - WESTLAW |
| 9/9/2011 | 351.28 | COMPUTER RESEARCH - WESTLAW |
| 9/10/2011 | 188.63 | COMPUTER RESEARCH - WESTLAW |
| 9/15/2011 | 92.53 | COMPUTER RESEARCH - WESTLAW |
| 9/15/2011 | 125.70 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **12,511.31** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 2/22/2011 | 15.00 | Late Work Meals - Kim |
| 2/25/2011 | 15.00 | Late Work Meals - Kim |
| 3/7/2011 | 15.00 | Late Work Meals - Kim |
| 3/17/2011 | 15.00 | Late Work Meals - Kim |
| 3/18/2011 | 15.00 | Late Work Meals - Kim |
| 3/22/2011 | 15.00 | Late Work Meals - Kim |
| 3/25/2011 | 15.00 | Late Work Meals - Kim |
| 4/1/2011 | 15.00 | Late Work Meals - Kim |
| 4/4/2011 | 15.00 | Late Work Meals - Kim |
| 4/6/2011 | 15.00 | Late Work Meals - Kim |
| 4/7/2011 | 15.00 | Late Work Meals - Kim |
| 4/12/2011 | 15.00 | Late Work Meals - Kim |
| 4/14/2011 | 15.00 | Late Work Meals - Kim |
| 4/15/2011 | 15.00 | Late Work Meals - Kim |
| 4/21/2011 | 15.00 | Late Work Meals - Kim |
| 4/22/2011 | 15.00 | Late Work Meals - Kim |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/3/2011 | 15.00 | Late Work Meals - Kim |
| 5/4/2011 | 15.00 | Late Work Meals - Kim |
| 5/5/2011 | 15.00 | Late Work Meals - Kim |
| 5/6/2011 | 15.00 | Late Work Meals - Kim |
| 5/25/2011 | 15.00 | Late Work Meals - Kim |
| 5/27/2011 | 15.00 | Late Work Meals - Kim |
| 5/30/2011 | 14.80 | Late Work Meals - Kim |
| 6/1/2011 | 15.00 | Late Work Meals - Kim |
| 6/21/2011 | 15.00 | Late Work Meals - Kim |
| 6/22/2011 | 15.00 | Late Work Meals - Kim |
| 6/24/2011 | 15.00 | Late Work Meals - Kim |
| 7/11/2011 | 21.36 | Late Work Meals - Francois |
| 7/13/2011 | 15.00 | Late Work Meals - Kim |
| 7/14/2011 | 15.00 | Late Work Meals - Kim |
| 7/15/2011 | 15.00 | Late Work Meals - Kim |
| 7/17/2011 | 13.86 | Late Work Meals - Kim |
| 7/25/2011 | 24.56 | Late Work Meals - Francois |
| 7/25/2011 | 15.00 | Late Work Meals - Kim |
| 7/26/2011 | 26.41 | Late Work Meals - Eckenrod |
| 7/26/2011 | 25.00 | Late Work Meals - Kasara |
| 7/27/2011 | 24.95 | Late Work Meals - Eckenrod |
| 7/27/2011 | 17.09 | Late Work Meals - LaPorte Malone |
| 7/28/2011 | 24.84 | Late Work Meals - Lipner |
| 7/31/2011 | 25.06 | Late Work Meals - Delahaye |
| 7/31/2011 | 21.60 | Late Work Meals - Lipner |
| 8/1/2011 | 25.78 | Late Work Meals - Eckenrod |
| 8/1/2011 | 17.79 | Late Work Meals - Lipner |
| 8/2/2011 | 26.34 | Late Work Meals - Eckenrod |
| 8/2/2011 | 24.57 | Late Work Meals - Lipner |
| 8/4/2011 | 24.84 | Late Work Meals - Eckenrod |
| 8/4/2011 | 21.35 | Late Work Meals - Lipner |
| 8/5/2011 | 21.05 | Late Work Meals - Eckenrod |
| 8/5/2011 | 15.00 | Late Work Meals - Kim |
| 8/8/2011 | 26.28 | Late Work Meals - Eckenrod |
| 8/8/2011 | 19.15 | Late Work Meals - Lipner |
| 8/9/2011 | 26.90 | Late Work Meals - Eckenrod |
| 8/10/2011 | 23.60 | Late Work Meals - Eckenrod |
| 8/10/2011 | 24.50 | Late Work Meals - Lipner |
| 8/11/2011 | 23.12 | Late Work Meals - Lipner |
| 8/12/2011 | 25.00 | Late Work Meals - Gibbon |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/15/2011 | 22.51 | Late Work Meals - Britt |
| 8/15/2011 | 25.70 | Late Work Meals - Eckenrod |
| 8/15/2011 | 20.24 | Late Work Meals - Lipner |
| 8/16/2011 | 18.73 | Late Work Meals - Britt |
| 8/16/2011 | 24.86 | Late Work Meals - Eckenrod |
| 8/16/2011 | 23.67 | Late Work Meals - Lanzkron |
| 8/16/2011 | 17.14 | Late Work Meals - Lipner |
| 8/17/2011 | 23.45 | Late Work Meals - Baik |
| 8/17/2011 | 17.49 | Late Work Meals - Britt |
| 8/17/2011 | 26.36 | Late Work Meals - Cornelius |
| 8/17/2011 | 24.95 | Late Work Meals - Eckenrod |
| 8/17/2011 | 16.70 | Late Work Meals - Lipner |
| 8/18/2011 | 22.15 | Late Work Meals - Cornelius |
| 8/18/2011 | 25.70 | Late Work Meals - Eckenrod |
| 8/18/2011 | 27.75 | Late Work Meals - Kim |
| 8/18/2011 | 25.55 | Late Work Meals - Lanzkron |
| 8/18/2011 | 22.69 | Late Work Meals - Lipner |
| 8/19/2011 | 22.60 | Late Work Meals - Britt |
| 8/20/2011 | 28.95 | Late Work Meals - Klein |
| 8/21/2011 | 19.33 | Late Work Meals - Cornelius |
| 8/22/2011 | 25.70 | Late Work Meals - Eckenrod |
| 8/22/2011 | 22.58 | Late Work Meals - Lanzkron |
| 8/23/2011 | 28.19 | Late Work Meals - Belyavsky |
| 8/23/2011 | 19.28 | Late Work Meals - Eckenrod |
| 8/23/2011 | 13.42 | Late Work Meals - Galvin |
| 8/23/2011 | 26.05 | Late Work Meals - Sherrett |
| 8/24/2011 | 37.66 | Late Work Meals - Cornelius |
| 8/25/2011 | 22.14 | Late Work Meals - Baik |
| 8/29/2011 | 15.61 | Late Work Meals - Wu |
| 8/30/2011 | 13.00 | Late Work Meals - Baik |
| 8/30/2011 | 33.49 | Late Work Meals - Wu |
| 8/31/2011 | 30.00 | Late Work Meals - Baik |
| 9/1/2011 | 24.82 | Late Work Meals - Wu |
| 9/4/2011 | 9.89 | Late Work Meals - Galvin |
| 9/6/2011 | 19.00 | Late Work Meals - Baik |
| 9/7/2011 | 26.00 | Late Work Meals - Baik |
| 9/7/2011 | 24.99 | Late Work Meals - Croft |
| 9/7/2011 | 25.70 | Late Work Meals - Eckenrod |
| 9/8/2011 | 23.13 | Late Work Meals - Eckenrod |
| 9/12/2011 | 24.56 | Late Work Meals - Eckenrod |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/12/2011 | 17.92 | Late Work Meals - Galvin |
| 9/14/2011 | 23.83 | Late Work Meals - Barefoot |
| 9/14/2011 | 24.95 | Late Work Meals - Eckenrod |
| 9/14/2011 | 13.46 | Late Work Meals - Moessner |
| 9/14/2011 | 28.09 | Late Work Meals - Palmer |
| 9/15/2011 | 15.00 | Late Work Meals - Brown (1 meal  during the week of 6/20/11 - 6/26/11) |
| 9/15/2011 | 45.00 | Late Work Meals - Cavanagh (3 meals during the week of 7/18/11 - 7/24/11) |
| 9/15/2011 | 89.90 | Late Work Meals - Dompierre (6 meals during the weeks of 6/20/11 - 7/10/11) |
| 9/15/2011 | 14.79 | Late Work Meals - Furnald (1 meal during the week of 6/13/11 - 6/19/11) |
| 9/15/2011 | 74.65 | Late Work Meals - Gayed (5 meals during the week of 6/20/11 - 6/26/11) |
| 9/15/2011 | 29.02 | Late Work Meals - Sherrett |
| 9/19/2011 | 27.76 | Late Work Meals - Baik |
| 9/19/2011 | 34.66 | Late Work Meals - Barefoot |
| 9/19/2011 | 26.65 | Late Work Meals - Eckenrod |
| 9/19/2011 | 10.38 | Late Work Meals - Moessner |
| 9/19/2011 | 35.01 | Late Work Meals - Peacock |
| 9/20/2011 | 28.00 | Late Work Meals - Baik |
| 9/20/2011 | 25.70 | Late Work Meals - Eckenrod |
| 9/20/2011 | 25.04 | Late Work Meals - Kostov |
| 9/20/2011 | 19.82 | Late Work Meals - Lanzkron |
| 9/20/2011 | 21.49 | Late Work Meals - Lanzkron |
| 9/20/2011 | 35.01 | Late Work Meals - Peacock |
| 9/20/2011 | 28.62 | Late Work Meals - Streatfield |
| 9/21/2011 | 28.03 | Late Work Meals - Lanzkron |
| 9/22/2011 | 180.00 | Late Work Meals - Bloch (12 meals during the weeks of 7/25/11 - 8/14/11) |
| 9/22/2011 | 71.59 | Late Work Meals - Cavanagh (5 meals during the weeks of 7/25/11 - 8/14/11) |
| 9/22/2011 | 15.00 | Late Work Meals - Dompierre (1 meal during the week of 8/8/11 - 8/14/11) |
| 9/22/2011 | 30.00 | Late Work Meals - Gayed (2 meals during the week of 8/8/11 - 8/14/11) |
| 9/22/2011 | 28.98 | Late Work Meals - Rha (2 meals during the weeks of 7/25/11 - 8/7/11) |
| 9/22/2011 | 74.22 | Late Work Meals - Rif (5 meals during the weeks of 7/25/11 - 8/7/11) |
| 9/23/2011 | 15.00 | Late Work Meals - Gottlieb (1 meal during the week of 7/4/11 - 7/10/11) |
| 9/24/2011 | 10.89 | Late Work Meals - Moessner |
| 9/26/2011 | 45.00 | Late Work Meals - Bloch (3 meals during the week of 7/18/11 - 7/24/11) |
| 9/26/2011 | 75.00 | Late Work Meals - Dompierre (5 meals during the weeks of 7/11/11 - 8/7/11) |
| 9/26/2011 | 193.58 | Late Work Meals - Gayed (14 meals during the weeks of 7/11/11 - 7/31/11) |
| 9/26/2011 | 59.54 | Late Work Meals - Gayed (4 meals during the week of 8/1/11 - 8/7/11) |
| 9/26/2011 | 58.06 | Late Work Meals - Rha (4 meals during the week of 7/18/11 - 7/24/11) |
| 9/26/2011 | 28.51 | Late Work Meals - Rif (2 meals during the week of 7/11/11 - 7/17/11) |
| 9/28/2011 | 52.13 | Late Work Meals - Jones (3 meals during the week of 9/4/11 - 9/11/11) |
| **TOTAL:** | **3,616.81** | |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Late Work - Transportation** | | |
| | | |
| 6/16/2011 | 32.83 | Late Work Transportation - Kim |
| 7/5/2011 | 30.01 | Late Work Transportation - Peacock |
| 7/6/2011 | 79.71 | Late Work Transportation - Ryan |
| 7/10/2011 | 87.43 | Late Work Transportation - Schweitzer |
| 7/10/2011 | 47.16 | Late Work Transportation - Zelbo |
| 7/11/2011 | 120.25 | Late Work Transportation - Britt |
| 7/11/2011 | 21.63 | Late Work Transportation - Eckenrod |
| 7/11/2011 | 24.49 | Late Work Transportation - Ilan |
| 7/11/2011 | 22.25 | Late Work Transportation - Moessner |
| 7/11/2011 | 19.06 | Late Work Transportation - Oliwenstein |
| 7/11/2011 | 103.47 | Late Work Transportation - Ryan |
| 7/11/2011 | 35.10 | Late Work Transportation - Zelbo |
| 7/12/2011 | 135.69 | Late Work Transportation - Bromley |
| 7/12/2011 | 22.25 | Late Work Transportation - Cerceo |
| 7/12/2011 | 36.18 | Late Work Transportation - Eckenrod |
| 7/12/2011 | 34.58 | Late Work Transportation - Emery |
| 7/12/2011 | 16.31 | Late Work Transportation - Peacock |
| 7/12/2011 | 24.49 | Late Work Transportation - Stewart |
| 7/13/2011 | 22.25 | Late Work Transportation - Barefoot |
| 7/13/2011 | 50.18 | Late Work Transportation - Cunningham |
| 7/13/2011 | 26.18 | Late Work Transportation - Eckenrod |
| 7/13/2011 | 42.41 | Late Work Transportation - Emberger |
| 7/13/2011 | 31.33 | Late Work Transportation - Vanek |
| 7/13/2011 | 60.25 | Late Work Transportation - Wu |
| 7/14/2011 | 26.73 | Late Work Transportation - Klein |
| 7/14/2011 | 33.89 | Late Work Transportation - Moessner |
| 7/14/2011 | 36.96 | Late Work Transportation - Zelbo |
| 7/15/2011 | 16.32 | Late Work Transportation - Barefoot |
| 7/15/2011 | 22.25 | Late Work Transportation - Barefoot (travel after midnight on 7/14/11) |
| 7/15/2011 | 38.46 | Late Work Transportation - Beisler |
| 7/15/2011 | 28.97 | Late Work Transportation - Buell |
| 7/15/2011 | 42.41 | Late Work Transportation - Cunningham |
| 7/15/2011 | 37.91 | Late Work Transportation - Kim |
| 7/15/2011 | 27.45 | Late Work Transportation - Kim |
| 7/15/2011 | 44.10 | Late Work Transportation - Klein |
| 7/15/2011 | 22.25 | Late Work Transportation - Moessner |
| 7/15/2011 | 38.98 | Late Work Transportation - Roll |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/15/2011 | 34.40 | Late Work Transportation - Vanek |
| 7/15/2011 | 44.10 | Late Work Transportation - Zelbo |
| 7/16/2011 | 38.37 | Late Work Transportation - Buell |
| 7/18/2011 | 27.45 | Late Work Transportation - Kim |
| 7/19/2011 | 108.05 | Late Work Transportation - Britt |
| 7/20/2011 | 29.56 | Late Work Transportation - Herrington |
| 7/20/2011 | 19.76 | Late Work Transportation - Kim |
| 7/20/2011 | 23.23 | Late Work Transportation - Klein |
| 7/20/2011 | 23.23 | Late Work Transportation - Peacock |
| 7/21/2011 | 15.99 | Late Work Transportation - Barefoot |
| 7/21/2011 | 108.05 | Late Work Transportation - Britt |
| 7/21/2011 | 86.22 | Late Work Transportation - Bromley |
| 7/21/2011 | 18.71 | Late Work Transportation - Faubus |
| 7/21/2011 | 45.40 | Late Work Transportation - Kallstrom-Schreckengost |
| 7/21/2011 | 23.23 | Late Work Transportation - Klein |
| 7/21/2011 | 27.11 | Late Work Transportation - Lacks |
| 7/21/2011 | 23.23 | Late Work Transportation - Moessner |
| 7/21/2011 | 29.56 | Late Work Transportation - Roll |
| 7/21/2011 | 33.76 | Late Work Transportation - Sercombe |
| 7/22/2011 | 34.65 | Late Work Transportation - Eckenrod |
| 7/22/2011 | 27.45 | Late Work Transportation - Kim |
| 7/22/2011 | 38.75 | Late Work Transportation - Klein |
| 7/22/2011 | 39.75 | Late Work Transportation - Lashay |
| 7/22/2011 | 188.27 | Late Work Transportation - Sherrett |
| 7/25/2011 | 19.16 | Late Work Transportation - Roll |
| 7/26/2011 | 41.52 | Late Work Transportation - Britt |
| 7/26/2011 | 17.05 | Late Work Transportation - Drake |
| 7/26/2011 | 21.12 | Late Work Transportation - Gibbon |
| 7/26/2011 | 33.44 | Late Work Transportation - Herrington |
| 7/26/2011 | 80.97 | Late Work Transportation - Schweitzer |
| 7/27/2011 | 45.21 | Late Work Transportation - Britt |
| 7/27/2011 | 27.45 | Late Work Transportation - Kim |
| 7/27/2011 | 37.32 | Late Work Transportation - Roll |
| 7/27/2011 | 88.09 | Late Work Transportation - Ryan |
| 7/27/2011 | 88.11 | Late Work Transportation - Schweitzer |
| 7/27/2011 | 31.33 | Late Work Transportation - Sidhu |
| 7/28/2011 | 21.12 | Late Work Transportation - Yang |
| 7/29/2011 | 111.62 | Late Work Transportation - Britt |
| 7/29/2011 | 27.45 | Late Work Transportation - Coffman |
| 7/29/2011 | 34.65 | Late Work Transportation - Lipner |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/31/2011 | 15.40 | Late Work Transportation - Delahaye |
| 7/31/2011 | 14.16 | Late Work Transportation - Kostov (weekend travel from office) |
| 7/31/2011 | 11.75 | Late Work Transportation - Kostov (weekend travel to office) |
| 8/1/2011 | 42.97 | Late Work Transportation - Eckenrod |
| 8/1/2011 | 27.45 | Late Work Transportation - Kim |
| 8/1/2011 | 30.99 | Late Work Transportation - Rozenblit |
| 8/1/2011 | 76.45 | Late Work Transportation - Ryan |
| 8/1/2011 | 82.91 | Late Work Transportation - Schweitzer |
| 8/2/2011 | 37.13 | Late Work Transportation - Baik |
| 8/2/2011 | 109.58 | Late Work Transportation - Britt |
| 8/2/2011 | 35.21 | Late Work Transportation - Kim |
| 8/2/2011 | 43.97 | Late Work Transportation - Kogan |
| 8/3/2011 | 123.45 | Late Work Transportation - Britt |
| 8/3/2011 | 43.97 | Late Work Transportation - Cunningham |
| 8/3/2011 | 34.40 | Late Work Transportation - Lipner |
| 8/4/2011 | 44.71 | Late Work Transportation - Cornelius |
| 8/4/2011 | 82.91 | Late Work Transportation - Schweitzer |
| 8/5/2011 | 12.84 | Late Work Transportation - Kagan |
| 8/5/2011 | 82.91 | Late Work Transportation - Schweitzer |
| 8/6/2011 | 11.80 | Late Work Transportation - Kostov (weekend travel from office) |
| 8/6/2011 | 13.00 | Late Work Transportation - Kostov (weekend travel to office) |
| 8/8/2011 | 27.45 | Late Work Transportation - Eckenrod |
| 8/8/2011 | 47.85 | Late Work Transportation - Kogan |
| 8/9/2011 | 11.50 | Late Work Transportation - Bagarella |
| 8/9/2011 | 18.10 | Late Work Transportation - Bussigel |
| 8/9/2011 | 15.22 | Late Work Transportation - Delahaye |
| 8/9/2011 | 18.10 | Late Work Transportation - Eckenrod |
| 8/9/2011 | 17.94 | Late Work Transportation - Lacks |
| 8/9/2011 | 29.56 | Late Work Transportation - Roll |
| 8/10/2011 | 19.76 | Late Work Transportation - Eckenrod |
| 8/10/2011 | 19.76 | Late Work Transportation - Kim |
| 8/10/2011 | 18.71 | Late Work Transportation - Roll |
| 8/11/2011 | 113.62 | Late Work Transportation - Britt |
| 8/11/2011 | 47.30 | Late Work Transportation - Kogan |
| 8/11/2011 | 29.56 | Late Work Transportation - Roll |
| 8/11/2011 | 15.99 | Late Work Transportation - Rozenblit |
| 8/12/2011 | 62.82 | Late Work Transportation - Kogan |
| 8/12/2011 | 179.85 | Late Work Transportation - Sherrett |
| 8/15/2011 | 62.61 | Late Work Transportation - Baik |
| 8/15/2011 | 28.97 | Late Work Transportation - Eckenrod |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/15/2011 | 45.49 | Late Work Transportation - Lipner |
| 8/15/2011 | 44.40 | Late Work Transportation - Pisegna |
| 8/16/2011 | 105.50 | Late Work Transportation - Britt (travel after midnight on 8/15/11; travel outside the 5 boroughs) |
| 8/16/2011 | 100.83 | Late Work Transportation - Britt (travel outside the 5 boroughs) |
| 8/16/2011 | 24.49 | Late Work Transportation - Fleming |
| 8/16/2011 | 40.09 | Late Work Transportation - Kogan |
| 8/17/2011 | 65.18 | Late Work Transportation - Baik |
| 8/17/2011 | 76.12 | Late Work Transportation - Britt |
| 8/17/2011 | 66.21 | Late Work Transportation - Cornelius |
| 8/17/2011 | 27.45 | Late Work Transportation - Eckenrod |
| 8/17/2011 | 32.25 | Late Work Transportation - Klein |
| 8/17/2011 | 55.06 | Late Work Transportation - Kogan |
| 8/17/2011 | 27.45 | Late Work Transportation - Lipner |
| 8/17/2011 | 27.45 | Late Work Transportation - Lipner (travel after midnight on 8/16/11) |
| 8/18/2011 | 113.62 | Late Work Transportation - Britt |
| 8/18/2011 | 55.50 | Late Work Transportation - Cornelius |
| 8/18/2011 | 42.41 | Late Work Transportation - Eckenrod |
| 8/18/2011 | 36.13 | Late Work Transportation - Fleming |
| 8/18/2011 | 21.61 | Late Work Transportation - Jung |
| 8/18/2011 | 92.51 | Late Work Transportation - Lanzkron |
| 8/18/2011 | 20.14 | Late Work Transportation - Lipner |
| 8/18/2011 | 41.20 | Late Work Transportation - Roll |
| 8/18/2011 | 84.21 | Late Work Transportation - Ryan |
| 8/18/2011 | 32.25 | Late Work Transportation - Schweitzer (client ride) |
| 8/18/2011 | 82.91 | Late Work Transportation - Schweitzer (travel outside the 5 boroughs) |
| 8/19/2011 | 102.08 | Late Work Transportation - Brod |
| 8/19/2011 | 23.78 | Late Work Transportation - Kim |
| 8/19/2011 | 16.32 | Late Work Transportation - Minyard |
| 8/19/2011 | 88.94 | Late Work Transportation - Schweitzer |
| 8/20/2011 | 101.95 | Late Work Transportation - Britt |
| 8/20/2011 | 34.89 | Late Work Transportation - Hailey |
| 8/21/2011 | 83.40 | Late Work Transportation - Brod |
| 8/21/2011 | 52.87 | Late Work Transportation - Cornelius |
| 8/21/2011 | 75.89 | Late Work Transportation - Cornelius (package delivery) |
| 8/21/2011 | 33.76 | Late Work Transportation - Kostov |
| 8/22/2011 | 22.93 | Late Work Transportation - Eckenrod |
| 8/22/2011 | 46.26 | Late Work Transportation - Kallstrom-Schreckengost |
| 8/22/2011 | 47.30 | Late Work Transportation - Kogan |
| 8/22/2011 | 76.03 | Late Work Transportation - Lipner |
| 8/23/2011 | 22.25 | Late Work Transportation - Belyavsky |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/23/2011 | 147.85 | Late Work Transportation - Bromley |
| 8/23/2011 | 99.23 | Late Work Transportation - Cadavid |
| 8/23/2011 | 38.37 | Late Work Transportation - Herrington |
| 8/23/2011 | 46.26 | Late Work Transportation - Kallstrom-Schreckengost |
| 8/23/2011 | 20.02 | Late Work Transportation - Klein |
| 8/23/2011 | 22.60 | Late Work Transportation - Lanzkron |
| 8/23/2011 | 85.37 | Late Work Transportation - Lanzkron |
| 8/23/2011 | 82.66 | Late Work Transportation - Lipner |
| 8/23/2011 | 47.94 | Late Work Transportation - Marre |
| 8/24/2011 | 53.29 | Late Work Transportation - Baik |
| 8/24/2011 | 94.84 | Late Work Transportation - Cadavid |
| 8/24/2011 | 55.50 | Late Work Transportation - Cornelius |
| 8/24/2011 | 28.97 | Late Work Transportation - Eckenrod |
| 8/24/2011 | 29.56 | Late Work Transportation - Herrington |
| 8/25/2011 | 54.47 | Late Work Transportation - Baik |
| 8/25/2011 | 30.01 | Late Work Transportation - Belyavsky |
| 8/25/2011 | 110.07 | Late Work Transportation - Bromley |
| 8/25/2011 | 19.63 | Late Work Transportation - Galvin |
| 8/25/2011 | 15.40 | Late Work Transportation - Ilan |
| 8/25/2011 | 27.01 | Late Work Transportation - Kallstrom-Schreckengost |
| 8/25/2011 | 62.37 | Late Work Transportation - Kim |
| 8/25/2011 | 80.97 | Late Work Transportation - Lanzkron |
| 8/25/2011 | 37.98 | Late Work Transportation - Marre |
| 8/25/2011 | 74.53 | Late Work Transportation - Mendolaro |
| 8/26/2011 | 135.09 | Late Work Transportation - Bromley |
| 8/29/2011 | 28.97 | Late Work Transportation - Buell |
| 8/29/2011 | 54.55 | Late Work Transportation - Kallstrom-Schreckengost |
| 8/30/2011 | 51.90 | Late Work Transportation - Baik |
| 8/30/2011 | 32.25 | Late Work Transportation - Klein |
| 8/30/2011 | 24.49 | Late Work Transportation - Minyard |
| 8/31/2011 | 119.33 | Late Work Transportation - Britt |
| 8/31/2011 | 39.00 | Late Work Transportation - Bromley |
| 8/31/2011 | 42.41 | Late Work Transportation - Kogan |
| 8/31/2011 | 28.97 | Late Work Transportation - Lipner |
| 8/31/2011 | 28.97 | Late Work Transportation - Wu |
| 9/1/2011 | 120.76 | Late Work Transportation - Britt |
| 9/1/2011 | 4.50 | Late Work Transportation - Brown |
| 9/1/2011 | 28.97 | Late Work Transportation - Buell |
| 9/1/2011 | 24.25 | Late Work Transportation - LaPorte Malone |
| 9/1/2011 | 13.30 | Late Work Transportation - Wu |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/2/2011 | 26.73 | Late Work Transportation - Pak |
| 9/7/2011 | 20.00 | Late Work Transportation - Kostov |
| 9/8/2011 | 912.63 | Late Work Transportation - Forde and Roxas (17 rides during the weeks of 6/6/11 - 6/19/11) |
| 9/15/2011 | 16.60 | Late Work Transportation - Brown (2 rides during the week of 6/20/11 - 6/26/11) |
| 9/15/2011 | 175.43 | Late Work Transportation - Gottlieb (4 rides during the weeks of 6/20/11 - 7/3/11) |
| 9/15/2011 | 134.64 | Late Work Transportation - Gullotta (3 rides during the weeks of 6/20/11 - 7/3/11) |
| 9/15/2011 | 9.00 | Late Work Transportation - McCoy |
| 9/16/2011 | 14.52 | Late Work Transportation - Brod |
| 9/19/2011 | 15.90 | Late Work Transportation - Raymond |
| 9/20/2011 | 15.10 | Late Work Transportation - Raymond |
| 9/22/2011 | 54.10 | Late Work Transportation - Bloch (2 rides during the weeks of 8/1/11 - 8/14/11) |
| 9/22/2011 | 53.04 | Late Work Transportation - Rha (1 ride during the week of 7/18/11 - 7/24/11) |
| 9/26/2011 | 176.42 | Late Work Transportation - Brown (6 rides during the weeks of 5/30/11 - 6/26/11) |
| 9/26/2011 | 989.42 | Late Work Transportation - Dompierre (21 rides during the weeks of 5/23/11 - 7/24/11) |
| 9/26/2011 | 2,034.76 | Late Work Transportation - Gayed (30 rides during the weeks of 5/23/11 - 7/24/11) |
| 9/27/2011 | 487.76 | Late Work Transportation - Cavanagh (5 rides during the weeks of 5/23/11 - 6/12/11; travel outside the 5 boroughs) |
| 9/27/2011 | 269.82 | Late Work Transportation - Clifton (6 rides during the weeks of 5/23/11 - 6/12/11) |
| 9/27/2011 | 94.56 | Late Work Transportation - Dompierre (2 rides during the weeks of 5/16/11 - 5/29/11) |
| 9/27/2011 | 62.59 | Late Work Transportation - Gayed (1 ride during the week of 5/23/11 - 5/29/11) |
| 9/27/2011 | 378.24 | Late Work Transportation - Heindel (12 rides during the weeks of 5/16/11 - 6/12/11) |
| 9/27/2011 | 876.93 | Late Work Transportation - Sandhoff (13 rides during the weeks of 5/16/11 - 6/12/11) |
| 9/27/2011 | 1,240.81 | Late Work Transportation - Waller (10 rides during the weeks of 5/23/11 - 6/12/11) |
| 9/27/2011 | 89.94 | Late Work Transportation - Brown (3 rides during the weeks of 5/23/11 - 6/5/11) |
| **TOTAL:** | **17,599.35** | |
| | | |
| **Conference Meals** | | |
| | | |
| 8/16/2011 | 195.98 | Conference Meal (8 attendees) |
| 8/17/2011 | 48.99 | Conference Meal (2 attendees) |
| 8/18/2011 | 17.42 | Conference Meal (2 attendees) |
| 8/18/2011 | 25.59 | Conference Meal (2 attendees) |
| 8/18/2011 | 28.31 | Conference Meal (2 attendees) |
| 8/18/2011 | 48.99 | Conference Meal (2 attendees) |
| 8/18/2011 | 48.99 | Conference Meal (2 attendees) |
| 8/18/2011 | 63.96 | Conference Meal (5 attendees) |
| 8/18/2011 | 70.77 | Conference Meal (5 attendees) |
| 8/18/2011 | 122.48 | Conference Meal (5 attendees) |
| 8/18/2011 | 122.48 | Conference Meal (5 attendees) |
| 8/18/2011 | 77.57 | Conference Meal (5 attendees) |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/18/2011 | 52.26 | Conference Meal (6 attendees) |
| 8/18/2011 | 52.26 | Conference Meal (6 attendees) |
| 8/18/2011 | 52.26 | Conference Meal (6 attendees) |
| 8/18/2011 | 52.26 | Conference Meal (6 attendees) |
| 8/18/2011 | 89.55 | Conference Meal (7 attendees) |
| 8/18/2011 | 89.55 | Conference Meal (7 attendees) |
| 8/18/2011 | 171.48 | Conference Meal (7 attendees) |
| 8/18/2011 | 171.48 | Conference Meal (7 attendees) |
| 8/23/2011 | 26.13 | Conference Meal (3 attendees) |
| 8/23/2011 | 52.26 | Conference Meal (6 attendees) |
| 8/25/2011 | 89.91 | Conference Meal (3 attendees) |
| 8/25/2011 | 70.77 | Conference Meal (5 attendees) |
| 9/1/2011 | 342.96 | Conference Meal (14 attendees) |
| 9/1/2011 | 63.96 | Conference Meal (5 attendees) |
| 9/1/2011 | 69.68 | Conference Meal (8 attendees) |
| 9/6/2011 | 87.10 | Conference Meal (10 attendees) |
| 9/6/2011 | 26.13 | Conference Meal (3 attendees) |
| 9/7/2011 | 17.42 | Conference Meal (2 attendees) |
| 9/7/2011 | 310.29 | Conference Meal (20 attendees) |
| 9/13/2011 | 244.97 | Conference Meal (10 attendees) |
| 9/13/2011 | 43.55 | Conference Meal (5 attendees) |
| 9/14/2011 | 149.70 | Conference Meal (5 attendees) |
| 9/15/2011 | 77.57 | Conference Meal (5 attendees) |
| 9/16/2011 | 97.99 | Conference Meal (4 attendees) |
| 9/16/2011 | 334.79 | Conference Meal (9 attendees) |
| 9/19/2011 | 34.84 | Conference Meal (4 attendees) |
| 9/20/2011 | 359.29 | Conference Meal (14 attendees) |
| 9/20/2011 | 122.48 | Conference Meal (5 attendees) |
| 9/20/2011 | 193.25 | Conference Meal (5 attendees) |
| 9/22/2011 | 212.31 | Conference Meal (15 attendees) |
| **TOTAL:** | **4,629.98** | |
| | | |
| **Other** | | |
| | | |
| 7/28/2011 | 12.95 | Online Research - Gogo LLC |
| 8/11/2011 | 2,592.00 | Professional Services: Tankoos Reporting Company, LLC (5/17/11 - 7/21/11) |
| 9/7/2011 | 162.98 | Professional Services: Legal Language Services |
| 9/12/2011 | 10.00 | Document Requests |
| 9/12/2011 | 387.89 | Transcription Services |
| 9/15/2011 | 74.41 | Outside Duplicating |

**EXPENSE SUMMARY**
September 1, 2011 through September 30, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/15/2011 | 205.56 | Outside Duplicating |
| 9/15/2011 | 479.47 | Outside Duplicating |
| 9/15/2011 | 1,392.73 | Outside Duplicating |
| 9/15/2011 | 2,557.52 | Outside Duplicating |
| 9/16/2011 | 5.00 | Legal Research: Brooklyn Law School Library |
| 9/23/2011 | 300.00 | Professional Services: Legal Language Services |
| 9/27/2011 | 54.22 | Court Application Filing Fees |
| 9/28/2011 | 285.00 | Professional Services: Legal Language Services |
| 9/29/2011 | 21.23 | LexisNexis CASE SEARCH |
| **TOTAL:** | **8,540.96** | |
| | | |
| | | |
| **GRAND TOTAL:** | **88,807.26** | |