**<u>Exhibit B</u>**
**Amended Schedules E and F – NNI**

# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF DELAWARE

In re  **NORTEL NETWORKS INC.**
_____

Debtor

Case No.   __09-10138_____

Chapter   __11_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | No | | $84,911,532.53 | | |
| B - Personal Property | No | | $5,700,072,932.23 | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | No | | | | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 16 | | $15,001,310.18 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 14 | | $5,027,703,504.47 | |
| G - Executory Contracts and Unexpired Leases | No | | | | |
| H - Codebtors | No | | | | |
| I - Current Income of Individual Debtor(s) | No | | | | |
| J - Current Expenditures of Individual Debtor(s) | No | | | | |
| TOTAL | | 30 | $5,784,984,464.76 | $5,042,704,814.65 | |

## AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                        Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations**
   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**
   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑  **Wages, salaries, and commissions**
   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**
   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                        _____
                        Debtor                                                                (if known)

☐  **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐  **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* **Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.**

AMENDING

In re   **NORTEL NETWORKS INC.**                                Case No.   09-10138

Debtor                                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0019192 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $41,495.33 | $7,004.86 | $34,490.47 |
| ACCOUNT NO. GID 0118378 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $25,830.81 | $5,334.62 | $20,496.19 |
| ACCOUNT NO. GID 0118524 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $88,296.76 | $1,731.85 | $86,564.91 |
| ACCOUNT NO. GID 0120183 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $19,766.76 | $4,352.63 | $15,414.13 |
| ACCOUNT NO. GID 0132331 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $49,711.75 | $2,094.56 | $47,617.19 |
| ACCOUNT NO. GID 0133787 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $39,917.32 | $7,054.18 | $32,863.14 |
| ACCOUNT NO. GID 0135336 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $85,433.52 | $6,269.28 | $79,164.24 |
| ACCOUNT NO. GID 0151063 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $21,115.77 | $6,235.38 | $14,880.39 |
| ACCOUNT NO. GID 0168181 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $73,503.94 | $6,804.64 | $66,699.30 |
| ACCOUNT NO. GID 0172157 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $5,451.33 | $5,451.33 | $0.00 |
| ACCOUNT NO. GID 0181146 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $22,215.26 | $7,306.07 | $14,909.19 |

Sheet no. 3 of 16 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal   $336,863.28   $23,954.50   $312,908.78

AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0181202 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $2,100.00 | $2,100.00 | $0.00 |
| ACCOUNT NO. GID 0184908 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $50,473.31 | $6,190.92 | $44,282.38 |
| ACCOUNT NO. GID 0185890 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $89,186.86 | $2,914.80 | $86,272.05 |
| ACCOUNT NO. GID 0185952 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $38,758.90 | $6,906.78 | $31,852.12 |
| ACCOUNT NO. GID 0186730 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $37,863.69 | $7,484.28 | $30,379.41 |
| ACCOUNT NO. GID 0186741 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $25,016.89 | $8,473.08 | $16,543.81 |
| ACCOUNT NO. GID 0186992 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $21,145.54 | $8,166.11 | $12,979.43 |
| ACCOUNT NO. GID 0187231 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $90,687.40 | $6,084.72 | $84,602.68 |
| ACCOUNT NO. GID 0187522 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $70,139.76 | $6,373.36 | $63,766.40 |
| ACCOUNT NO. GID 0187560 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $29,583.74 | $7,695.32 | $21,888.42 |
| ACCOUNT NO. GID 0187581 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $66,682.00 | $5,036.48 | $61,645.52 |

Sheet no. 4 of 16 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | $367,169.32 | $26,600.29 | $340,569.03

AMENDING

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

Debtor                                                                   (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0187584 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $38,521.80 | $7,135.96 | $31,385.84 |
| ACCOUNT NO. GID 0187632 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $40,660.35 | $7,299.29 | $33,361.06 |
| ACCOUNT NO. GID 0187658 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $110,603.35 | $5,589.96 | $105,013.39 |
| ACCOUNT NO. GID 0187701 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $70,194.65 | $2,408.75 | $67,785.90 |
| ACCOUNT NO. GID 0187730 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $63,240.25 | $1,435.79 | $61,804.45 |
| ACCOUNT NO. GID 0187743 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $86,325.91 | $7,207.42 | $79,118.49 |
| ACCOUNT NO. GID 0187744 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $34,191.79 | $2,247.80 | $31,943.99 |
| ACCOUNT NO. GID 0187922 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $38,025.03 | $6,765.16 | $31,259.87 |
| ACCOUNT NO. GID 0187957 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $29,592.75 | $7,293.46 | $22,299.29 |
| ACCOUNT NO. GID 0187964 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $52,956.79 | $1,500.61 | $51,456.18 |
| ACCOUNT NO. GID 0188084 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $86,636.62 | $6,077.77 | $80,558.85 |

Sheet no. 5 of 16 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $510,617.92 | $31,519.60 | $479,098.32

## AMENDING

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                          Debtor                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0188125 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $37,025.99 | $6,625.77 | $30,400.22 |
| ACCOUNT NO. GID 0188174 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $83,017.69 | $6,070.10 | $76,947.59 |
| ACCOUNT NO. GID 0188230 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $22,686.72 | $7,705.32 | $14,981.40 |
| ACCOUNT NO. GID 0188624 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $51,639.15 | $2,237.98 | $49,401.17 |
| ACCOUNT NO. GID 0188625 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $70,997.23 | $3,916.91 | $67,080.33 |
| ACCOUNT NO. GID 0188626 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $42,643.38 | $7,264.72 | $35,378.66 |
| ACCOUNT NO. GID 0188682 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $101,859.83 | $5,933.48 | $95,926.35 |
| ACCOUNT NO. GID 0188690 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $35,261.38 | $6,473.24 | $28,788.14 |
| ACCOUNT NO. GID 0188769 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $73,056.29 | $6,757.95 | $66,298.34 |
| ACCOUNT NO. GID 0188789 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $9,598.58 | $7,253.35 | $2,345.23 |
| ACCOUNT NO. GID 0188895 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $63,020.45 | $7,072.27 | $55,948.18 |

Sheet no. 6 of 16 sheets attached to Schedule of                    Subtotal    $391,951.48    $29,750.71    $362,200.78
Creditors Holding Unsecured Priority Claims

AMENDING

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                              Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0188900 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $32,335.99 | $4,601.66 | $27,734.33 |
| ACCOUNT NO. GID 0189023 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $20,762.51 | $6,872.98 | $13,889.53 |
| ACCOUNT NO. GID 0189038 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $5,332.38 | $767.07 | $4,565.31 |
| ACCOUNT NO. GID 0189206 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $87,573.53 | $5,659.50 | $81,914.03 |
| ACCOUNT NO. GID 0189368 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $93,842.65 | $5,164.84 | $88,677.81 |
| ACCOUNT NO. GID 0189480 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $62,735.17 | $3,888.26 | $58,846.91 |
| ACCOUNT NO. GID 0189547 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $37,794.36 | $6,548.40 | $31,245.96 |
| ACCOUNT NO. GID 0189706 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $19,255.72 | $4,704.34 | $14,551.38 |
| ACCOUNT NO. GID 0190117 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $18,878.36 | $7,512.13 | $11,366.23 |
| ACCOUNT NO. GID 0190752 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $56,409.84 | $6,481.06 | $49,928.78 |
| ACCOUNT NO. GID 0190756 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $25,916.92 | $7,012.67 | $18,904.25 |

Sheet no. 7 of 16 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal        $243,158.40        $18,072.47        $225,085.93

## AMENDING

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                  _____
Debtor                                                             (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 0190793<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $13,228.61 | $8,354.90 | $4,873.71 |
| ACCOUNT NO.<br>GID 0190833<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $73,275.48 | $7,171.91 | $66,103.57 |
| ACCOUNT NO.<br>GID 0192036<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $12,611.52 | $6,734.24 | $5,877.28 |
| ACCOUNT NO.<br>GID 0192238<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $33,621.91 | $5,341.91 | $28,280.00 |
| ACCOUNT NO.<br>GID 0192266<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $89,854.10 | $6,139.27 | $83,714.83 |
| ACCOUNT NO.<br>GID 0192446<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $38,838.47 | $6,622.12 | $32,216.35 |
| ACCOUNT NO.<br>GID 0192515<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $23,530.56 | $7,089.01 | $16,441.55 |
| ACCOUNT NO.<br>GID 0192584<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $77,770.77 | $6,067.22 | $71,703.55 |
| ACCOUNT NO.<br>GID 0192672<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $27,140.25 | $6,540.91 | $20,599.34 |
| ACCOUNT NO.<br>GID 0193001<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $20,018.74 | $2,792.40 | $17,226.34 |
| ACCOUNT NO.<br>GID 0193279<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $7,553.49 | $7,553.49 | $0.00 |

Sheet no. 8 of 16 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $268,040.61    $25,919.31    $242,121.30

## AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 0193386<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $37,022.34 | $7,244.52 | $29,777.82 |
| ACCOUNT NO.<br>GID 0193395<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $81,646.44 | $6,973.97 | $74,672.47 |
| ACCOUNT NO.<br>GID 0193559<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $17,629.62 | $8,278.85 | $9,350.77 |
| ACCOUNT NO.<br>GID 0194715<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $11,830.83 | $8,031.19 | $3,799.64 |
| ACCOUNT NO.<br>GID 0194978<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $86,286.59 | $6,030.36 | $80,256.23 |
| ACCOUNT NO.<br>GID 0195532<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $619.28 | $619.28 | $0.00 |
| ACCOUNT NO.<br>GID 0195709<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $50,522.48 | $6,347.33 | $44,175.15 |
| ACCOUNT NO.<br>GID 0196319<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $31,034.41 | $7,297.49 | $23,736.92 |
| ACCOUNT NO.<br>GID 0197634<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $31,819.42 | $6,759.15 | $25,060.27 |
| ACCOUNT NO.<br>GID 0197829<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $24,169.33 | $8,125.55 | $16,043.78 |
| ACCOUNT NO.<br>GID 0197849<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $85,336.80 | $6,849.64 | $78,487.16 |

Sheet no. 9 of 16 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $253,269.83 | $19,853.97 | $233,415.86

AMENDING

In re   **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 0198585<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $41,464.21 | $1,761.72 | $39,702.48 |
| ACCOUNT NO.<br>GID 0198708<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $37,610.40 | $7,185.91 | $30,424.49 |
| ACCOUNT NO.<br>GID 0198719<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $684.62 | $684.62 | $0.00 |
| ACCOUNT NO.<br>GID 0198735<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $76,124.42 | $2,523.99 | $73,600.43 |
| ACCOUNT NO.<br>GID 0198762<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $45,411.77 | $7,080.33 | $38,331.44 |
| ACCOUNT NO.<br>GID 0198846<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $78,477.85 | $6,302.02 | $72,175.83 |
| ACCOUNT NO.<br>GID 0199011<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $42,708.58 | $275.51 | $42,433.07 |
| ACCOUNT NO.<br>GID 0199024<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $35,397.97 | $6,779.28 | $28,618.69 |
| ACCOUNT NO.<br>GID 0199318<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $74,473.13 | $4,134.11 | $70,339.01 |
| ACCOUNT NO.<br>GID 0199905<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $68,173.29 | $3,939.64 | $64,233.65 |
| ACCOUNT NO.<br>GID 0200007<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $7,055.34 | $6,527.48 | $527.86 |

Sheet no. 10 of 16 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $426,833.24   $26,017.32   $400,815.91

AMENDING

In re   **NORTEL NETWORKS INC.**                                Case No.   09-10138

Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0200061 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $3,966.02 | $368.00 | $3,598.02 |
| ACCOUNT NO. GID 0200071 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $20,627.54 | $7,769.99 | $12,857.55 |
| ACCOUNT NO. GID 0200122 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $60,076.18 | $3,291.00 | $56,785.18 |
| ACCOUNT NO. GID 0200167 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $10,051.26 | $4,655.86 | $5,395.40 |
| ACCOUNT NO. GID 0200318 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $60,576.90 | $4,213.46 | $56,363.44 |
| ACCOUNT NO. GID 0200320 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $46,482.66 | $6,518.51 | $39,964.15 |
| ACCOUNT NO. GID 0200388 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $79,324.58 | $5,995.21 | $73,329.37 |
| ACCOUNT NO. GID 0200469 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $30,877.83 | $2,176.52 | $28,701.31 |
| ACCOUNT NO. GID 0200484 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $64,412.10 | $1,938.87 | $62,473.23 |
| ACCOUNT NO. GID 0200597 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $55,319.95 | $1,885.77 | $53,434.18 |
| ACCOUNT NO. GID 0200633 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $102,064.10 | $5,054.45 | $97,009.65 |

Sheet no. 11 of 16 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal   $365,162.93   $18,533.30   $346,629.63

## AMENDING

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 0200659<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $28,209.56 | $4,311.50 | $23,898.06 |
| ACCOUNT NO.<br>GID 0200679<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $26,584.80 | $2,128.60 | $24,456.20 |
| ACCOUNT NO.<br>GID 0200694<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $70,953.47 | $4,055.92 | $66,897.55 |
| ACCOUNT NO.<br>GID 0200718<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $83,139.64 | $5,606.70 | $77,532.94 |
| ACCOUNT NO.<br>GID 0200792<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $19,512.54 | $7,045.24 | $12,467.30 |
| ACCOUNT NO.<br>GID 0200795<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $56,147.61 | $3,847.37 | $52,300.24 |
| ACCOUNT NO.<br>GID 0200857<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $45,223.01 | $1,930.02 | $43,292.99 |
| ACCOUNT NO.<br>GID 0200994<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $27,643.05 | $7,051.10 | $20,591.95 |
| ACCOUNT NO.<br>GID 0201004<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $7,995.79 | $7,140.20 | $855.59 |
| ACCOUNT NO.<br>GID 0201013<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $24,923.08 | $6,789.99 | $18,133.09 |
| ACCOUNT NO.<br>GID 0201110<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $28,470.77 | $7,194.32 | $21,276.45 |

Sheet no. 12 of 16 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $255,463.73 | $15,440.01 | $240,023.71

AMENDING

In re   **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                         Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0201177 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $38,461.53 | $7,098.54 | $31,362.99 |
| ACCOUNT NO. GID 0201432 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $30,461.53 | $7,523.90 | $22,937.63 |
| ACCOUNT NO. GID 0201532 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $61,104.83 | $4,135.38 | $56,969.45 |
| ACCOUNT NO. GID 0201900 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $2,245.44 | $2,245.44 | $0.00 |
| ACCOUNT NO. GID 0202026 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $57,497.59 | $6,342.76 | $51,154.83 |
| ACCOUNT NO. GID 0202225 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $73,232.60 | $5,375.72 | $67,856.88 |
| ACCOUNT NO. GID 0202447 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $61,979.75 | $5,407.43 | $56,572.32 |
| ACCOUNT NO. GID 0202469 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $92,403.56 | $7,548.60 | $84,854.96 |
| ACCOUNT NO. GID 0202482 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $36,200.81 | $8,075.19 | $28,125.62 |
| ACCOUNT NO. GID 0202550 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $14,644.80 | $6,870.89 | $7,773.91 |
| ACCOUNT NO. GID 0202588 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $54,737.74 | $2,014.46 | $52,723.29 |

Sheet no. 13 of 16 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $282,353.65   $20,346.21   $262,007.44

AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                        Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0202596  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $14,197.49 | $7,463.55 | $6,733.94 |
| ACCOUNT NO.  GID 0202836  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $35,075.20 | $7,622.35 | $27,452.85 |
| ACCOUNT NO.  GID 0202944  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $111,629.31 | $5,947.96 | $105,681.35 |
| ACCOUNT NO.  GID 0203120  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $35,064.83 | $690.29 | $34,374.54 |
| ACCOUNT NO.  GID 0203215  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $5,829.76 | $5,829.76 | $0.00 |
| ACCOUNT NO.  GID 0203488  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $77,362.67 | $5,671.24 | $71,691.43 |
| ACCOUNT NO.  GID 0203549  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $4,620.80 | $4,620.80 | $0.00 |
| ACCOUNT NO.  GID 0203716  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $52,234.62 | $4,792.52 | $47,442.10 |
| ACCOUNT NO.  GID 0203955  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $11,334.40 | $8,484.41 | $2,849.99 |
| ACCOUNT NO.  GID 0204113  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $38,254.63 | $450.00 | $37,804.63 |
| ACCOUNT NO.  GID 0204468  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $279,961.60 | $450.00 | $279,511.60 |

Sheet no. 14 of 16 sheets attached to Schedule of                    Subtotal | $188,991.98 | $11,619.20 | $177,372.78
Creditors Holding Unsecured Priority Claims

## AMENDING

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0204587 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $36,154.80 | $2,064.88 | $34,089.92 |
| ACCOUNT NO. GID 0204594 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $18,470.79 | $7,314.56 | $11,156.23 |
| ACCOUNT NO. GID 0204806 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $55,702.92 | $6,486.76 | $49,216.16 |
| ACCOUNT NO. GID 0204892 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $69,638.52 | $2,040.62 | $67,597.90 |
| ACCOUNT NO. GID 0204904 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $17,609.20 | $2,185.63 | $15,423.57 |
| ACCOUNT NO. GID 0205220 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $30,541.56 | $7,553.80 | $22,987.76 |
| ACCOUNT NO. GID 0205407 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $68,157.17 | $3,960.86 | $64,196.31 |
| ACCOUNT NO. GID 0206651 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $46,666.14 | $6,496.76 | $40,169.38 |
| ACCOUNT NO. GID 0206875 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $72,364.06 | $7,107.38 | $65,256.68 |
| ACCOUNT NO. GID 0207257 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $19,774.85 | $7,345.85 | $12,429.00 |
| ACCOUNT NO. GID 0207334 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $35,483.70 | $6,844.16 | $28,639.54 |

Sheet no. 15 of 16 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal  $299,407.45   $24,203.54   $275,203.92

AMENDING

In re  **NORTEL NETWORKS INC.**                                              Case No.  09-10138
                    Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0207589 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $7,214.40 | $7,214.40 | $0.00 |
| ACCOUNT NO. GID 0207616 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $70,977.32 | $6,342.62 | $64,634.70 |
| ACCOUNT NO. GID 0207632 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $31,737.98 | $955.84 | $30,782.14 |
| ACCOUNT NO. GID 0213340 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $46,575.35 | $4,570.55 | $42,004.80 |
| ACCOUNT NO. GID 0215646 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $70,538.87 | $7,083.28 | $63,455.59 |
| ACCOUNT NO. GID 0215872 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $36,782.00 | $3,945.50 | $32,836.50 |
| ACCOUNT NO. GID 0233673 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $13,331.10 | $4,598.54 | $8,732.56 |

Sheet no. 16 of 16 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | | |
|---|---|---|---|
| Subtotal | $238,204.64 | $26,540.49 | $211,664.15 |
| Total | $4,427,488.48 | | |
| Totals | | $318,370.93 | $4,109,117.55 |

# AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                 (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0019192 ADDRESS ON FILE | | | SEVERANCE | | | | $44,409.77 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0118378 ADDRESS ON FILE | | | SEVERANCE | | | | $25,830.81 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0118524 ADDRESS ON FILE | | | SEVERANCE | | | | $80,750.32 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0120183 ADDRESS ON FILE | | | SEVERANCE | | | | $20,194.99 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0132331 ADDRESS ON FILE | | | SEVERANCE | | | | $45,607.71 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0133787 ADDRESS ON FILE | | | SEVERANCE | | | | $35,358.08 |

Sheet no. 1 of 14 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $90,435.57

# AMENDING

In re   **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                         **Deleted** | | | | | | | |
| GID 0135336 ADDRESS ON FILE | | | SEVERANCE | | | | $77,105.82 |
| ACCOUNT NO.                         **Addition** | | | | | | | |
| GID 0151063 ADDRESS ON FILE | | | SEVERANCE | | | | $22,306.76 |
| ACCOUNT NO.                         **Deleted** | | | | | | | |
| GID 0168181 ADDRESS ON FILE | | | SEVERANCE | | | | $70,128.87 |
| ACCOUNT NO.                         **Addition** | | | | | | | |
| GID 0172157 ADDRESS ON FILE | | | SEVERANCE | | | | $6,060.79 |
| ACCOUNT NO.                         **Addition** | | | | | | | |
| GID 0181146 ADDRESS ON FILE | | | SEVERANCE | | | | $24,679.28 |
| ACCOUNT NO.                         **Addition** | | | | | | | |
| GID 0181202 ADDRESS ON FILE | | | SEVERANCE | | | | $2,102.31 |
| ACCOUNT NO.                         **Deleted** | | | | | | | |
| GID 0184908 ADDRESS ON FILE | | | SEVERANCE | | | | $45,562.00 |
| ACCOUNT NO.                         **Deleted** | | | | | | | |
| GID 0185890 ADDRESS ON FILE | | | SEVERANCE | | | | $83,228.83 |
| ACCOUNT NO.                         **Addition** | | | | | | | |
| GID 0185952 ADDRESS ON FILE | | | SEVERANCE | | | | $41,872.14 |
| ACCOUNT NO.                         **Amended** | | | | | | | |
| GID 0186441 ADDRESS ON FILE | | | SEVERANCE | | | | $64,346.42 |
| ACCOUNT NO.                         **Amended** | | | | | | | |
| GID 0186445 ADDRESS ON FILE | | | SEVERANCE | | | | $50,524.81 |
| ACCOUNT NO.                         **Addition** | | | | | | | |
| GID 0186730 ADDRESS ON FILE | | | SEVERANCE | | | | $38,408.17 |

Sheet no. 2 of 14 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $250,300.66

# AMENDING

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

Debtor                                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0186741  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $25,016.89 |
| ACCOUNT NO.  GID 0186992  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $24,587.12 |
| ACCOUNT NO.  GID 0187231  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $85,970.88 |
| ACCOUNT NO.  GID 0187522  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $64,028.50 |
| ACCOUNT NO.  GID 0187560  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $31,951.85 |
| ACCOUNT NO.  GID 0187581  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $62,379.80 |
| ACCOUNT NO.  GID 0187584  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $38,521.80 |
| ACCOUNT NO.  GID 0187632  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $34,995.65 |
| ACCOUNT NO.  GID 0187658  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $104,176.49 |
| ACCOUNT NO.  GID 0187701  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $65,686.57 |
| ACCOUNT NO.  GID 0187730  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $60,807.74 |
| ACCOUNT NO.  GID 0187743  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $77,232.26 |

Sheet no. 3 of 14 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $120,077.65

# AMENDING

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138
_____                               _____
                          Debtor                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 0187744<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $36,361.75 |
| ACCOUNT NO.<br>GID 0187906<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GID 0187922<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $40,398.86 |
| ACCOUNT NO.<br>GID 0187957<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $33,039.65 |
| ACCOUNT NO.<br>GID 0187964<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $47,305.55 |
| ACCOUNT NO.<br>GID 0188084<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $78,055.79 |
| ACCOUNT NO.<br>GID 0188125<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $39,400.61 |
| ACCOUNT NO.<br>GID 0188174<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $77,947.65 |
| ACCOUNT NO.<br>GID 0188230<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $25,270.93 |
| ACCOUNT NO.<br>GID 0188561<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $44,842.38 |
| ACCOUNT NO.<br>GID 0188624<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $55,343.89 |
| ACCOUNT NO.<br>GID 0188625<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $67,722.83 |

Sheet no. 4 of 14 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $274,658.08

# AMENDING

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0188626  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $45,776.44 |
| ACCOUNT NO.  GID 0188682  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $95,150.48 |
| ACCOUNT NO.  GID 0188690  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $36,661.53 |
| ACCOUNT NO.  GID 0188769  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $67,202.69 |
| ACCOUNT NO.  GID 0188789  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $9,834.41 |
| ACCOUNT NO.  GID 0188900  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $32,919.24 |
| ACCOUNT NO.  GID 0189023  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $21,765.96 |
| ACCOUNT NO.  GID 0189038  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $68,274.24 |
| ACCOUNT NO.  GID 0189206  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $82,786.73 |
| ACCOUNT NO.  GID 0189368  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $89,597.81 |
| ACCOUNT NO.  GID 0189480  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $63,997.81 |
| ACCOUNT NO.  GID 0189547  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $40,169.67 |

Sheet no. 5 of 14 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $251,125.06

# AMENDING

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0189706 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $20,452.13 |
| ACCOUNT NO. GID 0190117 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $21,510.86 |
| ACCOUNT NO. GID 0190752 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $53,589.95 |
| ACCOUNT NO. GID 0190756 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $27,697.24 |
| ACCOUNT NO. GID 0190793 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $13,798.32 |
| ACCOUNT NO. GID 0190833 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $64,547.31 |
| ACCOUNT NO. GID 0192036 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $13,060.07 |
| ACCOUNT NO. GID 0192238 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $36,095.67 |
| ACCOUNT NO. GID 0192266 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $83,927.34 |
| ACCOUNT NO. GID 0192446 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $41,230.48 |
| ACCOUNT NO. GID 0192515 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $26,117.81 |
| ACCOUNT NO. GID 0192584 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $73,012.56 |

Sheet no. 6 of 14 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $199,962.58

# AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0192672 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $24,212.05 |
| ACCOUNT NO. GID 0193001 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $21,179.52 |
| ACCOUNT NO. GID 0193279 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $9,272.18 |
| ACCOUNT NO. GID 0193386 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $40,133.08 |
| ACCOUNT NO. GID 0193395 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $73,886.01 |
| ACCOUNT NO. GID 0193559 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $17,629.62 |
| ACCOUNT NO. GID 0193690 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $64,948.01 |
| ACCOUNT NO. GID 0194715 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $13,585.03 |
| ACCOUNT NO. GID 0194978 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $80,204.00 |
| ACCOUNT NO. GID 0195095 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $54,109.18 |
| ACCOUNT NO. GID 0195532 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $623.37 |
| ACCOUNT NO. GID 0195709 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $51,372.28 |

Sheet no. 7 of 14 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $272,852.28

# AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
Debtor                                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0196319 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $33,324.60 |
| ACCOUNT NO. GID 0197634 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $32,989.38 |
| ACCOUNT NO. GID 0197829 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $26,551.97 |
| ACCOUNT NO. GID 0197849 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $77,560.41 |
| ACCOUNT NO. GID 0198541 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $42,546.28 |
| ACCOUNT NO. GID 0198585 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $38,595.59 |
| ACCOUNT NO. GID 0198708 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $37,610.40 |
| ACCOUNT NO. GID 0198719 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $686.88 |
| ACCOUNT NO. GID 0198735 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $69,267.21 |
| ACCOUNT NO. GID 0198846 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $74,142.21 |
| ACCOUNT NO. GID 0199011 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $40,637.89 |
| ACCOUNT NO. GID 0199024 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $38,848.23 |

Sheet no. 8 of 14 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $212,557.75

# AMENDING

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0199318  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $66,908.74 |
| ACCOUNT NO.  GID 0199905  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $63,388.93 |
| ACCOUNT NO.  GID 0200007  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $7,479.23 |
| ACCOUNT NO.  GID 0200057  ADDRESS ON FILE | | | **Amended**  SEVERANCE | | | | $6,526.25 |
| ACCOUNT NO.  GID 0200061  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $51,976.94 |
| ACCOUNT NO.  GID 0200071  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $21,557.40 |
| ACCOUNT NO.  GID 0200122  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $52,540.86 |
| ACCOUNT NO.  GID 0200167  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $10,717.59 |
| ACCOUNT NO.  GID 0200274  ADDRESS ON FILE | | | **Amended**  SEVERANCE | | | | $67,222.63 |
| ACCOUNT NO.  GID 0200318  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $60,576.90 |
| ACCOUNT NO.  GID 0200320  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $51,012.07 |
| ACCOUNT NO.  GID 0200388  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $74,086.68 |

Sheet no. 9 of 14 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    $225,092.09

## AMENDING

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

Debtor                                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0200469 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $30,877.83 |
| ACCOUNT NO. GID 0200484 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $59,891.19 |
| ACCOUNT NO. GID 0200597 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $49,129.58 |
| ACCOUNT NO. GID 0200633 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $94,742.32 |
| ACCOUNT NO. GID 0200659 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $31,531.97 |
| ACCOUNT NO. GID 0200679 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $29,379.56 |
| ACCOUNT NO. GID 0200694 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $64,079.36 |
| ACCOUNT NO. GID 0200718 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $79,742.88 |
| ACCOUNT NO. GID 0200721 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $59,091.27 |
| ACCOUNT NO. GID 0200792 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $19,512.54 |
| ACCOUNT NO. GID 0200795 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $53,633.69 |
| ACCOUNT NO. GID 0200818 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $8,052.97 |

Sheet no. 10 of 14 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $178,446.14

# AMENDING

In re **NORTEL NETWORKS INC.**        Case No.   09-10138

            Debtor                                     (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 0200994<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $28,502.79 |
| ACCOUNT NO.<br>GID 0201004<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $8,213.42 |
| ACCOUNT NO.<br>GID 0201013<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $24,923.08 |
| ACCOUNT NO.<br>GID 0201014<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $57,843.15 |
| ACCOUNT NO.<br>GID 0201110<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $31,918.46 |
| ACCOUNT NO.<br>GID 0201177<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $40,091.53 |
| ACCOUNT NO.<br>GID 0201244<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $56,005.17 |
| ACCOUNT NO.<br>GID 0201432<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $31,603.20 |
| ACCOUNT NO.<br>GID 0201532<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $63,495.13 |
| ACCOUNT NO.<br>GID 0201627<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $76,406.24 |
| ACCOUNT NO.<br>GID 0201838<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $54,943.35 |
| ACCOUNT NO.<br>GID 0201900<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $2,247.57 |

Sheet no. 11 of 14 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                             Subtotal        $476,193.10

# AMENDING

In re **NORTEL NETWORKS INC.**        Case No.  09-10138

Debtor                       (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0202020 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $59,230.80 |
| ACCOUNT NO. GID 0202026 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $59,444.47 |
| ACCOUNT NO. GID 0202225 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $69,596.20 |
| ACCOUNT NO. GID 0202295 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $62,326.33 |
| ACCOUNT NO. GID 0202447 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $55,005.57 |
| ACCOUNT NO. GID 0202469 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $84,888.48 |
| ACCOUNT NO. GID 0202482 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $39,895.52 |
| ACCOUNT NO. GID 0202550 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $15,833.39 |
| ACCOUNT NO. GID 0202588 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $48,979.37 |
| ACCOUNT NO. GID 0202596 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $14,293.33 |
| ACCOUNT NO. GID 0202836 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $36,571.10 |
| ACCOUNT NO. GID 0202944 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $102,107.32 |

Sheet no. 12 of 14 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $287,594.93

# AMENDING

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                    _____
Debtor                                                               (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0203120 ADDRESS ON FILE | | | SEVERANCE | | | | $37,000.04 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0203215 ADDRESS ON FILE | | | SEVERANCE | | | | $6,279.59 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0203488 ADDRESS ON FILE | | | SEVERANCE | | | | $74,298.88 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0203549 ADDRESS ON FILE | | | SEVERANCE | | | | $4,620.80 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0203716 ADDRESS ON FILE | | | SEVERANCE | | | | $55,469.15 |
| ACCOUNT NO. | | | **Amended** | | | | |
| GID 0203737 ADDRESS ON FILE | | | SEVERANCE | | | | $73,824.90 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0203955 ADDRESS ON FILE | | | SEVERANCE | | | | $13,055.49 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0204113 ADDRESS ON FILE | | | SEVERANCE | | | | $41,949.05 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0204468 ADDRESS ON FILE | | | SEVERANCE | | | | $288,705.15 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0204594 ADDRESS ON FILE | | | SEVERANCE | | | | $20,083.11 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0204806 ADDRESS ON FILE | | | SEVERANCE | | | | $59,176.84 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0204892 ADDRESS ON FILE | | | SEVERANCE | | | | $64,985.88 |

Sheet no. 13 of 14 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $600,164.12

## AMENDING

In re __NORTEL NETWORKS INC.__                          Case No. __09-10138__

                           Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GID 0205220 <br> ADDRESS ON FILE | | | **Addition** <br> SEVERANCE | | | | $32,690.75 |
| ACCOUNT NO. <br> GID 0205407 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $63,229.57 |
| ACCOUNT NO. <br> GID 0206651 <br> ADDRESS ON FILE | | | **Addition** <br> SEVERANCE | | | | $46,666.14 |
| ACCOUNT NO. <br> GID 0206875 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $65,295.62 |
| ACCOUNT NO. <br> GID 0207257 <br> ADDRESS ON FILE | | | **Addition** <br> SEVERANCE | | | | $22,360.78 |
| ACCOUNT NO. <br> GID 0207334 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $29,388.44 |
| ACCOUNT NO. <br> GID 0207589 <br> ADDRESS ON FILE | | | **Addition** <br> SEVERANCE | | | | $7,862.20 |
| ACCOUNT NO. <br> GID 0207616 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $66,760.21 |
| ACCOUNT NO. <br> GID 0207632 <br> ADDRESS ON FILE | | | **Addition** <br> SEVERANCE | | | | $31,737.98 |
| ACCOUNT NO. <br> GID 0215646 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $63,742.67 |
| ACCOUNT NO. <br> GID 0233673 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $13,326.92 |

Sheet no. 14 of 14 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal | $141,317.84 |
| Total | $3,580,777.86 |

In re  **NORTEL NETWORKS INC.**                              Case No.  **09-10138**

Debtor                                                   (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, John J. Ray III, the Principal Officer for Nortel Networks Inc., declare under penalty of perjury  that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information, and belief.

Date   October 28, 2011                     Signature

John J. Ray III

[Print or type name of individual signing on behalf of debtor.]

Principal Officer for Nortel Networks Inc.

[Indicate position or relationship to debtor]

Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.