# EXHIBIT B



# Akin Gump
## Strauss Hauer & Feld LLP

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1391584 |
| Invoice Date | 10/31/11 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/11 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 35.80 | $24,445.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 14.70 | $7,033.50 |
| 0006 | Retention of Professionals | 8.40 | $7,339.50 |
| 0007 | Creditors Committee Meetings | 110.70 | $74,356.00 |
| 0008 | Court Hearings | 17.60 | $8,136.50 |
| 0012 | General Claims Analysis/Claims Objections | 47.80 | $29,452.00 |
| 0013 | Analysis of Pre-Petition Transactions | 0.40 | $204.00 |
| 0014 | Canadian Proceedings/Matters | 3.00 | $1,914.00 |
| 0016 | Lift Stay Litigation | 1.70 | $867.00 |
| 0017 | General Adversary Proceedings | 3.20 | $1,854.00 |
| 0018 | Tax Issues | 96.50 | $56,948.50 |
| 0019 | Labor Issues/Employee Benefits | 397.70 | $274,841.00 |
| 0020 | Real Estate Issues/Leases | 1.40 | $815.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 15.30 | $11,620.00 |
| 0025 | Travel | 58.20 | $46,966.00 |
| 0026 | Avoidance Actions | 1.60 | $1,029.00 |
| 0029 | Intercompany Analysis | 386.90 | $277,167.00 |
| 0031 | European Proceedings/Matters | 0.20 | $198.00 |
| 0032 | Intellectual Property | 37.90 | $24,583.00 |
| | TOTAL | 1239.00 | $849,769.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 09/01/11 | FSH | 0002 | Request for Equity Committee review. | 0.20 |
| 09/01/11 | BMK | 0002 | Emails with UCC team re: equity committee letter | 0.40 |
| 09/02/11 | FSH | 0002 | Communications re equity committee request (.4). Review minutes. | 0.50 |
| 09/02/11 | DHB | 0002 | Review of Equity Committee request and emails re same (.8); review agenda letter and emails re same (.2); review minutes (.1) | 1.10 |
| 09/02/11 | BMK | 0002 | Review equity committee letter (0.8); research and review of docket re: same (0.9); emails with Akin team re: same (0.2) | 1.90 |
| 09/03/11 | DHB | 0002 | Continue review and analysis of Equity Committee request (.6); emails re same (.4). | 1.00 |
| 09/06/11 | FSH | 0002 | Attention to request for equity committee. | 0.10 |
| 09/06/11 | DHB | 0002 | Review agenda for weekly company call (.1); email communications re Equity Committee request "analysis" (.3). | 0.40 |
| 09/06/11 | BMK | 0002 | Review research results re: equity committee issues | 2.40 |
| 09/07/11 | FSH | 0002 | Communicate with J. Bromley and others re weekly call, agenda (.3). Work on issues related to request of NNC equityholders for official committee (.4). | 0.70 |
| 09/07/11 | BMK | 0002 | Research and review of pleadings re: equity committee issues (2.3); emails with UCC team re: Ray call agenda (0.3); conf with F. Hodara re: same (0.1); email with J. Bromley and J. Ray re: same (0.1) | 2.80 |
| 09/08/11 | SLS | 0002 | Update call with J. Ray (1.1). | 1.10 |
| 09/08/11 | FSH | 0002 | Call with J. Ray and Cleary re numerous pending topics. | 1.10 |
| 09/08/11 | DHB | 0002 | Prepare for J. Ray call (.3); attend same (1.1); follow-up re same (.3); telephone call with J. Bromley re same (.4). | 2.10 |
| 09/08/11 | BMK | 0002 | Review precedent transcript re: equity committee issues (0.6); review additional precedent re: same (0.5); attend update call with Debtors (1.1); follow up to same (0.2) | 2.40 |
| 09/08/11 | KMR | 0002 | Conference call with Cleary and J. Ray re: general status of the case. | 1.10 |
| 09/09/11 | SLB | 0002 | Coordinate upcoming meetings (.3); confer w/ B. Kahn re: the same (.1) | 0.40 |
| 09/12/11 | AQ | 0002 | Conference call with creditor re: case status. | 0.50 |
| 09/13/11 | DHB | 0002 | Review agenda and emails re same (.1); professionals pre-call (1.0) and follow-up (.6). | 1.70 |
| 09/14/11 | SLS | 0002 | Participate in update call with Company and UCC professionals' working group (1.0). | 1.00 |
| 09/14/11 | FSH | 0002 | Weekly call with J. Ray and Debtor advisors re pending issues. | 1.00 |
| 09/14/11 | DHB | 0002 | Prepare for and attend Ray call. | 1.00 |
| 09/14/11 | BMK | 0002 | Tc's with creditors re: case status (0.4); participate in update call with Debtors' professionals (1.0) | 1.40 |
| 09/15/11 | DHB | 0002 | Email communications re equity committee and share ownership (.1) and Board resignation issues (.1). | 0.20 |
| 09/16/11 | FSH | 0002 | Attention to UST response to request for equity committee. | 0.10 |
| 09/16/11 | DHB | 0002 | Email communications re Canadian issues re bar date. | 0.10 |
| 09/16/11 | BMK | 0002 | TC with L. Schweitzer re: equity committee request (0.2); review UST letter rejecting same (0.1); emails re: same (0.2) | 0.50 |
| 09/16/11 | SJW | 0002 | Review correspondence from Akin team regarding denial of equity committee request. | 0.20 |
| 09/19/11 | BMK | 0002 | TC with creditor re: case status | 0.20 |
| 09/19/11 | DKB | 0002 | Confer with B. Kahn re preparation of precedent materials. | 1.50 |
| 09/26/11 | SLS | 0002 | Participate in call with UCC and Company advisors (1.0). | 1.00 |
| 09/26/11 | DHB | 0002 | Email communications re allocation issues to be discussed on Ray call (.4); Ray call (1.0); follow-up emails (.4). | 1.80 |
| 09/26/11 | BMK | 0002 | Participate in update call with Debtor professionals and John Ray | 1.00 |
| 09/27/11 | DHB | 0002 | Review agenda and email communications re same. | 0.20 |
| 09/27/11 | DHB | 0002 | Prepare for and meet with creditor (1.3). | 1.30 |
| 09/27/11 | SAF | 0002 | Prepare cases for binder creation for D. Vira | 0.60 |
| 09/28/11 | BMK | 0002 | Attention to case organizational issues (0.3); tc with creditor re: case | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | status (0.3) | |
| 09/30/11 | JAS | 0002 | Arrange for delivery of files to attorney (.1); Coordinate delivery information with attorneys (.1) | 0.20 |
| 09/01/11 | PJS | 0003 | Review and prepare documents re fee application. | 0.90 |
| 09/07/11 | FSH | 0003 | Commence review of monthly invoice. | 0.30 |
| 09/07/11 | BMK | 0003 | Review August invoice for fee application | 1.70 |
| 09/07/11 | BMK | 0003 | Review August invoice | 0.40 |
| 09/11/11 | BMK | 0003 | Reviewed August invoice | 0.90 |
| 09/13/11 | BMK | 0003 | Review August invoice | 2.20 |
| 09/14/11 | BMK | 0003 | Review interim fee order exhibit | 0.30 |
| 09/16/11 | SLS | 0003 | Review monthly fee application. | 1.00 |
| 09/22/11 | PJS | 0003 | Review and prepare documents re fee application. | 3.80 |
| 09/27/11 | SLS | 0003 | Review monthly fee application (.3). | 0.30 |
| 09/27/11 | BMK | 0003 | Draft August 2011 fee application | 1.30 |
| 09/28/11 | FSH | 0003 | Work on August fee app. | 0.50 |
| 09/28/11 | BMK | 0003 | Finalize fee application | 0.80 |
| 09/29/11 | SLS | 0003 | Attention to finalizing monthly fee application (.3). | 0.30 |
| 09/06/11 | LGB | 0006 | Review KCC retention application (0.2); Email Kahn re same (0.1); Review response to same (0.1); Email Zahralddin re KCC retention application (0.1); Review response to same (0.1); Review KCC fee structure with UCC (0.1); Email Kim re 1102 motion/ Togut retention application (0.1); Review response from Kim to same (0.1); Email Kahn/ Brauner re KCC application, 1102 motion, Togut/ McCarter application (0.2); Review response from Kahn re same (0.1). | 1.20 |
| 09/07/11 | LGB | 0006 | Email Kinsella/ Zahralddin re requested change to order approving KCC retention (0.1); Review email from Kahn re 1102 motion for Togut (0.1); Respond to same (0.1). | 0.30 |
| 09/08/11 | LGB | 0006 | Email Zahralddin/ Minsella re fee schedule for KCC (0.1); Review email from Delacrux re Togut's retention application (0.1); Respond to same (0.1); Review revised KCC order (.1); Email Kinsella re same (0.1); Review email from Kahn re 1102(b) motion (0.1); Respond to same (0.1). | 0.70 |
| 09/12/11 | LGB | 0006 | Review revised KCC order (0.1); Email Kinsella re same (0.1); Email Kim re Togut/ McCarter retention application (0.1); Review response to same (0.1); T/c with Togut re same (0.1). | 0.50 |
| 09/12/11 | BMK | 0006 | Analysis of Togut/McCarter retention issues (0.5); emails with L. Beckerman re: same (0.1) | 0.60 |
| 09/14/11 | LGB | 0006 | T/c with Sheilch re Togut retention order/ KCC order/ meeting (0.2); Review email from Sheilch re KCC retention order (0.1); Review email from Fleming re Togut/ McCarter retention orders (0.1); Email Kahn/ Botter/ Brauner re same (0.1). | 0.50 |
| 09/19/11 | LGB | 0006 | Review COCs re KCC retention by LTD committee and 1102 motion (0.4); Email Kahn re same (0.1); Review COCS for Togut/ McCarter retention applications (0.2); Email Kahn re same (0.1). | 0.80 |
| 09/19/11 | BMK | 0006 | Review of retiree/ltd committee retention certifications of counsel (0.5); tc and emails with L. Beckerman re: same (0.2) | 0.70 |
| 09/22/11 | LGB | 0006 | Review retiree committee's KCC retention application (0.3). | 0.30 |
| 09/26/11 | LGB | 0006 | Review email from Sheikh re Alvarez retention (0.1). | 0.10 |
| 09/27/11 | LGB | 0006 | Review Alvarez draft retention application (0.8); Email Kim/ Fleming re same (0.1); Review response from Fleming re same (0.1); T/c with Brauner re same (0.1); Review Capstone/ Jefferies orders and comparet to Alvarez order (0.1). | 1.20 |
| 09/27/11 | SLB | 0006 | Confer w/ L. Beckerman re: retention applications (.1); review docket and compile documents  in connection w/ same (.2); corr. w/ L. Beckerman & B. Kahn re: same (.1) | 0.40 |
| 09/28/11 | LGB | 0006 | T/c with Fleming re Alvarez retention application (0.2); Email Sheikh re KCC retention application/ 1102 motion (0.1); review email from | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 4
Invoice Number: 1391584                                              October 31, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Wright re conference (0.1). | |
| 09/29/11 | LGB | 0006 | Review email from Fleming re Alvarez retention (0.1); Review email from Sheikh re same (0.1); Respond to same (0.1); Review response to same (0.1); Respond to same (0.1). | 0.50 |
| 09/30/11 | LGB | 0006 | T/c with Sheikh re Alvarez retention (0.2). | 0.20 |
| 09/01/11 | SLS | 0007 | Participate in UCC call. | 1.20 |
| 09/01/11 | LGB | 0007 | Participate on Committee call (1.2); Participate in professionals discussion re same (0.2). | 1.40 |
| 09/01/11 | FSH | 0007 | Prepare for Committee call (.2). Participate in same (1.2). | 1.40 |
| 09/01/11 | FSH | 0007 | Review agenda. | 0.10 |
| 09/01/11 | AQ | 0007 | Committee call. | 1.20 |
| 09/01/11 | DHB | 0007 | Prepare for (.5) and attend (.8) Committee meeting. | 1.30 |
| 09/01/11 | BMK | 0007 | Prepare for committee call (0.8); participate in committee call (1.2); follow up to same (0.3) | 2.30 |
| 09/01/11 | KMR | 0007 | Attended creditors committee meeting (1.2); prepare for same (.1). | 1.30 |
| 09/01/11 | JYS | 0007 | Attend Committee call (portion). | 0.80 |
| 09/01/11 | JYS | 0007 | Committee call. | 0.80 |
| 09/01/11 | TDF | 0007 | Attending Committee Call. | 1.20 |
| 09/01/11 | GDB | 0007 | Emails re UCC call (0.1). | 0.10 |
| 09/01/11 | SJW | 0007 | Attend committee call telephonically. | 1.20 |
| 09/01/11 | SLB | 0007 | Prepare for (.1) and attend (1.2) Committee call. | 1.30 |
| 09/02/11 | BMK | 0007 | Review committee meeting minutes | 0.20 |
| 09/02/11 | SLB | 0007 | Prepare minutes for Cte Call (.3); confer w/ B. Kahn re: the same (.1) | 0.40 |
| 09/06/11 | SLS | 0007 | Communication with B. Kahn regarding upcoming UCC call (.2). | 0.20 |
| 09/06/11 | FSH | 0007 | Communications with advisors re upcoming Committee meeting. | 0.10 |
| 09/06/11 | GDB | 0007 | Emails re UCC calls and minutes (0.2) Emails re professionals call (0.1) | 0.30 |
| 09/07/11 | SLS | 0007 | Participate in professionals' call. | 0.60 |
| 09/07/11 | DHB | 0007 | Prepare for and attend professionals pre-call. | 0.70 |
| 09/07/11 | BMK | 0007 | Attend professionals' call (0.6); email agenda and materials to UCC (0.1); prepare for committee call (0.4) | 1.10 |
| 09/07/11 | KMR | 0007 | Participated in part of weekly professionals call. | 0.50 |
| 09/07/11 | GDB | 0007 | Emails regarding professionals call (0.1) | 0.10 |
| 09/07/11 | SJW | 0007 | Attend professionals call regarding mediation and several case status issues (.6). | 0.60 |
| 09/08/11 | SLS | 0007 | Participate in UCC call (.7). | 0.70 |
| 09/08/11 | LGB | 0007 | Participate Committee call (0.7); Review materials re same (0.5); Participate in professionals discussion after (0.3). | 1.50 |
| 09/08/11 | FSH | 0007 | Prep for Committee call (.2). Attend same (.7). | 0.90 |
| 09/08/11 | AQ | 0007 | Attend Committee call. | 0.70 |
| 09/08/11 | DHB | 0007 | Prepare for (.5) and attend Committee call (.7); and follow-up (.3). | 1.50 |
| 09/08/11 | SBK | 0007 | Attend weekly call w/Creditors Committee | 1.00 |
| 09/08/11 | BMK | 0007 | Prepared for committee call (0.6); participated in committee call (0.7); follow up with Capstone team (0.7) | 2.00 |
| 09/08/11 | KMR | 0007 | Attended creditors committee meeting. | 0.70 |
| 09/08/11 | GDB | 0007 | Emails re UCC call and materials (0.2) | 0.20 |
| 09/08/11 | SJW | 0007 | Attend UCC call. | 0.70 |
| 09/08/11 | SLB | 0007 | Attend UCC call. | 0.70 |
| 09/09/11 | BMK | 0007 | Review committee call minutes | 0.30 |
| 09/09/11 | SLB | 0007 | Prepare minutes from 9/8/11 Cte call (.4); corr. w/ team re: the same (.1) | 0.50 |
| 09/12/11 | SBK | 0007 | Emails to/from Kahn re meeting schedule | 0.30 |
| 09/12/11 | BMK | 0007 | Review of committee meeting minutes | 0.20 |
| 09/12/11 | GDB | 0007 | Emails regarding Professionals Call and UCC Call (0.3) | 0.30 |
| 09/12/11 | SLB | 0007 | Revise Cte. Call minutes. | 0.10 |
| 09/13/11 | SLS | 0007 | Participate in professionals' precall. | 1.80 |
| 09/13/11 | LGB | 0007 | Participate on professionals call  - portion (1.0); Review agenda for UCC call (0.1). | 1.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/13/11 | FSH | 0007 | Work on agenda (.1). Meet w/advisors to prepare for Committee meeting and to work on concepts (1.8). | 1.90 |
| 09/13/11 | AQ | 0007 | Professionals' call. | 1.80 |
| 09/13/11 | BMK | 0007 | Draft committee call agenda and email to UCC (.2); participate in professionals' call (1.8) | 2.00 |
| 09/13/11 | KMR | 0007 | Attended professionals meeting. | 1.80 |
| 09/13/11 | JYS | 0007 | Professionals precall (partial attendance) (0.5). | 0.50 |
| 09/13/11 | GDB | 0007 | Emails re professionals call (0.3) | 0.30 |
| 09/13/11 | SJW | 0007 | Attend professionals' call. | 1.80 |
| 09/13/11 | SLB | 0007 | Attend professionals' pre-call | 1.80 |
| 09/13/11 | JPR | 0007 | Professionals call in advance of tomorrow's committee call. | 1.80 |
| 09/14/11 | SLS | 0007 | Participate in Nortel UCC call (1.8); follow-up to same (.5). | 2.30 |
| 09/14/11 | LGB | 0007 | Participate on committee call (1.8); Review Capstone materials for call (0.5); Prepare for Committee call presentation (0.7). | 3.00 |
| 09/14/11 | FSH | 0007 | Participate in portion of Committee call. | 1.50 |
| 09/14/11 | AQ | 0007 | Attend Committee call. | 1.80 |
| 09/14/11 | DHB | 0007 | Prepare for (.5) and attend Committee call (1.8). | 2.30 |
| 09/14/11 | SBK | 0007 | Emails to/from Kahn and Hodara re committee meeting | 0.40 |
| 09/14/11 | BMK | 0007 | Prepare and finalize materials for committee call (0.9); participate in committee call (1.8); follow up tc with committee member (0.6) | 3.30 |
| 09/14/11 | KMR | 0007 | Attended creditors committee meeting. | 1.80 |
| 09/14/11 | JYS | 0007 | Committee call (1.9); prep for same (0.3). | 2.20 |
| 09/14/11 | GDB | 0007 | Emails re UCC call (0.3); attend UCC call (1.8). | 2.10 |
| 09/14/11 | SJW | 0007 | Attend UCC call. | 1.80 |
| 09/14/11 | SLB | 0007 | Attend Cte. Call (1.8); attend professionals' pre-call (.2). | 2.00 |
| 09/14/11 | JPR | 0007 | Attend creditors committee conference call (1.8); follow-up to same (.1). | 1.90 |
| 09/15/11 | SLB | 0007 | Prepare minute from Cte call (.2); confer w/ B. Kahn re: the same (.1) | 0.30 |
| 09/16/11 | SLB | 0007 | Revise minutes (.2); corr. w/ team re: the same (.1) | 0.30 |
| 09/21/11 | FSH | 0007 | Review draft minutes. | 0.10 |
| 09/21/11 | BMK | 0007 | Emails re: upcoming committee call (0.2); draft and email agenda (0.2) | 0.40 |
| 09/21/11 | GDB | 0007 | Emails regarding UCC minutes. | 0.10 |
| 09/22/11 | SLS | 0007 | Participate in UCC call (.9). | 0.90 |
| 09/22/11 | LGB | 0007 | Attend Committee call (.9); prepare for same (.1). | 1.00 |
| 09/22/11 | FSH | 0007 | Prep for Committee call, outline results of meetings (1.1). Participate in same (.9). | 2.00 |
| 09/22/11 | DHB | 0007 | Prepare for Committee call (.5); attend same (.9) and follow-up (.2) (.3); telephone calls with Committee members re same (.5). | 2.40 |
| 09/22/11 | BMK | 0007 | Prepared for committee call (0.4); participated in committee call (0.9); follow up to same (0.3) | 1.60 |
| 09/22/11 | KMR | 0007 | Attended creditors committee meeting. | 1.20 |
| 09/22/11 | JYS | 0007 | Committee call (0.9); follow up with Akin Gump team (0.5). | 1.40 |
| 09/22/11 | GDB | 0007 | Attend UCC call (0.9) | 0.90 |
| 09/26/11 | BMK | 0007 | Review minutes (0.2); review and comment on materials for upcoming committee call (0.7) | 0.90 |
| 09/27/11 | FSH | 0007 | Work on agenda and communications with working group re same. | 0.20 |
| 09/27/11 | SBK | 0007 | Emails to/from Hodara and Kahn re agenda for committee call | 0.50 |
| 09/27/11 | BMK | 0007 | Draft/edit agenda for committee call (0.3); send minutes to committee (0.1); review comments to materials for committee call (0.2) | 0.60 |
| 09/27/11 | KMR | 0007 | Preparation for presentation to the committee. | 0.80 |
| 09/27/11 | GDB | 0007 | Emails re UCC call (0.2) Emails re UCC minutes (0.1) | 0.30 |
| 09/28/11 | SLS | 0007 | Participate in UCC call (1.2) and related follow-up call (.7). | 1.90 |
| 09/28/11 | LGB | 0007 | Participate in UCC call (1.2); O/c with Capstone/ Akin (0.3). | 1.50 |
| 09/28/11 | FSH | 0007 | Prepare for Committee call (.2). Participate in same (1.2). | 1.40 |
| 09/28/11 | AQ | 0007 | Attend portion of UCC call. | 0.50 |
| 09/28/11 | DHB | 0007 | Prepare for Committee call (.4); attend same (1.2) and follow-up (.5). | 2.10 |
| 09/28/11 | BMK | 0007 | Prepared for committee call (0.5); participated in committee call (1.2); | 2.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | follow up with UCC advisors (0.3) | |
| 09/28/11 | KMR | 0007 | Preparation for presentation to creditors committee on taxes (1.6); attended creditors committee meeting and follow up meeting (1.2). | 2.80 |
| 09/28/11 | JYS | 0007 | Committee call (1.2); follow up with Committee professionals (.5). | 1.70 |
| 09/28/11 | GDB | 0007 | Attend UCC Call (1.2) | 1.20 |
| 09/28/11 | GDB | 0007 | Attend follow-up Professionals call. | 0.50 |
| 09/28/11 | SLB | 0007 | Attend Committee Call (1.2); attend professionals' post-call (.5). | 1.70 |
| 09/28/11 | JPR | 0007 | Attend conf call with creditors committee. | 1.50 |
| 09/30/11 | SLB | 0007 | Prepare minutes from 9/28 Cte. Call | 0.30 |
| 09/06/11 | FSH | 0008 | Review misc. pleadings for hearing. | 0.20 |
| 09/08/11 | AQ | 0008 | Attend telephonic court hearing. | 0.40 |
| 09/13/11 | JYS | 0008 | Attend Third Circuit Stay Appeal Oral Arguments (2.8); correspondence with Akin Gump team re same (0.5); follow up o/cs with Akin Gump team (0.4). | 3.70 |
| 09/16/11 | FSH | 0008 | Review misc. pleadings for hearing (.3). | 0.30 |
| 09/16/11 | BRK | 0008 | Download pleadings in preparation for hearing binder. | 2.50 |
| 09/19/11 | FSH | 0008 | Review misc. pleadings for upcoming hearing. | 0.20 |
| 09/19/11 | BRK | 0008 | Organization of pleadings for S. Schultz and B. Kahn. | 0.80 |
| 09/19/11 | JAS | 0008 | Confer with Attorney re revisions to objections and motions files (.1); Revise objections and motions files (1.1) | 1.20 |
| 09/20/11 | SLS | 0008 | Preparation for hearing (.2). | 0.20 |
| 09/20/11 | BRK | 0008 | Upload and organize binder for S. Schultz and B. Kahn. | 2.60 |
| 09/20/11 | BMK | 0008 | Prepare for omnibus hearing on 9/21 | 0.70 |
| 09/21/11 | SLS | 0008 | Attend omnibus hearing (2.1); related follow-up communications (.1). | 2.20 |
| 09/21/11 | LGB | 0008 | Review email from Kahn re hearing (0.1). | 0.10 |
| 09/21/11 | BMK | 0008 | Attend omnibus court hearing | 2.10 |
| 09/22/11 | FSH | 0008 | Review misc. pleadings in US and Canadian proceedings for hearings (.3). | 0.30 |
| 09/22/11 | FSH | 0008 | Review report of court hearing. | 0.10 |
| 09/01/11 | FSH | 0012 | Review claim summary. | 0.10 |
| 09/01/11 | BMK | 0012 | Confs with F. Hodara re: bond claim memo and related issues (0.5); review comments to same (0.4); research re: same (1.7); review of intercompany and D&O bar date motion (0.4) | 3.00 |
| 09/02/11 | DHB | 0012 | Continue review and revisions to bond claim memo. | 1.40 |
| 09/02/11 | BMK | 0012 | Research and analysis re: bond claim issues | 1.00 |
| 09/02/11 | SLB | 0012 | Confer w/ B. Kahn re: relevant precedent re: claim issues (.2); conduct research in connection with the same (.4) | 0.60 |
| 09/05/11 | DHB | 0012 | Continue review and revisions to bond claim memo. | 1.20 |
| 09/06/11 | BMK | 0012 | Research re: bond claim issues. | 0.90 |
| 09/07/11 | SLS | 0012 | Review numerous claim settlement proposals (.2). | 0.20 |
| 09/07/11 | FSH | 0012 | Attention to claims issues. | 0.20 |
| 09/07/11 | SLB | 0012 | Confer w/ B. Kahn re: obtaining relevant precedent re: claim issues (.1); corr w/ K. Owen re: the same (.1) | 0.20 |
| 09/08/11 | BMK | 0012 | Research re: bond claim issues and revise memo re: same | 5.40 |
| 09/08/11 | SLB | 0012 | Corr. w. K. Owen re: obtaining precedent re: claim issues. | 0.10 |
| 09/09/11 | BMK | 0012 | Research/revise bond claim issue memo (3.1); conf with S. Brauner re: same (0.3) | 3.40 |
| 09/11/11 | BMK | 0012 | Research and revise bond claim issue memo | 2.60 |
| 09/13/11 | AQ | 0012 | Review analyze draft memo re bond claim entitlements. | 1.30 |
| 09/13/11 | DHB | 0012 | Email communications re new WMI decision on PPI (.4); begin review of same (1.2); review new presentation and emails re same (1.0). | 2.60 |
| 09/13/11 | BMK | 0012 | Review WaMu decision re: bond claim issues | 1.00 |
| 09/13/11 | JYS | 0012 | Reviewing relevant WMI decision and corr with Akin Gump team re same (0.4). | 0.40 |
| 09/14/11 | FSH | 0012 | Analyze issues relating to bondholder claims. | 0.70 |
| 09/14/11 | DHB | 0012 | Review issues on intercompany claims bar and emails re same. | 0.40 |
| 09/14/11 | DHB | 0012 | Continue analysis of new precedent (.4); telephone calls with creditors re | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.3). | |
| 09/14/11 | BMK | 0012 | Analyze WaMu decision (1.3); Review summary of WaMu confirmation decision re: bond claim issues (0.9); emails with S. Woodell and S. Schultz re: same (0.1); confs with S. Brauner re: same (0.2); edit bond claim memo (1.6) | 4.10 |
| 09/14/11 | JYS | 0012 | Review Washington Mutual decision. | 0.40 |
| 09/14/11 | JPR | 0012 | Review WaMu opinion denying confirmation of the plan. | 1.30 |
| 09/15/11 | DHB | 0012 | Email communications re intercompany bar date (.3). | 0.30 |
| 09/15/11 | BMK | 0012 | Review WaMu transcript re: bond claim issues | 0.30 |
| 09/16/11 | FSH | 0012 | Review info re cross-border bar date (.1). | 0.10 |
| 09/16/11 | BMK | 0012 | Review of Monitor response to bar date motion (0.2); analysis of issues raised in same (0.4); tc with R. Jacobs re: same (0.2); emails with M. Khambati re: same (0.1) | 0.90 |
| 09/16/11 | SLB | 0012 | Prepare claim materials to be distributed to team & coordinate distribution of the same. | 1.50 |
| 09/19/11 | SLB | 0012 | Coordinate distribution of claim materials to team. | 0.20 |
| 09/20/11 | BMK | 0012 | Emails and analysis re: Canadian response to non-debtor intercompany bar date motion | 0.40 |
| 09/21/11 | BMK | 0012 | TC with J. Hyland re: flextronics claim settlement | 0.30 |
| 09/22/11 | FSH | 0012 | Review claims settlement info. | 0.10 |
| 09/22/11 | BMK | 0012 | Review revised language in bar date order (0.2); emails re: same (0.1) | 0.30 |
| 09/23/11 | FSH | 0012 | Follow-up re creditor claim issue (.1). Analyze info re creditor claim (.2). | 0.30 |
| 09/23/11 | BMK | 0012 | Review and analyze Flextronics claim settlement draft stipulation and side letter (1.3); tc with R. Jacobs re: same (0.3) | 1.60 |
| 09/25/11 | BMK | 0012 | Review and comment on Flextronics settlement documents | 0.90 |
| 09/26/11 | SLS | 0012 | Participate in call with Cleary and Akin working group regarding Flex settlement (.5). | 0.50 |
| 09/26/11 | FSH | 0012 | Attention to cross-border claims issues. | 0.20 |
| 09/26/11 | BMK | 0012 | Review of Flextronics settlement issues (0.5); participate in call with Cleary, R. Jacobs and S. Schultz re: same (0.4); comment on documents re: same (0.5) | 1.40 |
| 09/27/11 | SLS | 0012 | Participate in working group call with UCC and Company professionals regarding claims resolution. | 1.30 |
| 09/27/11 | FSH | 0012 | Review information re cross-border claims (.2). Telephone call creditor re claim (.1). Attend claims meeting at Cleary (1.3). | 1.60 |
| 09/27/11 | BMK | 0012 | Review and comment on Capstone presentation re: Flextronics claim settlement | 1.30 |
| 09/28/11 | FSH | 0012 | Analyze issues re claims hearing. | 0.40 |
| 09/28/11 | DHB | 0012 | Continue review of bond claim case law and issues (.7). | 0.70 |
| 09/06/11 | BMK | 0013 | TC with J. Borow re: prepetition vendor agreements (0.1); review same (0.3) | 0.40 |
| 09/02/11 | FSH | 0014 | Communications with Frasers re employee issues. | 0.20 |
| 09/06/11 | FSH | 0014 | Examine Canadian employee claim info and numerous communications re same. | 0.30 |
| 09/07/11 | FSH | 0014 | Review Frasers analysis of Canadian claims issues. | 0.30 |
| 09/07/11 | BMK | 0014 | Review FMC presentation of Canadian employee claim process | 0.50 |
| 09/19/11 | BMK | 0014 | TC with L. Beckerman re: Canadian employee claims issues | 0.20 |
| 09/22/11 | BMK | 0014 | Review Canadian employee claims process motion record (1.1); review SNMP motion to lift Canadian stay (0.4) | 1.50 |
| 09/06/11 | BMK | 0016 | Tc with L. Lipner re: Fitzgerald lift stay (0.1); emails with FMC and Akin team re: same (0.1); review draft objection to same (0.2) | 1.20 |
| 09/07/11 | BMK | 0016 | Review revised Fitzgerald lift stay objection (0.4); email with L. Beckerman re: same (0.1) | 0.50 |
| 09/07/11 | FSH | 0017 | Attention to Genband litigation developments (.3). | 0.30 |
| 09/07/11 | DHB | 0017 | Prepare for (.1) and attend professionals pre-call (.6). | 0.20 |
| 09/07/11 | BMK | 0017 | Review email and draft complaint re: SNMP (1.0); email with Akin and | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | FMC teams re: same (0.1); tc with T. Feuerstein re: same (0.1) | |
| 09/20/11 | BMK | 0017 | Email with J. Kim re: SNMP adversary proceeding (0.1); tc and emails with M. Wunder re: same (0.2) | 0.30 |
| 09/23/11 | BMK | 0017 | Review CTDI revised settlement stipulation and side letter (1.0); tc and emails with D. Herrington re: same (0.2) | 1.20 |
| 09/06/11 | KMR | 0018 | Call to McRae and draft email re: scheduling tax meetings (0.4); discussion with J. Hyland re: tax issues (0.2); continued analysis of tax issues (0.8). | 1.40 |
| 09/07/11 | KMR | 0018 | Reviewed tax issues (2.0); reviewed prior allocation briefs in preparation for drafting session (1.0). | 3.50 |
| 09/08/11 | KMR | 0018 | Reviewed tax issues and work on memo (3.0); discussion with McRae re: tax issues (0.4); internal discussions with J. Woodson re: tax issues (0.4); reviewed assessment of tax assets in Brown Rudnick letter relating to the formation of committee to represent equity holders (0.3). | 4.10 |
| 09/09/11 | KMR | 0018 | Work on memo re: treatment of payments under the bond guarantee. | 4.00 |
| 09/12/11 | SAF | 0018 | Fill in information on tax case chart. | 2.30 |
| 09/12/11 | JLW | 0018 | Research and revise memo regarding outstanding tax issues. | 1.00 |
| 09/13/11 | BMK | 0018 | Review emails re: NNI income tax return. | 0.20 |
| 09/13/11 | KMR | 0018 | Drafted email re: NNI's 2010 US income tax returns (0.5); continued work on post-filing tax issues (0.7); discussions with J. Woodson re: memo (0.2). | 1.40 |
| 09/13/11 | JLW | 0018 | Research and revise memorandum regarding outstanding tax issues. (5.7) | 5.70 |
| 09/14/11 | SAF | 0018 | Fill in information on tax case chart. | 0.10 |
| 09/14/11 | JLW | 0018 | Discussion with K. Rowe regarding post-petition interest (0.3). | 0.30 |
| 09/15/11 | FSH | 0018 | Attention to return filing. | 0.10 |
| 09/15/11 | KMR | 0018 | Reviewed [REDACTED] (1.5); research re: US tax issues (1.2). | 2.70 |
| 09/16/11 | KMR | 0018 | Continued review of [REDACTED] (0.5); [REDACTED] and follow up call with Cleary (1.2); Continue analysis of tax issues (1.2). | 2.90 |
| 09/19/11 | LGB | 0018 | Participate in call re taxes. | 0.50 |
| 09/19/11 | FSH | 0018 | Call with working group re pending tax issues. | 0.40 |
| 09/19/11 | BMK | 0018 | Review emails re: Nortel tax issues (0.3); participate in call with Akin and Capstone teams re: same (0.3) | 0.60 |
| 09/19/11 | KMR | 0018 | Continued email exchanges re: tax issues relating to allocation (1.0); discussion with C. Kearns re: allocation (0.3); work on memo and research re: same (3.8); conference call with UCC team re: tax issues (.4). | 5.50 |
| 09/19/11 | JLW | 0018 | Discussions with K. Rowe regarding outstanding tax issues (0.3). Participate on internal call regarding outstanding tax issues (0.3). | 0.60 |
| 09/20/11 | KMR | 0018 | Work on  memo on tax issues (2.5); research re: same (1.0). | 3.50 |
| 09/20/11 | JLW | 0018 | Discussion with K. Rowe regarding outstanding tax issues to research. | 0.20 |
| 09/21/11 | KMR | 0018 | Continued analysis of tax issues for the post filing years. | 6.00 |
| 09/21/11 | JLW | 0018 | Discussion with K. Rowe regarding outstanding tax issues (0.3). | 0.30 |
| 09/22/11 | KMR | 0018 | Research re: tax issues for U.S. estate (4.0). | 4.00 |
| 09/22/11 | JLW | 0018 | Research and revise draft memorandum on outstanding tax issues (2.3); Discussion with K. Rowe regarding outstanding tax issues (0.3). | 2.60 |
| 09/23/11 | KMR | 0018 | Continued analysis of tax issues for NNI's post-filing taxable years. | 2.50 |
| 09/23/11 | JLW | 0018 | Research outstanding tax issues (2.7). | 2.70 |
| 09/26/11 | KMR | 0018 | Continued review of tax issues facing NNI in preparation for tax meeting (2.5); discussion with M. Peters of FMC re: tax issues likely to be covered at the meeting (0.2). | 2.70 |
| 09/26/11 | JLW | 0018 | Research outstanding tax issues (3.6). | 3.60 |
| 09/27/11 | FSH | 0018 | Attend tax meeting at Cleary (portion). | 2.00 |
| 09/27/11 | BMK | 0018 | Attend meetings at Cleary Gottlieb with Debtor and Ad hoc professionals re: tax issues and other matters | 3.50 |
| 09/27/11 | KMR | 0018 | Reviewed tax analysis in preparation for the tax meeting (1.5); attended tax meeting at Cleary (3.0); follow up work re-writing notes from the | 5.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | meeting (1.0). | |
| 09/27/11 | JLW | 0018 | Review file and prepare for meeting at Cleary (1.9); Attend meeting at Cleary on tax issues (3.5); related follow-up from meeting at Cleary regarding tax issues (1.1). | 6.50 |
| 09/28/11 | KMR | 0018 | Continued review of tax presentation including related tax research. | 3.00 |
| 09/28/11 | JLW | 0018 | Discussion with K. Rowe regarding follow-up from meeting at Cleary (0.2); Revise presentation notes from meeting at Cleary (0.1); Attend Committee Call and follow-up (1.2). | 1.30 |
| 09/29/11 | KMR | 0018 | Undertake NNI tax analyses. | 3.10 |
| 09/30/11 | KMR | 0018 | Continued research re: tax issues. | 1.50 |
| 09/30/11 | JLW | 0018 | Research outstanding tax issues (4.7). | 4.70 |
| 09/01/11 | LGB | 0019 | Email Zahralddin re 1102 motion (0.1); Review response to same (0.1); Review Kim's mark up of 1102 motion/ order (0.5). | 0.70 |
| 09/01/11 | FSH | 0019 | Attention to UK pension issues. | 0.20 |
| 09/01/11 | AK | 0019 | Confer with P. Millett re oral argument preparation questions (.6); research re unifying theory of police power exception (5.5). | 6.10 |
| 09/01/11 | SAF | 0019 | Research re: deferred comp. issues. | 2.20 |
| 09/01/11 | ASL | 0019 | Review outline for ERISA research. | 1.50 |
| 09/02/11 | LGB | 0019 | Review documents/ spreadsheets/ responses to due diligence regarding Canadian employee claims (2.1); Email Millett re moot (0.1); Review response to same (0.1); Email Sturm, Hodara, Qureshi, Botter re motion (0.1); Review response s to same (0.1); Email Millett re same (0.1); Review email from Hyland re Mercer report re PBGC claim (0.1); Review email from Jacobs re employee claims meeting with Moniter (0.1); Email Frasers re severance claim questions (0.1); Review email from Wunder re same (0.1). | 3.00 |
| 09/02/11 | BES | 0019 | Review of deferred compensation matters. | 1.10 |
| 09/02/11 | AK | 0019 | Confer with P. Millett and Debtor's counsel re oral argument preparation questions (.5)(.3); research re unifying theory of police power exception and treatment of taxes (7.6). | 8.40 |
| 09/02/11 | ASL | 0019 | Review outline for ERISA research (.7); review research (2.8). | 3.50 |
| 09/02/11 | PAM | 0019 | Argument prep (1.1); call with A. Kurlekar re scope of police power exception (.5); conference call with D. Buell re argument questions and strategies (.5); review record materials in case for argument (.6); call with A. Kurlekar re TPR proceeding, comity, and waiver issues (.3). | 3.00 |
| 09/03/11 | LGB | 0019 | Review email from Kwlekar re October deadline (0.1); Respond to same (0.1); Review email from Sturm re financial support (0.1); Respond to same (0.1). | 0.40 |
| 09/03/11 | PAM | 0019 | Argument prep (.7); review caselaw (1.4); emails re factual posture of case (.2); call with A. Kurlekar re nature of stay scope (.2). | 2.50 |
| 09/03/11 | JYS | 0019 | Correspondence with A. Kurlekar, P. Millet, L. Beckerman re Third Circuit Appeal. | 0.40 |
| 09/05/11 | AK | 0019 | Confer with P. Millett re oral argument preparation questions (.2); research re PBGC powers (5.9). | 6.10 |
| 09/05/11 | PAM | 0019 | Review case law and materials re UK TPR process for argument prep. | 4.80 |
| 09/05/11 | JYS | 0019 | Correspondence with Akin Gump team re NNUK pension appeal (.4); correspondence with Ashurst re same (.2). | 0.60 |
| 09/06/11 | LGB | 0019 | Review email from Millett re insufficiently resourced (0.1); Review response from Sturm re same (0.1); Review 1102 motion (0.7); Review email from Millett re UK pension pay status (0.1); Respond to same (0.1); Review email from Fink re same (0.1); Review email from Rubenstein re meeting (0.1); T/c with Winder, Picard, Jacobs re same (0.3); Review H&WT Mercer report (1.0); Review email from Winde re call re Canadian employee claims wit Capstone, Frasers (0.1); Review Fraser powerpoint fro committee on Canadian employee claims process and comment on same (0.5); Review email from LeGault re severance claims (0.1); Email Botter/ Hodara re meeting in Canadia re Canadian | 3.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1391584

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | employee claims (0.1). | |
| 09/06/11 | BES | 0019 | Review of deferred compensation matters. | 1.70 |
| 09/06/11 | DHB | 0019 | Email communications re Canadian employee compensation claims. | 0.10 |
| 09/06/11 | DZV | 0019 | Prepare detailed index of top hat deferred compensation cases referenced in various briefs. | 4.20 |
| 09/06/11 | AK | 0019 | Confer with P. Millett re oral argument preparation questions (.1); research re preparation (.8). | 0.90 |
| 09/06/11 | BMK | 0019 | Review LTD motions re: information protocol (0.6); emails with L. Beckerman and S. Brauner re: same (0.2) | 0.80 |
| 09/06/11 | SAF | 0019 | Research - Articles re: Top Hat and 502(a). | 0.60 |
| 09/06/11 | PAM | 0019 | Argument prep (1.1); review materials on UK process (.7); work on Qs and As (2.0). | 3.80 |
| 09/06/11 | JYS | 0019 | Correspondence with P. Millet, L. Beckerman and Ashurst re UK pension appeal. | 0.30 |
| 09/07/11 | LGB | 0019 | Attend Joint Moot argument (2.8); Email Hodara, Sturm, Botter, Qureshi re same (0.2); Review objection to Fitzgerald motion to lift the stay (0.6); Email Kahn re same (0.1); Email Zahralddin/ Kinsella re Greenleaf retention COC (0.1); Review email from Lerman re joint moot (0.1); Respond to same (0.1); T/c with Lerman re same (0.2); Review email from Kim re 1102 motion (0.1); Respond to appellate same (0.1); Review briefs in preparation for joint moot (1.3); Review email from Kahn re KCC retention application (0.1); Respond to same (0.1); Review Hyland comments to Frasers powerpoint on Canadian employee claims (0.1). | 5.90 |
| 09/07/11 | FSH | 0019 | Communications re Third Circuit appeal (.2). | 0.20 |
| 09/07/11 | DHB | 0019 | Email communications re 3rd Circuit prep. | 0.20 |
| 09/07/11 | DZV | 0019 | Begin review of top hat deferred compensation cases cited in various briefs. | 4.50 |
| 09/07/11 | LRL | 0019 | Participate in oral argument moot court (2.8); review briefs on appeal re same (.9). | 3.70 |
| 09/07/11 | AK | 0019 | Confer with P. Millett re oral argument preparation questions (.8); participate in moot for oral argument (2.8); research re preparation (1.5). | 5.10 |
| 09/07/11 | BMK | 0019 | TC with L. Beckerman re: status of LTD information protocol (0.2); email re: same (0.1); review of issues re: same (0.6); revise agenda to reflect same (0.1) | 1.00 |
| 09/07/11 | CME | 0019 | Prepare for and attend moot court. | 6.80 |
| 09/07/11 | SAF | 0019 | Research - Articles re: Top Hat and 502(a). | 0.40 |
| 09/07/11 | PAM | 0019 | Prep for moot court (3.9); meet with D. Buell (.8); moot court (2.8); follow up discussions re moot court (.8). | 8.30 |
| 09/07/11 | JYS | 0019 | Correspondence with P. Millet, A. Kurlekar, L. Beckerman re 3rd Circuit Appeal. | 0.50 |
| 09/08/11 | LGB | 0019 | Review Goodman's materials (1.0); T/c with Capstone, Frasers re employee claims (1.0); Assemble information for Millett re severability issue/ cases (2.0); Email Millett re same (0.2); Review email from Millett re UK confidentiality requirements (0.1); Respond to same (0.1); T/c with Millett re various topics (0.8); Review email from Kurlekar r CNC (0.1); Respond to same (0.1); Pull information about US employees/ pensions together for Millett (0.3). | 5.70 |
| 09/08/11 | DZV | 0019 | Review and prepare summary of various briefs regarding claims for deferred compensation plan benefits. | 5.50 |
| 09/08/11 | AK | 0019 | Confer with P. Millett re oral argument preparation questions (.4); research for oral arguments (10.4). | 10.80 |
| 09/08/11 | PAM | 0019 | Argument prep (1.8); review caselaw & record in case (2.2); further work on Qs & As (1.4); call with L. Beckerman to discuss preclusion issues (.8); call with A. Kurlekar re problem issues in case and argument strategy (.4). | 6.60 |
| 09/08/11 | JYS | 0019 | Corr w. A. Kurlekar re Third Circuit Appeal. | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                        Page 11
Invoice Number: 1391584                                  October 31, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/09/11 | LGB | 0019 | T/c with Frasers, Capstone re Canadian employee claims due diligence (1.); Review actuary report re non-registered pension plans (1.1); Review email from Millett re US claims (0.1); Respond to same (0.1); Review email from Millett re pension plan question (0.1); Respond to same (0.1); T/c with Millett in preparation for oral argument (1.5); T/c with Forrest re Linklaters application (0.4); Email Pearson, Fink, Hull re same (0.1); T/c with Pearson/ Fink re same (0.3); Review email from Kim re Togut retention application (0.1); Review revised order re deferred compensation claimants motion to compel discovery (0.2); Email Kim re same (0.1); Review email from Millett re PBGC (0.1); Respond to same (0.1); Review email from Millett re Determinations Panel (0.2); Review email from Millett re Null and void language (0.1); Respond to same (0.1); Email Hodara/ Botter re call with Pearson (0.1); Review email from Millett re oral argument schedule (0.1). | 6.00 |
| 09/09/11 | FSH | 0019 | Review info re FSD order. | 0.10 |
| 09/09/11 | FSH | 0019 | Attention to Third Circuit communications (.2). Review misc. pleadings (.1). | 0.30 |
| 09/09/11 | DHB | 0019 | Email communications re preparation for 3rd Circuit argument. | 0.30 |
| 09/09/11 | DZV | 0019 | Continue with review and preparation of summary of briefs regarding deferred compensation plan benefits, and review cases cited therein. | 7.00 |
| 09/09/11 | AK | 0019 | Confer with P. Millett re oral argument preparation questions (.5); research re preparation (4.2). | 4.70 |
| 09/09/11 | CME | 0019 | Write up of analysis and comments on moot court performance. | 0.50 |
| 09/09/11 | PAM | 0019 | Argument prep (4.3); email re with Cleary re James case (2.2); moot court (4.4); call with A. Kurlekar re W issue (.5); call with L. Beckerman re PBGC issues (1.5). | 11.00 |
| 09/09/11 | JYS | 0019 | Corr and T/Cs w. L. Beckerman re Third Circuit Appeal. | 0.60 |
| 09/09/11 | VAH | 0019 | Attend Moot Court and assist with trial preparation per P. Millett. | 4.40 |
| 09/10/11 | LGB | 0019 | Review additional severance information (0.5); Review email from Millett re Chapter 15 (0.1); Respond to same (0.1); Review email from Millett re PPF (0.1); Respond to same (0.1); Email Pearson, Hull re same (0.1); Review email from Millett re choice of law (0.1); Respond to same (0.1); Review email from Millett re assets of UK pension fund (0.1); Respond to same (0.1); Review email from Millett re FSDs (0.1); Respond to same (0.5). | 2.00 |
| 09/10/11 | AK | 0019 | Research re preparation for oral argument. | 4.20 |
| 09/10/11 | PAM | 0019 | Argument prep (6.6); review appendix (.5); develop answers (1.9). | 9.00 |
| 09/11/11 | LGB | 0019 | Review email from Botter re oral argument (0.1); Respond to same (0.2); Review email from Millett re extra territoriality (0.1); Respond to same (0.2). | 0.60 |
| 09/11/11 | AK | 0019 | Confer with P. Millett re oral argument preparation questions (.4); research re preparation (1.4). | 1.80 |
| 09/11/11 | PAM | 0019 | Prep for oral argument (1.7); review caselaw (2.7); emails with D. Buell and A. Kurlekar re issues and questions (.4). | 4.80 |
| 09/12/11 | LGB | 0019 | O/c with LeGault re severance/ other matters (0.7); Attend meeting at Goodmans re Canadian employee claims with LeGault, Picard, MacFarlane, Cowie (1.5); O/c with Picard, LeGault, MacFarlane, Cowie re same (0.8); T/c with Pearson re call with Blyth re applications (0.5); T/c with Pearson re same (0.3); Review email from Pearson re same (0.2); Review email from Millett re Bankruptcy questions (0.1); Respond to same (0.2); Review email from Wright re various UK pension law issues (0.2); Respond to same (0.1); Review response to same (0.1); Review email from Buell re same (0.1); Review email from Millett re UCC (0.1); Respond to same (0.1); Review email from Wright re PPF (0.1); Review email from Millett re PBG (0.1); Respond to same (0.1); Review email from Wunder re Sumnor for Committee (0.1). | 5.40 |
| 09/12/11 | DHB | 0019 | Email communications re 3rd Circuit pleadings and brief review of | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1391584

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| | | | same. | |
| 09/12/11 | DZV | 0019 | Research case law regarding various issues relating to top hat plans and prepare summary of same. | 9.50 |
| 09/12/11 | AK | 0019 | Confer with P. Millett re oral argument preparation questions (.4); research re preparation (8.7). | 9.10 |
| 09/12/11 | JRS | 0019 | Confer with A. Kurlekar re duplication, distribution of USC bankruptcy documents, section 362. | 1.20 |
| 09/12/11 | BMK | 0019 | Review of legal analysis re: UK pension guarantee claims (0.8) | 0.80 |
| 09/12/11 | DKB | 0019 | Confer with J. Sturm re appellate briefs (.2); Prepare notebook thereof for attorneys (1). | 1.20 |
| 09/12/11 | PAM | 0019 | Prep for oral argument (.3); review UK answers to Qs (.2). | 0.50 |
| 09/12/11 | PAM | 0019 | Prep for oral argument (1.8); outline argument (2.3); review cases (3.4); practice Qs& As (1.9); call with A. Kurlekar re jurisdictional issues (.4); emails with D. Buell re argument strategy (.4). | 10.20 |
| 09/12/11 | JYS | 0019 | Prep for 9/13 Appellate oral arguments (1.4). | 1.40 |
| 09/12/11 | JAS | 0019 | Confer with J Sturm and Lisa Beckerman re Appeal Briefs (.3); Develop appeal briefs file for attorney (.6) | 0.90 |
| 09/13/11 | LGB | 0019 | Attend oral argument in Third Circuit Court of Appeals (3.8); Email Hodara re same (0.1); Review response to same (0.1); Review email from Sturm re same (0.2); T/c with Helyar re same (0.4); Review email from Bueil re Stay Motion (0.1); Review email from Picard re call re follow due diligence (0.1); Respond to same (0.1); Review email from Pearson re CN (0.1); Review email from Botter re Stay Motion (0.1); Review email from Millett re same (0.1); Review email from Cowie re interest rate information (0.1); Review revised 1102 order for LTD Committee (0.1); Review memo re UK Pension guarantee claims (0.6). | 6.00 |
| 09/13/11 | FSH | 0019 | Confer w/AQ re UK lift stay discovery issue (.1). Follow-up (.3). Communications re 3d Circuit hearing and follow-up (.7). | 1.10 |
| 09/13/11 | BES | 0019 | Review of deferred compensation matters. | 0.60 |
| 09/13/11 | DHB | 0019 | Extensive email communications re 3rd Circuit argument and next steps. | 0.50 |
| 09/13/11 | DZV | 0019 | Research case law regarding various issues relating to top hat plans and continue with preparation of summary. | 11.00 |
| 09/13/11 | LRL | 0019 | Conference with L. Beckerman re oral argument (.4); review emails re same (.1). | 0.50 |
| 09/13/11 | AK | 0019 | Confer with P. Millett re oral argument preparation questions (1.9); appear at oral argument (3.8). | 5.70 |
| 09/13/11 | BMK | 0019 | Review of Ashurst and QC analyses re: UK pension guarantee claim (1.2); conf with F. Hodara re: UK pension party contacts (0.1) | 1.30 |
| 09/13/11 | PAM | 0019 | Prep for oral argument (2.5); oral argument before the Third Circuit (3.8). | 6.30 |
| 09/14/11 | LGB | 0019 | O/c with Hyland re PBGC claim document/ missing info (0.1); T/c with Kearns/ Borrow re UK pension authorities (0.3); Email Cowie/ Picard re additional due diligence question (0.1); Review response from Picard to same (0.1); Email Kim re LTD/ 1114 Committee meeting/ confi issues (0.1); Review response to same (0.1); Respond to same (0.1); Review LTD document production/ interrogatories (0.4); Review order re motion to compel discovery (0.1); Email Sturm re same (0.1); Email Kim re call with Sheilch (0.1); Email Hyland re PBGC claim document/ follow up (0.1); Review responses from Simonetti/ Lilling (0.2). | 1.90 |
| 09/14/11 | BES | 0019 | Review of LTD matters (0.5); meetings with Lilling re actuarially matters re PBGC termination (0.5); research re same (1.1). | 2.10 |
| 09/14/11 | DHB | 0019 | Office conference with L. Beckerman re 1114 Committee issues. | 0.20 |
| 09/14/11 | DZV | 0019 | Review case law and continue with preparation of summary regarding top hat plans. | 4.00 |
| 09/14/11 | ASL | 0019 | Attention to valuation query (.3); confer with B. Simonetti (.5); confer with L. Beckerman (.2); consider issues (1.3); review and digest memo re: deferred compensation (1.2). | 4.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/14/11 | JYS | 0019 | Review Deferred Comp Committee Motion to Compel Discovery (.3); correspondence re same (.1). | 0.40 |
| 09/15/11 | LGB | 0019 | Review email from Kim re meeting with LTD Committee/ 1114 Committee (0.1); Respond to same (0.1); T/c with Kim re same (0.2); T/c with Kim re same (0.2); T/c with Lilling re same (0.1); Draft email to Botter/ Hodara re two possible Linklaters application (0.8); Review comments from re same (0.2); Email Hodara/ Botter re same (0.1); Email LaPortel Schweitzer re additional data from Mercer re PBGC claim (0.1); Email Pearson re Linklaters email (0.1); Email Picard re due diligence call (0.1); Review response to same (0.1); Respond to same (0.1). | 2.30 |
| 09/15/11 | BES | 0019 | Review of deferred compensation matters. | 1.60 |
| 09/15/11 | DZV | 0019 | Conference with A. Lilling regarding top hat deferred compensation plan issues (1.5); continue with preparation of deferred compensation plan summary (2.0). | 3.50 |
| 09/15/11 | ASL | 0019 | Confer with D. Vira re: deferred compensation memo. | 1.50 |
| 09/15/11 | PAM | 0019 | Review motion to dismiss and email comments to Kim. | 1.20 |
| 09/16/11 | LGB | 0019 | Participate in call with Frasers, Goodmans, Mercer, Cowie re follow up due diligence (0.5); T/c with Wunder, Picard, Cowie re same (0.3); T/c with Lilling re research on ERISA issue (0.2); Review case re property of estate issue re top hat plan (0.3); Review email from Botter re Linklaters applications (0.1); Respond to same (0.1); T/c with Forrest re same (0.2); Email Hodara/ Botter/ Ashurst re call with Forrest re Linklaters applications (0.1); Review email from Kurlekar re CN process (0.1). | 1.90 |
| 09/16/11 | FSH | 0019 | Communications re Upper Tribunal proceedings (.1). | 0.10 |
| 09/16/11 | BES | 0019 | Review of deferred compensation memo. | 0.30 |
| 09/16/11 | DHB | 0019 | Email communications re FSD-related issues and analysis of potential action. | 0.20 |
| 09/16/11 | DZV | 0019 | Prepare memorandum regarding top hat plan litigation. | 7.50 |
| 09/16/11 | AK | 0019 | Confer with P. Millett re possible supplemental letter to Third Circuit. | 0.90 |
| 09/16/11 | ASL | 0019 | Review caselaw re: employee claim issues. | 2.00 |
| 09/16/11 | JYS | 0019 | Correspondence with Akin Gump team 3rd Circuit Stay appeal (.3). | 0.30 |
| 09/17/11 | LGB | 0019 | Analysis of Third Circuit Oral Argument (1.5); Email Kurlekar/ Millett re Supplement (0.2). | 1.70 |
| 09/19/11 | LGB | 0019 | Review signed order re motion to compel discovery (0.2); Review email from Wright re UK pension issues (0.2); Review email from Millett re same (0.1). | 0.50 |
| 09/19/11 | DZV | 0019 | Continue with preparation of memorandum regarding top hat plan litigation. | 7.00 |
| 09/19/11 | ASL | 0019 | Review order re: discovery (.2); review case law re: deferred compensation (.3). | 0.50 |
| 09/20/11 | LGB | 0019 | Review motion record and all exhibits re Canadian employee claim process (4.0); Put together outline of presentation to UCC (1.0); Email Wunder, Hyland, Cowie, Peterson, MacFarlane, LeGault, Picard and Jacobs re same (0.1); T/c with Kim re call with Keach/ meeting with 1114/ LTD Committees (0.5); T/c with Lilling re same (0.2); Review emails from Cowie/ Hyland re Canadian employee claims motion (0.1). | 5.90 |
| 09/20/11 | DZV | 0019 | Conference with A. Lilling regarding top hat plan litigation memorandum (0.3); revise memorandum to incorporate comments from and issues raised by A. Lilling (1.8); analysis of cases regarding same (1.5). | 3.60 |
| 09/20/11 | ASL | 0019 | Review revised memo (.8); review case law (1.2). | 2.00 |
| 09/21/11 | LGB | 0019 | T/c with Picard/ Wunder re presentation to UCC re Canadian employee claims motion (0.2); Email Wunder, Picard, Hyland, Cowie, Peterson, MacFarlane, LeGault, Jacobs re call to discuss same (0.1); T/c with Alcock re Canadian employee claims motion (0.2); T/c with Fleming re | 1.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | same (0.2); Review responding motion record from former LTD employees (1.0). | |
| 09/21/11 | BES | 0019 | Review of deferred compensation memo. | 2.00 |
| 09/21/11 | DZV | 0019 | Conference with A. Lilling regarding deferred compensation plan litigation (0.2); research and review case law in connection with deferred compensation plan litigation (11.0); emails with A. Lilling regarding same (0.6). | 11.80 |
| 09/22/11 | LGB | 0019 | T/c with FMC, Capstone re UCC presentation re Canadian employee claims motion (0.9); T/c with Zahralddin re documents' meeting (0.7); T/c with Kim re same (0.2); Review email from Kim re same (0.2); Review blackline of Mercer report re HWT benefits (0.4); Email Picard, Hyland, Cowie, Peterson, Wunder, Dunsung, MacFarlane, Jacobs, LeGault re same (0.1); Review retiree committee's 1102 motion (0.3). | 2.80 |
| 09/22/11 | FSH | 0019 | Review info re employee actions. | 0.10 |
| 09/22/11 | BES | 0019 | Review of deferred compensation matters. | 1.60 |
| 09/22/11 | DZV | 0019 | Research regarding deferred compensation plan issues (4.0); conference with A. Lilling regarding same (0.4). | 4.40 |
| 09/22/11 | SAF | 0019 | Case binder preparation and update dispositions of Marriot and New Century cases for D. Vira | 1.60 |
| 09/22/11 | ASL | 0019 | Review LTD correspondence (.7); confer with D. Vira re: deferred compensation research (.4). | 1.10 |
| 09/22/11 | JYS | 0019 | T/c with L. Beckerman re 1114 issues (0.3). | 0.30 |
| 09/23/11 | LGB | 0019 | Review blacklined Mercer report re non-registered pensions (0.4); Email Picard re same (0.2); Review draft of UCC presentation re employee claims and comment on same (1.6). | 2.20 |
| 09/23/11 | FSH | 0019 | Communicate w/A. Pearson re pension issue. | 0.10 |
| 09/23/11 | FSH | 0019 | Follow-up re Third Circuit matter. | 0.10 |
| 09/23/11 | BES | 0019 | Review of deferred compensation memo. | 1.10 |
| 09/23/11 | DZV | 0019 | Review deferred compensation plan and trust agreement (1.0); review comments from B. Simonetti to deferred compensation memorandum (0.5); conference with A. Lilling regarding deferred compensation plan and B. Simonetti's comments to deferred compensation memorandum (0.4); consider deferred compensation issues and cases relating to same (3.0). | 4.90 |
| 09/23/11 | SAF | 0019 | Research - re: deferred compensation. | 1.00 |
| 09/23/11 | ASL | 0019 | Review LTD emails. | 0.20 |
| 09/23/11 | JYS | 0019 | Research re 1114 claims (0.8); correspondence with L. Beckerman re same (0.2). | 1.00 |
| 09/24/11 | LGB | 0019 | Review Northwest case and related 1114 articles re claims. | 1.50 |
| 09/26/11 | LGB | 0019 | Attend call with FMC, Torys, Fleming re Canadian employee claims motion (0.5); Review revised slides for UCC presentation re Canadian employee claims motion (0.2); Email Wunder re same (0.1); Email Wunder re revised slide 8 (0.1); Email Wunder re UCC presentation/ recommendation (0.1); Review revised UCC presentation (0.8); Email Wunder re comments to same (0.1); Review language for order (0.2). | 2.10 |
| 09/26/11 | BES | 0019 | Review and comment re deferred compensation memo. | 2.20 |
| 09/26/11 | DZV | 0019 | Revise and comment drafting deferred compensation plan litigation memorandum to incorporate comments from B. Simonetti (2.6); multiple conferences with A. Lilling regarding same (0.7); follow-up research regarding deferred compensation plan causes of action, defenses and related issues (6.5); follow-up conference with A. Lilling regarding same (0.4). | 10.20 |
| 09/26/11 | ASL | 0019 | Confer with B. Simonetti re: memorandum (.2);confer with L. Beckerman (.3); ERISA research (4.0). | 4.50 |
| 09/26/11 | JYS | 0019 | Telephone conference with L. Beckerman re 1114 claims. | 0.30 |
| 09/27/11 | SLS | 0019 | Review Employee Retention Plan materials (.5). | 0.50 |
| 09/27/11 | LGB | 0019 | T/c with Picard re UCC presentation (0.1); T/c with Wunder re same | 1.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (0.1); Review email from Picard re same (0.1); Respond to same (0.1); Review email from Bomhof re order (0.1); Email Wunder re same (0.1); T/c with Kahn re agenda/ adversary proceeding (0.1); Begin to review deferred comp/ top hat plan memo (1.0). | |
| 09/27/11 | DZV | 0019 | Continue with research and preparation of memorandum regarding enforcement of deferred compensation plan causes of action under ERISA (5.7); conferences with A. Lilling regarding same (0.6); revise memorandum regarding same (0.9); preparation of detailed index of cases (0.4). | 7.60 |
| 09/27/11 | ASL | 0019 | Revise Memo (2.1); statute of limitations research (1.7); confer with B. Simonetti (.2). | 4.00 |
| 09/28/11 | FSH | 0019 | Review analysis of Pensions Regulator issues and communications with Ashursts re same. | 0.50 |
| 09/28/11 | BES | 0019 | Review and comment re deferred compensation memo. | 0.80 |
| 09/28/11 | DHB | 0019 | Telephone call with S. Kelly re PBGC issues (.1) and emails re pension issues (.1). | 0.20 |
| 09/28/11 | DZV | 0019 | Review cases regarding ERISA civil enforcement actions. | 1.80 |
| 09/30/11 | LGB | 0019 | T/c with Fleming re same/ order re Canadian employee claims motion (0.2); T/c with Viral Lilling re memo (0.5); Review same (0.3); T/c with Kahn re mediation statement (0.1); Email Sheikh re same (0.1). | 1.20 |
| 09/30/11 | BES | 0019 | Review of deferred comp. matters. | 0.40 |
| 09/30/11 | DZV | 0019 | Prepare for conference call with L. Beckerman and A. Lilling regarding top hat plan litigation (0.8); conference call with L. Beckerman and A. Lilling regarding same (0.5); follow-up conference with A. Lilling regarding open issues (0.4); research regarding trust surcharge issues (0.9). | 2.60 |
| 09/30/11 | ASL | 0019 | Prepare for conference call re: equitable ERISA remedies (.8); call re: same (.5); follow up research (2.2). | 3.50 |
| 09/06/11 | SLS | 0020 | Telephone call with J. Sturm regarding [REDACTED]  (.2); review communication from J. Hyland regarding same (.1). | 0.30 |
| 09/06/11 | JYS | 0020 | Telephone conferences with S. Schultz and J. Hyland [REDACTED] (.4); correspondence with Cleary re same (.1). | 0.50 |
| 09/27/11 | JYS | 0020 | Correspond with S. Schultz re [REDACTED]. | 0.60 |
| 09/02/11 | FSH | 0024 | Numerous communications re IP addresses. | 0.40 |
| 09/02/11 | DHB | 0024 | Extensive emails re IP address sale (.5); review new materials (.3). | 0.80 |
| 09/06/11 | FSH | 0024 | Follow up re address sale. | 0.10 |
| 09/06/11 | DHB | 0024 | Email communications re IP address issues (.2) (.1). | 0.30 |
| 09/07/11 | BMK | 0024 | Review GENBAND purchase price escrow instruction letters (0.2); emails with Cleary re: same (0.1) | 0.30 |
| 09/07/11 | GDB | 0024 | Emails regarding CVAS complaint (0.6) | 0.60 |
| 09/12/11 | SBK | 0024 | Several emails to/from Akin team re Genband settlement (.60); Deal w/executing escrow release re same (.20) | 0.80 |
| 09/12/11 | BMK | 0024 | Attention to GENBAND purchase price dispute execution matters | 0.50 |
| 09/12/11 | GDB | 0024 | Emails regarding Genband dispute (0.4) | 0.40 |
| 09/15/11 | BMK | 0024 | TC with J. Lanzkron re: CVAS side agreement (0.2); review of GENBAND docs re: same (0.4) | 0.60 |
| 09/16/11 | DHB | 0024 | Email communications re IPA sale issues. | 0.10 |
| 09/17/11 | FSH | 0024 | Review IPA info. | 0.10 |
| 09/22/11 | FSH | 0024 | Follow-up re escrows. | 0.10 |
| 09/22/11 | SBK | 0024 | Emails to/from Akin team re update on IPA sale process (.50); Emails to/from Rohan (Jefco) re same (.40) | 0.90 |
| 09/23/11 | FSH | 0024 | Review IPA info and communicate w/SK re same. | 0.20 |
| 09/23/11 | DHB | 0024 | Email communications re IP address issues. | 0.40 |
| 09/26/11 | SLS | 0024 | Participate in call regarding sale of IPA (.6). | 0.60 |
| 09/26/11 | FSH | 0024 | Confer with SK and with working group re IPA efforts. | 0.70 |
| 09/26/11 | KAK | 0024 | Email from S. Kuhn re: Canadian sale of IP addresses (.3); review IP address sale documents with Microsoft (1.0); telecon with S. Kuhn re: | 2.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | same (.5); team telecon with Capstone re: same (.7) | |
| 09/26/11 | DHB | 0024 | Conference call re IP address issues. | 0.60 |
| 09/26/11 | SBK | 0024 | Emails to/from Akin team re coordinate meeting re IPA sale process (.40); Emails/TC w/Kepchar re update on same (.50); Review materials re ARIN (.60); Attend meeting w/Akin team and call w/same and Capstone/Jefco re IPA sale process (1.0) | 2.50 |
| 09/26/11 | BMK | 0024 | TC with F. Hodara, D. Botter, S. Kuhn, S. Schultz, K. Kepchar, Capstone and Jefferies re: IP address sale process | 0.60 |
| 09/28/11 | SBK | 0024 | Several emails to/from Rohan and committee professionals re IPA sale process | 1.20 |
| 09/01/11 | AQ | 0025 | Travel NY to Chicago. (Actual time - 1.5) | 0.75 |
| 09/01/11 | AQ | 0025 | Travel Chicago to NY. (Actual time - 2.2) | 1.10 |
| 09/01/11 | DHB | 0025 | Travel to and from Chicago for meeting with potential expert. (Actual time - 5.0) | 2.50 |
| 09/07/11 | AQ | 0025 | Travel NY to Toronto. (Actual time - 2.2) | 1.10 |
| 09/07/11 | AQ | 0025 | Travel Toronto to NY. (Actual time - 2.8) | 1.40 |
| 09/07/11 | DHB | 0025 | Travel to and from Toronto for CCC meeting (delays on both trips). (Actual time - 5.0) | 2.50 |
| 09/12/11 | LGB | 0025 | Travel to Toronto (3.5); Travel to New Jersey (3.8). (Actual total time - 7.3) | 3.65 |
| 09/12/11 | AK | 0025 | Travel to Philadelphia for argument (8.0). (Actual time - 8.0) | 4.00 |
| 09/13/11 | LGB | 0025 | Travel to Philadelphia (1.5); Travel back to New York (1.0). (Actual time - 2.5) | 1.25 |
| 09/13/11 | AK | 0025 | Travel home from Philadelphia (8.0). (Actual time - 8.0) | 4.00 |
| 09/13/11 | JYS | 0025 | Travel to and from Philadelphia for Third Circuit stay appeal arguments (2.7). (Actual time - 2.7) | 1.35 |
| 09/18/11 | FSH | 0025 | Non-productive travel time to London for meetings with pension parties and with Administrator. (Actual time - 5.0) | 2.50 |
| 09/19/11 | AQ | 0025 | Travel NY to London. (Actual time - 5.5) | 2.75 |
| 09/19/11 | DHB | 0025 | Non-working travel to London for meetings. (Actual time - 6.0) | 3.00 |
| 09/20/11 | FSH | 0025 | Non-productive travel time en route to meeting with French office holder. (Actual time - 2.7) | 1.35 |
| 09/20/11 | AQ | 0025 | Travel London to Paris. (Actual time - 3.8) | 1.90 |
| 09/20/11 | DHB | 0025 | Continued travel in London for EMEA and pension meetings (3.5); travel to Paris for meetings with French liquidator (3.5). (Actual time - 7.0) | 3.50 |
| 09/21/11 | SLS | 0025 | Travel from NY to Delaware (2.0) (actual time 2.0); travel from Delaware to Dallas (6.2) (actual time - 8.2). (Actual time - 8.2) | 4.10 |
| 09/21/11 | DHB | 0025 | Travel to NY from Paris. (Actual time - 8.5) | 4.25 |
| 09/21/11 | BMK | 0025 | Travel to/from court hearing in Wilmington, Delaware. (Actual time - 5.2) | 2.60 |
| 09/22/11 | AQ | 0025 | Return travel to New York. (Actual time - 6.5) | 3.25 |
| 09/23/11 | FSH | 0025 | Non-billable travel time on return from meetings with EMEA parties. (Actual time - 9.0) | 4.50 |
| 09/27/11 | FSH | 0025 | Non-productive travel time to meetings at Cleary. (Actual time - .8) | 0.40 |
| 09/27/11 | BMK | 0025 | Travel to/from meetings at Cleary Gottlieb (Actual time - 1.0) | 0.50 |
| 09/09/11 | DHB | 0026 | Review of preference settlements. | 0.30 |
| 09/09/11 | BMK | 0026 | Review and summarize preference settlements for review of Akin Team | 0.70 |
| 09/15/11 | FSH | 0026 | Examine preference settlement. | 0.10 |
| 09/16/11 | BMK | 0026 | TC with Cleary re: preference actions | 0.40 |
| 09/22/11 | FSH | 0026 | Review preference settlement (.1). | 0.10 |
| 09/01/11 | SLS | 0029 | Communications with Akin working group regarding allocation meeting (.3); research regarding same (1.8). | 2.10 |
| 09/01/11 | FSH | 0029 | Follow-up re UK claims litigation (.1). Review pleadings (.2). | 0.30 |
| 09/01/11 | FSH | 0029 | Review info for mediation brief and confer with BK re same (.8). Communicate with DB and S. Schultz re allocation issue and analyze same (.2). Communications re next steps on UK and Canada allocation | 1.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issues (.3). Confer with Committee member re allocation issues (.2). Communications re confidentiality issues (.1). | |
| 09/01/11 | AQ | 0029 | Review and analyze EMEA and Canada submissions on allocation. | 2.40 |
| 09/01/11 | AQ | 0029 | Meet with potential transfer pricing expert. | 1.80 |
| 09/01/11 | DHB | 0029 | Prepare for meeting with potential expert (.6); work with A. Qureshi re same (.5); meet with potential expert and follow-up with A. Qureshi (2.0). | 3.10 |
| 09/01/11 | BMK | 0029 | Review allocation related documents and presentations (2.7); tc with T. Morilla re: same (0.1); tc with P. Bagon re: EMEA intercompany claim issues (0.2); tc with L. Barefoot re: same (0.2); tc with A. Qureshi re: same (0.1); emails re: same (0.2); emails with F. Hodara, D. Botter and S. Schultz re: results of monitor meeting (0.3) | 3.80 |
| 09/02/11 | FSH | 0029 | Confer with J. Bromley re allocation issues (.3). Follow-up re same (.3). | 0.60 |
| 09/06/11 | FSH | 0029 | Communicate with Capstone re UK pension parties (.2). Further communications re same (.2). Communications with DB and Capstone re meeting w/CCCs (.2). Communicate with Ad Hoc reps re allocation issues (.2). | 0.80 |
| 09/06/11 | AQ | 0029 | Review and analyze UK foreign law declaration. | 1.10 |
| 09/06/11 | AQ | 0029 | Review and analyze CCC mediation submissions. | 1.70 |
| 09/06/11 | DHB | 0029 | Meet with A. Qureshi re CCC meeting (.1); prepare for same (1.2); telephone calls with Capstone re same and next steps in UK (.4); office conference with F. Hodara re same (.1); email communications re EMEA experts (.1) and mediation issues (.2). | 2.10 |
| 09/06/11 | BMK | 0029 | Confs with D. Botter and A. Qureshi re: allocation and intercompany claim next steps (0.2); emails with D. Rothberg re: intercompany issues (0.1); review documents re: same (0.2); review emails from L. Barefoot re: EMEA intercompany claim scheduling (0.2); tc with P. Bagon re: same (0.2) | 0.90 |
| 09/07/11 | FSH | 0029 | Communicate with Frasers, DB re allocation issue (.4). Numerous communications re UK issues, next steps (1.0). Communications re CCC meeting (.1). Participate telephonically in portion of CCC meeting (.7). Follow up from same with parties (.4). Analyze allocation issues (.7). | 3.30 |
| 09/07/11 | AQ | 0029 | Prepare for meeting with CCC Group. | 1.20 |
| 09/07/11 | AQ | 0029 | Attend meeting with CCCs. | 1.30 |
| 09/07/11 | AQ | 0029 | Meet with FMC to prepare for CCC meeting. | 0.70 |
| 09/07/11 | DHB | 0029 | Prepare for meeting on allocation with CCC (2.5); attend same and follow-up (2.5); email communications as follow-up and with Ad Hocs (.3). | 5.30 |
| 09/08/11 | FSH | 0029 | Communications with working group re discussions with UK parties (.8). Communications with Ad Hoc representatives re same (.2). Work on UK issues (.6). | 1.60 |
| 09/08/11 | DHB | 0029 | Email communications re allocation of issues and next steps (.5); work re same (.5); telephone call with J. Borow re Trustees meeting (.4); further emails re EMEA issues (.3). | 1.70 |
| 09/08/11 | BMK | 0029 | Emails re: meetings with UK pension parties (0.2); emails with ad hoc professionals re: allocation (0.2); review of allocation analyses (0.8) | 1.20 |
| 09/08/11 | SLB | 0029 | Confer w/ team re: allocation issues. | 0.20 |
| 09/09/11 | FSH | 0029 | Communications re mediation briefs (.2). Communications re allocation meetings (.2). Analyze issues (.2). | 0.60 |
| 09/09/11 | DHB | 0029 | Email communications re mediation briefs (.1); begin preparation for meeting re next steps (.7); email communications with UK pension parties and telephone call with TPR (.4); emails to team re same (.1) (.1). | 1.40 |
| 09/09/11 | BMK | 0029 | Review of allocation analyses (0.8); confs with F. Hodara re: same (0.3); attention to issues re: EMEA intercompany claims (0.5) | 1.60 |
| 09/09/11 | BMK | 0029 | Review revised allocation deck from Capstone | 0.90 |
| 09/09/11 | KMR | 0029 | Began preparation for mediation briefs. | 1.00 |
| 09/12/11 | SLS | 0029 | Participate in working group call with bondholder and UCC advisors | 5.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | regarding allocation theories (.5); participate in lengthy UCC advisors working group call regarding allocation (3.3); participate in call with bondholder and UCC representatives regarding potential settlement of allocation issues (1.2); review Capstone allocation analysis (.2). | |
| 09/12/11 | FSH | 0029 | Analyze allocation and mediation issues and confer with DB and AQ re same (.2). Confer w/FTPA firm (.2). Follow-up (.2). Prep for meeting re mediation (.8). Participate in portion of call with creditor re allocation issues (.3). Meet with Committee advisers re allocation concepts, mediation brief, upcoming EMEA meeting (3.4). Conference call with Ad Hoc Group representatives re allocation issues (1.3). Communications re meeting with Company (.1). | 6.50 |
| 09/12/11 | AQ | 0029 | Team meeting regarding mediation brief. | 2.60 |
| 09/12/11 | AQ | 0029 | Confer with Debtors regarding EMEA claims objection. | 0.40 |
| 09/12/11 | AQ | 0029 | Conference call with Milbank regarding EMEA negotiations. | 1.30 |
| 09/12/11 | AQ | 0029 | Conference call [REDACTED]. | 0.30 |
| 09/12/11 | AQ | 0029 | Review and analyze Capstone recovery analysis. | 0.40 |
| 09/12/11 | AQ | 0029 | Review and analyze Capstone summary of Canadian creditor demands. | 0.60 |
| 09/12/11 | DHB | 0029 | Email communications re mediation next steps (.2); office conferences with F. Hodara and A. Qureshi re same (.1) (.1); continue preparation for mediation issues (.5); call re participation in mediation (.4); call with Bondholders re mediation/allocation issues (.7); prepare for (1.0) and attend mediation/allocation professionals discussion (2.5); conference call with Ad Hocs re UK meetings and next steps (1.3); review Capstone analysis (.8); work re potential proposal (.6). | 8.20 |
| 09/12/11 | BMK | 0029 | Prepare for UCC team meeting re: allocation mediation (0.4); participate in UCC team meeting re: same (2.5); participate in call with creditor re: allocation theories (0.5); participate in update call with ad hoc professionals re: allocation issues (1.3); review of scheduling issues re: EMEA intercompany claims process (0.3); confs with A. Qureshi re: same (0.2); tc and emails with L. Barefoot re: same (0.3); tc with A. Qureshi and H. Zelbo re: same (0.3) | 5.80 |
| 09/12/11 | KMR | 0029 | Continued review of Nov. 2010 mediation briefs (2.0); meeting with mediation team (2.5). | 4.50 |
| 09/12/11 | JYS | 0029 | O/c with Akin Gump team re mediation prep (2.8); t/c with bondholder re allocation issues (partial attendance)(0.3). | 3.10 |
| 09/12/11 | JPR | 0029 | Attend meeting re: allocation mediation (2.5); follow-up to same (.2). | 2.70 |
| 09/12/11 | JPR | 0029 | Review motion to dismiss NNSA claim and related expert report. | 1.60 |
| 09/13/11 | FSH | 0029 | Work on issues for EMEA meetings (1.2). Communications w/PWC re same (.2). Communications w/EY re: same (.2). Work on Capstone deck (.3). | 1.90 |
| 09/13/11 | AQ | 0029 | Review and analyze foreign law declarations. | 1.70 |
| 09/13/11 | AQ | 0029 | Confer with Cleary regarding EMEA objection deadline. | 0.20 |
| 09/13/11 | AQ | 0029 | Confer with J. Rubin re depositions. | 0.20 |
| 09/13/11 | DHB | 0029 | Email communications re mediation with EMEA parties (.5); telephone calls with C. Kearns re same and analysis (.3); continue analysis of allocation issues and presentation (1.8); office conferences with F. Hodara and A. Qureshi and Capstone re same and next steps (.4) (.2) | 3.20 |
| 09/13/11 | SBK | 0029 | Attend professionals meeting re latest updates on allocation meetings | 2.00 |
| 09/13/11 | BMK | 0029 | Review and comment on allocation analyses (1.9); tc with A. Qureshi and Capstone re: same (0.3) | 2.20 |
| 09/13/11 | JPR | 0029 | Review of French law expert report in connection with objection to EMEA claim. | 1.30 |
| 09/14/11 | FSH | 0029 | Finalization of deck for Committee (.1). Communications with Capstone re: upcoming meetings, allocation analysis (.4). Attention to mediation briefs (.2). Work on proposal (.7). Work on issues for EMEA meetings (.3). | 1.70 |
| 09/14/11 | AQ | 0029 | Call with Debtors regarding mediation strategy. | 1.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                        Page 19
Invoice Number: 1391584                                                    October 31, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/14/11 | AQ | 0029 | Review and analyze expert declarations regarding EMEA claims. | 2.20 |
| 09/14/11 | DHB | 0029 | Email communications re allocation presentation issues (.2) (.2) and WMI (.1); continue work re same and prepare for meetings with other parties (1.2). | 1.70 |
| 09/14/11 | KMR | 0029 | Meeting with Capstone regarding consequences of Washington Mutual ruling on post-petition interest (0.3); discussion with J. Woodson regarding same (0.2); analysis of consequences of post-petition interests rates and draft email regarding same (2.2) | 2.70 |
| 09/14/11 | GDB | 0029 | Emails regarding EMEA depositions (0.2) | 0.20 |
| 09/15/11 | SLS | 0029 | Call with working group regarding upcoming allocation meetings. | 1.00 |
| 09/15/11 | LGB | 0029 | Begin to review EMEA UK Irish/ French brief and declarations (3.0); Review revised proposal re NNUK allocation (0.2). | 3.20 |
| 09/15/11 | FSH | 0029 | Communications with and regarding EMEA meetings (1.2). Meet with C. Kearns and D. Botter re models (1.5). Call with Capstone re foregoing (.8). Work on presentation and related materials (1.5). | 5.00 |
| 09/15/11 | AQ | 0029 | Meet with Capstone to review allocation scenarios. | 0.80 |
| 09/15/11 | AQ | 0029 | Review and analyze Capstone allocation models. | 0.70 |
| 09/15/11 | AQ | 0029 | Conference call with Capstone regarding allocation models. | 0.60 |
| 09/15/11 | AQ | 0029 | Review and analyze EMEA French law expert declaration. | 1.10 |
| 09/15/11 | AQ | 0029 | Review and analyze EMEA Irish law declaration. | 0.90 |
| 09/15/11 | AQ | 0029 | Review and analyze EMEA objection to UK motion to dismiss. | 2.60 |
| 09/15/11 | DHB | 0029 | Email communications re EMEA meetings (.2) and prepare for same (.5); meet with Capstone and Akin teams re preparation (1.5) (.7); review case law on PPI (.4); continue work on presentation issues (.8); communications to UCC re same (.2) (.2); memo re same (.2) (.2). | 4.90 |
| 09/15/11 | BMK | 0029 | Reviewed NNUK response brief (4.0); participate in meeting with F. Hodara, D. Botter, A Qureshi and C. Kearns re: allocation (1.5); telephone conf with F. Hodara, D. Botter, A Qureshi, S. Schultz and C. Kearns re: allocation (0.8); review materials and draft email re: same (0.6) | 6.90 |
| 09/15/11 | GDB | 0029 | Emails regarding EMEA claim response (1.2) | 1.20 |
| 09/15/11 | JPR | 0029 | Review NNSA expert report in connection with motion to dismiss proof of claim. | 4.80 |
| 09/16/11 | LGB | 0029 | Review UK Law declaration (0.9); T/c with Kahn re same (0.1). | 1.00 |
| 09/16/11 | FSH | 0029 | Examine revised model and TC Capstone re same (.2). | 0.20 |
| 09/16/11 | AQ | 0029 | Conference call with Cleary and potential transfer pricing expert. | 0.80 |
| 09/16/11 | AQ | 0029 | Confer with Cleary regarding experts. | 0.20 |
| 09/16/11 | AQ | 0029 | Review and analyze EMEA UK law declaration and cited case law. | 3.40 |
| 09/16/11 | DHB | 0029 | Review IT comments to allocation confi and emails re same (.2) (.1); telephone call with potential expert (.6); emails re same (.1); continue extensive preparation for EMEA meetings with Capstone and team (1.4); review of confi terms and emails re same (.2); begin review of EMEA pleadings (.8). | 3.40 |
| 09/16/11 | BMK | 0029 | Review and examine EMEA claim responses and expert declarations (6.3); confs with A. Qureshi and S. Brauner re: same (0.2); confs with J. Rubin re: same (0.1) | 6.60 |
| 09/16/11 | GDB | 0029 | Emails regarding EMEA proceeds allocation proposal (0.3); Emails relating to UST equity committee request (0.2); Emails regarding France and Ireland briefs (0.1). | 0.60 |
| 09/16/11 | JPR | 0029 | Review NNSA opposition to motion to dismiss proof of claim and initial preparation for deposition of NNSA French law expert. | 4.90 |
| 09/17/11 | LGB | 0029 | Review email from Hodara re allocation/ tax issues (0.1); Respond to same (0.1). | 0.20 |
| 09/17/11 | FSH | 0029 | Work on tax aspect of allocation issue. | 0.70 |
| 09/17/11 | DHB | 0029 | Extensive email communications with team re allocation issues and Canadian distributions (.5); review of EMEA pleadings (1.2). | 1.70 |
| 09/17/11 | KMR | 0029 | Reviewed and responded to emails re: tax aspects of allocation. | 1.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1391584

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/18/11 | LGB | 0029 | Review Administrators briefs re Irish and French subsidiaries (2.0). | 2.00 |
| 09/18/11 | FSH | 0029 | Further communications re tax aspects of allocation issues (.3). Review materials for meetings in London and Paris (1.5). | 1.80 |
| 09/18/11 | AQ | 0029 | Review and analyze EMEA Irish law declaration and related case law. | 2.30 |
| 09/18/11 | DHB | 0029 | Continue email communications re allocation issues (.4); continue review of EMEA pleadings (2.0). | 2.40 |
| 09/18/11 | BMK | 0029 | Review and examine EMEA claims responses and expert declarations | 6.40 |
| 09/18/11 | KMR | 0029 | Continued review and response to emails re: allocation issues. | 1.50 |
| 09/19/11 | SLS | 0029 | Participate in call regarding tax consequences of proposed allocation (.3). | 0.30 |
| 09/19/11 | AQ | 0029 | Conference call with Cleary regarding EMEA opposition to motion to dismiss. | 0.50 |
| 09/19/11 | AQ | 0029 | Prepare for meetings with PWC and pensions regulator. | 1.20 |
| 09/19/11 | AQ | 0029 | Review and analyze UK case law re claims objection. | 1.80 |
| 09/19/11 | DHB | 0029 | Extensive communications re further allocation issues (.6); conference call with Debtors re MTD responses and next steps (.7); continue review of EMEA pleadings (2.5); continue preparation for EMEA meetings (3.0); telephone calls and emails re tax issues (.3) and conference call re same (.4). | 7.50 |
| 09/19/11 | BMK | 0029 | Participate in call with Cleary re: EMEA intercompany claims (0.7); follow up with A. Qureshi, D. Botter and J. Rubin re: same (0.4); conf with K. Manoukian re: same (0.4); Review, analyze and summarize EMEA claim responses and expert declarations (7.3) | 8.80 |
| 09/19/11 | KGM | 0029 | Conference with B. Kahn re expert declarations on Irish law and related issues. | 0.30 |
| 09/19/11 | JPR | 0029 | Call with Cleary re: replies in support of motion to dismiss claims and follow up conference with A. Qureshi, D. Botter and B. Kahn re: the same (.9). Conference with K. Manoukian re: background and explanation of next steps in expert report analysis (.2). Draft chart summarizing area of agreement and disagreement in French experts' reports (5.7). | 6.80 |
| 09/20/11 | FSH | 0029 | Prepare for meetings with EMEA parties (1.8). Meet with Administrator (2.0). Meet with Pension parties (2.3). Follow-up with Committee advisors (1.2). Confer with Committee advisors re meeting with French Office Holder (.7). | 8.00 |
| 09/20/11 | AQ | 0029 | Prepare for meeting with UK pension parties and review and analyze related materials. | 1.10 |
| 09/20/11 | AQ | 0029 | Attend meeting with UK pension parties. | 2.30 |
| 09/20/11 | AQ | 0029 | Prepare for meeting with French administrators. | 0.80 |
| 09/20/11 | AQ | 0029 | Confer with team re meeting with EMEA administrators. | 0.70 |
| 09/20/11 | DHB | 0029 | Prepare for (.4) and meet with EMEA JAs (2.0); prepare for (.2) and attend meetings with UK pension parties (2.3); follow-up meetings with team members (1.5). | 6.40 |
| 09/20/11 | BMK | 0029 | TC with D. Botter re: update on allocation meeting with CCC (0.1) | 0.10 |
| 09/20/11 | BMK | 0029 | TC with J. Rubin and Ashurst team re: analysis of EMEA claim responses and expert declarations (0.5); emails with P. Bagon re: same (0.2); tc and emails with L. Barefoot re: same (0.3); review, analyze and summarize EMEA claim responses and expert declarations (7.7) | 8.70 |
| 09/20/11 | KMR | 0029 | Reviewed EMEA brief in opposition of motion to dismiss EMEA claims (2.5). | 2.50 |
| 09/20/11 | JPR | 0029 | Call with Ashurst and B. Kahn re: response to EMEA experts (.5) and follow up email with Ashurst re: timing for responses (.1); continued drafting of summary of comparison of French law experts and deposition prep (3.4). | 4.00 |
| 09/21/11 | FSH | 0029 | Final preparation for meeting with French office holder (1.2). Attend same (2.3). Numerous communications w/parties and working group re next steps (.9). Communications re analysis (.4). | 4.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/21/11 | AQ | 0029 | Attend meeting with counsel to French administrators. | 2.30 |
| 09/21/11 | AQ | 0029 | Review and analyze Capstone French claims analysis. | 0.60 |
| 09/21/11 | AQ | 0029 | Confer with team regarding French meeting. | 0.40 |
| 09/21/11 | DHB | 0029 | Prepare for (.7) and meet with French liquidators (2.3); continue review of EMEA MTD pleadings (2.2) and WAMU decision (.8); emails re follow-up from EMEA meetings (.4). | 6.40 |
| 09/21/11 | BMK | 0029 | Review, analyze and summarize EMEA Claim responses and expert declarations (2.6); emails re: deposition schedule and logistics (0.2) | 2.80 |
| 09/21/11 | KGM | 0029 | Review and summarize expert declarations under Irish law re: claims of Nortel Networks Ireland. | 3.50 |
| 09/22/11 | FSH | 0029 | Communicate w/Capstone re estate treatment (.1). Communicate w/DB re same (.1). | 0.20 |
| 09/22/11 | FSH | 0029 | Communicate w/DB re Motion to Dismiss and analyze same (.2). | 0.20 |
| 09/22/11 | AQ | 0029 | Review and edit EMEA objection reply outline. | 0.80 |
| 09/22/11 | AQ | 0029 | Review and analyze French law declaration. | 1.30 |
| 09/22/11 | DHB | 0029 | Continue email communications with team re follow-up from EMEA meetings (.5) (.3); continue review of EMEA MTD pleadings and communications re same (1.2). | 2.00 |
| 09/22/11 | BMK | 0029 | Review and analyze EMEA Claims and expert declarations in preparation for depositions (4.2); attention to logistical issues for depositions (0.6) | 4.80 |
| 09/22/11 | KMR | 0029 | Continued review of draft papers in the motion to dismiss the EMEA claims (0.7). | 0.70 |
| 09/22/11 | KGM | 0029 | Review and summarize expert declarations on Irish law re: claims of Nortel Networks Ireland. | 5.60 |
| 09/23/11 | FSH | 0029 | Analyze next steps (.4). Consider escrow issues (.1). | 0.50 |
| 09/23/11 | AQ | 0029 | Confer with D. Botter regarding EMEA motion to dismiss. | 0.20 |
| 09/23/11 | AQ | 0029 | Review and analyze draft expert reply declaration. | 0.90 |
| 09/23/11 | DHB | 0029 | Office conferences with A. Qureshi and J. Rubin re MTD issues (.2) (.2); calls and emails with team re allocation issues (.2); continue review of MTD pleadings (1.2) and emails re allocation cash (.1). | 1.90 |
| 09/23/11 | BMK | 0029 | TC with L. Barefoot re: EMEA depositions (0.2); emails with A. Qureshi re: same (0.2); review and analysis of EMEA claim reply outline (2.6); analysis of draft Irish expert reply declaration (1.7) | 4.70 |
| 09/23/11 | KGM | 0029 | Review and summarize expert declaration on Irish law re: claims of Nortel Networks Ireland. | 5.90 |
| 09/23/11 | JPR | 0029 | Revise and circulated chart summarizing opinions of French law experts. | 1.80 |
| 09/24/11 | DHB | 0029 | Email communications re allocation issues (.2); continue review of EMEA MTD expert reports (2.2). | 2.40 |
| 09/26/11 | SLS | 0029 | Review EMEA reply brief (.5). | 0.50 |
| 09/26/11 | FSH | 0029 | Numerous communications with parties re allocation next steps (.4). Call with Ad Hoc representatives re same (.8). Analyze issues and next steps (.3). Conference call with NNI representatives re: same (1.0). | 2.50 |
| 09/26/11 | FSH | 0029 | Confer with AQ re: EMEA claims MTD (.2). Analysis of same (.3). | 0.50 |
| 09/26/11 | AQ | 0029 | Conference call with Milbank re EMEA negotiations. | 0.80 |
| 09/26/11 | AQ | 0029 | Conference call with Debtors re EMEA negotiations (portion). | 0.60 |
| 09/26/11 | AQ | 0029 | Confer with Cleary regarding motion to dismiss. | 0.20 |
| 09/26/11 | DHB | 0029 | Conference call with bonds re next steps (.8); extensive email communications with A. Qureshi and F. Hodara re EMEA MTD (.4); emails with litigation team re same (.3). | 1.50 |
| 09/26/11 | BMK | 0029 | Review and analyze EMEA Claims issues and responses (3.8); conf with J. Samper re: same (0.1); participate in call with Ad hoc professionals re: allocation issues (0.9); follow up with F. Hodara and A. Qureshi re: same (0.1); emails with L. Barefoot and A. Qureshi re: depositions for EMEA experts (0.3); tc with I. Rozenberg re: same (0.1); emails with J. Rubin re: same (0.2) | 5.50 |
| 09/26/11 | KGM | 0029 | Review and summarize expert declarations on Irish law re: claims of | 3.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1391584

Page 22
October 31, 2011

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Nortel Networks Ireland. | |
| 09/26/11 | JPR | 0029 | Emails with Cleary Gottlieb and B. Kahn re: timing for draft replies in support of motions to dismiss EMEA proofs of claim and deposition schedules. | 0.20 |
| 09/26/11 | JAS | 0029 | Confer with B. Kahn re cases related to Marshall Declaration (.2); Pull all cases requested by attorney (1.4); Develop file of Important U.K. Law Cases for EMEA Claims (.7) | 2.30 |
| 09/27/11 | SLS | 0029 | Participate in working group call with UCC and Company professionals regarding allocation and tax implications of same (1.5). | 1.50 |
| 09/27/11 | FSH | 0029 | Communications with C. Kearns and D. Botter re allocation concepts and issues (.2). Work on analysis (.4). Meet with creditor regarding how to become restricted to participate in allocation process and related issues (1.5). Confer with J. Bromley and J. Ray re foregoing issues (.5). | 2.60 |
| 09/27/11 | AQ | 0029 | Review and analyze Reply outline and related case law. | 1.30 |
| 09/27/11 | DHB | 0029 | Attention to a email communications re allocation next steps (.5) and EMEA MTD (.1); prepare for and meet with Debtors re allocation issues, taxes and claims (4.5). | 5.10 |
| 09/27/11 | BMK | 0029 | Review of Capstone allocation analyses (0.9); analyses of issues re: EMEA motions to dismiss (1.5) | 2.40 |
| 09/27/11 | KGM | 0029 | Review and summarize expert declarations on Irish law re: claims of Nortel Networks Ireland. | 5.30 |
| 09/27/11 | JPR | 0029 | Initial drafting of Menjucq deposition outline. | 4.80 |
| 09/27/11 | JAS | 0029 | Finish developing files of Important U.K. Law Cases for EMEA Claims (.8); Confer with B. Kahn re revisions to U.K. Law Cases Files (.2); Revise files (.3); Arrange reproduction of files (.1); Confer with J. Rubin re revisions to France case file (.2); Revise index of France case file (.3); Revise France case file (.9); Confer with B. Kahn re post-petition interest rates (.2) | 3.00 |
| 09/28/11 | FSH | 0029 | Meet with Capstone re models (.8). Analyze same (.2). | 1.00 |
| 09/28/11 | DHB | 0029 | Office conference with B. Kahn and F. Hodara re EMEA MTD issues (.3); email communications re same (.2). | 0.50 |
| 09/28/11 | KGM | 0029 | Review and summarize expert declarations on Irish law re: claims of Nortel Ireland. | 6.60 |
| 09/28/11 | JPR | 0029 | Review Ashurst memo re: EMEA French law expert report and email to Ashurst re: the same. | 2.30 |
| 09/29/11 | DHB | 0029 | Telephone call with G. Boothman re EMEA MTD (.2); emails with Ad Hocs re next steps (.1). | 0.30 |
| 09/29/11 | KGM | 0029 | Review and summarize expert declarations on Irish law re: claims of Nortel Ireland. | 7.50 |
| 09/30/11 | FSH | 0029 | Preparation for call with UK Administrator (.2). Participate in same (1.2). Analyze issues (.4). Call with NNI representatives (.8). Work on model assumptions (.3). | 2.90 |
| 09/30/11 | FSH | 0029 | Work on EMEA claims draft (.6). | 0.60 |
| 09/30/11 | AQ | 0029 | Conference call with EY and Herbert Smith. | 1.10 |
| 09/30/11 | AQ | 0029 | Confer with B. Kahn re EMEA reply. | 0.50 |
| 09/30/11 | AQ | 0029 | Review and analyze Irish law declarations. | 1.80 |
| 09/30/11 | AQ | 0029 | Review and edit draft EMEA reply. | 2.30 |
| 09/30/11 | AQ | 0029 | Review and analyze French law declarations and draft French law reply declaration. | 2.30 |
| 09/30/11 | DHB | 0029 | Prepare for and attend call with JAs re settlement discussions (1.3); follow-up re same (.2); conference call with Debtors re same (.8); follow-up emails re allocation and scenarios (.2); review of same (.4); email communications re EMEA MTD scheduling (.2); begin review of EMEA response (1.2). | 4.30 |
| 09/30/11 | BMK | 0029 | Review and comment on draft EMEA Claim reply brief (4.8); confs with A. Qureshi re: expert deposition prep (0.5); prepare materials for depositions (2.0) | 7.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/02/11 | FSH | 0031 | Communication with Ashursts re upcoming matters. | 0.20 |
| 09/01/11 | KAK | 0032 | Email to S. Kuhn with information about [REDACTED] (.3); research alternatives to same (1.4). | 1.70 |
| 09/01/11 | SBK | 0032 | Emails to/from Borow re [REDACTED] and scheduling call re same | 0.50 |
| 09/01/11 | DCV | 0032 | Research relating to [REDACTED]. | 2.30 |
| 09/02/11 | KAK | 0032 | Email to S. Kuhn re: [REDACTED] . | 0.40 |
| 09/02/11 | KAK | 0032 | Email from/to S. Kuhn re: [REDACTED] (.2); identify additional options for same (.6). | 0.80 |
| 09/02/11 | SBK | 0032 | TCs w/Borow (.70) and Kepchar (.50) re [REDACTED]; Email Akin team and FAs re same (.40); Emails to/from Hodara and Botter re follow-up on same (.40); Emails to/from Jefco, Akin & Capstone re IPA sale process and potential calls to interested parties (.30) | 2.30 |
| 09/02/11 | DCV | 0032 | Research relating to [REDACTED]. | 2.10 |
| 09/06/11 | FSH | 0032 | Communicate with SK re residual IP. | 0.10 |
| 09/06/11 | KAK | 0032 | Email from S. Kuhn re: [REDACTED] (.2); email from J. Borow re: same (.1); email from A. Rohan re: Airspace process letter (.3); review [REDACTED] (1.3). | 1.90 |
| 09/06/11 | SBK | 0032 | Emails w/Borow & Hodara re [REDACTED] and setting up follow-up call re same w/Ray (.30); Further emails to/from Rohan and Akin team re IPA sale process and outreach calls to interested parties (1.1) | 1.40 |
| 09/08/11 | KAK | 0032 | Email to S. Kuhn re: [REDACTED] (.2); email from S. Kuhn re: [REDACTED] (.3). | 0.50 |
| 09/08/11 | SBK | 0032 | TC w/Borow and Ray re [REDACTED] (.40); Emails to/from Kepchar re [REDACTED] (.20); | 0.60 |
| 09/08/11 | SBK | 0032 | Draft memo to Akin team re call w/Ray and Borow re [REDACTED] | 0.80 |
| 09/08/11 | DCV | 0032 | Analyze materials relating [REDACTED]. | 5.20 |
| 09/09/11 | FSH | 0032 | Analyze [REDACTED]. | 0.10 |
| 09/09/11 | KAK | 0032 | Analyze [REDACTED] (1.0); email to s. Kuhn re: same (.5); emails from team re: [REDACTED] (.5). | 2.00 |
| 09/09/11 | SBK | 0032 | Emails to/from Ray re [REDACTED] (.30); Emails to/from Akin team re same (.50); | 0.80 |
| 09/09/11 | DCV | 0032 | Analyze materials relating to [REDACTED]. | 3.80 |
| 09/12/11 | AQ | 0032 | Review and analyze Capstone IP analysis. | 0.50 |
| 09/16/11 | SBK | 0032 | TC/emails w/Borow re [REDACTED] | 1.00 |
| 09/20/11 | KAK | 0032 | Email from S. Kuhn re: [REDACTED]. | 0.30 |
| 09/20/11 | SBK | 0032 | TC w/Borow re [REDACTED] (.50); Draft memo to Akin team re same (.90) | 1.40 |
| 09/20/11 | DCV | 0032 | Research relating to [REDACTED]. | 3.30 |
| 09/22/11 | KAK | 0032 | Email from S. Kuhn re: [REDACTED] (.5). | 0.50 |
| 09/26/11 | DCV | 0032 | Research relating to [REDACTED]. | 3.60 |

|  | | Total Hours | 1239.00 |
|--|--|-------------|---------|

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| L G BECKERMAN | 94.60 | at | $975.00 | = | $92,235.00 |
| F S HODARA | 86.65 | at | $990.00 | = | $85,783.50 |
| K A KEPCHAR | 10.60 | at | $700.00 | = | $7,420.00 |
| B E SIMONETTI | 15.50 | at | $795.00 | = | $12,322.50 |
| A QURESHI | 81.25 | at | $790.00 | = | $64,187.50 |
| D H BOTTER | 126.45 | at | $900.00 | = | $113,805.00 |
| S B KUHN | 18.40 | at | $790.00 | = | $14,536.00 |
| P A MILLETT | 72.00 | at | $790.00 | = | $56,880.00 |
| S L SCHULTZ | 34.80 | at | $700.00 | = | $24,360.00 |
| L R LERMAN | 4.20 | at | $620.00 | = | $2,604.00 |
| A S LILLING | 28.80 | at | $610.00 | = | $17,568.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1391584

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| K M ROWE | 83.70 | at | $690.00 | = | $57,753.00 |
| A KURLEKAR | 71.80 | at | $560.00 | = | $40,208.00 |
| C M EGLESON | 7.30 | at | $560.00 | = | $4,088.00 |
| D C VONDLE | 20.30 | at | $560.00 | = | $11,368.00 |
| T D FEUERSTEIN | 1.20 | at | $610.00 | = | $732.00 |
| G D BELL | 9.40 | at | $600.00 | = | $5,640.00 |
| D Z VIRA | 110.60 | at | $615.00 | = | $68,019.00 |
| B M KAHN | 173.80 | at | $510.00 | = | $88,638.00 |
| J Y STURM | 23.65 | at | $550.00 | = | $13,007.50 |
| J L WOODSON | 29.50 | at | $400.00 | = | $11,800.00 |
| S J WOODELL | 6.30 | at | $335.00 | = | $2,110.50 |
| S L BRAUNER | 13.00 | at | $360.00 | = | $4,680.00 |
| K G MANOUKIAN | 38.20 | at | $510.00 | = | $19,482.00 |
| J P RUBIN | 41.70 | at | $560.00 | = | $23,352.00 |
| P J SPROFERA | 4.70 | at | $265.00 | = | $1,245.50 |
| B R KEMP | 5.90 | at | $210.00 | = | $1,239.00 |
| J R SIERECKI | 1.20 | at | $185.00 | = | $222.00 |
| D KRASA-BERSTELL | 2.70 | at | $230.00 | = | $621.00 |
| V A HALDEN | 4.40 | at | $135.00 | = | $594.00 |
| J A SAMPER | 7.60 | at | $210.00 | = | $1,596.00 |
| S A FENER | 8.80 | at | $190.00 | = | $1,672.00 |

Current Fees

$849,769.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis | $4,798.13 |
| Computerized Legal Research - Westlaw | $4,049.36 |
| Courier Service/Messenger Service- Off Site | $148.05 |
| Duplication - Off Site | $23.05 |
| Duplication - In House | $1,817.80 |
| Meals - Business | $950.86 |
| Meals (100%) | $3,354.79 |
| Audio and Web Conference Services | $3,140.54 |
| Travel - Airfare | $4,780.30 |
| Travel - Ground Transportation | $4,523.12 |
| Travel - Lodging (Hotel, Apt, Other) | $3,690.72 |
| Travel - Parking | $93.00 |
| Travel - Train Fare | $1,566.10 |

Current Expenses

$32,935.82

**Total Amount of This Invoice**

$882,704.82