**<u>Exhibit B</u>**
**Amended Schedules E and F – NNI**

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re   NORTEL NETWORKS INC. _____

               Debtor

Case No.   09-10138 _____

Chapter   11 _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | No | | $84,911,532.53 | | |
| B - Personal Property | No | | $5,700,072,932.23 | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | No | | | | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 17 | | $15,658,207.09 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 13 | | $5,027,302,170.69 | |
| G - Executory Contracts and Unexpired Leases | No | | | | |
| H - Codebtors | No | | | | |
| I - Current Income of Individual Debtor(s) | No | | | | |
| J - Current Expenditures of Individual Debtor(s) | No | | | | |
| TOTAL | | 30 | $5,784,984,464.76 | $5,042,960,377.78 | |

## AMENDING

In re  **NORTEL NETWORKS INC.**                                     Case No.    09-10138
_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re  **NORTEL NETWORKS INC.** _____     Case No.  09-10138 _____
                    Debtor                                                              (if known)

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

  * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

AMENDING

In re   **NORTEL NETWORKS INC.**                                          Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0241010 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $2,427.05 | $2,427.05 | $0.00 |
| ACCOUNT NO. GID 0241507 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $44,789.58 | $1,521.19 | $43,268.39 |
| ACCOUNT NO. GID 0241747 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $9,768.20 | $7,169.98 | $2,598.22 |
| ACCOUNT NO. GID 0242892 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $23,537.47 | $759.47 | $22,778.00 |
| ACCOUNT NO. GID 0243261 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $107,192.07 | $6,193.01 | $100,999.06 |
| ACCOUNT NO. GID 0243718 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $35,214.70 | $1,602.33 | $33,612.37 |
| ACCOUNT NO. GID 0243955 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $2,591.43 | $2,591.43 | $0.00 |
| ACCOUNT NO. GID 0244038 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $59,565.43 | $5,443.89 | $54,121.54 |
| ACCOUNT NO. GID 0244186 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $59,859.67 | $2,428.24 | $57,431.43 |
| ACCOUNT NO. GID 0244195 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $55,841.17 | $7,059.02 | $48,782.15 |
| ACCOUNT NO. GID 0244271 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $3,720.96 | $3,720.96 | $0.00 |

Sheet no. 3 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $386,000.09 | $25,007.15 | $360,992.94

## AMENDING

In re  **NORTEL NETWORKS INC.**                               Case No.  09-10138
                          Debtor                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GID 0244337 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $9,979.62 | $7,101.78 | $2,877.84 |
| ACCOUNT NO. <br> GID 0244369 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $15,948.99 | $6,516.68 | $9,432.31 |
| ACCOUNT NO. <br> GID 0244413 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $4,687.28 | $4,687.28 | $0.00 |
| ACCOUNT NO. <br> GID 0244663 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $36,446.72 | $7,152.26 | $29,294.46 |
| ACCOUNT NO. <br> GID 0244673 <br> ADDRESS ON FILE | | | **Amended** <br> SEVERANCE | | | | $47,375.82 | $1,086.78 | $46,289.04 |
| ACCOUNT NO. <br> GID 0244685 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $59,926.02 | $6,222.01 | $53,704.01 |
| ACCOUNT NO. <br> GID 0244702 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $35,996.92 | $8,829.51 | $27,167.41 |
| ACCOUNT NO. <br> GID 0244706 <br> ADDRESS ON FILE | | | **Amended** <br> SEVERANCE | | | | $51,406.35 | $934.14 | $50,472.21 |
| ACCOUNT NO. <br> GID 0245002 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $19,180.36 | $7,751.86 | $11,428.50 |
| ACCOUNT NO. <br> GID 0245207 <br> ADDRESS ON FILE | | | **Amended** <br> SEVERANCE | | | | $32,793.12 | $2,885.39 | $29,907.73 |
| ACCOUNT NO. <br> GID 0245406 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $325.64 | $325.64 | $0.00 |

Sheet no. 4 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $131,575.29   $4,906.31   $126,668.98

AMENDING

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0245753 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $45,019.86 | $3,570.48 | $41,449.38 |
| ACCOUNT NO. GID 0245758 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $8,034.43 | $7,121.77 | $912.66 |
| ACCOUNT NO. GID 0245818 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $46,766.82 | $1,989.66 | $44,777.16 |
| ACCOUNT NO. GID 0245842 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $54,926.07 | $1,814.63 | $53,111.44 |
| ACCOUNT NO. GID 0245968 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $2,929.26 | $2,929.26 | $0.00 |
| ACCOUNT NO. GID 0246105 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $21,555.78 | $4,284.91 | $17,270.87 |
| ACCOUNT NO. GID 0246111 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $2,022.44 | $2,022.44 | $0.00 |
| ACCOUNT NO. GID 0246137 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $16,082.00 | $8,024.13 | $8,057.87 |
| ACCOUNT NO. GID 0246176 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $44,295.94 | $6,006.52 | $38,289.42 |
| ACCOUNT NO. GID 0246353 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $25,847.65 | $6,247.05 | $19,600.60 |
| ACCOUNT NO. GID 0246393 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $13,583.06 | $7,551.41 | $6,031.65 |

Sheet no. 5 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $191,008.69    $13,381.29    $177,627.40

AMENDING

In re  **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 0246781<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $47,488.56 | $6,310.45 | $41,178.11 |
| ACCOUNT NO.<br>GID 0246827<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $18,322.32 | $7,333.53 | $10,988.79 |
| ACCOUNT NO.<br>GID 0247077<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $50,849.54 | $6,395.49 | $44,454.05 |
| ACCOUNT NO.<br>GID 0247102<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $18,643.42 | $7,268.74 | $11,374.68 |
| ACCOUNT NO.<br>GID 0247239<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $63,724.95 | $6,483.29 | $57,241.66 |
| ACCOUNT NO.<br>GID 0247302<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $41,835.71 | $2,200.12 | $39,635.59 |
| ACCOUNT NO.<br>GID 0247633<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $16,374.22 | $4,079.07 | $12,295.15 |
| ACCOUNT NO.<br>GID 0247781<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $18,195.03 | $2,488.19 | $15,706.84 |
| ACCOUNT NO.<br>GID 0247799<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $5,249.53 | $5,249.53 | $0.00 |
| ACCOUNT NO.<br>GID 0247941<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $11,487.35 | $7,096.63 | $4,390.72 |
| ACCOUNT NO.<br>GID 0247961<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $50,893.03 | $6,577.83 | $44,315.20 |

Sheet no. 6 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $289,361.04 | $34,534.44 | $254,826.60

Case 09-10138-MFW    Doc 6719-2    Filed 11/07/11    Page 9 of 33

AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                          Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0247987 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $45,864.31 | $8,189.46 | $37,674.85 |
| ACCOUNT NO. GID 0248039 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $19,223.09 | $7,177.45 | $12,045.64 |
| ACCOUNT NO. GID 0248261 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $30,415.36 | $1,948.89 | $28,466.47 |
| ACCOUNT NO. GID 0248333 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $47,194.54 | $5,851.20 | $41,343.34 |
| ACCOUNT NO. GID 0248353 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $31,777.92 | $7,445.08 | $24,332.84 |
| ACCOUNT NO. GID 0248382 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $59,569.54 | $4,522.20 | $55,047.34 |
| ACCOUNT NO. GID 0248392 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $42,660.44 | $6,071.32 | $36,589.12 |
| ACCOUNT NO. GID 0248448 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $16,172.34 | $7,432.33 | $8,740.01 |
| ACCOUNT NO. GID 0248731 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $46,535.90 | $3,395.12 | $43,140.78 |
| ACCOUNT NO. GID 0248738 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $49,842.63 | $5,166.44 | $44,676.19 |
| ACCOUNT NO. GID 0248815 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $14,318.77 | $450.00 | $13,868.77 |

Sheet no. 7 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $323,445.28  |  $40,640.82  |  $282,804.46

## AMENDING

In re   **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0249099 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $31,416.47 | $4,980.30 | $26,436.17 |
| ACCOUNT NO. GID 0260569 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $20,532.26 | $2,802.41 | $17,729.85 |
| ACCOUNT NO. GID 0262431 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $23,210.33 | $3,968.68 | $19,241.65 |
| ACCOUNT NO. GID 0265441 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $28,859.44 | $3,266.36 | $25,593.08 |
| ACCOUNT NO. GID 0273119 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $6,096.63 | $6,096.63 | $0.00 |
| ACCOUNT NO. GID 0277231 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $26,932.81 | $3,257.98 | $23,674.83 |
| ACCOUNT NO. GID 0282399 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $35,815.77 | $4,709.12 | $31,106.65 |
| ACCOUNT NO. GID 0288302 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $23,180.40 | $6,306.38 | $16,874.02 |
| ACCOUNT NO. GID 0440876 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $5,820.96 | $5,820.96 | $0.00 |
| ACCOUNT NO. GID 0442320 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $10,482.71 | $7,453.88 | $3,028.83 |
| ACCOUNT NO. GID 0465282 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $941.61 | $941.61 | $0.00 |

Sheet no. 8 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal | $166,767.08 | $22,984.85 | $143,782.23 |
|---|---|---|---|---|

## AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0466390 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $20,231.32 | $6,525.39 | $13,705.93 |
| ACCOUNT NO. GID 0466395 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $40,337.39 | $1,661.49 | $38,675.90 |
| ACCOUNT NO. GID 0466487 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $16,521.56 | $7,922.07 | $8,599.49 |
| ACCOUNT NO. GID 0466548 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $15,235.40 | $8,409.57 | $6,825.83 |
| ACCOUNT NO. GID 0466631 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $110,083.89 | $5,136.97 | $104,946.92 |
| ACCOUNT NO. GID 0466727 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $11,467.52 | $9,184.57 | $2,282.95 |
| ACCOUNT NO. GID 0466833 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $27,723.07 | $5,394.10 | $22,328.97 |
| ACCOUNT NO. GID 0466925 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $36,037.76 | $7,627.50 | $28,410.26 |
| ACCOUNT NO. GID 0467034 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $30,891.28 | $8,534.28 | $22,357.00 |
| ACCOUNT NO. GID 0467047 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $36,385.72 | $8,316.93 | $28,068.79 |
| ACCOUNT NO. GID 0467055 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $44,376.93 | $5,275.00 | $39,101.93 |

Sheet no. 9 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $154,460.82   $10,411.97   $144,048.85

## AMENDING

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0467057 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $39,907.05 | $4,076.90 | $35,830.15 |
| ACCOUNT NO. GID 0467634 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $25,829.64 | $1,927.15 | $23,902.49 |
| ACCOUNT NO. GID 0468017 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $7,759.42 | $7,759.42 | $0.00 |
| ACCOUNT NO. GID 0468932 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $11,446.59 | $7,111.58 | $4,335.01 |
| ACCOUNT NO. GID 0469479 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $23,739.06 | $1,805.77 | $21,933.29 |
| ACCOUNT NO. GID 0469588 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $26,036.33 | $3,270.31 | $22,766.02 |
| ACCOUNT NO. GID 0469798 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $13,625.00 | $5,495.75 | $8,129.25 |
| ACCOUNT NO. GID 0470087 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $14,986.52 | $5,728.76 | $9,257.76 |
| ACCOUNT NO. GID 0480473 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $29,907.53 | $4,840.58 | $25,066.95 |
| ACCOUNT NO. GID 0484771 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $37,080.15 | $6,354.86 | $30,725.29 |
| ACCOUNT NO. GID 0485648 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $8,368.67 | $7,602.54 | $766.13 |

Sheet no. 10 of 17 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal  $182,499.76    $22,275.57    $160,224.19

## AMENDING

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0485684 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $4,230.75 | $4,230.75 | $0.00 |
| ACCOUNT NO. GID 0486768 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $10,892.65 | $7,315.99 | $3,576.66 |
| ACCOUNT NO. GID 0501575 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $50,274.58 | $6,555.50 | $43,719.08 |
| ACCOUNT NO. GID 0502217 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $23,231.99 | $3,174.43 | $20,057.56 |
| ACCOUNT NO. GID 0503209 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $48,687.02 | $6,330.05 | $42,356.97 |
| ACCOUNT NO. GID 0504772 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $32,907.41 | $450.00 | $32,457.41 |
| ACCOUNT NO. GID 0505057 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $7,683.40 | $7,289.32 | $394.08 |
| ACCOUNT NO. GID 0505557 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $6,172.17 | $6,172.17 | $0.00 |
| ACCOUNT NO. GID 0505725 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $6,088.19 | $6,088.19 | $0.00 |
| ACCOUNT NO. GID 0506308 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $24,230.75 | $130.85 | $24,099.90 |
| ACCOUNT NO. GID 0506469 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $76,287.10 | $5,405.79 | $70,881.31 |

Sheet no. 11 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $175,248.70 | $18,291.34 | $156,957.36

## AMENDING

In re   **NORTEL NETWORKS INC.**                                   Case No.   09-10138

Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 0506530<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $38,037.77 | $1,513.42 | $36,524.35 |
| ACCOUNT NO.<br>GID 0506682<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $36,255.96 | $1,966.97 | $34,288.99 |
| ACCOUNT NO.<br>GID 0506690<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $36,915.38 | $5,380.13 | $31,535.25 |
| ACCOUNT NO.<br>GID 0506750<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $2,493.52 | $2,493.52 | $0.00 |
| ACCOUNT NO.<br>GID 0506841<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $17,519.99 | $7,141.30 | $10,378.69 |
| ACCOUNT NO.<br>GID 0507077<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $4,224.48 | $4,224.48 | $0.00 |
| ACCOUNT NO.<br>GID 0507099<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $23,526.28 | $7,087.82 | $16,438.46 |
| ACCOUNT NO.<br>GID 0507313<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $16,728.34 | $5,588.59 | $11,139.75 |
| ACCOUNT NO.<br>GID 0507954<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $6,845.70 | $6,647.76 | $197.94 |
| ACCOUNT NO.<br>GID 0508185<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $19,326.73 | $7,082.54 | $12,244.19 |
| ACCOUNT NO.<br>GID 0508671<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $2,538.89 | $2,538.89 | $0.00 |

Sheet no. 12 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $111,209.11   $8,860.52   $102,348.59

AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                         _____
Debtor                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 0508685<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $59,139.85 | $5,829.01 | $53,310.84 |
| ACCOUNT NO.<br>GID 0508819<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $29,164.32 | $1,715.97 | $27,448.35 |
| ACCOUNT NO.<br>GID 0508952<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $41,639.12 | $1,935.08 | $39,704.04 |
| ACCOUNT NO.<br>GID 0509043<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $29,140.98 | $1,181.06 | $27,959.92 |
| ACCOUNT NO.<br>GID 0509863<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $39,884.85 | $2,233.83 | $37,651.02 |
| ACCOUNT NO.<br>GID 0509977<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $24,687.01 | $8,705.31 | $15,981.70 |
| ACCOUNT NO.<br>GID 0510429<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $11,178.96 | $7,339.22 | $3,839.74 |
| ACCOUNT NO.<br>GID 0510645<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $17,218.87 | $7,204.55 | $10,014.32 |
| ACCOUNT NO.<br>GID 0510734<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $23,404.22 | $4,206.83 | $19,197.39 |
| ACCOUNT NO.<br>GID 0510901<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $44,233.38 | $4,584.91 | $39,648.47 |
| ACCOUNT NO.<br>GID 0511029<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $9,493.02 | $4,645.07 | $4,847.95 |

Sheet no. 13 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal     $194,390.22     $19,227.90     $175,162.32

## AMENDING

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0511148 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $8,206.00 | $6,844.80 | $1,361.20 |
| ACCOUNT NO. GID 0511193 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $8,739.40 | $7,454.23 | $1,285.17 |
| ACCOUNT NO. GID 0511455 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $20,335.20 | $6,882.96 | $13,452.24 |
| ACCOUNT NO. GID 0511493 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $10,814.59 | $7,857.96 | $2,956.63 |
| ACCOUNT NO. GID 0511531 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $7,681.37 | $7,086.42 | $594.95 |
| ACCOUNT NO. GID 0511830 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $297.83 | $297.83 | $0.00 |
| ACCOUNT NO. GID 0511899 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $52,060.21 | $7,024.42 | $45,035.79 |
| ACCOUNT NO. GID 0512039 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $16,071.90 | $7,376.48 | $8,695.42 |
| ACCOUNT NO. GID 0512130 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $61,841.99 | $7,245.97 | $54,596.02 |
| ACCOUNT NO. GID 0512267 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $1,867.24 | $1,867.24 | $0.00 |
| ACCOUNT NO. GID 0512594 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $4,550.96 | $4,550.96 | $0.00 |

Sheet no. 14 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $113,902.20   $14,270.39   $99,631.81

AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0512876 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $432.74 | $432.74 | $0.00 |
| ACCOUNT NO. GID 0512961 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $55,771.28 | $5,719.09 | $50,052.19 |
| ACCOUNT NO. GID 0513009 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $37,437.25 | $3,433.76 | $34,003.49 |
| ACCOUNT NO. GID 0513295 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $9,604.30 | $6,352.87 | $3,251.43 |
| ACCOUNT NO. GID 0514015 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $70,571.91 | $6,398.50 | $64,173.41 |
| ACCOUNT NO. GID 0514156 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $4,923.07 | $4,923.07 | $0.00 |
| ACCOUNT NO. GID 0514266 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $26,748.88 | $1,342.59 | $25,406.29 |
| ACCOUNT NO. GID 0514513 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $4,177.76 | $4,177.76 | $0.00 |
| ACCOUNT NO. GID 0515029 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $33,257.78 | $3,337.64 | $29,920.14 |
| ACCOUNT NO. GID 0515139 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $11,623.37 | $6,479.46 | $5,143.91 |
| ACCOUNT NO. GID 0515419 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $4,038.48 | $4,038.48 | $0.00 |

Sheet no. 15 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $223,787.10 | $20,231.58 | $203,555.52

# AMENDING

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                    Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0515701 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $34,730.67 | $1,752.07 | $32,978.60 |
| ACCOUNT NO. GID 0515779 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $6,881.28 | $6,362.50 | $518.78 |
| ACCOUNT NO. GID 0515807 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $9,880.00 | $7,150.00 | $2,730.00 |
| ACCOUNT NO. GID 0515824 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $22,746.27 | $6,171.68 | $16,574.59 |
| ACCOUNT NO. GID 0515893 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $14,511.82 | $7,408.56 | $7,103.26 |
| ACCOUNT NO. GID 0516073 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $7,920.12 | $7,920.12 | $0.00 |
| ACCOUNT NO. GID 0516076 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $25,333.00 | $2,745.00 | $22,588.00 |
| ACCOUNT NO. GID 0516176 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $11,769.18 | $7,153.50 | $4,615.68 |
| ACCOUNT NO. GID 0516367 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $12,707.01 | $7,396.56 | $5,310.45 |
| ACCOUNT NO. GID 0516487 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $48,018.79 | $6,561.41 | $41,457.38 |
| ACCOUNT NO. GID 0516542 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $51,404.66 | $4,869.74 | $46,534.92 |

Sheet no. 16 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $156,900.39   $19,354.90   $137,545.49

# AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0516616 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $1,276.92 | $1,276.92 | $0.00 |
| ACCOUNT NO. GID 0516669 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $17,455.97 | $7,457.23 | $9,998.74 |
| ACCOUNT NO. GID 0516682 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $6,576.37 | $6,576.37 | $0.00 |
| ACCOUNT NO. GID 0516793 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $9,648.19 | $7,237.20 | $2,410.99 |
| ACCOUNT NO. GID 0516815 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $38,212.59 | $1,952.96 | $36,259.63 |
| ACCOUNT NO. GID 0516888 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $15,545.94 | $7,493.49 | $8,052.45 |
| ACCOUNT NO. GID 0516964 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $29,535.33 | $6,357.34 | $23,177.99 |
| ACCOUNT NO. GID 0516980 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $42,226.85 | $4,696.32 | $37,530.53 |

Sheet no. 17 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

|  | | | |
|---|---|---|---|
| Subtotal | $109,974.77 | $13,006.62 | $96,968.15 |
| Total | $2,910,530.54 | | |
| Totals | | $287,385.65 | $2,623,144.89 |

# AMENDING

In re  **NORTEL NETWORKS INC.**                                                   Case No.  09-10138
                                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Amended** | | | | |
| GID 0240710 ADDRESS ON FILE | | | SEVERANCE | | | | $10,289.09 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0241010 ADDRESS ON FILE | | | SEVERANCE | | | | $2,429.74 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0241507 ADDRESS ON FILE | | | SEVERANCE | | | | $40,015.01 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0241747 ADDRESS ON FILE | | | SEVERANCE | | | | $9,806.86 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0243261 ADDRESS ON FILE | | | SEVERANCE | | | | $99,588.38 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0243718 ADDRESS ON FILE | | | SEVERANCE | | | | $33,443.42 |

Sheet no. 1 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                              Subtotal            $22,525.69

# AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____            _____
                            Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0243955 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $2,594.86 |
| ACCOUNT NO. GID 0244038 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $55,680.00 |
| ACCOUNT NO. GID 0244186 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $55,062.42 |
| ACCOUNT NO. GID 0244195 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $52,453.76 |
| ACCOUNT NO. GID 0244271 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $4,122.30 |
| ACCOUNT NO. GID 0244337 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $10,430.62 |
| ACCOUNT NO. GID 0244369 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $17,595.84 |
| ACCOUNT NO. GID 0244413 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $5,333.92 |
| ACCOUNT NO. GID 0244663 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $36,446.72 |
| ACCOUNT NO. GID 0244702 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $41,011.86 |
| ACCOUNT NO. GID 0245002 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $20,781.87 |
| ACCOUNT NO. GID 0245406 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $327.80 |

Sheet no. 2 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $138,645.79

# AMENDING

In re  **NORTEL NETWORKS INC.**                           Case No.  09-10138

Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0245758 ADDRESS ON FILE | | | SEVERANCE | | | | $8,384.71 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0245818 ADDRESS ON FILE | | | SEVERANCE | | | | $44,680.69 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0245842 ADDRESS ON FILE | | | SEVERANCE | | | | $51,577.14 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0245968 ADDRESS ON FILE | | | SEVERANCE | | | | $2,929.26 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0246105 ADDRESS ON FILE | | | SEVERANCE | | | | $23,973.77 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0246111 ADDRESS ON FILE | | | SEVERANCE | | | | $2,466.26 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0246137 ADDRESS ON FILE | | | SEVERANCE | | | | $18,664.65 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0246176 ADDRESS ON FILE | | | SEVERANCE | | | | $41,982.77 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0246353 ADDRESS ON FILE | | | SEVERANCE | | | | $28,317.04 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0246393 ADDRESS ON FILE | | | SEVERANCE | | | | $15,194.58 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0246781 ADDRESS ON FILE | | | SEVERANCE | | | | $43,533.77 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0246827 ADDRESS ON FILE | | | SEVERANCE | | | | $18,418.62 |

Sheet no. 3 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $118,348.89

# AMENDING

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0247077 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $47,833.89 |
| ACCOUNT NO. GID 0247102 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $18,966.76 |
| ACCOUNT NO. GID 0247239 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $56,687.92 |
| ACCOUNT NO. GID 0247302 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $38,424.69 |
| ACCOUNT NO. GID 0247781 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $15,403.86 |
| ACCOUNT NO. GID 0247791 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $38,939.95 |
| ACCOUNT NO. GID 0247799 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $6,974.22 |
| ACCOUNT NO. GID 0247941 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $11,554.55 |
| ACCOUNT NO. GID 0248039 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $20,980.37 |
| ACCOUNT NO. GID 0248260 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $35,410.69 |
| ACCOUNT NO. GID 0248261 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $33,700.50 |
| ACCOUNT NO. GID 0248333 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $42,237.01 |

Sheet no. 4 of 13 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    $166,527.04

# AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0248353  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $27,692.31 |
| ACCOUNT NO.  GID 0248382  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $57,738.46 |
| ACCOUNT NO.  GID 0248448  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $17,784.26 |
| ACCOUNT NO.  GID 0248731  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $42,348.34 |
| ACCOUNT NO.  GID 0248738  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $47,865.41 |
| ACCOUNT NO.  GID 0248815  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $15,186.08 |
| ACCOUNT NO.  GID 0273119  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $6,330.94 |
| ACCOUNT NO.  GID 0282399  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $34,298.84 |
| ACCOUNT NO.  GID 0288302  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $24,909.31 |
| ACCOUNT NO.  GID 0440876  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $6,268.83 |
| ACCOUNT NO.  GID 0442320  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $10,713.78 |
| ACCOUNT NO.  GID 0465282  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $942.86 |

Sheet no. 5 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $82,136.06

# AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Amended** | | | | |
| GID 0466319 ADDRESS ON FILE | | | SEVERANCE | | | | $61,918.59 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0466390 ADDRESS ON FILE | | | SEVERANCE | | | | $20,330.53 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0466395 ADDRESS ON FILE | | | SEVERANCE | | | | $44,565.34 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0466487 ADDRESS ON FILE | | | SEVERANCE | | | | $16,888.01 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0466548 ADDRESS ON FILE | | | SEVERANCE | | | | $15,235.40 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0466631 ADDRESS ON FILE | | | SEVERANCE | | | | $104,161.12 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0466727 ADDRESS ON FILE | | | SEVERANCE | | | | $12,390.30 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0466833 ADDRESS ON FILE | | | SEVERANCE | | | | $28,352.66 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0466925 ADDRESS ON FILE | | | SEVERANCE | | | | $39,145.14 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0467034 ADDRESS ON FILE | | | SEVERANCE | | | | $33,482.89 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0467047 ADDRESS ON FILE | | | SEVERANCE | | | | $37,884.34 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0467055 ADDRESS ON FILE | | | SEVERANCE | | | | $40,678.00 |

Sheet no. 6 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $310,193.20

# AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0467057 ADDRESS ON FILE | | | SEVERANCE | | | | $36,898.00 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0468017 ADDRESS ON FILE | | | SEVERANCE | | | | $8,161.76 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0468932 ADDRESS ON FILE | | | SEVERANCE | | | | $11,485.38 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0469798 ADDRESS ON FILE | | | SEVERANCE | | | | $14,034.75 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0470087 ADDRESS ON FILE | | | SEVERANCE | | | | $15,856.46 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0484771 ADDRESS ON FILE | | | SEVERANCE | | | | $35,471.18 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0485648 ADDRESS ON FILE | | | SEVERANCE | | | | $8,368.67 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0485684 ADDRESS ON FILE | | | SEVERANCE | | | | $4,881.13 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0486768 ADDRESS ON FILE | | | SEVERANCE | | | | $11,499.53 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0501575 ADDRESS ON FILE | | | SEVERANCE | | | | $44,798.77 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0502217 ADDRESS ON FILE | | | SEVERANCE | | | | $25,023.26 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0503209 ADDRESS ON FILE | | | SEVERANCE | | | | $44,307.70 |

Sheet no. 7 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $99,310.94

# AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Amended** | | | | |
| GID 0503496 ADDRESS ON FILE | | | SEVERANCE | | | | $10,699.50 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0504772 ADDRESS ON FILE | | | SEVERANCE | | | | $35,045.54 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0505057 ADDRESS ON FILE | | | SEVERANCE | | | | $8,061.47 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0505557 ADDRESS ON FILE | | | SEVERANCE | | | | $6,408.38 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0505725 ADDRESS ON FILE | | | SEVERANCE | | | | $6,154.98 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0506308 ADDRESS ON FILE | | | SEVERANCE | | | | $24,230.75 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0506469 ADDRESS ON FILE | | | SEVERANCE | | | | $69,177.90 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0506530 ADDRESS ON FILE | | | SEVERANCE | | | | $36,241.12 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0506682 ADDRESS ON FILE | | | SEVERANCE | | | | $35,346.93 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0506750 ADDRESS ON FILE | | | SEVERANCE | | | | $2,496.28 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0506841 ADDRESS ON FILE | | | SEVERANCE | | | | $17,519.99 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0507077 ADDRESS ON FILE | | | SEVERANCE | | | | $4,832.51 |

Sheet no. 8 of 13 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $115,449.40

# AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 0507099<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $25,306.21 |
| ACCOUNT NO.<br>GID 0507313<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $16,907.19 |
| ACCOUNT NO.<br>GID 0507954<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $6,885.42 |
| ACCOUNT NO.<br>GID 0508036<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $31,402.58 |
| ACCOUNT NO.<br>GID 0508185<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $21,052.85 |
| ACCOUNT NO.<br>GID 0508671<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $2,983.70 |
| ACCOUNT NO.<br>GID 0508685<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $53,729.67 |
| ACCOUNT NO.<br>GID 0508819<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $31,536.47 |
| ACCOUNT NO.<br>GID 0508952<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $39,946.44 |
| ACCOUNT NO.<br>GID 0509043<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $29,140.98 |
| ACCOUNT NO.<br>GID 0509863<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $34,892.32 |
| ACCOUNT NO.<br>GID 0509977<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $24,688.51 |

Sheet no. 9 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $189,903.91

# AMENDING

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0510429 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $12,332.66 |
| ACCOUNT NO. GID 0510645 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $18,373.14 |
| ACCOUNT NO. GID 0510734 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $25,059.13 |
| ACCOUNT NO. GID 0510901 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $39,090.87 |
| ACCOUNT NO. GID 0511148 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $8,206.00 |
| ACCOUNT NO. GID 0511193 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $8,739.40 |
| ACCOUNT NO. GID 0511455 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $20,335.20 |
| ACCOUNT NO. GID 0511493 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $12,456.53 |
| ACCOUNT NO. GID 0511531 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $7,720.16 |
| ACCOUNT NO. GID 0511830 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $299.81 |
| ACCOUNT NO. GID 0512039 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $17,715.50 |
| ACCOUNT NO. GID 0512130 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $55,629.13 |

Sheet no. 10 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  | $131,237.53

# AMENDING

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0512267 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $1,869.73 |
| ACCOUNT NO. GID 0512594 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $4,553.98 |
| ACCOUNT NO. GID 0512876 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $435.61 |
| ACCOUNT NO. GID 0512961 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $51,551.92 |
| ACCOUNT NO. GID 0513295 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $9,644.55 |
| ACCOUNT NO. GID 0514015 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $64,061.24 |
| ACCOUNT NO. GID 0514156 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $5,157.69 |
| ACCOUNT NO. GID 0514513 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $4,796.79 |
| ACCOUNT NO. GID 0515139 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $11,623.37 |
| ACCOUNT NO. GID 0515419 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $4,268.43 |
| ACCOUNT NO. GID 0515779 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $6,881.28 |
| ACCOUNT NO. GID 0515807 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $10,093.89 |

Sheet no. 11 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $59,325.32

# AMENDING

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                          Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0515893 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $15,134.15 |
| ACCOUNT NO. GID 0516073 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $7,920.12 |
| ACCOUNT NO. GID 0516076 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $26,936.61 |
| ACCOUNT NO. GID 0516176 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $11,769.18 |
| ACCOUNT NO. GID 0516367 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $12,803.02 |
| ACCOUNT NO. GID 0516616 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $1,278.62 |
| ACCOUNT NO. GID 0516669 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $18,602.40 |
| ACCOUNT NO. GID 0516682 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $6,778.81 |
| ACCOUNT NO. GID 0516793 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $10,255.22 |
| ACCOUNT NO. GID 0516815 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $34,519.17 |
| ACCOUNT NO. GID 0516888 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $16,167.87 |
| ACCOUNT NO. GID 0516970 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $27,132.36 |

Sheet no. 12 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $154,778.36

# AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                        Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0516980 ADDRESS ON FILE | | | SEVERANCE | | | | $38,356.50 |

Sheet no. 13 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal | |
| Total | $1,588,382.13 |

In re   **NORTEL NETWORKS INC.**                                    Case No.   **09-10138**

                        Debtor                                              (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, John J. Ray III, the Principal Officer for Nortel Networks Inc., declare under penalty of perjury  that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information, and belief.

Date  _____                    Signature  _____

                                           John J. Ray III

                                           [Print or type name of individual signing on behalf of debtor.]

                                           Principal Officer for Nortel Networks Inc.

                                           [Indicate position or relationship to debtor]

Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.