<u>**Exhibit B**</u>
**Amended Schedules E and F – NNI**

# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF DELAWARE

In re   NORTEL NETWORKS INC.

Debtor

Case No.   09-10138

Chapter   11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | No | | $84,911,532.53 | | |
| B - Personal Property | No | | $5,700,072,932.23 | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | No | | | | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 17 | | $17,439,118.10 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 13 | | $5,025,885,896.87 | |
| G - Executory Contracts and Unexpired Leases | No | | | | |
| H - Codebtors | No | | | | |
| I - Current Income of Individual Debtor(s) | No | | | | |
| J - Current Expenditures of Individual Debtor(s) | No | | | | |
| TOTAL | | 30 | $5,784,984,464.76 | $5,043,325,014.97 | |

## AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____          _____
                        Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re   **NORTEL NETWORKS INC.**      Case No.   09-10138

Debtor (if known)

☐   **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐   **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

 

 

 

**\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.**

## AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 0517306<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $258.30 | $258.30 | $0.00 |
| ACCOUNT NO.<br>GID 0517474<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $18,992.69 | $6,814.99 | $12,177.70 |
| ACCOUNT NO.<br>GID 0517491<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $43,901.83 | $6,361.00 | $37,540.83 |
| ACCOUNT NO.<br>GID 0517909<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $33,822.03 | $3,501.53 | $30,320.50 |
| ACCOUNT NO.<br>GID 0517953<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $54,573.70 | $3,481.16 | $51,092.54 |
| ACCOUNT NO.<br>GID 0517985<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $10,689.24 | $7,979.61 | $2,709.63 |
| ACCOUNT NO.<br>GID 0518458<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $1,825.43 | $1,825.43 | $0.00 |
| ACCOUNT NO.<br>GID 0518460<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $13,177.25 | $7,287.54 | $5,889.71 |
| ACCOUNT NO.<br>GID 0518544<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $54,194.17 | $5,940.51 | $48,253.66 |
| ACCOUNT NO.<br>GID 0518668<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $24,017.23 | $6,956.63 | $17,060.60 |
| ACCOUNT NO.<br>GID 0518682<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $75,362.48 | $7,044.23 | $68,318.25 |

Sheet no. 3 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $285,871.44    $33,285.06    $252,586.38

AMENDING

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                              Debtor                                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0518998 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $25,392.28 | $3,810.28 | $21,582.00 |
| ACCOUNT NO. GID 0519298 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $34,515.90 | $1,583.75 | $32,932.15 |
| ACCOUNT NO. GID 0519348 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $37,391.92 | $3,513.32 | $33,878.60 |
| ACCOUNT NO. GID 0519369 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $26,314.09 | $2,748.17 | $23,565.92 |
| ACCOUNT NO. GID 0519606 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $7,996.14 | $7,140.26 | $855.88 |
| ACCOUNT NO. GID 0519679 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $5,888.09 | $5,888.09 | $0.00 |
| ACCOUNT NO. GID 0519700 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $10,646.60 | $7,991.37 | $2,655.23 |
| ACCOUNT NO. GID 0519922 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $80,794.98 | $6,208.86 | $74,586.12 |
| ACCOUNT NO. GID 0520281 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $9,234.37 | $4,236.76 | $4,997.61 |
| ACCOUNT NO. GID 0520312 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $32,958.76 | $4,899.38 | $28,059.38 |
| ACCOUNT NO. GID 0520948 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $31,465.49 | $1,663.62 | $29,801.87 |

Sheet no. 4 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $268,833.42 | $24,427.38 | $244,406.04

AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GID 0521490 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $27,261.85 | $450.00 | $26,811.85 |
| ACCOUNT NO. <br> GID 0521500 <br> ADDRESS ON FILE | | | **Addition** <br> SEVERANCE | | | | $31,767.20 | $4,643.02 | $27,124.18 |
| ACCOUNT NO. <br> GID 0521598 <br> ADDRESS ON FILE | | | **Addition** <br> SEVERANCE | | | | $79,024.69 | $5,823.44 | $73,201.25 |
| ACCOUNT NO. <br> GID 0521653 <br> ADDRESS ON FILE | | | **Amended** <br> SEVERANCE | | | | $26,085.01 | $1,711.95 | $24,373.06 |
| ACCOUNT NO. <br> GID 0521714 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $5,459.78 | $5,459.78 | $0.00 |
| ACCOUNT NO. <br> GID 0521903 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $3,900.00 | $3,900.00 | $0.00 |
| ACCOUNT NO. <br> GID 0522289 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $3,370.04 | $3,370.04 | $0.00 |
| ACCOUNT NO. <br> GID 0522319 <br> ADDRESS ON FILE | | | **Addition** <br> SEVERANCE | | | | $32,903.37 | $2,061.99 | $30,841.38 |
| ACCOUNT NO. <br> GID 0522358 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $11,460.34 | $7,765.21 | $3,695.13 |
| ACCOUNT NO. <br> GID 0522384 <br> ADDRESS ON FILE | | | **Addition** <br> SEVERANCE | | | | $38,032.87 | $2,423.94 | $35,608.93 |
| ACCOUNT NO. <br> GID 0522418 <br> ADDRESS ON FILE | | | **Addition** <br> SEVERANCE | | | | $27,656.80 | $1,457.96 | $26,198.84 |

Sheet no. 5 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $235,469.94 | $18,122.30 | $217,347.64

AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0522816  ADDRESS ON FILE | | | **Amended**  SEVERANCE | | | | $45,667.48 | $6,599.15 | $39,068.33 |
| ACCOUNT NO.  GID 0522848  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $7,755.47 | $7,254.97 | $500.50 |
| ACCOUNT NO.  GID 0523092  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $6,460.68 | $6,460.68 | $0.00 |
| ACCOUNT NO.  GID 0523512  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $14,414.77 | $7,346.30 | $7,068.47 |
| ACCOUNT NO.  GID 0523661  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $2,304.21 | $2,304.21 | $0.00 |
| ACCOUNT NO.  GID 0524165  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $12,529.55 | $7,816.29 | $4,713.26 |
| ACCOUNT NO.  GID 0524184  ADDRESS ON FILE | | | **Amended**  SEVERANCE | | | | $25,663.31 | $6,247.56 | $19,415.75 |
| ACCOUNT NO.  GID 0524767  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $20,946.11 | $4,757.92 | $16,188.19 |
| ACCOUNT NO.  GID 0525077  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $10,642.16 | $7,991.98 | $2,650.18 |
| ACCOUNT NO.  GID 0525818  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $35,393.36 | $2,324.06 | $33,069.30 |
| ACCOUNT NO.  GID 0525841  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $22,433.13 | $3,132.66 | $19,300.47 |

Sheet no. 6 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $106,724.15 | $15,170.77 | $91,553.38

AMENDING

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0526156 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $39,627.36 | $4,784.60 | $34,842.76 |
| ACCOUNT NO. GID 0526792 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $58,864.15 | $6,736.79 | $52,127.36 |
| ACCOUNT NO. GID 0527275 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $44,250.82 | $4,862.27 | $39,388.55 |
| ACCOUNT NO. GID 0527296 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $5,024.70 | $5,024.70 | $0.00 |
| ACCOUNT NO. GID 0527519 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $45,691.90 | $6,581.35 | $39,110.55 |
| ACCOUNT NO. GID 0527963 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $49,402.72 | $6,211.48 | $43,191.24 |
| ACCOUNT NO. GID 0528132 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $26,850.81 | $1,418.07 | $25,432.74 |
| ACCOUNT NO. GID 0528478 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $19,522.13 | $2,490.59 | $17,031.54 |
| ACCOUNT NO. GID 0529086 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $34,662.06 | $5,303.18 | $29,358.88 |
| ACCOUNT NO. GID 0529358 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $9,583.05 | $7,754.25 | $1,828.80 |
| ACCOUNT NO. GID 0530191 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $9,628.48 | $7,842.61 | $1,785.87 |

Sheet no. 7 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $318,871.95 | $38,388.33 | $280,483.62

## AMENDING

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0531076  ADDRESS ON FILE | | | **Amended**  SEVERANCE | | | | $30,890.75 | $1,892.47 | $28,998.28 |
| ACCOUNT NO.  GID 0531487  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $28,847.99 | $1,862.13 | $26,985.86 |
| ACCOUNT NO.  GID 0531582  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $8,009.99 | $7,867.08 | $142.91 |
| ACCOUNT NO.  GID 0531641  ADDRESS ON FILE | | | **Amended**  SEVERANCE | | | | $26,531.74 | $1,910.25 | $24,621.49 |
| ACCOUNT NO.  GID 0531663  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $7,858.43 | $7,858.43 | $0.00 |
| ACCOUNT NO.  GID 0531708  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $2,317.07 | $2,317.07 | $0.00 |
| ACCOUNT NO.  GID 0531875  ADDRESS ON FILE | | | **Amended**  SEVERANCE | | | | $31,843.19 | $1,912.32 | $29,930.87 |
| ACCOUNT NO.  GID 0532077  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $9,089.19 | $7,452.64 | $1,636.55 |
| ACCOUNT NO.  GID 0532522  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $7,716.19 | $7,716.19 | $0.00 |
| ACCOUNT NO.  GID 0532676  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $23,884.89 | $450.00 | $23,434.89 |
| ACCOUNT NO.  GID 0532703  ADDRESS ON FILE | | | **Amended**  SEVERANCE | | | | $36,032.42 | $2,621.40 | $33,411.02 |

Sheet no. 8 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $154,146.09 | $10,198.57 | $143,947.52

## AMENDING

In re   **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0532770 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $33,508.41 | $2,039.62 | $31,468.79 |
| ACCOUNT NO. GID 0532917 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $3,707.68 | $3,707.68 | $0.00 |
| ACCOUNT NO. GID 0533187 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $26,285.77 | $3,587.37 | $22,698.40 |
| ACCOUNT NO. GID 0533212 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $17,051.06 | $4,515.67 | $12,535.39 |
| ACCOUNT NO. GID 0533469 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $34,975.28 | $6,140.20 | $28,835.08 |
| ACCOUNT NO. GID 0533470 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $17,970.41 | $450.00 | $17,520.41 |
| ACCOUNT NO. GID 0534082 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $18,930.16 | $2,827.21 | $16,102.95 |
| ACCOUNT NO. GID 0534272 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $22,634.99 | $450.00 | $22,184.99 |
| ACCOUNT NO. GID 0766964 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $40,563.33 | $6,479.40 | $34,083.93 |
| ACCOUNT NO. GID 0770251 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $18,860.35 | $7,558.65 | $11,301.70 |
| ACCOUNT NO. GID 0900083 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $35,721.15 | $5,693.83 | $30,027.32 |

Sheet no. 9 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal | $149,420.77 | $20,288.23 | $129,132.54 |
|---|---|---|---|---|

## AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0901176 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $38,823.90 | $6,039.94 | $32,783.96 |
| ACCOUNT NO. GID 0903871 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $6,007.73 | $3,540.07 | $2,467.66 |
| ACCOUNT NO. GID 0905082 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $10,552.10 | $7,933.77 | $2,618.33 |
| ACCOUNT NO. GID 0905298 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $17,040.49 | $965.06 | $16,075.43 |
| ACCOUNT NO. GID 0907377 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $11,926.78 | $7,540.72 | $4,386.06 |
| ACCOUNT NO. GID 1000141 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $6,465.45 | $2,777.06 | $3,688.39 |
| ACCOUNT NO. GID 1010891 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $385.72 | $385.72 | $0.00 |
| ACCOUNT NO. GID 1018529 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $35,402.85 | $7,421.16 | $27,981.69 |
| ACCOUNT NO. GID 1029039 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $92,714.10 | $2,814.32 | $89,899.78 |
| ACCOUNT NO. GID 1032338 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $8,008.45 | $7,305.03 | $703.42 |
| ACCOUNT NO. GID 1043864 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $84,414.53 | $2,705.65 | $81,708.88 |

Sheet no. 10 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $239,458.47   $15,302.03   $224,156.44

## AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 1043953 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $65,794.21 | $2,082.55 | $63,711.66 |
| ACCOUNT NO. GID 1045387 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $79,639.48 | $2,524.86 | $77,114.62 |
| ACCOUNT NO. GID 1046175 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $88,556.42 | $5,570.49 | $82,985.93 |
| ACCOUNT NO. GID 1093946 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $41,298.93 | $4,058.33 | $37,240.60 |
| ACCOUNT NO. GID 1127126 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $39,670.00 | $6,979.26 | $32,690.74 |
| ACCOUNT NO. GID 1133701 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $58,515.48 | $2,105.99 | $56,409.49 |
| ACCOUNT NO. GID 1141669 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $54,268.42 | $5,237.54 | $49,030.88 |
| ACCOUNT NO. GID 1193101 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $67,080.73 | $5,813.82 | $61,266.91 |
| ACCOUNT NO. GID 1201275 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $51,345.25 | $4,231.11 | $47,114.14 |
| ACCOUNT NO. GID 1433048 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $85,097.36 | $6,807.21 | $78,290.15 |
| ACCOUNT NO. GID 1518786 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $71,975.35 | $1,937.70 | $70,037.65 |

Sheet no. 11 of 17 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    $568,004.28    $31,073.73    $536,930.55

# AMENDING

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 1541252 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $81,352.64 | $6,434.70 | $74,917.94 |
| ACCOUNT NO. GID 1541974 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $77,579.51 | $6,544.68 | $71,034.83 |
| ACCOUNT NO. GID 1543027 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $65,426.24 | $3,822.81 | $61,603.43 |
| ACCOUNT NO. GID 1554312 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $24,014.70 | $6,241.23 | $17,773.47 |
| ACCOUNT NO. GID 1557229 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $40,576.95 | $6,892.30 | $33,684.65 |
| ACCOUNT NO. GID 1557889 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $31,119.80 | $7,279.72 | $23,840.08 |
| ACCOUNT NO. GID 1558742 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $62,003.98 | $2,210.93 | $59,793.05 |
| ACCOUNT NO. GID 1583376 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $40,458.24 | $6,497.03 | $33,961.21 |
| ACCOUNT NO. GID 1583414 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $44,537.81 | $450.00 | $44,087.81 |
| ACCOUNT NO. GID 1583631 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $82,613.69 | $7,233.85 | $75,379.84 |
| ACCOUNT NO. GID 1586459 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $60,584.66 | $2,290.56 | $58,294.10 |

Sheet no. 12 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $429,560.72    $28,537.53    $401,023.19

## AMENDING

In re   **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 1586512 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $1,040.50 | $1,040.50 | $0.00 |
| ACCOUNT NO. GID 1586664 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $22,682.57 | $7,154.65 | $15,527.92 |
| ACCOUNT NO. GID 1586893 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $33,358.08 | $7,046.82 | $26,311.26 |
| ACCOUNT NO. GID 1587921 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $86,834.15 | $5,422.30 | $81,411.85 |
| ACCOUNT NO. GID 1602377 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $62,863.76 | $6,351.83 | $56,511.93 |
| ACCOUNT NO. GID 1602415 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $73,313.78 | $5,224.58 | $68,089.20 |
| ACCOUNT NO. GID 1605106 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $55,331.93 | $3,891.27 | $51,440.66 |
| ACCOUNT NO. GID 1605552 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $57,221.46 | $2,192.49 | $55,028.97 |
| ACCOUNT NO. GID 1606376 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $54,220.33 | $2,248.81 | $51,971.52 |
| ACCOUNT NO. GID 1625263 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $25,539.22 | $7,943.37 | $17,595.85 |
| ACCOUNT NO. GID 1626315 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $59,086.47 | $4,686.67 | $54,399.80 |

Sheet no. 13 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $448,871.88 | $30,017.95 | $418,853.93

# AMENDING

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                            (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 1626505 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $26,379.24 | $7,210.57 | $19,168.67 |
| ACCOUNT NO. GID 1635074 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $28,353.83 | $7,214.24 | $21,139.59 |
| ACCOUNT NO. GID 1636735 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $41,120.76 | $3,895.19 | $37,225.57 |
| ACCOUNT NO. GID 1643894 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $32,153.83 | $6,707.32 | $25,446.51 |
| ACCOUNT NO. GID 1643944 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $29,349.92 | $6,055.02 | $23,294.90 |
| ACCOUNT NO. GID 1645024 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $24,516.00 | $2,109.47 | $22,406.53 |
| ACCOUNT NO. GID 1645366 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $53,388.28 | $2,455.02 | $50,933.26 |
| ACCOUNT NO. GID 1655798 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $6,135.34 | $6,135.34 | $0.00 |
| ACCOUNT NO. GID 1655836 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $379.45 | $379.45 | $0.00 |
| ACCOUNT NO. GID 1656229 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $68,312.11 | $3,487.60 | $64,824.51 |
| ACCOUNT NO. GID 1657083 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $46,917.95 | $1,880.65 | $45,037.30 |

Sheet no. 14 of 17 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal  $209,739.10    $11,718.46    $198,020.64

AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 1664529 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $73,252.83 | $5,660.08 | $67,592.75 |
| ACCOUNT NO. GID 1669913 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $26,980.79 | $6,526.92 | $20,453.87 |
| ACCOUNT NO. GID 1675345 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $52,753.52 | $2,193.36 | $50,560.16 |
| ACCOUNT NO. GID 1675954 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $14,316.87 | $7,434.44 | $6,882.43 |
| ACCOUNT NO. GID 1676499 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $14,483.22 | $6,902.28 | $7,580.94 |
| ACCOUNT NO. GID 1679178 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $31,584.80 | $6,430.67 | $25,154.13 |
| ACCOUNT NO. GID 1679332 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $47,836.86 | $2,223.79 | $45,613.07 |
| ACCOUNT NO. GID 1680104 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $8,110.40 | $5,877.22 | $2,233.18 |
| ACCOUNT NO. GID 1680116 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $57,780.25 | $6,554.96 | $51,225.29 |
| ACCOUNT NO. GID 1680776 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $95,150.95 | $5,953.00 | $89,197.95 |
| ACCOUNT NO. GID 1684026 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $36,723.08 | $6,354.77 | $30,368.31 |

Sheet no. 15 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $326,774.41  |  $22,585.19  |  $304,189.22

AMENDING

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                                    _____
                    Debtor                                                      (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 1691134 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $13,097.25 | $6,720.93 | $6,376.32 |
| ACCOUNT NO. GID 1691146 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $49,316.13 | $4,351.07 | $44,965.06 |
| ACCOUNT NO. GID 1722865 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $25,615.40 | $6,680.77 | $18,934.63 |
| ACCOUNT NO. GID 1722877 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $53,015.98 | $6,324.21 | $46,691.77 |
| ACCOUNT NO. GID 1724593 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $52,171.02 | $2,516.75 | $49,654.27 |
| ACCOUNT NO. GID 1724705 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $24,764.93 | $7,409.24 | $17,355.69 |
| ACCOUNT NO. GID 1730898 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $11,891.04 | $6,373.36 | $5,517.68 |
| ACCOUNT NO. GID 1734249 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $10,197.13 | $8,014.77 | $2,182.36 |
| ACCOUNT NO. GID 1738985 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $25,328.08 | $6,725.89 | $18,602.19 |
| ACCOUNT NO. GID 1739327 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $16,888.86 | $6,826.75 | $10,062.11 |
| ACCOUNT NO. GID 1740925 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $34,012.21 | $7,432.33 | $26,579.88 |

Sheet no. 16 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $188,515.34 | $20,624.36 | $167,890.98

# AMENDING

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138
_____                              _____
Debtor                                                              (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 1741003<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $13,158.30 | $5,883.43 | $7,274.87 |
| ACCOUNT NO.<br>GID 1741039<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $21,230.80 | $7,408.63 | $13,822.17 |

Sheet no. 17 of 17 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | | |
|---|---|---|---|
| Subtotal | $0.00 | $0.00 | $0.00 |
| Total | $3,930,261.96 | | |
| Totals | | $319,739.89 | $3,610,522.07 |

# AMENDING

In re   **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0517306 ADDRESS ON FILE | | | SEVERANCE | | | | $260.02 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0517474 ADDRESS ON FILE | | | SEVERANCE | | | | $20,638.40 |
| ACCOUNT NO. | | | **Amended** | | | | |
| GID 0517577 ADDRESS ON FILE | | | SEVERANCE | | | | $31,769.80 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0517909 ADDRESS ON FILE | | | SEVERANCE | | | | $31,234.93 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0517985 ADDRESS ON FILE | | | SEVERANCE | | | | $11,758.26 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0518458 ADDRESS ON FILE | | | SEVERANCE | | | | $1,827.47 |

Sheet no. 1 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                    Subtotal          $66,253.95

# AMENDING

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138
_____                                  _____
                    Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0518460  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $14,821.31 |
| ACCOUNT NO.  GID 0518544  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $50,008.88 |
| ACCOUNT NO.  GID 0518682  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $70,702.52 |
| ACCOUNT NO.  GID 0518832  ADDRESS ON FILE | | | **Amended**  SEVERANCE | | | | $28,497.65 |
| ACCOUNT NO.  GID 0519298  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $32,213.09 |
| ACCOUNT NO.  GID 0519348  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $33,860.21 |
| ACCOUNT NO.  GID 0519606  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $8,400.07 |
| ACCOUNT NO.  GID 0519679  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $5,980.68 |
| ACCOUNT NO.  GID 0519700  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $11,791.09 |
| ACCOUNT NO.  GID 0519922  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $56,425.83 |
| ACCOUNT NO.  GID 0520281  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $9,234.37 |
| ACCOUNT NO.  GID 0521490  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $28,194.60 |

Sheet no. 2 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $106,919.77

# AMENDING

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0521500 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $28,066.56 |
| ACCOUNT NO. GID 0521598 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $71,658.50 |
| ACCOUNT NO. GID 0521714 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $5,891.73 |
| ACCOUNT NO. GID 0521903 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $4,343.13 |
| ACCOUNT NO. GID 0522054 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $31,785.72 |
| ACCOUNT NO. GID 0522056 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $35,771.21 |
| ACCOUNT NO. GID 0522289 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $3,450.01 |
| ACCOUNT NO. GID 0522319 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $29,098.13 |
| ACCOUNT NO. GID 0522323 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $23,488.09 |
| ACCOUNT NO. GID 0522358 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $13,183.94 |
| ACCOUNT NO. GID 0522384 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $37,376.91 |
| ACCOUNT NO. GID 0522418 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $25,343.40 |

Sheet no. 3 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $117,913.83

# AMENDING

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0522848 ADDRESS ON FILE | | | SEVERANCE | | | | $8,374.34 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0523092 ADDRESS ON FILE | | | SEVERANCE | | | | $6,878.70 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0523512 ADDRESS ON FILE | | | SEVERANCE | | | | $14,414.77 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0523661 ADDRESS ON FILE | | | SEVERANCE | | | | $2,304.21 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0524165 ADDRESS ON FILE | | | SEVERANCE | | | | $14,171.61 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0524767 ADDRESS ON FILE | | | SEVERANCE | | | | $23,533.13 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0525077 ADDRESS ON FILE | | | SEVERANCE | | | | $11,634.74 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0525818 ADDRESS ON FILE | | | SEVERANCE | | | | $31,555.74 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 0525841 ADDRESS ON FILE | | | SEVERANCE | | | | $24,544.27 |
| ACCOUNT NO. | | | **Amended** | | | | |
| GID 0525861 ADDRESS ON FILE | | | SEVERANCE | | | | $25,100.48 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0526156 ADDRESS ON FILE | | | SEVERANCE | | | | $37,421.97 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 0526792 ADDRESS ON FILE | | | SEVERANCE | | | | $56,540.12 |

Sheet no. 4 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $130,956.25

# AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                            Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0527275  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $40,309.63 |
| ACCOUNT NO.  GID 0527296  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $5,024.70 |
| ACCOUNT NO.  GID 0527519  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $41,474.11 |
| ACCOUNT NO.  GID 0527963  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $44,942.30 |
| ACCOUNT NO.  GID 0528478  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $16,538.48 |
| ACCOUNT NO.  GID 0529086  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $32,424.92 |
| ACCOUNT NO.  GID 0529353  ADDRESS ON FILE | | | **Amended**  SEVERANCE | | | | $21,358.68 |
| ACCOUNT NO.  GID 0529358  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $10,200.92 |
| ACCOUNT NO.  GID 0530191  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $10,389.77 |
| ACCOUNT NO.  GID 0531487  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $25,259.56 |
| ACCOUNT NO.  GID 0531582  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $8,627.65 |
| ACCOUNT NO.  GID 0531663  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $8,276.36 |

Sheet no. 5 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $63,878.08

# AMENDING

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                      _____
Debtor                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0531708 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $2,319.64 |
| ACCOUNT NO. GID 0532077 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $9,492.49 |
| ACCOUNT NO. GID 0532522 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $8,375.98 |
| ACCOUNT NO. GID 0532676 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $23,884.89 |
| ACCOUNT NO. GID 0532770 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $29,666.43 |
| ACCOUNT NO. GID 0532917 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $4,326.55 |
| ACCOUNT NO. GID 0533212 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $19,512.43 |
| ACCOUNT NO. GID 0533470 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $17,970.41 |
| ACCOUNT NO. GID 0534272 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $22,948.52 |
| ACCOUNT NO. GID 0766964 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $42,938.94 |
| ACCOUNT NO. GID 0770251 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $19,001.84 |
| ACCOUNT NO. GID 0900083 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $34,126.64 |

Sheet no. 6 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $170,771.69

# AMENDING

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GID 0903871 <br> ADDRESS ON FILE | | | **Addition** <br> SEVERANCE | | | | $7,490.62 |
| ACCOUNT NO. <br> GID 0905082 <br> ADDRESS ON FILE | | | **Addition** <br> SEVERANCE | | | | $11,736.92 |
| ACCOUNT NO. <br> GID 0907121 <br> ADDRESS ON FILE | | | **Amended** <br> SEVERANCE | | | | $29,204.65 |
| ACCOUNT NO. <br> GID 0907377 <br> ADDRESS ON FILE | | | **Addition** <br> SEVERANCE | | | | $13,651.24 |
| ACCOUNT NO. <br> GID 1000141 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $75,692.31 |
| ACCOUNT NO. <br> GID 1002207 <br> ADDRESS ON FILE | | | **Amended** <br> SEVERANCE | | | | $12,369.39 |
| ACCOUNT NO. <br> GID 1010891 <br> ADDRESS ON FILE | | | **Addition** <br> SEVERANCE | | | | $388.29 |
| ACCOUNT NO. <br> GID 1018529 <br> ADDRESS ON FILE | | | **Addition** <br> SEVERANCE | | | | $36,999.95 |
| ACCOUNT NO. <br> GID 1028432 <br> ADDRESS ON FILE | | | **Amended** <br> SEVERANCE | | | | $65,720.71 |
| ACCOUNT NO. <br> GID 1029039 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $87,884.26 |
| ACCOUNT NO. <br> GID 1032338 <br> ADDRESS ON FILE | | | **Addition** <br> SEVERANCE | | | | $8,657.68 |
| ACCOUNT NO. <br> GID 1043864 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $80,088.66 |

Sheet no. 7 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $186,219.45

# AMENDING

| In re | **NORTEL NETWORKS INC.** | Case No. | 09-10138 |
|---|---|---|---|
| | Debtor | | (if known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 1043953 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $61,081.24 |
| ACCOUNT NO. GID 1045387 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $72,886.82 |
| ACCOUNT NO. GID 1046175 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $81,488.93 |
| ACCOUNT NO. GID 1049412 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $379.56 |
| ACCOUNT NO. GID 1093946 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $41,298.93 |
| ACCOUNT NO. GID 1127126 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $44,195.67 |
| ACCOUNT NO. GID 1133701 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $54,339.25 |
| ACCOUNT NO. GID 1141669 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $54,268.42 |
| ACCOUNT NO. GID 1190586 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $45,922.68 |
| ACCOUNT NO. GID 1193101 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $64,153.80 |
| ACCOUNT NO. GID 1195613 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $67,616.32 |
| ACCOUNT NO. GID 1433048 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $80,761.34 |

Sheet no. 8 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $253,681.58

# AMENDING

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 1518786  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $66,514.03 |
| ACCOUNT NO.  GID 1541252  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $77,509.97 |
| ACCOUNT NO.  GID 1541974  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $74,037.74 |
| ACCOUNT NO.  GID 1554312  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $24,014.70 |
| ACCOUNT NO.  GID 1556227  ADDRESS ON FILE | | | **Amended**  SEVERANCE | | | | $76,655.30 |
| ACCOUNT NO.  GID 1557229  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $40,576.95 |
| ACCOUNT NO.  GID 1557889  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $33,339.87 |
| ACCOUNT NO.  GID 1558742  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $57,799.18 |
| ACCOUNT NO.  GID 1583376  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $41,705.00 |
| ACCOUNT NO.  GID 1583414  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $50,020.65 |
| ACCOUNT NO.  GID 1583631  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $75,240.01 |
| ACCOUNT NO.  GID 1586459  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $57,031.11 |

Sheet no. 9 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $266,312.47

## AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 1586512  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $1,272.50 |
| ACCOUNT NO.  GID 1586664  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $24,174.19 |
| ACCOUNT NO.  GID 1586893  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $33,700.30 |
| ACCOUNT NO.  GID 1587921  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $80,057.28 |
| ACCOUNT NO.  GID 1602377  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $61,644.24 |
| ACCOUNT NO.  GID 1602415  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $68,398.19 |
| ACCOUNT NO.  GID 1603331  ADDRESS ON FILE | | | **Amended**  SEVERANCE | | | | $52,741.01 |
| ACCOUNT NO.  GID 1605106  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $51,476.58 |
| ACCOUNT NO.  GID 1605552  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $51,669.44 |
| ACCOUNT NO.  GID 1606376  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $50,325.81 |
| ACCOUNT NO.  GID 1625263  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $26,777.00 |
| ACCOUNT NO.  GID 1625391  ADDRESS ON FILE | | | **Amended**  SEVERANCE | | | | $495.29 |

Sheet no. 10 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $139,160.29

# AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                    Debtor                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 1626315 ADDRESS ON FILE | | | SEVERANCE | | | | $54,919.19 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1626505 ADDRESS ON FILE | | | SEVERANCE | | | | $26,522.44 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1635074 ADDRESS ON FILE | | | SEVERANCE | | | | $31,638.48 |
| ACCOUNT NO. | | | **Amended** | | | | |
| GID 1636988 ADDRESS ON FILE | | | SEVERANCE | | | | $336.45 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1643894 ADDRESS ON FILE | | | SEVERANCE | | | | $34,527.96 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1643944 ADDRESS ON FILE | | | SEVERANCE | | | | $30,269.75 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1645024 ADDRESS ON FILE | | | SEVERANCE | | | | $24,516.00 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 1645366 ADDRESS ON FILE | | | SEVERANCE | | | | $51,410.74 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1655798 ADDRESS ON FILE | | | SEVERANCE | | | | $6,135.34 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1655836 ADDRESS ON FILE | | | SEVERANCE | | | | $379.45 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 1657083 ADDRESS ON FILE | | | SEVERANCE | | | | $44,116.10 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 1664529 ADDRESS ON FILE | | | SEVERANCE | | | | $68,647.49 |

Sheet no. 11 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $154,325.87

# AMENDING

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

Debtor                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1669913 ADDRESS ON FILE | | | SEVERANCE | | | | $26,980.79 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 1675345 ADDRESS ON FILE | | | SEVERANCE | | | | $49,915.35 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1675954 ADDRESS ON FILE | | | SEVERANCE | | | | $14,412.71 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1676499 ADDRESS ON FILE | | | SEVERANCE | | | | $14,581.06 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1679178 ADDRESS ON FILE | | | SEVERANCE | | | | $33,367.92 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 1679332 ADDRESS ON FILE | | | SEVERANCE | | | | $43,112.40 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1680104 ADDRESS ON FILE | | | SEVERANCE | | | | $8,731.95 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 1680116 ADDRESS ON FILE | | | SEVERANCE | | | | $54,900.50 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 1680776 ADDRESS ON FILE | | | SEVERANCE | | | | $87,350.62 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1684026 ADDRESS ON FILE | | | SEVERANCE | | | | $40,176.00 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1691134 ADDRESS ON FILE | | | SEVERANCE | | | | $13,721.98 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 1691146 ADDRESS ON FILE | | | SEVERANCE | | | | $44,102.27 |

Sheet no. 12 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $151,972.41

# AMENDING

In re  **NORTEL NETWORKS INC.**                                                      Case No.   09-10138

                            Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1722865 ADDRESS ON FILE | | | SEVERANCE | | | | $25,615.40 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 1722877 ADDRESS ON FILE | | | SEVERANCE | | | | $47,146.18 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 1724593 ADDRESS ON FILE | | | SEVERANCE | | | | $51,422.93 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1724705 ADDRESS ON FILE | | | SEVERANCE | | | | $27,181.05 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1730898 ADDRESS ON FILE | | | SEVERANCE | | | | $12,327.82 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1734249 ADDRESS ON FILE | | | SEVERANCE | | | | $10,289.20 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1738985 ADDRESS ON FILE | | | SEVERANCE | | | | $27,794.98 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1739327 ADDRESS ON FILE | | | SEVERANCE | | | | $18,615.95 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1741003 ADDRESS ON FILE | | | SEVERANCE | | | | $13,378.45 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1741039 ADDRESS ON FILE | | | SEVERANCE | | | | $23,816.34 |

Sheet no. 13 of 13 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal | $159,019.19 |
| Total | $1,967,384.83 |

In re  **NORTEL NETWORKS INC.**                          Case No.  **09-10138**
_____                        _____
                    Debtor                                              (if known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, John J. Ray III, the Principal Officer for Nortel Networks Inc., declare under penalty of perjury that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information, and belief.

Date   November 15, 2011                          Signature _____

                                                               John J. Ray III
                                                  [Print or type name of individual signing on behalf of debtor.]

                                                  Principal Officer for Nortel Networks Inc.
                                                  [Indicate position or relationship to debtor]

Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.