# GROUP EXHIBIT B

# ERNST & YOUNG

Ernst & Young LLP
200 Plaza Drive
Secaucus, NJ 07094

**INVOICE NUMBER: US0130495033**

**September 29, 2011**

**Nortel Networks, Inc.**
**Tim Ross, VP of Operations**
**& Corporate Secretary**
**PO Box 280510**
**Nashville, TN 37228**

| **PLEASE REMIT TO:** |
|---|
| Ernst & Young LLP |
| P.O. Box 933514 |
| Atlanta, GA 31193-3514 |
| **EIN: 34-6565596** |

BU: **US017**   CLIENT NUMBER: **60009478**

Pursuant to the engagement letter dated March 1, 2011 and as agreed upon by Nortel Networks, Inc. and the bankruptcy court, out of scope professional fees rendered in connection with the following:

* See attachment.

|   |   |
|---|---:|
| ***Total Due*** | **$387,641** |

Please direct billing inquiries to Tammy Edwards at (919) 981-2955 or tammy.edwards@ey.com

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

**Ernst & Young**

Invoice Number: US0130495033
September 29, 2011

Tax Performance Advisory out of scope professional fees rendered from July 22, 2011 through August 12, 2011:

- ❖ Progress billing for consultation regarding tax data retention and tax technology needs of the U.S. residual company and related matters including:
    - Onsite meetings and teleconferences with RKLS consultants, and Nortel IT, tax and accounting personnel to discuss the potential tax data retention solutions and whether the proposed solutions met the tax reporting requirements for the future residual Nortel company.
    - Execute approach (where applicable) and validate accessibility and usability of data retention solutions such as the tax department network drive, meetings with Nortel tax director and Nortel tax department regarding their IT and accounting access points for the following solutions applications:
        - LiveLink
        - Sabrix
        - Electronic Minute Book
        - Oracle 11i

- ❖ Progress billing for review and consultation regarding Quickbooks and the impact on the tax function
    - Review of current Nortel IT application functionality for tax compliance, tax reporting, and tax advisory.
    - Review of the sources for Nortel tax data used to satisfy tax reporting requirements including confirmation of data source and its availability and functionality in QuickBooks.
    - Consultation and assistance confirming key tax requirements in the conversion approach for QuickBooks including the ability to retrieve tax data in the post-SAP environment.
    - Review of tax fixed assets and co-development of potential solution outside of QuickBooks.
    - Participation in weekly status update conference calls with the Nortel QuickBooks team led by Jane Davison.
    - Review key tax integration points in new business processes (e.g., financial close process, inventory order, sale of fixed assets, master data maintenance, etc.)
    - Review test approach, test scripts, and conduct testing for QuickBooks for tax department requirements, provide feedback and attend status update calls with Nortel team
        - Partner – 7.8 hours
        - Executive Director – 4.3 hours
        - Senior Manager – 23.6 hours
        - Manager – 2.3 hours
        - Total – 38.0 hours

Subtotal $21,069

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**Ernst & Young**

Invoice Number: US0130495033
September 29, 2011

Foreign Bank Reporting out of scope professional fees rendered from March 31, 2011 through August 12, 2011:

- ❖ Progress billing for assistance with the Report of Foreign Bank and Financial Accounts, Form TD F 90-22.1 (the FBAR Form) filings for account ownership and signature authority related to foreign bank accounts for calendar year 2010, assistance with the corporate FBAR Form amended filings for account ownership and signature authority related to foreign bank accounts, and consultation services to Nortel regarding the FBAR Form for signature authority related to foreign bank accounts for calendar years 2004 through 2009.
    - Partner – 7.4 hours
    - Senior Manager – 65.4 hours
    - Senior – 30.5 hours
    - Staff – 23.7 hours
    - Total – 127.0 hours

Subtotal $53,231

Income Tax Provision out of scope professional fees rendered from March 1, 2011 through July 15, 2011:
- ❖ Assistance preparing first quarter ended March 31, 2011 deferred rollforward analysis and current income tax expense calculation
- ❖ Assistance and consultation regarding the quarterly tax provision close process and review of second quarter ended June 30, 2011 tax account balances
    - Executive Director – 16.1 hours
    - Senior Manager – 24.9 hours
    - Senior – 29.9 hours
    - Total – 70.9 hours

Subtotal $31,213

Modeling out of scope professional fees rendered from March 30, 2011 through August 12, 2011:
- ❖ Consultation concerning tax models for 2009 and forward including:
    - Preparation of tax models and related federal and state income tax scenarios.
    - Research of the impact of various transactions on federal and state income tax liabilities.
    - Consultation and review of the timing of the various transactions and analysis of items for capitalization or deduction in a particular year.
    - Consultation and meetings with Nortel personnel and company advisors to review and discuss the various tax deductions, timing of the transactions, and future assumptions.

    - Partner – 217.0 hours
    - Executive Director – 128.4 hours
    - Senior Manager – 16.9 hours

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**ERNST & YOUNG**

Invoice Number: US0130495033
September 29, 2011

- Manager – 66.2 hours
- Senior – 36.3 hours
- Total – 464.8 hours

Subtotal $257,340

Foreign Jurisdiction Tax Assistance out of scope professional fees rendered from March 1 through August 12, 2011:

❖ Assistance with the coordination of data relating to the filing of local country income and indirect tax returns.
❖ Consultation related to the resolution of tax controversies for tax periods open by the statute.
❖ Assistance with procedural matters related to the wind-up and final withdrawal of the local entity or branch.
- Partner – 26.5 hours
- Executive Director – 12.8 hours
- Senior Manager – 1.3 hours
- Senior – 0.5 hours
- Total – 41.1 hours

$24,788

Total $387,641

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Giles,Ashley F (US012703747) | Senior Manager | 0.5 | 540 | 270 | 6/15/2011 | Foreign Bank Reporting | Nortel - FBAR assistance - calls and emails with Randy, Sam, and Marlee |
| Grauer,Natalya A. (US012842725) | Staff | 7.7 | 170 | 1,309 | 5/24/2011 | Foreign Bank Reporting | Continue working on forms TD F 90-22.1 for NNI, Inc. & Subs |
| Grauer,Natalya A. (US012842725) | Staff | 1.0 | 170 | 170 | 5/25/2011 | Foreign Bank Reporting | Continue working on forms TD F 90-22.1 for NNI, Inc. & Subs |
| Grauer,Natalya A. (US012842725) | Staff | 5.3 | 170 | 901 | 6/7/2011 | Foreign Bank Reporting | Clearing review notes on Individual and Corporate forms 90-22.1 |
| Grauer,Natalya A. (US012842725) | Staff | 3.8 | 170 | 646 | 6/7/2011 | Foreign Bank Reporting | Clearing review notes on Individual forms 90-22.1 |
| Grauer,Natalya A. (US012842725) | Staff | 1.5 | 170 | 255 | 6/7/2011 | Foreign Bank Reporting | clearing notes on corporate forms 90-22.1 |
| Grauer,Natalya A. (US012842725) | Staff | 1.2 | 170 | 204 | 6/8/2011 | Foreign Bank Reporting | Clearing review notes on Individual and Corporate forms 90-22.1 |
| Grauer,Natalya A. (US012842725) | Staff | 1.2 | 170 | 204 | 6/8/2011 | Foreign Bank Reporting | Reworking individual forms 90-22.1 due to new information from client |
| Grauer,Natalya A. (US012842725) | Staff | 1.0 | 170 | 170 | 6/9/2011 | Foreign Bank Reporting | Clearing review notes on Individual and Corporate forms 90-22.1 |
| Grauer,Natalya A. (US012842725) | Staff | 1.0 | 170 | 170 | 6/9/2011 | Foreign Bank Reporting | Reworking individual forms 90-22.1 due to new information from client |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | 540 | 270 | 5/23/2011 | Foreign Bank Reporting | FBAR discussoin about others aside from Nortel who need to file/report - call with Beaky, Scott, Tart, follow up |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.5 | 540 | 810 | 5/24/2011 | Foreign Bank Reporting | FBAR discussoin about others aside from Nortel who need to file/report - call with Beaky, Scott, Tart, follow up |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.2 | 540 | 108 | 5/25/2011 | Foreign Bank Reporting | FBAR discussoin about others aside from Nortel who need to file/report - call with Beaky, Scott, Tart, follow up |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.3 | 540 | 162 | 5/26/2011 | Foreign Bank Reporting | FBAR discussoin about others aside from Nortel who need to file/report - call with Beaky, Scott, Tart, follow up |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.2 | 540 | 108 | 6/16/2011 | Foreign Bank Reporting | OOSW: gtac for FBAR engagement code |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | 540 | 540 | 6/17/2011 | Foreign Bank Reporting | OOSW: gtac for FBAR engagement code |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.5 | 540 | 810 | 6/17/2011 | Foreign Bank Reporting | FBAR discussion with Marlee & Jim re: individuals new guidance from treasury and application - CFO exception |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.5 | 540 | 810 | 6/20/2011 | Foreign Bank Reporting | OOSW: FBAR engagement letter, discussion with marlee and deboarh on Bill ellis question, requet report 3.0, EPIC, |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.2 | 540 | 648 | 6/21/2011 | Foreign Bank Reporting | OOSW: FBAR engagement letter, discussion with marlee and deboarh on Bill ellis question, requet report 3.0, EPIC, |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | 540 | 540 | 6/22/2011 | Foreign Bank Reporting | OOSW: FBAR engagement letter, discussion with marlee and deboarh on Bill ellis question, requet report 3.0, EPIC, |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | 540 | 540 | 6/24/2011 | Foreign Bank Reporting | OOSW: FBAR engagement letter, discussion with marlee and deboarh on Bill ellis question, requet report 3.0, EPIC, |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.3 | 540 | 162 | 6/28/2011 | Foreign Bank Reporting | FBAR reclass requests |
| Jordan,Samuel C (US012639059) | Senior | 0.4 | 300 | 120 | 5/19/2011 | Foreign Bank Reporting | FBAR - Instructing Natalya on completing the FBAR reports |
| Jordan,Samuel C (US012639059) | Senior | 0.5 | 300 | 150 | 5/23/2011 | Foreign Bank Reporting | FBAR discussion with Marlee and Jeff.  This is OOSW b/c it relates to the individual filing requirements of FBAR, not |
| Jordan,Samuel C (US012639059) | Senior | 0.2 | 300 | 60 | 5/24/2011 | Foreign Bank Reporting | Review of FBAR forms and assisting Natalya. |
| Jordan,Samuel C (US012639059) | Senior | 2.3 | 300 | 690 | 5/24/2011 | Foreign Bank Reporting | FBAR discussion with Marlee and Jeff. This is OOSW b/c it relates to the individual filing requirements of FBAR, not |
| Jordan,Samuel C (US012639059) | Senior | 0.1 | 300 | 30 | 5/25/2011 | Foreign Bank Reporting | Review of FBAR forms and assisting Natalya. |
| Jordan,Samuel C (US012639059) | Senior | 0.1 | 300 | 30 | 5/25/2011 | Foreign Bank Reporting | FBAR discussion with Marlee and Jeff. This is OOSW b/c it relates to the individual filing requirements of FBAR, not |
| Jordan,Samuel C (US012639059) | Senior | 0.2 | 300 | 60 | 5/26/2011 | Foreign Bank Reporting | Review of FBAR forms and assisting Natalya. |
| Jordan,Samuel C (US012639059) | Senior | 0.3 | 300 | 90 | 5/26/2011 | Foreign Bank Reporting | FBAR discussion with Marlee and Jeff. This is OOSW b/c it relates to the individual filing requirements of FBAR, not |
| Jordan,Samuel C (US012639059) | Senior | 2.6 | 300 | 780 | 5/31/2011 | Foreign Bank Reporting | FBAR - Reviewing information and initial review of the forms. |
| Jordan,Samuel C (US012639059) | Senior | 2.1 | 300 | 630 | 6/1/2011 | Foreign Bank Reporting | FBAR - Reviewing information and initial review of the forms. |
| Jordan,Samuel C (US012639059) | Senior | 0.3 | 300 | 90 | 6/2/2011 | Foreign Bank Reporting | FBAR - Reviewing information and initial review of the forms. |
| Jordan,Samuel C (US012639059) | Senior | 0.2 | 300 | 60 | 6/2/2011 | Foreign Bank Reporting | FBAR - Individual compliance for FBAR. |
| Jordan,Samuel C (US012639059) | Senior | 4.0 | 300 | 1,200 | 6/6/2011 | Foreign Bank Reporting | FBAR - Individual filing. |
| Jordan,Samuel C (US012639059) | Senior | 0.8 | 300 | 240 | 6/7/2011 | Foreign Bank Reporting | FBAR - Individual filing. |
| Jordan,Samuel C (US012639059) | Senior | 1.7 | 300 | 510 | 6/13/2011 | Foreign Bank Reporting | FBAR - Individual reporting requirements |
| Jordan,Samuel C (US012639059) | Senior | 0.3 | 300 | 90 | 6/14/2011 | Foreign Bank Reporting | FBAR - Individual reporting requirements |
| Jordan,Samuel C (US012639059) | Senior | 4.9 | 300 | 1,470 | 6/15/2011 | Foreign Bank Reporting | FBAR - Individual reporting requirements |
| Jordan,Samuel C (US012639059) | Senior | 1.5 | 300 | 450 | 6/16/2011 | Foreign Bank Reporting | FBAR - Individual reporting requirements |
| Jordan,Samuel C (US012639059) | Senior | 0.3 | 300 | 90 | 6/19/2011 | Foreign Bank Reporting | FBAR - Saving signed corp FBAR into eDocs. Reclassing time to correct activity code. |
| Jordan,Samuel C (US012639059) | Senior | 0.1 | 300 | 30 | 6/20/2011 | Foreign Bank Reporting | FBAR - Saving signed corp FBAR into eDocs. Reclassing time to correct activity code. |
| Jordan,Samuel C (US012639059) | Senior | 0.2 | 300 | 60 | 6/20/2011 | Foreign Bank Reporting | FBAR - Creating a budget calculator for preparing/pricing the individual FBARs |
| Jordan,Samuel C (US012639059) | Senior | 0.6 | 300 | 180 | 6/22/2011 | Foreign Bank Reporting | FBAR - Saving signed corp FBAR into eDocs. Reclassing time to correct activity code. |
| Jordan,Samuel C (US012639059) | Senior | 0.2 | 300 | 60 | 6/22/2011 | Foreign Bank Reporting | FBAR - Creating a budget calculator for preparing/pricing the individual FBARs |
| Jordan,Samuel C (US012639059) | Senior | 1.5 | 300 | 450 | 6/23/2011 | Foreign Bank Reporting | FBAR - Saving signed corp FBAR into eDocs. Reclassing time to correct activity code. |
| Jordan,Samuel C (US012639059) | Senior | 0.1 | 300 | 30 | 6/24/2011 | Foreign Bank Reporting | FBAR - Saving signed corp FBAR into eDocs. Reclassing time to correct activity code. |
| Jordan,Samuel C (US012639059) | Senior | 0.6 | 300 | 180 | 6/27/2011 | Foreign Bank Reporting | FBAR - Documenting filing requirements of individuals for 2010. Sending out requests for information regarding 2004 |
| Jordan,Samuel C (US012639059) | Senior | 0.2 | 300 | 60 | 6/28/2011 | Foreign Bank Reporting | FBAR - Amended corporate FBAR |
| Jordan,Samuel C (US012639059) | Senior | 0.3 | 300 | 90 | 6/29/2011 | Foreign Bank Reporting | FBAR - Documenting filing requirements of individuals for 2010. Sending out requests for information regarding 2004 |
| Mesler,Mark S. (US011706071) | Partner | 0.5 | 640 | 320 | 5/24/2011 | Foreign Bank Reporting | Consultation with marlee Tart and Sarah Jacks of Ernst & Young about FBAR reporting. |
| Mesler,Mark S. (US011706071) | Partner | 0.4 | 640 | 256 | 6/1/2011 | Foreign Bank Reporting | Consultation with Marlee Tart of EY and Jeff Wood of Nortel about FBAR compliance. |
| Rector,Kendall C (US012006078) | Senior Manager | 1.0 | 540 | 540 | 5/31/2011 | Foreign Bank Reporting | FBAR Discussions with Marlee Tart |
| Rector,Kendall C (US012006078) | Senior Manager | 1.0 | 540 | 540 | 6/2/2011 | Foreign Bank Reporting | FBAR Discussions with Marlee Tart |
| Rector,Kendall C (US012006078) | Senior Manager | 0.5 | 540 | 270 | 6/6/2011 | Foreign Bank Reporting | FBAR Discussions with Marlee Tart including Revie of the Forms |
| Rector,Kendall C (US012006078) | Senior Manager | 2.0 | 540 | 1,080 | 6/7/2011 | Foreign Bank Reporting | FBAR Discussions with Marlee Tart including Revie of the Forms |

| Name | Title | Hours | Rate | Amount | Date | Category | Description |
|---|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | 2.3 | 640 | 1,472 | 6/16/2011 | Foreign Bank Reporting | FBAR |
| Scott,James E (US011119307) | Partner | 0.8 | 640 | 512 | 6/17/2011 | Foreign Bank Reporting | FBAR |
| Scott,James E (US011119307) | Partner | 2.1 | 640 | 1,344 | 6/20/2011 | Foreign Bank Reporting | FBAR eng ltr and scope emails, discussion with Marlee, Tim Ross, Richard Lydecker. |
| Scott,James E (US011119307) | Partner | 1.3 | 640 | 832 | 6/21/2011 | Foreign Bank Reporting | FBAR scope & tech disc. |
| Tart,Marta P (US011115812) | Senior Manager | 1.5 | 540 | 810 | 5/23/2011 | Foreign Bank Reporting | Pull 31 CFR preamble for individual FBAR requirements and obligations, discuss with jeff |
| Tart,Marta P (US011115812) | Senior Manager | 1.5 | 540 | 810 | 5/24/2011 | Foreign Bank Reporting | FBAR - review Randy Mitchell schedule with Sam and Jeff, review MOR bank account reports, weekly ITC call |
| Tart,Marta P (US011115812) | Senior Manager | 1.5 | 540 | 810 | 5/24/2011 | Foreign Bank Reporting | Pull 31 CFR preamble for individual FBAR requirements and obligations, discuss with jeff |
| Tart,Marta P (US011115812) | Senior Manager | 1.5 | 540 | 810 | 5/25/2011 | Foreign Bank Reporting | FBAR - review Randy Mitchell schedule with Sam and Jeff, review MOR bank account reports, weekly ITC call |
| Tart,Marta P (US011115812) | Senior Manager | 2.5 | 540 | 1,350 | 5/31/2011 | Foreign Bank Reporting | calls with kendall rector and team; review and send out alert regarding extension of time to Nortel, discussions with |
| Tart,Marta P (US011115812) | Senior Manager | 2.0 | 540 | 1,080 | 6/2/2011 | Foreign Bank Reporting | calls with kendall rector and team; review and send out alert regarding extension of time to Nortel, discussions with |
| Tart,Marta P (US011115812) | Senior Manager | 4.8 | 540 | 2,592 | 6/6/2011 | Foreign Bank Reporting | fbars, 5471 and 5472 discussion with garrett and lu (.5), clear fbar notes with jeff wood, make changes based on |
| Tart,Marta P (US011115812) | Senior Manager | 4.4 | 540 | 2,376 | 6/7/2011 | Foreign Bank Reporting | fbars, 5471 and 5472 discussion with garrett and lu (.5), clear fbar notes with jeff wood, make changes based on |
| Tart,Marta P (US011115812) | Senior Manager | 2.5 | 540 | 1,350 | 6/9/2011 | Foreign Bank Reporting | fbars, 5471 and 5472 discussion with garrett and lu (.5), clear fbar notes with jeff wood, make changes based on |
| Tart,Marta P (US011115812) | Senior Manager | 0.7 | 540 | 378 | 6/13/2011 | Foreign Bank Reporting | emails with sam jordan and ashley giles regarding nortel payroll clerks |
| Tart,Marta P (US011115812) | Senior Manager | 3.7 | 540 | 1,998 | 6/15/2011 | Foreign Bank Reporting | FBAR call with Randy, Ashley, discussions with Sam, Sarah and Jeff Wood, review revised forms per Randy Mitchell changes, emails with Kendall and MArk, call with jim scott, pam mable and john simon regarding e. letter, summarize |
| Tart,Marta P (US011115812) | Senior Manager | 1.0 | 540 | 540 | 6/16/2011 | Foreign Bank Reporting | Review revised Corporate FBAR and call Jeff with details |
| Tart,Marta P (US011115812) | Senior Manager | 8.3 | 540 | 4,482 | 6/16/2011 | Foreign Bank Reporting | FBAR call with Randy, Ashley, discussions with Sam, Sarah and Jeff Wood, review revised forms per Randy Mitchell changes, emails with Kendall and MArk, call with jim scott, pam mable and john simon regarding e. letter, summarize |
| Tart,Marta P (US011115812) | Senior Manager | 4.5 | 540 | 2,430 | 6/17/2011 | Foreign Bank Reporting | discuss CFO letter and non applicability with jim, sarah, pam via conference call, emails etc. |
| Tart,Marta P (US011115812) | Senior Manager | 2.5 | 540 | 1,350 | 6/20/2011 | Foreign Bank Reporting | finalize letter, calls with jim, sarah |
| Zhang,Lu (US012540371) | Senior | 1.5 | 300 | 450 | 5/31/2011 | Foreign Bank Reporting | FBAR - draft FBAR SOW, disc w/ Marlee |
| Zhang,Lu (US012540371) | Senior | 0.2 | 300 | 60 | 6/2/2011 | Foreign Bank Reporting | FBAR - draft FBAR SOW, disc w/ Marlee |
| Jordan,Samuel C (US012639059) | Senior | 1.0 | 300 | 300 | 7/19/2011 | Foreign Bank Reporting | Responding to notices from the IRS relating to the 2009 FBAR |
| Jordan,Samuel C (US012639059) | Senior | 0.3 | 300 | 90 | 7/20/2011 | Foreign Bank Reporting | Responding to notices from the IRS relating to the 2009 FBAR |
| Jordan,Samuel C (US012639059) | Senior | 0.4 | 300 | 120 | 7/22/2011 | Foreign Bank Reporting | Responding to notices from the IRS relating to the 2009 FBAR |
| Poormon,Melissa (US013102225) | Senior | 0.5 | 300 | 150 | 7/22/2011 | Foreign Bank Reporting | Set-up 2010 FBAR binder and put together 2009 notice response to be mailed. |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 4.0 | 540 | 2,160 | 7/21/2011 | Foreign Bank Reporting | oosw - TPA, FBAR, Modeling and Provision billing |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.3 | 540 | 162 | 7/18/2011 | Foreign Bank Reporting | FBAR notice discussion with marlee and coordination with Sam for prep of response |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2.0 | 540 | 1,080 | 8/3/2011 | Foreign Bank Reporting | out of scope billing TPA, FBAR, Provision |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | 540 | 270 | 8/5/2011 | Foreign Bank Reporting | out of scope billing TPA, FBAR, Provision |
| Tart,Marta P (US011115812) | Senior Manager | 0.5 | 540 | 270 | 7/18/2011 | Foreign Bank Reporting | review FBAR notice and response to notice |
| | | 127.0 | | 53,231.0 | | | |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Moses,Anthony (US012769133) | Manager | 0.8 | 430 | 344 | 7/26/2011 | Tax Performance Advisory | Meeting with Rich Bosco |
| Moses,Anthony (US012769133) | Manager | 0.5 | 430 | 215 | 7/26/2011 | Tax Performance Advisory | Status Meeting |
| Moses,Anthony (US012769133) | Manager | 1.0 | 430 | 430 | 8/5/2011 | Tax Performance Advisory | Meeting with Sarah and Rich to discuss open issues |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.3 | 540 | 162 | 7/18/2011 | Tax Performance Advisory | OOSW: tax performance advisory - file room inventory update with lynne sanders |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2.5 | 540 | 1,350 | 7/22/2011 | Tax Performance Advisory | OOSW tax performance advisory edocs documentation |
| Bosco,Richard (US012017697) | Senior Manager | 2.0 | 540 | 1,080 | 7/21/2011 | Tax Performance Advisory | Fixed asset sale and reporting desktop procedure |
| Bosco,Richard (US012017697) | Senior Manager | 2.0 | 540 | 1,080 | 7/25/2011 | Tax Performance Advisory | Documentation of future tax return processes and development of transition plan to RKLS |
| Bosco,Richard (US012017697) | Senior Manager | 2.0 | 540 | 1,080 | 7/26/2011 | Tax Performance Advisory | Documentation of future tax return processes and development of transition plan to RKLS |
| Bosco,Richard (US012017697) | Senior Manager | 2.0 | 540 | 1,080 | 7/27/2011 | Tax Performance Advisory | Documentation of future tax return processes and development of transition plan to RKLS |
| Bosco,Richard (US012017697) | Senior Manager | 2.0 | 540 | 1,080 | 7/28/2011 | Tax Performance Advisory | Documentation of future tax return processes and development of transition plan to RKLS |
| Bosco,Richard (US012017697) | Senior Manager | 2.0 | 540 | 1,080 | 7/29/2011 | Tax Performance Advisory | Documentation of future tax return processes and development of transition plan to RKLS |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.2 | 540 | 648 | 8/5/2011 | Tax Performance Advisory | oosw TPA open item conference call with rich and anthony |
| Bosco,Richard (US012017697) | Senior Manager | 2.0 | 540 | 1,080 | 8/2/2011 | Tax Performance Advisory | Preparation of high level remaining action items and meeting with team to discuss. Review of future process flows to ensure tax integration points are captured correctly |
| Bosco,Richard (US012017697) | Senior Manager | 2.0 | 540 | 1,080 | 8/3/2011 | Tax Performance Advisory | Preparation of high level remaining action items and meeting with team to discuss. Review of future process flows to ensure tax integration points are captured correctly |
| Bosco,Richard (US012017697) | Senior Manager | 2.0 | 540 | 1,080 | 8/4/2011 | Tax Performance Advisory | Preparation of high level remaining action items and meeting with team to discuss. Review of future process flows to ensure tax integration points are captured correctly |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.3 | 540 | 162 | 8/7/2011 | Tax Performance Advisory | OOSW: TPA, Provision, & FBAR OOSW invoicing |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.1 | 540 | 594 | 8/7/2011 | Tax Performance Advisory | OOSW: TPA: send liquidation/dissolution functional currency needs for 2012 to rich and anthony, EL Addendum |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.2 | 540 | 108 | 8/8/2011 | Tax Performance Advisory | OOSW: TPA: send liquidation/dissolution functional currency needs for 2012 to rich and anthony, EL Addendum |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.5 | 545 | 273 | 7/25/2011 | Tax Performance Advisory | Miscellaneous correspondence with NT IT staff on conversion and data retention issues |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | 545 | 7/26/2011 | Tax Performance Advisory | Conference call with Jane Davidson and document review related to IT conversion maters |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.5 | 545 | 273 | 7/28/2011 | Tax Performance Advisory | Discussions with staff on data retention, edocs and Q2 close maters |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | 545 | 8/9/2011 | Tax Performance Advisory | Discussions with Wanda Moursy of NT on various systems conversion issues |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.3 | 545 | 164 | 8/11/2011 | Tax Performance Advisory | Correspondence related to Quickbooks conversion |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | 545 | 8/12/2011 | Tax Performance Advisory | Review of QB tax desktop procedures, correspondence on same |
| Bailey,Carolyn B (US011969053) | Partner | 4.0 | 640 | 2,560 | 7/29/2011 | Tax Performance Advisory | status discussions, review of next steps and issues |
| Beakey III,Andrew M (US011131290) | Partner | 0.8 | 640 | 512 | 8/9/2011 | Tax Performance Advisory | Conference calls with Richard Lydecker and Kathy Schultea regarding tax data issues and status of tax outsourcing. |
| Beakey III,Andrew M (US011131290) | Partner | 1.2 | 640 | 768 | 8/10/2011 | Tax Performance Advisory | Conference calls with Richard Lydecker and Kathy Schultea regarding tax data issues and status of tax outsourcing. |
| Beakey III,Andrew M (US011131290) | Partner | 1.8 | 640 | 1,152 | 8/12/2011 | Tax Performance Advisory | Conference calls with Richard Lydecker and Kathy Schultea regarding tax data issues and status of tax outsourcing. |
| | | 38 | | 21,069 | | | |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Golde,Janie Marie (US012351613) | Senior | 3.5 | 300 | 1,050 | 4/19/2011 | Tax Provision | Nortel Q1 2011 provision |
| Golde,Janie Marie (US012351613) | Senior | 7.0 | 300 | 2,100 | 4/20/2011 | Tax Provision | Nortel Q1 2011 provision |
| Golde,Janie Marie (US012351613) | Senior | 6.8 | 300 | 2,040 | 4/21/2011 | Tax Provision | Nortel Q1 2011 provision |
| Golde,Janie Marie (US012351613) | Senior | 7.3 | 300 | 2,190 | 4/22/2011 | Tax Provision | Nortel Q1 2011 provision |
| Golde,Janie Marie (US012351613) | Senior | 0.5 | 300 | 150 | 4/25/2011 | Tax Provision | Nortel Q1 provision |
| Golde,Janie Marie (US012351613) | Senior | 4.8 | 300 | 1,440 | 4/26/2011 | Tax Provision | Nortel Q1 provision |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | 540 | 270 | 4/11/2011 | Tax Provision | Q1 provision info request |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.7 | 540 | 940 | 4/13/2011 | Tax Provision | Q1 2011 provision |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2.0 | 540 | 1,080 | 4/14/2011 | Tax Provision | Q1 2011 provision |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.8 | 540 | 432 | 4/17/2011 | Tax Provision | Q1 2011 income tax provision |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.7 | 540 | 1,998 | 4/19/2011 | Tax Provision | Q1 2011 income tax provision |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.4 | 540 | 1,836 | 4/20/2011 | Tax Provision | Q1 2011 income tax provision |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.1 | 540 | 594 | 4/21/2011 | Tax Provision | Q1 2011 income tax provision |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 5.5 | 540 | 2,970 | 4/22/2011 | Tax Provision | Q1 2011 income tax provision |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 2.0 | 540 | 1,080 | 4/25/2011 | Tax Provision | Q1 2011 provision |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | 540 | 270 | 4/26/2011 | Tax Provision | Q1 2011 provision |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.7 | 540 | 1,998 | 4/27/2011 | Tax Provision | Q1 2011 provision |
| Wood,Jeffrey T (US013081390) | Executive Director | 2.0 | 545 | 1,090 | 7/12/2011 | Tax Provision | Q2 trial balance review and provision set-up |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.5 | 545 | 273 | 7/13/2011 | Tax Provision | Call with David Cozart and Allen Stoute on quarter tax accounting outlook and action |
| Wood,Jeffrey T (US013081390) | Executive Director | 2.5 | 545 | 1,363 | 7/13/2011 | Tax Provision | Action related to quarterly close activity |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | 545 | 7/13/2011 | Tax Provision | Analysis and meeting with David Cozart on Q2 budget variance analysis |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.3 | 545 | 709 | 7/14/2011 | Tax Provision | Meeting on Nortel engagement financials |
| Wood,Jeffrey T (US013081390) | Executive Director | 8.0 | 545 | 4,360 | 7/14/2011 | Tax Provision | US Estate quarterly close tax provisions and account reconciliations |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.8 | 545 | 436 | 7/15/2011 | Tax Provision | Q2 provision |
| | | 70.9 | | 31,213 | | | |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Manager | 7.0 | 430 | 3,010 | 3/30/2011 | Modeling | state modeling; running additional scenarios; foot federal model; edocs |
| Beakey III,Andrew M (US011131290) | Partner | 2.5 | 640 | 1,600 | 3/31/2011 | Modeling | review of models, conference calls and client meetings |
| Gentile,Matthew Donald (US012548056) | Manager | 10.0 | 430 | 4,300 | 3/31/2011 | Modeling | state modeling; running additional scenarios; foot federal model; edocs |
| Beakey III,Andrew M (US011131290) | Partner | 3.0 | 640 | 1,920 | 4/1/2011 | Modeling | review of models, conference calls and client meetings |
| Gentile,Matthew Donald (US012548056) | Manager | 5.5 | 430 | 2,365 | 4/1/2011 | Modeling | state modeling; running additional scenarios; foot federal model; edocs |
| Young,Suzanne N (US012516259) | Senior | 2.0 | 300 | 600 | 4/1/2011 | Modeling | forecasting model |
| Coats,Edward R (US012544400) | Executive Director | 1.5 | 545 | 818 | 4/3/2011 | Modeling | Reviewing and Discussing the models |
| Beakey III,Andrew M (US011131290) | Partner | 2.5 | 640 | 1,600 | 4/4/2011 | Modeling | review of models and calls with Richard Lydecker, Jim Scott Doug Abbott and Tim Ross |
| Coats,Edward R (US012544400) | Executive Director | 3.5 | 545 | 1,908 | 4/4/2011 | Modeling | Reviewing and Discussing the models |
| Scott,James E (US011119307) | Partner | 2.4 | 640 | 1,536 | 4/4/2011 | Modeling | Controversy ~ IRS Exam discussion with Ed Coats, Doug; final run of revised scenarios for Richard. |
| Beakey III,Andrew M (US011131290) | Partner | 5.0 | 640 | 3,200 | 4/5/2011 | Modeling | review of models and calls with Richard Lydecker, Jim Scott Doug Abbott and Tim Ross |
| Beakey III,Andrew M (US011131290) | Partner | 6.0 | 640 | 3,840 | 4/6/2011 | Modeling | review of models and calls with Richard Lydecker, Jim Scott Doug Abbott and Tim Ross |
| Gentile,Matthew Donald (US012548056) | Manager | 1.1 | 430 | 473 | 4/6/2011 | Modeling | update call w/ doug, jim, andy and suzanne re: richard lydecker's questions on modeling |
| Scott,James E (US011119307) | Partner | 2.3 | 640 | 1,472 | 4/6/2011 | Modeling | Controversy ~ Model support request from Richard; call with Doug, ford and Andy. |
| Young,Suzanne N (US012516259) | Senior | 2.0 | 300 | 600 | 4/6/2011 | Modeling | model call with doug, andy, jim and matt |
| Beakey III,Andrew M (US011131290) | Partner | 1.0 | 640 | 640 | 4/7/2011 | Modeling | review of models and calls with Richard Lydecker, Jim Scott Doug Abbott and Tim Ross |
| Beakey III,Andrew M (US011131290) | Partner | 1.0 | 640 | 640 | 4/8/2011 | Modeling | review of models and calls with Richard Lydecker, Jim Scott Doug Abbott and Tim Ross |
| Beakey III,Andrew M (US011131290) | Partner | 1.5 | 640 | 960 | 4/12/2011 | Modeling | Review of tax models and client calls |
| Beakey III,Andrew M (US011131290) | Partner | 2.0 | 640 | 1,280 | 4/13/2011 | Modeling | Review of tax models and client calls |
| Abbott,Douglas J. (US012013835) | Partner | 1.0 | 640 | 640 | 4/14/2011 | Modeling | IRS audit update call |
| Scott,James E (US011119307) | Partner | 3.1 | 640 | 1,984 | 4/14/2011 | Modeling | Controversy ~ Model response from Jeff Wood; conf. call Lydecker, Abbott to review last version; IRS exam conf. call and follow-up. |
| Beakey III,Andrew M (US011131290) | Partner | 1.0 | 640 | 640 | 4/15/2011 | Modeling | Review of tax models and client calls |
| Scott,James E (US011119307) | Partner | 1.7 | 640 | 1,088 | 4/15/2011 | Modeling | Controversy ~ Model response from Jeff Wood. |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | 545 | 4/18/2011 | Modeling | Working on organizing the supprt on models |
| Mesler,Mark S. (US011706071) | Partner | 0.5 | 640 | 320 | 4/20/2011 | Modeling | Discussion with EY team (Ed Coats, Jim Scott and Doug Abbott) about IRS audit strategy and closing |
| Scott,James E (US011119307) | Partner | 2.1 | 640 | 1,344 | 4/20/2011 | Modeling | Controversy ~ Mtg. Ed Coats re: likely outcome of IRS mtg. Friday; call w/Mesler on EY position. |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | 640 | 1,280 | 4/21/2011 | Modeling | discussion on irs audit status. Strategy session on legal fee timing alternatives. |
| Coats,Edward R (US012544400) | Executive Director | 2.0 | 545 | 1,090 | 4/26/2011 | Modeling | Running models on possible new outcomes and supporting for models |
| Young,Suzanne N (US012516259) | Senior | 5.0 | 300 | 1,500 | 4/26/2011 | Modeling | run new scenarios |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | 640 | 1,280 | 4/28/2011 | Modeling | Discuss with ed coats, and cleary result of audit settlement options |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | 545 | 4/28/2011 | Modeling | Running models on possible new outcomes and supporting for models |
| Abbott,Douglas J. (US012013835) | Partner | 4.0 | 640 | 2,560 | 4/29/2011 | Modeling | Review model scenarios to ensure whipsaw scenario is managed with proposed audit settlement. |
| Mesler,Mark S. (US011706071) | Partner | 1.0 | 640 | 640 | 5/2/2011 | Modeling | Preparation for and participation in two status calls on the IRS examination and effect of the results. |
| Scott,James E (US011119307) | Partner | 1.8 | 640 | 1,152 | 5/3/2011 | Modeling | SALT ~ Richardson property tax call with Nortel real estate; CA treatment in model. |
| Scott,James E (US011119307) | Partner | 2.2 | 640 | 1,408 | 5/4/2011 | Modeling | Controversy ~ Discussions with Mark Mesler and Ford Williams. Re: Impact of no-change letter on admin cost estimate of tax. |
| Abbott,Douglas J. (US012013835) | Partner | 1.0 | 640 | 640 | 5/6/2011 | Modeling | irs update call, discuss issues associated with model impact of IRS no change and potential open transaction doctrine position to year of resolution. |
| Abbott,Douglas J. (US012013835) | Partner | 1.0 | 640 | 640 | 5/6/2011 | Modeling | discuss with ed coats the results of audit document received and what formal document from irs should be expected. |
| Mesler,Mark S. (US011706071) | Partner | 2.5 | 640 | 1,600 | 5/9/2011 | Modeling | Research and preparation for conference calls on status of IRS examination and legal effect of the closed examination. |
| Scott,James E (US011119307) | Partner | 1.6 | 640 | 1,024 | 5/10/2011 | Modeling | Controversy ~ Impact of no change on tax reserve. |
| Coats,Edward R (US012544400) | Executive Director | 0.5 | 545 | 273 | 5/16/2011 | Modeling | Discussion on model and Cleary |
| Gentile,Matthew Donald (US012548056) | Manager | 0.4 | 430 | 172 | 5/16/2011 | Modeling | modeling discussion w/ hans storvick about saving copies of model into edocs in case future modeling is required |
| Coats,Edward R (US012544400) | Executive Director | 0.5 | 545 | 273 | 5/17/2011 | Modeling | Discussion on model and Cleary |
| Coats,Edward R (US012544400) | Executive Director | 1.5 | 545 | 818 | 5/18/2011 | Modeling | Discussion on model and Cleary |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | 545 | 5/19/2011 | Modeling | Discussion on model and Cleary |
| Coats,Edward R (US012544400) | Executive Director | 1.5 | 545 | 818 | 5/20/2011 | Modeling | Discussion on model and Cleary |
| Scott,James E (US011119307) | Partner | 2.2 | 640 | 1,408 | 5/20/2011 | Modeling | Review of matrix. |
| Abbott,Douglas J. | Partner | 2.0 | 640 | 1,280 | 5/23/2011 | Modeling | richard lydecker and andy beaking meeting to discuss status |
| Coats,Edward R | Executive Director | 1.5 | 545 | 818 | 5/23/2011 | Modeling | Running new models |
| Coats,Edward R | Executive Director | 1.0 | 545 | 545 | 5/23/2011 | Modeling | Internal calls and discussion with Richard |
| Gentile,Matthew Donald | Manager | 0.3 | 430 | 129 | 5/25/2011 | Modeling | review f/a info provided by jeff wood and e-mail from jim scott; send assumptions to team |
| Scott,James E | Partner | 1.7 | 640 | 1,088 | 5/25/2011 | Modeling | Prepare notes for Richard update call Thurs. |

| Name | Title | Hours | Rate | Amount | Date | Category | Description |
|---|---|---|---|---|---|---|---|
| Scott,James E | Partner | 1.4 | 640 | 896 | 5/25/2011 | Modeling | Review of new models |
| Abbott,Douglas J. | Partner | 1.0 | 640 | 640 | 5/26/2011 | Modeling | update call preparation and call update |
| Coats,Edward R | Executive Director | 1.0 | 545 | 545 | 5/26/2011 | Modeling | Running new models |
| Coats,Edward R | Executive Director | 1.0 | 545 | 545 | 5/26/2011 | Modeling | Internal calls and discussion with Richard |
| Gentile,Matthew Donald | Manager | 1.1 | 430 | 473 | 5/26/2011 | Modeling | review f/a info provided by jeff wood and e-mail from jim scott; send assumptions to team |
| Scott,James E | Partner | 1.2 | 640 | 768 | 5/26/2011 | Modeling | Update call with Richard |
| Coats,Edward R | Executive Director | 1.0 | 545 | 545 | 5/27/2011 | Modeling | Running new models |
| Gentile,Matthew Donald | Manager | 1.1 | 430 | 473 | 5/31/2011 | Modeling | modeling; review ca statutes; e-mail to j wood re: open questions to complete model |
| Coats,Edward R | Executive Director | 1.5 | 545 | 818 | 6/3/2011 | Modeling | Upadte discussion |
| Coats,Edward R | Executive Director | 1.0 | 545 | 545 | 6/6/2011 | Modeling | File Maintaince |
| Coats,Edward R | Executive Director | 4.5 | 545 | 2,453 | 6/7/2011 | Modeling | Work on Models |
| Young,Suzanne N | Senior | 4.0 | 300 | 1,200 | 6/7/2011 | Modeling | meeting with ed to discuss models and re run scenarios |
| Coats,Edward R | Executive Director | 1.5 | 545 | 818 | 6/8/2011 | Modeling | File Maintaince |
| Gentile,Matthew Donald (US012548056) | Manager | 2.5 | 430 | 1,075 | 6/24/2011 | Modeling | review mods |
| Gentile,Matthew Donald (US012548056) | Manager | 0.6 | 430 | 258 | 6/24/2011 | Modeling | review mods |
| York,Jeffrey Allan (US011940295) | Senior Manager | 2.0 | 540 | 1,080 | 7/1/2011 | Modeling | Nortel Networks SALT Modeling - Work on Scenarios 20 and 21 pewr request from Matt Gentile |
| Gentile,Matthew Donald (US012548056) | Manager | 6.2 | 430 | 2,666 | 7/1/2011 | Modeling | additional modeling re: sale of IP; discussions w/ jim scott and jeff york |
| Scott,James E (US011119307) | Partner | 6.3 | 640 | 4,032 | 7/1/2011 | Modeling | Return of model per J. Ray request; billing of OOS; review of prof. fee memo; transition matrix; IP sale. |
| Young,Suzanne N (US012516259) | Senior | 1.0 | 300 | 300 | 6/27/2011 | Modeling | update winddown spreadsheet |
| Young,Suzanne N (US012516259) | Senior | 2.0 | 300 | 600 | 6/30/2011 | Modeling | new models |
| Young,Suzanne N (US012516259) | Senior | 2.0 | 300 | 600 | 7/8/2011 | Modeling | new models from richard |
| Young,Suzanne N (US012516259) | Senior | 1.5 | 300 | 450 | 7/10/2011 | Modeling | additional models per richard |
| Young,Suzanne N (US012516259) | Senior | 2.0 | 300 | 600 | 7/11/2011 | Modeling | additional models per richard |
| Young,Suzanne N (US012516259) | Senior | 4.5 | 300 | 1,350 | 7/12/2011 | Modeling | additional models per richard |
| Young,Suzanne N (US012516259) | Senior | 0.8 | 300 | 240 | 7/11/2011 | Modeling | weekly call to discuss updates |
| Gentile,Matthew Donald (US012548056) | Manager | 2.5 | 430 | 1,075 | 6/23/2011 | Modeling | review mods |
| Gentile,Matthew Donald (US012548056) | Manager | 0.6 | 430 | 258 | 6/24/2011 | Modeling | review mods |
| Gentile,Matthew Donald (US012548056) | Manager | 6.2 | 430 | 2,666 | 6/30/2011 | Modeling | additional modeling re: sale of IP; discussions w/ jim scott and jeff york |
| Gentile,Matthew Donald (US012548056) | Manager | 3.1 | 430 | 1,333 | 7/11/2011 | Modeling | reviewing scenarios 20-23 for additional federal changes; cash flow projections for jim scott |
| Gentile,Matthew Donald (US012548056) | Manager | 4.5 | 430 | 1,935 | 7/13/2011 | Modeling | reviewing scenarios 20-23 for additional federal changes; cash flow projections for jim scott |
| Gentile,Matthew Donald (US012548056) | Manager | 4.5 | 430 | 1,935 | 7/15/2011 | Modeling | reviewing scenarios 20-23 for additional federal changes; cash flow projections for jim scott |
| Spencer,Angela K (US011555345) | Manager | 1.5 | 430 | 645 | 7/6/2011 | Modeling | assisted Mark Mesler & Jim Scott with estimated penalty computations |
| Spencer,Angela K (US011555345) | Manager | 1.0 | 430 | 430 | 7/7/2011 | Modeling | assisted Mark Mesler & Jim Scott with estimated penalty computations |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | 540 | 270 | 6/24/2011 | Modeling | conference call with Ed, Kerry, Matt re: income projection and state nexus apportionment |
| York,Jeffrey Allan (US011940295) | Senior Manager | 2.0 | 540 | 1,080 | 6/30/2011 | Modeling | Nortel Networks SALT Modeling - Work on Scenarios 20 and 21 pewr request from Matt Gentile |
| York,Jeffrey Allan (US011940295) | Senior Manager | 0.7 | 540 | 378 | 7/8/2011 | Modeling | Nortel Networks SALT Modeling - Work on Scenarios 20 and 21 pewr request from Matt Gentile |
| York,Jeffrey Allan (US011940295) | Senior Manager | 1.0 | 540 | 540 | 7/10/2011 | Modeling | Nortel Networks SALT Modeling - Work on Scenarios 20 and 21 pewr request from Matt Gentile |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | 540 | 540 | 7/12/2011 | Modeling | out of scope billing modeling |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.5 | 540 | 810 | 7/13/2011 | Modeling | out of scope billing modeling |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | 540 | 270 | 7/14/2011 | Modeling | out of scope billing modeling |
| Romo,Kirsche L. (US011103661) | Senior Manager | 1.0 | 540 | 540 | 7/6/2011 | Modeling | PENALTY AND INTEREST COMPUTATIION SCENARIOS FOR JIM SCOTT |
| Romo,Kirsche L. (US011103661) | Senior Manager | 1.5 | 540 | 810 | 7/7/2011 | Modeling | PENALTY AND INTEREST COMPUTATIION SCENARIOS FOR JIM SCOTT |
| Romo,Kirsche L. (US011103661) | Senior Manager | 0.5 | 540 | 270 | 7/11/2011 | Modeling | INTEREST/PENALTY COMPUTATION ON TAX MODEL FOR JIM SCOTT |
| Wood,Jeffrey T (US013081390) | Executive Director | 2.0 | 545 | 1,090 | 7/8/2011 | Modeling | Discussions with Richard Lydecker and Cleary on modeling assumptions.  Review of revised models |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.5 | 545 | 273 | 7/11/2011 | Modeling | Calls with Cleary on Puerto Rico, Trinidad/Tobago and US modeling |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | 545 | 7/9/2011 | Modeling | Review and activity related to tax modeling |
| Wood,Jeffrey T (US013081390) | Executive Director | 2.0 | 545 | 1,090 | 7/9/2011 | Modeling | Review and analysis related to deferred deductions for modeling exercise |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | 545 | 7/13/2011 | Modeling | Review and summary of modeling variables (PBT and cash flows) |
| Coats,Edward R (US012544400) | Executive Director | 1.5 | 545 | 818 | 7/5/2011 | Modeling | Reviewing models |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | 545 | 7/7/2011 | Modeling | Reviewing models |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | 545 | 7/11/2011 | Modeling | Review of modeling |
| Coats,Edward R (US012544400) | Executive Director | 2.0 | 545 | 1,090 | 7/12/2011 | Modeling | Review of modeling |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | 545 | 7/13/2011 | Modeling | Review of modeling |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | 545 | 7/14/2011 | Modeling | Review of modeling |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | 545 | 7/11/2011 | Modeling | Updating |
| Beakey III,Andrew M (US011131290) | Partner | 2.8 | 640 | 1,792 | 6/27/2011 | Modeling | Tax meetings and discussion re transition, tax models, team mtgs and client conf calls and meetings. |
| Beakey III,Andrew M (US011131290) | Partner | 1.5 | 640 | 960 | 6/28/2011 | Modeling | Tax meetings and discussion re transition, tax models, team mtgs and client conf calls and meetings. |
| Beakey III,Andrew M (US011131290) | Partner | 1.8 | 640 | 1,152 | 6/29/2011 | Modeling | Tax meetings and discussion re transition, tax models, team mtgs and client conf calls and meetings. |
| Beakey III,Andrew M (US011131290) | Partner | 2.5 | 640 | 1,600 | 6/30/2011 | Modeling | Tax meetings and discussion re transition, tax models, team mtgs and client conf calls and meetings. |

| Name | Title | Hours | Rate | Amount | Date | Category | Description |
|---|---|---|---|---|---|---|---|
| Beakey III,Andrew M (US011131290) | Partner | 2.0 | 640 | 1,280 | 7/1/2011 | Modeling | Tax meetings and discussion re transition, tax models, team mtgs and client conf calls and meetings. |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | 640 | 1,280 | 6/29/2011 | Modeling | call with andy/jim on stockinghorse transaction implications to model |
| Scott,James E (US011119307) | Partner | 6.3 | 640 | 4,032 | 6/30/2011 | Modeling | Return of model per J. Ray request; billing of OOS; review of prof. fee memo; transition matrix; IP sale. |
| Scott,James E (US011119307) | Partner | 3.8 | 640 | 2,432 | 6/29/2011 | Modeling | Model review; update call with Richard. |
| Mesler,Mark S. (US011706071) | Partner | 0.4 | 640 | 256 | 6/27/2011 | Modeling | Consultation with Mike Orlando of Nortel and Dave Canale of EY about transfer pricing issues in the last case. |
| Mesler,Mark S. (US011706071) | Partner | 2.1 | 640 | 1,344 | 7/1/2011 | Modeling | Researched and drafted an email for Jim Scott of EY concerning several issues related to the IRS examination of the next cycles. |
| Beakey III,Andrew M (US011131290) | Partner | 0.5 | 640 | 320 | 7/13/2011 | Modeling | review of models with EY and RLKS |
| Beakey III,Andrew M (US011131290) | Partner | 0.6 | 640 | 384 | 7/14/2011 | Modeling | review of models with EY and RLKS |
| Beakey III,Andrew M (US011131290) | Partner | 1.6 | 640 | 1,024 | 7/15/2011 | Modeling | review of models with EY and RLKS |
| Abbott,Douglas J. (US012013835) | Partner | 4.0 | 640 | 2,560 | 7/5/2011 | Modeling | Model Review |
| Abbott,Douglas J. (US012013835) | Partner | 4.0 | 640 | 2,560 | 7/6/2011 | Modeling | Model Review |
| Abbott,Douglas J. (US012013835) | Partner | 4.0 | 640 | 2,560 | 7/11/2011 | Modeling | Model |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | 640 | 1,280 | 7/12/2011 | Modeling | Model |
| Abbott,Douglas J. (US012013835) | Partner | 3.0 | 640 | 1,920 | 7/13/2011 | Modeling | Model |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | 640 | 1,280 | 7/15/2011 | Modeling | Model |
| Scott,James E (US011119307) | Partner | 4.4 | 640 | 2,816 | 7/8/2011 | Modeling | Model & Update |
| Scott,James E (US011119307) | Partner | 4.3 | 640 | 2,752 | 7/11/2011 | Modeling | Modeling review w/Richard Lydecker, create tax cash flow template, populate and review w/ford; deliver to Richard. |
| Scott,James E (US011119307) | Partner | 3.8 | 640 | 2,432 | 7/5/2011 | Modeling | Modeling for proceed change announcement including discussion with Mesler Re: penalty/interest, Suzanne Re: changes for state tax, Matt Gentile on State assumptions, Corey on Chilmark revisions |
| Scott,James E (US011119307) | Partner | 0.7 | 640 | 448 | 7/7/2011 | Modeling | Angela Spencer and kirshe calculation of penalty/interest |
| Scott,James E (US011119307) | Partner | 6.1 | 640 | 3,904 | 7/12/2011 | Modeling | Review of models, revision based upon input by Cleary, state tax calculation assuptions, completion of alt scenarios for estimated tax, review of UCC estimate calculation v claims management, consult w/Mesler on payment date assumptions and conf. call w/Abbott, Beakey and Williams to review. |
| Scott,James E (US011119307) | Partner | 5.7 | 640 | 3,648 | 7/13/2011 | Modeling | Modeling continued for delivery to Richard inclduing review of tax calc w/Ford, assumptions and summary. |
| Scott,James E (US011119307) | Partner | 1.8 | 640 | 1,152 | 7/14/2011 | Modeling | Cash model to Richard updated to 7/14/11. |
| Scott,James E (US011119307) | Partner | 2.9 | 640 | 1,856 | 7/15/2011 | Modeling | Update call Richard, Doug, Andy; revision of model with Matt; scheduling of Monday call with Cleary. |
| Mesler,Mark S. (US011706071) | Partner | 1.0 | 640 | 640 | 7/11/2011 | Modeling | Discussion with EY team about posture of recently closed examination and its impact on the reurns we are preparing for this year. |
| Coats,Edward R (US012544400) | Executive Director | 2.0 | 545 | 1,090 | 7/18/2011 | Modeling | Revewing models |
| Coats,Edward R (US012544400) | Executive Director | 0.5 | 545 | 273 | 7/19/2011 | Modeling | Revewing models |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | 545 | 7/18/2011 | Modeling | Updating |
| Gurene,Linda S (US011299270) | Executive Director | 1.0 | 545 | 545 | 7/22/2011 | Modeling | Review tax computations (7/19/11), discussion with M Mesler and J Scott re: applicable NOL and AMT limitations; review G Martinelli memo re: Sec 56 application to Nortel facts |
| Williams,Charles F (US011285465) | Executive Director | 6.0 | 545 | 3,270 | 7/20/2011 | Modeling | Models and guarantee fee fed tax matters. |
| Williams,Charles F (US011285465) | Executive Director | 4.0 | 545 | 2,180 | 7/21/2011 | Modeling | Models and guarantee fee fed tax matters. |
| Williams,Charles F (US011285465) | Executive Director | 4.0 | 545 | 2,180 | 7/22/2011 | Modeling | Models and guarantee fee fed tax matters. |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | 545 | 7/22/2011 | Modeling | Analysis of I/C debt positions and correspondence with Corey Goodman on same |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | 545 | 7/20/2011 | Modeling | Discussions with Dave Cozart and others on modeling variables, reveiw of numbers |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | 545 | 7/21/2011 | Modeling | Review of materials and discussions regarding modeling variables |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.5 | 545 | 273 | 7/25/2011 | Modeling | Meeting with Dave Cozart on apportionment maters |
| Coats,Edward R (US012544400) | Executive Director | 1.5 | 545 | 818 | 8/2/2011 | Modeling | Review of modeling and cash flow |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | 545 | 8/4/2011 | Modeling | Review of modeling and cash flow |
| Williams,Charles F (US011285465) | Executive Director | 6.0 | 545 | 3,270 | 7/25/2011 | Modeling | Federal income tax research and consultation including work on models and guarantee payment matters. |
| Williams,Charles F (US011285465) | Executive Director | 6.0 | 545 | 3,270 | 7/26/2011 | Modeling | Federal income tax research and consultation including work on models and guarantee payment matters. |
| Williams,Charles F (US011285465) | Executive Director | 3.0 | 545 | 1,635 | 7/27/2011 | Modeling | Federal income tax research and consultation including work on models and guarantee payment matters. |
| Williams,Charles F (US011285465) | Executive Director | 3.0 | 545 | 1,635 | 7/28/2011 | Modeling | Federal income tax research and consultation including work on models and guarantee payment matters. |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.5 | 545 | 273 | 7/28/2011 | Modeling | Call with Cleary and E&Y personel on modeling assumptions |
| Williams,Charles F (US011285465) | Executive Director | 8.0 | 545 | 4,360 | 8/3/2011 | Modeling | Modeling meeting and follow up. |
| Wood,Jeffrey T (US013081390) | Executive Director | 8.0 | 545 | 4,360 | 8/3/2011 | Modeling | Meetings with Cleary team on various bankruptcy issues |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.1 | 545 | 600 | 8/1/2011 | Modeling | Call with Richard Lydecker and E&Y team on modeling |
| Wood,Jeffrey T (US013081390) | Executive Director | (0.5) | 545 | (273) | 7/28/2011 | Modeling | Call with Cleary and E&Y personel on modeling assumptions |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | 545 | 7/21/2011 | Modeling | Review of materials and discussions regarding modeling variables |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | 545 | 7/22/2011 | Modeling | Analysis of I/C debt positions and correspondence with Corey Goodman on same for modeling exercises |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.8 | 545 | 436 | 7/25/2011 | Modeling | Discussions with Cleary and E&Y team on NT bond guarantees for modeling exercise |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.5 | 545 | 273 | 7/28/2011 | Modeling | Call with Cleary and E&Y personel on modeling assumptions |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.1 | 545 | 600 | 8/1/2011 | Modeling | Call with Richard Lydecker and E&Y team on modeling |

| Name | Title | Hours | Rate | Amount | Date | Category | Description |
|---|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | 3.5 | 545 | 1,908 | 8/2/2011 | Modeling | Research on Sec. 163(j) exposures for modeling exercise |
| Wood,Jeffrey T (US013081390) | Executive Director | (1.0) | 545 | (545) | 7/21/2011 | Modeling | Review of materials and discussions regarding modeling variables |
| Wood,Jeffrey T (US013081390) | Executive Director | (1.1) | 545 | (600) | 8/1/2011 | Modeling | Call with Richard Lydecker and E&Y team on modeling |
| Gentile,Matthew Donald (US012548056) | Manager | 4.0 | 430 | 1,720 | 8/1/2011 | Modeling | updated modeling; cash flow and modeling work |
| Gentile,Matthew Donald (US012548056) | Manager | 2.5 | 430 | 1,075 | 8/2/2011 | Modeling | updated modeling; cash flow and modeling work |
| Martinelli,Gregory Stephen (US012442183) | Partner | 0.3 | 640 | 192 | 7/19/2011 | Modeling | telephone call with m. mesler re: 90 percent AMTI deduction limitation/use of 2008 applicable net operating |
| Martinelli,Gregory Stephen (US012442183) | Partner | 3.2 | 640 | 2,048 | 7/20/2011 | Modeling | research re: section 56, IRS notice 2010-58 and authority related to the suspension of the 90 percent AMTI deduction limitation as it relates to client's projected AMTI in 2011 |
| Martinelli,Gregory Stephen (US012442183) | Partner | 3.4 | 640 | 2,176 | 7/21/2011 | Modeling | research re: section 56, IRS notice 2010-58 and authority related to the suspension of the 90 percent AMTI deduction limitation as it relates to client's projected AMTI in 2011; preparation of email memorandum to m. mesler re: same; conference call with m. mesler and s. young re: same; prepared revised email memorandum to m. mesler re: same. |
| Martinelli,Gregory Stephen (US012442183) | Partner | 1.0 | 640 | 640 | 7/25/2011 | Modeling | telephone call with m. mesler re: memorandum relating to section 56/AMT 90 percent limitation deduction related to appicable NOL carried forward carried into future tax year; revise memo in accordance with telephone conversation. |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | 640 | 1,280 | 7/18/2011 | Modeling | Model review |
| Abbott,Douglas J. (US012013835) | Partner | 1.0 | 640 | 640 | 7/21/2011 | Modeling | Model review |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | 640 | 1,280 | 7/22/2011 | Modeling | Model review |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | 640 | 1,280 | 8/1/2011 | Modeling | projecvtions |
| Beakey III,Andrew M (US011131290) | Partner | 3.0 | 640 | 1,920 | 8/2/2011 | Modeling | modeling mtg and review of information in advance of mtg and discussions with Jim Scott and Doug Abbott |
| Beakey III,Andrew M (US011131290) | Partner | 4.0 | 640 | 2,560 | 8/3/2011 | Modeling | modeling mtg and review of information in advance of mtg and discussions with Jim Scott and Doug Abbott |
| Mesler,Mark S. (US011706071) | Partner | 0.5 | 640 | 320 | 8/8/2011 | Modeling | COnference call with EY team re: status of IRS issues. |
| Mesler,Mark S. (US011706071) | Partner | 0.8 | 640 | 512 | 7/18/2011 | Modeling | Research and response to EY team about AMT net operating loss |
| Mesler,Mark S. (US011706071) | Partner | 1.2 | 640 | 768 | 7/19/2011 | Modeling | Research and discussions with EY team about the aaplication of IRS sec. 56(d) to net operating loss. |
| Mesler,Mark S. (US011706071) | Partner | 1.0 | 640 | 640 | 7/20/2011 | Modeling | Research and review draft memorandum about AMT net operating loss. |
| Mesler,Mark S. (US011706071) | Partner | 1.5 | 640 | 960 | 7/21/2011 | Modeling | Reviewed tax computation used to estimated net operating loss and discussion with EY team about application of IRC sec. 56(d). |
| Scott,James E (US011119307) | Partner | 3.7 | 640 | 2,368 | 7/18/2011 | Modeling | model prep and discussion w/ Richard,Cleary, Chilmak |
| Scott,James E (US011119307) | Partner | 2.3 | 640 | 1,472 | 7/19/2011 | Modeling | AMT discussion Mesler for model |
| Scott,James E (US011119307) | Partner | 4.2 | 640 | 2,688 | 7/20/2011 | Modeling | revised model assumptions re: proceeds, quar pmt work w/ Jeff Wood and Tim Russ on budget assumptions |
| Scott,James E (US011119307) | Partner | 4.3 | 640 | 2,752 | 7/21/2011 | Modeling | reconcie to Chilmark resized models; pkg to Lydaker |
| Scott,James E (US011119307) | Partner | 3.7 | 640 | 2,368 | 7/18/2011 | Modeling | model prep and discussion w/ Richard,Cleary, Chilmak |
| Scott,James E (US011119307) | Partner | 2.3 | 640 | 1,472 | 7/19/2011 | Modeling | AMT discussion Mesler for model |
| Scott,James E (US011119307) | Partner | 4.2 | 640 | 2,688 | 7/20/2011 | Modeling | revised model assumptions re: proceeds, quar pmt work w/ Jeff Wood and Tim Russ on budget assumptions |
| Scott,James E (US011119307) | Partner | 4.3 | 640 | 2,752 | 7/21/2011 | Modeling | reconcie to Chilmark resized models; pkg to Lydaker |
| Scott,James E (US011119307) | Partner | 2.2 | 640 | 1,408 | 7/25/2011 | Modeling | Guarantee payment discussion EY/Cleary/Lydecker, and model |
| Scott,James E (US011119307) | Partner | 2.2 | 640 | 1,408 | 7/27/2011 | Modeling | Gathering of comments on federal deductions, prep for call with Cleary |
| Scott,James E (US011119307) | Partner | 3.9 | 640 | 2,496 | 7/28/2011 | Modeling | Call with Cleary, revisions to model, review from Suzanne |
| Scott,James E (US011119307) | Partner | 3.1 | 640 | 1,984 | 7/29/2011 | Modeling | Federal and SALT review, cashflow model changes |
| Mesler,Mark S. (US011706071) | Partner | 0.8 | 640 | 512 | 7/25/2011 | Modeling | Research and reviewed AMT calculations memorandum. |
| Mesler,Mark S. (US011706071) | Partner | 1.2 | 640 | 768 | 7/27/2011 | Modeling | Finished email about AMT computations. |
| Scott,James E (US011119307) | Partner | (3.7) | 640 | (2,368) | 7/18/2011 | Modeling | model prep and discussion w/ Richard,Cleary, Chilmak |
| Scott,James E (US011119307) | Partner | (2.3) | 640 | (1,472) | 7/19/2011 | Modeling | AMT discussion Mesler for model |
| Scott,James E (US011119307) | Partner | (4.2) | 640 | (2,688) | 7/20/2011 | Modeling | revised model assumptions re: proceeds, quar pmt work w/ Jeff Wood and Tim Russ on budget assumptions |
| Scott,James E (US011119307) | Partner | (4.3) | 640 | (2,752) | 7/21/2011 | Modeling | reconcie to Chilmark resized models; pkg to Lydaker |
| Scott,James E (US011119307) | Partner | 4.7 | 640 | 3,008 | 8/1/2011 | Modeling | Model discussion call Richard Lydecker, Doug Abbott, Jeff Wood, Andy Beakey; associated revisions of model and cash flows. |
| Scott,James E (US011119307) | Partner | 1.1 | 640 | 704 | 8/2/2011 | Modeling | Review of model deliverable w/Matt Gentile. |
| Scott,James E (US011119307) | Partner | 5.3 | 640 | 3,392 | 8/3/2011 | Modeling | Team mtg. between EY, Cleary and Richard Lydecker to review models and next tax agenda. |
| Young,Suzanne N (US012516259) | Senior | 1.0 | 300 | 300 | 7/20/2011 | Modeling | discuss AMT with tax controversy team |
| Young,Suzanne N (US012516259) | Senior | 0.5 | 300 | 150 | 7/21/2011 | Modeling | discuss AMT with tax controversy team |
| Young,Suzanne N (US012516259) | Senior | 3.0 | 300 | 900 | 7/28/2011 | Modeling | revised models |
| Young,Suzanne N (US012516259) | Senior | 2.0 | 300 | 600 | 7/29/2011 | Modeling | revised models |
| Young,Suzanne N (US012516259) | Senior | 3.0 | 300 | 900 | 8/1/2011 | Modeling | revised model |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 3.0 | 540 | 1,620 | 8/3/2011 | Modeling | federal modeling meeting with cleary and other ey tax folks |
| York,Jeffrey Allan (US011940295) | Senior Manager | 0.5 | 540 | 270 | 7/29/2011 | Modeling | Nortel Networks SALT Modeling - Work on updates to scenarios per changes to federal models |
| York,Jeffrey Allan (US011940295) | Senior Manager | 0.8 | 540 | 432 | 8/1/2011 | Modeling | Nortel Networks SALT Modeling - Work on updates to scenarios per changes to federal models |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.2 | 540 | 108 | 8/7/2011 | Modeling | OOSW modeling addendum |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.2 | 540 | 108 | 8/8/2011 | Modeling | OOSW modeling addendum |

| Williams,Charles F (US011285465) | Executive Director | 20.0 | 545 | 10,900 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | 464.80 | | 257,340 | | | |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | ENGAGEMENT |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.1 | 540 | 54.00 | 8/7/2011 | OOSW addendum for international assistance |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.2 | 540 | 108.00 | 8/8/2011 | OOSW addendum for international assistance |
| Puett,Stephen W (US011705572) | Partner | 1.0 | 640 | 640.00 | 7/18/2011 | Raleigh meetings |
| Puett,Stephen W (US011705572) | Partner | 2.0 | 640 | 1,280.00 | 7/19/2011 | Raleigh meetings |
| Puett,Stephen W (US011705572) | Partner | 1.0 | 640 | 640.00 | 7/20/2011 | Raleigh meetings |
| Puett,Stephen W (US011705572) | Partner | 1.0 | 640 | 640.00 | 7/25/2011 | Guatemala Calls - Luis and Anila |
| Puett,Stephen W (US011705572) | Partner | 1.0 | 640 | 640.00 | 7/27/2011 | Guatemala Calls - Luis and Anila |
| Puett,Stephen W (US011705572) | Partner | 1.0 | 640 | 640.00 | 7/28/2011 | Guatemala Calls - Luis and Anila |
| Puett,Stephen W (US011705572) | Partner | 2.0 | 640 | 1,280.00 | 7/18/2011 | Meetings in Raleigh |
| Puett,Stephen W (US011705572) | Partner | 2.0 | 640 | 1,280.00 | 7/19/2011 | Meetings in Raleigh |
| Puett,Stephen W (US011705572) | Partner | 2.0 | 640 | 1,280.00 | 7/20/2011 | Meetings in Raleigh |
| Puett,Stephen W (US011705572) | Partner | 1.0 | 640 | 640.00 | 7/20/2011 | Guatemala Repat and Compliance SOW and slides |
| Puett,Stephen W (US011705572) | Partner | 1.0 | 640 | 640.00 | 7/21/2011 | Guatemala Repat and Compliance SOW and slides |
| Puett,Stephen W (US011705572) | Partner | 1.0 | 640 | 640.00 | 7/22/2011 | Guatemala Repat and Compliance SOW and slides |
| Puett,Stephen W (US011705572) | Partner | 2.0 | 640 | 1,280.00 | 7/18/2011 | Meetings in Raleigh |
| Puett,Stephen W (US011705572) | Partner | 2.0 | 640 | 1,280.00 | 7/19/2011 | Meetings in Raleigh |
| Puett,Stephen W (US011705572) | Partner | 2.0 | 640 | 1,280.00 | 7/20/2011 | Meetings in Raleigh |
| Puett,Stephen W (US011705572) | Partner | 1.0 | 640 | 640.00 | 8/3/2011 | Guatemala and Japan |
| Puett,Stephen W (US011705572) | Partner | 1.0 | 640 | 640.00 | 8/4/2011 | Guatemala engagement |
| Puett,Stephen W (US011705572) | Partner | 0.5 | 640 | 320.00 | 8/9/2011 | Weekly calls with client and outside counsel re LE status, Guatemala, Japan, Puerto Rico |
| Puett,Stephen W (US011705572) | Partner | 1.0 | 640 | 640.00 | 8/11/2011 | Weekly calls with client and outside counsel re LE status, Guatemala, Japan, Puerto Rico |
| Puett,Stephen W (US011705572) | Partner | 1.0 | 640 | 640.00 | 8/12/2011 | Weekly calls with client and outside counsel re LE status, Guatemala, Japan, Puerto Rico |
| Tart,Marta P (US011115812) | Senior Manager | 1.0 | 540 | 540.00 | 7/26/2011 | discuss swedish repatriation with jeff wood |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.5 | 545 | 272.50 | 8/8/2011 | Research and subsequent correspondence with Brian Murphy on cash movements from Dubai |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.3 | 545 | 708.50 | 7/20/2011 | Calls with several Nortel parties and local country advisors on Guatemalan actions |
| Wood,Jeffrey T (US013081390) | Executive Director | 2.0 | 545 | 1,090.00 | 7/21/2011 | Preparation for and conference call with NT on Guatemalian issues. Consultation with local advisors and Steve P. |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.5 | 545 | 817.50 | 7/26/2011 | Development of contractual matrix, communication of same and various discussions and e-mails on Guatemalian engagement |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | 545.00 | 7/27/2011 | Call with Allen S. and Anila D. on various wind-down maters. Follow-up action to that call including provision of certain information on TT, PR and GU. |
| Wood,Jeffrey T (US013081390) | Executive Director | 2.0 | 545 | 1,090.00 | 7/28/2011 | Document review, call and follow-up discussions with NT, Cleary and E&Y Guatemala on repatriation options. |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | 545.00 | 7/28/2011 | Discussions and review of documentation for Guatemalian meeting |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.3 | 545 | 708.50 | 7/20/2011 | Calls with several Nortel parties and local country advisors on Guatemalan actions |
| Wood,Jeffrey T (US013081390) | Executive Director | 2.0 | 545 | 1,090.00 | 7/21/2011 | Preparation for and conference call with NT on Guatemalian issues. Consultation with local advisors and Steve P. |
| Wood,Jeffrey T (US013081390) | Executive Director | 2.0 | 545 | 1,090.00 | 7/28/2011 | Document review, call and follow-up discussions with NT, Cleary and E&Y Guatemala on repatriation options. |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | 545.00 | 7/28/2011 | Discussions and review of documentation for Guatemalian meeting |
| Wood,Jeffrey T (US013081390) | Executive Director | (1.3) | 545 | (708.50) | 7/20/2011 | Calls with several Nortel parties and local country advisors on Guatemalan actions |
| Wood,Jeffrey T (US013081390) | Executive Director | (2.0) | 545 | (1,090.00) | 7/21/2011 | Preparation for and conference call with NT on Guatemalian issues. Consultation with local advisors and Steve P. |
| Wood,Jeffrey T (US013081390) | Executive Director | (0.8) | 545 | (436.00) | 7/25/2011 | Discussions with Cleary and E&Y team on NT bond guarantees |

| Name | Title | Hours | Rate | Amount | Date | Description |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | (1.0) | 545 | (545.00) | 7/28/2011 | Discussions and review of documentation for Guatemalian meeting |
| Wood,Jeffrey T (US013081390) | Executive Director | (2.0) | 545 | (1,090.00) | 7/28/2011 | Document review, call and follow-up discussions with NT, Cleary and E&Y Guatemala on repatriation options. |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.6 | 545 | 327.00 | 8/11/2011 | Call with Nortel and Cleary on Guatemala maters |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | 545.00 | 8/4/2011 | Call with various parties related to Japan staff reductions and required actions including follow on discussions |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | 545.00 | 8/4/2011 | Call with various parties related to Japan staff reductions and required actions including follow on discussions on local compliance impact |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.5 | 545 | 272.50 | 8/12/2011 | Discussions and correspondence on Japan VAT compliance maters |
| Wood,Jeffrey T (US013081390) | Executive Director | (1.0) | 545 | (545.00) | 8/4/2011 | Call with various parties related to Japan staff reductions and required actions including follow on discussions |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.4 | 545 | 218.00 | 8/11/2011 | Call with Nortel on Japan wind-down actions |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | 545.00 | 8/3/2011 | Research and correspondence on Swedish and Hungarian repatriations |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | 545.00 | 8/3/2011 | Research and correspondence on Swedish and Hungarian repatriations including local tax treatment |
| Wood,Jeffrey T (US013081390) | Executive Director | (1.0) | 545 | (545.00) | 8/3/2011 | Research and correspondence on Swedish and Hungarian repatriations |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.8 | 545 | 436.00 | 8/11/2011 | Research and correspondence related to outstanding Uruguay refunds |
| Zhang,Lu (US012540371) | Senior | 0.5 | 300 | 150.00 | 8/3/2011 | disc w/ Steve P. re: E&P of Altsystems AB and status of Hugarian entity for potential cash distribution, update ITC tracker, |
| | | 41.10 | | 24,788.00 | | |