**EXHIBIT B**



**Fraser Milner Casgrain** LLP
77 King Street West, Suite 400
Toronto-Dominion Centre
Toronto, ON, Canada M5K 0A1

MAIN    416 863 4511
FAX    416 863 4592

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**INVOICE # 2863222**

GST/HST # R121996078
QST # 1086862448 TQ 0001

| <u>Date</u> | <u>Matter Number</u> | <u>Lawyer</u> |
|---|---|---|
| October 31, 2011 | 538462-000001 | Michael Wunder |

**The Official Committee of Unsecured Creditors**
**Re: Nortel Networks Inc., et al.**

| | | |
|---|---|---|
| Professional Fees | $ | 373,766.25 |
| Disbursements | | 10,189.47 |
| **Total Amount Due** | **$** | **383,955.72** CDN. |

**FRASER MILNER CASGRAIN LLP**

Per: _____
Michael Wunder

---

**Payment Options:**

**Cheques:**
Cheques payable to Fraser Milner Casgrain LLP and mailed to the above noted address.

**Wire Transfer:**
Bank of Montreal
1st Canadian Place, Toronto, ON
Swift Code: BOFMCAM2
Bank ID: 001 Transit: 00022
CAD Funds Bank Account : 0004-324

**Internet Banking:**
Accepted at most financial institutions. Your payee is Fraser Milner Casgrain and your account number is 538462. Please email us at acctrecedm@fmc-law.com referencing invoice number and payment amount.

**Credit Card:**
Payments are accepted via telephone, email or fax.  We accept American Express, MasterCard or Visa (please circle one).
Card No. _____
Expiry Date: _____ Amount: _____
Cardholder Name: _____
Signature: _____

**Please email us at Toronto.Accounting@fmc-law.com referencing invoice number and payment amount.**
Payment due on receipt.  Interest will be charged at the rate of 1.3% per annum on all outstanding amounts over 30 days.

**FRASER MILNER CASGRAIN LLP**
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

### Invoice Detail

TO PROFESSIONAL SERVICES RENDERED in connection with the above noted matter:

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 01-Sep-11 | MMP | 0019 | Conferences with M. Wunder and A. LeGault, and preparing summary regarding proposed Canadian employee compensation claims process. | 1.6 |
| 01-Sep-11 | MMP | 0019 | Review and analysis related to Nortel Canada claims and pension claim issues. | 0.9 |
| 01-Sep-11 | MJW | 0019 | Call with M. Picard with respect to Canadian employee claims due diligence process, due diligence issues and report for Committee. | 0.4 |
| 01-Sep-11 | MJW | 0019 | Report to Akin Gump with respect to Canadian employee claims process. | 0.8 |
| 01-Sep-11 | MJW | 0019 | Review Canadian employee claims due diligence summary received from Monitor. | 0.4 |
| 01-Sep-11 | MJW | 0007 | Attend on Committee call. | 0.7 |
| 01-Sep-11 | MJW | 0031 | Call with Bennett Jones with respect to Canadian environmental motion. | 0.3 |
| 01-Sep-11 | MJW | 0003 | Prepare quarterly fee application. | 0.5 |
| 01-Sep-11 | MJW | 0027 | Review and analyze notice of motion and material filed on behalf of City of Belleville with respect to Canadian environmental motion. | 0.5 |
| 01-Sep-11 | RCJ | 0007 | Participate on Committee call. | 0.7 |
| 01-Sep-11 | RCJ | 0027 | E-mail correspondence with FMC team regarding environmental remediation motion. | 0.4 |
| 02-Sep-11 | NAL | 0019 | Review employee claims process due diligence documents and analyze issues. | 1.3 |
| 02-Sep-11 | MMP | 0019 | Review data and commentary provided by the Monitor regarding the proposed employee compensation claims process. | 2.8 |
| 02-Sep-11 | MMP | 0019 | Prepare summary of current status of employee compensation claims process for presentation to Committee and discussion with M. Wunder regarding same. | 1.2 |
| 02-Sep-11 | RSK | 0031 | Review of Nortel factum regarding environmental issues. | 0.4 |
| 02-Sep-11 | MJW | 0031 | Review draft Canadian factum for Nortel Canada with respect to environmental motion. | 1.2 |
| 02-Sep-11 | MJW | 0031 | Attend on conference call with Canadian counsel for Nortel and bondholder group with respect to environmental motion. | 0.5 |
| 02-Sep-11 | MJW | 0031 | Analyze Canadian cases with respect to environmental motion. | 0.8 |

**FRASER MILNER CASGRAIN LLP**
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 02-Sep-11 | MJW | 0027 | Review and analyze filed court material with respect to environmental motion from property owners. | 1.2 |
| 02-Sep-11 | MJW | 0027 | Conference with R. Jacobs with respect to environmental motion. | 0.3 |
| 02-Sep-11 | MJW | 0029 | Review email from judicial mediator for allocation and updated service list. | 0.2 |
| 02-Sep-11 | MJW | 0019 | Review correspondence from Capstone with respect to Canadian employee due diligence material and analyze information provided to Capstone. | 0.4 |
| 02-Sep-11 | MJW | 0031 | Prepare report to Committee with respect to Canadian employee claims process and conference with M. Picard regarding same. | 0.4 |
| 02-Sep-11 | RCJ | 0012 | E-mail correspondence with Akin Gump regarding proposed equity committee. | 0.3 |
| 02-Sep-11 | RCJ | 0027 | Review memo regarding environmental remediation motion. | 0.6 |
| 02-Sep-11 | RCJ | 0019 | Review and analyze data received from monitor regarding diligence request on employee compensation process. | 2.1 |
| 02-Sep-11 | JHH | 0031 | Reviewing Canadian case law cited in factum for environmental litigation and attending office conference with Michael Wunder with respect to same. | 0.9 |
| 03-Sep-11 | RCJ | 0012 | E-mail correspondence with Akin Gump and Capstone teams regarding proposed equity committee. | 0.4 |
| 05-Sep-11 | NAL | 0012 | Analyze employee and severance data and due diligence regarding employee claims. | 0.7 |
| 05-Sep-11 | MMP | 0012 | Analyzed issues regarding employee life and health trust tin connection with Canadian employee claims process. | 1.8 |
| 05-Sep-11 | MMP | 0019 | Continued preparation of report to Committee regarding the proposed employee compensation claims process. | 0.8 |
| 05-Sep-11 | MMP | 0012 | Consult with A. LeGault regarding employee claims due diligence data. | 0.3 |
| 05-Sep-11 | MJW | 0031 | Review memo from Canadian counsel for bondholder with respect to employee claims diligence material and answers to certain questions provided by Committee advisors. | 0.6 |
| 05-Sep-11 | MJW | 0012 | Review Canadian employee/benefits claims due diligence information and material received from Canadian counsel for Monitor. | 1.3 |
| 05-Sep-11 | MJW | 0031 | Review and analyze Canadian motion material filed with respect to environmental motion including Nortel Canada factum and relevant case law, and prepare summary. | 2.4 |
| 05-Sep-11 | MJW | 0019 | Correspondence with Committee advisors with respect to Canadian employee due diligence process and initial due diligence information provided by Canadian counsel for Monitor. | 0.4 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 06-Sep-11 | NAL | 0019 | Review and analyze research regarding mitigation and severance calculations, and presentation and materials from Monitor. | 1.7 |
| 06-Sep-11 | NAL | 0019 | Meet with FMC team regarding employee compensation claims process and due diligence analysis. | 1.0 |
| 06-Sep-11 | NAL | 0019 | Correspondence with Akin Gump and Capstone regarding Canadian severance claims process and explanatory emails regarding Canadian legal issues. | 0.8 |
| 06-Sep-11 | MMP | 0012 | Review and analyze due diligence data and documents provided by counsel to the Monitor regarding the employee compensation claims process (including Mercer reports). | 2.7 |
| 06-Sep-11 | MMP | 0019 | Met with M. Wunder, A. LeGault, A. MacFarlane and R. Jacobs, to analyze issues with respect to the employee compensation claims process. | 1.0 |
| 06-Sep-11 | MMP | 0019 | Correspondence to A. MacFarlane and M. Wunder regarding employee compensation claims process issues, and correspondence to counsel for Monitor. | 0.4 |
| 06-Sep-11 | MMP | 0019 | Telephone discussions with Committee advisors regarding due diligence regarding the employee compensation claims process. | 0.7 |
| 06-Sep-11 | MJW | 0031 | Review and analyze Canadian environmental motion material. | 0.7 |
| 06-Sep-11 | MJW | 0019 | Meet with FMC lawyers with respect to review of due diligence material relating to Canadian employee claims process. | 1.0 |
| 06-Sep-11 | MJW | 0012 | Call with L. Beckerman at Akin Gump and emails with Capstone with respect to Canadian employee claims due diligence matters. | 0.4 |
| 06-Sep-11 | MJW | 0031 | Correspondence with Canadian counsel for Monitor with respect to Mercer reports relating to Canadian employee claims due diligence process. | 0.3 |
| 06-Sep-11 | MJW | 0012 | Prepare summary chart for Committee with respect to Canadian employee claims process. | 1.0 |
| 06-Sep-11 | MJW | 0031 | Correspondence with Committee advisors regarding Canadian employee claims due diligence meetings in Toronto, and review claims analysis to prepare for meeting. | 0.8 |
| 06-Sep-11 | MJW | 0016 | Review material with respect to E. Fitzgerald life stay motion and U.S. debtor response material. | 0.3 |
| 06-Sep-11 | MJW | 0012 | Review comments from Committee advisors with respect to draft report to Committee regarding Canadian employee claims process. | 0.3 |
| 06-Sep-11 | MJW | 0019 | Conference with A. Legault with respect to Canadian severance claim issues. | 0.3 |
| 06-Sep-11 | MJW | 0019 | Review due diligence material with respect to employee benefits claims and options. | 0.6 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2863222
Page 5 of 34
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 06-Sep-11 | MJW | 0029 | Meet with R. Jacobs and A. MacFarlane to prepare for Committee advisor meeting in Toronto with Canadian creditor groups. | 0.3 |
| 06-Sep-11 | ALM | 0019 | Emails from FMC team regarding employee compensation claims. | 0.4 |
| 06-Sep-11 | ALM | 0031 | Discussion with M. Wunder and R. Jacobs regarding employee compensation claims and related court orders. | 0.3 |
| 06-Sep-11 | ALM | 0031 | Review email from bond group counsel regarding issues for employee compensation. | 0.3 |
| 06-Sep-11 | ALM | 0019 | Emails with Committee advisors regarding employee compensation claim due diligence. | 0.3 |
| 06-Sep-11 | ALM | 0019 | Meeting with M. Wunder, R. Jacobs, A. Legault and M. Picard regarding employee compensation process. | 1.0 |
| 06-Sep-11 | ALM | 0012 | Review of employee claims data. | 0.3 |
| 06-Sep-11 | ALM | 0031 | Review of factum of NNL and review of CCAA regarding environmental motion. | 1.2 |
| 06-Sep-11 | ALM | 0019 | Discussions with M. Wunder and R. Jacobs regarding employee claims process issues. | 0.3 |
| 06-Sep-11 | ALM | 0019 | Review of summary for Committee regarding employee claims process. | 0.4 |
| 06-Sep-11 | ALM | 0019 | Telephone conference call to Capstone regarding employee claims. | 0.2 |
| 06-Sep-11 | ALM | 0019 | Telephone conference call with L. Beckerman, M. Picard and A. Legault regarding employee claims. | 0.4 |
| 06-Sep-11 | ALM | 0019 | Review of summary of employee compensation claims issues. | 0.6 |
| 06-Sep-11 | RCJ | 0012 | Continue analysis of employee compensation claims process. | 1.8 |
| 06-Sep-11 | RCJ | 0019 | E-mails and telephone calls with FMC team regarding employee compensation claims process. | 0.8 |
| 06-Sep-11 | RCJ | 0029 | Preparation work for in-person meeting with UCC and CCC group professionals in Toronto. | 2.3 |
| 06-Sep-11 | RCJ | 0029 | E-mail correspondence with Akin Gump team regarding mediation on allocation. | 0.3 |
| 06-Sep-11 | RCJ | 0012 | Analysis of bond claim issues. | 1.2 |
| 06-Sep-11 | AGP | 0019 | Meet with Anneli LeGault regarding employment claim issues. | 0.5 |
| 06-Sep-11 | AGP | 0031 | Research of Canadian law regarding employment claim issues. | 0.9 |
| 06-Sep-11 | JHH | 0031 | Review of case law cited in factum for environmental litigation and office conference with Michael Wunder with respect to same. | 0.8 |
| 07-Sep-11 | NAL | 0019 | Prepare for and call with UCC advisors regarding Canadian employee claims process. | 0.6 |
| 07-Sep-11 | NAL | 0019 | Reviewing employee contracts regarding claims due diligence. | 1.1 |
| 07-Sep-11 | MMP | 0019 | Participated in professionals' preparation call (so as to advise | 0.6 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2863222
Page 6 of 34
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | on the employee compensation claims process). | |
| 07-Sep-11 | MMP | 0012 | Review draft Mercer reports and the commentary of the Monitor regarding the methodology proposed to value the employee claims and analysis regarding same. | 2.4 |
| 07-Sep-11 | PDS | 0027 | Correspondence with Michael Wunder regarding Canadian environmental motion. | 0.3 |
| 07-Sep-11 | RSK | 0007 | Review of correspondence requesting appointment of equity committee. | 0.3 |
| 07-Sep-11 | RSK | 0031 | Review of report regarding Canadian employee related claims process. | 0.4 |
| 07-Sep-11 | MJW | 0029 | Prepare for meeting with Committee advisors and advisors for Canadian creditor groups including review of allocation material. | 1.4 |
| 07-Sep-11 | MJW | 0029 | Meet with Akin Gump and Capstone to prepare for meeting with advisors to Canadian creditor groups, and meeting with advisors in Toronto. | 2.3 |
| 07-Sep-11 | MJW | 0016 | Correspondence from Akin Gump with respect to E. Fitzgerald lift stay motion. | 0.1 |
| 07-Sep-11 | MJW | 0012 | Review and analyze Canadian employee claims due diligence received from counsel for Monitor including draft reports. | 2.7 |
| 07-Sep-11 | MJW | 0007 | Attend on Committee advisor professional call to prepare for Committee meeting. | 0.6 |
| 07-Sep-11 | MJW | 0007 | Prepare for presentation to Committee with respect to Canadian employee claims process. | 0.4 |
| 07-Sep-11 | ALM | 0031 | Emails from M. Wunder, R. Jacobs, A. Legault and M. Picard regarding employee claims process. | 0.4 |
| 07-Sep-11 | ALM | 0031 | Review of mediation report by Canadian employee groups. | 0.9 |
| 07-Sep-11 | ALM | 0012 | Discussion with R. Jacobs and M. Wunder regarding bond claim issues. | 0.2 |
| 07-Sep-11 | ALM | 0029 | Discussion with R. Jacobs and M. Wunder regarding allocation issues. | 0.7 |
| 07-Sep-11 | ALM | 0031 | Review of court materials regarding environmental motion. | 1.0 |
| 07-Sep-11 | ALM | 0007 | Attend on UCC advisor call to prepare for Committee meeting. | 0.7 |
| 07-Sep-11 | ALM | 0031 | Review of draft Canadian employee claim process approval orders. | 0.8 |
| 07-Sep-11 | ALM | 0031 | Meeting with Akin Gump, Capstone, R. Jacobs and M. Wunder regarding allocation issues, and meeting with advisors for Canadian creditor groups. | 2.3 |
| 07-Sep-11 | RCJ | 0029 | Preparation work for meeting with UCC and Canadian creditor group advisors. | 1.4 |
| 07-Sep-11 | RCJ | 0019 | Prepare presentation materials for UCC regarding Canadian employee compensation claims process. | 2.7 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2863222
Page 7 of 34
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 07-Sep-11 | RCJ | 0012 | Review SNMP post petition complaint. | 0.8 |
| 07-Sep-11 | RCJ | 0012 | Review Akin Gump e-mail correspondence regarding SNMP post-petition complaint. | 0.3 |
| 07-Sep-11 | RCJ | 0029 | Meeting with Akin Gump and Capstone teams at FMC in preparation for CCC meeting, and all party meeting with advisors for Canadian creditors. | 2.3 |
| 08-Sep-11 | NAL | 0007 | Prepare for and participation on Committee call to discuss Canadian employee claims process. | 1.0 |
| 08-Sep-11 | NAL | 0019 | Call with Akin Gump and Capstone regarding employee compensation claims' process, due diligence and analysis. | 1.3 |
| 08-Sep-11 | MMP | 0012 | Continued review of draft Mercer reports regarding proposed valuation of claims of employees regarding severance and non-pension benefits, and prepare list of due diligence issues. | 2.1 |
| 08-Sep-11 | MMP | 0019 | Participated in preparation call with M. Wunder and A. LeGault, and call with Capstone and Akin Gump regarding employee claims process due diligence and analysis. | 1.3 |
| 08-Sep-11 | MJW | 0019 | Attend on conference call with Akin Gump, FMC and Capstone to discuss Canadian employee claims due diligence issues and material received from Canadian Monitor. | 1.0 |
| 08-Sep-11 | MJW | 0007 | Prepare for Committee call and review reports circulated by Committee advisors and analyze Canadian issues. | 0.7 |
| 08-Sep-11 | MJW | 0007 | Attend on Committee call. | 0.7 |
| 08-Sep-11 | MJW | 0012 | Attend on case update call with U.S. counsel for NNI, J. Ray and Committee advisors. | 1.0 |
| 08-Sep-11 | MJW | 0012 | Review and analyze U.S. and Canadian material with respect to SNMP litigation. | 0.7 |
| 08-Sep-11 | MJW | 0019 | Review Canadian employee due diligence material, conferences with FMC lawyers and review of draft actuary reports. | 2.2 |
| 08-Sep-11 | ALM | 0031 | Review of employee claims data. | 0.3 |
| 08-Sep-11 | ALM | 0019 | Telephone conference with Committee advisors regarding Canadian employee claims process due diligence. | 1.2 |
| 08-Sep-11 | RCJ | 0019 | Continue work on presentation regarding Canadian employee compensation claims process. | 1.3 |
| 08-Sep-11 | RCJ | 0012 | Diligence and analysis of Canadian compensation claims methodologies and assumptions. | 1.9 |
| 08-Sep-11 | RCJ | 0019 | E-mail correspondence with FMC team regarding analysis of issues related to Canadian compensation claims methodologies and assumptions. | 1.2 |
| 08-Sep-11 | RCJ | 0007 | Participate on Committee call. | 0.7 |
| 08-Sep-11 | RCJ | 0029 | Participate in conference call with UCC and US Debtor professionals. | 1.4 |
| 08-Sep-11 | RCJ | 0002 | Telephone calls with bond holders regarding case status. | 0.7 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2863222
Page 8 of 34
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 09-Sep-11 | NAL | 0019 | Participate on call with Committee advisors regarding due diligence analysis relating to employee claims. | 0.7 |
| 09-Sep-11 | NAL | 0019 | Review email from Monitor's counsel with due diligence information regarding Canadian employee claims process. | 0.4 |
| 09-Sep-11 | MMP | 0019 | Reviewing non-registered pension plans and related material in connection with due diligence of the employee compensation claims process. | 2.6 |
| 09-Sep-11 | MMP | 0019 | Telephone discussion with counsel to the Monitor, regarding proposed employee Compensation Claims Process and report to M. Wunder. | 0.7 |
| 09-Sep-11 | MMP | 0019 | Conference call with Akin Gump, Capstone, M. Wunder and A. LeGault, regarding the proposed employee claim valuations. | 0.8 |
| 09-Sep-11 | RSK | 0031 | Review of Nortel motion record regarding environmental matters. | 0.3 |
| 09-Sep-11 | RSK | 0031 | Review of factum filed by City of Belleville. | 0.2 |
| 09-Sep-11 | RSK | 0031 | Review of factum filed by MOE. | 0.2 |
| 09-Sep-11 | MJW | 0019 | Continue review and analysis of Canadian employee claims due diligence material. | 1.3 |
| 09-Sep-11 | MJW | 0019 | Attend on conference call with Capstone, FMC and Akin Gump regarding Canadian employee claims material. | 0.8 |
| 09-Sep-11 | MJW | 0019 | Conference with FMC team with respect to Canadian employee claims documentation. | 0.3 |
| 09-Sep-11 | MJW | 0029 | Review and analyze recovery analysis in preparation for Committee advisor preparation session for upcoming allocation mediation. | 1.7 |
| 09-Sep-11 | MJW | 0031 | Review factums filed in Canadian proceeding with respect to Canadian environmental motion including from City of Belleville, Ontario Ministry of the Environment and additional Nortel Canada motion record with respect to Brampton, Ontario property. | 3.2 |
| 09-Sep-11 | ALM | 0031 | Telephone conference call with Akin Gump, Capstone and FMC regarding pension issues and related employee claims issues. | 0.8 |
| 09-Sep-11 | RCJ | 0019 | Continue analysis of materials and reports related to Canadian employee compensation claims process. | 2.4 |
| 09-Sep-11 | RCJ | 0019 | Multiple office conferences with FMC team regarding Canadian employee compensation claims process. | 1.3 |
| 09-Sep-11 | RCJ | 0012 | Analysis of bond claim issues. | 2.1 |
| 10-Sep-11 | MMP | 0012 | Continued review and analysis of due diligence data regarding Canadian employee claims. | 1.7 |
| 10-Sep-11 | MJW | 0019 | Correspondence with FMC team with respect to Canadian due diligence issues relating to Canadian employee claims process and reports received from Monitor with respect to creditor | 0.4 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|----|--------------------|-------|
| | | | recovery analysis. | |
| 10-Sep-11 | RCJ | 0019 | E-mail correspondence with FMC regarding analysis of issues on Canadian employee compensation claims process. | 0.4 |
| 11-Sep-11 | NAL | 0019 | Reviewing union contracts in connection with employee claims analysis. | 1.6 |
| 11-Sep-11 | MMP | 0019 | Continued review of benefits claims documents, and prepare detailed list of questions for meeting with Monitor and Mercer. | 2.8 |
| 11-Sep-11 | RCJ | 0019 | Review detailed diligence list from M. Picard (FMC) regarding Canadian employee compensation claims process. | 0.8 |
| 12-Sep-11 | NAL | 0019 | Review additional employee compensation claim materials and discuss with Akin Gump. | 1.4 |
| 12-Sep-11 | NAL | 0012 | Prepare and attend meeting at Goodmans with Capstone, Monitor, Bondholders, Mercer's and counsel and meet with UCC advisors post-meeting to discuss issues. | 3.0 |
| 12-Sep-11 | MMP | 0019 | Review and analyze information regarding employee health and welfare trust, and called Monitor's counsel to discuss. | 1.1 |
| 12-Sep-11 | MMP | 0012 | Prepared for and attended meeting with UCC advisors with Monitor and its counsel regarding employee compensation claims process, and follow-up meeting with Committee advisors. | 2.7 |
| 12-Sep-11 | RSK | 0012 | Review of Ashurst memo regarding NNL guarantees of UK pensions. | 0.3 |
| 12-Sep-11 | MJW | 0019 | Review Canadian employee claims due diligence material in preparation for meeting with Monitor. | 1.8 |
| 12-Sep-11 | MJW | 0019 | Conference with M. Picard (FMC pensions) to prepare for meeting with Monitor and its counsel with respect to Canadian employee claims. | 0.3 |
| 12-Sep-11 | MJW | 0029 | Conference call with bondholder and its U.S. and Canadian counsel with Committee advisors. | 0.5 |
| 12-Sep-11 | MJW | 0029 | Conference call with Committee advisors for mediation preparation. | 2.0 |
| 12-Sep-11 | MJW | 0012 | Attend to meeting by conference call with Monitor, Monitor's Canadian counsel, Mercer, UCC advisors and other parties with respect to Canadian employee claims process. | 1.6 |
| 12-Sep-11 | MJW | 0019 | Correspondence with Committee advisors with respect to results of Canadian employee claims process due diligence meeting, and next steps regarding due diligence. | 0.3 |
| 12-Sep-11 | MJW | 0029 | Correspondence to mediator's counsel. | 0.2 |
| 12-Sep-11 | MJW | 0012 | Review bondholder contracts and analysis in preparation for call with bondholder and its counsel. | 0.7 |
| 12-Sep-11 | ALM | 0012 | Discussion with FMC team regarding issues on bond claims. | 0.3 |
| 12-Sep-11 | ALM | 0019 | Emails with M. Picard regarding employee compensation | 0.5 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2863222
Page 10 of 34
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | process. | |
| 12-Sep-11 | ALM | 0012 | Review of memorandum regarding UK pension claim issues. | 0.4 |
| 12-Sep-11 | ALM | 0012 | Call with Akin Gump regarding bond claim issues. | 0.5 |
| 12-Sep-11 | ALM | 0019 | Discussion with M. Wunder, R. Jacobs, M. Picard and A. Legault regarding pension and employee claim issues. | 0.3 |
| 12-Sep-11 | ALM | 0031 | Telephone conference call to discuss mediation issues with Akin Gump and Capstone. | 2.3 |
| 12-Sep-11 | ALM | 0031 | Discussions with M. Wunder and R. Jacobs regarding issues on employee compensation process. | 0.4 |
| 12-Sep-11 | ALM | 0012 | Meeting with EYI, Goodmans, Mercer, Bennett Jones, Capstone, FMC and Akin Gump regarding pension and employee claim issues and follow-up meeting with UCC advisors. | 2.8 |
| 12-Sep-11 | RCJ | 0029 | Participate in conference call with UCC and ad hoc bond group professionals regarding meetings with UK pension parties. | 1.9 |
| 12-Sep-11 | RCJ | 0019 | Meeting with Capstone team at FMC offices in preparation for employee compensation claims meeting with Monitor. | 0.8 |
| 12-Sep-11 | RCJ | 0029 | Participate in conference call with UCC advisors regarding mediation and allocation. | 2.6 |
| 12-Sep-11 | RCJ | 0031 | Meeting with FMC team regarding meeting at Goodmans on Canadian employee compensation claims process. | 0.5 |
| 12-Sep-11 | RCJ | 0012 | Analysis of UK pension guarantee claim. | 2.4 |
| 12-Sep-11 | RCJ | 0012 | Discussions with FMC team regarding bond claim issues. | 0.7 |
| 13-Sep-11 | MMP | 0019 | Discussions with Monitor's counsel and review and analysis of Mercer valuations regarding the employee benefit health and welfare trust, in connection with employee claims due diligence. | 1.6 |
| 13-Sep-11 | MMP | 0007 | Prepared for and participated on Committee advisor call, to report on the employee Compensation Claims Process. | 0.7 |
| 13-Sep-11 | PDS | 0027 | Office conference with Michael Wunder, Ryan Jacobs and Alex MacFarlane (regarding environmental motion). | 0.7 |
| 13-Sep-11 | PDS | 0027 | Reviewing factums filed by Nortel and MOE to prepare for Canadian hearing for September 19 motion date. | 1.8 |
| 13-Sep-11 | RSK | 0019 | Review of QC note regarding the UK pension guarantee analysis. | 0.3 |
| 13-Sep-11 | RSK | 0031 | Review of factum by landowner in environmental dispute. | 0.3 |
| 13-Sep-11 | MJW | 0031 | Meet with FMC team to discuss Canadian environmental motion issues and analysis. | 0.7 |
| 13-Sep-11 | MJW | 0031 | Prepare report for Committee at Committee meeting relating to Canadian environmental motions. | 1.2 |
| 13-Sep-11 | MJW | 0019 | Meet with M. Picard to discuss Canadian employee claims due diligence. | 0.3 |

FRASER MILNER CASGRAIN LLP

INVOICE 2863222

The Official Committee of Unsecured Creditors

Page 11 of 34

Re: Nortel Networks Inc., et al.

Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 13-Sep-11 | MJW | 0029 | Attend on Committee professional advisor call including allocation mediation preparation. | 1.6 |
| 13-Sep-11 | MJW | 0029 | Call with allocation mediator's counsel. | 0.2 |
| 13-Sep-11 | MJW | 0012 | Review and analyze EMEA claims and related Canadian and allocation issues. | 2.2 |
| 13-Sep-11 | ALM | 0031 | Office discussion with M. Wunder, P. Shantz and R. Jacobs regarding environmental motion. | 0.7 |
| 13-Sep-11 | ALM | 0031 | Review of factums to prepare for environmental motion. | 2.1 |
| 13-Sep-11 | ALM | 0031 | Review of monitor's report regarding environmental motion. | 0.4 |
| 13-Sep-11 | ALM | 0031 | Review of compendium for environmental motion. | 0.6 |
| 13-Sep-11 | ALM | 0029 | Attend on Committee advisor call to discuss case issues including allocation. | 1.6 |
| 13-Sep-11 | RCJ | 0029 | E-mail correspondence with Akin Gump team and UK pension parties regarding allocation meetings. | 0.3 |
| 13-Sep-11 | RCJ | 0012 | Continue analysis of UK pension guarantee claim. | 1.8 |
| 13-Sep-11 | RCJ | 0007 | Participate in UCC professionals call. | 1.6 |
| 13-Sep-11 | RCJ | 0012 | Analysis of bond claim issues. | 1.7 |
| 13-Sep-11 | RCJ | 0029 | Analysis of allocation issues. | 1.8 |
| 13-Sep-11 | MIP | 0018 | Corresponding with Ryan Jacobs regarding Canadian tax issues relating to proposed sale. | 0.4 |
| 14-Sep-11 | MMP | 0007 | Attended on Committee advisor conference call. | 1.6 |
| 14-Sep-11 | MMP | 0012 | Correspond with Committee advisors and counsel for Monitor, and continued review of diligence information from the Monitor and Capstone in connection with proposed Canadian employee compensation claims process. | 2.7 |
| 14-Sep-11 | PDS | 0027 | Review and analyze additional factums filed by parties for Canadian motion by Nortel for relief on environmental obligations. | 0.8 |
| 14-Sep-11 | RSK | 0031 | Review of Capstone Report on recovery analysis. | 0.2 |
| 14-Sep-11 | RSK | 0012 | Review of U.S. court decision regarding claims calculations. | 0.2 |
| 14-Sep-11 | RSK | 0031 | Review of Nortel Motion Record regarding ERISA settlement matters. | 0.3 |
| 14-Sep-11 | RSK | 0031 | Review of Monitor's 74th Report regarding environmental matters. | 0.2 |
| 14-Sep-11 | MJW | 0012 | Review update from Akin Gump with respect to U.S. appeal hearing relating to EMEA claims. | 0.3 |
| 14-Sep-11 | MJW | 0029 | Attend on status call with Nortel Networks Inc., NNI's advisors and J. Ray. | 1.0 |
| 14-Sep-11 | MJW | 0007 | Prepare for presentation to Committee with respect to Canadian employee claims due diligence process. | 0.6 |
| 14-Sep-11 | MJW | 0007 | Attend on Committee call. | 1.8 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 14-Sep-11 | MJW | 0019 | Conference with M. Picard with respect to additional Canadian benefits claims due diligence material and review Capstone analysis. | 0.7 |
| 14-Sep-11 | MJW | 0003 | Receive and review draft interim fee order and prepare revised draft with exchange rate requirements. | 0.5 |
| 14-Sep-11 | MJW | 0031 | Analyze Canadian case law regarding claims calculations issues. | 0.8 |
| 14-Sep-11 | MJW | 0031 | Review and analyze Monitor's factums filed with respect to Canadian environmental motion. | 0.8 |
| 14-Sep-11 | MJW | 0031 | Review and analyze factum filed by Canadian real property owners with respect to Canadian environmental motion and report to Akin Gump regarding same. | 0.6 |
| 14-Sep-11 | ALM | 0029 | Telephone conference call with Akin Gump, Cleary and FMC regarding allocation issues. | 1.0 |
| 14-Sep-11 | ALM | 0007 | Attend on Committee call. | 1.8 |
| 14-Sep-11 | ALM | 0031 | Discussion with J. Dietrich with respect to issues regarding environmental motion. | 0.4 |
| 14-Sep-11 | RCJ | 0007 | Participate in Committee call. | 1.8 |
| 14-Sep-11 | RCJ | 0012 | Review U.S. court decision regarding claims calculations issues. | 0.7 |
| 14-Sep-11 | RCJ | 0012 | Telephone calls with bondholders regarding claims issues. | 0.8 |
| 14-Sep-11 | RCJ | 0018 | Email correspondence with M. Peters regarding allocation tax issues. | 0.6 |
| 14-Sep-11 | RCJ | 0012 | Review cross border claims data. | 0.8 |
| 14-Sep-11 | RCJ | 0012 | Email correspondence with Akin Gump team regarding intercompany bar date order. | 0.3 |
| 15-Sep-11 | MMP | 0019 | Correspondence with Akin Gump and Capstone, and telephone call with Monitor's counsel regarding further diligence requests with respect to the proposed Canadian employee compensation claims process. | 0.5 |
| 15-Sep-11 | PDS | 0027 | Review of additional factum material for environmental motion. | 0.5 |
| 15-Sep-11 | PDS | 0027 | Conference with Michael Wunder (re: environmental motion issues). | 0.1 |
| 15-Sep-11 | RSK | 0012 | Review of EMEA response to NNUK claim objection. | 0.7 |
| 15-Sep-11 | RSK | 0029 | Review of EMEA proceeds allocation proposal report from Capstone. | 0.3 |
| 15-Sep-11 | MJW | 0012 | Review and analyze EMEA court filed response material to NNUK claims objections including expert declarations. | 1.6 |
| 15-Sep-11 | MJW | 0012 | Analyze claims and recovery analysis. | 0.6 |
| 15-Sep-11 | MJW | 0003 | Complete interim fee order and circulate to Committee's Delaware counsel. | 0.3 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Sep-11 | MJW | 0031 | Conferences with J. Dietrich and A. MacFarlane to prepare for Canadian environmental hearing. | 0.3 |
| 15-Sep-11 | MJW | 0031 | Review and analyze Canadian motion material with respect to ERISA litigation. | 0.8 |
| 15-Sep-11 | ALM | 0031 | Conference with J. Dietrich and M. Wunder to prepare for environmental motion. | 0.3 |
| 15-Sep-11 | ALM | 0031 | Review of motion materials for environmental motion. | 1.7 |
| 15-Sep-11 | ALM | 0031 | Review case law for environmental motion. | 0.8 |
| 15-Sep-11 | RCJ | 0012 | Meeting with bondholder regarding bond claims and allocation. | 1.5 |
| 15-Sep-11 | RCJ | 0012 | Email correspondence with Akin Gump team regarding meeting with Tenor. | 0.2 |
| 15-Sep-11 | RCJ | 0029 | Prep work for meetings in London and Paris with UK pension parties and French liquidator. | 2.7 |
| 15-Sep-11 | RCJ | 0029 | Review draft EMEA allocation proposal. | 1.6 |
| 15-Sep-11 | RCJ | 0012 | Telephone calls with bondholders regarding case status. | 0.3 |
| 15-Sep-11 | RCJ | 0019 | Continue diligence regarding canadian employee compensation claims. | 0.7 |
| 15-Sep-11 | JOD | 0031 | Review of material for motion regarding environmental orders, and confer with A. MacFarlane and M. Wunder. | 1.2 |
| 15-Sep-11 | JOD | 0031 | Further review of factums and motion material in preparation for motion regarding environmental orders. | 0.8 |
| 16-Sep-11 | MMP | 0019 | Correspond with R. Jacobs regarding the Canadian employee-related claims and due diligence analysis. | 0.4 |
| 16-Sep-11 | MMP | 0019 | Conference call with representatives of E&Y (Monitor), counsel to the Monitor, Mercer, and Committee advisors regarding employee claims analysis. | 0.8 |
| 16-Sep-11 | MMP | 0019 | Conferences with UCC advisors regarding proposed Canadian employee compensation claims process, and review and analysis of due diligence date. | 1.7 |
| 16-Sep-11 | RSK | 0031 | Review of additional court filings by Nortel (compendium, supplementary factum) regarding environmental issues. | 0.3 |
| 16-Sep-11 | RSK | 0012 | Review of NN France opposition and NN Ireland brief regarding claim objection. | 0.4 |
| 16-Sep-11 | MJW | 0019 | Review additional Canadian employee claims due diligence material and analyze same. | 1.2 |
| 16-Sep-11 | MJW | 0019 | Call with Committee advisor group and Goodmans (Canadian Monitor's counsel) with respect to Canadian employee claims process and due diligence. | 0.6 |
| 16-Sep-11 | MJW | 0019 | Follow-up call with Committee advisors with respect to Canadian employee claims matters. | 0.3 |
| 16-Sep-11 | MJW | 0012 | Due diligence analysis to prepare reporting to Committee with | 1.6 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2863222
Page 14 of 34
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | respect to Canadian employee claims process. | |
| 16-Sep-11 | MJW | 0032 | Review U.S. Trustee response with respect to request for equity committee. | 0.1 |
| 16-Sep-11 | MJW | 0012 | Review and analyze EMEA response to NNI objection of UK claims including European expert declarations. | 2.2 |
| 16-Sep-11 | MJW | 0031 | Review and analyze additional Canadian court material filed with respect to Canadian environmental motions including Nortel supplementary factum and compendium and related documents. | 1.8 |
| 16-Sep-11 | MJW | 0029 | Review correspondence from Akin Gump to Committee with respect to allocation issues. | 0.2 |
| 16-Sep-11 | RCJ | 0032 | Review US Trustee response to equity committee request. | 0.1 |
| 16-Sep-11 | RCJ | 0012 | Review Canadian debtor reply to intercompany bar date motion. | 0.3 |
| 16-Sep-11 | RCJ | 0012 | Telephone calls and emails with B. Kahn (Akin Gump) regarding Canadian debtor reply to intercompany bar date motion. | 0.3 |
| 16-Sep-11 | RCJ | 0029 | Review mediation distribution list. | 0.2 |
| 16-Sep-11 | RCJ | 0029 | Prep work for allocation mediation. | 1.6 |
| 16-Sep-11 | RCJ | 0012 | Research bond claim issues. | 2.6 |
| 16-Sep-11 | JOD | 0031 | Discussion with Nortel's Canadian counsel regarding environmental motion, and review of supplemental factum of Nortel. | 0.5 |
| 17-Sep-11 | RCJ | 0018 | Email correspondence with Akin Gump and Capstone teams regarding allocation tax issues. | 1.3 |
| 17-Sep-11 | MIP | 0018 | Corresponding with Ryan Jacobs regarding Canadian tax issues related to allocation. | 0.6 |
| 18-Sep-11 | RCJ | 0018 | Email correspondence with Akin Gump and Capstone teams regarding allocation tax issues. | 0.9 |
| 18-Sep-11 | RCJ | 0018 | Research regarding allocation tax issues. | 0.7 |
| 19-Sep-11 | MMP | 0019 | Review and analyze draft valuation reports in connection with due diligence related to Canadian employee compensation claims process. | 1.2 |
| 19-Sep-11 | RSK | 0031 | Review of Nortel motion record regarding Compensation Claims process (including Monitor's 75th Report). | 0.7 |
| 19-Sep-11 | MJW | 0003 | Prepare August, 2011 account. | 1.8 |
| 19-Sep-11 | MJW | 0031 | Correspondence with J. Dietrich and receive updates with respect to Canadian environmental hearing. | 0.4 |
| 19-Sep-11 | MJW | 0031 | Correspondence with Akin Gump with respect to Canadian motion for ERISA litigation settlements and related stipulations. | 0.3 |
| 19-Sep-11 | MJW | 0031 | Forward Canadian motion record for Canadian employee claims process to Committee advisors with explanatory | 0.3 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | comments. | |
| 19-Sep-11 | MJW | 0031 | Review Nortel Canada factum with respect to ERISA litigation settlements and correspondence with Committee advisors regarding same. | 0.6 |
| 19-Sep-11 | MJW | 0032 | Review U.S. court agenda. | 0.1 |
| 19-Sep-11 | RCJ | 0025 | Travel from Toronto to London for meetings with UK Pension Parties. | 11.9 |
| 19-Sep-11 | RCJ | 0029 | Prep work for meetings with UK Pension Parties. | 2.4 |
| 19-Sep-11 | RCJ | 0018 | Email correspondence with UCC professionals regarding allocation tax issues. | 0.9 |
| 19-Sep-11 | RCJ | 0018 | Telephone call with K. Rowe regarding allocation tax issues. | 0.3 |
| 19-Sep-11 | RCJ | 0027 | Email correspondence with FMC team regarding environmental hearing. | 0.4 |
| 19-Sep-11 | RCJ | 0018 | Participate in portion of call with UCC professionals regarding allocation tax issues. | 0.4 |
| 19-Sep-11 | JOD | 0008 | Preparation for attendance at Canadian environmental motion. | 0.8 |
| 19-Sep-11 | JOD | 0008 | Attend morning session of Canadian court hearing regarding environmental orders. | 3.9 |
| 19-Sep-11 | JOD | 0008 | Attend afternoon session of Canadian court hearing regarding environmental orders. | 3.1 |
| 20-Sep-11 | MMP | 0031 | Reviewing motion material filed by the Monitor regarding the application of methodology and processes for employee compensation claims. | 3.8 |
| 20-Sep-11 | MMP | 0019 | Prepare summary with respect to the Canadian employee compensation claims process. | 1.5 |
| 20-Sep-11 | MJW | 0031 | Prepare for ERISA stipulation hearing in Canada and correspondence with Akin Gump regarding same. | 0.3 |
| 20-Sep-11 | MJW | 0025 | Travel to and from Canadian court hearing. | 0.5 |
| 20-Sep-11 | MJW | 0008 | Attend to Canadian court hearing for ERISA stipulation and Canadian environmental motion. | 3.7 |
| 20-Sep-11 | MJW | 0031 | Report to Akin Gump with respect to Canadian environmental motion. | 0.3 |
| 20-Sep-11 | MJW | 0031 | Correspondence with Akin Gump with respect to Canadian motion for ERISA litigation settlement. | 0.2 |
| 20-Sep-11 | MJW | 0019 | Correspondence from Akin Gump with respect to reporting to Committee regarding Canadian employee claims process and review and analyze proposed issues list for report. | 0.6 |
| 20-Sep-11 | MJW | 0016 | Review U.S. court agenda with respect to SNMP litigation and calls and emails with Akin Gump regarding same. | 0.2 |
| 20-Sep-11 | MJW | 0031 | Review draft court material with respect to SNMP litigation. | 0.3 |
| 20-Sep-11 | MJW | 0031 | Canadian employee claims process due diligence review and | 1.8 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2863222
Page 16 of 34
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | analysis and review of Canadian motion record for claims process approval filed by Nortel Canada. | |
| 20-Sep-11 | ALM | 0008 | Attendance at court regarding Nortel Canada environmental motion with Ministry of Environment and land owners. | 5.5 |
| 20-Sep-11 | ALM | 0031 | Review of Canadian case law regarding environmental orders and CCAA stay. | 0.7 |
| 20-Sep-11 | ALM | 0031 | Review of supplemental factum of Nortel and supplemental factum of MOE regarding environmental hearing. | 1.2 |
| 20-Sep-11 | ALM | 0031 | Review of ERISA Canadian motion materials. | 0.8 |
| 20-Sep-11 | ALM | 0019 | Review of correspondence regarding employee claims process. | 0.3 |
| 20-Sep-11 | RCJ | 0029 | Prep work for meetings with UK Pension parties. | 1.7 |
| 20-Sep-11 | RCJ | 0029 | Attend meetings with UK Pension Parties at PWC offices in London. | 2.2 |
| 20-Sep-11 | RCJ | 0025 | Travel from Heathrow to hotel in London for meetings with UK Pension Parties. | 1.6 |
| 20-Sep-11 | RCJ | 0025 | Travel from PWC offices in London to Paris for meetings with French liquidator. | 3.9 |
| 20-Sep-11 | RCJ | 0029 | Meeting with UCC professionals in preparation for French liquidator meeting. | 1.9 |
| 20-Sep-11 | RCJ | 0019 | Review memo from L. Beckerman (Akin Gump) regarding issues on Canadian employee compensation process. | 0.4 |
| 20-Sep-11 | RCJ | 0019 | Review draft report to Committee on Canadian employee compensation process. | 0.7 |
| 20-Sep-11 | RCJ | 0012 | Review draft Flextronics settlement agreement. | 0.8 |
| 21-Sep-11 | NAL | 0031 | Reviewing Canadian motion material for Canadian employee claims process. | 2.4 |
| 21-Sep-11 | NAL | 0031 | Meeting with FMC team regarding report to Committee (Canadian employee claims). | 1.5 |
| 21-Sep-11 | MMP | 0019 | Confer with A. LeGault with review of the severance issues related to Canadian employee compensation claims process motion material. | 0.4 |
| 21-Sep-11 | MMP | 0019 | Conference call with L. Beckerman and M. Wunder regarding preparation of report to the Committee regarding the Canadian employee compensation claims process. | 0.2 |
| 21-Sep-11 | MMP | 0031 | Review and analyze Canadian motion materials for methodology and process for dealing with Canadian employee compensation claims. | 3.2 |
| 21-Sep-11 | MMP | 0019 | Internal meeting (with J. Hetu, M. Wunder, A. MacFarlane, A. LeGault and M. Dunsmuir) to prepare report to Committee regarding Canadian employee compensation claims process. | 1.3 |
| 21-Sep-11 | MMP | 0031 | Reviewing motion material filed by counsel for the former and LTD employees of Nortel for Canadian employees' | 0.8 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2863222
Page 17 of 34
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | compensation claims motion. | |
| 21-Sep-11 | MMP | 0019 | Prepare material for presentation to the Committee regarding the Canadian employee compensation claims process for determining claim amounts. | 1.6 |
| 21-Sep-11 | RSK | 0008 | Review of court endorsements regarding ERISA settlement and various environmental related motions. | 0.2 |
| 21-Sep-11 | RSK | 0031 | Review of responding motion record of former Nortel Employees and disabled employees regarding approval of compensation claims process. | 0.5 |
| 21-Sep-11 | RSK | 0016 | Review of SNMP motion record and lift stay request. | 0.4 |
| 21-Sep-11 | MJW | 0019 | Correspondence with FMC team with respect to Canadian employee claims process and reporting to Committee. | 0.6 |
| 21-Sep-11 | MJW | 0019 | Meet with J. Hetu and provide instructions with respect to preparation of report for Committee (re: employee claims). | 0.4 |
| 21-Sep-11 | MJW | 0032 | Attend to U.S. court hearing (telephonically) for interim fee application and E. Fitzgerald litigation. | 1.4 |
| 21-Sep-11 | MJW | 0019 | Meet with FMC team with respect to analysis of Canadian employee claims process motion record and reporting to Committee. | 1.0 |
| 21-Sep-11 | MJW | 0019 | Call to Akin Gump with respect to Canadian employee claims process issues and documents. | 0.2 |
| 21-Sep-11 | MJW | 0031 | Provide update to Akin Gump with respect to SNMP Canadian motion record. | 0.3 |
| 21-Sep-11 | MJW | 0031 | Provide update to Committee advisors with respect to Canadian employee responding motion record and affidavits of advisors to Canadian employee groups. | 0.3 |
| 21-Sep-11 | MJW | 0031 | Continued review and analysis of Canadian motion record, Monitor's report and actuary reports with respect to Canadian employee claims process. | 1.4 |
| 21-Sep-11 | ALM | 0019 | Correspondence with M. Wunder and L. Beckerman regarding employee compensation issues and analysis. | 0.4 |
| 21-Sep-11 | ALM | 0031 | Review of 2010 Canadian employment settlement agreement in connection with employee claims process. | 0.7 |
| 21-Sep-11 | ALM | 0031 | Review of employee compensation claims process motion record. | 1.4 |
| 21-Sep-11 | ALM | 0031 | Review of Monitor's report regarding Canadian employee claims process. | 1.3 |
| 21-Sep-11 | ALM | 0031 | Meeting with FMC to discuss employee claims report for Committee. | 1.0 |
| 21-Sep-11 | ALM | 0031 | Review of draft Canadian court orders for employee claims process. | 0.7 |
| 21-Sep-11 | RCJ | 0025 | Travel from hotel to French liquidator's office in Paris. | 0.7 |
| 21-Sep-11 | RCJ | 0029 | Attend meeting with French liquidator in Paris. | 2.8 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2863222
Page 18 of 34
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 21-Sep-11 | RCJ | 0025 | Return travel to Toronto (via Montreal) from meeting with French liquidator in Paris (delays). | 12.9 |
| 21-Sep-11 | JHH | 0019 | Office conference with Michael Wunder with respect to Canadian employee claims compensation process. | 0.4 |
| 21-Sep-11 | JHH | 0019 | Reviewing motion material with respect to Canadian employee claims process. | 2.8 |
| 21-Sep-11 | JHH | 0019 | Preparing for and attending office conference with FMC team regarding Canadian employee claims process and reporting to Committee. | 1.0 |
| 21-Sep-11 | JHH | 0019 | Multiple office conferences with Michael Wunder with respect to summary and report regarding Canadian employee claims process. | 0.8 |
| 21-Sep-11 | JHH | 0019 | Preparing report regarding Canadian employee claims process. | 2.8 |
| 21-Sep-11 | MJD | 0031 | Reviewing and analyzing employee claims compensation process court materials filed by Monitor. | 6.4 |
| 22-Sep-11 | NAL | 0031 | Review Monitor's report, calculations, Motion Record regarding employee compensation claim process, and assist to prepare report to Committee regarding employment claim analysis. | 3.8 |
| 22-Sep-11 | NAL | 0019 | Attend call with Akin Gump and Capstone and meet with FMC team regarding employee compensation claims process. | 1.0 |
| 22-Sep-11 | MMP | 0019 | Reviewed additional due diligence material from Monitor regarding Canadian employee compensation claims process and correspondence with Akin Gump. | 0.8 |
| 22-Sep-11 | MMP | 0019 | Conference call with L. Beckerman, Capstone, and FMC lawyers, to prepare report to the Committee. | 1.0 |
| 22-Sep-11 | MMP | 0019 | Continued preparation of report to Committee regarding the proposed Canadian employee compensation claims process. | 2.3 |
| 22-Sep-11 | MMP | 0031 | Extensive review of motion and due diligence materials for employee claims process including draft court orders. | 4.8 |
| 22-Sep-11 | MMP | 0019 | Conferences with M. Wunder and A. MacFarlane with respect to proposed treatment of benefit claims regarding the proposed Canadian employee compensation claims process. | 0.7 |
| 22-Sep-11 | MJW | 0031 | Review Canadian employee group supplementary motion record including multiple affidavits in connection with due diligence and analysis for Canadian employee claims process. | 1.3 |
| 22-Sep-11 | MJW | 0019 | Meeting with FMC team and conference call with Akin Gump and Capstone with respect to Canadian employee claims process due diligence and report to Committee. | 1.2 |
| 22-Sep-11 | MJW | 0019 | Review revised forms of Mercer actuary reports with respect to Canadian employee claims process. | 0.7 |
| 22-Sep-11 | MJW | 0007 | Attend on Committee call. | 1.3 |
| 22-Sep-11 | MJW | 0031 | Continue review and analysis of due diligence material in | 1.3 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | connection with preparation of report for Committee, including review of draft Canadian approval orders. | |
| 22-Sep-11 | ALM | 0007 | Participate on Committee call. | 1.2 |
| 22-Sep-11 | ALM | 0031 | Review of draft employee compensation claims procedure orders. | 1.4 |
| 22-Sep-11 | ALM | 0031 | Review of Canadian motion record and report regarding employee compensation claims. | 0.6 |
| 22-Sep-11 | ALM | 0031 | Telephone conference call with Committee advisors to discuss Canadian employee compensation claims process. | 1.0 |
| 22-Sep-11 | ALM | 0019 | Review of employee compensation claims methodology report. | 0.6 |
| 22-Sep-11 | RCJ | 0019 | Participate in conference call with UCC professionals regarding Canadian employee compensation claims process. | 1.0 |
| 22-Sep-11 | RCJ | 0019 | Review and comment on draft report for UCC regarding Canadian employee compensation claims process. | 1.8 |
| 22-Sep-11 | RCJ | 0019 | Review Mercer reports regarding Canadian employee compensation claims. | 2.2 |
| 22-Sep-11 | RCJ | 0012 | Review and comment on draft Flex settlement. | 0.7 |
| 22-Sep-11 | RCJ | 0012 | Email correspondence with B. Kahn regarding Flex settlement. | 0.3 |
| 22-Sep-11 | RCJ | 0007 | Participate on Committee call. | 1.3 |
| 22-Sep-11 | AGP | 0019 | Meet with Anneli LeGault to discuss employee severance claim methodology regarding employee claims process. | 1.0 |
| 22-Sep-11 | JHH | 0019 | Office conference with Mark Dunsmuir with respect to Canadian employee claims process analysis. | 0.3 |
| 22-Sep-11 | JHH | 0019 | Office conference with Anneli Legault with respect to Canadian employee claims process and severance issues. | 0.4 |
| 22-Sep-11 | JHH | 0019 | Office conference(s) with Michael Wunder with respect to Canadian employee claims process report to Committee. | 1.1 |
| 22-Sep-11 | JHH | 0019 | E-mail correspondence with Mary Picard regarding Canadian employee claims process benefits issues. | 0.2 |
| 22-Sep-11 | JHH | 0019 | Continued preparation of Canadian employee claims process report. | 1.4 |
| 22-Sep-11 | MJD | 0031 | Reviewing and considering employee claims compensation process Canadian court materials filed by monitor. | 4.2 |
| 23-Sep-11 | NAL | 0019 | Review employee claims process report and provide comments. | 0.5 |
| 23-Sep-11 | MMP | 0031 | Analyze draft employee claims Canadian court orders and conferences with FMC team regarding same. | 1.4 |
| 23-Sep-11 | MMP | 0019 | Preparation of report regarding the proposed Canadian employee compensation claims process. | 2.4 |
| 23-Sep-11 | MMP | 0019 | Review and analyze comments on Committee report regarding proposed Canadian employee compensation claims process. | 0.9 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 23-Sep-11 | MJW | 0019 | Prepare report to Committee with respect to Canadian employee claims process. | 2.8 |
| 23-Sep-11 | MJW | 0019 | Meet with FMC team with respect to due diligence relating to Canadian employee claims process and reporting to Committee. | 0.8 |
| 23-Sep-11 | MJW | 0031 | Correspondence with Monitor's counsel with respect to Canadian employee claims process and draft approval orders. | 0.2 |
| 23-Sep-11 | MJW | 0031 | Review draft approval order with respect to Canadian employee claims process. | 0.6 |
| 23-Sep-11 | MJW | 0031 | Review correspondence between Canadian counsel for NNI and Nortel Canada with respect to Canadian orders for Canadian employee claims process. | 0.4 |
| 23-Sep-11 | MJW | 0031 | Conference with FMC team with respect to Canadian employees claims orders and related issues. | 0.3 |
| 23-Sep-11 | MJW | 0031 | Conferences with M. Picard with respect to call with Canadian counsel for Monitor relating to Canadian employee claims process and related claims calculation issues. | 0.3 |
| 23-Sep-11 | ALM | 0031 | Discussion with M. Wunder regarding employee claims issue. | 0.2 |
| 23-Sep-11 | ALM | 0018 | Meeting with M. Wunder and M. Picard to discuss tax implications regarding Canadian employee claims process. | 0.3 |
| 23-Sep-11 | ALM | 0031 | Review of Committee report, prior settlement agreement and court endorsement. | 0.7 |
| 23-Sep-11 | ALM | 0031 | Correspondence with M. Picard regarding employee claims compensation issues and due diligence analysis. | 0.6 |
| 23-Sep-11 | ALM | 0018 | Conferences with M. Wunder and R. Jacobs regarding employee claims process, and related court orders. | 0.6 |
| 23-Sep-11 | RCJ | 0019 | Continue diligence and analysis of Canadian employee compensation claims process and valuation methodologies. | 1.9 |
| 23-Sep-11 | RCJ | 0031 | Review and comment on draft orders regarding Canadian employee compensation claims process. | 0.9 |
| 23-Sep-11 | RCJ | 0019 | Multiple office conferences with A. MacFarlane and M. Wunder regarding issues with Canadian employee compensation claims process. | 0.4 |
| 23-Sep-11 | RCJ | 0012 | Review comments from NNL and Monitor to proposed Flex settlement agreement. | 0.4 |
| 23-Sep-11 | RCJ | 0019 | Revise draft report for UCC regarding Canadian employee compensation claims process. | 0.9 |
| 23-Sep-11 | AGP | 0019 | Review and employee data charts regarding due diligence for employee severance claims methodology. | 0.6 |
| 23-Sep-11 | JHH | 0019 | Correspondence with FMC team regarding Canadian employee claims process and due diligence analysis. | 1.6 |
| 23-Sep-11 | JHH | 0019 | Continued preparation of Canadian employee claims process summary. | 1.2 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2863222
Page 21 of 34
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 23-Sep-11 | JHH | 0019 | Office conference(s) with Michael Wunder and Ryan Jacobs regarding Canadian employee claims process summary. | 1.6 |
| 23-Sep-11 | MJD | 0031 | Reviewing and analyzing employee claims compensation process Canadian court materials filed by Monitor. | 4.2 |
| 24-Sep-11 | MJW | 0003 | Continue preparation of August, 2011 account. | 0.8 |
| 24-Sep-11 | MJW | 0007 | Preparation of report to Committee with respect to Canadian employee claims process. | 0.8 |
| 24-Sep-11 | RCJ | 0019 | E-mail correspondence with FMC and Torys teams regarding Canadian employee compensation claims order. | 0.2 |
| 25-Sep-11 | ALM | 0031 | Review of claims resolution order, compensation claims order and compensation methodology order. | 0.8 |
| 25-Sep-11 | ALM | 0031 | Email from NNI Canadian counsel regarding employee claims compensation procedural order. | 0.3 |
| 25-Sep-11 | RCJ | 0029 | E-mail correspondence with K. Zych (Bennett Jones) and Akin Gump team regarding meeting with bond group. | 0.2 |
| 25-Sep-11 | RCJ | 0012 | E-mail correspondence with Akin Gump regarding proposed Flex settlement. | 0.2 |
| 26-Sep-11 | NAL | 0012 | Assist to prepare employee claims process summary and analyze comments from Committee advisors. | 0.8 |
| 26-Sep-11 | MMP | 0019 | Diligence analysis and continued preparation of report regarding the Canadian employee compensation claims process. | 1.8 |
| 26-Sep-11 | MJW | 0029 | Attend on call with Committee advisor group and advisors for bond group. | 1.0 |
| 26-Sep-11 | MJW | 0012 | Review and analyze draft material relating to Flextronics settlement and review prior Canadian orders in connection with proposed settlement transactions. | 0.8 |
| 26-Sep-11 | MJW | 0019 | Call with FMC team and NNI's Canadian counsel with respect to Canadian employee claims process and related issues. | 0.3 |
| 26-Sep-11 | MJW | 0019 | Receive comments on draft Committee report from Akin Gump and call to L. Beckerman to discuss. | 0.4 |
| 26-Sep-11 | MJW | 0019 | Call with Capstone to discuss issues and questions relating to Canadian employee claims process. | 0.2 |
| 26-Sep-11 | MJW | 0019 | Revise Committee report, and memo to Committee advisor group with commentary. | 0.6 |
| 26-Sep-11 | MJW | 0031 | Review Canadian claims procedure order (previously issued by Canadian court) and analyze with respect to Canadian employee claims process issues. | 0.8 |
| 26-Sep-11 | MJW | 0029 | Attend on conference call with Committee advisors and advisors for NNI and John Ray. | 1.0 |
| 26-Sep-11 | MJW | 0012 | Review and analyze analysis material relating to cross-border claims in preparation for call with advisors for NNI and Committee. | 0.7 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2863222
Page 22 of 34
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 26-Sep-11 | MJW | 0019 | Continued preparation of report for Committee with respect to Canadian employee claims process. | 1.8 |
| 26-Sep-11 | ALM | 0029 | Telephone conference call with Cleary and Akin Gump regarding allocation issues. | 1.0 |
| 26-Sep-11 | ALM | 0029 | Telephone conference call regarding allocation issues. | 0.4 |
| 26-Sep-11 | ALM | 0031 | Review of affidavits filed with Canadian court regarding Canadian employee claims motion. | 1.2 |
| 26-Sep-11 | ALM | 0031 | Review of Canadian motion record of SNMP for lift stay order. | 0.4 |
| 26-Sep-11 | ALM | 0031 | Review cross border claims protocol (re: analysis regarding employee claims process orders). | 0.7 |
| 26-Sep-11 | ALM | 0031 | Telephone conference call with Torys, Cleary, Akin, M. Wunder and R. Jacobs regarding employee claims compensation orders. | 0.5 |
| 26-Sep-11 | ALM | 0031 | Review of revised employee claim process order and cross border claims protocol. | 0.4 |
| 26-Sep-11 | RCJ | 0012 | Review and markup draft Flex settlement agreement and estate side agreements. | 1.4 |
| 26-Sep-11 | RCJ | 0012 | Telephone conferences and e-mails with Akin Gump team regarding Flex settlement agreement and estate side agreement. | 0.6 |
| 26-Sep-11 | RCJ | 0012 | Participate in conference call with Akin Gump and Cleary teams regarding Flex settlement. | 0.5 |
| 26-Sep-11 | RCJ | 0019 | Review and comment on Committee report regarding Canadian employee compensation process. | 0.8 |
| 26-Sep-11 | RCJ | 0031 | Multiple office conferences with FMC team regarding issues on Canadian employee compensation orders. | 0.5 |
| 26-Sep-11 | RCJ | 0031 | Review and comment on proposed language for Canadian employee compensation order. | 0.6 |
| 26-Sep-11 | RCJ | 0031 | E-mail correspondence with Torys and FMC teams regarding comments on Canadian employee compensation order. | 0.5 |
| 26-Sep-11 | RCJ | 0029 | Participate in status update call with US Debtors and UCC professionals including allocation issues. | 1.2 |
| 26-Sep-11 | RCJ | 0012 | Review cross-border claims data for 9/27 meeting with US Debtors. | 1.6 |
| 26-Sep-11 | RCJ | 0029 | Participate in conference call with UCC and bondholder group professionals regarding allocation issues. | 1.1 |
| 26-Sep-11 | MIP | 0018 | Corresponding with Kevin Rowe and Ryan Jacobs regarding Canadian tax issues. | 0.6 |
| 26-Sep-11 | JHH | 0019 | E-mail correspondence with FMC team regarding Canadian employee claims process report. | 1.3 |
| 26-Sep-11 | JHH | 0019 | Office conference(s) with Michael Wunder with respect to Canadian employee claims process report. | 0.8 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2863222
Page 23 of 34
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 26-Sep-11 | JHH | 0019 | Conference call with FMC team and Capstone regarding Canadian employee claims process due diligence and analysis. | 0.6 |
| 26-Sep-11 | JHH | 0019 | Finalizing Canadian employee claims process report for circulation to the Committee's advisors. | 0.7 |
| 26-Sep-11 | MJD | 0019 | Preparing summary of pension and benefit related claims distribution process. | 0.8 |
| 27-Sep-11 | NAL | 0019 | Review and analyze employee compensation claims process issues and due diligence to prepare for reporting to Committee. | 1.3 |
| 27-Sep-11 | NAL | 0031 | Continued review and analysis of motion Canadian court material filed for Canadian employee claims process. | 1.4 |
| 27-Sep-11 | MMP | 0031 | Review of motion record and supplementary filings by other parties, and reports, regarding Canadian employee claims process. | 1.8 |
| 27-Sep-11 | MMP | 0019 | Conference with A. Legault regarding employment claim issues. | 0.3 |
| 27-Sep-11 | MMP | 0019 | Calls with M. Wunder and Akin Gump regarding employee claims process analysis and reporting to Committee. | 0.6 |
| 27-Sep-11 | MMP | 0019 | Prepare for presentation to Committee at Committee meeting regarding employee claims process. | 1.3 |
| 27-Sep-11 | RSK | 0007 | Review of employee claims process report. | 0.3 |
| 27-Sep-11 | RSK | 0007 | Review of Capstone report on ERP. | 0.2 |
| 27-Sep-11 | MJW | 0031 | Call with Torys, Cleary and Akin Gump to discuss Canadian court orders for Canadian employee claims process. | 0.4 |
| 27-Sep-11 | MJW | 0031 | Correspondence with Norton Rose and Torys with respect to requested additional provisions for Canadian employee claims process orders. | 0.2 |
| 27-Sep-11 | MJW | 0031 | Review Canadian court orders with respect to claims issues and analyze regarding Canadian employee claims process orders. | 0.8 |
| 27-Sep-11 | MJW | 0019 | Calls with Akin Gump and Capstone with respect to Canadian employee claims process and report for Committee. | 0.4 |
| 27-Sep-11 | MJW | 0019 | Preparation of report for Committee relating to Canadian employee claims process. | 1.8 |
| 27-Sep-11 | MJW | 0019 | Memo to Committee advisors with report regarding Canadian employee claims process, and explanatory comments. | 0.3 |
| 27-Sep-11 | MJW | 0019 | Meeting with A. Legault and M. Picard to prepare for presentation with Committee relating to Canadian employee claims process. | 0.4 |
| 27-Sep-11 | MJW | 0012 | Attend on lengthy conference call with Committee and bondholder group advisors with Cleary and NNI advisors with respect to cross-border inter-company claims. | 2.7 |
| 27-Sep-11 | ALM | 0031 | Telephone attendance with M. Zigler regarding Canadian | 0.1 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2863222
Page 24 of 34
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | employee claims process. | |
| 27-Sep-11 | ALM | 0031 | Review of cross border claims protocol in connection with Canadian employee claims process order. | 0.4 |
| 27-Sep-11 | ALM | 0031 | Conference with M. Wunder and R. Jacobs regarding Canadian employee claims orders. | 0.2 |
| 27-Sep-11 | ALM | 0031 | Conference with M. Wunder and M. Picard regarding employee compensation process. | 0.2 |
| 27-Sep-11 | ALM | 0031 | Email to Nortel's Canadian counsel regarding employee claims compensation orders. | 0.2 |
| 27-Sep-11 | ALM | 0031 | Telephone attendance with Torys, Cleary and FMC regarding claims order. | 0.3 |
| 27-Sep-11 | ALM | 0031 | Review of Canadian claims bar order and analyze regarding Canadian claims process. | 0.4 |
| 27-Sep-11 | ALM | 0031 | Emails from NNI's Canadian counsel regarding employee claims compensation orders. | 0.2 |
| 27-Sep-11 | ALM | 0012 | Telephone conference call with J. Ray, Cleary and NNI and UCC advisors regarding cross border claims. | 3.0 |
| 27-Sep-11 | RCJ | 0012 | Review and comment on Flex draft settlement documents and side agreements. | 1.6 |
| 27-Sep-11 | RCJ | 0012 | Review and provide comments on Capstone summary regarding proposed Flex settlement. | 0.9 |
| 27-Sep-11 | RCJ | 0031 | Review and comment on proposed Canadian employee compensation orders. | 1.3 |
| 27-Sep-11 | RCJ | 0031 | Multiple office conferences with FMC team regarding analysis of issues in connection with Canadian employee compensation process/orders. | 0.8 |
| 27-Sep-11 | RCJ | 0012 | Analysis of cross-border claims data. | 1.6 |
| 27-Sep-11 | RCJ | 0012 | Participate in conference call with Cleary, Akin Gump, Capstone and Chilmark teams regarding cross-border claims. | 2.7 |
| 27-Sep-11 | RCJ | 0018 | Office conference with M. Peters regarding allocation tax issues. | 0.3 |
| 27-Sep-11 | RCJ | 0012 | Analysis of bond claim issues. | 0.8 |
| 27-Sep-11 | RCJ | 0012 | E-mail correspondence with Akin Gump team regarding bond claim issues. | 0.9 |
| 27-Sep-11 | MIP | 0018 | Attending on conference call with advisors regarding tax issues. | 1.0 |
| 27-Sep-11 | JHH | 0019 | Multiple office conferences with Michael Wunder with respect to Canadian employee claims process summary and report. | 1.1 |
| 27-Sep-11 | JHH | 0019 | Revising Canadian employee claims process report. | 0.9 |
| 27-Sep-11 | MJD | 0019 | Preparing summary of pension and benefit claims analysis. | 0.4 |
| 28-Sep-11 | NAL | 0007 | Preparation for and participate on Committee call including reporting on Canadian employee severance claims. | 1.5 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2863222
Page 25 of 34
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 28-Sep-11 | MMP | 0007 | Attend on Committee call and report to Committee regarding proposed Canadian employee compensation claims process. | 1.5 |
| 28-Sep-11 | MMP | 0007 | Preparation for presentation to Committee regarding the proposed Canadian employee compensation claims process and meet with A. LeGault regarding same. | 1.2 |
| 28-Sep-11 | MMP | 0031 | Telephone calls with Canadian counsel for NNI and counsel for the Monitor for Canadian employee compensation claims process. | 0.5 |
| 28-Sep-11 | MMP | 0019 | Reviewed Mercer reports and employee claims analysis. | 0.9 |
| 28-Sep-11 | MMP | 0031 | Review and analyze revised draft orders for employee claims process. | 0.8 |
| 28-Sep-11 | MMP | 0031 | Conference with M. Wunder/A. MacFarlane regarding employee claims calculations and court orders. | 0.3 |
| 28-Sep-11 | RSK | 0009 | Review of allocation recovery analysis. | 0.3 |
| 28-Sep-11 | MJW | 0007 | Review reports prepared by Committee advisors in preparation for Committee call. | 0.3 |
| 28-Sep-11 | MJW | 0007 | Attend on Committee call and follow-up call with Committee advisors. | 1.5 |
| 28-Sep-11 | MJW | 0007 | Prepare for presentation to Committee relating to Canadian employee claims process including conferences with M. Picard regarding benefits issues. | 0.8 |
| 28-Sep-11 | MJW | 0012 | Correspondence with Goodmans and Canadian counsel for UK Joint Administrators regarding EMEA claims and discovery issues. | 0.4 |
| 28-Sep-11 | MJW | 0031 | Conference call with FMC team and Canadian counsel for NNI with respect to Canadian employee claims process and Canadian court orders. | 0.3 |
| 28-Sep-11 | MJW | 0031 | Analyze proposed amendments to Canadian employee claims process orders. | 0.8 |
| 28-Sep-11 | MJW | 0031 | Call with Canadian counsel for Monitor and NNI with respect to Canadian employee claims process approval orders and requested amendments. | 0.4 |
| 28-Sep-11 | MJW | 0029 | Review recovery and allocation analysis (re: allocation issues). | 0.7 |
| 28-Sep-11 | ALM | 0007 | Telephone conference call with Committee, and follow-up call with Committee advisors. | 1.5 |
| 28-Sep-11 | ALM | 0031 | Emails to and emails from NNI's Canadian counsel regarding employee claims compensation order. | 0.3 |
| 28-Sep-11 | RCJ | 0012 | Review and comment on draft Flextronics settlement documents. | 1.3 |
| 28-Sep-11 | RCJ | 0012 | E-mail correspondence with J. Croft (Cleary) and B. Kahn (Akin Gump) regarding Flextronics settlement. | 0.4 |
| 28-Sep-11 | RCJ | 0012 | Review and revise draft presentation materials regarding Flex settlement. | 0.8 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2863222
Page 26 of 34
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 28-Sep-11 | RCJ | 0031 | Review and comment on draft court order regarding Canadian employee claims compensation. | 0.8 |
| 28-Sep-11 | RCJ | 0031 | Participate in conference calls with Torys, FMC and Goodmans teams regarding draft court orders regarding Canadian employee claims compensation. | 0.7 |
| 28-Sep-11 | RCJ | 0012 | Telephone calls with bondholders regarding case status and claims issues. | 0.2 |
| 28-Sep-11 | RCJ | 0012 | Analyze bond claim issues. | 1.3 |
| 28-Sep-11 | RCJ | 0007 | Participate on Committee call, and status call with Committee advisors. | 1.5 |
| 29-Sep-11 | RSK | 0031 | Review of responding Motion Record of CAW regarding employee compensation claims process. | 0.4 |
| 30-Sep-11 | NAL | 0031 | Review court material filed by counsel for employee groups. | 0.5 |
| 30-Sep-11 | MMP | 0031 | Analyze revised draft court orders regarding employee benefits issues and claims calculations. | 0.3 |
| 30-Sep-11 | MMP | 0019 | Reviewed and analyzed materials from court-appointed representative counsel for the employee group, with respect to the proposed Canadian employee compensation claims process. | 0.6 |
| 30-Sep-11 | MMP | 0019 | Correspondence with M. Dunsmuir regarding due diligence with respect to the proposed Canadian employee compensation claims process court application. | 0.3 |
| 30-Sep-11 | MMP | 0031 | Correspondence with Matt Peters (FMC tax) regarding draft claims court orders, and analyze claims calculation methodology. | 0.5 |
| 30-Sep-11 | MMP | 0031 | Review tax ruling and confer with R. Jacobs regarding employee claims calculations. | 0.5 |
| 30-Sep-11 | RSK | 0031 | Review of responding Motion Record of Nortel continuing employees regarding compensation claims process. | 0.3 |
| 30-Sep-11 | RSK | 0031 | Review of Monitor's factum regarding compensation claims process. | 0.4 |
| 30-Sep-11 | MJW | 0031 | Review and analyze Canadian motion record filed by CAW with respect to Canadian employee claims process approvals. | 0.4 |
| 30-Sep-11 | MJW | 0031 | Review and analyze Canadian employee claims court orders including tax gross-up issues. | 1.2 |
| 30-Sep-11 | MJW | 0016 | Review and analyze motion record filed by Canadian counsel for SNMP and related documents with respect to lift of stay request and other discovery issues. | 0.6 |
| 30-Sep-11 | MJW | 0031 | Review correspondence from Canadian counsel to Monitor and analyze additional provisions for court approval orders relating to Canadian employee claims process. | 0.6 |
| 30-Sep-11 | MJW | 0031 | Correspondence with FMC team with respect to Canadian employee claims process and approval orders and instructions | 0.4 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2863222
Page 27 of 34
Matter # 538462-000001

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | to M. Peters with respect to Canadian tax analysis. | |
| 30-Sep-11 | MJW | 0031 | Correspondence with M. Picard with respect to due diligence relating to Canadian employee claims process motion. | 0.2 |
| 30-Sep-11 | MJW | 0031 | Review Canadian continuing employees motion record with respect to Canadian employee claims process. | 0.3 |
| 30-Sep-11 | MJW | 0031 | Review and analyze Canadian continuing employees factum with respect to Canadian employee claims process motion. | 0.4 |
| 30-Sep-11 | MJW | 0031 | Review and analyze Canadian Monitor's factum and related material and prepare for Canadian employee claims process court hearing. | 0.7 |
| 30-Sep-11 | ALM | 0031 | Email to NNI's Canadian counsel regarding employee claims compensation orders. | 0.2 |
| 30-Sep-11 | ALM | 0012 | Telephone conference call regarding EMEA claim issues. | 1.3 |
| 30-Sep-11 | RCJ | 0031 | Discussions with FMC, Torys and Ogilvy teams regarding negotiations for employee compensation orders. | 0.8 |
| 30-Sep-11 | RCJ | 0031 | Detailed e-mail correspondence with FMC team regarding setting language on employee claims process orders. | 0.9 |
| 30-Sep-11 | RCJ | 0029 | Participate in conference call with Herbert Smith, E&Y, Akin Gump and Capstone teams regarding allocation. | 1.2 |
| 30-Sep-11 | MIP | 0018 | Corresponding with Ryan Jacobs, Mary Picard and Michael Wunder regarding tax issues related to employee claims process. | 0.7 |
| 30-Sep-11 | MIP | 0018 | Reviewing documents regarding compensation claims. | 0.9 |
| | | | **Total** | **538.4** |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2863222
Page 28 of 34
Matter # 538462-000001

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|-----------|-------------------------------|-------|------|--------------|
| Alex L. MacFarlane | Partner | Financial Restructuring | Ontario - 1988 | 69.1 | $800.00 | $ 55,280.00 |
| Andy Pushalik | Associate | Employment/Labour | Ontario - 2009 | 3.0 | $390.00 | $ 1,170.00 |
| Anneli LeGault | Partner | Employment/Labour | Ontario - 1982 | 31.3 | $775.00 | $ 24,257.50 |
| Jane Dietrich | Partner | Financial Restructuring | Ontario - 2004 | 10.3 | $550.00 | $ 5,665.00 |
| Jarvis Hétu | Associate | Financial Restructuring | Ontario - 2009 | 22.7 | $350.00 | $ 7,945.00 |
| Mark Dunsmuir | Associate | Pensions/Benefits | Ontario - 2006 | 16.0 | $450.00 | $ 7,200.00 |
| Mary Picard | Partner | Pensions/Benefits | Ontario - 1985 | 84.5 | $775.00 | $ 65,487.50 |
| Matthew Peters | Partner | Taxation | Ontario - 2002 | 4.2 | $600.00 | $ 2,520.00 |
| Michael Wunder | Partner | Financial Restructuring | Ontario - 1990 | 127.5 | $775.00 | $ 98,812.50 |
| Paul Shantz | Consultant | Real Estate/Environmental | Ontario - 1979 | 4.2 | $650.00 | $ 2,730.00 |
| Ryan Jacobs | Partner | Financial Restructuring | Ontario - 2011 | 156.6 | $675.00 | $ 105,705.00 |
| Shayne Kukulowicz | Partner | Financial Restructuring | Ontario - 1990 | 9.0 | $850.00 | $ 7,650.00 |
| | | | | | | |
| TOTAL | | | | 538.4 | CDN. | $ 384,422.50 |
| | Less Non-Working Travel Time Discount (50% $21,312.50) | | | | | ($10,656.25) |
| TOTAL | | | | 538.4 | CDN. | $ 373,766.25 |

**TOTAL PROFESSIONAL FEES**                                        $   384,422.50
**Less: Non-Working Travel Time Discount (50% $21,312.50)**        (10,656.25)
**NET PROFESSIONAL FEES**                                          $   373,766.25

**NON-TAXABLE DISBURSEMENTS**

| | | |
|---|---|---|
| Airfare/Travel | $ | 7,431.59 |
| Binding Books / Documents | | 145.80 |
| Ground Transportation (Taxi Charges/Courier) | | 295.21 |
| Library Computer Research | | 36.58 |
| Long Distance Telephone Calls | | 145.49 |
| Meals & Beverages | | 365.50 |
| Photocopy & Printing Charges | | 1,769.30 |
| **TOTAL NON-TAXABLE DISBURSEMENTS** | $ | 10,189.47 |

**TOTAL DISBURSEMENTS**                                            10,189.47

**TOTAL AMOUNT DUE**                                               $ 383,955.72 CDN.

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

**TIME SUMMARY BY TASK CODE:**

| Code | Task Description | Hours | Fees |
|------|------------------|-------|------|
| 0002 | General Case Administration | 0.7 | $472.50 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 3.9 | 3,022.50 |
| 0007 | Creditors Committee Meetings | 31.3 | 23,687.50 |
| 0008 | Court Hearings | 17.2 | 11,727.50 |
| 0009 | Financial Reports and Analysis | 0.3 | 255.00 |
| 0012 | General Claims Analysis/Claims Objections | 96.3 | 70,752.50 |
| 0016 | Lift Stay Litigation | 1.6 | 1,270.00 |
| 0018 | Tax Issues | 10.5 | 6,885.00 |
| 0019 | Labor Issues/Employee Benefits | 145.7 | 100,509.00 |
| 0025 | Travel | 31.5 | 21,312.50 |
| 0027 | Environmental Matters | 7.6 | 5,225.00 |
| 0029 | Intercompany Analysis | 54.4 | 38,790.00 |
| 0031 | Canadian Proceedings/Matters | 135.7 | 99,206.00 |
| 0032 | U.S. Proceedings/Matters | 1.7 | 1,307.50 |
| | **TOTAL** | **538.4** | **$384,422.50** |
| | Less: Non-Working Travel Time Discount (50% of $21,312.50) | | (10,656.25) |
| | **TOTAL** | **538.4** | **$373,766.25** |

FRASER MILNER CASGRAIN LLP

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc., et al.

**DISBURSEMENT DETAIL:**

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 01-Sep-11 | Laser Copy;NELSON M | 19.00 | $1.90 |
| 01-Sep-11 | Laser Copy;NOBILIA | 2.00 | 0.20 |
| 01-Sep-11 | Laser Copy;Chowdhury, Safiah | 55.00 | 5.50 |
| 01-Sep-11 | Telephone;12128728121;New YorkNY;4715 | 1.00 | 3.06 |
| 01-Sep-11 | Telephone;19175447922;New YorkNY;4715 | 1.00 | 1.02 |
| 01-Sep-11 | Telephone;19175447922;New YorkNY;4715 | 1.00 | 6.12 |
| 02-Sep-11 | "eCarswell/HETU,JARVIS" | 1.00 | 36.58 |
| 02-Sep-11 | Laser Copy;NELSON M | 119.00 | 11.90 |
| 02-Sep-11 | Laser Copy;Chowdhury, Safiah | 164.00 | 16.40 |
| 06-Sep-11 | Laser Copy;SANTOS I | 201.00 | 20.10 |
| 06-Sep-11 | Laser Copy;MacFarlaneA | 79.00 | 7.90 |
| 06-Sep-11 | Laser Copy;jacobsr | 16.00 | 1.60 |
| 06-Sep-11 | Laser Copy;Vincent-DunlopT | 11.00 | 1.10 |
| 06-Sep-11 | Laser Copy;BERGLUND | 1,004.00 | 100.40 |
| 06-Sep-11 | Laser Copy;NELSON M | 309.00 | 30.90 |
| 06-Sep-11 | Laser Copy;PUSHALIK A | 24.00 | 2.40 |
| 06-Sep-11 | Telephone;12128728012;New YorkNY;4715 | 1.00 | 0.51 |
| 07-Sep-11 | Telephone;12128727418;New YorkNY;4715 | 1.00 | 0.51 |
| 07-Sep-11 | Laser Copy;BERGLUND | 114.00 | 11.40 |
| 07-Sep-11 | Laser Copy;MacFarlaneA | 54.00 | 5.40 |
| 07-Sep-11 | Laser Copy;jacobsr | 22.00 | 2.20 |
| 07-Sep-11 | Laser Copy;NELSON M | 162.00 | 16.20 |
| 08-Sep-11 | Laser Copy;MacFarlaneA | 21.00 | 2.10 |
| 08-Sep-11 | Laser Copy;NELSON M | 53.00 | 5.30 |
| 09-Sep-11 | Laser Copy;Erandio, N. | 171.00 | 17.10 |
| 09-Sep-11 | Laser Copy;NELSON M | 260.00 | 26.00 |
| 09-Sep-11 | Laser Copy;Cristiano, Mirella | 1,017.00 | 101.70 |
| 12-Sep-11 | Laser Copy;DamaniA | 406.00 | 40.60 |
| 12-Sep-11 | Laser Copy;MacFarlaneA | 54.00 | 5.40 |
| 12-Sep-11 | Laser Copy;BERGLUND | 780.00 | 78.00 |
| 12-Sep-11 | Laser Copy;NELSON M | 112.00 | 11.20 |
| 12-Sep-11 | Photocopy;BERGLUND | 2.00 | 0.20 |
| 12-Sep-11 | Photocopy;BERGLUND | 2.00 | 0.20 |
| 12-Sep-11 | Photocopy;MacFarlaneA | 7.00 | 0.70 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 12-Sep-11 | Tabs / Cerlox / Clear Cover | 1.00 | 32.40 |
| 13-Sep-11 | Laser Copy;MacFarlaneA | 31.00 | 3.10 |
| 13-Sep-11 | Laser Copy;SHANTZ P | 139.00 | 13.90 |
| 13-Sep-11 | Laser Copy;NELSON M | 11.00 | 1.10 |
| 14-Sep-11 | Laser Copy;NELSON M | 329.00 | 32.90 |
| 14-Sep-11 | Laser Copy;MacFarlaneA | 13.00 | 1.30 |
| 14-Sep-11 | Telephone;12128721056;New YorkNY;4715 | 1.00 | 2.55 |
| 14-Sep-11 | Cerlox / Clear Cover | 1.00 | 45.00 |
| 14-Sep-11 | Photocopy;BERGLUND | 2.00 | 0.20 |
| 14-Sep-11 | Laser Copy;SHANTZ P | 92.00 | 9.20 |
| 14-Sep-11 | Laser Copy;BERGLUND | 330.00 | 33.00 |
| 15-Sep-11 | Laser Copy;NELSON M | 203.00 | 20.30 |
| 15-Sep-11 | Laser Copy;BERGLUND | 702.00 | 70.20 |
| 15-Sep-11 | Photocopy;BERGLUND | 5.00 | 0.50 |
| 16-Sep-11 | Laser Copy;NELSON M | 481.00 | 48.10 |
| 16-Sep-11 | Laser Copy;BERGLUND | 696.00 | 69.60 |
| 16-Sep-11 | Laser Copy;WALKER R | 310.00 | 31.00 |
| 16-Sep-11 | Laser Copy;jacobsr | 32.00 | 3.20 |
| 16-Sep-11 | Cerlox / Clear Cover | 1.00 | 6.00 |
| 16-Sep-11 | Telephone;12127821401;New YorkNY;4715 | 1.00 | 0.51 |
| 16-Sep-11 | Bell Conferencing/M Wunder/Inv.107572852 | 1.00 | 11.25 |
| 16-Sep-11 | Bell Conferencing/M Wunder/Inv.107572852 | 1.00 | 0.14 |
| 16-Sep-11 | Bell Conferencing/M Wunder/Inv.107572852 | 1.00 | 49.92 |
| 16-Sep-11 | Bell Conferencing/R Jacobs/Inv.107572852 | 1.00 | 16.00 |
| 16-Sep-11 | Bell Conferencing/M Wunder/Inv.107572852 | 1.00 | 5.19 |
| 16-Sep-11 | Bell Conferencing/M Wunder/Inv.107572852 | 1.00 | 31.14 |
| 19-Sep-11 | Laser Copy;BERGLUND | 54.00 | 5.40 |
| 19-Sep-11 | Laser Copy;jacobsr | 101.00 | 10.10 |
| 19-Sep-11 | Photocopy;BERGLUND | 12.00 | 1.20 |
| 20-Sep-11 | Photocopy;MacFarlaneA | 2.00 | 0.20 |
| 20-Sep-11 | Photocopy;SANTOS I | 587.00 | 58.70 |
| 20-Sep-11 | Laser Copy;SANTOS I | 118.00 | 11.80 |
| 20-Sep-11 | Laser Copy;BERGLUND | 752.00 | 75.20 |
| 20-Sep-11 | Laser Copy;NELSON M | 1,041.00 | 104.10 |
| 20-Sep-11 | Tabs / Clear Cover / Cerlox | 1.00 | 13.00 |
| 20-Sep-11 | Telephone;12128728121;New YorkNY;4715 | 1.00 | 0.51 |
| 20-Sep-11 | Telephone;12128728121;New YorkNY;4715 | 1.00 | 0.51 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 20-Sep-11 | Telephone;12128728121;New YorkNY;4715 | 1.00 | 2.04 |
| 21-Sep-11 | Telephone;12128721056;New YorkNY;4715 | 1.00 | 1.53 |
| 21-Sep-11 | Telephone;12128728012;New YorkNY;4715 | 1.00 | 0.51 |
| 21-Sep-11 | Telephone;12128728012;New YorkNY;4469 | 1.00 | 0.51 |
| 21-Sep-11 | Laser Copy;MacFarlaneA | 111.00 | 11.10 |
| 21-Sep-11 | Laser Copy;HETU, Jarvis | 678.00 | 67.80 |
| 21-Sep-11 | Laser Copy;HETU, Jarvis | 54.00 | 5.40 |
| 21-Sep-11 | Laser Copy;NELSON M | 133.00 | 13.30 |
| 22-Sep-11 | Laser Copy;HETU, Jarvis | 159.00 | 15.90 |
| 22-Sep-11 | Laser Copy;jacobsr | 1.00 | 0.10 |
| 22-Sep-11 | Laser Copy;Vincent-DunlopT | 34.00 | 3.40 |
| 22-Sep-11 | Laser Copy;MacFarlaneA | 97.00 | 9.70 |
| 22-Sep-11 | Laser Copy;BERGLUND | 442.00 | 44.20 |
| 22-Sep-11 | Laser Copy;Erandio, N. | 215.00 | 21.50 |
| 22-Sep-11 | Laser Copy;PICARD M | 7.00 | 0.70 |
| 22-Sep-11 | Photocopy;BERGLUND | 1.00 | 0.10 |
| 22-Sep-11 | Photocopy;MacFarlaneA | 3.00 | 0.30 |
| 22-Sep-11 | Photocopy;MacFarlaneA | 2.00 | 0.20 |
| 22-Sep-11 | Tabs / Cerlox / Clear Cover | 1.00 | 12.80 |
| 22-Sep-11 | Tabs / Cerlox / Clear Cover | 1.00 | 7.00 |
| 22-Sep-11 | Tabs / Cerlox / Clear Cover | 1.00 | 5.40 |
| 22-Sep-11 | Tabs / Cerlox / Clear Cover | 1.00 | 10.00 |
| 22-Sep-11 | Tabs / Cerlox / Clear Cover | 1.00 | 5.40 |
| 22-Sep-11 | Laser Copy;NELSON M | 103.00 | 10.30 |
| 22-Sep-11 | Laser Copy;Nicholls S | 170.00 | 17.00 |
| 22-Sep-11 | Laser Copy;DamaniA | 553.00 | 55.30 |
| 22-Sep-11 | Laser Copy;BERGLUND | 35.00 | 3.50 |
| 22-Sep-11 | Air Canada return flight to London for R. Jacobs on Sept. 19/11; 2011-9-19 | 1.00 | 7,431.59 |
| 22-Sep-11 | Color Photocopy Charges | 98.00 | 98.00 |
| 22-Sep-11 | Color Photocopy Charges | 98.00 | 98.00 |
| 22-Sep-11 | Meals and Beverages - Saisons Restaurant & Catering / Working lunch Wunder/Jacobs/MacFarlane/Akin Gump/Capstone on August 31, 2011/Inv. FMC11090243 | 1.00 | 193.50 |
| 22-Sep-11 | Meals and Beverages - Saisons Restaurant & Catering / Working lunch Wunder/Jacobs/Akin Gump/Capstone on Sepetember 7, 2011/Inv. FMC11080242 | 1.00 | 172.00 |
| 23-Sep-11 | Telephone;12128728012;New YorkNY;4469 | 1.00 | 1.02 |

FRASER MILNER CASGRAIN LLP

The Official Committee of Unsecured Creditors

Re: Nortel Networks Inc., et al.

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 23-Sep-11 | Laser Copy;HETU, Jarvis | 204.00 | 20.40 |
| 23-Sep-11 | Laser Copy;MacFarlaneA | 37.00 | 3.70 |
| 23-Sep-11 | Laser Copy;BERGLUND | 15.00 | 1.50 |
| 23-Sep-11 | Laser Copy;Vincent-DunlopT | 174.00 | 17.40 |
| 23-Sep-11 | Photocopy;HETU, Jarvis | 14.00 | 1.40 |
| 23-Sep-11 | Long distance charges for M. Wunder for July 27 - Aug. 16/11; 2011-7-27 | 1.00 | 5.84 |
| 23-Sep-11 | Laser Copy;jacobsr | 4.00 | 0.40 |
| 23-Sep-11 | Laser Copy;DUNSMUIM | 4.00 | 0.40 |
| 26-Sep-11 | Laser Copy;HETU, Jarvis | 195.00 | 19.50 |
| 26-Sep-11 | Telephone;12127821401;New YorkNY;4715 | 1.00 | 0.51 |
| 26-Sep-11 | Telephone;12128728012;New YorkNY;4715 | 1.00 | 3.06 |
| 26-Sep-11 | Laser Copy;jacobsr | 57.00 | 5.70 |
| 26-Sep-11 | Laser Copy;MacFarlaneA | 2.00 | 0.20 |
| 26-Sep-11 | Laser Copy;NELSON M | 81.00 | 8.10 |
| 27-Sep-11 | Telephone;12128728012;New YorkNY;4469 | 1.00 | 1.02 |
| 27-Sep-11 | Laser Copy;jacobsr | 22.00 | 2.20 |
| 27-Sep-11 | Laser Copy;HETU, Jarvis | 75.00 | 7.50 |
| 27-Sep-11 | Laser Copy;TAYLOR, Laura | 20.00 | 2.00 |
| 27-Sep-11 | Laser Copy;PICARD M | 8.00 | 0.80 |
| 27-Sep-11 | Laser Copy;NELSON M | 198.00 | 19.80 |
| 27-Sep-11 | Telephone;12128728012;New YorkNY;4715 | 1.00 | 0.51 |
| 27-Sep-11 | Laser Copy;MacFarlaneA | 17.00 | 1.70 |
| 28-Sep-11 | Laser Copy;jacobsr | 29.00 | 2.90 |
| 28-Sep-11 | Laser Copy;NELSON M | 76.00 | 7.60 |
| 29-Sep-11 | Tabs / Cerlox / Clear Cover | 1.00 | 3.80 |
| 29-Sep-11 | Taxi to TD Bank Tower for M. Wunder on Sept. 27/11; 2011-9-27 | 1.00 | 7.96 |
| 29-Sep-11 | Laser Copy;MacFarlaneA | 3.00 | 0.30 |
| 29-Sep-11 | Laser Copy;Erandio, N. | 258.00 | 25.80 |
| 30-Sep-11 | Laser Copy;MacFarlaneA | 1.00 | 0.10 |
| 30-Sep-11 | Tabs / Cerlox / Clear Cover | 1.00 | 5.00 |
| 30-Sep-11 | Laser Copy;TAYLOR, Laura | 158.00 | 15.80 |
| 30-Sep-11 | Beck Taxi/Inv 1721-033/M J Wunder Sept 22/11 Taxi to Eglinton Ave. | 1.00 | 25.24 |
| 30-Sep-11 | Beck Taxi/Inv 1721-033/Akin Gump lawyers to Toronto airport August 31/11 | 1.00 | 74.09 |
| 30-Sep-11 | Beck Taxi/Inv 1721-033/Akin Gump lawyers to Toronto Airport Sept 7/11 | 1.00 | 72.22 |

FRASER MILNER CASGRAIN LLP
The Official Committee of Unsecured Creditors
Re: Nortel Networks Inc., et al.

INVOICE 2863222
Page 34 of 34
Matter # 538462-000001

| Date | Description | Qty | Amt |
|------|-------------|-----|-----|
| 30-Sep-11 | Beck Taxi/Inv 1721-033/Ryan Jacobs to Toronto airport Sept 19/11 | 1.00 | 52.59 |
| 30-Sep-11 | Beck Taxi/Inv 1721-033/Ryan Jacobs Sept 15/11 to Toronto airport | 1.00 | 63.11 |
| | TOTAL | CDN. | $10,189.47 |