**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

October 1, 2011 through October 31, 2011

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 53.30 | $ 30,982.00 |
| Case Administration | 1,164.70 | 669,255.50 |
| Claims Administration and Objections | 2,641.50 | 1,324,446.00 |
| M&A Advice | 24.00 | 15,609.00 |
| Employee Matters | 1,017.70 | 481,085.00 |
| Customer Issues | 2.50 | 1,550.50 |
| Supplier Issues | 26.60 | 15,582.50 |
| Plan of Reorganization and Disclosure Statement | 30.30 | 17,308.00 |
| Tax | 17.80 | 8,418.00 |
| Intellectual Property | 123.50 | 74,770.00 |
| Regulatory | 12.80 | 7,490.50 |
| Chapter 15 | 0.60 | 294.50 |
| Fee and Employment Applications | 188.20 | 84,012.50 |
| Litigation | 112.30 | 104,903.00 |
| Real Estate | 56.90 | 31,581.00 |
| **TOTAL** | **5,472.70** | **$ 2,867,288.00** |

[1]      Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002  ASSET DISPOSITIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Bussigel, E.A. | 10/03/11 | T/c R.Eckenrod, A.Stout (Nortel) re: licenses (.4), mtg R.Eckenrod (.1) | .50 | 270.00 | 29349888 |
| Bussigel, E.A. | 10/03/11 | Em C.Hunter (NROR) re: licenses | .10 | 54.00 | 29354040 |
| Eckenrod, R.D. | 10/03/11 | EMs to client, E. Bussigel re: IP licenses (.3); prep for client call re: IP licenses (.7); T/C with client and E. Bussigel re: IP licenses (.4); follow-up mtg w/ E. Bussigel (.1). | 1.50 | 892.50 | 29354889 |
| Bussigel, E.A. | 10/04/11 | T/c R.Eckenrod, A.Stout (Nortel), S.Kopec (Nortel) re: licenses | .60 | 324.00 | 29356860 |
| Eckenrod, R.D. | 10/04/11 | T/c with client (partial) and E. Bussigel re: IP licenses (.6); t/c with client re: IP licenses (.30). | .90 | 535.50 | 29360868 |
| Lipner, L. | 10/04/11 | T/c w/Monitor and various other parties re: asset sale process (1.1); Summarized same in email to L. Schweitzer and J. Ray (N) (.6). | 1.70 | 1,011.50 | 29579904 |
| Lipner, L. | 10/05/11 | T/c w/A. Carew-Watts re: asset sale issue (.1); Correspondence w/A. Carew-Watts re: same (.8); t/c w/A. Cambouris re: same (.2); Correspondence w/JPM and R. Mitchell (N) re: escrow payment receipt (.4). | 1.50 | 892.50 | 29579968 |
| Bussigel, E.A. | 10/06/11 | T/c S.Christianson re: contract issue | .10 | 54.00 | 29373512 |
| Bussigel, E.A. | 10/06/11 | Ems R.Eckenrod re: case issue | .10 | 54.00 | 29373689 |
| Eckenrod, R.D. | 10/06/11 | Review of IP licenses (1.5); EMs to client re: IP licenses (.5) | 2.00 | 1,190.00 | 29373777 |
| Eckenrod, R.D. | 10/07/11 | Ip licenses review (2.5); OM w/ D. Ilan and E. Bussigel re: IP licenses (.5); communications w/ E. Bussigel re: IP licenses (.5). | 3.50 | 2,082.50 | 29387826 |
| Lipner, L. | 10/07/11 | T/c re: asset sale with Monitor and others and follow-up o/c w/L. Schweitzer re: same (.9); Preparation re: same (.2); Correspondence w/L. Schweitzer and J. Ray (N) re: same (.5). | 1.60 | 952.00 | 29581002 |
| Bussigel, E.A. | 10/07/11 | Ems R.Eckenrod re: licenses | .80 | 432.00 | 29601598 |
| Bussigel, E.A. | 10/10/11 | T/c A.Stout (Nortel), R.Eckenrod, S.Kopec (Nortel) re: licenses | .80 | 432.00 | 29383854 |
| Bussigel, E.A. | 10/10/11 | Communications R.Eckenrod re: licenses | .30 | 162.00 | 29383869 |
| Bussigel, E.A. | 10/10/11 | Mtg R.Eckenrod, A.Carew-Watts re: licenses | .60 | 324.00 | 29387666 |
| Eckenrod, R.D. | 10/10/11 | prep for t/c re: IP licenses (1.0); t/c with D. Buell, Canadian counsel re: IP licenses (.8); EMs to A Carew-Watts and E. Bussigel re: IP licenses (.5); | 3.60 | 2,142.00 | 29387821 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prep for A. Carew Watts OM re: IP licenses (.7); OM w/ A. Carew-Watts and E. Bussigel re: IP licenses (.6) | | | |
| Lipner, L. | 10/10/11 | Correspondence w/E. Leitch re: asset sale issue (.2). | .20 | 119.00 | 29591769 |
| Bussigel, E.A. | 10/11/11 | T/c C.Hunter (NROR), R.Eckenrod re: licenses | .50 | 270.00 | 29391016 |
| Bussigel, E.A. | 10/11/11 | Mtg R.Eckenrod re: licenses | .20 | 108.00 | 29391054 |
| Bussigel, E.A. | 10/11/11 | Reviewing contract issues | .30 | 162.00 | 29395827 |
| Eckenrod, R.D. | 10/11/11 | T/Cs with client re: IP licenses (.3); prep for call w/ NROR re: IP licenses (.5); t/c with NROR (partial) and E. Bussigel re: IP licenses (.5) follow up mtg w/ E. Bussigel (.2) | 1.50 | 892.50 | 29395889 |
| Carew-Watts, A. | 10/11/11 | Review license issue; pc D Ilan re: same, em E. Bussigel, R Eckenrod re: same. | 2.50 | 1,350.00 | 29407385 |
| Lipner, L. | 10/11/11 | Correspondence w/L. Schweitzer re: IP Address call (.1). | .10 | 59.50 | 29591895 |
| Bussigel, E.A. | 10/12/11 | Em S.Kopec (Nortel) re: license issues (.5); drafting letter re: license issues (.3); researching case issues (.5) | 1.30 | 702.00 | 29398126 |
| Eckenrod, R.D. | 10/12/11 | EM to E. bussigel re: communication with licensee (.1); EMs to client re: IP licenses (.5) | .60 | 357.00 | 29406413 |
| Lipner, L. | 10/12/11 | T/c re: asset sale process w/L. Schweitzer, M. Fleming-Delacruz and various advisors (.5); Correspondence w/L. Schweitzer re: same (.3); Reviewed draft sale agreements (.2). | 1.00 | 595.00 | 29581096 |
| Bussigel, E.A. | 10/13/11 | Ems S.Kopec (Nortel) re: licenses | .30 | 162.00 | 29434172 |
| Eckenrod, R.D. | 10/13/11 | summary of issues re: IP licenses for client | 1.50 | 892.50 | 29459080 |
| Lipner, L. | 10/13/11 | Correspondence re: draft asset sale agreements w/T. Feuerstein (Akin), L. Schweitzer D. Ilan and J. Ray (N) (1.3). | 1.30 | 773.50 | 29581153 |
| Eckenrod, R.D. | 10/14/11 | t/c with and EMs to client re: IP license issue | .50 | 297.50 | 29459086 |
| Lipner, L. | 10/14/11 | Correspondence re: draft asset sale agreements w/T. Feuerstein (Akin), D. Ilan and L. Schweitzer (1.5). | 1.50 | 892.50 | 29581186 |
| Bussigel, E.A. | 10/17/11 | T/c S.Kopec (Nortel), A.Stout (Nortel), R.Eckenrod re: licenses | .80 | 432.00 | 29446038 |
| Eckenrod, R.D. | 10/17/11 | EMs to client, D. Ilan, L. Schweitzer and E. Bussigel re: IP License issue (.5); prep for client call re: IP License issue (.5); call with client and E. | 1.80 | 1,071.00 | 29459089 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bussigel re: IP License issue (.8) | | | |
| Lipner, L. | 10/17/11 | Correspondence w/L. Schweitzer, C.Armstrong (Goodmans) and D. Ilan re: asset sale issue (.8); Reviewed revised sale agreements (1). | 1.80 | 1,071.00 | 29592086 |
| Bussigel, E.A. | 10/17/11 | Drafting letter and em S.Kopec (Nortel) re: same | 1.50 | 810.00 | 29601633 |
| Lipner, L. | 10/18/11 | T/c w/E. Cobb (NROR) re: escrow agreement (.2); Correspondence w/E. Cobb (NROR) re: same (.2); Correspondence re: asset sale issues w/L. Schweitzer, D. Ilan, Akin and J. Ray (N) (.6). | 1.00 | 595.00 | 29592172 |
| Eckenrod, R.D. | 10/19/11 | EM to E. Bussigel re: IP licenses (.1); EM to J. Phillibrick re: license counterparty status (.1); EMs to client and seller counsel re: asset sale holdbacks (.9); EM to Canadian counsel re: approach on IP licenses (.2) | 1.30 | 773.50 | 29525865 |
| Lipner, L. | 10/19/11 | T/c w/T. Feuerstein re: asset sale issues (.2); t/c w/R. Eckenrod re: same (.2); Correspondence w/L. Schweitzer and Goodmans re: same (.3). | .70 | 416.50 | 29622586 |
| Bussigel, E.A. | 10/24/11 | Conf. call A.Stout (Nortel), S.Kopec (Nortel), R.Eckenrod re: licenses | .60 | 324.00 | 29522863 |
| Eckenrod, R.D. | 10/24/11 | Prep for call w/ client re: IP (.2); call w/ A. Carew-Watts re: licenses (.2); call with client and E. Bussigel re: IP licenses (.6); | 1.00 | 595.00 | 29530803 |
| Lipner, L. | 10/24/11 | Correspondence w/R. Eckenrod re: asset sale (.2). | .20 | 119.00 | 29581448 |
| Eckenrod, R.D. | 10/25/11 | EMs to seller counsel and client re: asset sale disbursement (.3) | .30 | 178.50 | 29550270 |
| Lipner, L. | 10/25/11 | Correspondence w/L. Schweitzer and Monitor re: asset sale issues (.3). | .30 | 178.50 | 29582196 |
| Bussigel, E.A. | 10/26/11 | T/c C.Hunter (NROR), R.Eckenrod re: licenses (.5); t/c R.Eckenrod (.1) | .60 | 324.00 | 29542230 |
| Eckenrod, R.D. | 10/26/11 | t/c with Canadian counsel re: IP licenses (.5); EMs to E. Bussigel re: assignment of customer contract (.5); review of and internal EMs re: IP license issue (.7); check on IP license issue (.5); EM to client re: contract issue (.2) | 2.40 | 1,428.00 | 29550274 |
| Bussigel, E.A. | 10/27/11 | T/c R.Eckenrod re: contract issues (.2) | .20 | 108.00 | 29554986 |
| Eckenrod, R.D. | 10/27/11 | EM to client re: IP license issue (.2); t/c with E. Bussigel re: IP licenses and customer executory contracts (.1); preparation of report for UCC (.6) | .90 | 535.50 | 29570477 |
| Eckenrod, R.D. | 10/28/11 | EM to E. Bussigel re: third quarter escrow disbursements (.3); t/c with seller representative re: reimbursement of expense fund for asset sale | 1.30 | 773.50 | 29570480 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3); EM to client re: reimbursement of expense fund for asset sale (.3); t/c with client re: same (.2); EMs to seller representative re: same (.2) | | | |
| Eckenrod, R.D. | 10/30/11 | Review of customer contract assignment letter (1.2); prep for IP license t/c with client (.1) | 1.30 | 773.50 | 29579474 |
| Bussigel, E.A. | 10/31/11 | T/c R.Eckenrod, S.Kopec (Nortel) re: licenses | .60 | 324.00 | 29576455 |
| Eckenrod, R.D. | 10/31/11 | EM to A. Carew-Watts re: IP license (.1); EM to L. Schweitzer re: customer contract assignment (.1); prep for client call re: IP licenses (.3); IP call (.7) | 1.20 | 714.00 | 29594867 |
| | | **MATTER TOTALS:** | **53.30** | **30,982.00** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moniz, J. | 09/14/11 | Prepared documents for transmittal for J. Roll | 1.50 | 367.50 | 29358638 |
| Moniz, J. | 09/15/11 | Prepared production of documents for J. Roll | 2.00 | 490.00 | 29358738 |
| Moniz, J. | 09/21/11 | Uploaded documents to database for review; Created production documents for J. Roll | 2.00 | 490.00 | 29358946 |
| Moniz, J. | 09/28/11 | Production of documents for J. Roll | 1.00 | 245.00 | 29359035 |
| Moniz, J. | 09/29/11 | Production of documents for J. Roll | 1.50 | 367.50 | 29359043 |
| Streatfeild, L. | 10/01/11 | Emails to team on case issue; drafting email to counsel on same. Further emails on administrative matters for depositions. Detailed review of documents. Considering further points from H. Zelbo and pulling together further briefing email for counsel. Emails with Magnus Jones re: comments. | 6.50 | 5,265.00 | 29328955 |
| Bromley, J. L. | 10/01/11 | Ems on case matters with Kennedy (.30); call with Kennedy on case matters (.40); non-working travel to London for meetings (50% of 4.0 or 2.00). | 2.70 | 2,808.00 | 29334965 |
| Schweitzer, L. | 10/01/11 | Work on claims (0.4). Nonworking overnight travel NJ to London (50% of 10.4 or 5.2). | 5.60 | 5,544.00 | 29506061 |
| Eckenrod, R.D. | 10/02/11 | Draft of motion re: foreign affiliate | 3.40 | 2,023.00 | 29316008 |
| Bromley, J. L. | 10/02/11 | Continued non-working travel to London for meetings (50% of 6.00 or 3.00); Meetings, including dinner, with L. Schweitzer, J. Ray, M. Rosenberg, M. Kennedy and N. Forrest regarding mtgs in London on UK pensions (3.00). | 6.00 | 6,240.00 | 29335116 |
| Streatfeild, L. | 10/02/11 | Drafting email to team on comments; further emails re: drafts. | 1.80 | 1,458.00 | 29362092 |
| Bussigel, E.A. | 10/03/11 | T/c R.Eckenrod re: case issue | .10 | 54.00 | 29326717 |
| Gao, T. | 10/03/11 | Coordinated for the matters related to employee issues. | .50 | 235.00 | 29328443 |
| Bussigel, E.A. | 10/03/11 | T/c L.Lipner re: case issues (.1); em L.Lipner re: same (.2) | .30 | 162.00 | 29332983 |
| Kallstrom-Schre | 10/03/11 | Edited case calendar and sent to J. Ray (Nortel) | .50 | 235.00 | 29342422 |
| Bussigel, E.A. | 10/03/11 | Em A.Cerceo re: boilerplate | .30 | 162.00 | 29346518 |
| Bussigel, E.A. | 10/03/11 | Em MNAT re: filing | .10 | 54.00 | 29349891 |
| Bussigel, E.A. | 10/03/11 | Em L.Schweitzer, J.Zhou re: case issue | .20 | 108.00 | 29354027 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 10/03/11 | EMs to K. Hailey and local advisors re: wind-down entities (.7); transmission of corporate documentation to wind-down entity local counsel (.1); review of local advisor engagement docs for wind-down entity (.6); review of wind-down timeline (.2); revisions to foreign affiliate documents (.7); review of local advisor engagement for wind down entity (.4); review of wind-down entity documents (.6) | 3.30 | 1,963.50 | 29354888 |
| Zimmermann, J. | 10/03/11 | Document bundle for J. Kelly, deposition logistics call with NY, deposition logistics (internal emails), finalisation of contract for interpreter for deposition Oct 11 at HS. | 4.00 | 1,380.00 | 29355429 |
| Croft, J. | 10/03/11 | Nortel diaries review to Fee App. | .50 | 315.00 | 29355948 |
| Britt, T.J. | 10/03/11 | Comm. w/Louis Lipner re: document issue (.10). Comm. w/K. Schultea re: doc issue (.10). Comm. w/R. Ryan re: doc issues (.20). Review of case notes and issues (.40). | .80 | 432.00 | 29356065 |
| Croft, J. | 10/03/11 | Call withD. Ilan and A. Carew-Watts re: case issues | .50 | 315.00 | 29356306 |
| Lang, P. | 10/03/11 | processed and loaded ESI onto network databases for attorney review. | 3.50 | 787.50 | 29357489 |
| Fleming-Delacru | 10/03/11 | T/c with A. Carew-Watts (litigation issues). | .10 | 63.00 | 29357695 |
| Fleming-Delacru | 10/03/11 | Email to J. Kim (litigation issues). | .10 | 63.00 | 29357702 |
| Fleming-Delacru | 10/03/11 | T/c with R. Baik (case issues). | .10 | 63.00 | 29357842 |
| Fleming-Delacru | 10/03/11 | Email to J. Uziel (case issues). | .10 | 63.00 | 29357844 |
| Fleming-Delacru | 10/03/11 | T/c with D. Person (Togut). | .10 | 63.00 | 29357862 |
| Fleming-Delacru | 10/03/11 | T/c with R. Ryan (case issues). | .10 | 63.00 | 29357866 |
| Fleming-Delacru | 10/03/11 | Email to A. Cerceo (case issues). | .10 | 63.00 | 29357876 |
| Fleming-Delacru | 10/03/11 | Email to A. Alcock and L. Malone (case issues). | .10 | 63.00 | 29357884 |
| Fleming-Delacru | 10/03/11 | Email to S. Bomhof (case issues). | .10 | 63.00 | 29357887 |
| Fleming-Delacru | 10/03/11 | Email to J. Bromley (case issues). | .10 | 63.00 | 29357889 |
| Fleming-Delacru | 10/03/11 | Email to L. Beckerman (case issues). | .30 | 189.00 | 29357892 |
| Fleming-Delacru | 10/03/11 | Email to J. Kim (case issues). | .10 | 63.00 | 29357903 |
| Fleming-Delacru | 10/03/11 | Email to J. Ray (case issues). | .10 | 63.00 | 29357906 |
| Cheung, S. | 10/03/11 | Circulated monitored docket online. | .30 | 42.00 | 29364679 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 10/03/11 | Meetings in London with L. Schweitzer, J. Ray, M. Rosenberg, M. Kennedy, N. Forrest at Linklaters with Blyth and Jarvis on UK issues (3.00); mtgs at Hogan Lovells with UK parties (5.00); various ems on case matters (.50); meeting over dinner with L. Schweitzer, J. Ray, M. Kennedy, M. Rosenberg, N. Forrest on same (.70). | 9.20 | 9,568.00 | 29367388 |
| Cadavid, C. | 10/05/11 | Key citing and blue-booking brief per M. Gurgel and S. Raymond. | 4.00 | 880.00 | 29368494 |
| Streatfeild, L. | 10/03/11 | Administrative arrangements for depositions; liaising with Akin counsel re: documents required; attending call on logistics with team; briefing team re: requirements of various parties; detailed review of inserts to document. | 4.90 | 3,969.00 | 29376196 |
| Rozenberg, I. | 10/03/11 | Work on securing documents. | .50 | 375.00 | 29383316 |
| O'Keefe, P. | 10/03/11 | Circulated Nortel news alert to L. Barefoot | .10 | 29.50 | 29386436 |
| Muztaza, S. | 10/03/11 | Discussion with Luke Streatfeild on Nortel deposition and lists of bundles required. Joined Luke in discussion with NY team on hearing schedule, etc. Briefed by NY Nortel paralegal team on matter. | 2.00 | 550.00 | 29399381 |
| Ryan, R.J. | 10/03/11 | Admin tasks re: docket. | .40 | 188.00 | 29402771 |
| Kostov, M.N. | 10/03/11 | Circulated decision to J. Bromley and L. Schweitzer (.2) | .20 | 94.00 | 29406336 |
| Baik, R. | 10/03/11 | Review background material (0.2) and participate in conference call regarding certain foreign affiliate issues (K. Hailey, A. Stout, A. Dhokia, A. Chan and G. Staunton) (0.3); follow-up communication with K. Hailey (0.4); draft e-mail to M. Blyth (at Linklaters) (0.3); review previous correspondence regarding certain foreign affiliate wind-down process (0.4); and conference call with local professionals regarding next steps (1.0); and follow-up conversation with R. Reeb (0.2); telephone conference with M. Arencibia (at Nortel) and R. Reeb (0.7); e-mails regarding coordination and selection of professionals for certain foreign affiliate (0.3). | 3.80 | 2,394.00 | 29488349 |
| Baik, R. | 10/03/11 | Circulate executed agreement (0.2); revise the document and circulate the same to the group (0.4). | .60 | 378.00 | 29488358 |
| Reeb, R. | 10/03/11 | Calls with foreign affiliate local counsel w/ R. Baik (1.0); follow-up conversion w/ R. Baik (.2). | 1.20 | 648.00 | 29503446 |
| Reeb, R. | 10/03/11 | Call with Mayte Arencibia and R. Baik to discuss | .70 | 378.00 | 29503449 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | entity wind-down. | | | |
| Reeb, R. | 10/03/11 | Organize documents and emails related to entity wind-down. | .30 | 162.00 | 29503454 |
| Schweitzer, L. | 10/03/11 | All day client mtgs w/J. Ray, Linklaters, Hogan, J. Bromley, etc (8.7). | 8.70 | 8,613.00 | 29506088 |
| Schweitzer, L. | 10/03/11 | S. Bomhof e/ms re: motion (0.1). | .10 | 99.00 | 29506180 |
| New York, Temp. | 10/03/11 | W. Lau: Prepare: list of Non US cases foreign affiliate issues for foreign affiliate issues. | 5.00 | 1,225.00 | 29545320 |
| Kogan, A. | 10/03/11 | Communications with L. Hobby regarding case issues and review of related information. | 1.10 | 594.00 | 29552354 |
| Delahaye, S. | 10/03/11 | Email w/ J. Renuart re: original signature: pages (.10); emails w/ T. Gao re: resolutions (.30) | .40 | 238.00 | 29576759 |
| Lipner, L. | 10/03/11 | T/c w/E. Bussigel re: various case matters (.2); Email to J. Kallstrom-Schreckengast re: calendar (.1); Correspondence w/T. Britt re: document issues (.2); Email to K. Hailey re: document re: litigation issues (.1). | .60 | 357.00 | 29578823 |
| Brod, C. B. | 10/03/11 | Review Form 26 (.30); e-mails Hailey (.20). | .50 | 520.00 | 29582852 |
| Brod, C. B. | 10/03/11 | Matters relating to case issues, D. Bromley, I. Rozenberg, R. Baik (.40). | .40 | 416.00 | 29582867 |
| Hailey, K. | 10/03/11 | Call with S. Kerry, G. Staunton, A. Dhokia, R. Baik (.30); followup communications w/ R. Baik (.40); review of documents (.50); Various emails and t/cs with local counsel, A. Stout, R. Eckenrod, A. Dhokia re: wd of subsidiaries and review of corporate governance documents and other documents re: same (1.30). | 2.50 | 1,875.00 | 29613448 |
| Bussigel, E.A. | 10/04/11 | T/c M.O'Rourke (R&Q) re: case issues | .20 | 108.00 | 29356881 |
| Bussigel, E.A. | 10/04/11 | Correspondence N.Venditto re: case documents | .40 | 216.00 | 29357123 |
| Kallstrom-Schre | 10/04/11 | Edited case calendar | .10 | 47.00 | 29358053 |
| Bussigel, E.A. | 10/04/11 | T/c M.Alcock re: case issue | .10 | 54.00 | 29359110 |
| Bussigel, E.A. | 10/04/11 | T/c J.Croft re: case issues | .10 | 54.00 | 29359113 |
| Bussigel, E.A. | 10/04/11 | T/c K.O'Neill re: claim correspondence (.1); ems C.Verga, t/c C.Verga re: same (.2). | .30 | 162.00 | 29359117 |
| Pak, J. | 10/04/11 | Organized stock certificates by ownership. | 2.00 | 440.00 | 29360857 |
| Eckenrod, R.D. | 10/04/11 | EMs to client re: wind-down entities (.5); Review of update re: affiliate issues (.2) | .70 | 416.50 | 29360870 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 10/04/11 | Email from K. Schultea. | .10 | 63.00 | 29363163 |
| Fleming-Delacru | 10/04/11 | Email to J. Croft re: staffing. | .10 | 63.00 | 29363167 |
| Fleming-Delacru | 10/04/11 | Email to S. Bomhof (case issues). | .10 | 63.00 | 29363173 |
| Fleming-Delacru | 10/04/11 | T/c with E. Bussigel (case issues). | .10 | 63.00 | 29363174 |
| Fleming-Delacru | 10/04/11 | Updated calendar. | .10 | 63.00 | 29363177 |
| Fleming-Delacru | 10/04/11 | Email to J. Kim (case issues). | .10 | 63.00 | 29363181 |
| Fleming-Delacru | 10/04/11 | Email to J. Croft (case issues). | .10 | 63.00 | 29363191 |
| Fleming-Delacru | 10/04/11 | Communications with T. Britt (case issues). | .10 | 63.00 | 29363335 |
| Fleming-Delacru | 10/04/11 | Email to E. Bussigel (case issues). | .10 | 63.00 | 29363398 |
| Fleming-Delacru | 10/04/11 | T/c with J. Kim (litigation issues). | .50 | 315.00 | 29363438 |
| Cheung, S. | 10/04/11 | Circulated monitored docket online. | .30 | 42.00 | 29364769 |
| Zimmermann, J. | 10/04/11 | Nortel: pdfs of treatises locating textbooks, scanning, creating pdfs, cover email. Finalising contract with TransPerfect and finalising arrangements with Interpreter. | 9.50 | 3,277.50 | 29366252 |
| Bromley, J. L. | 10/04/11 | Mtgs in London with HS and Joint Administrators (2.00); mtgs with M. Kennedy, J. Ray, Blyth, L. Schweitzer, N. Forrest re: same (2.00); various ems on case matters with H. Zelbo, L. Schweitzer, D. Buell, others (.70); review brief and comment on same (.50); | 5.20 | 5,408.00 | 29367402 |
| Jones, M. | 10/04/11 | Review of draft brief's citations of foreign law cases; internal call re: drafting (including prep time); cite-checking draft declaration. | 7.00 | 3,360.00 | 29371190 |
| Streatfeild, L. | 10/04/11 | Further administrational arrangements for deposition hearing, including translations and support arrangements; emails re: documents; detailed review of brief and latest draft of report; taking comments from Jonathan Kelly; compiling and circulating to team; prep for and attending call; follow up tasks re: further arrangements for report; briefing Jon Zimmermann re: researching cites. Emails on cite checking. | 7.20 | 5,832.00 | 29376215 |
| Rozenberg, I. | 10/04/11 | Work on securing electronic and hard copy documents re: case issue. | .30 | 225.00 | 29383343 |
| Barefoot, L. | 10/04/11 | T/C Buell (foreign affiliate issues) | .20 | 136.00 | 29385747 |
| O'Keefe, P. | 10/04/11 | Circulated Nortel Networks news alert to L. Barefoot | .10 | 29.50 | 29386392 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| Roll, J. | 10/04/11 | Prepared case materials on electronic database | 2.00 | 490.00 | 29391480 |
| Barefoot, L. | 10/04/11 | T/C M. Gurgel (foreign law issue) | .30 | 204.00 | 29392212 |
| Muztaza, S. | 10/04/11 | Read update on deposition and suggested logistics from NY team. Liaisied with TSG court reporters and CGSH (London)support staffs about logistics and document management. Read pleadings. Updated Luke Streatfeild. | 2.50 | 687.50 | 29399759 |
| Ryan, R.J. | 10/04/11 | Admin tasks re: docket. | .50 | 235.00 | 29402772 |
| Baik, R. | 10/04/11 | Conference call with local professionals regarding certain foreign affiliate issues (0.6); review relevant documents and e-mails on the same (0.7); conference call regarding certain other foreign affiliate issues and review minutes (1.0); conference call regarding certain other foreign affiliate and follow-up communication (0.6); review relevant background information (0.4); review and coordinate regarding certain corporate documents for foreign affiliate (0.7); participate in follow-up call with local professionals (0.4). | 4.40 | 2,772.00 | 29488786 |
| Baik, R. | 10/04/11 | Draft e-mails to constituencies regarding draft professional amendment motion and the next steps (0.2); communication regarding settlement (0.1); respond to request by L. Schweitzer (0.6). | .90 | 567.00 | 29488797 |
| Reeb, R. | 10/04/11 | Call with local counsel. | .50 | 270.00 | 29503462 |
| Reeb, R. | 10/04/11 | Call with local counsel. | .50 | 270.00 | 29503470 |
| Reeb, R. | 10/04/11 | Organize emails and set up calls related to entity wind-down. | .80 | 432.00 | 29503471 |
| Schweitzer, L. | 10/04/11 | Mtg w/Herbert Smith, J. Ray, client mtgs (2.0). J. Bromley, Chilmark, Blyth (2.0). | 2.00 | 1,980.00 | 29506367 |
| Schweitzer, L. | 10/04/11 | S. Bomhof, M Fleming e/ms re: order (0.3). | .30 | 297.00 | 29506434 |
| New York, Temp. | 10/04/11 | W. Lau: Prepare: materials for foreign affiliate issues. | 4.00 | 980.00 | 29545345 |
| New York, Temp. | 10/04/11 | W. Lau: Prepare: materials cited in foreign affiliate pleadings. | 3.00 | 735.00 | 29545429 |
| New York, Temp. | 10/04/11 | W. Lau: Prepare: and Citecheck internal cites for foreign affiliate document. | 3.50 | 857.50 | 29545437 |
| Kogan, A. | 10/04/11 | Communications with L. Hobby re: case issues. | .50 | 270.00 | 29552520 |
| Cummings-Gordon | 10/04/11 | ESI processing through Law software: and production build to pdf with endorsements | 1.30 | 292.50 | 29555494 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 10/04/11 | T/C w/ D. Abbott re: change of address (.1), e-mail to J. Ray re: same (.1). | .20 | 136.00 | 29573774 |
| Lipner, L. | 10/04/11 | Correspondence w/t. Britt and purchaser re: document issue. | .30 | 178.50 | 29579907 |
| Lipner, L. | 10/04/11 | Correspondence re: document w/K. Hailey and J. Lanzkron (.7); o/c w/K. Hailey re: document (1.0); communications w/R. Eckenrod re: same (.5); Revised document (1.3). | 3.50 | 2,082.50 | 29579920 |
| Kim, J. | 10/04/11 | Code and organize emails and other correspondence onto the litigator's notebook. | 3.70 | 906.50 | 29582460 |
| Brod, C. B. | 10/04/11 | Review document (1.10). | 1.10 | 1,144.00 | 29582926 |
| Hailey, K. | 10/04/11 | Conf. call for case issue; and review of documents re: same (1.50); follow up with A. Stout, R. Baik and A. Dhokia (.50); Review of and comment on document and discussions with Louis Lipner re: same (1.00); emails and t/cs with R. Eckenrod (3.90). | 6.90 | 5,175.00 | 29615700 |
| Fleming-Delacru | 10/04/11 | Email to J. Kim (case issues). | .10 | 63.00 | 29624803 |
| Britt, T.J. | 10/04/11 | Comm. w/K. Schultea (RLKS) re: document issue (.20). Comm. w/Louis Lipner re: document issue. Drafting of declaration and motion re: same (1.90). | 2.10 | 1,134.00 | 29634376 |
| Ryan, R.J. | 10/04/11 | Team meeting re: case admin | .90 | 423.00 | 29640710 |
| Bussigel, E.A. | 10/05/11 | T/c with claimant (.2); ems L.Lipner, B.Houston re: same (.2); ems K.O'Neill, M.Mendolaro, R.Baik re: same (.3) | .70 | 378.00 | 29363216 |
| Zimmermann, J. | 10/05/11 | Finalising contract with TransPerfect, cite-check of declaration (plus call with I. Rozenberg to page-turn document), collating revised binder of cases cited in declaration. | 12.30 | 4,243.50 | 29366258 |
| Eckenrod, R.D. | 10/05/11 | EMS to client re: entity wind-down (3.5); T/C with K. Hailey re: wind-down (.1); | 3.60 | 2,142.00 | 29366947 |
| Bromley, J. L. | 10/05/11 | Non-working travel from London (50% of 7.0 or 3.50); work on case matters en route (1.00); ems on case matters after landing (.50). | 5.00 | 5,200.00 | 29367430 |
| Galvin, J.R. | 10/05/11 | Edit litigation document (.5); comms w S. McCoy, C. Fights (MNAT), and J. Drake re: same (.4); em D. Buell re: same (.2); work on claims issues (1.2); edit litigation document (.3). | 2.60 | 1,222.00 | 29367666 |
| Pak, J. | 10/05/11 | Organizing stock certificates. | 3.00 | 660.00 | 29373463 |
| Streatfeild, L. | 10/05/11 | Responding to further queries from NY team. Detailed consideration of brief; drafting response. | 9.80 | 7,938.00 | 29376252 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Briefing team re: cites and admin; joining internal call to finalise declaration. Preparation for and attending call re: final points on declaration. Checking final draft and providing comments to NY team. Emails and research re: foreign law issue. Considering excerpts from text contributed to by Richard Hill for possible inclusion in brief and email to team. Arrangements for deposition hearing. | | | |
| Cheung, S. | 10/05/11 | Circulated monitored docket online. | .50 | 70.00 | 29379570 |
| Fleming-Delacru | 10/05/11 | T/c with J. Moessner (case issues). | .10 | 63.00 | 29382937 |
| Fleming-Delacru | 10/05/11 | Communications with L. Lipner (case issues). | .10 | 63.00 | 29383815 |
| Fleming-Delacru | 10/05/11 | Email to J. Kim and J. Roll re: new members materials. | .10 | 63.00 | 29383834 |
| Fleming-Delacru | 10/05/11 | T/c with R. Ryan (case issues). | .10 | 63.00 | 29384196 |
| Fleming-Delacru | 10/05/11 | T/c with S. Bomhof (case issues). | .10 | 63.00 | 29384214 |
| Fleming-Delacru | 10/05/11 | Communications with J. Kim (case issues). | .10 | 63.00 | 29384224 |
| Fleming-Delacru | 10/05/11 | Email to B. Keach (case issues). | .20 | 126.00 | 29384229 |
| Fleming-Delacru | 10/05/11 | Email to S. Bomhof and L. Schweitzer (case issues). | .10 | 63.00 | 29384257 |
| Fleming-Delacru | 10/05/11 | Email to J. Ray (case issues). | .40 | 252.00 | 29384269 |
| Fleming-Delacru | 10/05/11 | Email to J. Galvin (case issues). | .10 | 63.00 | 29384271 |
| Fleming-Delacru | 10/05/11 | T/c with E. Bussigel (case issues). | .10 | 63.00 | 29384834 |
| Fleming-Delacru | 10/05/11 | Email to S. Bomhof (case issues). | .10 | 63.00 | 29384835 |
| O'Keefe, P. | 10/05/11 | Circulated Nortel Networks news alert to L. Barefoot | .10 | 29.50 | 29386305 |
| Roll, J. | 10/05/11 | Weekly workstream email per M. Fleming-Delacruz | .10 | 24.50 | 29391492 |
| Jones, M. | 10/05/11 | Review of publication history, compiling treatises for H Zelbo, conf call re: declaration, misc attention to emails. | 5.00 | 2,400.00 | 29396548 |
| Ryan, R.J. | 10/05/11 | Admin tasks re: docket. | .50 | 235.00 | 29402773 |
| Muztaza, S. | 10/05/11 | Reviewed Reply Declaration and all authorities pouched by NY office on foreign affiliate issues. Liaised with Jon Zimmerman on amended list authorities for reply. Updated Luke Streatfeild. | 2.00 | 550.00 | 29405071 |
| Reeb, R. | 10/05/11 | Call with local counsel. | .50 | 270.00 | 29503565 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. | 10/05/11 | Summarize notes regarding call with local counsel. | .70 | 378.00 | 29503616 |
| New York, Temp. | 10/05/11 | W. Lau: Prepare: materials on foreign law for H. Zelbo. | 3.00 | 735.00 | 29545929 |
| New York, Temp. | 10/05/11 | W. Lau: Keycite foreign affiliate brief. | 3.50 | 857.50 | 29545933 |
| New York, Temp. | 10/05/11 | W. Lau: Prepare: list of foreign authorities used for all declarations to be presented to DE Court. | 6.50 | 1,592.50 | 29545938 |
| New York, Temp. | 10/05/11 | W. Lau: Prepare: Powerpoint re: foreign affiliate issues for review D. Buell. | 3.00 | 735.00 | 29545975 |
| Kogan, A. | 10/05/11 | Work case issues. | .40 | 216.00 | 29552960 |
| Lipner, L. | 10/05/11 | T/c w/ M. Fleming Delacruz re: various case matters (.1); Updated motion filing timeline (.2); Email to team re: same (.1); Correspondence w/J. Kallstrom-Schreckengast and M. Fleming Delacruz re: same (.1); Correspondence re: document w/K. Hailey, W. Ward, E. Smith (N), C. Brod and E. Smith (1.2); t/c w/K. Hailey, W. Ward and E. Smith and follow-up o/c w/K. Hailey re: same (.7); t/c w/C. Brod re: same (.1); Correspondence w/MNAT re: case management (.2). | 2.70 | 1,606.50 | 29579946 |
| Kim, J. | 10/05/11 | Code filed pleadings onto the litigator's notebook and add onto the litdrive. | 1.50 | 367.50 | 29582618 |
| Delahaye, S. | 10/05/11 | Email w/ M. Alcock and J. Kim re: employee issues | .20 | 119.00 | 29585277 |
| Schweitzer, L. | 10/05/11 | non working travel - London to New York (50% of 9.6 or 4.8). Revised brief (0.8) | 5.60 | 5,544.00 | 29593964 |
| Brod, C. B. | 10/05/11 | Review Q (.30); e-mail D. Buell, H. Zelbo (.20). | .50 | 520.00 | 29594463 |
| Brod, C. B. | 10/05/11 | Follow up on document issues (.10); e-mail and telephone call L. Lipner (.10). | .20 | 208.00 | 29594828 |
| Bussigel, E.A. | 10/05/11 | Mtg J.Croft re: case issue | .40 | 216.00 | 29601572 |
| Fleming-Delacru | 10/05/11 | T/c with R. Ryan (case issues). | .10 | 63.00 | 29613245 |
| Hailey, K. | 10/05/11 | Comments and discussion with E. Smith, W. Ward, L. Lipner (.70); review of document information and t/cs and emails with C. Brod and L. Lipner re: same (.60); various emails and t/cs with A. Stout, L. Guerra, R. Eckenrod, local counsel re: subsidiary winddowns and review of documents re: same (4.50); review of report (.60); sub -wd information for J. Jiminez (.40). | 6.80 | 5,100.00 | 29616449 |
| Muztaza, S. | 10/05/11 | Reviewed the Authorities added by J. Zimmerman, Compiled the revised bundle. liasied with NY | 5.50 | 1,512.50 | 29644650 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | paralegal team about the significant changes to bundle and had further discussion about current bundles, logistics and other depo. requirements, Chased external printer for update. Updated Luke Streatfeild. | | | |
| Ryan, R.J. | 10/05/11 | Research re: case issues (.90); comm w/ customs attorney re: same (.30). | 1.20 | 564.00 | 29648949 |
| Kallstrom-Schre | 10/06/11 | Edited workstream chart | .20 | 94.00 | 29367892 |
| Kallstrom-Schre | 10/06/11 | Em ex w/ B. Houston re: upcoming hearings | .30 | 141.00 | 29367894 |
| Kallstrom-Schre | 10/06/11 | Edited case calendar | .40 | 188.00 | 29373477 |
| Bussigel, E.A. | 10/06/11 | T/c L.Lipner re: case issues | .20 | 108.00 | 29373675 |
| Bussigel, E.A. | 10/06/11 | Ems, t/c re: claim inquiry | .20 | 108.00 | 29373687 |
| Bussigel, E.A. | 10/06/11 | Workstream updates | .30 | 162.00 | 29373688 |
| Eckenrod, R.D. | 10/06/11 | EMs to client re: wind-down issue (.6); review foreign affiliate issues (.3); venture: proceeds issue (1.0); foreign affiliate issues meeting prep (.3). | 2.30 | 1,368.50 | 29373779 |
| Zimmermann, J. | 10/06/11 | Preparing hard copies of cases and folders for case issue, plus legal research and assisting paralegals in preparation for case issues. | 9.00 | 3,105.00 | 29374340 |
| Bromley, J. L. | 10/06/11 | Ems on case matters with L. Schweitzer, J. Ray, Akin, M. Kennedy, others (1.50); call with same on UK trip and download re: same (1.50). | 3.00 | 3,120.00 | 29375568 |
| Streatfeild, L. | 10/06/11 | Briefing team re: further documents required by NY team; supervising arrangements for meeting; attending commencement of meeting; research for arguments for the brief; drafting email to team on same; responding to queries from NY team re: issues arising from meeting; liaising with Akin lawyers re: arrangements for depositions and documents. | 6.10 | 4,941.00 | 29376267 |
| Uziel, J.L. | 10/06/11 | Coordinated transportation logistics for employee issuue meeting attendees | .20 | 79.00 | 29377976 |
| Uziel, J.L. | 10/06/11 | Call with T. Britt re: diary review | .10 | 39.50 | 29377981 |
| Cheung, S. | 10/06/11 | Circulated monitored docket online. | .50 | 70.00 | 29379595 |
| Cheung, S. | 10/06/11 | Circulated documents. | .30 | 42.00 | 29379635 |
| Rozenberg, I. | 10/06/11 | Work on securing electronic and hard copy documents re: case issue. | .30 | 225.00 | 29383370 |
| Fleming-Delacru | 10/06/11 | Email to S. Bomhof (case issues). | .10 | 63.00 | 29385814 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 10/06/11 | Email to E. Bussigel (case issues). | .10 | 63.00 | 29385819 |
| Fleming-Delacru | 10/06/11 | Sent materials to records (case issues). | .20 | 126.00 | 29385822 |
| Fleming-Delacru | 10/06/11 | Email with S. Bomhof (case issues). | .20 | 126.00 | 29385826 |
| Fleming-Delacru | 10/06/11 | Emails with E. Bussigel and L. Lipner re: (research). | .10 | 63.00 | 29385834 |
| Fleming-Delacru | 10/06/11 | Email to L. Schweitzer (case issues). | .10 | 63.00 | 29385840 |
| Fleming-Delacru | 10/06/11 | Set up meeting. | .20 | 126.00 | 29385864 |
| Fleming-Delacru | 10/06/11 | Email to J. Ray (case issues). | .10 | 63.00 | 29385870 |
| Fleming-Delacru | 10/06/11 | Email to J. Galvin (case issues). | .10 | 63.00 | 29385875 |
| O'Keefe, P. | 10/06/11 | Circulated Nortel Networks news alert to L. Barefoot | .10 | 29.50 | 29386091 |
| Roll, J. | 10/06/11 | Weekly workstream updates per M. Fleming-Delacruz | .30 | 73.50 | 29391517 |
| Ryan, R.J. | 10/06/11 | Admin tasks re: docket (.10); meetings with T. Britt re: document issues (.40). | .50 | 235.00 | 29402774 |
| Muztaza, S. | 10/06/11 | Made arrangements for copies of additional bundles to be made in line with NY team's emails, set up conference rooms with sufficient relevant bundles, read interview outline, replied to ad hoc emails and requests to team throughout prep session, joined in deposition strategy meeting, reviewed pleadings. Liaised with NY paralegal team on next batches of documents, anticipated finalised drafts and update of matter from Committee (NY). Finalised logistics and read the latest version of pleading. | 7.00 | 1,925.00 | 29424139 |
| Baik, R. | 10/06/11 | Conference call with local counsel regarding certain foreign affiliate issues (.2); review relevant documents (0.1); conference call with local counsel regarding foreign affiliate issue and the next steps (0.4) and review previous communications regarding same (0.3); prepare: corporate documents (1.0); conference call regarding foreign affiliate issues and next steps (0.8); and review relevant documents (0.2); review financial information for certain foreign affiliate and related communication (0.2); coordinate with A. Stout (at Nortel) regarding conference call for certain foreign affiliate corporate action (0.2); follow-up call with local counsel (0.3); telephone conference with K. Hailey regarding same (0.2) and follow-up e-mail to local counsel (0.3). | 4.20 | 2,646.00 | 29488215 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 10/06/11 | Coordinate with B. Kahn (at Akin) regarding professional motion (0.3) and J. Harris (at Milbank) (0.2); report the status to J. Bromley (0.4); CCAA Reporting (0.8); respond to L. Schweitzer's inquiry (0.3). | 2.00 | 1,260.00 | 29488231 |
| Reeb, R. | 10/06/11 | Call with local counsel. | .10 | 54.00 | 29503701 |
| Reeb, R. | 10/06/11 | Call with local counsel. | .50 | 270.00 | 29503705 |
| Reeb, R. | 10/06/11 | Organize documents and respond to emails relating to subsidiary wind-down. | .50 | 270.00 | 29503709 |
| New York, Temp. | 10/06/11 | W. Lau: Meeting - Discuss update on briefs. | 1.00 | 245.00 | 29546123 |
| New York, Temp. | 10/06/11 | W. Lau: Meeting - Discuss strategy with respect to presentation of arguments. | 1.00 | 245.00 | 29546144 |
| New York, Temp. | 10/06/11 | W. Lau: Prepare: and revise Powerpoint for review by D. Buell. | 5.00 | 1,225.00 | 29546157 |
| New York, Temp. | 10/06/11 | W. Lau: Prepare: list of foreign authorities cited in declarations. | 5.00 | 1,225.00 | 29546164 |
| Kogan, A. | 10/06/11 | Work re: case issues. | .50 | 270.00 | 29553071 |
| Kim, J. | 10/06/11 | T/c w/L. Lipner re: case issues (.2). | .20 | 136.00 | 29573837 |
| Lipner, L. | 10/06/11 | T/c w/R. Eckenrod re: various case matters (.3); t/c w/J. Kim re: term sheet (.1); O/c to review MOR w/K. Hailey, J. Ray and L. Schweitzer (.5); Preparation re: same (.3); Correspondence w/E. Smith (N), L. Schweitzer, C. Brod and K. Hailey re: same (1); Revised MOR and prepared for filing (1); o/c w/C. Brod re: MOR comments (.1); t/c w/R. Eckenrod re: closing (.1); Correspondence w/M. Fleming Delacruz and E. Bussigel re: scheduling (.3); Correspondence w/J. Kim re: scheduling issues (.1). | 3.80 | 2,261.00 | 29580080 |
| Schweitzer, L. | 10/06/11 | Review of pldgs, correspondence on return to office (0.7). Client mtgs w/J. Ray on various case matters (1.4). Mtg w/Akin, J. Ray re: case issues (2.3). F/u e/ms Jacobs, S. Bomhof re: same (0.1). A Meyers e/m re: purchase price adj (0.1). | 4.60 | 4,554.00 | 29594141 |
| Schweitzer, L. | 10/06/11 | E/ms S. Bomhof, E. Bussigel re: hearing (0.2). | .20 | 198.00 | 29594430 |
| Brod, C. B. | 10/06/11 | Conference with L. Schweitzer (.10). | .10 | 104.00 | 29595172 |
| Brod, C. B. | 10/06/11 | Work on document (.40); review e-mail from L. Lipner; conf. Lipner (.20). | .60 | 624.00 | 29595192 |
| Bussigel, E.A. | 10/06/11 | Scheduling meetings | .20 | 108.00 | 29601588 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 10/06/11 | Meetings with L. Schweitzer, J. Ray and M. Kennedy re: foreign affiliate issues (1.60); emails and t/cs with local counsel, A. Stout, R. Eckenrod re: subsidiary winddowns and review of documents and financials re: same (3.90); call with A. Dhokia, R. Dahlman, R. Baik and a. Stout and review of documents re: same (.60) | 6.10 | 4,575.00 | 29616867 |
| Britt, T.J. | 10/06/11 | Comm. w/D. Buell (.20), R. Ryan (.30), J. Roll (.10) re: document issues. Review of motion and declarations (1.10). Meetings w/R. Ryan (.40); w/K. Schultea (.40); w/Mike O'Rourke (.50). | 3.00 | 1,620.00 | 29630437 |
| Ryan, R.J. | 10/06/11 | Comm w/ T. Britt re: motion (.20); meeting w/ T. Britt, K. Schultea re: same (.50); prep for call w/ local counsel re: same (.40); call w/ T. Britt and local counsel re: same (.50); reviewed research re: same (.70). | 2.30 | 1,081.00 | 29649029 |
| Zimmermann, J. | 10/07/11 | Legal research | 3.00 | 1,035.00 | 29377960 |
| Bussigel, E.A. | 10/07/11 | T/c re: claims | .20 | 108.00 | 29378132 |
| Bussigel, E.A. | 10/07/11 | T/c M.Fleming re: case issues | .20 | 108.00 | 29379260 |
| Kallstrom-Schre | 10/07/11 | Comm w/ M. Fleming-Delacruz re: staffing | .10 | 47.00 | 29379327 |
| Uziel, J.L. | 10/07/11 | Call with M. Fleming re: hearing agenda | .10 | 39.50 | 29379357 |
| Uziel, J.L. | 10/07/11 | Meeting with M. Fleming re: preparation of hearing agenda | .30 | 118.50 | 29380144 |
| Kallstrom-Schre | 10/07/11 | Edited case calendar and sent to CGSH team | .40 | 188.00 | 29382255 |
| Kallstrom-Schre | 10/07/11 | Ems w/ I. Rozenberg and A. Cordo (MNAT) re: retention issue | .40 | 188.00 | 29382261 |
| Kallstrom-Schre | 10/07/11 | Comm w/ M. Fleming-Delacruz re: retention issue | .20 | 94.00 | 29382262 |
| Rozenberg, I. | 10/07/11 | Work on securing custodian electronic and hard copy documents, including conf. w/ J. Erikson re: organizing electronic documents. | .80 | 600.00 | 29383387 |
| Bromley, J. L. | 10/07/11 | Ems on various case matters w L. Schweitzer, J. Kim, J. Ray, M. Rosenberg, Akin (.70); staffing mtg w L. Schweitzer, J. Kim, M. Fleming (.70); ems on depositions (.30). | 1.70 | 1,768.00 | 29383426 |
| Whatley, C. | 10/07/11 | Docketed papers received. | 1.70 | 238.00 | 29383617 |
| Erickson, J. | 10/07/11 | Communications with I. Rozenberg and R. Conant (Merrill) regarding recently collected custodian data. | .30 | 102.00 | 29383803 |
| Erickson, J. | 10/07/11 | Review and technical testing of recently collected | .70 | 238.00 | 29383804 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | custodian data. | | | |
| Cheung, S. | 10/07/11 | Circulated monitored docket online. | .30 | 42.00 | 29384208 |
| Buell, D. M. | 10/07/11 | Conference w/ Tamara Britt and Robert Ryan regarding motion (shipping documents). | .40 | 416.00 | 29385898 |
| Eckenrod, R.D. | 10/07/11 | EM to K. Hailey re: foreign affiliate wind-down entities (.6); EM to J. Kim re: regulatory issues (.1); t/c w/ K. Hailey re: entity wind-down (.3) | 1.00 | 595.00 | 29387824 |
| Streatfeild, L. | 10/07/11 | Discussions with team re: deposition; emails re: deposition; supervising administrational arrangements for depositions; briefing Jon Zimmermann re: article and follow up. | 1.70 | 1,377.00 | 29390757 |
| Fleming-Delacru | 10/07/11 | Email to J. Roll (case issues). | .10 | 63.00 | 29391357 |
| Fleming-Delacru | 10/07/11 | Email to D. Buell (case issues). | .10 | 63.00 | 29391372 |
| Fleming-Delacru | 10/07/11 | Email to E. Bussigel (case issues). | .10 | 63.00 | 29391440 |
| Fleming-Delacru | 10/07/11 | Prepared for (.4); and attended office conference with L. Schweitzer re: retention (.5). | .90 | 567.00 | 29391482 |
| Fleming-Delacru | 10/07/11 | Email to I. Rozenberg (case issues). | .10 | 63.00 | 29391487 |
| Fleming-Delacru | 10/07/11 | Reviewed agenda. | .10 | 63.00 | 29391543 |
| Roll, J. | 10/07/11 | Prepared materials for staffing meeting per M. Fleming-Delacruz | .40 | 98.00 | 29391545 |
| Fleming-Delacru | 10/07/11 | Reviewed workstream chart. | .30 | 189.00 | 29391564 |
| Fleming-Delacru | 10/07/11 | Reviewed email re: research (protocol) and related communications with J. Kallstrom-Schreckengost. | .20 | 126.00 | 29391569 |
| Fleming-Delacru | 10/07/11 | Staffing meeting (.7); and follow-up office conference with J. Kim (.2). | .90 | 567.00 | 29391574 |
| Fleming-Delacru | 10/07/11 | T/c with E. Bussigel (case issues). | .20 | 126.00 | 29391576 |
| Fleming-Delacru | 10/07/11 | T/c with J. Uziel (case issues). | .10 | 63.00 | 29391595 |
| Fleming-Delacru | 10/07/11 | T/c with J. Kallstrom-Schreckengost (case issues). | .10 | 63.00 | 29391598 |
| Fleming-Delacru | 10/07/11 | Email to D. Abbott (protocol). | .10 | 63.00 | 29391602 |
| Fleming-Delacru | 10/07/11 | Email to R. Baik re: staffing. | .10 | 63.00 | 29391603 |
| Fleming-Delacru | 10/07/11 | Office conference with J. Uziel re: agenda (.3); follow-up re: same (.2). | .50 | 315.00 | 29391607 |
| Fleming-Delacru | 10/07/11 | Scheduled call. | .10 | 63.00 | 29391609 |
| Britt, T.J. | 10/07/11 | Meeting w/ D. Buell, R. Ryan re: Motion. | .50 | 270.00 | 29393993 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jones, M. | 10/07/11 | Responding to research question from H Zelbo, misc attention to emails. | 1.80 | 864.00 | 29396413 |
| Ryan, R.J. | 10/07/11 | Admin tasks re: docket (.1); meeting with T. Britt and D. Buell re: motion (.5). | .60 | 282.00 | 29402777 |
| Muztaza, S. | 10/07/11 | Prepared relevant deposition bundles, confirmed team's deposition arranagements at Herbert Smith, replied and dealt with team's ad hoc nquiries and requests throughout deposition (3.50). Researched additional authorities and follow-up info. from deposition and informed NY Nortel paralegal team (3.50). Prepared for weekend deposition prep (1.0). Discussed about NNI bundles with L. Barefoot (0.5). Liaised with external printers about copies of bundles (1.0). | 9.00 | 2,475.00 | 29425640 |
| Baik, R. | 10/07/11 | Conference call regarding foreign branch offices and review relevant documents (1.8); review draft corporate documents for foreign affiliate and send comments to local counsel for review (0.9). | 2.70 | 1,701.00 | 29486965 |
| Baik, R. | 10/07/11 | Review draft court documents (1.1) and e-mail communication with C. Keenan (at Lazard) regarding same (0.2); and Milbank team (0.2); coordinate with MNAT for filing (0.3); report the same to the team (0.4); CCAA Reporting (0.3). | 2.50 | 1,575.00 | 29486995 |
| Reeb, R. | 10/07/11 | Call to review financials. | .50 | 270.00 | 29503713 |
| Reeb, R. | 10/07/11 | Call with local counsel in country of foreign affiliate. | 1.00 | 540.00 | 29503716 |
| Reeb, R. | 10/07/11 | Meet with Robin Baik to discuss entity wind-down. | .10 | 54.00 | 29503721 |
| Reeb, R. | 10/07/11 | Organize documents and respond to e-mails relating to entity wind-down. | 1.30 | 702.00 | 29503728 |
| New York, Temp. | 10/07/11 | W. Lau: Keycite Brief in preparation for filing. | 3.00 | 735.00 | 29546186 |
| New York, Temp. | 10/07/11 | W. Lau: Keycite Brief in preparation for filing. | 2.30 | 563.50 | 29546198 |
| New York, Temp. | 10/07/11 | W. Lau: Review and revise Brief for filing. | 7.00 | 1,715.00 | 29546203 |
| Kogan, A. | 10/07/11 | Work re: claims issue. | .30 | 162.00 | 29553795 |
| Kogan, A. | 10/07/11 | OCP issues. | .40 | 216.00 | 29553853 |
| Lipner, L. | 10/07/11 | Correspondence w/C. Fights (MNAT) re: form filing (.1); Correspondence w/E. Bussigel re: conflicts (.1). | .20 | 119.00 | 29581023 |
| Kim, J. | 10/07/11 | Staffing mtg (.7); & follow-up w/ M. Fleming (.2), various e-mails re: case issues (.7), mtg w/ claims | 1.80 | 1,224.00 | 29588863 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | trader (.1), e-mail re: R. Boris (.1). | | | |
| Schweitzer, L. | 10/07/11 | Call w/Hamilton, L. Lipner, all hands re: Canadian IPA (0.8). Review of docs re: allocation matters (0.8). M Fleming e/ms re: retention (0.2). Staffing mtg w/J Kim, M Fleming and J. Bromley (0.7). | 2.50 | 2,475.00 | 29594533 |
| Brod, C. B. | 10/07/11 | Follow up on Form 26; e-maiL. Lipner (.10). | .10 | 104.00 | 29596060 |
| Bussigel, E.A. | 10/07/11 | Ems A.Kogan re: case issue | .10 | 54.00 | 29601599 |
| Bussigel, E.A. | 10/07/11 | Em L.Lipner re: case issue | .10 | 54.00 | 29601610 |
| Hailey, K. | 10/07/11 | Emails and t/cs with local counsel, A. Stout, R. Eckenrod and review of documents re: same. | 4.90 | 3,675.00 | 29617979 |
| Ryan, R.J. | 10/07/11 | prep for meeting w/ D. Buell and T. Britt re: motion (.80); meeting w/ D. Buell and T. Britt re: motion (.50). | 1.30 | 611.00 | 29649196 |
| Ryan, R.J. | 10/07/11 | Met w/ T. Britt re: case issues (.20). | .20 | 94.00 | 29649250 |
| Jones, M. | 10/08/11 | Misc attention to emails. | .30 | 144.00 | 29396392 |
| Baik, R. | 10/08/11 | E-mail correspondence with R. Reeb regarding next steps. | .10 | 63.00 | 29486998 |
| Bromley, J. L. | 10/09/11 | Work on allocation issues (.50); various ems on foreign affiliate matters (.50). | 1.00 | 1,040.00 | 29383651 |
| Zimmermann, J. | 10/09/11 | Preparation of document bundles for deposition - emails and phone calls to SMuztaza to organise and sort material to be included in bundles. | 2.50 | 862.50 | 29388682 |
| Streatfeild, L. | 10/09/11 | Emails with team re: arrangements for deposition. | .50 | 405.00 | 29390765 |
| Schweitzer, L. | 10/09/11 | Misc. team e/ms (0.3). | .30 | 297.00 | 29393609 |
| Jones, M. | 10/09/11 | Search for cases challenging assertions made by opposing counsel (3.5), misc attention to emails (.50). | 4.00 | 1,920.00 | 29396390 |
| Muztaza, S. | 10/09/11 | Checked copies of prepared bundles (1.0). Confirmed logistics (i.e. names of attendees and arrangements of court reporting and Live Notes, etc) (.50). Prepared supplemental bundles for the deposition tomorrow, searched and compiled additional or missing (but cited in witness statements) authorities, read the analysis prepared by Magnus Jones (3.50); liaised with Nortel team (London and NY) and Akin Gump (1.50). Read the Proof of Claim and other WS (s) for deposition (1.50). | 8.00 | 2,200.00 | 29408910 |
| Hailey, K. | 10/09/11 | Review of documents relating to foreign affiliates | 1.00 | 750.00 | 29617992 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | wd and emails with local counsel re: same. | | | |
| Bussigel, E.A. | 10/10/11 | T/c R.Ryan re: case issue | .10 | 54.00 | 29383959 |
| Bussigel, E.A. | 10/10/11 | T/c V.Lashay re: documents | .10 | 54.00 | 29383978 |
| Kallstrom-Schre | 10/10/11 | Edited workstream chart | .20 | 94.00 | 29384290 |
| Kallstrom-Schre | 10/10/11 | Edited case calendar and sent to J. Ray (Nortel) | .50 | 235.00 | 29385883 |
| Uziel, J.L. | 10/10/11 | Reviewed calendar and work stream report | .20 | 79.00 | 29387792 |
| Eckenrod, R.D. | 10/10/11 | Prep for t/c re: foreign affiliate (.1); t/c with K. Hailey and client re: foreign affiliate (.3); EMs to client re: entity wind-down (.2); EM to Canadian counsel re: distribution agreement (.2); EMs to client re: wind-down entity shareholder meetings (.5); updates to escrow party summary (.7) | 2.00 | 1,190.00 | 29387819 |
| Streatfeild, L. | 10/10/11 | Supervising administrational arrangements for declaration; emails with team. | .80 | 648.00 | 29390778 |
| Rozenberg, I. | 10/10/11 | Work on issues re: securing custodian hard copy and electronic documents (.50); emails re: data request (.50); mails re: section request (.50). | 1.50 | 1,125.00 | 29391191 |
| Erickson, J. | 10/10/11 | Communications with V. Lashay, R. Conant (Merrill), and J. Miller (Merrill) regarding recently collected custodian data. | .30 | 102.00 | 29391210 |
| Fleming-Delacru | 10/10/11 | T/c with L. Lipner (case issues). | .20 | 126.00 | 29391682 |
| Fleming-Delacru | 10/10/11 | T/c with E. Morrero (case issues). | .20 | 126.00 | 29391723 |
| Fleming-Delacru | 10/10/11 | T/c with R. Ryan (case issues). | .10 | 63.00 | 29391724 |
| Fleming-Delacru | 10/10/11 | T/c to J. Croft (case issues). | .10 | 63.00 | 29392142 |
| Fleming-Delacru | 10/10/11 | Email to J. Croft (case issues). | .10 | 63.00 | 29392144 |
| Fleming-Delacru | 10/10/11 | Reviewed workstream chart. | .10 | 63.00 | 29392146 |
| Fleming-Delacru | 10/10/11 | Email to J. Stam (re: insurance). | .30 | 189.00 | 29392148 |
| Fleming-Delacru | 10/10/11 | Email to L. Schweitzer re: staffing meeting. | .10 | 63.00 | 29392150 |
| Fleming-Delacru | 10/10/11 | Communications with J. Roll (case issues). | .10 | 63.00 | 29392151 |
| Fleming-Delacru | 10/10/11 | Email to R. Ryan (case issues). | .10 | 63.00 | 29392152 |
| Fleming-Delacru | 10/10/11 | Reviewed Canadian pleadings (litigant). | 2.40 | 1,512.00 | 29392153 |
| Fleming-Delacru | 10/10/11 | Email traffic re: agenda. | .10 | 63.00 | 29392154 |
| Jones, M. | 10/10/11 | Follow-up of searches for cases. | .50 | 240.00 | 29396383 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 10/10/11 | Call with, L. Schweitzer, Pisa, Kreller on UK visit and related BK issues (1.00); ems and calls with Ray and L. Schweitzer re: same and other allocation issues (1.00); review foreign affiliate claims pleadings for Friday argument (1.20); ems on allocation and foreign affiliate issues with N. Forrest, L. Schweitzer, J. Ray, others (.50). | 3.70 | 3,848.00 | 29403012 |
| Cheung, S. | 10/10/11 | Circulated monitored docket online. | .30 | 42.00 | 29406412 |
| Cheung, S. | 10/10/11 | Circulated documents. | .20 | 28.00 | 29406447 |
| Muztaza, S. | 10/10/11 | Finalised the deposition bundles, reviewed deposition outline, confirmed logistics of break-out rooms both parties, etc including placing all bundles in deposition room and court reporting facilities (3.0). Assisted team (CGSH and Akin Gump) with bundles and ad hoc documents throughout deposition and completed follow-up actions after deposition (3.0). Reviewed transcripts (3.0). | 9.00 | 2,475.00 | 29425830 |
| O'Keefe, P. | 10/10/11 | Circulated Nortel Networks news alert to L. Barefoot | .10 | 29.50 | 29448875 |
| Roll, J. | 10/10/11 | Scanned original documents for document retention motion exhibits per T. Britt (1.7); Weekly workstream email per M. Fleming-Delacruz (0.2); | 1.90 | 465.50 | 29455403 |
| Ryan, R.J. | 10/10/11 | admin tasks re: docket | .50 | 235.00 | 29460432 |
| Baik, R. | 10/10/11 | Review previous correspondence and related documents regarding foreign affiliate issues and provide comments to J. Jimenez (at Nortel) on conference call materials (2.5); review corporate documents and revise the same in accordance with local counsel's comments (0.6); review draft correspondence provided by local professional (0.1); coordinate with R. Reeb on client request (0.1); send certain foreign affiliate corporate documents for execution to client (0.9); review draft corporate document and provide comments (0.4); e-mail to A. Stout (at Nortel) regarding previous inquiry on certain corporate matter for foreign affiliate (0.3). | 4.90 | 3,087.00 | 29487054 |
| Baik, R. | 10/10/11 | Coordinate with local counsel per R. Mitchell's (at Nortel) request (0.2); coordinate with C. Fights (at MNAT) regarding agenda (0.1). | .30 | 189.00 | 29487112 |
| Reeb, R. | 10/10/11 | Prepare: summaries of wind-down processes for each entity. | 3.50 | 1,890.00 | 29503819 |
| New York, Temp. | 10/10/11 | W. Lau: Prepare: Expert Cases and Authorities | 10.00 | 2,450.00 | 29546214 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | binders as requested by J. Moessner. | | | |
| New York, Temp. | 10/10/11 | W. Lau: Coordinated hearing logistics for M. Gurgel. | .80 | 196.00 | 29546367 |
| Kogan, A. | 10/10/11 | E-mail to S. Delahaye and T. Gao re: directors for the US Debtors and telephone conference with J. Penn re: same. | .20 | 108.00 | 29554048 |
| Delahaye, S. | 10/10/11 | Email w/ A. Kogan re: new directors | .20 | 119.00 | 29585394 |
| Kim, J. | 10/10/11 | E-mails re: staffing (.2). | .20 | 136.00 | 29588977 |
| Lipner, L. | 10/10/11 | T/c w/M. Fleming Delacruz (.1); t/c w/E. Bussigel re: case issue (.2); Correspondence w/R. Ryan and J. Bromley re: side agreement (.2); Correspondence w/J. Kallstrom-Schreckengast re: calendar (.2). | .70 | 416.50 | 29591688 |
| Cummings-Gordon | 10/10/11 | ESI production pdf build with endorsements | 1.00 | 225.00 | 29596059 |
| Brod, C. B. | 10/10/11 | Review confi addendum (.10). | .10 | 104.00 | 29597059 |
| Hailey, K. | 10/10/11 | Conference call re: possible claim with G. Staunton, Kerry, A. Stout; review of loan agreement (1.00); various emails with A. Stout, L. Sanz, R. Eckenrod re: subsidiary winddowns and review of documents re: same (1.20). | 2.20 | 1,650.00 | 29621297 |
| Schweitzer, L. | 10/10/11 | T/c J. Bromley, Kreller, Pisa (0.7). T/c J. Bromley (0.3). | 1.00 | 990.00 | 29622795 |
| Britt, T.J. | 10/10/11 | Comm. w/Jessica Roll re: doc retention issue (.30). Comm. w/Robert Ryan re: document retention issues (.20). Review of potential exhibits (.40). | .90 | 486.00 | 29634361 |
| Ryan, R.J. | 10/10/11 | Comm w/ L. Schweitzer re: price adjustments (.30). | .30 | 141.00 | 29649583 |
| Lashay, V. | 10/11/11 | Data encryption; Optical media replication | .30 | 79.50 | 29391078 |
| Kim, J. | 10/11/11 | Prepare: cover letter, CD and file directory of custodian data to send to Merrill per J. Erickson. | .80 | 196.00 | 29391450 |
| Bussigel, E.A. | 10/11/11 | Communications L.Schweitzer re: case issues | .50 | 270.00 | 29395818 |
| Bussigel, E.A. | 10/11/11 | Ems C.Fights re: agenda (.2); em Benesch re: CNO (.1); em D.Herrington re: CNO (.1) | .40 | 216.00 | 29395823 |
| Bussigel, E.A. | 10/11/11 | Reviewing Canadian pleading | .20 | 108.00 | 29395826 |
| Bussigel, E.A. | 10/11/11 | Em S. Bomhoff (Torys) re: meeting | .10 | 54.00 | 29395830 |
| Eckenrod, R.D. | 10/11/11 | EMs to J. Kim, K. Hailey re: foreign issues (.3); EMs to K. Hailey and client re: entity wind-down (1.7) | 2.00 | 1,190.00 | 29395890 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 10/11/11 | T/C with R. Baik re: hearing agenda (0.1); Meeting with R. Baik re: same (0.5) | .60 | 237.00 | 29397433 |
| Whatley, C. | 10/11/11 | Docketed papers received. | .30 | 42.00 | 29399497 |
| Bromley, J. L. | 10/11/11 | Call with S. Bomhoff and others on Canadian issues (1.00); call with Judge Gross and counsel on Friday hearing (.50); meeting with claims team on Friday hearing (.30); meeting with L. Schweitzer on various strategy issues (.50); tc Ray and L. Schweitzer on same (.80); call with L. Schweitzer and Norton Rose on motion (.30); review materials for Friday hearing (.50); meeting with J. Philbrick (.40); various ems on case matters with L. Schweitzer, J. Ray, Chilmark, H. Zelbo, D. Buell (.50). | 4.80 | 4,992.00 | 29403137 |
| Cheung, S. | 10/11/11 | Circulated monitored docket online. | .30 | 42.00 | 29406498 |
| Muztaza, S. | 10/11/11 | Searched for texts relied upon in declaration and Reply (softcopy) and emailed them to Wendy Lau (NY Nortel paralegal) (0.5). Liaised with Jon Zimmerman about request of a text (0.5). Prepared specific bundles for Jonathan Kelly for Nortel hearing in Delaware: tomorrow morning. Updated Luke Streatfeild (1.0). | 2.00 | 550.00 | 29426014 |
| Fleming-Delacru | 10/11/11 | T/c with L. Sheikh. (case issues) | .10 | 63.00 | 29435421 |
| Fleming-Delacru | 10/11/11 | Communications with J. Roll. (case issues) | .10 | 63.00 | 29435423 |
| Fleming-Delacru | 10/11/11 | Email to R. Ryan. (case issues) | .10 | 63.00 | 29435426 |
| Fleming-Delacru | 10/11/11 | Email to J. Bromley. (case issues) | .10 | 63.00 | 29435433 |
| Fleming-Delacru | 10/11/11 | Cancelled meeting. | .10 | 63.00 | 29435435 |
| Fleming-Delacru | 10/11/11 | T/c's with J. Kim. (case issues) | .20 | 126.00 | 29435438 |
| Fleming-Delacru | 10/11/11 | T/c with J. Penn. (case issues) | .10 | 63.00 | 29435440 |
| Fleming-Delacru | 10/11/11 | T/c with E. Marrero (Atena). (case issues) | .10 | 63.00 | 29435443 |
| Fleming-Delacru | 10/11/11 | Email to R. Baik (insurance). | .10 | 63.00 | 29435444 |
| Fleming-Delacru | 10/11/11 | T/c with R. Baik. (case issues) | .10 | 63.00 | 29435445 |
| Fleming-Delacru | 10/11/11 | T/c with J. Uziel. (case issues) | .10 | 63.00 | 29435446 |
| Fleming-Delacru | 10/11/11 | Conference call with L. Schweitzer and D. Abbott re: retention. | .50 | 315.00 | 29435448 |
| Fleming-Delacru | 10/11/11 | Email to J. Kim and R. Ryan. (case issues) | .10 | 63.00 | 29435453 |
| Fleming-Delacru | 10/11/11 | Email to J. Ray (retention). | .20 | 126.00 | 29435455 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Fleming-Delacru | 10/11/11 | T/c with J. Kallstrom-Schreckengost (retention). | .10 | 63.00 | 29435463 |
| Fleming-Delacru | 10/11/11 | Email to J. Uziel (insurance). | .30 | 189.00 | 29438610 |
| Fleming-Delacru | 10/11/11 | Email to J. Kim. (case issues) | .10 | 63.00 | 29439259 |
| Fleming-Delacru | 10/11/11 | Communications with R. Ryan. (case issues) | .10 | 63.00 | 29439301 |
| Fleming-Delacru | 10/11/11 | Email to T. Britt. (case issues) | .10 | 63.00 | 29439303 |
| Fleming-Delacru | 10/11/11 | Emails to A. Cordo re: agenda. | .10 | 63.00 | 29439306 |
| Fleming-Delacru | 10/11/11 | Communications with J. Kim. (case issues) | .10 | 63.00 | 29439309 |
| Fleming-Delacru | 10/11/11 | T/c with A. Cordo. (case issues) | .10 | 63.00 | 29439311 |
| Fleming-Delacru | 10/11/11 | Reserved meeting room for telephone hearing. | .10 | 63.00 | 29439313 |
| O'Keefe, P. | 10/11/11 | Circulated Nortel Networks news alert to L. Barefoot | .10 | 29.50 | 29439412 |
| Rozenberg, I. | 10/11/11 | Work on issues related to confidentiality agreement. | .80 | 600.00 | 29446616 |
| Erickson, J. | 10/11/11 | Coordinate data transfer with V. Lashay, R. Conant (Merrill), and J.O. Kim (recently collected custodian data). | .50 | 170.00 | 29448148 |
| Ryan, R.J. | 10/11/11 | admin tasks re: docket | .50 | 235.00 | 29460433 |
| Baik, R. | 10/11/11 | Send relevant document to S. Hughes (at Willis) for submission to relevant parties (0.2); coordinate with N. Abularach and C. Fights (at MNAT) regarding agenda (0.1); respond to M. Fleming-Delacruz's inquiry regarding insurance issues (0.4); office conference with J. Uziel regarding agenda filing process (0.5); review draft agenda and provide comments (0.2); e-mails with J. Kim regarding potential settlement (0.1). | 1.50 | 945.00 | 29485902 |
| Baik, R. | 10/11/11 | Conference call regarding certain foreign affiliate issues and review relevant materials (0.9); review local liquidator's response regarding certain foreign affiliate issue and follow-up with local counsel (0.6); review correspondences regarding certain foreign affiliate's financial statements (0.6); telephone conferences with local counsel and R. Reeb regarding certain foreign affiliate issues and the next step (0.6); review local counsel's response regarding certain foreign affiliate issues and discuss the same with R. Reeb (0.1); e-mail communications regarding certain foreign affiliate issues (0.9). | 3.70 | 2,331.00 | 29486212 |
| Reeb, R. | 10/11/11 | Call with local counsel. | .30 | 162.00 | 29503921 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. | 10/11/11 | Call with local counsel. | .20 | 108.00 | 29503924 |
| New York, Temp. | 10/11/11 | W.Lau: Coordinated hearing logistics for M. Gurgel. | .50 | 122.50 | 29547078 |
| New York, Temp. | 10/11/11 | W. Lau: Prepare: materials for J. Moessner including de-duping cases. | 8.00 | 1,960.00 | 29547081 |
| New York, Temp. | 10/11/11 | W. Lau: Prepare: binder of cases for L. Barefoot Review. | 2.00 | 490.00 | 29547083 |
| New York, Temp. | 10/11/11 | W. Lau: Prepare: foreign authorities as requested by J. Moessner. | 2.00 | 490.00 | 29547087 |
| Kim, J. | 10/11/11 | T/C w/ L. Lipner re: staffing (.1), e-mail to E. Bussigel re: staffing (.1), e-mails re: mtg (.2), e-mails re: hearing (.2), t/c w/ M. Fleming re: hearing (.1), e-mails to C. Fights re: agenda (.1), revise agenda (.2). | 1.00 | 680.00 | 29589196 |
| Lipner, L. | 10/11/11 | Updated workstream chart and correspondence w/J. Roll re: same (.2); Correspondence w/B. Houston re: creditor inquiry (.1); Correspondence w/A. Kalita re: auction lists (.1). | .40 | 238.00 | 29591889 |
| Britt, T.J. | 10/11/11 | Call w/ K. Schultea (RLKS) re: document retention. | .50 | 270.00 | 29597267 |
| Britt, T.J. | 10/11/11 | Comm. w/ J. Roll re: document scanning status. | .20 | 108.00 | 29597378 |
| Britt, T.J. | 10/11/11 | Comm. w/ R. Ryan, M. O'Rourke (RQ) re: document retention and production issues. | .80 | 432.00 | 29598818 |
| Cummings-Gordon | 10/11/11 | ESI production build to pdf with endorsements | 1.00 | 225.00 | 29605421 |
| Hailey, K. | 10/11/11 | Various emails with D. Glass, A. Stout, R. Eckenrod and local counsel re: subsidiary winddowns and review of documents re: same. | 1.50 | 1,125.00 | 29621430 |
| Schweitzer, L. | 10/11/11 | Conf J. Bromley re: Strategy issues (0.5). T/c J. Ray, J. Bromley re: same (0.8). T/c Mersky, J. Bromley re: motion (0.3). T/c M Fleming, D Abbott re: J. Ray retention issues (0.5). Judge Gross call (0.6). | 2.70 | 2,673.00 | 29623319 |
| Britt, T.J. | 10/11/11 | Conf. w/R. Ryan and Mike O'Rourke (Rode Qualey) re: doc retention issue (.40). Pre: and post follow-up with R. Ryan (.40). Comm. w/K. Schultea re: doc retention (.10). | .90 | 486.00 | 29634379 |
| Ryan, R.J. | 10/11/11 | Call w/ T. Britt, K Schultea and local counsel re: document retention issues. | .50 | 235.00 | 29650052 |
| Schweitzer, L. | 10/11/11 | Ems to K. Schultea, J Calsyn re claims issue (0.1). Ems to Mersky, Keeting re claims issue (0.1). Review claims materials (0.5).  Conf and ems w/ | 1.30 | 1,287.00 | 29724475 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | E. Bussigel re various case issues (0.6). | | | |
| Bussigel, E.A. | 10/12/11 | T/c L.Schweitzer, S. Bomhof (Torys) re: Canadian motion (1.0); mtg J. Bromley, L.Schweitzer, S.Bomfof (part) re: same (1.1); reviewing documentation re: same (2.6) | 4.70 | 2,538.00 | 29399939 |
| Zimmermann, J. | 10/12/11 | Legal research: search for Journal Articles re: summarising/commenting on specific legal issue. | 1.50 | 517.50 | 29400929 |
| Bussigel, E.A. | 10/12/11 | T/c A.Ungberg re: case issue; ems D.Herrington, A.Ungberg re: settlement | .30 | 162.00 | 29403194 |
| Eckenrod, R.D. | 10/12/11 | EM to client re: wind-down entity purchase orders (.1); EMs to client re: wind-down calls (.4); EMs to client re: regular status updates (.6); update to regular wind-down status update presentation (.9); EMs to client re: foreign affiliate non-debtor entity (.5); | 2.50 | 1,487.50 | 29406411 |
| Rozenberg, I. | 10/12/11 | Corr w/ team and other estates re: confidentiality agreements (1.00); corr w/ team and other estates re: request (.50); corr w/ mediator's assistant re: distribution list (.50). | 2.00 | 1,500.00 | 29406737 |
| Muztaza, S. | 10/12/11 | Made arrangements for all bundles to collected from all rooms and archived (1.0). Work on document management after deposition (2.0). Liaised with NY Nortel paralegal team (.50). | 3.50 | 962.50 | 29426880 |
| Bussigel, E.A. | 10/12/11 | Reviewing agenda and emails re: same | .40 | 216.00 | 29427975 |
| O'Keefe, P. | 10/12/11 | Circulated Nortel Networks news alert to L. Barefoot | .10 | 29.50 | 29439424 |
| Streatfeild, L. | 10/12/11 | Considering researched legal articles and providing comments to team. | .50 | 405.00 | 29444949 |
| Cheung, S. | 10/12/11 | Circulated monitored docket online. | .30 | 42.00 | 29445822 |
| Cheung, S. | 10/12/11 | Circulated documents. | .20 | 28.00 | 29445916 |
| Kim, J. | 10/12/11 | Prepare: package of data to send to Merrill per J. Erickson. | .70 | 171.50 | 29448657 |
| Buell, D. M. | 10/12/11 | Address doc questions. | .50 | 520.00 | 29451322 |
| Fleming-Delacru | 10/12/11 | T/c with C. Fights (MNAT) re: agenda. | .10 | 63.00 | 29454884 |
| Fleming-Delacru | 10/12/11 | Email to L. Barefoot re: agenda. | .10 | 63.00 | 29454895 |
| Fleming-Delacru | 10/12/11 | Emails to A. Cordo re: case issue. | .10 | 63.00 | 29454915 |
| Fleming-Delacru | 10/12/11 | Email to E. Bussigel re: case issue. | .10 | 63.00 | 29454952 |
| Fleming-Delacru | 10/12/11 | Email to R. Ryan re: case issue. | .10 | 63.00 | 29454963 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 10/12/11 | Comm. with J. Kim and R. Ryan re: case issue. | 1.00 | 630.00 | 29455523 |
| Fleming-Delacru | 10/12/11 | Reviewed letter to client re: case issue. | .30 | 189.00 | 29455540 |
| Roll, J. | 10/12/11 | Prepared case materials on electronic database | 2.30 | 563.50 | 29455585 |
| Fleming-Delacru | 10/12/11 | Email to J. Kim re: case issue. | .30 | 189.00 | 29455650 |
| Fleming-Delacru | 10/12/11 | Email to R. Baik re: agenda. | .10 | 63.00 | 29455659 |
| Fleming-Delacru | 10/12/11 | Emails to J. Roll re: case issue. | .10 | 63.00 | 29455662 |
| Fleming-Delacru | 10/12/11 | Email traffic with J. Kim and R. Ryan re: case research. | .10 | 63.00 | 29455677 |
| Fleming-Delacru | 10/12/11 | Email to J. Kim. | .10 | 63.00 | 29455683 |
| Fleming-Delacru | 10/12/11 | Email to J. Uziel. | .10 | 63.00 | 29455687 |
| Ryan, R.J. | 10/12/11 | admin tasks re: docket | .50 | 235.00 | 29460434 |
| Baik, R. | 10/12/11 | Review draft financial statements and other corporate documents for certain foreign affiliate (0.9); review draft corporate document for certain other foreign affiliate (0.6); coordinate with J. Jimenez for conference call materials (0.2); coordinate with R. Eckenrod for conference call arrangement (0.1); e-mail communication with R. Reeb regarding certain foreign affiliate issues and next steps (0.2) and related diligence (0.9). | 2.90 | 1,827.00 | 29486318 |
| Baik, R. | 10/12/11 | Coordinate with team and MNAT to file hearing agenda (0.4); respond to K. O'Neill's inquiry regarding certain inter-estate agreement (0.2); respond to M. Fleming-Delacruz and E. Bussigel's inquiries on certain insurance issues (0.6); coordinate with team on reviewing agenda (0.2). | 1.40 | 882.00 | 29488151 |
| Bromley, J. L. | 10/12/11 | Call with J. Ray on various matters (.50); ems L. Schweitzer, J. Ray, Chilmark, Akin, H. Zelbo, D. Buell, L. Barefoot on various case matters (.90); work on allocation matters (1.30); review materials for Friday hearing on foreign affiliate claims (.90); Meeting/conf call re: insurance/Canadian Motion with L. Schweitzer, E. Bussigel (1.10); comm. with L. Schweitzer re: same (.70); ems re: doc access for mediation with I. Rozenberg, H. Zelbo, L. Schweitzer, others (.20). | 5.60 | 5,824.00 | 29503440 |
| Bromley, J. L. | 10/12/11 | Em K.Hailey re: foreign affiliate (.10). | .10 | 104.00 | 29503453 |
| Reeb, R. | 10/12/11 | Call with local counsel re: foreign affiliate. | .40 | 216.00 | 29503965 |
| New York, Temp. | 10/12/11 | W. Lau: Prepare: materials to be reviewed by J. | 9.00 | 2,205.00 | 29547092 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Moessner. | | | |
| New York, Temp. | 10/12/11 | W. Lau: Prepare: Powerpoint presentation for J. Moessner. | 5.50 | 1,347.50 | 29547095 |
| New York, Temp. | 10/12/11 | W. Lau: Prepare: highlight transcript to be reviewed by M. Karlan. | 2.00 | 490.00 | 29547098 |
| Brod, C. B. | 10/12/11 | Conference Buell (.40); e-mails Buell (.20). | .60 | 624.00 | 29597510 |
| Cummings-Gordon | 10/12/11 | ESI production build to pdf with endorsements | 1.30 | 292.50 | 29609926 |
| Hailey, K. | 10/12/11 | Various emails with A. Stout, R. Eckenrod, J. Bromley, J. Ray and local counsel re: subsidiary winddowns and review of documents re: same (3.50); various emails with T. Gao and S. Delahaye re: corporate governance matters (.60). | 4.10 | 3,075.00 | 29621448 |
| Schweitzer, L. | 10/12/11 | Call L. Lipner, M Fleming-Delacruz and various advisors re: IPA process (0.5). Call w/E. Bussigel, S. Bomhof  (1.0). Conf J. Bromley, E. Bussigel, incl t/c S. Bomhof , E. Bussigel re: same (1.1). | 2.60 | 2,574.00 | 29623585 |
| Britt, T.J. | 10/12/11 | Comm. w/Lisa Schweitzer re: data and doc retention (.20). Email commications - Paul Marquardt re: document and data retention (.20). Comm. w/K. Schultea re: doc and data retention (.10). Comm. w/Gary Storr (Nortel) re: data retention (.10). | .60 | 324.00 | 29642231 |
| Schweitzer, L. | 10/12/11 | Misc. corresp re claims issues w/ J Bromley, Pisa, J Ray (0.4).  E/ms P Marquardt, K Schultea, etc. re doc retention issues (0.4). | .80 | 792.00 | 29725852 |
| Gao, T. | 10/13/11 | Coordinated for the cancellation of POA matter; coordination with R. Baik and R. Reeb re: the cancellation of POA; drafted the cancellation of POA. | 2.90 | 1,363.00 | 29408183 |
| Uziel, J.L. | 10/13/11 | Reviewed hearing agenda | 2.00 | 790.00 | 29425736 |
| Schweitzer, L. | 10/13/11 | Work on case issues (0.3). MTD hearing prep mtg (part) (1.2). Conf  E. Bussigel (0.3). Misc case emails M Kennedy, J. Ray (0.3). Lipner e/ms, review drafts re: IPA (0.4). | 2.50 | 2,475.00 | 29432159 |
| Bussigel, E.A. | 10/13/11 | Em MNAT re: agenda | .10 | 54.00 | 29434171 |
| Bussigel, E.A. | 10/13/11 | Team meeting (1.0); ems T.Britt re: databases (.1); em MAO re: case issue (.2); ems re: notice addresses (.2) | 1.50 | 810.00 | 29434178 |
| Bussigel, E.A. | 10/13/11 | Background re: Canadian motion and em L.Schweitzer, J. Bromley re: same | 2.10 | 1,134.00 | 29434214 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. | 10/13/11 | Circulated Nortel Networks news alert to L. Barefoot | .10 | 29.50 | 29439427 |
| Fleming-Delacru | 10/13/11 | Team meeting. | 1.40 | 882.00 | 29439600 |
| Fleming-Delacru | 10/13/11 | T/c with R. Ryan. | .10 | 63.00 | 29439603 |
| Fleming-Delacru | 10/13/11 | T/c with J. Kim. | .10 | 63.00 | 29439604 |
| Fleming-Delacru | 10/13/11 | T/c with P. O'Keefe. | .10 | 63.00 | 29439607 |
| Fleming-Delacru | 10/13/11 | T/c with J. Roll. | .10 | 63.00 | 29439608 |
| Fleming-Delacru | 10/13/11 | T/c with J. Kim re: notebook. | .10 | 63.00 | 29439612 |
| Fleming-Delacru | 10/13/11 | Communications with J. Kim. | .10 | 63.00 | 29439614 |
| Fleming-Delacru | 10/13/11 | Email to J. Kim re: notebook. | .10 | 63.00 | 29439620 |
| Fleming-Delacru | 10/13/11 | Email to J. Bromley. | .10 | 63.00 | 29439634 |
| Fleming-Delacru | 10/13/11 | Email to L. Schweitzer and J. Kim. | .30 | 189.00 | 29439635 |
| Fleming-Delacru | 10/13/11 | Email to M. Mendolaro and N. Abularach. | .10 | 63.00 | 29439637 |
| Fleming-Delacru | 10/13/11 | Emails with J. Roll and J. Kim. | .20 | 126.00 | 29439639 |
| Fleming-Delacru | 10/13/11 | Email to R. Ryan. | .10 | 63.00 | 29439640 |
| Fleming-Delacru | 10/13/11 | Email to J. Roll. | .10 | 63.00 | 29439643 |
| Fleming-Delacru | 10/13/11 | Email to L. Schweitzer. | .10 | 63.00 | 29439652 |
| Fleming-Delacru | 10/13/11 | Email to L. Sheikh. | .10 | 63.00 | 29439655 |
| Lang, P. | 10/13/11 | processed and loaded ESI for a production. | 1.50 | 337.50 | 29439751 |
| Bromley, J. L. | 10/13/11 | Various ems on case matters with L. Schweitzer, J. Roll, Chilmark, Akin, D. Tay, J. Stam, others (2.00); review materials for Friday hearing (1.00). | 3.00 | 3,120.00 | 29444123 |
| Whatley, C. | 10/13/11 | Docketed papers received. | .30 | 42.00 | 29445669 |
| Cheung, S. | 10/13/11 | Circulated monitored docket online. | .50 | 70.00 | 29446055 |
| Cheung, S. | 10/13/11 | Circulated documents. | .20 | 28.00 | 29446097 |
| Rozenberg, I. | 10/13/11 | securing files of custodian (.50); work on mediation distribution list (.50); corr re: confidentiality agreements (.50) | 1.50 | 1,125.00 | 29446641 |
| Erickson, J. | 10/13/11 | Custodian research and communications with J. Miller (Merrill) regarding data upload. | .30 | 102.00 | 29448334 |
| Buell, D. M. | 10/13/11 | Non-working travel to Delaware: (50% of 3.0 or 1.5). | 1.50 | 1,560.00 | 29451336 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 10/13/11 | Review of wind-down entity documents for EM to K. Hailey and local advisors (1.1); t/c with K. Hailey re: entity wind-down (.1); EMs to client re: entity wind-down (1.9); team meeting (1) | 4.10 | 2,439.50 | 29459074 |
| Ryan, R.J. | 10/13/11 | admin tasks re: docket | .50 | 235.00 | 29460435 |
| Baik, R. | 10/13/11 | Team meetings (1.5); coordinate with T. Britt regarding draft court document (0.2). | 1.70 | 1,071.00 | 29488069 |
| Baik, R. | 10/13/11 | Conference call regarding certain foreign affiliate and related research and e-mail communications (0.6); review corporate documents for certain foreign affiliate issue and coordinate with T. Gao and R. Reeb regarding same (0.8); coordinate with R. Reeb regarding diligence of certain foreign affiliate issue and related e-mail to J. Bromley (2.7) and follow-up e-mail to K. Hailey (0.2). | 4.30 | 2,709.00 | 29488110 |
| Reeb, R. | 10/13/11 | Prepare: documents relating to transfer of balances. | 3.00 | 1,620.00 | 29504029 |
| Britt, T.J. | 10/13/11 | Nortel Team Meeting. | 1.50 | 810.00 | 29515790 |
| New York, Temp. | 10/13/11 | W. Lau: Prepare: document - M. Karlan. | 2.00 | 490.00 | 29555589 |
| New York, Temp. | 10/13/11 | W. Lau: Prepare: for presentation for L. Barefoot. | 3.00 | 735.00 | 29555632 |
| Moniz, J. | 10/13/11 | Tasks related to preparing documents for J. Roll | 4.00 | 980.00 | 29569760 |
| Delahaye, S. | 10/13/11 | Email w/ T. Ross, K. Hailey and T. Gao re: claims issues (.30); email w/ R. Baik and T. Gao re: foreign affiliate issues POA (.30) | .60 | 357.00 | 29593387 |
| Kim, J. | 10/13/11 | Team mtg (1.3), various e-mails re: case issues (1.7) | 3.00 | 2,040.00 | 29598768 |
| Cummings-Gordon | 10/13/11 | Pdf document creation | 1.20 | 270.00 | 29611538 |
| Hailey, K. | 10/13/11 | Various emails with R. Baik, R. Reeb, T. Gao and S. Delahaye re: case matters (.60); various emails and comm. with D. Glass, A. Stout, R. Eckenrod, R. Baik, R. Reeb, L. Schweitzer, T. Ross and local counsel re: subsidiary issues and review of documents re: same (3.00); emails re: case issues with M. Kennedy (.30). | 3.90 | 2,925.00 | 29621606 |
| Britt, T.J. | 10/13/11 | Comm. w/K. Schultea re: case issues (.10). | .10 | 54.00 | 29634385 |
| Ryan, R.J. | 10/13/11 | Nortel team meeting re: general case administration. | .90 | 423.00 | 29650900 |
| Bussigel, E.A. | 10/14/11 | T/c K.Broderick re: assignment | .10 | 54.00 | 29427632 |
| Gao, T. | 10/14/11 | Searched documents re: Affiliate issues and | 2.00 | 940.00 | 29427722 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues. | | | |
| O'Keefe, P. | 10/14/11 | E-mail correspondence re: case issues | .20 | 59.00 | 29437543 |
| O'Keefe, P. | 10/14/11 | Circulated news alert to L. Barefoot | .10 | 29.50 | 29439438 |
| Uziel, J.L. | 10/14/11 | O/C with R. Baik re: agenda (0.3); drafted and coordinated emails to team re: same (0.5); Reviewed revisions to agenda (0.5) | 1.30 | 513.50 | 29439631 |
| Kallstrom-Schre | 10/14/11 | Edited calendar and sent to team | .50 | 235.00 | 29439722 |
| Lashay, V. | 10/14/11 | Data processing | .50 | 132.50 | 29443288 |
| Lashay, V. | 10/14/11 | Document processing and replication | 1.50 | 397.50 | 29443298 |
| Bromley, J. L. | 10/14/11 | Hearing re: claims issues and mtgs re: same with team (8.50); various ems on case matters during hearing (.50); non-working travel (50% of 1.6 or .80). | 9.80 | 10,192.00 | 29444301 |
| Cheung, S. | 10/14/11 | Circulated Monitored Docket Online. | .50 | 70.00 | 29453266 |
| Girgenti, C. | 10/14/11 | Sort documents for S. Muztaza. | 2.50 | 775.00 | 29453360 |
| Roll, J. | 10/14/11 | Weekly workstream email & updates per M. Fleming-Delacruz (0.4); Prepared case materials (2.0) | 2.40 | 588.00 | 29455628 |
| Eckenrod, R.D. | 10/14/11 | Update call with client (1.2); EMs to client re: case issues (.9) | 2.10 | 1,249.50 | 29459085 |
| Ryan, R.J. | 10/14/11 | Admin tasks re: docket | .50 | 235.00 | 29460436 |
| Baik, R. | 10/14/11 | Review documents and correspondences for conference call and participate in conference call with team (1.0); review professional documents for foreign affiliate and forward the same to client (1.3); office conference with R. Reeb and T. Gao regarding certain foreign affiliate issues (0.3); and follow-up communication (0.1); e-mail client (0.1); arrange for delivery of documents (1.1). | 3.90 | 2,457.00 | 29481970 |
| Baik, R. | 10/14/11 | Office conference with J. Uziel regarding agenda (0.3); follow-up e-mail communication (0.4); respond to L. Barefoot's inquiry regarding professional issues (0.1); review draft agenda and provide comments (0.2). | 1.00 | 630.00 | 29482000 |
| Schweitzer, L. | 10/14/11 | E/ms Armstrong re: case issues (0.2). E/ms J. Ray re: same (0.1). 1/2 nonworking travel - NJ to Del (0.9). Attend claims argument (9.5). 1/2 non working travel Del to NJ (50% of 1.8 or 0.9). | 11.60 | 11,484.00 | 29506740 |
| New York, Temp. | 10/14/11 | W. Lau: Organize materials. | 1.00 | 245.00 | 29555652 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 10/14/11 | Collecting materials. | 1.00 | 245.00 | 29555660 |
| New York, Temp. | 10/14/11 | W. Lau: obtaining materials during hearing. | .70 | 171.50 | 29555669 |
| Moniz, J. | 10/14/11 | Document preparation for J. Roll | 2.00 | 490.00 | 29569764 |
| Delahaye, S. | 10/14/11 | Email w/ T. Gao re: case issues (.20); answered question about Board minutes (.40); email w/ T. Gao re: claims issues (.20) | .80 | 476.00 | 29593503 |
| Bussigel, E.A. | 10/14/11 | Workstream updates | .30 | 162.00 | 29601617 |
| Bussigel, E.A. | 10/14/11 | Em R.Eckenrod re: case issue | .10 | 54.00 | 29601620 |
| Bussigel, E.A. | 10/14/11 | Ems professional re: case issues | .20 | 108.00 | 29601622 |
| Hailey, K. | 10/14/11 | Cfc with Nortel and team (1.00); various emails and t/cs with D. Glass, A. Stout, R. Eckenrod, R. Baik, R. Reeb and local counsel re: subsidiary issues and review of documents re: same (2.9); various emails with L. Schweitzer, T. Ross, T. Gao and S. Delahaye re: case issues (1.00) t/c and emails with J. Kim re: employee issues (.60). | 5.50 | 4,125.00 | 29621831 |
| Fleming-Delacru | 10/14/11 | Emails re: purchaser. | .10 | 63.00 | 29621881 |
| Fleming-Delacru | 10/14/11 | Email to T. Britt re: document collection. | .10 | 63.00 | 29622103 |
| Fleming-Delacru | 10/14/11 | T/c with T. Britt re: document collection. | .10 | 63.00 | 29622816 |
| Fleming-Delacru | 10/14/11 | Email to L. Barefoot. | .10 | 63.00 | 29623075 |
| Fleming-Delacru | 10/14/11 | Communications with J. Kim. | .20 | 126.00 | 29623178 |
| Fleming-Delacru | 10/14/11 | Email to J. Roll. | .10 | 63.00 | 29623240 |
| Britt, T.J. | 10/14/11 | Document Retention: Comm. w/R. Ryan. | .20 | 108.00 | 29634390 |
| Bromley, J. L. | 10/16/11 | Ems on case matters with Brod, Schweitzer; em re: Tuesday meetings (.40); work on case matters (.40). | .80 | 832.00 | 29503516 |
| Kallstrom-Schre | 10/17/11 | Reviewed workstream chart | .10 | 47.00 | 29443849 |
| Uziel, J.L. | 10/17/11 | Reviewed and responded to e-mails re: agenda (0.2); Reviewed documents (0.2) | .40 | 158.00 | 29444595 |
| Kallstrom-Schre | 10/17/11 | Reviewed document re: case issues | .20 | 94.00 | 29446672 |
| Lashay, V. | 10/17/11 | Document configuration and upload | .50 | 132.50 | 29446702 |
| Bussigel, E.A. | 10/17/11 | T/c L.Lipner re: case issues | .30 | 162.00 | 29447017 |
| Kallstrom-Schre | 10/17/11 | Edited case calendar and sent to J. Ray (Nortel) | .40 | 188.00 | 29448212 |
| Kallstrom-Schre | 10/17/11 | Comm w/ M. Fleming-Delacruz re: document | .20 | 94.00 | 29448400 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues | | | |
| Gao, T. | 10/17/11 | Prepared a summary of matters re: employee issues. | 1.20 | 564.00 | 29448733 |
| Kallstrom-Schre | 10/17/11 | Comm w/ R. Baik re: claims issues | .40 | 188.00 | 29449046 |
| Girgenti, C. | 10/17/11 | Organize documents for S. Muztaza. | 2.00 | 620.00 | 29453405 |
| Croft, J. | 10/17/11 | Calls and emails with M. Fleming-Delacruz re: staffing (.3); emails re: contract issue with C. Davison, M. Mendolaro and J. Sherret (.3); timing issues (.4) | 1.00 | 630.00 | 29454877 |
| Rozenberg, I. | 10/17/11 | Corr re: case issues | .50 | 375.00 | 29456173 |
| Fleming-Delacru | 10/17/11 | T/c with J. Croft. | .20 | 126.00 | 29456649 |
| Fleming-Delacru | 10/17/11 | Email to D. Oliwenstein. | .10 | 63.00 | 29456662 |
| Fleming-Delacru | 10/17/11 | Reviewed agenda. | .10 | 63.00 | 29456800 |
| Fleming-Delacru | 10/17/11 | Conference call with K. Shultea and T. Britt re: case issues. | .20 | 126.00 | 29456822 |
| Fleming-Delacru | 10/17/11 | T/c with J. Kallstrom-Schreckengost (document issues). | .20 | 126.00 | 29456850 |
| Fleming-Delacru | 10/17/11 | Email traffic re: potential dispute (purchaser). | .40 | 252.00 | 29456881 |
| Fleming-Delacru | 10/17/11 | Email to J. Kallstrom-Schreckengost (case issues). | .10 | 63.00 | 29456952 |
| Fleming-Delacru | 10/17/11 | Emails re: meeting. | .20 | 126.00 | 29456970 |
| Fleming-Delacru | 10/17/11 | Email to J. Croft. | .10 | 63.00 | 29456974 |
| Fleming-Delacru | 10/17/11 | Emails re: meeting. | .20 | 126.00 | 29456988 |
| Fleming-Delacru | 10/17/11 | Email to J. Lister. | .10 | 63.00 | 29457002 |
| Fleming-Delacru | 10/17/11 | Emails to A. Cordo. | .10 | 63.00 | 29457009 |
| Fleming-Delacru | 10/17/11 | Emails to E. Bussigel and L. Lipner. | .20 | 126.00 | 29457016 |
| Fleming-Delacru | 10/17/11 | Email to S. Bomhof. | .10 | 63.00 | 29457022 |
| Fleming-Delacru | 10/17/11 | Email to T. Britt. | .10 | 63.00 | 29457224 |
| Fleming-Delacru | 10/17/11 | T/c with T. Britt. | .10 | 63.00 | 29457426 |
| Fleming-Delacru | 10/17/11 | Reviewed workstream chart. | .70 | 441.00 | 29457457 |
| Eckenrod, R.D. | 10/17/11 | t/c with K. Hailey re: wind-down (.2); review of foreign affiliate issues (2.5); t/c with client and K. Hailey re: entity wind-down (1.0); EMs to client re: entity wind-down (.3) | 4.00 | 2,380.00 | 29459091 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 10/17/11 | Review and revise draft court document (4.3); e-mail to J. Bromley regarding certain foreign affiliate issues (0.2); review related documents and previous correspondence (0.8) and follow-up with B. Murphy (at Nortel) (0.6); review e-mail correspondence from local professionals and discuss the same with R. Reeb (0.4); review correspondence regarding certain foreign affiliate issues (0.2). | 6.50 | 4,095.00 | 29482127 |
| Baik, R. | 10/17/11 | Telephone conference with J. Kallstrom-Schreckengost regarding case issues. | .20 | 126.00 | 29482141 |
| Cheung, S. | 10/17/11 | Circulated monitored docket online. | .20 | 28.00 | 29487680 |
| Cheung, S. | 10/17/11 | Circulated documents. | .30 | 42.00 | 29487699 |
| Bromley, J. L. | 10/17/11 | Ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark, Akin, Milbank, Frasers (.90); mtgs with Chilmark, Ray and Schweitzer on case matters (2.50); ems Torys re: case issues (.30); tc B.Putnam (Osler) (.50); mtg with C. Brod (.80); work on allocation matters (.50); call with Ray on employee issues (.50). | 6.00 | 6,240.00 | 29503567 |
| Reeb, R. | 10/17/11 | Organize emails and documents relating to wind-down. | .50 | 270.00 | 29504101 |
| Schweitzer, L. | 10/17/11 | T/c E. Bussigel (.3); e/m S. Bomhof re: case issues (0.4). E/ms J. Ray, K. Hailey re: same (0.3). Work on asset sale, incl. comm. with L. Lipner re: same (0.5). Conf J. Ray, J. Bromley and Chilmark re: case strategy, misc issues (1.0, partial attendance). D. Herrington e/m (0.1). | 2.60 | 2,574.00 | 29506805 |
| Schweitzer, L. | 10/17/11 | Review case filings (0.5). | .50 | 495.00 | 29507067 |
| O'Keefe, P. | 10/17/11 | Circulated Nortel Networks news alert to L. Barefoot | .10 | 29.50 | 29516075 |
| Ryan, R.J. | 10/17/11 | Admin tasks re: docket | .50 | 235.00 | 29547576 |
| Roll, J. | 10/17/11 | Weekly workstream updates per M. Fleming-Delacruz (0.3); pulled cases for research per L. Lipner (2.5); organized documents and correspondence re: litigation issues (1.2). | 4.00 | 980.00 | 29551717 |
| Delahaye, S. | 10/17/11 | Emails w/ L. Schweitzer, K. Hailey and T. Gao re: employee issues | .30 | 178.50 | 29585407 |
| Lipner, L. | 10/17/11 | T/c w/R. Eckenrod re: various case matters (.1); t/c w/L. Schweitzer re: IP issues (.2); Correspondence w/E. Bussigel re: scheduling issues (.2). | .50 | 297.50 | 29592035 |
| Kim, J. | 10/17/11 | Review e-mails re: case issues (.4), e-mails re: | .70 | 476.00 | 29597934 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | various case issues (.3) | | | |
| Brod, C. B. | 10/17/11 | Conference Bromley (.80). | .80 | 832.00 | 29600323 |
| Bussigel, E.A. | 10/17/11 | Em J.Croft re: case issue | .10 | 54.00 | 29601625 |
| Bussigel, E.A. | 10/17/11 | Scheduling meeting | .30 | 162.00 | 29601636 |
| Hailey, K. | 10/17/11 | Foreign affiliate call with A. Grant, Anila Dhokia, A. Stout, C. Teo and R.Eckenrod (1.00); Emails w/ T.Gao re: doc review (.20); Emails w/T.Ross, L.Schweitzer re: case issues (.20) Emails and comm. w/ local counsel, R.Eckenrod and A.Stout re: winddowns (1.00) | 2.40 | 1,800.00 | 29627900 |
| Britt, T.J. | 10/17/11 | Document retention: Conf. calls w/R. Ryan re: doc retention issues (.30, .10). Work on case issues (.90). Call and communications w/K. Schultea re: same (.50) | 1.80 | 972.00 | 29634395 |
| Ryan, R.J. | 10/17/11 | Comm w/ T. Britt re: document retention issues (.20); research re: case issues (.40); drafted email re: case issues (.40). | 1.00 | 470.00 | 29655145 |
| Uziel, J.L. | 10/18/11 | Reviewed hearing agenda and e-mail to C. Fights re: same | 1.00 | 395.00 | 29457605 |
| Gao, T. | 10/18/11 | Searched documents re: employee issues; assisted the contract attorney re: same (1.0); mtg w/K. Hailey (1.0). | 2.00 | 940.00 | 29459978 |
| Bussigel, E.A. | 10/18/11 | T/c R.Ryan re: motions | .10 | 54.00 | 29460583 |
| Kallstrom-Schre | 10/18/11 | Edited case calendar | .20 | 94.00 | 29460632 |
| Bussigel, E.A. | 10/18/11 | Mtg J.Croft re: documents | .50 | 270.00 | 29461336 |
| Bussigel, E.A. | 10/18/11 | Em team re: settlement | .20 | 108.00 | 29461337 |
| Bussigel, E.A. | 10/18/11 | Research re: case issue | 5.90 | 3,186.00 | 29461339 |
| Croft, J. | 10/18/11 | Attention to timing issues (.3); call with J. Kim re: website (.2) | .50 | 315.00 | 29481925 |
| Rozenberg, I. | 10/18/11 | Work on case issues, including team conf re: same and review of documents re: IP issues (3.50); corr and conf re: case documents (.50) | 4.00 | 3,000.00 | 29481960 |
| Baik, R. | 10/18/11 | Review previous correspondences and related documents regarding certain foreign affiliate claim issues (.2); conference call regarding certain foreign affiliate issues and related e-mail communications (2.2); office conference with R. Reeb regarding same (0.8); revise draft document and e-mail J. Bromley regarding same (1.8); review documents for foreign affiliate issues and | 5.50 | 3,465.00 | 29482407 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | send the same to R. Reeb for discussion (0.2); coordinate with M. Arencibia (at Nortel) regarding certain foreign affiliate issues (0.1); e-mail local professional (0.2). | | | |
| Baik, R. | 10/18/11 | Telephone conference with E. Bussigel regarding case issues. | .20 | 126.00 | 29482416 |
| Fleming-Delacru | 10/18/11 | Emails re: staffing meeting. | .10 | 63.00 | 29484009 |
| Fleming-Delacru | 10/18/11 | Email to J. Roll. | .10 | 63.00 | 29486062 |
| Fleming-Delacru | 10/18/11 | T/c with J. Uziel. | .10 | 63.00 | 29486396 |
| Fleming-Delacru | 10/18/11 | T/c with J. Kim. | .10 | 63.00 | 29486399 |
| Fleming-Delacru | 10/18/11 | T/c with R. Baik. | .10 | 63.00 | 29486404 |
| Fleming-Delacru | 10/18/11 | T/c with E. Bussigel. | .30 | 189.00 | 29486410 |
| Fleming-Delacru | 10/18/11 | Reviewed email re: research. | .30 | 189.00 | 29486423 |
| Fleming-Delacru | 10/18/11 | Plan research. | 1.00 | 630.00 | 29486429 |
| Uziel, J.L. | 10/18/11 | Reviewed amended agenda (0.1); T/C with R. Baik re: amended agenda (0.1); E-mails with L. Schweitzer, R. Baik and C. Fights re: same (0.2) | .40 | 158.00 | 29487110 |
| Cheung, S. | 10/18/11 | Circulated monitored docket online. | .50 | 70.00 | 29487725 |
| Cheung, S. | 10/18/11 | Circulated documents. | .20 | 28.00 | 29487749 |
| Bromley, J. L. | 10/18/11 | Meeting with H. Zelbo, I. Rozenberg, L. Schweitzer, on case issues (.50); mtg L. Schweitzer re: same and other case matters (.50); mtg with Akin, Milbank, Ray, Schweitzer (4.00); ems on case matters with Brod, Schweitzer, Zelbo, J. Ray, Chilmark (.80); ems I. Rozenberg, L. Schweitzer (.50); dinner meeting with Ray, Chilmark, L. Schweitzer (.50). | 6.80 | 7,072.00 | 29503826 |
| Reeb, R. | 10/18/11 | Call with local counsel. | .10 | 54.00 | 29504218 |
| Reeb, R. | 10/18/11 | Call with local counsel. | .30 | 162.00 | 29504226 |
| Reeb, R. | 10/18/11 | Meet with Robin Baik to discuss wind-down. | .80 | 432.00 | 29504231 |
| Reeb, R. | 10/18/11 | Prepare: documents relating to wind-down. | 3.20 | 1,728.00 | 29504240 |
| Schweitzer, L. | 10/18/11 | Conf J. Bromley, H Zelbo, I Rozenberg re: case issues (0.5). E/ms K. Hailey re: admin. issues (0.1). Client mtgs, J. Ray, Chilmark, J. Bromley incl mtgs w/ Milbank, Akin, etc. re: case status/strategy (4.0). Mtg. w/ Bromley re: case matters (.5); Work on case issues (0.1), mtg L. Lipner (0.2), e/ms L. Lipner re: same (.1); dinner | 6.00 | 5,940.00 | 29508203 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mtg. with Bromley, Ray, Chilmark (.5).. | | | |
| Schweitzer, L. | 10/18/11 | Review documents filed (0.2). | .20 | 198.00 | 29508236 |
| Zelbo, H. S. | 10/18/11 | Emails re: case issues. | .30 | 312.00 | 29508264 |
| Kim, J. | 10/18/11 | Add and code correspondence. | .90 | 220.50 | 29522622 |
| Eckenrod, R.D. | 10/18/11 | Prep for call re: foreign affiliate issues (.8); Call w/ client and K. Hailey re: same (1.0); EM to client and K. Hailey re: same (.3); EM to client re: other foreign affiliate issues (.2); general review of wind-down matters (.2); EM to local counsel re: wind-down (.6); t/c w/ client re: wind-down (.3); EM to local counsel re: foreign affiliate issues (.3); wind-down update (.5) | 4.20 | 2,499.00 | 29525862 |
| Muztaza, S. | 10/18/11 | Made arrangements to archive case materials and emailed L. Barefoot re: case issues. | .50 | 137.50 | 29532139 |
| Ryan, R.J. | 10/18/11 | Admin tasks re: docket | .50 | 235.00 | 29547578 |
| Roll, J. | 10/18/11 | Pulled cases for research per L. Lipner (1.5); Updated case database (4.8). | 6.30 | 1,543.50 | 29551751 |
| Kim, J. | 10/18/11 | T/C w/ K. Hailey re: case issue (.1), t/c w/ J. Croft re: website (.1), e-mail to K. Schultea re: website (.1), various e-mails re: case issues (1.3). | 1.60 | 1,088.00 | 29589311 |
| Lipner, L. | 10/18/11 | T/c w/R. Eckenrod re: case issues (.1); t/ c w/R. Baik re: affiliate issues (.1); Reviewed workstream chart (.1); t/c w/R. Baik re: professional (.2); Reviewed documents (1.1); Correspondence w/R. Baik re: same (.6). | 2.20 | 1,309.00 | 29592131 |
| Khym, D. | 10/18/11 | Reviewing documents received from Lynn Egan. | 7.00 | 1,260.00 | 29592741 |
| Brod, C. B. | 10/18/11 | E-mail Bromley (.10). | .10 | 104.00 | 29600486 |
| Fleming-Delacru | 10/18/11 | T/c with R. Baik. | .10 | 63.00 | 29613299 |
| Hailey, K. | 10/18/11 | Conf. call re: affiliate issues with R. Eckenrod and client (1.00); Nortel meeting with Tian Gao (1.00); comms. with R. Eckenrod and A. Stout local counsel re: winddowns (1.00); comms. with T. Gao re: case matters (.50). | 3.50 | 2,625.00 | 29627960 |
| Britt, T.J. | 10/18/11 | Comm. w/Robin Baik re: case issues. | .10 | 54.00 | 29634396 |
| Gao, T. | 10/19/11 | Assist contract attorney to review documents received from Lynn Egan; coordinate with Yolanda Lopez-Gomez to update the sheets. | 1.90 | 893.00 | 29482979 |
| Baik, R. | 10/19/11 | Telephone conference with local counsel regarding certain foreign affiliate issues and follow-up discussion with R. Reeb (0.5); telephone | 3.30 | 2,079.00 | 29489341 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | conference with local counsel regarding certain other foreign affiliate issues (0.4); office conference with J. Bromley and R. Reeb regarding next steps on resolving certain foreign affiliate issues (0.3); telephone conference with local counsel regarding certain foreign affiliate issue (0.3); telephone conference with M. Arencibia (at Nortel), local professional and others regarding next steps (0.5); office conference with K. Hailey and R. Reeb to discuss the status of certain foreign affiliates (0.7); e-mail communication with local counsel regarding next steps (0.5). | | | |
| Baik, R. | 10/19/11 | Respond to M. Kennedy's inquiry regarding certain professional issues. | .40 | 252.00 | 29489370 |
| Uziel, J.L. | 10/19/11 | T/C with M. Fleming-Delacruz re: scheduling of meeting | .10 | 39.50 | 29490497 |
| Kallstrom-Schre | 10/19/11 | Edited case calendar | .20 | 94.00 | 29494386 |
| Rozenberg, I. | 10/19/11 | work related to case issues (1.00); work related to other case matters (1.00); organizing binder of materials for J. Rosenthal (.50) | 2.50 | 1,875.00 | 29502124 |
| Bromley, J. L. | 10/19/11 | Meeting with H. Zelbo and J. Rosenthal (1.00); mtg with R. Baik and R. Reeb re: case issues (0.4); review materials re: same (.50); ems Akin, Milbank, L. Schweitzer, J. Ray, I. Rozenberg, others on various case matters (.80); work on claims issues (.80). | 3.10 | 3,224.00 | 29503861 |
| Reeb, R. | 10/19/11 | Call with local counsel and follow-up discussion with R. Bain. | .50 | 270.00 | 29504244 |
| Reeb, R. | 10/19/11 | Call with local counsel. | .50 | 270.00 | 29504247 |
| Reeb, R. | 10/19/11 | Call with local counsel. | .50 | 270.00 | 29504251 |
| Reeb, R. | 10/19/11 | Meet with Jim Bromley and R. Bain to purchaser issues. | .40 | 216.00 | 29504267 |
| Reeb, R. | 10/19/11 | Review, prepare, and organize documents and emails relating to wind-down. | 3.00 | 1,620.00 | 29504282 |
| Reeb, R. | 10/19/11 | Meet with Kara Hailey and Robin Bain to discuss wind-down (0.7) and emails re: same (0.2). | .90 | 486.00 | 29504285 |
| Croft, J. | 10/19/11 | Timing review (.2); reviewing website and emails with K. Shultea, J. Kim, M. Alcock, J. Penn, D. Ilan, J. Drake, A. Kogan re: same (1.3) | 1.50 | 945.00 | 29505707 |
| Pak, J. | 10/19/11 | Prepared documents to be reviewed by contract attorney; arranged and oversaw procurement of documents. | 2.00 | 440.00 | 29512150 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. | 10/19/11 | Circulated Nortel Networks news to L. Barefoot | .10 | 29.50 | 29515816 |
| Cheung, S. | 10/19/11 | Circulated monitored docket online. | .30 | 42.00 | 29522181 |
| Cheung, S. | 10/19/11 | Circulated documents. | .30 | 42.00 | 29522218 |
| Kim, J. | 10/19/11 | Prepared case material for storage. | 2.70 | 661.50 | 29522715 |
| Kim, J. | 10/19/11 | Create binder for J. Rosenthal review per I. Rozenberg. | 1.20 | 294.00 | 29522741 |
| Kim, J. | 10/19/11 | Comm with H. Khym re: document scanning. | .20 | 49.00 | 29522818 |
| Kim, J. | 10/19/11 | Collect correspondence documents per team. | 2.50 | 612.50 | 29522830 |
| Eckenrod, R.D. | 10/19/11 | EMs to local counsel re: foreign affiliate issues (.4); Affiliate issue document review (1.0); EMs to R. Reeb re: entity status (.2); prep for call (1.9); wind-down emails to client and local counsel (.2); foreign affiliate issues review and EM to local counsel (.4); updates to progress summary re: wind-down (.8); call with client, K. Hailey and local counsel (.6) | 5.50 | 3,272.50 | 29525867 |
| Barras, M. | 10/19/11 | Reviewed documents per R. Reeb | .20 | 49.00 | 29539649 |
| Fleming-Delacru | 10/19/11 | Communications with J. Uziel. | .10 | 63.00 | 29544282 |
| Fleming-Delacru | 10/19/11 | Conference call with Goodmans, Norton Rose, and P. Marquardt (purchaser dispute). | .50 | 315.00 | 29544288 |
| Fleming-Delacru | 10/19/11 | T/c with P. Marquardt. | .10 | 63.00 | 29544297 |
| Fleming-Delacru | 10/19/11 | Draft email to J. Ray. | .30 | 189.00 | 29544303 |
| Fleming-Delacru | 10/19/11 | Office conference with L. Lipner. | .50 | 315.00 | 29545191 |
| Fleming-Delacru | 10/19/11 | T/c with J. Galvin. | .10 | 63.00 | 29545194 |
| Fleming-Delacru | 10/19/11 | Email to J. Ray. | .10 | 63.00 | 29545205 |
| Fleming-Delacru | 10/19/11 | Drafted research summary. | 1.00 | 630.00 | 29545218 |
| Fleming-Delacru | 10/19/11 | Communications re: staffing meeting. | .50 | 315.00 | 29545228 |
| Fleming-Delacru | 10/19/11 | Office conference with J. Penn. | .10 | 63.00 | 29545252 |
| Fleming-Delacru | 10/19/11 | Reviewed Nortel news. | .10 | 63.00 | 29545258 |
| Fleming-Delacru | 10/19/11 | Communications with J. Kim re: team meeting. | .20 | 126.00 | 29545264 |
| Fleming-Delacru | 10/19/11 | T/c with J. Uziel re: team meeting. | .10 | 63.00 | 29545267 |
| Fleming-Delacru | 10/19/11 | Email to J. Lanzkron re: team meeting. | .10 | 63.00 | 29545271 |
| Fleming-Delacru | 10/19/11 | Marked up research summary. | .70 | 441.00 | 29545448 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 10/19/11 | T/c with J. Uziel. | .10 | 63.00 | 29545451 |
| Fleming-Delacru | 10/19/11 | Emails with B. Houston. | .10 | 63.00 | 29545454 |
| Fleming-Delacru | 10/19/11 | T/c with J. Kim. | .10 | 63.00 | 29545456 |
| Fleming-Delacru | 10/19/11 | Email to J. Kim. | .10 | 63.00 | 29545460 |
| Ryan, R.J. | 10/19/11 | Conf. call re: litigation issues with M. Alcock, J. Kim, and Z. Kolkin. | .50 | 235.00 | 29547579 |
| Girgenti, C. | 10/19/11 | Index documents for S. Muztaza. | 2.50 | 775.00 | 29549404 |
| Roll, J. | 10/19/11 | Indexed case materials (0.4); updated database (4.7). | 5.10 | 1,249.50 | 29551790 |
| Khym, D. | 10/19/11 | Extensive review of documents received from Lynn Egan. | 12.50 | 2,250.00 | 29592743 |
| Schweitzer, L. | 10/19/11 | E/ms H Zelbo, I Rozenberg re: case issues (0.3). Misc. correspondence J. Bromley, S. Bomhof, J. Ray (0.5). | .80 | 792.00 | 29613826 |
| Delahaye, S. | 10/19/11 | Call w/ S. Flow re: employee issues (.50); email w/ T. Gao re: case issues (.20). | .70 | 416.50 | 29620810 |
| Lipner, L. | 10/19/11 | O/c w/M. Fleming-Delacruz re: various case matters (.5); t/c w/E. Bussigel (.1); Correspondence w/R. Baik re: case issues (.6). | 1.20 | 714.00 | 29622547 |
| Hailey, K. | 10/19/11 | Meeting with R. Baik and R. Reeb re: foreign affiliate issues (0.7) and emails re: same (0.3) emails (2.6) and t/cs with R. Eckenrod, A. Stout, local counsel re: winddowns (0.6). | 4.20 | 3,150.00 | 29628768 |
| Britt, T.J. | 10/19/11 | Comm. w/Robin Baik and Rebecca Reeb re: litigation issues. | .40 | 216.00 | 29634403 |
| Britt, T.J. | 10/19/11 | Document Retention; Work on litigation issues. | 2.30 | 1,242.00 | 29634404 |
| Ryan, R.J. | 10/19/11 | Coordinated call w/ experts re: document issues (.40). | .40 | 188.00 | 29655177 |
| Gao, T. | 10/20/11 | Conference call with Tim Ross, Kara Hailey and S. Delanaye (0.6); conference call with Shannon Delahaye (0.4); coordinate document matters and foreign affiliate issues (0.8). | 1.80 | 846.00 | 29503734 |
| Kallstrom-Schre | 10/20/11 | Team meeting | 1.20 | 564.00 | 29506087 |
| Bussigel, E.A. | 10/20/11 | Team meeting (partial). | .70 | 378.00 | 29506845 |
| Kallstrom-Schre | 10/20/11 | Em to A. Cordo and C. Fights re: hearing | .10 | 47.00 | 29508293 |
| Kallstrom-Schre | 10/20/11 | Edited case calendar | .20 | 94.00 | 29508301 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 10/20/11 | Attended team meeting re: agenda | 1.00 | 395.00 | 29509520 |
| Uziel, J.L. | 10/20/11 | Reviewed agenda (0.3); Drafted e-mail to team re: agenda (0.1); O/C with L. Lipner re: agenda (0.1); e-mail to C. Fights re: agenda (0.1) | .60 | 237.00 | 29509528 |
| Bussigel, E.A. | 10/20/11 | Mtg L.Schweitzer re: litigation issues (1.0); t/c S. Bomhoff re: same (.2) | 1.20 | 648.00 | 29509536 |
| Bussigel, E.A. | 10/20/11 | Reviewing cases, drafting em J.Ray re: same. | 1.60 | 864.00 | 29509537 |
| Bussigel, E.A. | 10/20/11 | Ems re: agenda (.2), t/c J. Kallstrom-Schrecueng re: same (.1) | .30 | 162.00 | 29509543 |
| Croft, J. | 10/20/11 | Nortel timing review (.2); call with T. Britt re: website (.2); call with K. Schultea re: website (.3); office conference w/D. Ilan re: same (.1); call with J. Penn re: same (.3); emails with J. Drake re: same (.3); reviewing and commenting on same (1); emails with L. Schweitzer re: same (.1); Nortel team meeting (.6) (partial). | 3.10 | 1,953.00 | 29513192 |
| Whatley, C. | 10/20/11 | Documents received. | .50 | 70.00 | 29513817 |
| Rozenberg, I. | 10/20/11 | Work on case issues (1.00); work on other case matters, including coordinating w/ D. Ilan (1.00) | 2.00 | 1,500.00 | 29514841 |
| Britt, T.J. | 10/20/11 | Conference call w/ K. Schultea, M. O'Rourke, T. North (Nortel), R. Ryan re: Document Issues. | .50 | 270.00 | 29516250 |
| Britt, T.J. | 10/20/11 | Nortel Team Meeting (1.0) and preparation re: same (0.5). | 1.50 | 810.00 | 29516261 |
| Kim, J. | 10/20/11 | Collect and organize correspondence documents. | 3.00 | 735.00 | 29522943 |
| Cheung, S. | 10/20/11 | Circulated monitored docket online. | .30 | 42.00 | 29523106 |
| Eckenrod, R.D. | 10/20/11 | Wind-down email review (.3); drafting of documentation re: wind-down (1.5); Nortel team meeting (.9) (partial); T/C with M. Fleming re: case issues (.1); EMs to client re: entity wind-down (1.2) | 4.00 | 2,380.00 | 29525870 |
| Kostov, M.N. | 10/20/11 | Nortel team meeting | 1.00 | 470.00 | 29530392 |
| Fleming-Delacru | 10/20/11 | Nortel news review. | .10 | 63.00 | 29545954 |
| Fleming-Delacru | 10/20/11 | T/c with J. Kim. | .10 | 63.00 | 29546000 |
| Fleming-Delacru | 10/20/11 | Team meeting (partial). | .90 | 567.00 | 29546095 |
| Fleming-Delacru | 10/20/11 | T/c with R. Eckenrod. | .10 | 63.00 | 29546098 |
| Fleming-Delacru | 10/20/11 | Communications re: meeting. | .20 | 126.00 | 29546122 |
| Fleming-Delacru | 10/20/11 | T/c to J. Croft. | .10 | 63.00 | 29546315 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 10/20/11 | Email to R. Ryan. | .10 | 63.00 | 29546326 |
| Ryan, R.J. | 10/20/11 | Call w/ T. Britt, K. Schultea, M. O'Rourke, and T. North re: document issues. | .50 | 235.00 | 29547580 |
| Roll, J. | 10/20/11 | Prepared materials for meeting per M. Fleming-Delacruz (0.3); Organized case materials (0.7). | 1.00 | 245.00 | 29551800 |
| Bromley, J. L. | 10/20/11 | Ems with L. Schweitzer, J. Rosenthal, H. Zelbo, others on case matters (1.20); work on same (.40) | 1.60 | 1,664.00 | 29555038 |
| Kogan, A. | 10/20/11 | Communications re: schedule | .30 | 162.00 | 29561781 |
| Kim, J. | 10/20/11 | Team mtg(1.0), various e-mails re: case issues (.7). | 1.70 | 1,156.00 | 29590017 |
| Khym, D. | 10/20/11 | Review documents received from Lynn Egan. | 2.50 | 450.00 | 29592744 |
| Lashay, V. | 10/20/11 | Work on documents | .50 | 132.50 | 29613908 |
| Schweitzer, L. | 10/20/11 | Team mtg (1.0). I Rozenberg e/ms re: document issues (0.1). T/c Kreller re: claims issues (0.8). Conf E. Bussigel re: same (1.0). | 2.90 | 2,871.00 | 29616527 |
| Delahaye, S. | 10/20/11 | Call w/ T. Ross, K. Hailey and T. Gao re: document issues (.60); calls w/ T. Gao re: claims issues (.40); call w/ P. Nascimento re: same (.40) | 1.40 | 833.00 | 29621409 |
| Lipner, L. | 10/20/11 | Nortel team meeting (.9) (partial); o/c w/T. Britt re: various case matters (.2); t/c w/C. Fights re: litigation issues (.2); Correspondence w/J. Bromley and C. Fights re: same (.5); t/c w/C. Keenan re: same (.1); Reviewed agenda (.2); O/c w/J. Uziel re: same (.1). | 2.20 | 1,309.00 | 29622844 |
| Hailey, K. | 10/20/11 | Conf. call with Timothy Ross, Shannon Delahaye re: case issues and discussion with S. Delahaye re: documents (.6); foreign affiliate issues call with A. Stout, R. Eckenrod, L. Guerra, J. Wood, S. Puett, D. Glass (.50); Nortel Team Meeting (1.0) and preparation re: same (0.5); emails and t/cs with R. Eckenrod, A. Stout, local counsel re: winddowns and review of documents re: same (3.20) | 5.90 | 4,425.00 | 29628949 |
| Britt, T.J. | 10/20/11 | Document Retention: Work on litigation issues (3.2) and meeting with H. Jung re: same (2.0). | 5.20 | 2,808.00 | 29634406 |
| O'Keefe, P. | 10/21/11 | Circulated Nortel Networks news alert to L. Barefoot | .10 | 29.50 | 29515455 |
| Kallstrom-Schre | 10/21/11 | Edited case calendar and sent to cgsh team | .20 | 94.00 | 29516169 |
| Britt, T.J. | 10/21/11 | Conference call w/ D. Ray (Nortel) re: COLI's and US Bank. | 1.00 | 540.00 | 29516272 |
| Kim, J. | 10/21/11 | Send J. Croft 5/2/11 and 7/11/11 hearing | .20 | 49.00 | 29521275 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | transcripts. | | | |
| Croft, J. | 10/21/11 | Review Nortel diaires (.2) | .20 | 126.00 | 29522892 |
| Cheung, S. | 10/21/11 | Circulated monitored docket online. | .50 | 70.00 | 29523174 |
| Cheung, S. | 10/21/11 | Circulated documents. | .30 | 42.00 | 29523231 |
| Rozenberg, I. | 10/21/11 | Team confs re: request (2.00) (partial); review discs and indeces thereto (.50); work w/ Nortel on case issue (.50). | 3.00 | 2,250.00 | 29525436 |
| Pak, J. | 10/21/11 | Discussed case issue with J. Brenner (0.5); reviewed documents sent by J. Brenner (1.0). | 1.50 | 330.00 | 29527426 |
| Ryan, R.J. | 10/21/11 | Admin tasks re: docket | .50 | 235.00 | 29547581 |
| Roll, J. | 10/21/11 | Updated summary fee charts (3.5); weekly workstream email & updates per M. Fleming-Delacruz (0.3) | 3.80 | 931.00 | 29551979 |
| Kogan, A. | 10/21/11 | Review statements and related communications. | 2.50 | 1,350.00 | 29562273 |
| Bromley, J. L. | 10/21/11 | Conf call with AG, Milbank and L. Schweitzer (.70); meeting with J. Kim (.20); ems on various case matters with L. Schweitzer, H. Zelbo, J. Rosenthal, others (1.10); meeting with J. Rosenthal and H. Zelbo on allocation (.50). | 2.50 | 2,600.00 | 29579140 |
| Brod, C. B. | 10/21/11 | E-mail J. Bromley (.10). | .10 | 104.00 | 29601571 |
| Bussigel, E.A. | 10/21/11 | Em J. Bromley, S. Bomhof (Torys) re: motion | 1.20 | 648.00 | 29601652 |
| Bussigel, E.A. | 10/21/11 | Ems Benesch re: case issue | .40 | 216.00 | 29601654 |
| Bussigel, E.A. | 10/21/11 | Em J.Ray re: case issue | .30 | 162.00 | 29601656 |
| Schweitzer, L. | 10/21/11 | T/c J. Ray, Akin, Milbank, J. Bromley, etc. re: case strategy issues (0.7). T/cs J. Bromley, I Rozenberg, H. Zelbo, and others re: request (1.2) (partial). | 1.90 | 1,881.00 | 29617725 |
| Lipner, L. | 10/21/11 | Correspondence w/C. Fights (MNAT) and J. Uziel re: agenda (.2); Correspondence w/C. Keenan (Lazard), C. Fights (MNAT), J. Bromley re: amendment (.5). | .70 | 416.50 | 29623090 |
| Hailey, K. | 10/21/11 | Emails and t/cs with R. Eckenrod, A. Stout, local counsel re: subsidiary and review of documents re: same. | 3.20 | 2,400.00 | 29629063 |
| Britt, T.J. | 10/21/11 | Comm. w/ K. Schultea re: motion (.30). Comm. w/R. Ryan re: motion (.10). Comm. w/D. Buell re: motion (.10). Drafting/revising motion, declarations and research related to the same | 3.90 | 2,106.00 | 29634410 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (3.20). Comm. w/Teri North re: declaration (.20). | | | |
| Bromley, J. L. | 10/22/11 | Work on allocation issues (.50). | .50 | 520.00 | 29579148 |
| Bussigel, E.A. | 10/22/11 | Em R.Baik re: agenda | .10 | 54.00 | 29601659 |
| Uziel, J.L. | 10/23/11 | E-mail to D. Buell re: hearing agenda | .10 | 39.50 | 29517843 |
| Rozenberg, I. | 10/23/11 | Draft letters to Purchaser and Herbert Smith re: request, and review background materials for same including agreements. | 3.00 | 2,250.00 | 29525541 |
| Bromley, J. L. | 10/23/11 | Work on allocation issues (.50). | .50 | 520.00 | 29579154 |
| Gao, T. | 10/24/11 | Review corporate records for case issue. | 1.30 | 611.00 | 29524641 |
| Bussigel, E.A. | 10/24/11 | T/c L.Schweitzer, J.Ray (AP), S. Bomhof (Torys) re: insurance issue (1.0); t/c S. Bomhof re: insurance issue (.2); ems S. Bomhoff re: insurance issue (.5); ems claims team re: insurance issue (.1) | 1.80 | 972.00 | 29525364 |
| Bussigel, E.A. | 10/24/11 | Mtg L.Schweitzer re: insurance issues | .20 | 108.00 | 29525368 |
| Kallstrom-Schre | 10/24/11 | Reviewed workstream chart | .10 | 47.00 | 29525528 |
| Kallstrom-Schre | 10/24/11 | Edited case calendar and sent to J. Ray (Nortel) | .20 | 94.00 | 29527898 |
| Bussigel, E.A. | 10/24/11 | T/c L.Lipner re: case issues | .10 | 54.00 | 29528221 |
| Bussigel, E.A. | 10/24/11 | Em M.Fleming, J.Croft re: documents | .20 | 108.00 | 29528323 |
| Bussigel, E.A. | 10/24/11 | Ems, t/c L.Lipner re: assignments (.2); reviewing assignments (.4) | .60 | 324.00 | 29528325 |
| Uziel, J.L. | 10/24/11 | E-mails to L. Schweitzer and C. Fights re: agenda (0.1); Reviewed amended agenda (0.2); E-mails to L. Schweitzer, J. Bromley and C. Fights re: amended agenda (0.2) | .50 | 197.50 | 29530468 |
| Eckenrod, R.D. | 10/24/11 | EMs to client and K. Hailey re: entity wind-down (1.1); EMs to client re: entity wind-down (.3); t/c with client and K. Hailey re: entity wind-down (.3); review of financials documentation (1) | 2.70 | 1,606.50 | 29530804 |
| Croft, J. | 10/24/11 | Nortel diaries (.2); emails with J. Penn, K. Shultea, M. Alcock, L. Malone re: website (.5) | .70 | 441.00 | 29530885 |
| Rozenberg, I. | 10/24/11 | Work on letters to Herbert Smith and purchaser re: request from Pensions Regulator (2.00); conf w/ J. Stam re: same and related team corr (.50); team and client corr re: data request (.50); conf and corr w/ S. Bomhof re: mediation (.50). | 3.50 | 2,625.00 | 29532527 |
| Whatley, C. | 10/24/11 | Docketed papers received. | .30 | 42.00 | 29534714 |
| Fleming-Delacru | 10/24/11 | Email to J. Kim. | .10 | 63.00 | 29534731 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 10/24/11 | T/c with M. Mendolaro. | .20 | 126.00 | 29537882 |
| Fleming-Delacru | 10/24/11 | Email to J. Uziel. | .10 | 63.00 | 29537929 |
| Fleming-Delacru | 10/24/11 | T/c with J. Uziel. | .10 | 63.00 | 29537936 |
| Fleming-Delacru | 10/24/11 | T/c to E. Bussigel. | .10 | 63.00 | 29537955 |
| Fleming-Delacru | 10/24/11 | Email to L. Lipner and E. Bussigel. | .10 | 63.00 | 29537967 |
| Fleming-Delacru | 10/24/11 | T/c with S. Bomhof. | .20 | 126.00 | 29538256 |
| Fleming-Delacru | 10/24/11 | T/c with J. Uziel. | .10 | 63.00 | 29538260 |
| Fleming-Delacru | 10/24/11 | Email to L. Schweitzer. | .10 | 63.00 | 29538289 |
| Fleming-Delacru | 10/24/11 | Email to J. Ray. | .10 | 63.00 | 29538292 |
| Fleming-Delacru | 10/24/11 | Email to L. Schweitzer. | .10 | 63.00 | 29538295 |
| Fleming-Delacru | 10/24/11 | T/c with L. Malone. | .10 | 63.00 | 29538311 |
| Fleming-Delacru | 10/24/11 | T/c with L. Lipner. | .10 | 63.00 | 29538315 |
| Fleming-Delacru | 10/24/11 | Edited workstream chart. | .30 | 189.00 | 29538331 |
| Fleming-Delacru | 10/24/11 | Email traffic re: production. | .50 | 315.00 | 29538337 |
| Fleming-Delacru | 10/24/11 | Reviewed research. | 2.20 | 1,386.00 | 29538341 |
| Cheung, S. | 10/24/11 | Circulated monitored docket online. | .50 | 70.00 | 29545147 |
| Cheung, S. | 10/24/11 | Circulated documents. | .30 | 42.00 | 29545735 |
| Cummings-Gordon | 10/24/11 | ESI processing.  ESI import to network database & ESI production build with endorsements. | 1.00 | 225.00 | 29554880 |
| Kogan, A. | 10/24/11 | Review case issue. | 1.00 | 540.00 | 29562458 |
| Bromley, J. L. | 10/24/11 | Weekly call (1.20); various ems on case matters with L. Schweitzer, J. Rosenthal, H. Zelbo, others (1.00); tc L. Schweitzer, Torys on motion (.30); ems on letter, work on same with H. Zelbo, I. Rozenberg, L. Schweitzer (1.00); work on allocation issues (.50). | 4.00 | 4,160.00 | 29579180 |
| Lipner, L. | 10/24/11 | Reviewed CNO to motion (.1); Correspondence w/J. Bromley, C. Keenan (Lazard) and C. Fights (MNAT) re: same (.8); t/c w/C. Keenan (Lazard) re: same (.2). | 1.10 | 654.50 | 29581416 |
| Ryan, R.J. | 10/24/11 | Admin tasks re: docket (.50). | .50 | 235.00 | 29583445 |
| O'Keefe, P. | 10/24/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 29.50 | 29589902 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lashay, V. | 10/24/11 | Batch .pdf creation from review database | .50 | 132.50 | 29591835 |
| Reeb, R. | 10/24/11 | Call with local counsel. | .30 | 162.00 | 29591960 |
| Reeb, R. | 10/24/11 | Organize emails and documents relating to subsidiary wind-down. | 1.50 | 810.00 | 29591975 |
| Khym, D. | 10/24/11 | Check the US entities' corporate records received from Lynn Egan. | 1.50 | 270.00 | 29595479 |
| Kim, J. | 10/24/11 | T/C w/ T. Ross re: payroll (.4) | .40 | 272.00 | 29597897 |
| Brod, C. B. | 10/24/11 | Conference Schweitzer (.10). | .10 | 104.00 | 29601644 |
| Schweitzer, L. | 10/24/11 | Work on corresp (0.4) t/c with J. Bromley and Torys on motion (0.3). T/c J. Ray, E. Bussigel and Torys re: motions (1.0). F/u e/ms re: same (0.1). E/ms J Kim re: documents (0.3). Review J. Bromley correspondence re: allocation (0.3). | 2.40 | 2,376.00 | 29617808 |
| Hailey, K. | 10/24/11 | Conf. call re: subsidiary issues w/ R.Eckenrod, A.Stout (.30) Various communications w/ R.Eckenrod, A.Stout, local counsel re: subsidiary winddowns and review of documents re: same (1.60). | 1.90 | 1,425.00 | 29627465 |
| Britt, T.J. | 10/24/11 | Comm. w/R. Ryan re: doc retention (.30). Comm. w/K. Schultea re: doc retention, motion (.40). Data review (.50). Comm. w/D. Abbott and Annie Cordo re: motion (.20). Comm. w/Brad Kahn (Akin Gump) re: issues (.20). Comm. w/D. Buell re: issues (.20). Review of motion (.30). Comm. w/Jessica Roll re: motion (.20). | 2.30 | 1,242.00 | 29634413 |
| Bussigel, E.A. | 10/25/11 | Em MAO re: case docket | .20 | 108.00 | 29539464 |
| Bussigel, E.A. | 10/25/11 | Ems J.Croft, J.Philbrick re: case documents | .20 | 108.00 | 29539467 |
| Bussigel, E.A. | 10/25/11 | T/c S. Bomhof (Torys) re: insurance (.6); T/c Monitor, NR, Torys re: insurance (.7); communications w/ L.Schweitzer re: same (.3) | 1.60 | 864.00 | 29539468 |
| Bussigel, E.A. | 10/25/11 | Scheduling meetings | .30 | 162.00 | 29539469 |
| Rozenberg, I. | 10/25/11 | Emails re: list of documents HS to product in response to request (.50); emails and t/c w/ D. Buell re: request (.50). | 1.00 | 750.00 | 29542261 |
| Croft, J. | 10/25/11 | Worked on case issues (.2); call with Antonia Carew-Watts re: case issue (.1); emails with K. Schultea, M. Alcock and L. Malone re: same (.3) | .60 | 378.00 | 29543705 |
| Cheung, S. | 10/25/11 | Circulated monitored docket online. | .50 | 70.00 | 29545785 |
| Whatley, C. | 10/25/11 | Docketed papers received. | .20 | 28.00 | 29545980 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 10/25/11 | Emails re: staffing meeting. | .10 | 63.00 | 29546340 |
| Fleming-Delacru | 10/25/11 | Email to E. Bussigel. | .10 | 63.00 | 29546352 |
| Fleming-Delacru | 10/25/11 | T/c with J. Roll. | .10 | 63.00 | 29546357 |
| Fleming-Delacru | 10/25/11 | Staffing meeting. | .90 | 567.00 | 29546360 |
| Fleming-Delacru | 10/25/11 | T/c with J. Kim. | .10 | 63.00 | 29546424 |
| Fleming-Delacru | 10/25/11 | Email traffic re: subpoena. | .10 | 63.00 | 29546429 |
| Fleming-Delacru | 10/25/11 | T/c with J. Uziel. | .10 | 63.00 | 29546524 |
| Fleming-Delacru | 10/25/11 | T/c with employee re: claim. | .20 | 126.00 | 29546535 |
| Fleming-Delacru | 10/25/11 | Email to J. Kim. | .10 | 63.00 | 29546541 |
| Eckenrod, R.D. | 10/25/11 | Review of wind-down entity developments (1.6); Emails to client re: wind-down entities (.2); email re: wind-down entity to local counsel (.8); t/c and EMs with client re: wind-down entity matter (.3); review of documentation for wind-down entity (.8) | 3.70 | 2,201.50 | 29550267 |
| Erickson, J. | 10/25/11 | Coordinate copying of custodian hard drive, communications with I. Rozenberg and C. Eskenazi regarding same. | .20 | 68.00 | 29553871 |
| Britt, T.J. | 10/25/11 | Document retention update w/ D. Buell, R. Ryan. | .50 | 270.00 | 29554590 |
| Roll, J. | 10/25/11 | Prepared materials for weekly staffing meeting per M. Fleming-Delacruz (0.3); Bluebooked & cite checked document retention motion per T. Britt (2.2); Updated electronic database of case materials (0.5). | 3.00 | 735.00 | 29555863 |
| Kogan, A. | 10/25/11 | Review documention for case issue. | .30 | 162.00 | 29562902 |
| Buell, D. M. | 10/25/11 | Review and revise motion (0.9); meet w/ Robert Ryan and Tamara Britt regarding same (0.5). | 1.40 | 1,456.00 | 29580591 |
| Buell, D. M. | 10/25/11 | Review document issues (0.5); t/c w/ I. Rozenberg regarding same (0.2); review letter from Herbert Smith (0.2); e-mails w/ Jim Bromley regarding same (0.2). | 1.10 | 1,144.00 | 29580639 |
| Lipner, L. | 10/25/11 | T/c w/A. Cordo (MNAT) re: various case matters (.2); t/c w/M. Fleming re: same (.1); o/c w/L. Schweitzer re: various case matters (.5). | .80 | 476.00 | 29582189 |
| Bromley, J. L. | 10/25/11 | Various emails with L. Schweitzer, J. Rosenthal, Chilmark, others on case matters, request, letter re: same (1.50). | 1.50 | 1,560.00 | 29582419 |
| O'Keefe, P. | 10/25/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 29.50 | 29589889 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 10/25/11 | Staffing meeting (.9) | .90 | 612.00 | 29598024 |
| Schweitzer, L. | 10/25/11 | IPA e/ms (0.1). Chartis e/ms E. Bussigel, S. Bomhof (0.2). Call with team re: case issue (0.5). Staffing mtg (0.9). J Kim e/ms re: case issue (0.3). Work on letter and related issues (1.4). Work on allocation issues, e/ms & t/cs J. Ray, Akin, J. Bromley re: same (1.5). T/c S. Bomhof re: same (0.3). E/m J. Ray re: motion (0.1) o/c with L. Lipner re: case matters (0.3). | 5.70 | 5,643.00 | 29618233 |
| Delahaye, S. | 10/25/11 | Email w/ A. Kogan re: information | .20 | 119.00 | 29624137 |
| Hailey, K. | 10/25/11 | Various emails and t/cs with local counsel, R. Eckenrod, A. Stout re: subsidiary winddowns and review of documents re: same. | 2.90 | 2,175.00 | 29627596 |
| Ryan, R.J. | 10/25/11 | Prep for meeting re: retention (.80); meeting with D. Buell and T. Britt re: retention (.50). | 1.30 | 611.00 | 29633315 |
| Britt, T.J. | 10/25/11 | Comm. w/Lauren McEvoy re: motion (.10). Comm. w/Brian Hunt (Epiq) re: filing (.20). Drafting and revising motion and related documents (3.40). Comm. w/Annie Cordo (MNAT) re: motion (.20). Comm. w/R. Ryan re: motion (.20). | 4.10 | 2,214.00 | 29634417 |
| Bussigel, E.A. | 10/26/11 | t/c J.Barbara (C. Brod) re: settlement (.4); t/c M.O'Rourke re: same (.2); em L.Schweitzer re: same (.3) | .90 | 486.00 | 29546796 |
| Bussigel, E.A. | 10/26/11 | T/c Goodmans, NROR, L.Schweitzer re: insurance issue (.7); mtg L.Schweitzer re: same (.1) | .80 | 432.00 | 29546803 |
| Pak, J. | 10/26/11 | Requested access to Dealroom from NY-Practice Support; troubleshooting; saved Notice forwarded by T. Gao to specified path in Dealroom. | .50 | 110.00 | 29547377 |
| Girgenti, C. | 10/26/11 | Index bundles for S. Muztaza. | 2.50 | 775.00 | 29549399 |
| Eckenrod, R.D. | 10/26/11 | Review of developments re: wind-down entity (.3); EM to client re: entity matter (.2); review wind-down entity issues (2.1); prep for client call re: wind-down entities (.5); entity EMs to K. Hailey and local advisors (.7); t/c with client and K. Hailey re: wind-down entity (.4) | 4.20 | 2,499.00 | 29550275 |
| Croft, J. | 10/26/11 | Reviewing draft and comments thereto (1.5); various emails with K. Shultea, T. Britt, A. Carew-Watts (.7) | 2.20 | 1,386.00 | 29551759 |
| Fleming-Delacru | 10/26/11 | T/c with N. Salvatore: re: retention. | .10 | 63.00 | 29551799 |
| Rozenberg, I. | 10/26/11 | Work on response to letter, including reviewing documents and drafting letter (7.00); corr re: | 7.50 | 5,625.00 | 29552391 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | allocation meeting (.20); corr re: hard drive (.30). | | | |
| Fleming-Delacru | 10/26/11 | Email to J. Roll and J. Soriano re: staffing. | .10 | 63.00 | 29553344 |
| Fleming-Delacru | 10/26/11 | Email to R. Ryan and J. Uziel. | .10 | 63.00 | 29553400 |
| Fleming-Delacru | 10/26/11 | T/c and communications with J. Uziel. | .20 | 126.00 | 29553403 |
| Fleming-Delacru | 10/26/11 | Email to J. Kim. | .10 | 63.00 | 29553406 |
| Fleming-Delacru | 10/26/11 | Email to J. Ray and J. Graffam. | .20 | 126.00 | 29553408 |
| Erickson, J. | 10/26/11 | Coordinate processing of custodian hard drive, communications with I. Rozenberg, Jo. Kim, C. Eskenazi, and J. Miller (Merrill) regarding same. | .30 | 102.00 | 29554187 |
| Erickson, J. | 10/26/11 | Document collection research for custodian. | .20 | 68.00 | 29554194 |
| Roll, J. | 10/26/11 | Bluebooked & cite checked motion per T. Britt (3.5); meeting. w/ T. Britt regarding: motion (0.5); Updated electronic database (1.2). | 5.20 | 1,274.00 | 29555845 |
| Barefoot, L. | 10/26/11 | E-mail w/Kostov | .20 | 136.00 | 29566296 |
| Kim, J. | 10/26/11 | Prepare: fedex package of hard drive to Merrill per J. Erickson. | .70 | 171.50 | 29579971 |
| Kim, J. | 10/26/11 | Pull document per I. Rozenberg. | .30 | 73.50 | 29579974 |
| Buell, D. M. | 10/26/11 | Review and revise draft motion (1.5); meet w/ Robert Ryan regarding same (0.3); review exhibits regarding same (0.5). | 2.30 | 2,392.00 | 29580711 |
| Lipner, L. | 10/26/11 | T/c w/A. Cordo re: retention issue (.1); t/c w/I. Rozenberg re: same (.1); Correspondence w/I. Rozenberg re: same (.3). | .50 | 297.50 | 29582300 |
| O'Keefe, P. | 10/26/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Retrieved document docket as per J. Bromley (.20) | .30 | 88.50 | 29589884 |
| Bromley, J. L. | 10/26/11 | Ems on case matters with C. Brod, L. Schweitzer, H. Zelbo, D. Buell, J. Ray, M. Kennedy, M. Rosenberg, others (1.20); ems and calls on letter (.40); calls and ems on allocation issues with J. Ray, M. Kennedy, M. Rosenberg (2.00); meeting with I. Rozenberg on case issue (.50); meeting Lipner (.50). | 4.60 | 4,784.00 | 29592016 |
| Reeb, R. | 10/26/11 | Review and prepare: documents relating to subsidiary wind-down. | .50 | 270.00 | 29592111 |
| Kim, J. | 10/26/11 | E-mails re: various case issues (.9) | .90 | 612.00 | 29597885 |
| Bussigel, E.A. | 10/26/11 | T/c R.Eckenrod (.2); ems R.Eckenrod re: assignment (.3); editing assignments (.2) | .70 | 378.00 | 29601662 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 10/26/11 | Em D.Ray (Nortel) re: case issue | .10 | 54.00 | 29601673 |
| Bussigel, E.A. | 10/26/11 | Em T.Britt, R.Ryan re: case issue | .20 | 108.00 | 29601676 |
| Bussigel, E.A. | 10/26/11 | Em claims team re: case issue | .40 | 216.00 | 29601678 |
| Bussigel, E.A. | 10/26/11 | Em J.Ray re: case issues | .60 | 324.00 | 29601680 |
| New York, Temp. | 10/26/11 | H. Jung: Meeting for training. | .80 | 196.00 | 29612324 |
| Schweitzer, L. | 10/26/11 | T/c Norton Rose, S. Bomhof, E. Bussigel re: motion (0.7). F/u mtg E. Bussigel re: same (0.2). E/ms E. Bussigel re: claim (0.2). Work on production issues (1.5). J. Ray e/ms re: committees, case issues (0.3). | 2.90 | 2,871.00 | 29621516 |
| Cheung, S. | 10/26/11 | Circulated monitored docket online. | .50 | 70.00 | 29621640 |
| Cheung, S. | 10/26/11 | Circulated documents. | .30 | 42.00 | 29621701 |
| Hailey, K. | 10/26/11 | Subsidiary issues call with Russell Eckenrod, A. Stout, B.Tan, and review of materials/financials re: same (1.00); T/C, emails and meetings w/ R.Eckenrod, R.Reeb, A.Stout, local counsel re: subsidiary winddowns and review of documents re: same. (3.80) Review of provisions; meeting, emails and t/cs w P.Christophorou and M.Kazara re: Agreement; review of provision and emails w/ D.Barr, N.Arniboldi re: same.; Emails w/ J.Hancock re: case issue (3.20) | 8.00 | 6,000.00 | 29627128 |
| Ryan, R.J. | 10/26/11 | Meeting w/ D. Buell re: motion and documents (.30); follow-up meeting w/ T. Britt re: same (.40); revised drafts w/ comments from D. Buell (.80); coordinate w/ witnesses (.50). | 2.00 | 940.00 | 29633464 |
| Britt, T.J. | 10/26/11 | Case issue Comm. w/K. Schultea (.50). Comm. w/R. Ryan (.40). Comm. w/Teri North (.10). Comm. w/D. Buell (.20). Revisions to motion (.80). Comm. Annie Cordo (MNAT)(.20). Comm. w/Jessica Roll (.20). Follow-up research re: issues (1.0). | 3.40 | 1,836.00 | 29634424 |
| Bussigel, E.A. | 10/27/11 | T/c L.Schweitzer, J.Ray (Nortel) re: case issues | 1.00 | 540.00 | 29553708 |
| Bussigel, E.A. | 10/27/11 | Mtg L.Schweitzer re: case issues (.5); prep for meeting (.5) | 1.00 | 540.00 | 29553709 |
| Bussigel, E.A. | 10/27/11 | mtg J.Kim re: case issues | .30 | 162.00 | 29558205 |
| Bussigel, E.A. | 10/27/11 | T/c B.Kahn (Akin) re: case issue (.1); em re: same (.2) | .30 | 162.00 | 29558210 |
| Bussigel, E.A. | 10/27/11 | Em L.Schweitzer re: case issue | 1.70 | 918.00 | 29558212 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 10/27/11 | E-mail to E. Bussigel re: cover letters | .10 | 39.50 | 29561070 |
| Erickson, J. | 10/27/11 | Coordinate processing of custodian hard copy documents, communications with I. Rozenberg, S. Kane, and J. Miller (Merrill) regarding same. | .30 | 102.00 | 29563180 |
| Rozenberg, I. | 10/27/11 | Work on letter (3.00); team corr and conf re: allocation (.50); corr w/ client re: case issue (.50). | 4.00 | 3,000.00 | 29565400 |
| Barefoot, L. | 10/27/11 | E-mail w/Bromley, Croft (.20); e-mail from Kogan (.10). | .30 | 204.00 | 29565743 |
| Eckenrod, R.D. | 10/27/11 | OM w/ K. Hailey re: entity wind-down (.5); EMs to client and K. Hailey re: entity wind-down (3.6); revisions to documentation re: wind-down entity (.3); review of entity wind-down documentation (.6) | 5.00 | 2,975.00 | 29570478 |
| Kim, J. | 10/27/11 | Mtg. w/E. Bussigel re: staffing (.3). | .30 | 204.00 | 29574186 |
| Croft, J. | 10/27/11 | various calls and emails re: case issue with K. Schultea, T. Britt, J. Penn, M. Alcock, L. Malone, L. Schweitzer, including reviewing to facilitate same (1.5) | 1.50 | 945.00 | 29576677 |
| Lipner, L. | 10/27/11 | Correspondence w/J. Bromley, A. Kokinos and D. Lin re: declaration (.3). | .30 | 178.50 | 29582350 |
| Bromley, J. L. | 10/27/11 | Call with J. Ray, L. Schweitzer, MR, MK on allocation issues (1.50); various emails on case matters with L. Schweitzer, J. Ray, Akin, Chilmark, others (1.20). | 2.70 | 2,808.00 | 29582470 |
| O'Keefe, P. | 10/27/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor docket as per J. Bromley (.10) | .20 | 59.00 | 29589784 |
| Roll, J. | 10/27/11 | Cite checked motion & input edits per T. Britt and R. Ryan (0.8); Mtg. w/ R. Ryan re: motion (0.2); Updated electronic database of case materials (0.5) | 1.50 | 367.50 | 29591081 |
| Lashay, V. | 10/27/11 | Data processing; Data upload to review database and image project; Document production build and processing; Production data encryption | 2.00 | 530.00 | 29591183 |
| Reeb, R. | 10/27/11 | Review and prepare: documents relating to subsidiary wind-down. | .50 | 270.00 | 29592117 |
| Reeb, R. | 10/27/11 | Call with local counsel. | .30 | 162.00 | 29592127 |
| Fleming-Delacru | 10/27/11 | Emails re: staffing meeting. | .10 | 63.00 | 29593800 |
| Fleming-Delacru | 10/27/11 | Email to J. Ray. | .10 | 63.00 | 29593840 |
| Fleming-Delacru | 10/27/11 | Email to L. Schweitzer and J. Kim. | .10 | 63.00 | 29593853 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 10/27/11 | Emails to A. Kogan. | .20 | 126.00 | 29593876 |
| Fleming-Delacru | 10/27/11 | Email to J. Kim. | .20 | 126.00 | 29593888 |
| Fleming-Delacru | 10/27/11 | Emails to A. Kogan re: document. | .20 | 126.00 | 29593923 |
| Schweitzer, L. | 10/27/11 | Call w/J. Bromley, J. Ray, M Kennedy, etc. (part) re: allocation issues (0.5). T/c J. Ray, E. Bussigel re: employee issues (1.0). E/ms S. Bomhof, E. Bussigel (0.3). Internal e/ms, calls re: production (0.4). Review new pldgs, corresp (0.4). | 2.60 | 2,574.00 | 29594654 |
| Bussigel, E.A. | 10/27/11 | Em R.Eckenrod re: case issue | .10 | 54.00 | 29601694 |
| Girgenti, C. | 10/27/11 | Organise binders of documents for S. Muztaza. | 1.00 | 310.00 | 29609789 |
| New York, Temp. | 10/27/11 | H. Jung: Training for Nortel. | 1.50 | 367.50 | 29612413 |
| Cheung, S. | 10/27/11 | Circulated monitored docket online. | .30 | 42.00 | 29621929 |
| Cheung, S. | 10/27/11 | Circulated documents. | .30 | 42.00 | 29622377 |
| Hailey, K. | 10/27/11 | Meeting with R. Eckenrod to discuss subsidiary wind-down open issues (.5); review of and comment on schedule and emails with R. Eckenrod re: same (.50); review of documents proposed next steps (1.00); t/cs and emails with R. Eckenrod, A. Stout, local counsel re: subsidiary winddowns and review of documents re: same (2.10). | 4.10 | 3,075.00 | 29627170 |
| Ryan, R.J. | 10/27/11 | Reviewed declarations re: case issue (.40); oc w/ D. Buell re: same (.20); turned comments (.90); reviewed drafts (.50). | 2.00 | 940.00 | 29633703 |
| Britt, T.J. | 10/27/11 | Comm. w/Jessica Roll re: motion (.20). Comm. w/R. Ryan re: motion (.20). | .40 | 216.00 | 29634428 |
| Kogan, A. | 10/28/11 | Communications re: document. | .30 | 162.00 | 29561868 |
| Gao, T. | 10/28/11 | Search records for issue; coordinate with paralegal to search the boxes. | 1.50 | 705.00 | 29566302 |
| Bussigel, E.A. | 10/28/11 | T/c T.Britt, D.Herrington re: case issues | .20 | 108.00 | 29567268 |
| Eckenrod, R.D. | 10/28/11 | Entity-related edits to order and cover email for EM to L. Schweitzer and J. Bromley (1.0); EMs to local advisors re: entity wind-down (.3); review of comments to agreement (2.4); EMs to E. Bussigel, L. Lipner and R. Ryan re: disclosure: (.6); EMs to client re: entity wind-down (.5) | 4.80 | 2,856.00 | 29570481 |
| Kim, J. | 10/28/11 | E-mails to E. Bussigel re: document (.2). | .20 | 136.00 | 29574377 |
| Croft, J. | 10/28/11 | Reviewing case issue, emails with K. Schultea, L. | 1.00 | 630.00 | 29576794 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Lipner, L. Schweitzer, A. Carew-Watts | | | |
| Bussigel, E.A. | 10/28/11 | Ems re: filings | .90 | 486.00 | 29576837 |
| Bussigel, E.A. | 10/28/11 | Drafting stipulation and ems re: same | 2.20 | 1,188.00 | 29576871 |
| Pak, J. | 10/28/11 | Searched for document in document room; spoke with contract attorney about inventory of boxes. | 1.00 | 220.00 | 29579783 |
| Lipner, L. | 10/28/11 | Correspondence re: wind-down issues w/E. Chisholm (N), R. Eckenrod, R. Reeb T. Gao and R. Baik (.3). | .30 | 178.50 | 29582430 |
| Rozenberg, I. | 10/28/11 | Corr re: misc allocation issues. | .70 | 525.00 | 29589150 |
| Barefoot, L. | 10/28/11 | Review/revise doc .70); e-mail Kogen re: doc (.20). | .90 | 612.00 | 29589710 |
| Bromley, J. L. | 10/28/11 | Ems on case matters with L. Schweitzer, C. Brod, H. Zelbo, D. Buell, I. Rozenberg, M. Kennedy, M. Rosenberg, Akin, Milbank (.90). | .90 | 936.00 | 29592148 |
| Reeb, R. | 10/28/11 | Respond to emails and organize documents relating to subsidiary wind-down. | 1.00 | 540.00 | 29592277 |
| Schweitzer, L. | 10/28/11 | Review doc, corresp draft (0.4). | .40 | 396.00 | 29594920 |
| Khym, D. | 10/28/11 | Check records. | 2.00 | 360.00 | 29595480 |
| Bussigel, E.A. | 10/28/11 | Em L.Schweitzer re: endorsement | .20 | 108.00 | 29601706 |
| Bussigel, E.A. | 10/28/11 | Em S. Bomhof re: motion | .20 | 108.00 | 29601707 |
| Bussigel, E.A. | 10/28/11 | Em T.Britt re: case issue | .10 | 54.00 | 29601710 |
| Cheung, S. | 10/28/11 | Circulated monitored docket online. | .30 | 42.00 | 29622555 |
| Hailey, K. | 10/28/11 | Various emails and t/cs with R. Eckenrod, A. Stout, local counsel re: subsidiary winddowns and review of documents re: same (3.00); extensive review of documents (1.00) | 4.00 | 3,000.00 | 29627308 |
| Ryan, R.J. | 10/28/11 | Corr w/ T. Britt and D. Buell re: litigation document (.50); revised litigation document (.40); prepared exhibits to litigation document (1.10); coordinated filing of litigation document (.90); follow-up communication with team re: same (.50). | 3.40 | 1,598.00 | 29634005 |
| Ryan, R.J. | 10/28/11 | Comm w/ E. Bussigel re: resolution (.40); reviewed documentation re: same (.50). | .90 | 423.00 | 29634007 |
| Ryan, R.J. | 10/28/11 | Updated and distributed calendar | .60 | 282.00 | 29634011 |
| Britt, T.J. | 10/28/11 | Finalizing motion and declarations | 1.30 | 702.00 | 29634426 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gao, T. | 10/31/11 | Coordinate with paralegal to search boxes for docs; research case issue. | .70 | 329.00 | 29580893 |
| Bussigel, E.A. | 10/31/11 | Em M.O'Rourke (RQ) re: documentation | .10 | 54.00 | 29584657 |
| Bussigel, E.A. | 10/31/11 | Ems L.Schweitzer, D.Abbott (MNAT) re: case issue | .20 | 108.00 | 29584663 |
| Bussigel, E.A. | 10/31/11 | Ems team re: case issue | .50 | 270.00 | 29584669 |
| Bussigel, E.A. | 10/31/11 | Em C.Goodman re: case issue | .10 | 54.00 | 29584778 |
| Rozenberg, I. | 10/31/11 | Misc corr re: allocation, access to dataroom. | .30 | 225.00 | 29589718 |
| Barefoot, L. | 10/31/11 | T/C Cordo (.20); e-mails Zelbo (.20); t/c Bussigel (MNAT) (.20); review, comment on document (.40). | 1.00 | 680.00 | 29590160 |
| Lipner, L. | 10/31/11 | Correspondence w/E. Bussigel re: response to Nortel inquiry (.2). | .20 | 119.00 | 29592293 |
| Reeb, R. | 10/31/11 | Organize emails and documents relating to subsidiary wind-down. | .50 | 270.00 | 29592347 |
| Bromley, J. L. | 10/31/11 | Weekly call with J. Ray, M. Kennedy, M. Rosenberg (1.00); tc H. Zelbo on allocation issue (.30); work on allocation issues (1.50); ems on case matters (.80). | 3.60 | 3,744.00 | 29592840 |
| Eckenrod, R.D. | 10/31/11 | EMs to J. Bromley and L. Schweitzer re: case issue (.2); t/c with S. Delahaye re: case issues (.4); EM to J. Lankzron re: same (.1); review and correspondence re: wind-down entity (1.6); t/c with K. Hailey re: case issues (.1); review of entity issues (.8); EMs to K. Hailey and client re: entity wind-down (.5); review of issues and EMs to client and K. Hailey re: next steps for entities (1.3); review of entity wind-down documentation (1.2); EMs to local counsel re: wind-down issues (.4) | 6.60 | 3,927.00 | 29594868 |
| Croft, J. | 10/31/11 | Reviewing document; emails with K. Schultea; Nortel, T. Britt regarding same, including pulling documents regarding same. | 2.00 | 1,260.00 | 29597007 |
| Kim, J. | 10/31/11 | E-mails re: staffing (.1) | .10 | 68.00 | 29597916 |
| Cheung, S. | 10/31/11 | Circulated monitored docket online. | .30 | 42.00 | 29622803 |
| Cheung, S. | 10/31/11 | Circulated documents. | .20 | 28.00 | 29622900 |
| Hailey, K. | 10/31/11 | Emails and t/cs with R. Eckenrod, A. Stout, B. Tan, local counsel re: subsidiary winddowns and review of documents re: same. | 1.50 | 1,125.00 | 29627355 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 10/31/11 | Comm. w/D.J. Jones (Nortel) re: retention. | .10 | 54.00 | 29630022 |
| Ryan, R.J. | 10/31/11 | Admin tasks re: monitoring docket and calendar. | .80 | 376.00 | 29640436 |
| | | **MATTER TOTALS:** | **1,164.70** | **669,255.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gurgel, M.G. | 09/20/11 | Call w/ Irish law expert (0.4); reviewed revisions to Irish law expert report (0.5); research and comments to draft expert report (5.9). | 6.80 | 3,672.00 | 29527442 |
| Gurgel, M.G. | 09/21/11 | Meeting w/ D. Buell and I. Rozenberg regarding expert report (1.0); meeting w/ D. Buell regarding expert report (0.5); comments to expert report (1.8); legal research re: cases cited in expert report (0.8). | 4.10 | 2,214.00 | 29610192 |
| Gurgel, M.G. | 09/22/11 | Meeting w/ D. Buell and S. Raymond regarding comments to expert report (1.0); provided comments to expert and forwarded latest draft to team (1.0). | 2.00 | 1,080.00 | 29613091 |
| Zelbo, H. S. | 09/30/11 | Work on reply papers and expert report. | 10.00 | 10,400.00 | 29481592 |
| Karlan, M.M. | 10/01/11 | Cite checking draft reply brief. | 4.00 | 1,580.00 | 29314785 |
| Rylander, J. | 10/01/11 | Managing document review and workflow. | 3.80 | 1,292.00 | 29324617 |
| Mcdonald, M.E. | 10/01/11 | Cite-checking (draft declaration) | .80 | 316.00 | 29326849 |
| Mcdonald, M.E. | 10/01/11 | Revising (sections of reply brief) | 1.70 | 671.50 | 29326927 |
| Mcdonald, M.E. | 10/01/11 | Drafting (footnote for reply brief) | .50 | 197.50 | 29327208 |
| Gurgel, M.G. | 10/01/11 | Drafted section of reply brief in support of motion to dismiss. | 1.80 | 972.00 | 29328856 |
| Jones, M. | 10/01/11 | Review of comment from Ashurst re: cases cited in draft Reply. | 2.00 | 960.00 | 29340285 |
| Moessner, J. | 10/01/11 | Saturday: E-mail correspondence | .30 | 198.00 | 29340846 |
| Moessner, J. | 10/01/11 | Saturday: Review of cases authorities | .30 | 198.00 | 29340876 |
| Klein, K.T. | 10/01/11 | Edit document re: affiliate claims (.3); various communications re: same (.1) | .40 | 216.00 | 29344265 |
| Barefoot, L. | 10/01/11 | E-mails w/H. Zelbo (brief) (1.30); e-mail w/Adler (depositions) (.20); review UCC comments (brief) (1.10); e-mails w/Streatfield, expert (UK decl.) (.30); review inserts for UK decl (1.00); e-mails w/Streatfield, J. Moessner (depos) (.20); t/c H. Zelbo (caselaw) (.20); e-mail w/M. McDonald (committee comments) (.20); research re: brief (.60); e-mail w/D. Buell re: brief (.20); e-mail w/Karlan (reply brief) (.30). | 5.60 | 3,808.00 | 29357538 |
| Rozenberg, I. | 10/01/11 | Work on directorship section of reply brief (2.50); work on Expert declaration (1.00). | 3.50 | 2,625.00 | 29357715 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Peacock, L.L. | 10/01/11 | Edited / drafted reply brief (including reviewing reply expert report, call with H. Zelbo regarding reply brief and reply report, sending reply report draft to UCC) (3.5). | 3.50 | 2,345.00 | 29386110 |
| Zelbo, H. S. | 10/01/11 | Work on reply papers and expert reports. | 4.00 | 4,160.00 | 29481615 |
| Moessner, J. | 10/01/11 | Research for and revision of brief (reply); Further Research for and revision of brief (reply); Further Research for and revision of brief (reply); | 11.80 | 7,788.00 | 29670259 |
| O'Neill, K.M. | 10/02/11 | Created charts showing potential payouts under alternative strategies for cross-border claims. | .60 | 396.00 | 29315236 |
| Gurgel, M.G. | 10/02/11 | Drafted deposition preparation memo for use with expert (1.2); coordinated work of paralegals (0.2); reviewed and commented on memo by counsel for creditors' committee (1.0); reviewed revisions to draft expert report (0.4). | 2.80 | 1,512.00 | 29328910 |
| Drake, J.A. | 10/02/11 | Review motion drafts and email regarding same (.30); file maintenance (.20); review email regarding motion (.10); email regarding claimant (.40); review claim email (.10); review pleadings (.40); review claim invoices (.20); review claim spreadsheet (.20). | 1.90 | 1,292.00 | 29335143 |
| Moessner, J. | 10/02/11 | Revision of brief (reply brief) | 3.30 | 2,178.00 | 29341052 |
| Moessner, J. | 10/02/11 | Revision of brief (reply brief) | 8.50 | 5,610.00 | 29341061 |
| Klein, K.T. | 10/02/11 | Draft document re: affiliate claims (.9); various communications with team re: affiliate claims (.1) | 1.00 | 540.00 | 29344293 |
| Raymond, S.L. | 10/02/11 | Prepared updates to brief (conforming to case; analyzing opposing expert declaration.) | 1.40 | 553.00 | 29354875 |
| Rozenberg, I. | 10/02/11 | Work on Expert reply declaration (2.00); work on section of reply brief (7.00). | 9.00 | 6,750.00 | 29357729 |
| Barefoot, L. | 10/02/11 | E-mails w/H. Zelbo, I. Rozenberg (expert reply) (.40); t/c H. Zelbo, I. Rozenberg (expert reply) (.20); review draft inserts (expert reply) (1.20); e-mails w/H. Zelbo (brief) (1.10); conf. call w/D. Buell, H. Zelbo, Committee (brief) (.80); e-mails w/J. Moessner (brief) (.90); e-mail w/Gillyan (expert reply decl.) (.40); e-mail w/Karlan (expert reply decl.) (.30); e-mail w/MNAT (briefing logistics) (.20); e-mail w/Adler (hearing dates) (.20); draft prelim statement (Reply brief) (1.40); draft/revise brief (reply brief) (.80). | 7.90 | 5,372.00 | 29357957 |
| Buell, D. M. | 10/02/11 | Work on Reply to Opposition to Motion to Dismiss. | 1.60 | 1,664.00 | 29385027 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 10/02/11 | Work on Reply to Opposition to Motion to Dismiss. | 2.00 | 2,080.00 | 29385030 |
| Buell, D. M. | 10/02/11 | Conference call w/ B. Kahn (Akin, Gump), A. Qureshi (Akin, Gump), H. Zelbo, L. Barefoot regarding reply briefs. | .70 | 728.00 | 29385347 |
| Peacock, L.L. | 10/02/11 | Editing reply and corresponded regarding filings (1.2) | 1.20 | 804.00 | 29386123 |
| Zelbo, H. S. | 10/02/11 | Work on brief (2.0); conference call with committee, D. Buell and L. Barefoot (0.8). | 2.80 | 2,912.00 | 29487170 |
| Galvin, J.R. | 10/03/11 | Em D. Buell re: claims issue (.1); em and call w H. Marchenko re: claims issue (.1); em professional re: translation issue (.1); em M. Vanek re: claims issue (.1); em J. Drake re: claims issue (.1); draft litigation document and circualte same (.2). | .70 | 329.00 | 29326788 |
| Kallstrom-Schre | 10/03/11 | Ems to J. Kim re: claim objection chart | .20 | 94.00 | 29342424 |
| Kallstrom-Schre | 10/03/11 | Em ex w/ R. Baik re: claims bar date | .40 | 188.00 | 29351706 |
| Sherrett, J.D.H | 10/03/11 | Emails to MAO re: scheduling issues (0.2); call w/ S. McCoy re: same (0.1); email to D. Buell re: same (0.1); revising settlement stip and email to opposing counsel re: same (0.2); updating tracker (0.1); email to C. Brown re: settlement (0.1); call w/ C. Brown re: settlement issues (0.4); email to opposing counsel re: claims issue (0.1); email to N. Abularach re: settlement issue (0.1); email to opposing counsel re: scheduling issues (0.1); drafting notice email re: settlement (0.8); call w/ N. Abularach re: settlement issue (0.1); email to N. Forrest re: same (0.1); working on notice of settlements (0.1); revising settlement notice and email to N. Forrest re: same (0.2); updating tracker (0.1); comms w/ J. Galvin re: notice of settlements (0.1). | 3.00 | 1,410.00 | 29353929 |
| O'Neill, K.M. | 10/03/11 | Reviewed cross-border claims with J. Philbrick (0.2); meeting with M. Mendolaro and J. Philbrick to discuss claims (0.5). | .70 | 462.00 | 29354612 |
| Raymond, S.L. | 10/03/11 | Meeting with D. Buell and M. Gurgel (discussed brief, discussed issues with declaration.) | 1.30 | 513.50 | 29354882 |
| Raymond, S.L. | 10/03/11 | Marked up proof of claim (ensured that briefs are: fully responsive to allegations in the proof of claim.) | 1.70 | 671.50 | 29354884 |
| Raymond, S.L. | 10/03/11 | Discussed issue with I. Rozenberg (ensured that one section was up to date with the declaration.) | .20 | 79.00 | 29354885 |
| Raymond, S.L. | 10/03/11 | Worked on sections of the brief (updated the brief | 3.10 | 1,224.50 | 29354886 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to conform to facts and law.) | | | |
| Klein, K.T. | 10/03/11 | Work on documents re: affiliate claims (10.1); various communications with team re: affiliate claims (.9). | 11.00 | 5,940.00 | 29354905 |
| Karlan, M.M. | 10/03/11 | Formatting and editing reply decl (12.8); o/c w/ L. Barefoot and H. Zelbo re: Expert (0.5). | 13.30 | 5,253.50 | 29354912 |
| Wanpouille, C. | 10/03/11 | Checking of a translation of a legal precedent for J. Mrejen | .70 | 182.00 | 29355160 |
| Attali, Z. | 10/03/11 | Checking translations | 2.50 | 650.00 | 29355171 |
| Gibbon, B.H. | 10/03/11 | Em to B. Wolfe re: claim changes. | .30 | 201.00 | 29356402 |
| Gibbon, B.H. | 10/03/11 | Rev of stip and em to J. Galvin re: same. | .10 | 67.00 | 29356408 |
| Mrejen, J. | 10/03/11 | Coordination with the interns of the readings of Pr. Menjucq books and of the revision of translations performed by a translation firm. | 1.50 | 690.00 | 29356466 |
| Drake, J.A. | 10/03/11 | Prepare: for (.40) and have conference call with B. Short, A. Wu, M. Kagan and B. McRae regarding claim (.40); email regarding claim (.10); telephone call to N. Rose regarding claim (.10); review numerous pleadings (1.40); review claim file (.20); email with J. Sherrett regarding settlement notices (.10); review general email (.20); email regarding claim (.10); telephone call to A. Cordo regarding schedules (.10); file maintenance (.10). | 3.20 | 2,176.00 | 29357328 |
| Mcdonald, M.E. | 10/03/11 | Reviewing, editing, and inputting edits to (draft Reply Declaration) | 4.40 | 1,738.00 | 29358939 |
| Mcdonald, M.E. | 10/03/11 | Drafting and making edits to (foreign-law sections of draft reply brief) | 6.00 | 2,370.00 | 29358942 |
| Mcdonald, M.E. | 10/03/11 | Per D. Buell's request, marking up copy of Affiliate Claim | 1.00 | 395.00 | 29358948 |
| Schoepp, B.J. | 10/03/11 | Researched case law on legal issue | 4.70 | 1,856.50 | 29359123 |
| Dupuis, A. | 10/03/11 | Conf. with A. Goldsmith + Call with Brémond + Review of expert report | 1.50 | 990.00 | 29359292 |
| Abularach, N. | 10/03/11 | Work on litigation issues | 2.40 | 1,608.00 | 29361900 |
| Forrest, N. | 10/03/11 | Various emails re: various issues in various matters. | 1.00 | 805.00 | 29363918 |
| McCoy, S.D. | 10/03/11 | emails with D. Buell and J.Sherrett re: notices to MAO (.10); review of email to counsel for claimants re: extension of discovery response deadlines (.10); email with mediator re: mediation status (.10); review of email from C. Brown re: | .60 | 396.00 | 29364426 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | post-petition payments and issues (.20); review of amended scheduling order (.10) | | | |
| Cheung, S. | 10/03/11 | Circulated monitored docket online. | .20 | 28.00 | 29364681 |
| Whatley, C. | 10/03/11 | Docketed papers received. | 4.00 | 560.00 | 29364956 |
| Moessner, J. | 10/03/11 | Telephone conference w/ L. Barefoot and L. Streatfeild re: Deposition logistics | .30 | 198.00 | 29376480 |
| Moessner, J. | 10/03/11 | Research and drafting (of reply brief) | 13.30 | 8,778.00 | 29376484 |
| Mendolaro, M. | 10/03/11 | Status update meeting J. Philbrick and K. O'Neill. | .50 | 330.00 | 29380522 |
| Rylander, J. | 10/03/11 | QC of first level documents. | 5.00 | 1,700.00 | 29382500 |
| Rozenberg, I. | 10/03/11 | Work on Expert declaration (1.50); work on brief (1.00). | 2.50 | 1,875.00 | 29383310 |
| Saunders, A. | 10/03/11 | Researched judicial estoppel as applied to fiduciaries, prepared case summaries | 3.00 | 960.00 | 29383384 |
| Barefoot, L. | 10/03/11 | Conf. call w/J. Moessner, Streatfield, Kahn (depo logistics) (.30); review/revise declaration (Expert) (7.70); O/C's w/H. Zelbo, Karlan (Expert) (.50); e-mails w/L. Streatfield (application to court) (.10); e-mail w/Zimmerman, J. Moessner (depo logistics) (.40); e-mails w/Gillyon (Expert Reply decl.) (.30); e-mails w/MNAT (oral argument schedule) (.20); e-mails w/A. Cordo, C. Fights (Reply papers) (.20); ;correspondence w/Adler, Lokin (hearing date) (.30); review/revise reply brief (4.00); e-mail w/Kahn (authorities) (.10); e-mail w/J. Ray (reply papers) (.20); e-mails w/Karlan, L. Streatfield (treatises) (.20). | 14.50 | 9,860.00 | 29384993 |
| Faubus, B.G. | 10/03/11 | Em to claimant re: claim amendment process (.2); Ems w/ K O'Neill re: claims meeting (.1); Review of draft omni 21 spreadsheet (.3). | .60 | 282.00 | 29385355 |
| Buell, D. M. | 10/03/11 | Work on reply papers for affiliate (2.7). Meeting w/ M. Gurgel and S. Raymond re: same (1.3). | 4.00 | 4,160.00 | 29385367 |
| Buell, D. M. | 10/03/11 | Work on reply papers regarding affiliate. | 2.00 | 2,080.00 | 29385379 |
| Buell, D. M. | 10/03/11 | Work on reply papers for affiliate. | 5.00 | 5,200.00 | 29385573 |
| Buell, D. M. | 10/03/11 | Claim litigation issues and stipulations. | 1.00 | 1,040.00 | 29385576 |
| Peacock, L.L. | 10/03/11 | Editing draft foreign law report and editing draft foreign law reply. (14.2) Meeting / emails with team regarding tasks to finalize foreign law report and brief (.5). Logistics regarding filing of foreign law report, depositions, etc. (.5). | 15.20 | 10,184.00 | 29386143 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 10/03/11 | Prepared case materials on electronic database | 1.20 | 294.00 | 29391458 |
| Vanek, M.J. | 10/03/11 | Reviewing relevant documents re: claims. (litigation issues.) | 2.60 | 1,638.00 | 29402832 |
| Vanek, M.J. | 10/03/11 | Reviewing relevant documents re: claims. (Correspondence with counsel re: motion.) | .10 | 63.00 | 29402835 |
| Vanek, M.J. | 10/03/11 | Reviewing relevant documents re: claims. (document production). | 2.20 | 1,386.00 | 29402837 |
| Vanek, M.J. | 10/03/11 | Office conference with D. Buell re: claims. (litigation issues) | .10 | 63.00 | 29402838 |
| Vanek, M.J. | 10/03/11 | Reviewing relevant documents re: claims. (status updates.) | .20 | 126.00 | 29402839 |
| Goldsmith, A. | 10/03/11 | Finalize expert report including call w/ A. Dupuis. | 7.80 | 5,538.00 | 29406645 |
| Kim, J. | 10/03/11 | Prepare: working party list in preparation for Europe Depositions per J. Moessner. | 2.50 | 612.50 | 29448968 |
| Kim, J. | 10/03/11 | Add correspondence and potential exhibits from Akin onto litdrive and litigator's notebook. | .40 | 98.00 | 29449005 |
| Kim, J. | 10/03/11 | Add and code correspondence in the litigator's notebook. | 5.00 | 1,225.00 | 29449033 |
| Kim, J. | 10/03/11 | Prepare: foreign authorities CDs for briefs. | .80 | 196.00 | 29449039 |
| Philbrick, J.E. | 10/03/11 | Call with D. Pollack to discuss claims (.1); review of documentation provided by R. Eckenrod (1.1); call with R. Bariahtaris on case issue and follow-up email to K. O'Neill (.4); follow-up diligence on claim (.4); meeting with K. O'Neill to discuss claimant (.3); claim update meeting with M. Mendolaro and K. O'Neill (.5) | 2.80 | 1,512.00 | 29460384 |
| Zelbo, H. S. | 10/03/11 | Work on reply papers (8.5) O/c w/ L. Barefoot and M. Karlan re: Expert (.5). | 9.00 | 9,360.00 | 29487440 |
| Baik, R. | 10/03/11 | Review draft settlement agreements and e-mail to D. Buell regarding same (2.8); review draft e-mail and provide comments to C. Fischer (0.2). | 3.00 | 1,890.00 | 29488353 |
| Fischer, C.M. | 10/03/11 | Drafted email to J. Drake (0.2); Drafted email to L. Reddock (0.2); Revised settlement summary (0.9); Cross-border call taken with D. Pollack, R. Boris (0.3). | 1.60 | 752.00 | 29518030 |
| New York, Temp. | 10/03/11 | W. Lau: Prepare: list of Non U.S. cases for Reply Brief and Redmond Declaration (4.5). Conf. w/ T. Britt and J. Kim re: project (0.5). | 5.00 | 1,225.00 | 29545331 |
| New York, Temp. | 10/03/11 | W. Lau: Update correspondence and Documents | 1.80 | 441.00 | 29545335 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | for later review. | | | |
| Lipner, L. | 10/03/11 | Email to R. Boris re: claim question (.1). | .10 | 59.50 | 29579716 |
| Kim, J. | 10/03/11 | T/C w/ D. Herrington re: claim (.1), t/c w/ Canada re: claim meeting prep (.6), e-mails re: meeting prep (.7). | 1.40 | 952.00 | 29588713 |
| Cavanagh, J. | 10/03/11 | Extensive electronic document review; QC of custodian docs. | 11.50 | 2,070.00 | 29590325 |
| Bloch, A. | 10/03/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 29590878 |
| Rif, F. | 10/03/11 | Extensive electronic document review of custodian documents. | 9.50 | 1,710.00 | 29591087 |
| Rha, W. | 10/03/11 | Extensive electronic document review of custodian documents. | 11.80 | 2,124.00 | 29591176 |
| Gurgel, M.G. | 10/03/11 | Revised reply brief in support of motion to dismiss (2.8); t/c w/ law expert (0.7); meeting w/ D. Buell and S. Raymond regarding law brief (0.4) (partial participant); reviewed and drafted memo regarding case law (1.6); revised reply brief (3.4). | 8.90 | 4,806.00 | 29618909 |
| Klein, K.T. | 10/04/11 | Various communications with team re: affiliate claims (.8); work on documents re: same (5.3). | 6.10 | 3,294.00 | 29356974 |
| Karlan, M.M. | 10/04/11 | Preparing for (1.2) and attending team meeting/call w/ L. Barefoot, J. Moessner, I. Rozenberg, and M. Expert (.80). | 2.00 | 790.00 | 29358832 |
| Sherrett, J.D.H | 10/04/11 | Call w/ S. McCoy re: litigation issues (0.1); call w/ J. Philbrick re: claims issue (0.1); working on settlement notice and comms re: same (3.2); email to J. Galvin re: settlement issue (0.1); email to J. Drake re: settlement notices (0.1); email to N. Forrest re: settlement proposal (0.5); email to N. Abularach re: settlement notice (0.1); revising settlement notice (0.1); email to opposing counsel re: scheduling issues (0.2). | 4.50 | 2,115.00 | 29358856 |
| Galvin, J.R. | 10/04/11 | Comms w J. Drake re: claims issues (.3); comms w J. Kim re: claims issues and tracking (.3); work on claims issues (.8); review and prepare: claims documents for tracking purposes (1); em J. Drake and J. Kim re: docs (.1); draft litigation document (.1); em same to D. Buell (.1); em same to opposing counsel (.1); em B. Hunt (Epiq) re: claims issue (.2); em J. Sherrett re: claims issues (.2); update tracker re: claims issues (.1); comms w S. McCoy re: litigation issues (.4); update litigation document (.3); em D. Buell re: same (.2); work on claims issues (.8); attention to team ems | 5.10 | 2,397.00 | 29359056 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: mediation (.1). | | | |
| Schoepp, B.J. | 10/04/11 | Wrote summary of research | .70 | 276.50 | 29359116 |
| Mcdonald, M.E. | 10/04/11 | Reviewing and editing (draft Reply brief) | 7.00 | 2,765.00 | 29359163 |
| Mcdonald, M.E. | 10/04/11 | Reviewing and editing (draft Reply Declaration) | 4.00 | 1,580.00 | 29359164 |
| Mcdonald, M.E. | 10/04/11 | Meeting with L. Peacock (to discuss reply projects) | .50 | 197.50 | 29359165 |
| Karlan, M.M. | 10/04/11 | Editing reply decl. | 5.80 | 2,291.00 | 29359222 |
| Raymond, S.L. | 10/04/11 | Edited briefs (ensured that brief cited to proper sources, changed and edited brief, researched legal issues, summarized and completed multiple sections of the brief.) | 6.50 | 2,567.50 | 29359229 |
| Raymond, S.L. | 10/04/11 | Meeting with D. Buell (discussed the sections of the brief that I edited.) | .40 | 158.00 | 29359230 |
| Raymond, S.L. | 10/04/11 | Research for I. Rozenberg (examined the Administrators' proof of claim to help fill in certain areas of the brief.) | .60 | 237.00 | 29359231 |
| Dupuis, A. | 10/04/11 | Review of translations of foreign law decisions cited by the experts + Conf. with A. Goldsmith + Emails to translator | 10.00 | 6,600.00 | 29359494 |
| Cheung, S. | 10/04/11 | Circulated monitored docket online. | .20 | 28.00 | 29364773 |
| McCoy, S.D. | 10/04/11 | Review of email from mediator (.10); review of emails from opposing counsel re: extension of Answer deadline (.20); email with N. Abularach re: settlement status update for mediator (.10); review of proposed revisions to settlement stipulation (.30); call with J. Galvin re: same (.20); review of email to D. Buell re: settlement stip draft (.10) | 1.00 | 660.00 | 29364851 |
| Gibbon, B.H. | 10/04/11 | Ems w N. Abularach re: mediations. | .20 | 134.00 | 29371149 |
| Gibbon, B.H. | 10/04/11 | Em to claimant re: mediation and stip. | .10 | 67.00 | 29371152 |
| Gibbon, B.H. | 10/04/11 | Organizing files. | .20 | 134.00 | 29371154 |
| Drake, J.A. | 10/04/11 | Prepare: for and telephone call with T. North regarding claim (.50); email regarding claim (.20); review and revise motion (.50); review general email (.20); email regarding settlement notices (.20); telephone call with J. Galvin regarding settlement of scheduled claim (.20); telephone call with C. Fights regarding same (.20); email regarding same (.10); file maintenance (.20); email and telephone call to V. Belyavsky regarding claim | 2.50 | 1,700.00 | 29372490 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | (.10); review claim email (.10). | | | |
| Mossel, K. | 10/04/11 | Update claim tracker chart. | .50 | 170.00 | 29374904 |
| Moessner, J. | 10/04/11 | Revision of reply brief (7.6) Conference w/ L. Barefoot, I. Rozenberg and M. Karlan re: Expert brief (.8). | 8.40 | 5,544.00 | 29376531 |
| Mendolaro, M. | 10/04/11 | Status update meetings with K. O'Neill and B. Faubus (1.0) Meeting w/ K. O'Neill and C. Fischer (.5). | 1.50 | 990.00 | 29380519 |
| O'Neill, K.M. | 10/04/11 | Call with R. Boris re: cross-border issuer (0.6); weekly claims call with Nortel (0.3); prep for claims call (0.2); meeting with B. Faubus and M. Mendolaro to discuss omnibus objection claims (0.7) (partial participant); meeting with C. Fischer and M. Mendolaro to discuss claims (0.5); follow up on cross-border claims (0.2). | 2.50 | 1,650.00 | 29380867 |
| Wanpouille, C. | 10/04/11 | Reading materials for J. Mrejen and A. Dupuis | 5.50 | 1,430.00 | 29381790 |
| Rylander, J. | 10/04/11 | Management of document review. | 1.20 | 408.00 | 29382519 |
| Attali, Z. | 10/04/11 | Checking translations | 3.00 | 780.00 | 29382559 |
| Rozenberg, I. | 10/04/11 | Work on Expert reply declaration (7.20) Conf. w/ L. Barefoot, Karlan and J. Moessner re: same (.80); work on brief (1.50); work on deposition logistics (1.00). | 10.50 | 7,875.00 | 29383330 |
| Faubus, B.G. | 10/04/11 | Meeting w/ M Mendolaro and K O'Neill re: claims issues (.9); Em to claimant re: amendment of claim (.1); Tc w/ C Fischer re: preparing claims for Omni 21 (.2); Review of claims for cross border calls (.8); Em to Monitor re: claims for cross border calls (.2); Em to R Boris re: cross border calls (.4); Em to J Davison re: claim diligence issues (.1); Revisions to draft Omni 21 claims tracker (.8). | 3.50 | 1,645.00 | 29385577 |
| Buell, D. M. | 10/04/11 | Follow-up on avoidance action schedules (0.5); review and revise draft claim stipulations (0.4); e-mail w/ R. Baik regarding same (0.1). | 1.00 | 1,040.00 | 29385595 |
| Barefoot, L. | 10/04/11 | E-mails w/MNAT (depositions) (.40); prepare: depo PREP outline (Expert) (1.30); e-mail w/L. Streatfield (depo logistics) (.10); e-mails w/Expert (conf. call) (.20); review revisions (Expert decl.) (.40); O/C I. Rozenberg, J. Moessner, Karlan (Expert decl.) (.80); review/revise brief (Reply) (7.10); e-mails H. Zelbo (brief) (.20); t/c Kahn (Expert decl.) (.20); e-mail w/H. Zelbo, Kahn (Expert prep sessions) (.20); draft prelim statement (1.00); e-mails w/paralegals (.20); e-mail w/Zimmerman, I. Rozenberg (expert depo) (.10); t/c Rozenberg (brief/decl.) (.20); e-mails w/Adler | 12.70 | 8,636.00 | 29385601 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (oral argument) (.30). | | | |
| Buell, D. M. | 10/04/11 | Work on reply papers (1.4); t/cs w/ D. Smith (EFC) regarding same (0.8); conference w/ S. Raymond (0.4). | 2.60 | 2,704.00 | 29385743 |
| Buell, D. M. | 10/04/11 | Conference call w/ A. Qurershi (Akin, Gump), H. Zelbo, B. Kahn (Akin, Gump) regarding court presentations. | .50 | 520.00 | 29385751 |
| Buell, D. M. | 10/04/11 | Work on reply papers to Affiliate. | 3.30 | 3,432.00 | 29385775 |
| Buell, D. M. | 10/04/11 | Work on reply papers to Affiliate. | 4.50 | 4,680.00 | 29385779 |
| Buell, D. M. | 10/04/11 | Work on reply papers for Affiliate. | 3.90 | 4,056.00 | 29385783 |
| Peacock, L.L. | 10/04/11 | Nortel. Drafting / editing reply and reviewing editing foreign law report (and related logistics regarding same) (8.7) Meeting w/ M. McDonald re: reply (.5). Team meeting to discuss discovery and class cert (1.0). | 10.20 | 6,834.00 | 29386247 |
| Roll, J. | 10/04/11 | Pulled and sent documents cited in reply brief per K. Klein (0.5); Correspondence w/ K. Klein re: materials to be sent to London for depositions (0.2); Correspondence w/ S. Muztaza re: same (0.3) | 1.00 | 245.00 | 29391470 |
| Abularach, N. | 10/04/11 | Work on matters | .50 | 335.00 | 29400832 |
| Goldsmith, A. | 10/04/11 | Finalize expert report. | 8.50 | 6,035.00 | 29406875 |
| Vanek, M.J. | 10/04/11 | Reviewing relevant documents re: claims. (Correspondence with counsel re: effective date of settlement, stipulation of dismissal) | .40 | 252.00 | 29434916 |
| Kim, J. | 10/04/11 | Email D. Buell with Initial Expert Declaration and Marshall Declaration. | .10 | 24.50 | 29449051 |
| Kim, J. | 10/04/11 | T/C with S. Muztaza re: Deposition preparation. | .60 | 147.00 | 29449053 |
| Zelbo, H. S. | 10/04/11 | Prepare: for deposition; conf. w/ J. Rosenthal; prepare: reply papers; participate in conference call w/ D. Buell and Akin Gump. | 10.00 | 10,400.00 | 29487766 |
| Philbrick, J.E. | 10/04/11 | Emails with R. Boris and M. Westerman regarding charge related to claim (.1); review of Canadian revised NOD (.2); cross border call with claimant (.1); memo to file and follow-up emails with R. Boris and claimant on cross border call (.3); updating claims breakdown for next omnibus objection in light of cross border call (.2); emails with K. O'Neill and D. Pollack on cross border claims (.3); call with B. Faubus and J. Sherrett regarding overlapping claim (.1); additional diligence on claims (.9); emails regarding cross | 3.20 | 1,728.00 | 29488307 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | border claims with K. O'Neill, R. Boris, D. Pollack (.5); writing language for claim breakdown on omnibus objection (.2); call with J. Galvin and review of documents filed on claim (.2); email to K. O'Neill and M. Mendolaro on claim resolution and updating trackers (.1) | | | |
| Baik, R. | 10/04/11 | Review and revise draft agreements and related communication (0.8); coordinate with C. Fischer regarding draft stipulation (0.3); respond to E. Bussigel's inquiry (0.3). | 1.40 | 882.00 | 29488811 |
| Fischer, C.M. | 10/04/11 | Claims team update meeting with K. O'Neill and M. Mendolaro. | .50 | 235.00 | 29570778 |
| Fischer, C.M. | 10/04/11 | Drafted email to J. Drake (0.2); Prepared revised draft of trade claim stipulation (0.7). | .90 | 423.00 | 29570780 |
| Kim, J. | 10/04/11 | Pre-meeting with Norton Rose, Monitor, Goodmans, Nortel re: claim meeting (.7), Meeting re: claim litigation issues (7.0), mtg w/ A. Carew-Watts re: follow-up (.1), t/c w/ M. Fleming re: meeting (.5), follow-up re: mtg (.4). | 8.70 | 5,916.00 | 29573801 |
| Lipner, L. | 10/04/11 | Correspondence re: publication notice w/T. Britt (.2); Correspondence re: bar date website page w/B. Hunt (Epiq) (.2). | .40 | 238.00 | 29579914 |
| Kim, J. | 10/04/11 | Use information from litigator's notebook, litdrive, and tracker from N. Abularach to create settlement stipulation chart per J. Galvin. | 1.50 | 367.50 | 29582386 |
| Kim, J. | 10/04/11 | Citecheck draft reply declaration. | 3.30 | 808.50 | 29582394 |
| Kim, J. | 10/04/11 | Organize foreign cases cited in briefs. | 1.00 | 245.00 | 29582449 |
| Cavanagh, J. | 10/04/11 | Extensive electronic document review; QC of custodian docs. | 11.30 | 2,034.00 | 29590326 |
| Bloch, A. | 10/04/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 29590900 |
| Rif, F. | 10/04/11 | Extensive electronic document review of custodian documents. | 11.00 | 1,980.00 | 29591088 |
| Rha, W. | 10/04/11 | Extensive electronic document review of custodian documents. | 11.80 | 2,124.00 | 29591178 |
| Gurgel, M.G. | 10/04/11 | Revised reply brief in support of motion to dismiss (8.1) T/c w/ L. Barefoot  (.3). | 8.40 | 4,536.00 | 29619332 |
| Karlan, M.M. | 10/05/11 | Cite checking Expert reply decl. | 2.30 | 908.50 | 29361094 |
| Karlan, M.M. | 10/05/11 | Team meeting and phone call w/ M. Expert re: reply decl. (partial participant); editing decl. | .40 | 158.00 | 29364507 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Palmer, J.M. | 10/05/11 | reviewing workstream chart (.1); drafting settlement offer letter to litigation claimant (1.5) | 1.60 | 1,056.00 | 29364658 |
| Karlan, M.M. | 10/05/11 | Cite checking reply brief. | 1.60 | 632.00 | 29365137 |
| Karlan, M.M. | 10/05/11 | Researching Legal issue. | .50 | 197.50 | 29365348 |
| Sherrett, J.D.H | 10/05/11 | Emails w/ M. Vanek re: claims issue (0.1); email to opposing counsel re: scheduling issues (0.1); email to MAO re: same (0.1); updating trackers (0.2). | .50 | 235.00 | 29365357 |
| Raymond, S.L. | 10/05/11 | Researched case law. | .50 | 197.50 | 29365371 |
| Raymond, S.L. | 10/05/11 | Discussed results of research with D. Buell. | .30 | 118.50 | 29365373 |
| Raymond, S.L. | 10/05/11 | Cite checked brief. | 4.10 | 1,619.50 | 29365374 |
| Karlan, M.M. | 10/05/11 | Proofreading reply brief. | 1.50 | 592.50 | 29365381 |
| Mcdonald, M.E. | 10/05/11 | Reviewing and editing (draft Reply brief) | 7.00 | 2,765.00 | 29365605 |
| Mcdonald, M.E. | 10/05/11 | Checking (cites to expert declarations in Reply brief) | 2.00 | 790.00 | 29365606 |
| Mcdonald, M.E. | 10/05/11 | Researching Legal issues | 2.00 | 790.00 | 29365607 |
| Mrejen, J. | 10/05/11 | Work on the translations presentation with A. Dupuis. | 1.80 | 828.00 | 29365840 |
| Klein, K.T. | 10/05/11 | Various communications with team re: affiliate claims (.7); work on documents re: same (7.2). | 7.90 | 4,266.00 | 29369132 |
| Forrest, N. | 10/05/11 | Various emails re: various issues in various cases. | 1.00 | 805.00 | 29369848 |
| McCoy, S.D. | 10/05/11 | Emails with M.Vanek re: settlement (.30); review of emails re: extension of response deadlines (.10); review of settlement stipulation and emails re: same (.50); review of email from D.Buell re: settlement stipulation (.10); review emails re: execution of settlement stipulation (.20) | 1.20 | 792.00 | 29371498 |
| Gibbon, B.H. | 10/05/11 | Rev of files. | .30 | 201.00 | 29371948 |
| Rozenberg, I. | 10/05/11 | Finalize reply declaration of M. Expert (4.20); Conference w/ L. Barefoot, J. Moessner and M. Karlan re: reply (.8); proof reply brief (2.00); misc work on claims objection reply (1.00). | 8.00 | 6,000.00 | 29376103 |
| Moessner, J. | 10/05/11 | Finalization and filing of reply brief and expert declarations (12.9); Conference w/ L. Barefoot, I Rozenberg and M. Karlan re: reply (.80). | 13.70 | 9,042.00 | 29376549 |
| Cheung, S. | 10/05/11 | Circulated monitored docket online. | .50 | 70.00 | 29379572 |
| Barras, M. | 10/05/11 | Assist J. Kim to bluebook and cite-check Reply | 5.30 | 1,298.50 | 29379633 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | Brief per M. Gurgel and S. Raymond | | | |
| Mendolaro, M. | 10/05/11 | Correspondence regarding claims inquiry | .50 | 330.00 | 29380512 |
| Mcdonald, M.E. | 10/05/11 | Coordinating (finalization of expert reply declaration and preparation of list of cases cited by foreign law experts) | 1.50 | 592.50 | 29380601 |
| O'Neill, K.M. | 10/05/11 | Discussion of royalties claim with B. Faubus (0.6); call re: Canadian allocation (0.2); reviewed claims resolution memo (0.3); call with E. Bussigel, J. Philbrick and B. Bariahtaris at Nortel (0.3); follow up to call with with E. Bussigel and J. Philbrick (0.2); drafted email to J. Ray re: cross-border allocation strategies (0.5). | 2.10 | 1,386.00 | 29380872 |
| Rylander, J. | 10/05/11 | Management of document review. | 1.00 | 340.00 | 29382574 |
| Rylander, J. | 10/05/11 | QC of first-level documents. | 1.50 | 510.00 | 29382579 |
| Attali, Z. | 10/05/11 | Review summary of law cases. | 5.50 | 1,430.00 | 29382591 |
| Buell, D. M. | 10/05/11 | Work on reply papers. | 6.20 | 6,448.00 | 29385787 |
| Buell, D. M. | 10/05/11 | Work on reply papers. | 2.30 | 2,392.00 | 29385788 |
| Faubus, B.G. | 10/05/11 | Meeting w/ K O'Neill re: claims issues (.6); Em to M Cook (Nortel) re: claim diligence issue (.1); Em to D Pollack re: cross border claims (.1); Revising draft of claim summary memo, send to K O'Neill (.7); Review documents for claim (.3); Em to M Mendolaro and K O'Neill re: claim issues (.4); Revisions to draft Omni 21 claims tracker (2.4). | 4.60 | 2,162.00 | 29385790 |
| Buell, D. M. | 10/05/11 | E-mails w/ D. Adler (Hughes, Hubbard) regarding deposition issue (0.3); t/cs and e-mails w/ D. Abbott (Morris, Nichols), D. Culver (Morris, Nichols) and C. Fights (Morris, Nichols) regarding same (1.0). | 1.30 | 1,352.00 | 29385801 |
| Buell, D. M. | 10/05/11 | Work on reply papers (.40); meeting w/ H. Zelbo and L. Peacock re: same (.50). | .90 | 936.00 | 29385804 |
| Buell, D. M. | 10/05/11 | Review creditor stipulations. | .80 | 832.00 | 29385807 |
| Barefoot, L. | 10/05/11 | E-mails w/J. Bromley, H. Zelbo (Reply brief) (.20); e-mails w/Adler, Kahn, I. Rozenberg (expert disclosures) (.30); conf. call Expert, Gillyon (reply) (.60); O/C J. Moessner, I. Rozenberg, M. Karlan (Reply) (.80); e-mails w/D. Buell, H. Zelbo, Kelly (pro hac) (.30); e-mails w/L. Streatfield (case) (.30); e-mails w/Adler, D. Buell (depositions) (.30); travel time (non-working) (50% of 8.0 or 4.00); e-mails w/D. Buell (transfer pricing) (.30); e-mail from A. Cordo (Del. hearing prep) (.10); e-mail w/J. Moessner (.30); e-mail | 10.70 | 7,276.00 | 29385827 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | w/Robin/Peacock (brief) (.20); review/revise brief (2.00); O/C's H. Zelbo (1.00). | | | |
| Barefoot, L. | 10/05/11 | Prepare: prep outline (Expert) | 2.00 | 1,360.00 | 29385839 |
| Peacock, L.L. | 10/05/11 | Editing draft reply brief / reviewing, editing and finalizing foriegn law expert report (10.5). Meeting with D. Buell and H. Zelbo on strategy (.5) and prep for hearing and follow-up regarding same (1.0). | 12.00 | 8,040.00 | 29386252 |
| Drake, J.A. | 10/05/11 | Email regarding claim (.10); review and revise stipulation (.20); review general email (.20); review revised motion filing timeline (.10); revise settlement agreement (.10); email regarding stipulation (.20); email regarding settlement notice (.20); review and comment on workstream update (.10); email regarding claim (.10); update second notice of settlement (.20). | 1.50 | 1,020.00 | 29389699 |
| Roll, J. | 10/05/11 | Bluebooked & cite checked new cites/cases in brief per J. Moessner & L. Barefoot (3.2); Prepared expert Reply Decl. for filing per L. Peacock (0.8); Pulled & sent documents cited in reply brief per K. Klein (0.2); Prepared TOC & TOA for reply brief per J. Moessner (2.5); Prepared materials for printing for prep for deposition per K. Klein (2.8); Preparation of reply brief for filing per J. Moessner (4.4) | 13.90 | 3,405.50 | 29391491 |
| Abularach, N. | 10/05/11 | Work on matters | .30 | 201.00 | 29400918 |
| Goldsmith, A. | 10/05/11 | Finalize expert report. | 6.30 | 4,473.00 | 29406898 |
| Dupuis, A. | 10/05/11 | Review of translations + Emails to translator + Conf. with S. Attali and J. Mrejen + Emails to NY Office + Preparation of list of documents translated | 4.00 | 2,640.00 | 29441471 |
| Vanek, M.J. | 10/05/11 | Reviewing relevant documents re: claims. (Memo to S. McCoy re: settlement.) | 1.00 | 630.00 | 29450253 |
| Vanek, M.J. | 10/05/11 | Reviewing relevant documents re: claims. (motion.) | .40 | 252.00 | 29450257 |
| Vanek, M.J. | 10/05/11 | Reviewing relevant documents re: claims. (dismissal stip. for filing) | .10 | 63.00 | 29450261 |
| Vanek, M.J. | 10/05/11 | Reviewing relevant documents re: claims. (document production.) | 1.10 | 693.00 | 29450263 |
| Vanek, M.J. | 10/05/11 | Reviewing relevant documents re: claims. (Settlement discussion.) | .10 | 63.00 | 29450265 |
| Vanek, M.J. | 10/05/11 | Reviewing relevant documents re: claims. (Memo | .20 | 126.00 | 29450268 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to N. Forrest re: settlement.) | | | |
| Vanek, M.J. | 10/05/11 | Reviewing relevant documents re: claims. (Client memo re: settlement.) | .20 | 126.00 | 29450269 |
| Zelbo, H. S. | 10/05/11 | Work on reply brief; prepare: for deposition (3.80); meeting with L. Barefoot (reply) (1.00); meeting with D. Buell and L. Peacock re: Affiliate (.50); non-working travel to London (50% of 8.0 or 4.0). | 9.30 | 9,672.00 | 29488047 |
| Philbrick, J.E. | 10/05/11 | Email and call with R. Bariahtaris and follow-up call with K. O'Neill (.2); call with R. Bariahtaris, K. O'Neill and E. Bussigel on post-petition claim issue (.3); follow-up call with E. Bussigel and K. O'Neill on post-petition claim issue (.2); follow-up on question from E. Bussigel (.1); scheduling cross-border calls with claimant and D. Pollack (.2). | 1.00 | 540.00 | 29488856 |
| Fischer, C.M. | 10/05/11 | Revise claims registry with various claims updates (0.3); Review draft of settlement tracking list received from J. Drake (0.3); Prepare: drafts of settlement stipulation and motion regarding claim settlement (2.7); Drafted email to L. Reddock regarding response for trade claim settlement (0.2). | 3.50 | 1,645.00 | 29518150 |
| Lipner, L. | 10/05/11 | Correspondence re: bar date order with Torys and L. Schweitzer (.3). | .30 | 178.50 | 29579953 |
| Kim, J. | 10/05/11 | Direct M. Gurgel to filed Joksimovic declaration and exhibits (0.1); Create pdf of foreign law report with signature: page formatted per L. Peacock (0.3); Handle and sending Claims briefs to J. Bromley (1.2); Send M. McDonald list of opposing counsel and liquidator's claim (0.5); create deposition attendees chart and list per J. Moessner and L. Barefoot (1.0); create TOA/TOC for Reply with J. Roll (4.0); Bluebook and citecheck brief with draft TOC and TOA (6.5); Send production for defendant per M. Vanek (0.7). | 14.30 | 3,503.50 | 29582592 |
| Cavanagh, J. | 10/05/11 | Extensive electronic document review; QC of custodian docs. | 11.30 | 2,034.00 | 29590327 |
| Bloch, A. | 10/05/11 | Extensive electronic document review of custodian documents. | 12.00 | 2,160.00 | 29590902 |
| Rif, F. | 10/05/11 | Extensive electronic document review of custodian documents. | 9.80 | 1,764.00 | 29591089 |
| Rha, W. | 10/05/11 | Extensive electronic document review of custodian documents. | 11.50 | 2,070.00 | 29591179 |
| Sherrett, J.D.H | 10/06/11 | Drafting extension stip and email to S. McCoy re: same (1.0); call w/ J. Galvin re: claims issue (0.1); calls w/ S. McCoy re: scheduling issues (0.1); | 3.00 | 1,410.00 | 29373555 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | email to opposing counsel re: scheudling issues (0.1); working on settlement notice and email to J. Drake re: same (0.6); email to opposing counsel re: extension stip (0.1); weekly team mtg re: claims issues (0.5); emails to notice parties re: settlement (0.4); email to J. Drake re: settlements issue (0.1). | | | |
| Palmer, J.M. | 10/06/11 | drafting settlement letter to litigation claimants, related email with N Forrest (1.3); call with litigation claimant re: settlement counteroffer, related call with N Forrest and email with J. Ray (1); call with counsel for litigation claimant re: outstanding issues on claim (.2) | 2.50 | 1,650.00 | 29373735 |
| Karlan, M.M. | 10/06/11 | Claims team meetings. | 2.00 | 790.00 | 29373783 |
| Karlan, M.M. | 10/06/11 | Work on prep and presentation materials for oral argument (SOL charts) (4.7); t/c's w/ L. Barefoot re: statute of limitations (.30). | 5.00 | 1,975.00 | 29373784 |
| Klein, K.T. | 10/06/11 | Meeting re: affiliate claims (1.3); meeting re: affiliate claims and prep for same (1.1); meeting with L. Peacock and M. McDonald re: same (1); various communications with team re: same (.5); work on same (3.5) | 7.40 | 3,996.00 | 29373828 |
| Mossel, K. | 10/06/11 | Edit agenda for weekly claim team meeting (.50); attend claim team meeting (.50). | 1.00 | 340.00 | 29374907 |
| Forrest, N. | 10/06/11 | T/c counsel, review of status of claim w/ J. Palmer and email exchange J Palmer re: how best to proceed with settlement discussions with counsel (.80); read and revise draft letter to counsel prepared by J Palmer (.60) | 1.40 | 1,127.00 | 29376166 |
| Forrest, N. | 10/06/11 | Reviewed and commented on various settlement proposals in various cases (.50); various emails re: various issues in various cases (1.0) | 1.50 | 1,207.50 | 29376185 |
| Drake, J.A. | 10/06/11 | Update settlement notice including review of numerous stipulations (2.60); review general email (.20); email regarding claim (.10); file maintenance (.20). | 3.10 | 2,108.00 | 29376661 |
| Moessner, J. | 10/06/11 | Research on expert litigation issues; team meeting re: oral argument prep. | 1.30 | 858.00 | 29376709 |
| Moessner, J. | 10/06/11 | Oral argument prep. | .80 | 528.00 | 29376714 |
| Moessner, J. | 10/06/11 | Oral argument prep. | .30 | 198.00 | 29376725 |
| Moessner, J. | 10/06/11 | E-mail correspondence. | .30 | 198.00 | 29376758 |
| Moessner, J. | 10/06/11 | Oral argument prep. | 2.30 | 1,518.00 | 29376783 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 10/06/11 | Team meeting re: oral argument prep and foreign law briefs. | 1.30 | 858.00 | 29376797 |
| Moessner, J. | 10/06/11 | Coordination and review of cert. filings; oral argument prep. | 1.30 | 858.00 | 29376803 |
| Lang, P. | 10/06/11 | created and burned DVDs for production | .50 | 112.50 | 29377778 |
| Cheung, S. | 10/06/11 | Circulated monitored docket online. | .50 | 70.00 | 29379597 |
| Barras, M. | 10/06/11 | Assisted J. Roll with bluebooking of Reply Brief | .30 | 73.50 | 29379727 |
| Galvin, J.R. | 10/06/11 | Draft litigation documents (.5); comms w team re: same (.3); prepare: for team meeting (.1); team meeting re: claims issues and followup re: case issues (.7); edit litigation document w comments from D. Buell (.3); em document to opposing counsel (.1); em document to opposing counsel (.1); comms w S. McCoy re: claims issues (.5); update tracker (.2). | 2.80 | 1,316.00 | 29380316 |
| Mendolaro, M. | 10/06/11 | Claimsteam meeting | .50 | 330.00 | 29380504 |
| Mendolaro, M. | 10/06/11 | Correspondence with client regarding claims | .70 | 462.00 | 29380511 |
| Mcdonald, M.E. | 10/06/11 | Per D. Buell's request, marking up copy of Claim | .50 | 197.50 | 29380604 |
| Mcdonald, M.E. | 10/06/11 | Team meetings (re: oral argument prep) (1.0); meeting with K. Klein and L. Peacock re: brief (1.0). | 2.00 | 790.00 | 29380605 |
| Mcdonald, M.E. | 10/06/11 | Drafting (chart of arguments for reply brief) | 2.50 | 987.50 | 29380606 |
| Mcdonald, M.E. | 10/06/11 | Reviewing and editing (summary claims chart for reply brief) | 1.00 | 395.00 | 29380607 |
| Mcdonald, M.E. | 10/06/11 | Coordinating (preparation of CD of foreign authorities and indexes thereto) | 1.50 | 592.50 | 29380608 |
| Mcdonald, M.E. | 10/06/11 | Drafting email to H. Zelbo and A. Goldsmith (re: potentional deposition question for expert) | .50 | 197.50 | 29380609 |
| Mcdonald, M.E. | 10/06/11 | Reviewing, editing, and inputting comments to (draft reply brief) | 6.00 | 2,370.00 | 29380610 |
| Attali, Z. | 10/06/11 | Review of summary of law cases | 5.00 | 1,300.00 | 29382600 |
| Rylander, J. | 10/06/11 | Management of document review. | 1.00 | 340.00 | 29382610 |
| Rylander, J. | 10/06/11 | Second level review of documents for production. | 3.50 | 1,190.00 | 29382615 |
| Rozenberg, I. | 10/06/11 | Team confs re: hearing prep (2.00); team corr re: deposition issues (1.00); work on brief (5.00). | 8.00 | 6,000.00 | 29383365 |
| Whatley, C. | 10/06/11 | Docketed papers received. | 3.50 | 490.00 | 29383596 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Raymond, S.L. | 10/06/11 | Editing and citechecking brief. | 2.80 | 1,106.00 | 29383728 |
| Raymond, S.L. | 10/06/11 | Met with M. Gurgel to discuss issues related to the brief and the necessary edits. | .20 | 79.00 | 29383780 |
| Raymond, S.L. | 10/06/11 | Meetings with Affiliate teams (final preparations for submission of briefs, details about the hearing, allocation of responsibility discussion of final edits.) | 2.50 | 987.50 | 29383805 |
| Buell, D. M. | 10/06/11 | Team meeting on disputed claims. | .40 | 416.00 | 29385812 |
| Buell, D. M. | 10/06/11 | Work on oral argument preparation for claims. | 3.50 | 3,640.00 | 29385818 |
| Faubus, B.G. | 10/06/11 | Revisions to draft Omni 21 claims tracker (3.1); Em to J Drake re: Settlement issues (.2); Diligence on settlement issues (.3); Em to J Philbrick re: draft of Omni 21 (.1). | 3.70 | 1,739.00 | 29385820 |
| Buell, D. M. | 10/06/11 | Work on reply brief. | 5.00 | 5,200.00 | 29385824 |
| Buell, D. M. | 10/06/11 | Team meeting. | 1.00 | 1,040.00 | 29385828 |
| Buell, D. M. | 10/06/11 | Team meeting. | 1.50 | 1,560.00 | 29385833 |
| Barefoot, L. | 10/06/11 | Non-working travel time (50% of 1.0 or .50); O/C's H. Zelbo (2.00); O/C w/Expert, Kahn, H. Zelbo (5.00); prepare: documents (deposition-Expert) (1.00); t/c's M. Karlan (.30); e-mails w/I. Rozenberg, Adler (expert disclosures) (.20); review materials (obj.) (1.20); e-mail w/MNAT (agenda for hearing) (.10); e-mail w/D. Buell (argument prep) (.10). | 10.40 | 7,072.00 | 29385874 |
| Peacock, L.L. | 10/06/11 | Team meeting re: claims and hearing preparation (1.3); and follow-up regarding same (.5). Editing draft reply brief and chart and hearing prep materials with respect to MTD claims (including call with UCC regarding same) (7.5). Meeting with M. McDonald and K. Klein regarding editing brief and preparing for filing and hearing (1.0). Meeting with D. Buell and team regarding demonstratives and hearing prep (1.3). | 11.60 | 7,772.00 | 29386294 |
| Roll, J. | 10/06/11 | Team mtg. re: reply briefs (0.9); Prepared materials for expert depo prep for mailing to London per K. Klein (1.5); Prepared CDs of select translated foreign authorities per M. McDonald (0.6); Bluebooked & cite checked reply brief per K. Klein & M. McDonald (6.0); Prepared TOC & TOA for reply brief (2.0) | 11.00 | 2,695.00 | 29391496 |
| McCoy, S.D. | 10/06/11 | review status reports for claims and emails re: same (.30); review email summary from team meeting (.20); review emails re: settlement options and prepare: settlement offer (1.0); review emails | 2.70 | 1,782.00 | 29397380 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: request to extend answer deadline (.10); review email from mediator's office re: mediation (.10); review emails re: extending answer deadline (.20); review settlement stip draft (.10); review settlement stip draft (.10); review email re: status of matter (.10); review emails re: settlement stip (.50) | | | |
| Abularach, N. | 10/06/11 | Work on matters | 1.50 | 1,005.00 | 29400945 |
| Abularach, N. | 10/06/11 | Team mtg re: claims issues | .50 | 335.00 | 29400951 |
| Dupuis, A. | 10/06/11 | Organisation of translations, copies of sources cited + Emails to A. Goldsmith + Conf. with Zoe Attali | 4.00 | 2,640.00 | 29406608 |
| Goldsmith, A. | 10/06/11 | Deposition preparation for expert. | 5.80 | 4,118.00 | 29406952 |
| Vanek, M.J. | 10/06/11 | Reviewing relevant documents re: claims. (settlement memo.) | 1.20 | 756.00 | 29450292 |
| Vanek, M.J. | 10/06/11 | Reviewing relevant documents re: claims. (Correspondence with counsel re: motion.) | .20 | 126.00 | 29450295 |
| Vanek, M.J. | 10/06/11 | Reviewing relevant documents re: claims. (settlement memo.) | 1.20 | 756.00 | 29450299 |
| Vanek, M.J. | 10/06/11 | Reviewing relevant documents re: claims. (claims status reports.) | .40 | 252.00 | 29450303 |
| Vanek, M.J. | 10/06/11 | Reviewing relevant documents re: claims. (correspondence re: document production.) | .10 | 63.00 | 29450330 |
| Vanek, M.J. | 10/06/11 | Tel. conference with opposing counsel re: claims. (settlement call.) | .10 | 63.00 | 29450334 |
| Vanek, M.J. | 10/06/11 | Tel. conference with opposing counsel re: claims. (Mediation scheduling with counsel.) | .10 | 63.00 | 29450338 |
| Vanek, M.J. | 10/06/11 | Reviewing relevant documents re: claims. (letter.) | .60 | 378.00 | 29450343 |
| Vanek, M.J. | 10/06/11 | Reviewing relevant documents re: claims. (Settlement correspondence) | .10 | 63.00 | 29450349 |
| Vanek, M.J. | 10/06/11 | Office conference with D. Buell, N. Abularach re: claims. (team meeting.) | .50 | 315.00 | 29450351 |
| Vanek, M.J. | 10/06/11 | Reviewing relevant documents re: claims. (Drafting dismissal notice.) | .20 | 126.00 | 29450354 |
| Vanek, M.J. | 10/06/11 | Reviewing relevant documents re: claims. (Reviewing settlement correspondence and devising response.) | 1.00 | 630.00 | 29450358 |
| Vanek, M.J. | 10/06/11 | Reviewing relevant documents re: claims. | 1.20 | 756.00 | 29450362 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (Settlement correspondence.) | | | |
| Zelbo, H. S. | 10/06/11 | Continue travel to London (50% of 1.0 or .5); review documents (6.5); conferences with L. Barefoot (2.0); conferences with L. Barefoot, Expert and Kohn (5.0). | 14.00 | 14,560.00 | 29488052 |
| Baik, R. | 10/06/11 | Revise draft settlement agreement and send to claimant (0.2); review draft court document and provide comments to C. Fischer (1.2). | 1.40 | 882.00 | 29488219 |
| Philbrick, J.E. | 10/06/11 | Email answering claim question from R. Boris (.1); emails with C. Fischer and J. Drake regarding settlement (.2) | .30 | 162.00 | 29489236 |
| Fischer, C.M. | 10/06/11 | Prepared chart of claims for omnibus objection (1.6); Drafted email to J. Ray regarding settlement of trade claims (0.6); Drafted and prepared emails regarding cross-border issues (0.2); Preparation of execution versions of various trade claim stipulations (0.3); Drafted claims review authorization form for trade claim (0.8). | 3.50 | 1,645.00 | 29518105 |
| New York, Temp. | 10/06/11 | W. Lau: Update correspondence and pleadings. | 1.80 | 441.00 | 29546176 |
| Kim, J. | 10/06/11 | E-mail to Canada re: claim (.2). | .20 | 136.00 | 29574007 |
| Lipner, L. | 10/06/11 | T/c w/K. Hailey re: bar date order (.1); Correspondence w/L. Schweitzer re: Canadian recognition re: same (.2). | .30 | 178.50 | 29580017 |
| Kim, J. | 10/06/11 | Coordinate to deliver draft Claims briefs to J. Ray, L. Schweitzer and J. Bromley. | .40 | 98.00 | 29582654 |
| Kim, J. | 10/06/11 | Assist in creating indices, cover pages, and organizing cases from briefs and declarations for CDs to be delivered to court and opposing counsel. | 6.50 | 1,592.50 | 29582688 |
| Kim, J. | 10/06/11 | Meeting with team re: filing briefs and book room for evening meeting. | 1.00 | 245.00 | 29582713 |
| Kim, J. | 10/06/11 | Work with Practice Support to prepare: CDs for foreign authorities cited for each brief/declaration with W. Lau per J. Moessner. | 1.50 | 367.50 | 29582753 |
| Kim, J. | 10/06/11 | Team meeting re: Claims (0.5); prepare: calendar and agenda for meeting (0.2). | .70 | 171.50 | 29582783 |
| Kim, J. | 10/06/11 | Organize Claims issue binder on litigator's notebook. | 1.90 | 465.50 | 29582931 |
| Cavanagh, J. | 10/06/11 | Extensive electronic document review; QC of privilege docs. | 11.30 | 2,034.00 | 29590344 |
| Bloch, A. | 10/06/11 | Extensive electronic document review of custodian | 11.30 | 2,034.00 | 29590903 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents. | | | |
| Rif, F. | 10/06/11 | Extensive electronic document review of custodian documents. | 10.00 | 1,800.00 | 29591090 |
| Rha, W. | 10/06/11 | Extensive electronic document review of custodian documents. | 8.50 | 1,530.00 | 29591180 |
| Bussigel, E.A. | 10/06/11 | Em M.Fleming re: case issue | .10 | 54.00 | 29601587 |
| Sherrett, J.D.H | 10/07/11 | Email to opposing counsel re: scheduling issues (0.1); email to J. Drake re: settlement notices (0.1); email to opposing counsel re: settlment call (0.1); working on settlement notice and email to J. Drake re: same (0.4); drafting notice of dismissal and email to N. Abularach re: same (0.2); finalzing notices of settlement and email to D. Buell re: same (0.4); email to J. Ray re: settlement proposal (0.2); finalizing settlement materials for defendant (0.9); email to D. Abbott re: settlement notice (0.1); email to opposing counsel re: settlement stip (0.1); settlement call w/ opposing counsel (0.3); email to opposing counsel re: notice period for settlement (0.2); drafting scheduling order and comms w/ N. Abularach and J. Galvin re: same (1.1); email to opposing counsel re: same (0.1); call w/ opposing counsel re: scheduling issues (0.2); setttlement call w/ opposing counsel (0.4); email to S. McCoy re: scheduling issues (0.1). | 5.00 | 2,350.00 | 29378134 |
| Palmer, J.M. | 10/07/11 | email with N Forrest, litigation claimant re: settlement offer | .60 | 396.00 | 29379732 |
| Klein, K.T. | 10/07/11 | Work on document re: affiliate claims (7.2); meeting with M. McDonald and L. Peacock re: oral argument (.7); various communications with team and MNAT re: same (2.3). | 10.20 | 5,508.00 | 29380338 |
| Mendolaro, M. | 10/07/11 | Review of claims | 2.00 | 1,320.00 | 29380503 |
| Mcdonald, M.E. | 10/07/11 | Reviewing and editing (summary claims chart for reply brief) | 1.50 | 592.50 | 29380781 |
| Mcdonald, M.E. | 10/07/11 | Coordinating (preparation of CD of foreign authorities and indexes thereto) | 2.00 | 790.00 | 29380782 |
| Mcdonald, M.E. | 10/07/11 | Reviewing, editing, and inputting comments to (draft reply brief) | 6.50 | 2,567.50 | 29380783 |
| Mcdonald, M.E. | 10/07/11 | Meeting with L. Peacock and K. Klein (to discuss oral argument prep) | .70 | 276.50 | 29380784 |
| O'Neill, K.M. | 10/07/11 | Review of email relating to claims resolution for defendant. | .50 | 330.00 | 29380889 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Attali, Z. | 10/07/11 | Review of summary of law cases | 1.70 | 442.00 | 29382617 |
| Rozenberg, I. | 10/07/11 | Finalize reply brief (4.5); corr and conf with team re: Expert deposition (1.00). | 5.50 | 4,125.00 | 29383393 |
| Saunders, A. | 10/07/11 | Prepared case summaries. | 4.30 | 1,376.00 | 29383400 |
| Whatley, C. | 10/07/11 | Docketed papers received. | 1.80 | 252.00 | 29383607 |
| Raymond, S.L. | 10/07/11 | Final edits to the brief (last cite checking, pagination, working closely with M. Gurgel and I. Rozenberg to finalize the brief). | 2.50 | 987.50 | 29383821 |
| Cheung, S. | 10/07/11 | Circulated monitored docket online. | .20 | 28.00 | 29384212 |
| Forrest, N. | 10/07/11 | Review and revise various documents in various cases and various emails re: issues in other cases | 2.00 | 1,610.00 | 29384266 |
| Forrest, N. | 10/07/11 | Read and marked up draft letter to counsel re: settlement and email exchange J. Palmer re: same | 1.00 | 805.00 | 29384275 |
| Buell, D. M. | 10/07/11 | Finalize reply. | 3.00 | 3,120.00 | 29385865 |
| Buell, D. M. | 10/07/11 | Finalize reply. | 2.10 | 2,184.00 | 29385873 |
| Buell, D. M. | 10/07/11 | Conference call w/H. Zelbo, L. Barefoot, J. Moessner and M. Gurgel regarding Expert deposition. | .50 | 520.00 | 29385884 |
| Faubus, B.G. | 10/07/11 | Reviewing claims for Omni 21 (1.5); Compose email to J Davidson detailing claims for which additional diligence is needed (1.1); Contact various claimants for cross border calls (.4); Schedule cross border calls with claimants (.2); Em to Monitor re: scheduling cross border calls (.2); Review of documents relating to claim question (.5); Em to R boris re: questions raised in claim settlement (.2); Tc w/ Counsel for claimant re: cross border call (.2). | 4.30 | 2,021.00 | 29385911 |
| Barefoot, L. | 10/07/11 | Meeting w/H. Zelbo, Gillyon, Expert (prep for depo) (1.00); attend deposition (Expert) (8.30); conf. call D. Buell, I. Rozenberg (Expert depo) (.30); attend to travel arrangements (.20); e-mails MNAT depo-instr. not to answer) (.10); e-mail w/MNAT (hearing agenda) (.10); e-mail w/Jones, L. Streatfield (exturpi cause) (.10); e-mails w/Smith, D. Buell (Irish deposition) (.10); meeting H. Zelbo (prep) (.80). | 11.00 | 7,480.00 | 29385913 |
| Peacock, L.L. | 10/07/11 | Nortel: emails / planning re: logistics of attending and prepping for expert deposition (.5). Editing MTD brief (including logistics of coordinating filing of brief and correspondence with team France and paralegals). (9.3); meeting with M. McDonald and K. Klein re: oral argument (.7); | 11.00 | 7,370.00 | 29386280 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | Edited slides and emailed M. McDonald and K. Klein regarding hearing prep (.5). | | | |
| Drake, J.A. | 10/07/11 | Telephone calls with A. Cerceo regarding claim (.10); email regarding same (.10); finalize claim documents (.50); email regarding same (.10); telephone calls with C. Fischer regarding claim (.20); email regarding same (.10); email regarding claim (.10); review general email (.20); email regarding settlement notices (.10); telephone call with K. Kolbig regarding claim (.20); review pleadings (1.10); review claim blacklines and telephone call to R. McWhorter (.20). | 3.00 | 2,040.00 | 29389800 |
| Roll, J. | 10/07/11 | Prepared minibooks of Motion to List Stay Confidential Exhibits per J. Kim (1.2); Bluebooked & cite checked brief (1.2); Prepared TOC & TOA for brief (1.3); Prepared brief for filing per K. Klein & M. McDonald (4.6); Prepared books of filed materials per L. Peacock (1.0) | 9.30 | 2,278.50 | 29391548 |
| Karlan, M.M. | 10/07/11 | Creating oral argument prep materials (SOL chart) | 2.80 | 1,106.00 | 29395782 |
| McCoy, S.D. | 10/07/11 | Review of email re: individual case team meeting (.10); review of order from court and emails re: same (.20); review of email re: settlement offer (.20); review of emails re: extending answr deadline (.10); review of emails re: stipulation extending answer deadline in Manning Global (.20); | .80 | 528.00 | 29397457 |
| Barras, M. | 10/07/11 | Assisted J. Roll with bluebooking of brief | .30 | 73.50 | 29399087 |
| Dupuis, A. | 10/07/11 | Review of translation of source cited by + Email to translator | .50 | 330.00 | 29406657 |
| Goldsmith, A. | 10/07/11 | Deposition preparation. | 3.30 | 2,343.00 | 29406960 |
| Moessner, J. | 10/07/11 | Preparation for oral argument; filing of foreign affiliate briefs | 1.30 | 858.00 | 29449284 |
| Moessner, J. | 10/07/11 | Preparation for oral argument; filing of foreign affiliate briefs | 1.50 | 990.00 | 29449287 |
| Moessner, J. | 10/07/11 | Preparation for oral argument; filing of foreign affiliate briefs | .80 | 528.00 | 29449292 |
| Moessner, J. | 10/07/11 | Preparation for oral argument; filing of foreign affiliate briefs | 2.30 | 1,518.00 | 29449310 |
| Vanek, M.J. | 10/07/11 | Reviewing relevant documents re: claims. | 1.00 | 630.00 | 29450374 |
| Vanek, M.J. | 10/07/11 | Corresp. with Huron re: litigation issues. | .10 | 63.00 | 29450377 |
| Vanek, M.J. | 10/07/11 | Tel. conference with opposing counsel re: claims. | .30 | 189.00 | 29450380 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 10/07/11 | Reviewing relevant documents re: claims. | .50 | 315.00 | 29450383 |
| Vanek, M.J. | 10/07/11 | Corresp. with Huron re: litigation issues. | .70 | 441.00 | 29450387 |
| Vanek, M.J. | 10/07/11 | Office conference with K. O'Neill re: claims. | .10 | 63.00 | 29450391 |
| Vanek, M.J. | 10/07/11 | Reviewing relevant documents re: claims & drafting memo re: same for client. | 1.20 | 756.00 | 29450395 |
| Vanek, M.J. | 10/07/11 | Corresp. with N. Forrest re: litigation issues. | .20 | 126.00 | 29450399 |
| Vanek, M.J. | 10/07/11 | Tel. conference with opposing counsel re: claims. | .20 | 126.00 | 29450402 |
| Lien, L-M | 10/07/11 | Assisted J. Kim with updates and revisions to the Reply Brief per M. Gurgel | 2.30 | 563.50 | 29487226 |
| Zelbo, H. S. | 10/07/11 | Prepare: and defend deposition; prepare: for oral argument (9.5); meeting with Barefoot, Gillyon & Expert re: same (1.0). | 10.50 | 10,920.00 | 29488058 |
| Fischer, C.M. | 10/07/11 | Drafted email regarding settlement of trade claim to L. Reddock. | .20 | 94.00 | 29570795 |
| Lipner, L. | 10/07/11 | Correspondence from L. Schweitzer re: bar date order (.1); Correspondence w/S. Bomhoff re: bar date order (.2). | .30 | 178.50 | 29581008 |
| Kim, J. | 10/07/11 | Prepare: books of filed briefs and declarations to be sent to team and send S. Muztasa copies of filed briefs. | .70 | 171.50 | 29582968 |
| Kim, J. | 10/07/11 | Prepare: TOA/TOCs for foreign affiliate, final cite-checking and bluebooking, long/short cites, and final preparation for case CDs. | 8.90 | 2,180.50 | 29582997 |
| Kim, J. | 10/07/11 | T/C w/ K. Emanuel re: claim (.1), e-mail to Canada re: claim (.1), review claimant proposal (.2), e-mails to D. Herrington re: claim (.2). | .60 | 408.00 | 29588919 |
| Cavanagh, J. | 10/07/11 | Extensive electronic document review; QC of privilege docs. | 10.80 | 1,944.00 | 29590354 |
| Cavanagh, J. | 10/07/11 | Database management of docs for review. | .50 | 90.00 | 29590362 |
| Bloch, A. | 10/07/11 | Extensive electronic document review of custodian documents. | 6.50 | 1,170.00 | 29590904 |
| Rif, F. | 10/07/11 | Extensive electronic document review of custodian documents. | 10.00 | 1,800.00 | 29591091 |
| Rha, W. | 10/07/11 | Extensive electronic document review of custodian documents. | 11.50 | 2,070.00 | 29591181 |
| Gurgel, M.G. | 10/07/11 | Edited and revised reply brief in support of motion to dismiss foreign affiliate claims (12.4); call w/ D. Buell, H. Zelbo, L. Barefoot and Jacqueline | 12.70 | 6,858.00 | 29595136 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Moessner regarding expert deposition (0.3). | | | |
| Gurgel, M.G. | 10/07/11 | Contract attorney supervision. | 1.50 | 810.00 | 29595153 |
| Bussigel, E.A. | 10/07/11 | Em R.Baik re: case issue | .10 | 54.00 | 29601609 |
| Klein, K.T. | 10/08/11 | Review various communications re: affiliate claims | .30 | 162.00 | 29380584 |
| Faubus, B.G. | 10/08/11 | Email to J Davidson re: claims for Omni 21 | .20 | 94.00 | 29385941 |
| Peacock, L.L. | 10/08/11 | Reviewed finalized foreign affiliate reply brief (.2). Emails regarding deposition and canceling flights regarding same (.3). Emails from L. Barefoot regarding deposition (.1). | .60 | 402.00 | 29386254 |
| Karlan, M.M. | 10/08/11 | Preparing materials for hearing. | 2.00 | 790.00 | 29386676 |
| Barefoot, L. | 10/08/11 | E-mail w/Cordo, Buell (.30); e-mail w/Jones (.20); draft/revise exam portions  (2.00); review rough transcript depo (.40); review expert reports (.50); prepare: documents (.70); t/c Zelbo (oral argument) (.30); e-mail Buell (oral argument) (.20); e-mails professional (.40); e-mails Moessner, Karlan (SOL charts) (.20); e-mail w/team (depo transcript) (.10). | 5.30 | 3,604.00 | 29391542 |
| Dupuis, A. | 10/08/11 | Emails with A. Goldsmith + Email + Call with | .50 | 330.00 | 29406676 |
| Goldsmith, A. | 10/08/11 | Status updates for and cancellations of London preparation sessions. | .50 | 355.00 | 29406973 |
| Moessner, J. | 10/08/11 | Preparation for oral argument. | 5.00 | 3,300.00 | 29449328 |
| Zelbo, H. S. | 10/08/11 | Non-working travel back from London (50% of 8.0 or 4.0); prepare: for oral argument (2.5). | 6.50 | 6,760.00 | 29488089 |
| Raymond, S.L. | 10/09/11 | Edited slides in preparation for hearing (using the slides crafted by D. Buell as a base, added helpful language and case citations regarding the foreign affiliate claims.) | 1.60 | 632.00 | 29383859 |
| Sherrett, J.D.H | 10/09/11 | Email to J. Drake re: settlement notices. | .10 | 47.00 | 29384147 |
| Peacock, L.L. | 10/09/11 | Emails from L. Barefoot re: deposition (.2). | .20 | 134.00 | 29386260 |
| Gurgel, M.G. | 10/09/11 | Reviewed summary memo regarding deposition of expert. | .30 | 162.00 | 29386263 |
| Drake, J.A. | 10/09/11 | Review pleadings (.30); email regarding settlement notices (.10); review QBC summary (.40). | .80 | 544.00 | 29389832 |
| Barefoot, L. | 10/09/11 | Draft/revise outline (for deposition) (2.30); review transcript (depo) (1.10); prepare: analysis (Expert depo) (4.00); e-mails Jones (.30); e-mail Akin (deposition) (.30); e-mail Zelbo (depo) (.30); e- | 10.10 | 6,868.00 | 29391584 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mail Streatfield (depo) (.20); attention to exhibits (depo) (.50); e-mail w/Ashurst (depo) (.20); e-mail w/Adler (depo attendees) (.20); e-mail from Bromley (Canadian proceed) (.20); e-mail w/Gillyon (depo) (.20); e-mail w/Cordo (court conf.) (.10); e-mail w/J. Moessner (hearing prep) (.20). | | | |
| Abularach, N. | 10/09/11 | work on claims matters | .20 | 134.00 | 29401108 |
| Moessner, J. | 10/09/11 | Preparation for oral argument. | 5.50 | 3,630.00 | 29449335 |
| Moessner, J. | 10/09/11 | Preparation for oral argument. | 1.00 | 660.00 | 29449338 |
| Moessner, J. | 10/09/11 | Preparation for oral argument. | .80 | 528.00 | 29449353 |
| Zelbo, H. S. | 10/09/11 | Prepare: for oral argument. | 6.80 | 7,072.00 | 29488093 |
| Bloch, A. | 10/09/11 | Extensive electronic document review of custodian documents. | 4.30 | 774.00 | 29590925 |
| Schoepp, B.J. | 10/10/11 | Wrote research summary | 1.60 | 632.00 | 29383907 |
| O'Neill, K.M. | 10/10/11 | prepared agenda for claims team meeting (0.3); analyzed inventory cross-border claims (0.5); revised email re: cross-border claims and sent to J. Ray (0.3). | 1.10 | 726.00 | 29386356 |
| Mcdonald, M.E. | 10/10/11 | Drafting (powerpoint slides in preparation for oral argument) | 4.50 | 1,777.50 | 29387881 |
| Mcdonald, M.E. | 10/10/11 | Per H. Zelbo's request, marking up (deposition transcript to reflect portions cited by either side in briefs) | 1.00 | 395.00 | 29387886 |
| Sherrett, J.D.H | 10/10/11 | Email to J. Kim re: settlement stip (0.1); email to opposing counsel re: same (0.1); revising stip and email to opposing counsel re: same (0.4); email to D. Buell re: scheduling order (0.1); revising settlement notice and email to J. Drake re: same (0.6); email to N. Abularach re: settlement proposal (0.3); email to B. Hunt (Epiq) re: claims issue (0.1); call w/ J. Drake re: settlement notice (0.2). | 1.90 | 893.00 | 29387934 |
| Rozenberg, I. | 10/10/11 | Misc team corr re: motion to dismiss claims. | 1.00 | 750.00 | 29391178 |
| Whatley, C. | 10/10/11 | Docketed papers received. | 1.00 | 140.00 | 29391476 |
| Drake, J.A. | 10/10/11 | Email regarding settlement notices (.20); review QBC summary (.20); telephone call with C. Fischer and R. Baik regarding same (.50); telephone call with R. Baik regarding Guatemala (.10); email regarding stipulation (.10); review workstream update (.10); review general email (.20); telephone call with J. Sherrett regarding | 2.20 | 1,496.00 | 29391703 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | settlement notices (.10); revise and circulate same (.30); telephone call with N. Rose regarding 2014 (.10); email regarding claims issue (.10); review pleadings (.20). | | | |
| Forrest, N. | 10/10/11 | met w/ M. Vanek to discuss litigation issues (.70); various emails re: various issues in various cases (1.0) | 1.70 | 1,368.50 | 29392114 |
| Klein, K.T. | 10/10/11 | Communications with team re: affiliate claims (.2); review documents re: same (.2) | .40 | 216.00 | 29395789 |
| McCoy, S.D. | 10/10/11 | Emails re: scheduling individual case team meetings (.10); review emails with counsel for litigant re: answer extension stip (.10); review of emails re: executed settlement stip (.10). | .30 | 198.00 | 29397548 |
| Raymond, S.L. | 10/10/11 | Worked with paralegals to prepare: comparison of the foreign affiliate proof of claim. | .50 | 197.50 | 29400974 |
| Raymond, S.L. | 10/10/11 | Researched issues related | 1.50 | 592.50 | 29400982 |
| Cheung, S. | 10/10/11 | Circulated monitored docket online. | .50 | 70.00 | 29406417 |
| Goldsmith, A. | 10/10/11 | Review court submissions. | .50 | 355.00 | 29407275 |
| Peacock, L.L. | 10/10/11 | Emails regarding scheduling of call with J. Gross regarding argument (.1). Emails regarding Expert transcript / read summary of Transcript . (.5); reading email regarding deposition and skimming deposition (.5) Emails regarding prep for hearing and preparation for hearing (1.0). | 2.10 | 1,407.00 | 29408020 |
| Rylander, J. | 10/10/11 | Managing 2nd level and QC review. | .70 | 238.00 | 29447022 |
| Kim, J. | 10/10/11 | Prepare: organization of cases cited in motions and expert declarations for hearing preparation. | 3.00 | 735.00 | 29448790 |
| Kim, J. | 10/10/11 | Attempt automatic blackline and begin manual blackline of foreign affiliate proof of claims. | 1.50 | 367.50 | 29448799 |
| Kim, J. | 10/10/11 | Complete MAO data in chart of settlement stipulations and prepare: outstanding stipulations to be sent to MAO. | 2.50 | 612.50 | 29448823 |
| Kim, J. | 10/10/11 | Prepare: specific documents to be exhibits sent to local counsel. | .80 | 196.00 | 29448830 |
| Kim, J. | 10/10/11 | Add and code pleadings onto the litigator's notebook. | 1.00 | 245.00 | 29448834 |
| Moessner, J. | 10/10/11 | Preparation for oral argument with H. Zelbo; preparation for oral argument. | 3.20 | 2,112.00 | 29449379 |
| Moessner, J. | 10/10/11 | Preparation for oral argument with H. Zelbo; | 7.50 | 4,950.00 | 29449441 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation for oral argument. | | | |
| Vanek, M.J. | 10/10/11 | Tel conference with Delaware: counsel re: claims. | .10 | 63.00 | 29450464 |
| Vanek, M.J. | 10/10/11 | Reviewing relevant documents re: claims. | .90 | 567.00 | 29450468 |
| Vanek, M.J. | 10/10/11 | Office conference with N. Forrest re: claims. | .70 | 441.00 | 29450476 |
| Vanek, M.J. | 10/10/11 | Tel. conference with opposing counsel re: claims. | .20 | 126.00 | 29450481 |
| Vanek, M.J. | 10/10/11 | (Drafting extension stip. for CDW) lit. deadline. | .50 | 315.00 | 29450486 |
| Vanek, M.J. | 10/10/11 | (Corresp. with Huron: litigation issues | .10 | 63.00 | 29450491 |
| Vanek, M.J. | 10/10/11 | Correspondence with counsel opposing litigation issues.) | .30 | 189.00 | 29450497 |
| Barefoot, L. | 10/10/11 | Meeting w/Committee (prep for depo) (.70); attend deposition (8.30); prepare: for deposition (.80); e-mails w/D. Buell, local counsel (call w/Court) (.20); e-mails w/D. Buell, Zelbo (summary of depo) (.80); e-mails w/Raymond, Buell (.20); e-mail w/Streatfield, Kelly (depo logistics) (.20); review briefing and prep for arg. (.90). | 12.10 | 8,228.00 | 29450708 |
| Barefoot, L. | 10/10/11 | Non-working travel back from London (50% of 8.4 or 4.20). | 4.20 | 2,856.00 | 29450714 |
| Buell, D. M. | 10/10/11 | Review transcript (3.3); review transcript (rough) (1.7). | 5.00 | 5,200.00 | 29451279 |
| Buell, D. M. | 10/10/11 | Review settlement notice for avoidance actions. | .30 | 312.00 | 29451282 |
| Buell, D. M. | 10/10/11 | Review avoidance action scheduling orders. | .20 | 208.00 | 29451283 |
| Buell, D. M. | 10/10/11 | Work on oral argument presentation for foreign affiliate claims. | 2.80 | 2,912.00 | 29451286 |
| Mendolaro, M. | 10/10/11 | Review of claims, agenda for status update meeing | 2.00 | 1,320.00 | 29453694 |
| Roll, J. | 10/10/11 | Prepared materials for 10/14 hearing prep per J. Moessner | 1.80 | 441.00 | 29455416 |
| Baik, R. | 10/10/11 | Telephone conference with J. Drake and C. Fischer regarding claims issue (0.5); review related documents (0.2). | .70 | 441.00 | 29487107 |
| Zelbo, H. S. | 10/10/11 | Prepare: for oral argument; review documents. | 12.00 | 12,480.00 | 29488117 |
| Philbrick, J.E. | 10/10/11 | Reviewing list of claims for omnibus objections and conversations with B. Faubus (1); scheduling cross-border call with claimant and the Monitor (.1) | 1.10 | 594.00 | 29489335 |
| Faubus, B.G. | 10/10/11 | Tc and ems w/ J Philbrick re: omnibus motions (.2); Review of draft omni exhibits (.3). | .50 | 235.00 | 29502698 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fischer, C.M. | 10/10/11 | Drafted email to J. Davison regarding trade claim issue (0.3); Drafted email to J. Kim regarding trade claim issue (0.1); Call with J. Drake and R. Baik regarding trade claim settlement summary (0.5); Update call with J. Davison regarding trade claim (0.3). | 1.20 | 564.00 | 29518128 |
| Abularach, N. | 10/10/11 | work on claims matters | .20 | 134.00 | 29530495 |
| Kim, J. | 10/10/11 | Draft e-mail to D. Herrington re: claim proposal (.2), draft e-mail to claimant re: proposal (.3), e-mail to D. Herrington re: call (.2). | .70 | 476.00 | 29589023 |
| Cavanagh, J. | 10/10/11 | Extensive electronic document review. | 8.00 | 1,440.00 | 29590395 |
| Bloch, A. | 10/10/11 | Extensive electronic document review of privileged documents. | 12.00 | 2,160.00 | 29590945 |
| Rif, F. | 10/10/11 | Extensive review of electronic privileged documents. | 9.50 | 1,710.00 | 29591112 |
| Rha, W. | 10/10/11 | Extensive review of electronic privilege documents. | 11.30 | 2,034.00 | 29591200 |
| Lipner, L. | 10/10/11 | Reviewed Canadian motion to recognize bar date order (2.3); Correspondence w/L. Schweitzer, J. Ray (N) and S. Bomhoff re: same (.6); t/c w/L. Schweitzer re: same (.2). | 3.10 | 1,844.50 | 29591822 |
| Schweitzer, L. | 10/10/11 | Review bar date recognition motion, t/c L. Lipner re: same (0.4). | .40 | 396.00 | 29622913 |
| Fischer, C.M. | 10/11/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky (partial), M. Mendolaro, R. Baik, J. Philbrick (partial), K. O'Neill, B. Faubus (.8) | .80 | 376.00 | 29391063 |
| Kim, J. | 10/11/11 | Prepare: hearing exhibits in zip file to send to local counsel per J. Moessner. | .40 | 98.00 | 29391445 |
| Kim, J. | 10/11/11 | Add deposition transcripts to the litigator's notebook per L. Barefoot. | .30 | 73.50 | 29391447 |
| Kim, J. | 10/11/11 | Review list of settlement stipulations received by Managing Attorneys Office from B. Cyr to update settlement stipulation chart per J. Galvin. | .70 | 171.50 | 29391484 |
| Kim, J. | 10/11/11 | Code correspondence relating to stipulations in the litigator's notebook. | 1.20 | 294.00 | 29392324 |
| Kim, J. | 10/11/11 | Prepare: indices for minibooks of claims papers for foreign affiliate Claims per I. Rozenberg and team. | 1.90 | 465.50 | 29395528 |
| Sherrett, J.D.H | 10/11/11 | Working on settlement notice (0.2); call w/ S. McCoy re: various litigation issues (0.3); email to | 1.80 | 846.00 | 29395660 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M. Mendolaro re: claims issue (0.1); settlement call w/ opposing counsel (0.4); email to team re: scheduling order (0.1); call w/ C. Fights re: same (0.1); revising settlement notice and email to J. Drake re: same (0.3); call w/ N. Abularach re: various claims issues (0.2); call w/ D. Culver re: scheduling issues (0.1). | | | |
| Klein, K.T. | 10/11/11 | Meeting with team re: affiliate claims (including call to Judge Gross) (.5); various communications with team re: same (.3); work on document re: same (.1); review of document re: same (.1); planning of trip re: same (.1) | 1.10 | 594.00 | 29395761 |
| Karlan, M.M. | 10/11/11 | Reviewing and summarizing deposition transcript. | 9.70 | 3,831.50 | 29395780 |
| Mrejen, J. | 10/11/11 | Work on the binders to be sent to NY containing all the relevant sources used by the two experts in their declaration. | 2.50 | 1,150.00 | 29396107 |
| Whatley, C. | 10/11/11 | Docketed papers received. | 1.50 | 210.00 | 29399418 |
| Raymond, S.L. | 10/11/11 | prepared for meetings, read through slides, ensured that proof of claim blackline was up to date (.6) telephone call with court (.3) meeting with Nortel team about hearing (.2). | 1.10 | 434.50 | 29401018 |
| Drake, J.A. | 10/11/11 | Review and revise motion (1.20); email regarding same (.10); review general email (.20); telephone call with J. Kim regarding status (.20); telephone call with R. McWhorter regarding claimant (.10); follow up email (.10); telephone call with C. Fischer regarding same (.10); email regarding same (.10); review pleadings (.20); email regarding UCC and trade claims (.10); file maintenance (.20). | 2.60 | 1,768.00 | 29401898 |
| Forrest, N. | 10/11/11 | various emails re: supplier litigation issues (.50); various emails re: various issues in various other cases (1.0) | 1.50 | 1,207.50 | 29402434 |
| Mossel, K. | 10/11/11 | Update claim tracker chart. | 1.00 | 340.00 | 29402619 |
| Dupuis, A. | 10/11/11 | Preparation of documents for the NY Office re: hearing in Delaware: | .50 | 330.00 | 29403840 |
| Cheung, S. | 10/11/11 | Circulated monitored docket online. | .50 | 70.00 | 29406502 |
| Cheung, S. | 10/11/11 | Circulated documents. | .30 | 42.00 | 29406519 |
| Peacock, L.L. | 10/11/11 | Argument prep with D. Buell, J. Moessner, H. Zelbo, and L. Barefoot (1.6). Hearing prep (7.1) Call with opposing counsel and UCC regarding argument division and follow-up regarding same (.4). Call with the court regarding division of | 9.70 | 6,499.00 | 29408069 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | argument and follow-up regarding same. (.6). | | | |
| Gibbon, B.H. | 10/11/11 | Rev of materials re: pref vendor. | .30 | 201.00 | 29409227 |
| Gibbon, B.H. | 10/11/11 | Em to Z. Allison re: litigant. | .20 | 134.00 | 29409230 |
| O'Neill, K.M. | 10/11/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky (partial), M. Mendolaro, R. Baik, J. Philbrick (partial), B. Faubus, and C. Fischer (.8); weekly claims call with Nortel (0.5); preparation for weekly claims call (0.2); emails re: post-petition claim settlement (0.6). | 2.10 | 1,386.00 | 29410490 |
| McCoy, S.D. | 10/11/11 | emails with N. Abularach re: October 19 pre-trial (.20); review of pre-trial agenda (.20); review of emails re: litigant pre-trial (.20); call with counsel for litigant re: litigation issues (.30); email to counsel for litigant re: settlement offer (.10); emails with mediator, R. Boris and J.Sherret re: mediation (.30); review of email and assignment letter from opposing counsel (.20) and call with J.Sherrett re: same (.30); emails with opposing counsel re: settlement payment confirmation (.20) | 2.00 | 1,320.00 | 29426262 |
| Mcdonald, M.E. | 10/11/11 | Editing and drafting portions of oral argument slides) | 2.00 | 790.00 | 29440127 |
| Mcdonald, M.E. | 10/11/11 | Coordinating collection and organization of | 1.00 | 395.00 | 29440128 |
| Rozenberg, I. | 10/11/11 | Call with court re: procedures for claims motion to dismiss hearing (1.00); review and highlight key excerpts of deposition transcripts of experts (2.50); misc team corr and conf re: hearing preparation (1.00) | 4.50 | 3,375.00 | 29446605 |
| Rylander, J. | 10/11/11 | Managing 2nd level and QC review of documents. | 1.00 | 340.00 | 29447496 |
| Kim, J. | 10/11/11 | Code correspondence in the litigator's notebook. | 1.20 | 294.00 | 29448750 |
| Moessner, J. | 10/11/11 | Preparation for oral argument with H. Zelbo; preparation for oral argument. (17.1) Conference w/ Zelbo, Buell, and Barefoot re: same (1.5) | 18.60 | 12,276.00 | 29449471 |
| Vanek, M.J. | 10/11/11 | Correspondence with opposing counsel re: litigation issues. | .20 | 126.00 | 29450505 |
| Vanek, M.J. | 10/11/11 | Correspondence with opposing party re: litigation issues. | .10 | 63.00 | 29450510 |
| Vanek, M.J. | 10/11/11 | Tel conference with Prof. re: claims | .30 | 189.00 | 29450514 |
| Vanek, M.J. | 10/11/11 | Correspondence with opposing party litigation issues. | .10 | 63.00 | 29450517 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 10/11/11 | Reviewing relevant documents re: claims. | 1.00 | 630.00 | 29450519 |
| Vanek, M.J. | 10/11/11 | Opposing party re:  Lit. deadlines. | .30 | 189.00 | 29450525 |
| Barefoot, L. | 10/11/11 | E-mails w/H. Zelbo, Moessner (oral arg. prep.) (.20); O/C Buell, Zelbo, Moessner (oral arg. prep) (1.50); e-mail w/Gillyon (oral argument, depo) (.20); e-mails w/Raymond (foreign affiliate p/o/c) (.30); e-mail from HS (depos) (.20); calls w/HHR, Committee (oral arg.) (.70); conf. call w/Court (oral arg.) (.40); prepare: for argument (4.10); e-mails w/MNAT (agenda letter) (.20). | 7.80 | 5,304.00 | 29451161 |
| Barefoot, L. | 10/11/11 | Review/revise slide presentation (oral argument) (1.30); t/c Cordo (message from chambers) (.30); e-mail w/team (Friday hearing arrangements) (.20); review depo summary (.30); e-mail w/Karlan (.20); e-mail w/Streatfeld, Zimmerman (expert depos) (.20). | 2.50 | 1,700.00 | 29451189 |
| Buell, D. M. | 10/11/11 | Work on and revise PowerPoint presentation regarding argument (6.9); conferences w/ H. Zelbo, L. Barefoot, Jacqueline Moessner regarding same (1.5). | 8.40 | 8,736.00 | 29451296 |
| Buell, D. M. | 10/11/11 | T/c w/ D. Adler (Hughes, Hubbard), H. Zelbo regarding hearing organization (0.3); conference call w/ D. Adler (Hughes, Hubbard), H. Zelbo, David Botter (Akin, Gump), Fred Hodara (Akin, Gump) regarding same (0.3); e-mail w/ D. Adler (Hughes, Hubbard) regarding same (0.3); participate in conference call w/ Judge Gross regarding same (0.3). | 1.20 | 1,248.00 | 29451309 |
| Mendolaro, M. | 10/11/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky (partial), R. Baik, J. Philbrick (partial), K. O'Neill, B. Faubus, and C. Fischer | .80 | 528.00 | 29453795 |
| Mendolaro, M. | 10/11/11 | Prep for call (.2) client status update call w. K. O'Neill (.5) | .70 | 462.00 | 29453806 |
| Mendolaro, M. | 10/11/11 | review of claims owned by claims buyer | .80 | 528.00 | 29453830 |
| Mendolaro, M. | 10/11/11 | correspondence on liability estimates | .50 | 330.00 | 29453848 |
| Mendolaro, M. | 10/11/11 | review of claims | 1.50 | 990.00 | 29453891 |
| Baik, R. | 10/11/11 | E-mail to claimant regarding settlement proposal (0.1); team meeting to discuss status of claims including responses to omnibus objections, outstanding issues and claims negotiations (0.8). | .90 | 567.00 | 29486228 |
| Zelbo, H. S. | 10/11/11 | Prepare: for oral argument; read documents (11.0) Conferences w/ L. Barefoot, J. Moessner and D. | 12.50 | 13,000.00 | 29488787 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Buell (1.5). | | | |
| Philbrick, J.E. | 10/11/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky (partial), M. Mendolaro, R. Baik, K. O'Neill, B. Faubus, and C. Fischer (.4, partial participant); gathering contact information and calls to claimants for scheduling cross-border calls (.6); preparation for meeting with J. Bromley to discuss claim resolution (.8); meeting with J. Bromley to discuss claim resolution (.4); follow-up diligence from meeting and email with proposal on claim resolution to J. Bromley and R. Boris (.1); emails and call with E. Bussigel and K. O'Neill regarding response to question from J. Ray (.2); responding to email from M. Mendolaro with question on release language (.2); scheduling cross border call with claimant and the Monitor (.3); call with E. Bussigel and R. Bariahtaris regardling post-petition resolution (.4); drafting emails to J. Bromley and R. Boris for review by M. Mendolaro, inputing comments and sending emails (1.8); review of draft agreement and email to E. Bussigel (.5); email to K. O'Neill attaching agreement for her review (.1) | 5.80 | 3,132.00 | 29490054 |
| Faubus, B.G. | 10/11/11 | Team meeting to discuss status of claims including responses to omnibus objections, outstanding issues, and claims negotiations with A. Podolsky (partial), M. Mendolaro, R. Baik, J. Philbrick (partial), K. O'Neill, and C. Fischer (.8); Call with M Mendolaro, K O'Neill, Nortel and Huron re: outstanding claims and other issues (partial) (.5); Revisions to various Claims Resolution Authorization forms, send to M Mendolaro and R Boris (.3); Cross-border calls with Claimants and Monitor (1); Drafting summary of cross border calls (.2). | 2.80 | 1,316.00 | 29503157 |
| Abularach, N. | 10/11/11 | work on claims matters | 1.30 | 871.00 | 29530562 |
| Kim, J. | 10/11/11 | Create cross-referential matrix of cases cited in cases and declarations to create binder set of cases. | 6.50 | 1,592.50 | 29583487 |
| Kim, J. | 10/11/11 | T/C w/ K. Emanuel re: claim (.5), t/cs w/ D. Herrington re: claim (.1), tc/ w/ HS & Canada re: claim (.5), t/c w/ D. Herrington re: follow-up (.2), t/c w/ J. Karasz re: claims (.2), t/c w/ J. Drake re: claim (.2), t/c w/ Canada D. Herrington and A. Carew-Watts re: claim (1.1), voicemails to A. Merskey & V. Sinha re: claim (.1), draft e-mail re: claimant response (.3), t/c w/ D. Herrington re: proposal (.1), review proposal (.4). | 3.70 | 2,516.00 | 29589213 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 10/11/11 | Extensive electronic document review; QC of custodian docs. | 12.50 | 2,250.00 | 29590402 |
| Bloch, A. | 10/11/11 | Extensive electronic document review of privileged documents. | 12.00 | 2,160.00 | 29590946 |
| Rif, F. | 10/11/11 | Extensive review of electronic privileged documents. | 11.00 | 1,980.00 | 29591113 |
| Rha, W. | 10/11/11 | Extensive review of electronic privilege documents. | 11.50 | 2,070.00 | 29591202 |
| Lipner, L. | 10/11/11 | Reviewed revised Canadian motion materials re: bar date order (.5); Correspondence w/L. Schweitzer, J. Ray (N) and S. Bomhof (Torys) re: same (.7). | 1.20 | 714.00 | 29591962 |
| Schweitzer, L. | 10/11/11 | E/ms J Ray, S Bomhof, L Lipner re order & motion (0.6). | .60 | 594.00 | 29724523 |
| Karlan, M.M. | 10/12/11 | Reviewing and summarizing deposition. | 2.50 | 987.50 | 29399677 |
| Sherrett, J.D.H | 10/12/11 | Finalizing settlement notices and email to D. Buell re: same (0.2); reviewing settlement stip and email to C. Fights re: same (0.1); call w/ C. Fights re: same (0.1); call w/ opposing counsel re: scheduling issues (0.1); call w/ S. McCoy re: same (0.2); email to opposing counsel re: scheduling order (0.1); reviewing claims on Epiq and email to B. Hunt re: same (0.1); email to J. Drake re: same (0.1); attn to emails (0.1); emails to opposing counsel re: scheduling order (0.3); call w/ opposing counsel re: scheduling issues (0.2); reviewing position letter from opposing counsel (0.1); updating tracker (0.2); call w/ S. McCoy re: various litigation issues (0.1); call w/ C. Brown re: claims issue (0.4); comm. w/ S. McCoy re: various claims issues (1.0); email to opposing counsel re: scheduling issues (0.1); call w/ N. Forrest re: same (0.1); revising scheduling order and email to opposing counsel re: same (0.2); email to N. Abularach re: scheduling issues (0.1); updating tracker (0.1); email to J. Ray re: settlement stip (0.1); reviewing settlement stip and email to D. Buell re: same (0.2); call w/ opposing counsel re: schedule for motion (0.1); revising scheduling order and email to D. Buell re: same (0.6); revising settlement notices and email to C. Fights re: same (0.1); call w/ C. Fights re: scheduling issues (0.2); email to M. Vanek re: settlement stips (0.1); email to C. Fights re: scheduling issues (0.1); email to opposing counsel re: settlement stip (0.1); reviewing Huron analysis and email to S. McCoy re: same (0.1); updating tracker (0.1); email to C. | 6.00 | 2,820.00 | 29403176 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Brown re: claims issue (0.1); attn to emails (0.1). | | | |
| Palmer, J.M. | 10/12/11 | drafting summary of status of litigation claim for N Forrest, related research | 2.50 | 1,650.00 | 29403191 |
| Karlan, M.M. | 10/12/11 | Legal research for hearing | 4.70 | 1,856.50 | 29403597 |
| Saunders, A. | 10/12/11 | Prepared case summaries | 3.10 | 992.00 | 29405186 |
| Rozenberg, I. | 10/12/11 | Review deposition for potential highlights (3.00); conf w/ UCC for oral argument preparation on claims motion to dismiss (1.50); team confs re: depositions (1.50); review deposition for potential areas to highlight on rebuttal (2.00). | 8.00 | 6,000.00 | 29406752 |
| Peacock, L.L. | 10/12/11 | Prep for hearing (editing slides and corr re: same with D. Buell, M. McDonald, K. Klein, reviewing underlying materials, and slides, comm. with L. Barefoot, J. Moessner, H. Zelbo regarding hearing prep and logistics) (6.4) Meeting with UCC on slides and follow-up regarding same (including editing slides). (2.2) Emails regarding foreign cases with UCC / Mark (.2) Researched litigation issues and discussed same with M. Karlan, emailed L. Barefoot regarding same (.6). | 9.40 | 6,298.00 | 29408137 |
| Forrest, N. | 10/12/11 | Various emails re: various issues in various cases. | 1.30 | 1,046.50 | 29409478 |
| Forrest, N. | 10/12/11 | email exchange customer counsel (.40); emails from J Palmer re: status of other litigation claims (.30). | .70 | 563.50 | 29409482 |
| O'Neill, K.M. | 10/12/11 | Review of post-petition amount settlement (0.3); emails to J. Ray regarding cross-border claims settlement (2.5); email regarding defendant that is also claimant (0.3). | 3.10 | 2,046.00 | 29410500 |
| Klein, K.T. | 10/12/11 | Meeting with D. Buell, H. Zelbo, team and Akin re: affiliate claims (1.5); various communications with team re: affiliate claims (.4); review of document re: affiliate claims (.4). | 2.30 | 1,242.00 | 29410644 |
| Mcdonald, M.E. | 10/12/11 | Editing and drafting portions of (oral argument slides) | 1.50 | 592.50 | 29440135 |
| Mcdonald, M.E. | 10/12/11 | Team meeting, including UCC's counsel, re: (oral argument) | 1.00 | 395.00 | 29440138 |
| Mcdonald, M.E. | 10/12/11 | Researching litigation issues. | 3.50 | 1,382.50 | 29440207 |
| Galvin, J.R. | 10/12/11 | Work on claims issues (2.5) and associated communications w team (.2). | 2.70 | 1,269.00 | 29442396 |
| Cheung, S. | 10/12/11 | Circulated monitored docket online. | .20 | 28.00 | 29445826 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Drake, J.A. | 10/12/11 | Telephone call with K. Kolbig (.20); email re motion (.20); review case pleadings (.20); email regarding settlement notices (.50); email with K. Kolbig regarding supplier claims (.10); email regarding claims issue (.10); review general email (.20); file maintenance (.10). | 1.60 | 1,088.00 | 29446632 |
| Rylander, J. | 10/12/11 | Managing QC and second level review of documents. | 1.30 | 442.00 | 29447697 |
| Kim, J. | 10/12/11 | Prepare: hearing binders including cases from all papers, authorities cited in expert reports, and declaration binders for fedexing to local counsel. | 8.50 | 2,082.50 | 29448543 |
| Moessner, J. | 10/12/11 | Preparation for oral argument with H. Zelbo; preparation for oral argument. | 20.80 | 13,728.00 | 29449502 |
| Vanek, M.J. | 10/12/11 | Client correspondence re: litigation issues. | .10 | 63.00 | 29450565 |
| Vanek, M.J. | 10/12/11 | Tel. conference with opposing counsel re: claims. | .20 | 126.00 | 29450567 |
| Vanek, M.J. | 10/12/11 | Revisions lit. documents re: claims. | .30 | 189.00 | 29450570 |
| Vanek, M.J. | 10/12/11 | Reviewing relevant documents re: claims. | .30 | 189.00 | 29450574 |
| Vanek, M.J. | 10/12/11 | Tel. conference with opposing counsel re: claims. | .10 | 63.00 | 29450576 |
| Vanek, M.J. | 10/12/11 | Drafting stipulation of settlement and motion for litigant. | 1.90 | 1,197.00 | 29450578 |
| Buell, D. M. | 10/12/11 | Work on PowerPoint presentation for oral argument on Motion To Dismiss. | 8.10 | 8,424.00 | 29451315 |
| Buell, D. M. | 10/12/11 | Conference w/ Abid Qureshi (Akin, Gump), H. Zelbo, K. Klein and team re: claims. | 1.50 | 1,560.00 | 29451320 |
| Buell, D. M. | 10/12/11 | Review creditor stipulations. | .40 | 416.00 | 29451321 |
| McCoy, S.D. | 10/12/11 | emails re: pre-trial on 10/19 (.50); review of emails re: litigant settlement offer (.20); review of emails re: mediation scheduling for litigant (.20); call with counsel for litigant (.30); emails re: Answer extension for litigant (.30); prepare: answer extension for litigant (.10); emails re: adjourning litigant to 11/29 pre-trial (.50); Review email from mediator re: litigant mediation (.20); call with J. Sherrett re: litigant assignment letter (.20); review of emails re: litigant assignment letter (.10); emails with opposing counsel re: confirmation of receipt of settlement payment (.20) | 2.80 | 1,848.00 | 29454445 |
| Barefoot, L. | 10/12/11 | E-mails w/J. Moessner, Paras (exhibits for hearing) (.50); O/C Zelbo, Moessner (expert cites) (.40); O/C Akin Gump (prep for argument) (2.50); review depo cites (.30); corresp MNAT, Rozenberg (agenda) (.20); O/C Buell (slide | 10.00 | 6,800.00 | 29455013 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | presentation) (.30); e-mails Bromley, Buell (Section 108(c)) (.60); e-mails w/J. Moessner (deposition) (.40); e-mails w/J. Moessner, McDonald (HS fees) (.20); e-mails w/MNAT, Moessner (foreign authority) (.30); e-mails w/Peacock, Committee (foreign slides) (.30); prepare: for argument (4.00). | | | |
| Barefoot, L. | 10/12/11 | Prepare/revise slide presentation. | .90 | 612.00 | 29455138 |
| Baik, R. | 10/12/11 | Review claimant's response to settlement offer and conduct relevant diligence. | 1.10 | 693.00 | 29486326 |
| Zelbo, H. S. | 10/12/11 | Prepare: for hearing. (9.0); Conf. w/ A. Qureshi, D. Buell, K. Klein and Team re: claims (1.5). | 10.50 | 10,920.00 | 29488795 |
| Philbrick, J.E. | 10/12/11 | Scheduling cross border call with claimant and Monitor (.2); emails with K. O'Neill regarding post-petition agreement (.1) | .30 | 162.00 | 29490072 |
| Faubus, B.G. | 10/12/11 | Updating tracker of cross border calls (.3); Drafting summary of cross border calls (.3); Em to Nortel re: documentation for claim (.3); Ems to R Boris and J Sherrett re: claim issues (.2); Em to K O'Neill and M Mendolaro re: claim resolution, updating tracker re: same (.1); review of draft omni exhibits (.1). | 1.30 | 611.00 | 29503249 |
| Lipner, L. | 10/12/11 | Correspondence w/L. Schweitzer, S. Bomhof (Torys) and J. Ray (N) re: bar date order (.3). | .30 | 178.50 | 29581126 |
| Cavanagh, J. | 10/12/11 | Extensive electronic document review; QC of custodian docs. | 10.00 | 1,800.00 | 29590412 |
| Bloch, A. | 10/12/11 | Extensive electronic document review of privileged documents. | 9.80 | 1,764.00 | 29590947 |
| Rif, F. | 10/12/11 | Extensive review of electronic privileged documents. | 11.00 | 1,980.00 | 29591114 |
| Rha, W. | 10/12/11 | Extensive review of electronic privilege documents. | 10.50 | 1,890.00 | 29591203 |
| Schweitzer, L. | 10/12/11 | T/c M Brown re: bar date (0.3). | .30 | 297.00 | 29623610 |
| O'Neill, K.M. | 10/13/11 | Email with M. Vanek re: claimant that is also defendant (0.3); email to R. Boris re: cross-border claims (0.2); t/c with Monitor (0.2); meeting with M. Vanek to discuss claim resolution strategy (0.3). | 1.00 | 660.00 | 29410526 |
| Sherrett, J.D.H | 10/13/11 | Mtg w/ N. Abularach re: claims issues (0.8); call w/ S. McCoy re: claims issue (0.1); call w/ D. Culver (MNAT) re: scheduling issues (0.3); mtg w/ N. Forrest, N. Abularach (partial) and S. McCoy (partial) re: claims issues (1.5); call w/ J. | 6.60 | 3,102.00 | 29410568 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | Philbrick re: claims issue (0.1); email to B. Gibbon re: pretrial hearing (0.1); call w/ D. Culver (MNAT) re: claims issues (0.2); comms w/ N. Abularach re: scheduling issues (0.1); email to opposing counsel re: defenses and comms w/ C. Brown (Huron) re: same (0.6); call w/ S. McCoy re: claims issue (0.2); call w/ C. Brown (Huron) re: same (0.1); settlement call w/ opposing counsel (0.1); emails to opposing counsel re: sched order (0.3); emails re: claim withdrawal (0.2); call w/ B. Hunt re: claims issue (0.1); drafting settlement stip (1.0); call w/ M. Vanek re: scheduling issue (0.1); email to D. Buell re: scheduling issue (0.3); email to C. Fights re: pretrial hearing (0.1); email to N. Abularach re: scheduling issue (0.1); email to opposing counsel re: same (0.1); email to C. Fights re: pretrial hearing (0.1). | | | |
| Klein, K.T. | 10/13/11 | Work on documents re: affiliate claims (1.6); various communications with team re: same (.3); preparation for hearing re: same (.5). | 2.40 | 1,296.00 | 29410633 |
| Palmer, J.M. | 10/13/11 | email with Crowell re: litigation claim (.2); drafting letter to litigation claimant and related email with N Forrest, R Boris (1.6); email with E Fako re: litigation claim (.3); call with opposing counsel re: litigation claim (.1 | 2.20 | 1,452.00 | 29410673 |
| Gibbon, B.H. | 10/13/11 | Prep for mtg with N. Forrest. | 1.20 | 804.00 | 29426247 |
| Gibbon, B.H. | 10/13/11 | Mtg with N. Forrest re: prefs. | .80 | 536.00 | 29426250 |
| Mossel, K. | 10/13/11 | Update claim tracker chart. | .50 | 170.00 | 29439649 |
| Mcdonald, M.E. | 10/13/11 | Drafting chart of prof. fee totals in preparation for oral argument) | .50 | 197.50 | 29440209 |
| Mcdonald, M.E. | 10/13/11 | Researching litigation issues  preparation for oral argument) | .50 | 197.50 | 29440210 |
| Mcdonald, M.E. | 10/13/11 | Cite-checking oral argument slides | 1.20 | 474.00 | 29440211 |
| Mcdonald, M.E. | 10/13/11 | Reviewing deposition transcript in preparation for oral argument | 1.00 | 395.00 | 29440212 |
| Mcdonald, M.E. | 10/13/11 | Drafting chart of individuals named in the foreign affiliate Proof of Claim and their alleged positions | 1.00 | 395.00 | 29440213 |
| Karlan, M.M. | 10/13/11 | Preparing materials for hearing. | 7.80 | 3,081.00 | 29440330 |
| Forrest, N. | 10/13/11 | Meetings with N. Abularach, J. Sherrett, S. McCoy reviewing litigation issues (1.50); various emails re: various issues in various cases (.70); emails re: hearing next week on scheduling orders (.30); mtg w/ B. Gibbon re: prefs (.80). | 3.30 | 2,656.50 | 29443419 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 10/13/11 | Review and comment on supplier settlement proposal (.50); email re: status of litigation issues (.40). | .90 | 724.50 | 29443629 |
| Whatley, C. | 10/13/11 | Docketed papers received. | .30 | 42.00 | 29445601 |
| Cheung, S. | 10/13/11 | Circulated monitored docket online. | .50 | 70.00 | 29446058 |
| Rozenberg, I. | 10/13/11 | prepare: for October 14 hearing on claims motion to dismiss, including team confs re: same, work on deposition highlights of law experts, and corr from re: deposition exhibits | 6.50 | 4,875.00 | 29446684 |
| Rylander, J. | 10/13/11 | Managing QC and second level review of documents. | 1.00 | 340.00 | 29447758 |
| Kim, J. | 10/13/11 | Prepare: exhibits to be sent to Morris Nichols per L. Barefoot. | .70 | 171.50 | 29448478 |
| Kim, J. | 10/13/11 | Prepare: hearing books of transcripts, minibooks of briefing papers and hearing supplies and litbags. | 2.50 | 612.50 | 29448482 |
| Kim, J. | 10/13/11 | Make final edits to hearing presentation powerpoint. | .50 | 122.50 | 29448483 |
| Moessner, J. | 10/13/11 | Mtg w/ L. Barefoot, D. Buell and H. Zelbo re: hearing (4.0), follow-up prep for oral argument. (10.0) | 14.00 | 9,240.00 | 29449515 |
| Buell, D. M. | 10/13/11 | Work on oral argument preparation. | 6.20 | 6,448.00 | 29451325 |
| Buell, D. M. | 10/13/11 | Review and revise avoidance claim settlement agreement (0.3); revise creditor stipulations (0.4). | .70 | 728.00 | 29451334 |
| Buell, D. M. | 10/13/11 | Conference w/ H. Zelbo, L. Barefoot and J. Moessner regarding argument preparation. (partial attendance) | 1.50 | 1,560.00 | 29451349 |
| McCoy, S.D. | 10/13/11 | Emails with counsel for litigant and local counsel re: Answer deadline extension stip (.30); review of emails re: litigant defense analysis (.40); emails with opposing counsel for and C.Brown re: confirmation of receipt of settlement payment (.40); meeting with N.Forrest, J.Sherrett and N. Abularach re: litigation issues (1.0) (partial attendance) | 2.10 | 1,386.00 | 29454889 |
| Peacock, L.L. | 10/13/11 | Prep for hearing (including listening to argument and commenting on same; checking exhibits; reviewing editing slides;correspondence with UCC regarding same; checking exhibits at MNAT) (8.9); mtg w/ MNAT, L. Barefoot re: same (0.6); non-working travel (50% of 2.6 or 1.30) | 10.80 | 7,236.00 | 29456082 |
| Barefoot, L. | 10/13/11 | E-mail w/D. Buell/Zelbo re: claims (.30); O/C w/D. Buell, Zelbo, Moessner (oral arg. prep) | 10.90 | 7,412.00 | 29456255 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (4.00); review/revise slide presentation (oral arg.) (1.20); review intro (oral arg.) (.30); e-mails Bromley, Schweitzer, Zelbo (oral arg.) (.20); prepare: for oral argument (2.40); e-mails w/J. Moessner ( law issues) (.30); O/C Peacock (oral argument) (.40); review Karlan research (.30); e-mail w/Magnus Jones (.20); e-mails w/McDonald, Karlan state law issue (.40); e-mails from Rozenberg, Karlan (depo) (.30); meeting w/MNAT, Peacock (prep for argument) (.60). | | | |
| Barefoot, L. | 10/13/11 | Non-working travel to Wilmington (50% of 1.0 or .5). | .50 | 340.00 | 29456306 |
| Baik, R. | 10/13/11 | Review documents relating to potential settlement. | 1.90 | 1,197.00 | 29488116 |
| Zelbo, H. S. | 10/13/11 | Mtg w/ D. Buell, L. Barefoot, H. Zelbo, J. Moessner re: hearing (4.0); prep re: same (5.4); non-working travel to Delaware: (50% of 2.6 or 1.3). | 10.70 | 11,128.00 | 29488805 |
| Philbrick, J.E. | 10/13/11 | Call with J. Sherrett regarding claimant status (.1); preparation for cross-border call (.2); call with E. Bussigel to discuss post-petition agreement (.1); cross border call with D. Pollack and claimant and follow-up email to K. O'Neill and M. Mendolaro (.4); emails and answering question on claims with E. Bussigel (.3); emails with K. O'Neill and drafting memo to file on call (.2); email and calls with B. Faubus regarding omnibus motion drafting (.1); updating Omni 21 exhibits (.5) | 1.90 | 1,026.00 | 29490524 |
| Faubus, B.G. | 10/13/11 | Conf call w/ Nortel re: claims for Omnibus objection (1.2); Updating omnibus objection exhibits (.4); Tc and Em to R Baik summarizing claim (.2); Ems w/ claimant re: meeting time (.1); ems to Nortel re: documentation (.1); Ems to claimant containing documentation (.2); em to claims team re: cross border calls (.2); Em to J Sherrett re: settlement of claim (.1). | 2.50 | 1,175.00 | 29503332 |
| Abularach, N. | 10/13/11 | Mtg with J. Sherret re: claims matters | .80 | 536.00 | 29530665 |
| Abularach, N. | 10/13/11 | Work on pref cases | .30 | 201.00 | 29530672 |
| Abularach, N. | 10/13/11 | Mtg with N. Forrest , J. Sherret and S. McCoy re: claims matters (partial attendance). | 1.00 | 670.00 | 29530691 |
| Drake, J.A. | 10/13/11 | Email regarding claims (.10); email regarding claims issue (.10); review general email (.20); email regarding state claim out (.10); email regarding claims issue (.10); email regarding claims settlements (.10). | .70 | 476.00 | 29555566 |
| Vanek, M.J. | 10/13/11 | Reviewing relevant documents re: claims. | 2.00 | 1,260.00 | 29582913 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 10/13/11 | memo to K. O'Neill, client re: claims issue. | .60 | 378.00 | 29582916 |
| Vanek, M.J. | 10/13/11 | Reviewing relevant documents re: claims. | 1.50 | 945.00 | 29582919 |
| Vanek, M.J. | 10/13/11 | Correspondence with opposing counsel res litigation issues. | .10 | 63.00 | 29582921 |
| Vanek, M.J. | 10/13/11 | Correspondence with opposing party re: lit. deadlines.) | .10 | 63.00 | 29582924 |
| Vanek, M.J. | 10/13/11 | Claims. memo to client re: litigation issues. | .10 | 63.00 | 29582925 |
| Vanek, M.J. | 10/13/11 | Office conference with K. O'Neill re: claims. | .30 | 189.00 | 29582928 |
| Vanek, M.J. | 10/13/11 | Tel. conference with opposing counsel re: claims. | .10 | 63.00 | 29582930 |
| Vanek, M.J. | 10/13/11 | Correspondence with re: opposing party litigation issues. | .30 | 189.00 | 29582932 |
| Cavanagh, J. | 10/13/11 | Extensive electronic document review; QC of custodian docs. | 11.00 | 1,980.00 | 29590419 |
| Bloch, A. | 10/13/11 | Extensive electronic document review of privileged documents. | 12.00 | 2,160.00 | 29590948 |
| Rif, F. | 10/13/11 | Extensive review of electronic privileged documents. | 10.00 | 1,800.00 | 29591115 |
| Rha, W. | 10/13/11 | Extensive review of electronic privilege documents. | 11.00 | 1,980.00 | 29591204 |
| Sherrett, J.D.H | 10/14/11 | Email to N. Forrest re: mtg (0.1); drafting motion (1.3); call w/ D. Culver, N. Forrest and S. McCoy re: case issue (.7); drafting motion (1.0); call w/ opposing counsel re: scheduling issues (0.2); call w/ C. Fights re: same (0.2); drafting notice re: pretrial and email to C. Fights re: same (0.3); email to N. Forrest re: case issue (0.7); revising sched order and email to C. Fights re: same (0.3); email to D. Buell re: case issue (0.4); email to C. Fights re: filing (0.1); drafting email to J. Bromley and L. Schweitzer re: case issue (0.5); email to D. Buell re: same (0.2); call w/ opposing counsel re: scheduling issues (0.2); email to D. Buell re: same (0.1); call w/ S. McCoy re: same (0.1); call w/ C. Fights re: same (0.2); attn to emails (0.1); email to C. Brown re: claims issue (0.1). | 6.80 | 3,196.00 | 29428096 |
| O'Keefe, P. | 10/14/11 | File maintenance. | .20 | 59.00 | 29437796 |
| Kallstrom-Schre | 10/14/11 | Em ex w/ J. Rylander re: document review for claim objection | .10 | 47.00 | 29439715 |
| Forrest, N. | 10/14/11 | various emails and t/cs w/D. Culver, J. Sherrett, S. McCoy re: October 19 hearing and potential issues to be raised (1.0); various emails re: various issues | 2.00 | 1,610.00 | 29443727 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | in various cases (1.0) | | | |
| Forrest, N. | 10/14/11 | Emails J Palmer re: status of settlement discussions | .40 | 322.00 | 29443848 |
| Kim, J. | 10/14/11 | Assist K. Klein in adding missing presentation slides, conforming to the entire: presentation and proofing(1.0); Prepare: packages of hearing materials for return to CGSH post-hearing (1.0); Retrieve materials from proper hearing binders per team during hearing (0.7); non-working travel to and from hearing (50% of 5 or 2.5) | 5.20 | 1,274.00 | 29443864 |
| Whatley, C. | 10/14/11 | Docketed papers received. | 2.00 | 280.00 | 29445697 |
| Rozenberg, I. | 10/14/11 | Claims motion to dismiss hearing | 14.50 | 10,875.00 | 29446725 |
| Rylander, J. | 10/14/11 | Managing QC and second level review of documents. | 1.00 | 340.00 | 29447828 |
| Moessner, J. | 10/14/11 | Hearing on Motion to Dismiss (11.1); non-working travel back to New York (50% of 2.5 or 1.3). | 12.40 | 8,184.00 | 29449525 |
| Vanek, M.J. | 10/14/11 | Memo to N. Forrest re: litigation issues. | .20 | 126.00 | 29450642 |
| Vanek, M.J. | 10/14/11 | Memo to Canadian Monitor re: claims issue. | .90 | 567.00 | 29450645 |
| Vanek, M.J. | 10/14/11 | Reviewing relevant documents re: claims. | .10 | 63.00 | 29450648 |
| Vanek, M.J. | 10/14/11 | Correspondence with opposing party re: litigation issues. | .60 | 378.00 | 29450650 |
| Buell, D. M. | 10/14/11 | Attend court on argument. | 9.50 | 9,880.00 | 29451351 |
| Cheung, S. | 10/14/11 | Circulated Monitored Docket Online. | .80 | 112.00 | 29453268 |
| McCoy, S.D. | 10/14/11 | Call with N.Forrest, J.Sherrett and D.Culver re: pre-trial hearing on 10/19 (1.0); review of emails re: argument for pre-trial hearing (1.0); emails re: litigant consent to scheduling order (.50) | 2.50 | 1,650.00 | 29455256 |
| Drake, J.A. | 10/14/11 | Email regarding claimaint (.10); review general email (.20); review pleadings (.20); review email regarding claimaint (.10). | .60 | 408.00 | 29456050 |
| Peacock, L.L. | 10/14/11 | Prep for hearing including checking exhibits at MNAT and courtroom prep (1.5). Attendance at hearing and assisting with argument by editing slides, time-keeping (9.5). Follow-up from hearing (.2). Non-working travel home (50% of 2.2 or 1.1)). | 12.30 | 8,241.00 | 29456123 |
| Barefoot, L. | 10/14/11 | Attend oral argument (10.00); meeting w/D. Buell, Zelbo (.20); e-mail w/Arshhurst (.30); e-mails w/Bromley, Buell et al (oral argument) (.20). | 10.70 | 7,276.00 | 29456517 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 10/14/11 | Non working travel time -- travel home from Wilmington (50% of 1.6 or .8). | .80 | 544.00 | 29456526 |
| Baik, R. | 10/14/11 | Review documents regarding potential settlement and respond to claimant with follow-up questions. | 2.10 | 1,323.00 | 29481981 |
| Lien, L-M | 10/14/11 | Assist J.Kim with preparation of various defendant settlement stipulations for internal docketing and records per J. Galvin. | 3.30 | 808.50 | 29487641 |
| Zelbo, H. S. | 10/14/11 | Prepare: for and attend hearing (8.8); meeting w/D. Buell (.5); non-working travel home from Delaware: (50% of 2.5 or 1.3). | 10.60 | 11,024.00 | 29488818 |
| Philbrick, J.E. | 10/14/11 | Additional diligence on claims and preparation for cross-border calls including email to D. Pollack (1); cross-border call with claimant and Monitor (.3); memo to file on call (.2); call with claimant and Monitor (.2); memo to the file on call and follow-up email to K. O'Neill (.3); drafting next omni, reclassify omni, and motion to dismiss (1.3) | 3.30 | 1,782.00 | 29490534 |
| Faubus, B.G. | 10/14/11 | Em to c fischer re: claim issue (.1); Em to J Davison re: claim diligence issue (.2); Call w/ counsel to claimant re: claim issues and objections (.3); ems to D pollack (Monitor) re: call and next steps (.3); Em to Epiq re: Omni exhibit drafts (.5); Review and revise omni exhibit drafts (2.4). | 3.80 | 1,786.00 | 29503617 |
| O'Neill, K.M. | 10/14/11 | Discussion with Canadian Monitor re: cross-border claims. | .50 | 330.00 | 29523694 |
| Cavanagh, J. | 10/14/11 | Extensive electronic document review; QC of custodian docs. | 8.00 | 1,440.00 | 29590426 |
| Bloch, A. | 10/14/11 | Extensive electronic document review of privileged documents. | 10.30 | 1,854.00 | 29590949 |
| Rif, F. | 10/14/11 | Extensive review of electronic privileged documents. | 3.80 | 684.00 | 29591116 |
| Rha, W. | 10/14/11 | Extensive review of electronic privilege documents. | 11.80 | 2,124.00 | 29591205 |
| Gurgel, M.G. | 10/14/11 | prepared hard copy notes and case materials for hearing on motion to dismiss (0.8); prepared additional notes for use in oral argument (0.4). | 1.20 | 648.00 | 29622425 |
| Barefoot, L. | 10/15/11 | Attend to exhibits from hearing. | .30 | 204.00 | 29456596 |
| Drake, J.A. | 10/16/11 | File maintenance (.20); review and comment on workstream update (.10). | .30 | 204.00 | 29555522 |
| Sherrett, J.D.H | 10/17/11 | Email to N. Forrest re: settlement proposal (0.2); call w/ C. Fights re: scheduling issues (0.1); comms w/ N. Abularach re: same (0.1); email to | 3.60 | 1,692.00 | 29451481 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | opposing counsel re: various case issues (0.1); call w/ N. Abularach re: scheduling issues (0.1); call w/ C. Fights re: same (0.1); call w/ opposing counsel re: same (0.2); revising scheduling order and email to N. Abularach re: same (0.4); comms w/ M. Mendolaro re: contract assignment (0.1); reviewing materials sent by opposing counsel (0.2); call w/ opposing counsel re: settlement stip (0.2); revising settlement stip and email re: same (0.1); call w/ S. McCoy re: assigned contract issue (0.1); call w/ C. Davison re: same (0.1); call w/ C. Fights (MNAT) re: scheduling issues (0.1); drafting email to R. Boris re: settlement proposals (0.4); call w/ N. Abularach re: scheduling issues (0.1); revising COC per C. Fights and email re: same (0.6); email to D. Buell re: scheduling issues (0.3). | | | |
| Palmer, J.M. | 10/17/11 | email with D Buell, J. Ray re: preliminary settlement (.1); finalizing and sending letter to litigation claimaint (.5) | .60 | 396.00 | 29451519 |
| Mendolaro, M. | 10/17/11 | Claims meeting with B. Faubus (.8); prep re: same (.2). | 1.00 | 660.00 | 29451708 |
| Gibbon, B.H. | 10/17/11 | Rev of prefs doc and em w M. Vanek re: same. | .10 | 67.00 | 29455325 |
| McCoy, S.D. | 10/17/11 | Forward entered stipulation to opposing party and emails re: settlement (.30); review emails re: litigant assignment letter and conversation with J.Sherrett re: same (.30); emails with opposing counsel and J.Galvin re: confirmaiton of receipt of settlement funds (.20); conversation with J.Sherrett re: litigation issues (.10); review of settlement stip draft (.10) | 1.00 | 660.00 | 29455820 |
| Drake, J.A. | 10/17/11 | Draft claimant tolling agreement (.20); numerous emails regarding same (.50); telephone call with opposing party regarding same (.10) review general email (.20); finalize claimant documents for filing (.40); telephone calls with A. Cerceo and A. Cordo regarding same (.20); file maintenance (.20); file maintenance (.20); email regarding real estate claim (.20); email model stipulation regarding same to A. Cerceo (.10); telephone call with B. Faubus regarding claimant (.10); telephone call with A. Cerceo regarding claims issue (.10). | 2.50 | 1,700.00 | 29456235 |
| Forrest, N. | 10/17/11 | Read materials to prepare: for call with customer counsel re: settlement of claims | .70 | 563.50 | 29459602 |
| Forrest, N. | 10/17/11 | various emails re: various issues in various cases. | 1.00 | 805.00 | 29459661 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 10/17/11 | Review draft court documents and comm. responding to J. Philbrick's questions regarding the same. | 1.10 | 693.00 | 29482074 |
| Cheung, S. | 10/17/11 | Circulated monitored docket online. | 1.00 | 140.00 | 29487682 |
| Philbrick, J.E. | 10/17/11 | Editing objection drafts and circulating to R. Baik, K. O'Neill, M. Mendolaro, B. Faubus with questions (2.3) | 2.30 | 1,242.00 | 29490553 |
| Barefoot, L. | 10/17/11 | E-mail from Zelbo (hearing) (.10); t/c Moessner (depo originals) (.20); review hring transcript (.70); e-mail Moessner ( invoice) (.20); e-mail from Rozenberg (service list) (.10); e-mail w/paralegals (depo transcripts) (.10). | 1.40 | 952.00 | 29503885 |
| Schweitzer, L. | 10/17/11 | E/ms S. Bomhof re: recognition order (0.3). | .30 | 297.00 | 29506762 |
| Rylander, J. | 10/17/11 | Managing second level review of documents. | 1.00 | 340.00 | 29520232 |
| Rylander, J. | 10/17/11 | Second level review of documents. | 1.30 | 442.00 | 29520239 |
| Kim, J. | 10/17/11 | Code correspondence in the litigator's notebook. | .70 | 171.50 | 29521987 |
| Abularach, N. | 10/17/11 | work on claims matters | .60 | 402.00 | 29530715 |
| Vanek, M.J. | 10/17/11 | Correspondence with opposing party re:  litigation issues. | .30 | 189.00 | 29532500 |
| Vanek, M.J. | 10/17/11 | Reviewing relevant documents re: claims. | .20 | 126.00 | 29532534 |
| Vanek, M.J. | 10/17/11 | Tel. conference with opposing counsel re: claims. | .10 | 63.00 | 29532546 |
| Vanek, M.J. | 10/17/11 | Client memo re: litigation issues. | .40 | 252.00 | 29532579 |
| Vanek, M.J. | 10/17/11 | Reviewing relevant documents re: claims. | .30 | 189.00 | 29532625 |
| Vanek, M.J. | 10/17/11 | Reviewing relevant documents re: claims. | .90 | 567.00 | 29532638 |
| Buell, D. M. | 10/17/11 | Work on disputed claim and possible mediation with litigant. | 1.00 | 1,040.00 | 29535272 |
| Buell, D. M. | 10/17/11 | Review and revise avoidance litigation stipulations. | .80 | 832.00 | 29535365 |
| Peacock, L.L. | 10/17/11 | Emails with A. Goldsmith regarding hearing. | .20 | 134.00 | 29574145 |
| Faubus, B.G. | 10/17/11 | Ems and tcs w/ J Philbrick re: draft motions and omnibus objections (.2); Ems to Epiq re: drafts of exhibits to objections and motion (.1); Review of draft exhibits and email to team (.1); Meeting w/ M Mendolaro re: various claims issues (.8); Em to R Boris re: claims issues (.1); Em to MNAT re: procedure: question (.1)/ | 1.40 | 658.00 | 29580681 |
| Cavanagh, J. | 10/17/11 | Extensive electronic document review; QC review | 12.00 | 2,160.00 | 29590432 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of custodian docs. | | | |
| Bloch, A. | 10/17/11 | Extensive electronic document review of privileged documents. | 10.00 | 1,800.00 | 29590961 |
| Rif, F. | 10/17/11 | Extensive review of electronic privileged documents. | 9.50 | 1,710.00 | 29591135 |
| Rha, W. | 10/17/11 | Compiling documents and reports for binder. | 11.50 | 2,070.00 | 29591223 |
| Lipner, L. | 10/17/11 | Correspondence w/S. Bomhof, J. Ray (N) and T. Britt re: bar date recognition motion. | .90 | 535.50 | 29592046 |
| Palmer, J.M. | 10/18/11 | call with N Forrest, opposing counsel re: litigation claim settlement (1.0); related mtg with N Forrest (.7). | 1.70 | 1,122.00 | 29456312 |
| Kallstrom-Schre | 10/18/11 | Comm w/ R. McNamee re: claim issue | .10 | 47.00 | 29459530 |
| Schoepp, B.J. | 10/18/11 | Call with J. Kim to explain research assignment on statute of limitations/contribution issues | .10 | 39.50 | 29460595 |
| Mendolaro, M. | 10/18/11 | Call with J. Philbrick with claimant | .40 | 264.00 | 29460603 |
| Mendolaro, M. | 10/18/11 | review of claims | .50 | 330.00 | 29460605 |
| Sherrett, J.D.H | 10/18/11 | Email to opposing counsel re: scheduling order (0.1); reviewing case file and email to R. Boris re: settlement proposals (0.9); call w/ C. Brown (Huron) and J. Croft (partial) re: claims issue (0.8); call w/ C. Davison re: same (0.1); call w/ S. McCoy re: same (0.1); call w/ opposing counsel re: same (0.3); emails to opposing counsel re: scheduling issues (0.3); call w/ C. Fights re: scheduling issues (0.1); call w/ M. Vanek re: same (0.1); call w/ opposing counsel re: same (0.1); email to opposing counsel re: same (0.1); updating team tracker (0.2); email to opposing counsel re: settlement issue (0.1). | 3.30 | 1,551.00 | 29460702 |
| Klein, K.T. | 10/18/11 | Edited document re: affiliate claims (.1); communications with team and word processing re: same (.1). | .20 | 108.00 | 29461308 |
| Galvin, J.R. | 10/18/11 | Draft four litigation documents (1); comms w team re: same (.2). | 1.20 | 564.00 | 29461493 |
| Schoepp, B.J. | 10/18/11 | Research on case issues | 2.30 | 908.50 | 29480615 |
| Baik, R. | 10/18/11 | Review draft court documents and provide comments (including related research) (1.9); related discussion with B. Faubus and C. Fischer (0.2); telephone conference with J. Palmer regarding certain claims objection issue (0.1). | 2.20 | 1,386.00 | 29482160 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 10/18/11 | Circulated monitored docket online. | 1.00 | 140.00 | 29487726 |
| Cheung, S. | 10/18/11 | Circulated documents. | .30 | 42.00 | 29487755 |
| Barefoot, L. | 10/18/11 | E-mails w/Cordo, team (transcript) (.20); attention to hearing exhibits (.20); e-mail w/Muztaza, Moessner (document invoice) (.20). | .60 | 408.00 | 29504077 |
| Drake, J.A. | 10/18/11 | Email regarding claims issue (.10); email regarding claims issue (.10); review motion (.20); email regarding same (.20); review and revise stipulation and claim (.30); email regarding same (.10); email regarding set-off (.10); review general email (.20); review MNAT edits to motion (.20); telephone call with C. Fights regarding same (.10); review motion (.20); email regarding stipulation (.10); telephone call with A. Cerceo regarding motion (.10). | 2.00 | 1,360.00 | 29506209 |
| Zelbo, H. S. | 10/18/11 | Meeting w/Bromley, Schweitzer, and Rozenberg on case issue; review emails re: same. | .50 | 520.00 | 29506418 |
| McCoy, S.D. | 10/18/11 | Review email to R. Boris re: proposed settlement (.30); Review status reports (.30); review court orders and new docket entries (.20); emails with mediator re: status of mediation (.30); teleconference with J.Sherrett re: assignment letter and communications with opposing counsel re: same (.20); | 1.30 | 858.00 | 29512263 |
| Philbrick, J.E. | 10/18/11 | Emails with M. Mendolaro discussing call with claimant (.1); call with claimant and M. Mendolaro to discuss claim (.2); comm. with B. Faubus to discuss upcoming omnibus objections (.5); editing omnibus objection draft in light of comments from R. Baik (1.4); generating timeline for objection process and email to M. Mendolaro, R. Baik, B. Faubus, C. Fischer, K. O'Neill (.6) | 2.80 | 1,512.00 | 29516711 |
| Fischer, C.M. | 10/18/11 | Drafted email to L. Reddock with executed stipulation for trade claim settlement (0.3); Drafted and sent various emails regarding settlement of trade claim (0.3). | .60 | 282.00 | 29518097 |
| Rylander, J. | 10/18/11 | Second level review of documents for claims issue. | 1.00 | 340.00 | 29520259 |
| Kim, J. | 10/18/11 | Work with Practice Support to upload incoming production onto the litdrive. | .30 | 73.50 | 29522153 |
| Forrest, N. | 10/18/11 | Reviewed various documents and various issues in various cases (.3); mtg. w/ J. Palmer (.7). | 1.00 | 805.00 | 29523625 |
| Forrest, N. | 10/18/11 | T/c with J. Palmer, opposing counsel re: possible settlement and emails to arrange discussion between business people. | 1.00 | 805.00 | 29523681 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Neill, K.M. | 10/18/11 | t/c with Canadian Monitor and Nortel re: inventory-based claims. | .50 | 330.00 | 29523723 |
| O'Neill, K.M. | 10/18/11 | review of email regarding claim resolution for claim (0.3); attention to emails re: omnibus objection (0.2). | .50 | 330.00 | 29523733 |
| Abularach, N. | 10/18/11 | work on various claims matters, including calls with opposing counsel | .80 | 536.00 | 29530758 |
| Vanek, M.J. | 10/18/11 | Tel. conference with opposing counsel re: claims. | .10 | 63.00 | 29532789 |
| Vanek, M.J. | 10/18/11 | Reviewing relevant documents re: claims. | .30 | 189.00 | 29532820 |
| Vanek, M.J. | 10/18/11 | Reviewing relevant documents re: claims. | 1.80 | 1,134.00 | 29532835 |
| Vanek, M.J. | 10/18/11 | Reviewing relevant documents re: claims. | .30 | 189.00 | 29532847 |
| Vanek, M.J. | 10/18/11 | Tel. conference with opposing counsel re: claim. | .20 | 126.00 | 29532868 |
| Vanek, M.J. | 10/18/11 | Reviewing relevant documents re: claims. (Tracker updates.) | .40 | 252.00 | 29532887 |
| New York, Temp. | 10/18/11 | W. Lau: Update correspondence and pleadings regarding case for future: review. | 7.50 | 1,837.50 | 29556830 |
| Cummings-Gordon | 10/18/11 | ESI processing through Law software: and improting to network database | 1.30 | 292.50 | 29560946 |
| Moessner, J. | 10/18/11 | Drafted summary of custodian interview. | 2.30 | 1,518.00 | 29579853 |
| Faubus, B.G. | 10/18/11 | Em to counsel for claimant re: objection (.2); Tcs and ems w/ C Fischer re: claims for Omni (.1); Responding to questions from Epiq re: draft exhibit (.5); Review of exhibits and revisions to same (.9); Ems w/ MNAT re: filing issues for objections (.2); TC w/ R Baik and J Philbrick re: timing issues (.2); Ems to team re: timing (.3); Em to J Davison re: claim diligence (.1); Ems to J Philbrick re: claims issues (.2); Ems to R Baik re: language for exhibits (.3); Drafting summaries of calls with counsel for claimant (.6); Call w/ Monitor and counsel for claimant (.5); Ems w/ D Pollack (Monitor) re: call w/ counsel (.2). | 4.30 | 2,021.00 | 29580815 |
| Kim, J. | 10/18/11 | T/Cs w/ D. Herrington re: claim (.4), t/c w/ B. Schoepp re: research (.2), t/c w/ A. Merksey re: claim (.2), t/c w/ S. Bomhof re: claim (.3), t/c w/ S. Kane re: research (.1), t/c w/ A. Carew-Watts re: litigation (.3), revise proposal (.8), t/c w/ A. Merskey, C. Armstrong, D. Herrington & follow-up w/ D. Herrington (.4). | 2.70 | 1,836.00 | 29589323 |
| Cavanagh, J. | 10/18/11 | Extensive electronic document review; QC of Custodian docs. | 12.00 | 2,160.00 | 29590438 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bloch, A. | 10/18/11 | Extensive electronic document review of privileged documents. | 12.00 | 2,160.00 | 29590963 |
| Rif, F. | 10/18/11 | Extensive review of electronic privileged documents. | 9.50 | 1,710.00 | 29591136 |
| Rha, W. | 10/18/11 | Compiling documents and reports for binder. | 4.50 | 810.00 | 29591225 |
| Lipner, L. | 10/18/11 | Correspondence w/T. Britt re: bar date. | .10 | 59.50 | 29592143 |
| Galvin, J.R. | 10/19/11 | Work on claims issues (.3); em D. Betterton re: signatures (.1); update litigation documents (.1); comms w J. Sherrett and M. Vanek re: claims issues (.1). | .60 | 282.00 | 29482309 |
| Schoepp, B.J. | 10/19/11 | Research and writing memo on case issue. | 5.50 | 2,172.50 | 29487586 |
| Palmer, J.M. | 10/19/11 | drafting email to J. Ray re: settlement discussions and options with litigation claimant, related email with N Forrest | 1.00 | 660.00 | 29494226 |
| Sherrett, J.D.H | 10/19/11 | Call w/ M. Vanek and J. Galvin (partial) re: scheduling issues (0.2); call w/ B. Faubus and opposing counsel (partial) re: claims issue (0.5); finalizing motion and email to N. Forrest re: same (1.4); updating team case tracker (0.1); email to MAO re: scheduling order (0.1); call w/ opposing counsel re: sched order (0.1); call w/ M. Vanek re: same (0.1); revising sched order and call w/ C. Fights re: same (0.3); call w/ S. McCoy re: claims issues (0.1); drafting COC and email to N. Forrest re: same (0.6); drafting stip of dismissal and email to N. Abularach re: same (0.2); email to N. Forrest re: sched order (0.1); updating tracker (0.1); revising COC and email to N. Forrest re: same (0.1); email to J. Ray re: settlement proposals (0.5) and call w/ B. Faubus and C. Brown re: same (0.5); call w/ N. Forrest re: claims issues (0.1); revising COC and email to C. Fights re: same (0.1); emails w/ M. Vanek re: litigation issue (0.1); email to opposing counsel re: stip of dismissal (0.1); | 5.40 | 2,538.00 | 29494263 |
| Schoepp, B.J. | 10/19/11 | Researched and wrote memo on case issue. | 2.80 | 1,106.00 | 29494433 |
| Gibbon, B.H. | 10/19/11 | Emails w J. Galvin re: prefs. | .20 | 134.00 | 29506334 |
| Drake, J.A. | 10/19/11 | Telephone call with A. Wu regarding claims issue (.10); telephone call to J. Scharf regarding same (.20); review general email (.20); email regarding motion (.20); email regarding claims issue (.20); revise stipulation (.30); blackline and email regarding same (.10); email regarding UCC email (.10); file maintenance (.20); review status regarding claims issue and email C. Fischer | 2.00 | 1,360.00 | 29506339 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | regarding same (.20); review email re claims issue (.10); email D. Posner (.10). | | | |
| McCoy, S.D. | 10/19/11 | Review of email re: proposed settlements (.20); review recent court orders and docket entries (.10); emails with R. Borris, N.Forrest, D.Buell, and J.Galvin re: settlement negotiations with counterparty (.50); teleconferences and emails with counsel re: settlement (.30); emails with N.Forrest and J.Ssherrett re: UCC call scheduling (.20); emails with mediator re: mediation status (.20); emails with counsel for re: confirmation of receipt of settlement funds (.10) | 1.60 | 1,056.00 | 29512648 |
| Whatley, C. | 10/19/11 | Docketed papers received. | 4.00 | 560.00 | 29513810 |
| Philbrick, J.E. | 10/19/11 | Emails to J. Bromley and R. Boris regarding settlement (.1); follow up with M. Mendolaro on call with claimant (.1); review of first draft of omnibus objection exhibits (2); preparation for meeting with new team member to discuss case generally and omnibus objections process (.8) | 3.00 | 1,620.00 | 29516725 |
| Rylander, J. | 10/19/11 | Second level review of documents. | 3.00 | 1,020.00 | 29520316 |
| Cheung, S. | 10/19/11 | Circulated monitored docket online. | 1.00 | 140.00 | 29522184 |
| Kim, J. | 10/19/11 | Update Claims Team background materials binder and check worksite documents for most recent versions of each document per J. Philbrick. | .70 | 171.50 | 29522731 |
| Kim, J. | 10/19/11 | Review litigator's notebook to update settlement stipulation chart. | 1.00 | 245.00 | 29522747 |
| Forrest, N. | 10/19/11 | Review and revise email to J. Ray with recommended proposal re: customer issue; | .60 | 483.00 | 29523748 |
| Forrest, N. | 10/19/11 | Review and revise various documents including motion and COC (.70); various emails re: claims issues (1.0) | 1.70 | 1,368.50 | 29523759 |
| Vanek, M.J. | 10/19/11 | Reviewing relevant documents re: claims. (memo to D. Buell re: settlement issues.) | .40 | 252.00 | 29532937 |
| Vanek, M.J. | 10/19/11 | Reviewing relevant documents re: claims. (Reviewing and making edits to status reports.) | .50 | 315.00 | 29532945 |
| Vanek, M.J. | 10/19/11 | Reviewing relevant documents re: claims. (Correspondence re: settlement payment, stipulation.) | .10 | 63.00 | 29532957 |
| Vanek, M.J. | 10/19/11 | Reviewing relevant documents re: claims. (settlement stipulations.) | .20 | 126.00 | 29532975 |
| Vanek, M.J. | 10/19/11 | Reviewing relevant documents re: claims. | 1.90 | 1,197.00 | 29533009 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (scheduling order.) | | | |
| Vanek, M.J. | 10/19/11 | Reviewing relevant documents re: claims. (Correspondence with Canadian Monitor re: settlement) | .10 | 63.00 | 29534374 |
| Vanek, M.J. | 10/19/11 | Tel. conference with Huron re: claims. (Prep for settlement call.) | .20 | 126.00 | 29534812 |
| Buell, D. M. | 10/19/11 | Revise draft motion (0.5); revise creditor stipulation (0.3). | .80 | 832.00 | 29535734 |
| Buell, D. M. | 10/19/11 | Revise draft motion. | .40 | 416.00 | 29535738 |
| Vanek, M.J. | 10/19/11 | Tel. conference with opposing counsel re: claims. (settlement call.) | .20 | 126.00 | 29537834 |
| Vanek, M.J. | 10/19/11 | Tel. conference with opposing counsel re: claims. (settlement call.) | .20 | 126.00 | 29537840 |
| Vanek, M.J. | 10/19/11 | Reviewing relevant documents re: claims. (Case-status updates) | .10 | 63.00 | 29537914 |
| Vanek, M.J. | 10/19/11 | Reviewing relevant documents re: claims. (Memo to Huron re: settlement call.) | .20 | 126.00 | 29537920 |
| Vanek, M.J. | 10/19/11 | Reviewing relevant documents re: claims. (Drafting settlement materials; correspondence with Canadian Monitor.) | 1.10 | 693.00 | 29537940 |
| Vanek, M.J. | 10/19/11 | Reviewing relevant documents re: claims. (UCC call agenda, summaries of pending settlements) (0.5) and call w/ J. Sherrett and J. Galvin (partial) re: scheduling issues. | .70 | 441.00 | 29537953 |
| Zelbo, H. S. | 10/19/11 | Emails concerning case issue. | .50 | 520.00 | 29538057 |
| Zelbo, H. S. | 10/19/11 | Meet with J. Rosenthal and J. Bromley (Partial Attendance re: claims issue). | .80 | 832.00 | 29538181 |
| Roll, J. | 10/19/11 | Reviewed materials from hearing. | 1.10 | 269.50 | 29551772 |
| New York, Temp. | 10/19/11 | W. Lau: Update correspondence and pleadings regarding case for future: review. | 4.50 | 1,102.50 | 29558001 |
| New York, Temp. | 10/19/11 | W.Lau: Review materials from hearing. | 2.50 | 612.50 | 29558003 |
| Moessner, J. | 10/19/11 | Drafted interview summary of custodian interview. | 1.80 | 1,188.00 | 29579744 |
| Faubus, B.G. | 10/19/11 | Ems to M Mendolaro re: claim resolution (.2); Tcs w/ J Sherret and claimant re: various items (.5); Em to team re: drafts of Omni 21 Exhibits (.2); tc w/ J Philbrick re: omni issues (.1); Response to K O'Neill email, reviewing recently filed orders on docket and updating tracker re: same (.2); Review of draft exhibits and email to team (.2); Reviewing | 2.70 | 1,269.00 | 29580927 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents and drafting claim resolution form (1.3). | | | |
| Cavanagh, J. | 10/19/11 | Extensive electronic document review; QC of custodian docs. | 11.00 | 1,980.00 | 29590443 |
| Bloch, A. | 10/19/11 | Extensive electronic document review of privileged documents. | 12.00 | 2,160.00 | 29590964 |
| Fischer, C.M. | 10/19/11 | Drafted emails regarding trade claims cross border issues (0.3). | .30 | 141.00 | 29642142 |
| Palmer, J.M. | 10/20/11 | Email with J. Ray, N Forrest et al re: settlement discussions with litigation claimant (.3); email with J Drake re: litigation claim settlements (.1) | .40 | 264.00 | 29503318 |
| Kallstrom-Schre | 10/20/11 | Comm w/ B. Faubus re: claim deadline | .10 | 47.00 | 29506198 |
| Schoepp, B.J. | 10/20/11 | Responding to J. Kim's questions regarding my research on case issues | .60 | 237.00 | 29507329 |
| Sherrett, J.D.H | 10/20/11 | Revising motion per N. Forreest and email to D. Buell re: same (0.7); comms w/ M. Vanek re: settlement issues (0.1); reviewing status reports and email to J. Galvin re: same (0.1); email to N. Forrest re: settlement issue (0.1); working on extension stip and email to S. McCoy re: same (1.2); call w/ B. Khan (Akin) and M. Vanek re: settlements (0.2); updating tracker (0.1); email to D. Buell re: motion (0.1); comms w/ S. McCoy and N. Abularach re: scheduling issues (0.2); email to C. Fights re: stip of dismissal (0.1); call w/ M. Vanek re: claims issue (0.1); reviewing claims analysis and call w/ B. Faubus re: same (0.2); calls w/ B. Faubus re: claims issue (0.2); reviewing and updating team case calendar (0.6); updating tracker (0.1); calls w/ S. McCoy re: scheduling issues (0.2); call w/ J. Kim re: same (0.1); revising motion per D. Buell (0.1); team mtg re: claims issues (0.5); compiling data for opposing counsel re: claims issue and comms w/ C. Brown re: same (1.2); comms w/ opposing counsel re: scheduling issues (0.4). | 6.60 | 3,102.00 | 29508865 |
| Bussigel, E.A. | 10/20/11 | Mtg J.Uziel re: case issue | .10 | 54.00 | 29509541 |
| Galvin, J.R. | 10/20/11 | Team meeting re: claims issues (.5); edit litigation documents (.3); em C. Fights (MNAT) and J. Smith (Benesch) re: claims issue (.2). | 1.00 | 470.00 | 29511521 |
| Drake, J.A. | 10/20/11 | Email regarding motion (.10); revise same (.20); follow up email regarding same (.20); revise motion and email regarding same (.30); review general email (.20); email with MNAT regarding filing of motion (.10); telephone call with J. Scharf | 4.20 | 2,856.00 | 29511895 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding claims issue (.10); follow up email (.10); review and comment on agenda (.20); file maintenance (.30); review claims settlement (.10); create settlement notice (.20); email with J. Palmer regarding same (.10); email regarding Nortel website (.10); telephone calls with B. Faubus regarding claimants and email regarding same (.40); prepare: for and telephone call with K. Kolbig regarding claims issue (1.10); email regarding claims issue (.10); telephone call with A. Cerceo regarding claims issue (.10); email with D. Posner regarding same (.20). | | | |
| McCoy, S.D. | 10/20/11 | Attend claims team meeting (.30) (partial); review draft Answer extension stip (.20); call with J.Sherrett re: same (.10); emails with counsel re: settlement (.20); email with counsel re: settlement and extension of time to respond to discovery requests (.20); emails with R.Boris, J.Sherrett, mediator and counsel for settlement (.40); review of emails with counsel re: deadline extensions and informal discovery production (.30); review emails re: extension of deadlines (.20); review emails re: extension of deadlines (.20); | 2.10 | 1,386.00 | 29512907 |
| Whatley, C. | 10/20/11 | Docketed papers received. | 3.50 | 490.00 | 29513821 |
| Rylander, J. | 10/20/11 | Second level review of documents. | 8.30 | 2,822.00 | 29520321 |
| Kim, J. | 10/20/11 | Prepare: agenda and team calendar for distribution at team meeting re: claims. | .40 | 98.00 | 29522845 |
| Kim, J. | 10/20/11 | Test duplicate production CD and password for outgoing production due to password issues per M. Vanek. | .30 | 73.50 | 29522879 |
| Kim, J. | 10/20/11 | Team meeting re: claims (partial). | .40 | 98.00 | 29522907 |
| Kim, J. | 10/20/11 | Update settlement stipulations chart using the litigator's notebook. | 2.00 | 490.00 | 29522928 |
| Cheung, S. | 10/20/11 | Circulated monitored docket online. | .50 | 70.00 | 29523111 |
| Cheung, S. | 10/20/11 | Circulated documents. | .20 | 28.00 | 29523153 |
| O'Neill, K.M. | 10/20/11 | Email to R. Boris re: claimant and coordination of claim strategy. | .20 | 132.00 | 29523813 |
| Forrest, N. | 10/20/11 | Various emails re: various issues in various cases. | 1.50 | 1,207.50 | 29523866 |
| Mossel, K. | 10/20/11 | Update claim tracker chart. | 1.00 | 340.00 | 29524806 |
| Gibbon, B.H. | 10/20/11 | Updating calendar and ems re: same. | .20 | 134.00 | 29525949 |
| Gibbon, B.H. | 10/20/11 | Claims team meeting. | .50 | 335.00 | 29525956 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 10/20/11 | Work on claims matters | .90 | 603.00 | 29530796 |
| Abularach, N. | 10/20/11 | Team meeting re: claims issues (partial). | .40 | 268.00 | 29530809 |
| Buell, D. M. | 10/20/11 | Team meeting regarding disputed claims. | .50 | 520.00 | 29535779 |
| Buell, D. M. | 10/20/11 | T/c w/ Matthew Vanek regarding settlement issues. | .10 | 104.00 | 29535786 |
| Buell, D. M. | 10/20/11 | Review draft motion regarding claims settlement. | .50 | 520.00 | 29535876 |
| Buell, D. M. | 10/20/11 | Review claim resolution stipulation. | .20 | 208.00 | 29535882 |
| Vanek, M.J. | 10/20/11 | Reviewing relevant documents re: claims. (Agenda for call with UCC.) | .10 | 63.00 | 29537976 |
| Vanek, M.J. | 10/20/11 | Reviewing relevant documents re: claims. (motion.) | .60 | 378.00 | 29537986 |
| Vanek, M.J. | 10/20/11 | Reviewing relevant documents re: claims. (Correspondence with counsel re: deadline for motions, settlement) | .20 | 126.00 | 29538003 |
| Vanek, M.J. | 10/20/11 | Reviewing relevant documents re: claims. (Prep for settlement call.) | .20 | 126.00 | 29538014 |
| Vanek, M.J. | 10/20/11 | Tel. conference with opposing counsel re: claims. (Settlement call.) | .90 | 567.00 | 29538022 |
| Vanek, M.J. | 10/20/11 | Tel. conference with Huron re: claims. (post-call recap.) | .40 | 252.00 | 29538033 |
| Vanek, M.J. | 10/20/11 | Tel. conference with UCC and J. Sherrett re: claims. (Brad Kahn, on motion) | .20 | 126.00 | 29538042 |
| Vanek, M.J. | 10/20/11 | Tel. conference with opposing counsel re: claims. (Settlement call.) | .10 | 63.00 | 29538050 |
| Vanek, M.J. | 10/20/11 | Reviewing relevant documents re: claims. (Client memo re: settlement.) | .10 | 63.00 | 29538058 |
| Vanek, M.J. | 10/20/11 | Reviewing relevant documents re: claims. (Filing revised scheduling order.) | .10 | 63.00 | 29538064 |
| Vanek, M.J. | 10/20/11 | Reviewing relevant documents re: claims. (Team memo on motion.) | .70 | 441.00 | 29538075 |
| Vanek, M.J. | 10/20/11 | Reviewing relevant documents re: claims. (Updates to internal calendar.) | .20 | 126.00 | 29538305 |
| Vanek, M.J. | 10/20/11 | Tel. conference with opposing counsel re: claims. (Settlement call.) | .40 | 252.00 | 29538388 |
| Vanek, M.J. | 10/20/11 | Claims team meeting. (Partial) | .30 | 189.00 | 29538396 |
| Vanek, M.J. | 10/20/11 | Reviewing relevant documents re: claims. (Draft | .90 | 567.00 | 29538521 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlement memo.) | | | |
| Zelbo, H. S. | 10/20/11 | Emails re: case issue; review letters. | .50 | 520.00 | 29544958 |
| New York, Temp. | 10/20/11 | W. Lau: Update correspondence and pleadings regarding case for future: review. | 7.00 | 1,715.00 | 29558006 |
| Moessner, J. | 10/20/11 | Drafted summary memo re: custodian interview. | 3.50 | 2,310.00 | 29579682 |
| Gurgel, M.G. | 10/20/11 | Provided comments on foreign affiliate claim allegation table to paralegal. | .10 | 54.00 | 29581063 |
| Faubus, B.G. | 10/20/11 | Tc w/ J Drake re: claim issues (.4); Tc w/ M Mendolaro re: claim issues (.3); Tc w/ J Sherret re: claim issues (.4); Drafting email to team re: claim issues (.3); Revising and updating claim resolution forms (1.5); Prep for call with Epiq re: draft omni exhibits (.2); Tc w/ Epiq re: Draft Omni Exhibits (.4); Tc and ems re C Fischer re: updates to draft omni exhibits (.2); Updates to draft omni exhibits (1.5); Attn to em from counsel for claimant re: claim resolution (.1); Tcs and ems w/ J Kallstrom-Schreckengost, E. Bussigel, and M Mendolaro re: objection timing issue (.1). | 5.40 | 2,538.00 | 29581147 |
| Philbrick, J.E. | 10/20/11 | Meeting on omnibus objection and team orientation with Z. Shea (.5); emails to Z. Shea regarding omnibus objection process (.6); emails with E. Bussigel, B. Faubus, and M. Mendolaro regarding clamant question (.1); conflicts review of claimants for objection and email to D. Sugerman regarding review (1.2) | 2.40 | 1,296.00 | 29581182 |
| Kim, J. | 10/20/11 | T/C w/ B. Kahn re: claim (.3), t/c w/ D. Herrington re: claim (.2), e-mail to D. Abbott re: claim (.1), e-mails to Canada re: claims (.3), t/cs w/ D. Guyder re: claim (.3), e-mails to D. Herrington re: claim (.3), e-mail to J. Wood re: claim (.2), t/c w/ D. Abbott re: sealing (.1), review research memos re: claim & e-mails to B. Schoepp & D. Herrington re: same (1.0). | 2.80 | 1,904.00 | 29590040 |
| Cavanagh, J. | 10/20/11 | Extensive electronic document review; QC of custodian docs. | 11.00 | 1,980.00 | 29590448 |
| Bloch, A. | 10/20/11 | Extensive electronic document review of privileged documents. | 1.00 | 180.00 | 29590965 |
| Lipner, L. | 10/20/11 | T/c w/J. Kim re: bar date order (.2); T/c w/J. Croft (.1). | .30 | 178.50 | 29622875 |
| Galvin, J.R. | 10/21/11 | Comms w S. McCoy re: claims issues (.2); em B. Gibbon re: claims issue (.1); em opposing counsel re: claims issue (.1); edit litigation document per D. Buell (.2); ems to C. Fights (MNAT) re: | .70 | 329.00 | 29512093 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents (.1). | | | |
| Sherrett, J.D.H | 10/21/11 | Email to J. Ray re: motion (0.1); reviewing claim file and email to J. Ray re: dismissal (0.3); drafting notice of dismissal (0.1); email to N. Abularach re: same (0.1); email to opposing counsel re: scheduling issues (0.2); updating trackers (0.2); email to opposing counsel re: scheduling issues (0.2); email to team re: settlement (0.2); email to opposing counsel re: settlement offer (0.1); email to opposing counsel re: scheduling stip (0.1); call w/ opposing counsel re: case issues (0.3); email re: same (0.1); updating tracker (0.1); call w/ M. Vanek re: scheduling issues (0.1); call w/ J. Drake re: settlement issues (0.2); email to J. Kim re: production (0.1); o/c w/ S. McCoy re: case issues (0.2); email to B. Kahn (Akin) re: motion (0.1); email to C. Brown (Huron) re: claims issue and compiling materials for same (0.3); emails to MAO re: scheduling changes (0.1); fee app logistics (0.2). | 3.40 | 1,598.00 | 29516983 |
| Schoepp, B.J. | 10/21/11 | Research on case issue. | 4.70 | 1,856.50 | 29517050 |
| Fischer, C.M. | 10/21/11 | Review draft of exhibits to omnibus objection (1.30); Prepare: and send out emails to UCC and Bondholders committee regarding possible claims settlement (0.50); Drafted email to M. Meyers regarding trade claim settlement (0.1); Drafted email to C. Althouse regarding trade claim diligence (0.20); Drafted email to R. Boris regarding trade claim settlement issues (0.5). | 2.60 | 1,222.00 | 29518073 |
| Rylander, J. | 10/21/11 | Second level review of documents. | 5.70 | 1,938.00 | 29520577 |
| Kim, J. | 10/21/11 | Combine sample notice emails per M. Vanek. | .20 | 49.00 | 29521056 |
| Kim, J. | 10/21/11 | Prepare: settlement stipulation for Managing Attorneys office and code in Litigator's notebook per J. Galvin. | .20 | 49.00 | 29521078 |
| Kim, J. | 10/21/11 | Create new issue binders and file claims settlement emails and stipulations. | .60 | 147.00 | 29521485 |
| Kim, J. | 10/21/11 | Add and code pleadings and correspondence to the litigator's notebook. | 6.50 | 1,592.50 | 29521506 |
| Cheung, S. | 10/21/11 | Circulated monitored docket online. | 1.30 | 182.00 | 29523188 |
| Palmer, J.M. | 10/21/11 | email with J Sherrett, M Mendolaro re: litigation claimant | .20 | 132.00 | 29524655 |
| Whatley, C. | 10/21/11 | Docketed papers received. | 4.00 | 560.00 | 29527395 |
| Drake, J.A. | 10/21/11 | Email regarding claims issue (.10); email regarding motion (.10); review general email (.20); | 1.50 | 1,020.00 | 29535393 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review stipulation (.30); telephone call with D. Posner regarding same (.10); review settlement and telephone call with J. Sherrett regarding same (.20); review and comment on workstream update (.10); draft communication protocol for motion. (.20); update settlement notice regarding various claims (.20). | | | |
| Vanek, M.J. | 10/21/11 | Reviewing relevant documents re: claims. (Drafting settlement documents.) | 2.60 | 1,638.00 | 29538560 |
| Vanek, M.J. | 10/21/11 | Reviewing relevant documents re: claims. | .90 | 567.00 | 29538572 |
| Vanek, M.J. | 10/21/11 | Reviewing relevant documents re: claims. (Case-status updates) | .20 | 126.00 | 29538578 |
| Zelbo, H. S. | 10/21/11 | Meeting with J. Bromley and J. Rosenthal (0.3) (partial), and calls re: experts; meeting with J. Bromley, L. Schweitzer, I. Rozenberg, and others re: notice issue (1.0). | 1.30 | 1,352.00 | 29544971 |
| New York, Temp. | 10/21/11 | W. Lau: Update correspondence and pleadings regarding case for future: review. | 3.00 | 735.00 | 29558011 |
| Barefoot, L. | 10/21/11 | T/C ejia (brief argument) (.20); e-mail w/ J. Moessner (depo invoice) (.10). | .30 | 204.00 | 29566892 |
| Faubus, B.G. | 10/21/11 | Revising and updating claim resolution forms (1); Em to J Davison re: claims diligence issues (.2); Em to J Roll re: calendar updates (.1); Revise em re: claims issues and send to R Boris (.1); Ems re: claims to R Boris (.1); Ems w/ C Fischer and J Philbrick re: objections (.2); Em to D Pollack (Monitor) re: cross border claim calls (.2); Review objection exhibits (.2). | 2.10 | 987.00 | 29581224 |
| Philbrick, J.E. | 10/21/11 | Call with C. Fischer and emails between C. Fischer and B. Faubus and with R. Boris regarding claimant inclusion in Omni (.1); emails to D. Sugerman. P-M Boury, A. Cordo and B. Faubus with follow-up on conflicts review (.7); responding to questions from Z. Shea on case procedure: (.2) | 1.00 | 540.00 | 29581240 |
| Cavanagh, J. | 10/21/11 | Extensive electronic document review; QC of custodian docs. | 10.00 | 1,800.00 | 29590453 |
| Schweitzer, L. | 10/21/11 | L. Lipner e/ms on issues (0.1). | .10 | 99.00 | 29617735 |
| Lipner, L. | 10/21/11 | Reviewed Canadian order and correspondence w/L. Schweitzer re: same (1); t/c w/J. Kim re: same (.2). | 1.20 | 714.00 | 29623107 |
| Mendolaro, M. | 10/21/11 | Review of claims issues | 1.00 | 660.00 | 29626465 |
| Mendolaro, M. | 10/24/11 | Review of claims memo. | 1.00 | 660.00 | 29525348 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 10/24/11 | Reviewing claim update and email to B. Hunt (Epiq) re: same (0.1); working on settlement stips (2.0); reviewing settlment email from opposing counsel (0.1); drafting tolling stips (0.5); email to S. McCoy re: case issue (0.1); drafting settlement proposal for S. McCoy (0.2). | 3.00 | 1,410.00 | 29527980 |
| Mendolaro, M. | 10/24/11 | Review of claims, agenda for meeting. | 4.00 | 2,640.00 | 29528100 |
| Palmer, J.M. | 10/24/11 | Call with M Mendolaro, C Fisher re: call with counsel re: litigation claim | .20 | 132.00 | 29528231 |
| McCoy, S.D. | 10/24/11 | Review of recent court orders and docket entries (.20); emails with J.Sherrett re: settlement prospects (.20); review of mediator's invoice for mediation and emails with J.Galvin re: same (.20); | .60 | 396.00 | 29529955 |
| Whatley, C. | 10/24/11 | Docketed papers received. | 2.50 | 350.00 | 29534710 |
| Drake, J.A. | 10/24/11 | Email regarding hearing (.20); review stipulation (.30); telephone call with C. Fischer regarding same (.10); telephone call with C. Fischer regarding claims issue (.10); review general email (.20); email regarding motion (.20); revise motion (.20); email regarding same (.10); prepare: settlement offer (.40). | 1.80 | 1,224.00 | 29535638 |
| Forrest, N. | 10/24/11 | Review and commented on tolling agreements re: potential defendants. | .40 | 322.00 | 29537580 |
| Cheung, S. | 10/24/11 | Circulated monitored docket online. | .50 | 70.00 | 29545153 |
| Abularach, N. | 10/24/11 | work on claims matters (review settlement stip) | .50 | 335.00 | 29555695 |
| Fischer, C.M. | 10/24/11 | Drafted email to J. Drake (0.5); Drafted email to R. Boris (0.5); Drafted email to K. O'Neill (0.2). | 1.20 | 564.00 | 29570743 |
| Vanek, M.J. | 10/24/11 | Reviewing relevant documents re: claims. (Settlement correspondence.) | .10 | 63.00 | 29574406 |
| Vanek, M.J. | 10/24/11 | Tel. conference with opposing counsel re: claims. (re: settlement and filing of  motion) | .20 | 126.00 | 29574411 |
| Kim, J. | 10/24/11 | Reorganize file on the litdrive and code correspondence in the litigator's notebook. | 6.20 | 1,519.00 | 29575001 |
| Lipner, L. | 10/24/11 | Correspondence w/M. Mendolaro and J. Kim re: claims issue (.3). | .30 | 178.50 | 29581435 |
| Faubus, B.G. | 10/24/11 | Ems w/ K O'Neill re: various claims and objection issues (.3); Tc w/ M Mendolaro re: claim (.2); Meeting w/ K O'Neill re: various claim issues and Omnibus objections (.5). Em to R Boris re: claim issues (.2); Ems and tcs w/ counsel for claimants re: call scheduling (.4); Ems to M Mendolaro re: claim diligence issues (.1); Ems to Epiq and Nortel | 6.00 | 2,820.00 | 29582378 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: claim diligence questions (.1); Em to M Mendolaro with Claim reconciliation form (.1); Reviewing documents and revising claim reconciliation forms (4.1). | | | |
| Philbrick, J.E. | 10/24/11 | Responding to question on claimants for omnibus objection from K. O'Neill (.2); review of comments from foreign affiliate on post-petition agreement and call with E. Bussigel to discuss (.2); calling claimants to schedule cross-border calls (.4); review of documentation provided by claimant and email to R. Boris for his review (.2); review of cross-border claimants and email to K. O'Neill with categories of outcomes (.5); emails with claims team following up on objection drafts and timeline for submission of objections (.4) | 1.90 | 1,026.00 | 29582639 |
| O'Neill, K.M. | 10/24/11 | Review of omnibus objection schedules (2.0); research into insurance claims (1.0); meeting re: objection schedules with B. Faubus (0.5); comments on claims team meeting agenda (0.2); email to Canadian Monitor on cross-border claims (0.5); research on local rules (0.5). | 4.70 | 3,102.00 | 29583532 |
| Rylander, J. | 10/24/11 | Second level review of documents. | 3.00 | 1,020.00 | 29584487 |
| Cavanagh, J. | 10/24/11 | Extensive electronic document review; 2nd level review of custodian docs. | 12.00 | 2,160.00 | 29590461 |
| Kim, J. | 10/24/11 | E-mails to S. Bomhof re: claim (.2), e-mail to M. Mendolaro re: claim (.2), e-mails to D. Herrington, J. Vanacore, D. Abbott re: motion (.3) | .70 | 476.00 | 29597899 |
| Zelbo, H. S. | 10/24/11 | Emails re: claims issue. | .30 | 312.00 | 29622236 |
| Sherrett, J.D.H | 10/25/11 | Email to opposing counsel re: tolling stips (0.1); email to C. Fights re: same (0.1). | .20 | 94.00 | 29539230 |
| Fischer, C.M. | 10/25/11 | Team meeting to discuss status of claims including omnibus objections, outstanding issues, and claims negotiations with M. Mendolaro, K. O'Neill, B. Faubus, C. Fischer and Z. Shea (1.1) | 1.10 | 517.00 | 29544974 |
| Drake, J.A. | 10/25/11 | Revise motion and prepare: for filing (.30); email D. Buell regarding same (.20); review general email (.20); email with D. Rosner re: claims issue (.10); email regarding motion (.10); email regarding motion (.30); file maintenance (.20); draft communications protocol regarding motion (.30); email regarding claims issue (.20); telephone call with C. Fischer regarding same (.10); email regarding claims issue (.10); review pleadings (.20). | 2.30 | 1,564.00 | 29545506 |
| Cheung, S. | 10/25/11 | Circulated monitored docket online. | .50 | 70.00 | 29545791 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Whatley, C. | 10/25/11 | Docketed papers received. | .50 | 70.00 | 29545983 |
| Gibbon, B.H. | 10/25/11 | Call w Luke Murley re: claims issue. | .30 | 201.00 | 29546963 |
| Abularach, N. | 10/25/11 | work on claims matters | .30 | 201.00 | 29555711 |
| Fischer, C.M. | 10/25/11 | Meeting with K. O'Neill regarding claims issues (0.3); Drafted email to R. Baik (0.2); Drafted email to J. Drake regarding claims issues (0.3). | .80 | 376.00 | 29570761 |
| Vanek, M.J. | 10/25/11 | Reviewing relevant documents re: claims. (drafting stipulation of dismissal, alerting Nortel AP re: incoming payment, compiling executed settlement stip.) | .40 | 252.00 | 29574712 |
| Vanek, M.J. | 10/25/11 | Reviewing relevant documents re: claims. (Settlement correspondence) | .10 | 63.00 | 29574714 |
| Vanek, M.J. | 10/25/11 | Reviewing relevant documents re: claims. (Correspondence with DE counsel re: deadlines while motion is pending.) | .10 | 63.00 | 29574722 |
| Vanek, M.J. | 10/25/11 | Reviewing relevant documents re: claims. (Correspondence with DE counsel re: filing of motions) | .10 | 63.00 | 29574730 |
| McCoy, S.D. | 10/25/11 | emails re: discovery response deadine (.10); review of proposed changes to settlement stipulation (.20) | .30 | 198.00 | 29576346 |
| Buell, D. M. | 10/25/11 | Review and revise creditor stipulations. | .90 | 936.00 | 29580602 |
| Buell, D. M. | 10/25/11 | Review claims issues. | 1.00 | 1,040.00 | 29580609 |
| Lipner, L. | 10/25/11 | T/c w/M. Mendolaro and B. Faubus re: claims issue (.4); Reviewed historical emails re: same (.4); Correspondence w/M. Mendolaro and B. Faubus re: same (.1); Correspondence w/K. O'Neill re: same (.3). | 1.20 | 714.00 | 29582178 |
| O'Neill, K.M. | 10/25/11 | Team meeting to discuss status of claims including omnibus objections, outstanding issues, and claims negotiations with M. Mendolaro, K. O'Neill, B. Faubus, C. Fischer and Z. Shea (1.1); t/c with Nortel (weekly claims call) (0.5); email to Canadian Monitor re: cross-border claims progress (0.2); email to B. Bariahtaris re: inventory claim (0.2); conversation with D. Buell re: claims status (0.2); email to B. Faubus re: omnibus objection draft (0.1). | 2.30 | 1,518.00 | 29582347 |
| Faubus, B.G. | 10/25/11 | Team meeting to discuss status of claims including omnibus objections, outstanding issues, and claims negotiations with M. Mendolaro, K. O'Neill, B. Faubus, C. Fischer and Z. Shea (1.1); Tcs w/ m Mendolaro, J Philbrick (L. Lipner) and C Fischer | 7.10 | 3,337.00 | 29582391 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: claim issues and review docs re: same (.4); Tcs and ems w/ J Davison (Nortel) and B Hunt (Epiq) re: claim issues (.3); Tc w/ counsel for claimant (.3); em to D Pollack re: call scheduling (.1); Ems w/ M Mendolaro re: claims for the Omni (.1); Em to C Fischer re: Omni claims (.2); Ems to J Davison re: claim diligence (.3); Em to E. Bussigel re: language for objection exhibits (.2); Review exhibits to objections (2.9); Draft summary of changes to exhibits and em to Epiq (1.2). | | | |
| Philbrick, J.E. | 10/25/11 | Team meeting to discuss status of claims including omnibus objections, outstanding issues, and claims negotiations with M. Mendolaro, K. O'Neill, B. Faubus, C. Fischer and Z. Shea (1.1); review of conflict check for omnibus objections and follow-up email to D. Sugerman (1.7); call with B. Faubus to discuss interest question (.1) | 2.90 | 1,566.00 | 29582996 |
| Rylander, J. | 10/25/11 | Management of second level review of documents. | .20 | 68.00 | 29584518 |
| Cavanagh, J. | 10/25/11 | Extensive electronic document review; 2nd Level review of custodian docs. | 7.00 | 1,260.00 | 29590463 |
| Kim, J. | 10/25/11 | Revise agreement and e-mail re: same (.3), e-mail to S. Bomhof re: hearing (.1) | .40 | 272.00 | 29598025 |
| Mendolaro, M. | 10/25/11 | Team meeting to discuss status of claims including omnibus objections, outstanding issues, and claims negotiations with M. Mendolaro, K. O'Neill, B. Faubus, C. Fischer and Z. Shea | 1.10 | 726.00 | 29626886 |
| Mendolaro, M. | 10/25/11 | call with client | .50 | 330.00 | 29626891 |
| Mendolaro, M. | 10/25/11 | revision of claims memo | 2.00 | 1,320.00 | 29626953 |
| Zelbo, H. S. | 10/25/11 | Emails regarding notice issue. | .30 | 312.00 | 29631941 |
| Palmer, J.M. | 10/26/11 | email with N Forrest, J. Ray re: settlement discussion with litigation claimant (.3); call with counsel for litigation claimant re: settlement (.1) | .40 | 264.00 | 29546461 |
| Sherrett, J.D.H | 10/26/11 | Call w/ M. Vanek re: motion (0.1); call to C. Fights re: same (0.1); email to opposing counsel re: tolling stip (0.1); call w/ C. Fights re: motion (0.1); email re: same (0.1); updating team case calendar (0.1); email to C. Fights re: tolling stip (0.1); attn to emails (0.1); email to N. Forrest re: UCC call and calls w/ M. Vanek re: same (0.6); call w/ opposing counsel re: scheduling issues (0.1); working on settlement stips (2.6). | 4.10 | 1,927.00 | 29547382 |
| Galvin, J.R. | 10/26/11 | Work on claims issues and comms w team re: same (.6). | .60 | 282.00 | 29547705 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Drake, J.A. | 10/26/11 | Claims email circulating blacklines to J. Ray, D. Rosner, UCC and Canada (1.10); telephone call with D. Rosner regarding same (.10); email regarding claims status (.70); telephone call with N. Rose regarding claims issue (.10); review general email (.20); email regarding claims issue (.20); review A. Wu email regarding claims issue (.20); email regarding claims issue (.10). | 2.70 | 1,836.00 | 29553031 |
| Whatley, C. | 10/26/11 | Docketed papers received. | .50 | 70.00 | 29553060 |
| Gibbon, B.H. | 10/26/11 | Call with N. Forrest re: prefs. | .30 | 201.00 | 29554067 |
| Gibbon, B.H. | 10/26/11 | Prep of pref doc for D. Buell. | .30 | 201.00 | 29554078 |
| Forrest, N. | 10/26/11 | T/c B. Gibbon re: case strategy (.30); review and revise draft settlement documents and other documents in various cases (1.10) | 1.40 | 1,127.00 | 29554166 |
| Fischer, C.M. | 10/26/11 | Prepared revised draft of side letter notice to various notice parties regarding trade claim settlement. | .80 | 376.00 | 29570769 |
| Vanek, M.J. | 10/26/11 | Reviewing relevant documents re: claims. (settlement correspondence, drafting of e-mail to Notice Parties.) | .60 | 378.00 | 29575113 |
| Vanek, M.J. | 10/26/11 | Reviewing relevant documents re: claims. (Correspondence with C. Fischer re: notices of settlements) | .10 | 63.00 | 29575120 |
| Vanek, M.J. | 10/26/11 | Reviewing relevant documents re: claims. (Settlement correspondence.) | .10 | 63.00 | 29575126 |
| McCoy, S.D. | 10/26/11 | review of emails re: UUC call (.20); review of emails updating mediator re: status of certain cases (.10); review of settlement stipulation (.20); review of recent court filings and orders (.20) | .70 | 462.00 | 29577686 |
| Kim, J. | 10/26/11 | Assist J. Sherrett in creating blacklines of settlement stipulations. | .30 | 73.50 | 29579979 |
| Buell, D. M. | 10/26/11 | Work on disputed claims summary. | 1.10 | 1,144.00 | 29580718 |
| Buell, D. M. | 10/26/11 | Work on document sharing issues (0.5); review draft letter regarding same (0.2). | .70 | 728.00 | 29580731 |
| O'Neill, K.M. | 10/26/11 | Email to M. Mendolaro re: claims (0.1); attention to emails re: omnibus objection (0.3); review of draft omnibus objection exhibits (0.5). | .90 | 594.00 | 29582237 |
| Lipner, L. | 10/26/11 | T/c w/B. Faubus re: claims issue (.1); Correspondence w/K. O'Neill re: same (.3); Correspondence w/J. Bromley re: motion (.1). | .50 | 297.50 | 29582292 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Faubus, B.G. | 10/26/11 | Tc w/ opposing counsel re: claims settlement and other issues (.4); Tc w/ J Davison and W Ferguson re: claim issues (.2); Tc w/ J Palmer re: claim and objection (.1); Tc w/ L. Lipner re: claim issue (.1); Ems to A Tsai (Epiq) re: objections (.5); Diligence on objection claims (.3); Updating claims resolution form (.8); Ems to M Mendolaro re: claims for objection (.2); Ems w/ E. Bussigel re: omni language (.1); Reviewing objection exhibits (.3); Tc and ems w/ M Mendolaro and K O'Neill re: claims resolution (.2); Ems to E. Bussigel and team re: claim issue (.1); Ems w/ Epiq re: timing of exhibit (.1). | 3.40 | 1,598.00 | 29582407 |
| Philbrick, J.E. | 10/26/11 | Emails with B. Faubus M. Mendolaro and K. O'Neill regarding omnibus objections (.2); call with M. Mendolaro regarding claims for objection (.1); call with claimant scheduling cross-border call and follow-up email to D. Pollack (.1) | .40 | 216.00 | 29583013 |
| Kim, J. | 10/26/11 | E-mail to D. Herrington re: agreement (.1), e-mails re: call (.2) | .30 | 204.00 | 29597891 |
| Bussigel, E.A. | 10/26/11 | Em B.Faubus re: objection language | .60 | 324.00 | 29601665 |
| Bussigel, E.A. | 10/26/11 | Em exchange R.Eckenrod, M.Mendolaro re: claim issue | .30 | 162.00 | 29601667 |
| Cheung, S. | 10/26/11 | Circulated monitored docket online. | .70 | 98.00 | 29621646 |
| Zelbo, H. S. | 10/26/11 | Emails regarding notice issue. | .30 | 312.00 | 29631959 |
| Sherrett, J.D.H | 10/27/11 | Attn to emails (0.1); reviewing counsel's revisions to settlement stip and email to S. McCoy re: same (0.1); revising settlement stip per N. Abularach and email to N. Forrest re: same (0.4); email to D. Buell re: settlement stip (0.2); updating tracker (0.2); email to N. Forrest re: settlement proposal (0.3); call to opposing counsel re: claims issue (0.1); settlement call w/ opposing counsel (0.2); email to N. Abularch re: case issue (0.1); settlement call w/ opposing counsel (0.1); call w/ opposing counsel re: case issue (0.1); call to opposing counsel re: case issue (0.1); email to S. McCoy re: settlement offers (0.1); email to D. Buell re: settlement stip (0.1); email to opposing counsel re: same (0.1); drafting settlement stip and email to N. Abularach re: same (2.0); email to N. Forrest re: settlement proposal (0.1); prep for UCC call (0.1); UCC call and follow up mtg w/ team re: same (partial attendees) (0.7); updating tracker (0.1); email to R. Boris re: settlement proposal (0.1); call w/ C. Brown (Huron) re: claims issue (0.3); email to opposing counsel re: motion (0.1); drafting settlement stip (0.6); call w/ B. Faubus re: | 6.80 | 3,196.00 | 29558068 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims issue (0.3); updating tracker (0.1). | | | |
| Bussigel, E.A. | 10/27/11 | T/c K.O'Neill re: claim issue (.1); t/c A.Cordo (MNAT) re: claim issue (.2); t/c J.Philbrick re: same (.2); diligence re: same (.2) | .70 | 378.00 | 29558207 |
| Gibbon, B.H. | 10/27/11 | Sending and filing prefs doc and em to B. Wolfe re: same. | .30 | 201.00 | 29562894 |
| Gibbon, B.H. | 10/27/11 | Call with G. Hauswirh re: claims issue. | .20 | 134.00 | 29562907 |
| Drake, J.A. | 10/27/11 | Claims email (.30); email regarding claims issue (.20); review general email (.20); review claims issue file (.80); review stipulation (.30); email regarding same (.20); telephone call regarding claims issue with I. Armstrong, G. Saliby and T. North (.30); prepare: for and telephone call regarding claims issue (.20); telephone call with B. Kahn and C. Fischer regarding same (.20); follow up telephone call with K. O'Neill (.10); draft settlement offer (.70); review revised motion (.20). | 3.70 | 2,516.00 | 29564207 |
| Gibbon, B.H. | 10/27/11 | Draft em to K. O'Neill re: vendor. | .40 | 268.00 | 29565664 |
| Forrest, N. | 10/27/11 | Conf J Palmer and t/c customer counsel re: potential for settlement (.70); review latest settled cases and settlement proposals and t/c Akin re: same (1.0).; review and revise various documents relating to proposed settlements (1.0). | 2.70 | 2,173.50 | 29567009 |
| Mossel, K. | 10/27/11 | Update tracker chart. | 1.00 | 340.00 | 29568519 |
| Palmer, J.M. | 10/27/11 | Call with N Forrest (partial), opposing counsel re: settlement discussions re: litigation claim. | 1.00 | 660.00 | 29570023 |
| Kim, J. | 10/27/11 | T/C w/ Canada & D. Herrington re: mediation (partial) and follow-up call w/ D. Herrington (.3), e-mail to Canada re: mediation (.1). | .40 | 272.00 | 29574203 |
| Vanek, M.J. | 10/27/11 | Reviewing relevant documents re: claims. (settlement stip. Markup, corresp. with opposing counsel.) | .80 | 504.00 | 29575168 |
| Vanek, M.J. | 10/27/11 | Reviewing relevant documents re: claims. (Settlement correspondence.) | .10 | 63.00 | 29575176 |
| Vanek, M.J. | 10/27/11 | Tel conference with creditors' committee counsel re: claims. (settlements update.) | .50 | 315.00 | 29575184 |
| Vanek, M.J. | 10/27/11 | Reviewing relevant documents re: claims. (Reviewing settlement correspondence) | .10 | 63.00 | 29575189 |
| Abularach, N. | 10/27/11 | work on claims matters (memo for client, settlement stip) | 5.20 | 3,484.00 | 29576797 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 10/27/11 | Call with UCC re: claims settlements | .50 | 335.00 | 29576805 |
| McCoy, S.D. | 10/27/11 | review email re: settlement offers (.50); participate in UCC call (.20); emails with J.Sherrett re: settlement stipulation (.10); | .80 | 528.00 | 29578545 |
| Buell, D. M. | 10/27/11 | Review and revise draft motion | .50 | 520.00 | 29580774 |
| Buell, D. M. | 10/27/11 | E-mail Craig Fischer regarding negotiation issue with foreign affiliate. | .10 | 104.00 | 29580786 |
| Buell, D. M. | 10/27/11 | Review and revise draft creditor stipulations. | 1.00 | 1,040.00 | 29580796 |
| Kim, J. | 10/27/11 | Code and file correspondence on the litigator's notebook. | 1.50 | 367.50 | 29581148 |
| O'Neill, K.M. | 10/27/11 | Review of cross-border email under side letters to cross-border protocols (0.4); review of proposed strategy to deal with trade claim (0.3); call with J. Drake and C. Fischer re: case issue (0.1); claims review (0.5); attention to emails re: claims resolution (0.5). | 1.80 | 1,188.00 | 29582185 |
| Lipner, L. | 10/27/11 | Correspondence w/K. O'Neill re: claims issue (.2). | .20 | 119.00 | 29582375 |
| Faubus, B.G. | 10/27/11 | Call with claimant and Monitor (partial) re: claims issues (.5); Summarizing same and email to team (.5); Review claim settlement summary and revise (.4); Ems w/ Huron and claimant re: claim settlement issue (.2); Ems to J Davison re: claim diligence (.2); Review of exhibits to claims (.3); EM to Epiq re: updating exhibits (.5); Em to J Philbrick re: claim administration (.1); Attention to email from counsel for claimant and response (.2); em to K O'Neill re: email from claimant (.1); Drafting email to team re: claim issues (1); Tc w/ J Sherret re: claim issues (.3). | 4.30 | 2,021.00 | 29582496 |
| Philbrick, J.E. | 10/27/11 | Preparation for cross-border call with claimant (.3); cross-border call with claimant (.6); review of additional documentation submitted by claimant and follow-up email to R. Boris (.5); review of information on settlement proposal from R. Boris and email back with questions (.2); additional diligence on claims (.8); review of additional conflict report and email to D. Sugerman (.1); emails with Z. Shea regarding motion filing timeline (.2); email to claims team regarding next omnibus motion timeline (.3); follow-up emails and call with K. O'Neill after cross-border call (.2); drafting and responding to emails with D. Sugerman, R. Cooper, T. Hall, A. Bernstein and D. Hirsch with questions on possible conflicts (.8); emails with M. Mendolaro and B. Faubus | 4.10 | 2,214.00 | 29583037 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding conflicted claimant (.1) | | | |
| Rylander, J. | 10/27/11 | Management of second level document review. | .30 | 102.00 | 29584595 |
| Cavanagh, J. | 10/27/11 | Extensive electronic document review; 2nd level review of custodian docs. | 11.00 | 1,980.00 | 29590477 |
| Cheung, S. | 10/27/11 | Circulated monitored docket online. | .20 | 28.00 | 29621939 |
| Fischer, C.M. | 10/27/11 | Call with D. Pollack (E&Y) regarding claims issues (0.3); Drafted email to D. Buell regarding claims issues (0.3); Revised draft of stipulation for trade claim (0.2). | .80 | 376.00 | 29642136 |
| Sherrett, J.D.H | 10/28/11 | Email to C. Fights re: settlement stip (0.1); revising stip and email to N. Forrest re: same (0.3); revising scheduling order and email to N. Forrest re: same (0.5); updating tracker (0.1); drafting answer extension stip and email to D. Buell re: same (0.4); follow-up email to D. Buell re: same (0.1); emails to opposing counsel re: initial disclosures (0.2); email to opposing counsel re: discovery (0.1); updating tracker (0.1); reviewing email from B. Faubus re: claims issues and call w/ B. Faubus re: same (0.5); email to B. Faubus re: claims issue (0.1); email to opposing counsel re: extension stip (0.1); email to R. Boris re: settlement proposal (0.1); updating tracker (0.1). | 2.80 | 1,316.00 | 29568383 |
| Mossel, K. | 10/28/11 | Update claims tracker chart. | 1.00 | 340.00 | 29568520 |
| Palmer, J.M. | 10/28/11 | Call with opposing counsel re: settlement discussions re: litigation claim | .50 | 330.00 | 29570025 |
| Fischer, C.M. | 10/28/11 | Drafted email to D. Buell regarding claims settlement issues. | .30 | 141.00 | 29570773 |
| Drake, J.A. | 10/28/11 | Revise and email motion to D. Buell (.30); review and revise stipulation (.30); review general email (.20); review pleadings (.20); draft settlement offer (.30). | 1.30 | 884.00 | 29573682 |
| Kim, J. | 10/28/11 | Review motion (.8), e-mails to D. Herrington & D. Abbott re: same (.6), e-mails to J. Vanacore: & A. Merskey re: order (.2), review memo re: mediation (.2), t/c w/ A. Cordo re: motion (.2). | 2.00 | 1,360.00 | 29574421 |
| Forrest, N. | 10/28/11 | Various emails re: various issues in various cases. | .60 | 483.00 | 29576465 |
| McCoy, S.D. | 10/28/11 | Review daily updates email (.20); review of emails re: settlement offer and inventory admin claim value (.30); review of proposed edits to settlement stipulation (.20); | .70 | 462.00 | 29580469 |
| O'Neill, K.M. | 10/28/11 | Prepared for call re: cross-border issues (0.2); cross-border call (0.3); attention to emails | 2.30 | 1,518.00 | 29581661 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding claim resolution (0.3); t/c with R. Boris and L. Lipner (partial) re: claim resolution (0.8); follow up tasks on claims resolution (0.7). | | | |
| Kim, J. | 10/28/11 | Code and file pleadings on the litigator's notebook. | 2.20 | 539.00 | 29582348 |
| Lipner, L. | 10/28/11 | Correspondence re: bar date order w/J. Croft (.3); Partial attendance at T/c w/K. O'Neill and R. Boris (N) re: potential claim settlement (.3); Preparation re: same (.2). | .80 | 476.00 | 29582412 |
| Faubus, B.G. | 10/28/11 | Em to J Philbrick re: claim administration (.1); Revise email to team re: claim issues (.7); Ems and tcs w/ J Sherret re: claim issues (.5); Respond to em from B Tuttle re: exhibits (.2); Review of documents relating to claim (.4); TC w/ J Kim re: claim diligence question (.1); Ems w/ Team re: claim resolution issues (.1); Em to K O'Neill re: exhibits (.1); Review of exhibits to objections (2.5); revising exhibits to objections (1.3); Drafting em to Epiq re: changes to exhibits (.3). | 6.30 | 2,961.00 | 29582952 |
| Cavanagh, J. | 10/28/11 | Extensive electronic document review; Document review; 2nd level review of custodian docs. | 11.00 | 1,980.00 | 29590487 |
| Gibbon, B.H. | 10/28/11 | Ems with Bob Bahriatis et al re: vendor. | .30 | 201.00 | 29592389 |
| Gibbon, B.H. | 10/28/11 | Em to J. Galvin re: pref projects and review of doc from vendor. | .30 | 201.00 | 29592473 |
| Bussigel, E.A. | 10/28/11 | Ems V. Belyavsky, M.Kagan re: claim issue | .60 | 324.00 | 29601702 |
| New York, Temp. | 10/28/11 | W. Lau; Update correspondence and pleadings for future: review. | 1.30 | 318.50 | 29612027 |
| Philbrick, J.E. | 10/28/11 | Emails with D. Figaro with information for conflicts letter (.2); call with D. Sugerman and follow-up research with conflicts department on claimant (.8); email to D. Hirsch and D. Sugerman regarding claimant (.2); calls and emails with B. Faubus regarding claimants on objection (.3); emails with K. O'Neill regarding cross-border claims (.4); emails with D. Pollack and claimant regarding cross border claim (.1); writing summary of cross-border call for memo to file (.3) | 2.30 | 1,242.00 | 29613318 |
| Cheung, S. | 10/28/11 | Circulated monitored docket online. | .50 | 70.00 | 29622564 |
| Cheung, S. | 10/28/11 | Circulated documents. | .30 | 42.00 | 29622651 |
| Philbrick, J.E. | 10/29/11 | Emails with claimant and K. O'Neill regarding claim question (.1) | .10 | 54.00 | 29595204 |
| Faubus, B.G. | 10/30/11 | Review draft omni exhibits (.1); Draft email to team and Nortel re: omni exhibits (.1). | .20 | 94.00 | 29582970 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCoy, S.D. | 10/31/11 | Teleconference with J.Galvin re: settlement stipulations (.20); conversation and emails with K.Sidhu re: mediation scheduling (.20); emails with J.Sherrett re: mediation scheduling (.10); review email re: conversation with counsel for re: settlement offer (.10); review of emails with counsel re: mediation scheduling and settlement (.20); | .80 | 528.00 | 29580611 |
| Galvin, J.R. | 10/31/11 | Meeting w B. Gibbon re: claims issues (.2); call w S. McCoy re: claims issues (.2); call w opposing counsel re: ligitation issue (.5); work on associated claims issues and em S. McCoy re: same (.4); call w opposing counsel re: claims issues (.4); work on analysis of claims issue and em same to B. Gibbon (1.5); draft litigation document and send same to N. Abularach and J. Sherrett (.4); work on claims issues (1.5); em N. Forrest re: claims issue (.2). | 5.30 | 2,491.00 | 29583126 |
| Bussigel, E.A. | 10/31/11 | Em M.Mendolaro re: claim question | .20 | 108.00 | 29584689 |
| Bussigel, E.A. | 10/31/11 | T/c M.Kagan re: claim issue | .10 | 54.00 | 29584781 |
| Sherrett, J.D.H | 10/31/11 | Call w/ opposing counsel re: settlement (0.2); email to S. McCoy re: same (0.1); email to opposing counsel re: mediation (0.1); email to opposing counsel re: answer extension (0.1); email to opposing counsel re: scheduling order (0.1); updating tracker (0.1). | .70 | 329.00 | 29585432 |
| Gibbon, B.H. | 10/31/11 | Meet with J. Galvin re: outstanding items. | .30 | 201.00 | 29592916 |
| Gibbon, B.H. | 10/31/11 | Review of J. Galvin emails re: vendors and calls and emails re: same. | .80 | 536.00 | 29592922 |
| Gibbon, B.H. | 10/31/11 | Call with Bob Bahriatis and C. Fischer re: pref vendor. | .30 | 201.00 | 29592950 |
| Gibbon, B.H. | 10/31/11 | Email to opposing counsel re: call. | .10 | 67.00 | 29592956 |
| Mossel, K. | 10/31/11 | Update case tracker chart. | .50 | 170.00 | 29593666 |
| Abularach, N. | 10/31/11 | Work on claims matters | .60 | 402.00 | 29594390 |
| Buell, D. M. | 10/31/11 | Review correspondence regarding notice issue (0.2); follow-up on same (0.6). | .80 | 832.00 | 29594595 |
| Buell, D. M. | 10/31/11 | Review draft  motion and materials. | 1.00 | 1,040.00 | 29594633 |
| Forrest, N. | 10/31/11 | Various emails re: various issues in various cases. | .80 | 644.00 | 29595349 |
| Philbrick, J.E. | 10/31/11 | Emails with K. O'Neill regarding cross-border claimant (.1); emails with D. Sugerman, D. Hirsch, and D. Filauro regarding potential conflicts (.2); individual claims update meeting with M. Mendolaro and K. O'Neill (.4); response to K. | 1.50 | 810.00 | 29595373 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | O'Neill regarding cross-border inventory claim status (.8) | | | |
| Kim, J. | 10/31/11 | T/C w/ D. Herrington re: motion (.2), e-mail to D. Abbott, A. Cordo re: motion (.1), revise motion (.5), e-mail to Canada re: same (.2), e-mail to J. Vanacore: re: same (.1) | 1.10 | 748.00 | 29597918 |
| Kim, J. | 10/31/11 | Code correspondence in the litigator's notebook. | 2.10 | 514.50 | 29598003 |
| Cavanagh, J. | 10/31/11 | Extensive electronic document review, 2nd level review of custodian documents. | 8.00 | 1,440.00 | 29599068 |
| Vanek, M.J. | 10/31/11 | Office conference with K. Sidhu re: claims. (status update.) | .40 | 252.00 | 29605776 |
| Vanek, M.J. | 10/31/11 | Reviewing relevant documents re: claims. (settlement tasks--reminders re: appeals deadlines to opposing counsel, memos to client.) | .40 | 252.00 | 29605780 |
| Vanek, M.J. | 10/31/11 | Reviewing relevant documents re: claims. (settlement agreement--sending notice parties notice of settlement.) | .30 | 189.00 | 29605784 |
| Vanek, M.J. | 10/31/11 | Tel conference with J. Drake re: claims. | .10 | 63.00 | 29605791 |
| Vanek, M.J. | 10/31/11 | Reviewing relevant documents re: claims. (Memo to J. Kim re: settlement) | .20 | 126.00 | 29605797 |
| Faubus, B.G. | 10/31/11 | Ems w/ J Davison re: claim diligence (.1); Diligence on claim and em to claimant re: same (.4); Meeting w/ M Mendolaro and K O'Neill (partial) re: claims and claim issues (.7); review draft exhibits (.2). | 1.40 | 658.00 | 29612245 |
| Drake, J.A. | 10/31/11 | Review and comment on stipulation (.30); email regarding claims issue (.20); review general email (.20); email regarding claims issue (.10); email regarding claims issue (.10); revise settlement offer (.60); telephone call with I. Armstrong regarding claims issue (.20); telephone call with M. Vanek regarding same (.10); telephone call with K. Kolbig regarding same (.10); email regarding same (.20); telephone call with N. Rose regarding 2014 (.10); review Amended Schedules (.10); follow up regarding claims issue (.10). | 2.40 | 1,632.00 | 29620687 |
| Cheung, S. | 10/31/11 | Circulated monitored docket online. | .20 | 28.00 | 29622813 |
| Rylander, J. | 10/31/11 | Management of second level document review. | .50 | 170.00 | 29623120 |
| Mendolaro, M. | 10/31/11 | Claims update meetings w/ B. Faubus, J. Philbrick, and K. O'Neill | 1.00 | 660.00 | 29627118 |
| Mendolaro, M. | 10/31/11 | review of claims | 2.00 | 1,320.00 | 29627138 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Neill, K.M. | 10/31/11 | review of email seeking approval of stipulation (0.2); meeting to discuss claims progress with J. Philbrick and M. Mendolaro (0.5); meeting to discuss claims progress with B. Faubus and M. Mendolaro (0.5). | 1.20 | 792.00 | 29629865 |
| Fischer, C.M. | 10/31/11 | Review comments received with regard to a stipulation (0.3); Drafted email to D. Buell with regard to a trade claim stipulation (0.8); Call with B. Bariahtaris and B. Gibbons (0.3). | 1.40 | 658.00 | 29642107 |
| | | **MATTER TOTALS:** | **2,641.50** | **1,324,446.00** | |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Leitch, E.J. | 10/03/11 | Research re: case issues. | 1.50 | 967.50 | 29358063 |
| Leitch, E.J. | 10/05/11 | Drafted e-mail to O. Luker re: escrows; e-mails to escrow agent and O. Luker. | 1.80 | 1,161.00 | 29371263 |
| Leitch, E.J. | 10/06/11 | Drafted e-mail to Nortel; circulated to P. Marquardt for review. | 1.60 | 1,032.00 | 29384574 |
| Leitch, E.J. | 10/07/11 | Research and e-mail to O. Luker re: case issues. | 2.50 | 1,612.50 | 29384548 |
| Leitch, E.J. | 10/10/11 | E-mails to counterparty re: TSA escrows. | 1.30 | 838.50 | 29407450 |
| Leitch, E.J. | 10/12/11 | T/c and e-mails with D. Coulling re: TSA escrows. | .50 | 322.50 | 29407479 |
| Schweitzer, L. | 10/13/11 | P Marquardt e/ms re: purchaser (0.1). | .10 | 99.00 | 29432170 |
| Ilan, D. | 10/13/11 | cf Alex re: IPA | .30 | 225.00 | 29445409 |
| Croft, J. | 10/13/11 | Emails with L. Schweitzer, D. Ilan, and P. Marquardt re: divestiture: | .30 | 189.00 | 29448938 |
| Ilan, D. | 10/16/11 | review IPA agreements and provide comments | 2.80 | 2,100.00 | 29445578 |
| Talsma, A. J. | 10/17/11 | Review 3 asset bids from foreign affiliate for issues. | 1.70 | 918.00 | 29451849 |
| Croft, J. | 10/17/11 | Emails with L. Schweitzer, J. Bromley and D. Ilan re: potential divestiture: (.4); reviewing deck and emails re: same (.6) | 1.00 | 630.00 | 29454859 |
| Croft, J. | 10/18/11 | Emails with L. Schweitzer, D. Ilan and J. Bromley re: potential divestiture (.3); call with J. Sherrett and C. Brown re: contract assignment (.3, partial attendance) | .60 | 378.00 | 29481954 |
| Ilan, D. | 10/18/11 | review final email re: IPA deal | .80 | 600.00 | 29525328 |
| Croft, J. | 10/24/11 | Meeting with L. Schweitzer, D. Ilan, A. Carew-Watts re: potential divestiture: (1.0); prep for same (.30). | 1.30 | 819.00 | 29530932 |
| Croft, J. | 10/25/11 | Call re: divestiture: with J. Ray, L. Schweitzer, D. Ilan, A. Carew-Watts (.5); reviewing ancillary agreements re: deals (1.5); reviewing supplier diligence (.5); emails with L. Schweitzer, A. Carew-Watts and D. Ilan re: same (.5); call with A. Carew-Watts re: same (.1); reviewing trademark license agreement re: same (.5) | 3.60 | 2,268.00 | 29543732 |
| Croft, J. | 10/26/11 | Reviewing trademark license agreements and emails with A. Carew-Watts re: same (1.5); emails with t. Ross, L. Guera and L. Schweitzer re: divesture: (.3) | 1.80 | 1,134.00 | 29551782 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 10/27/11 | Emails with L. Guerera, L. Schweitzer and T. Ross re: divestitute (.5) | .50 | 315.00 | 29576714 |
| | | **MATTER TOTALS:** | **24.00** | **15,609.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 10/01/11 | Non-working travel for meetings re: employee issue (50% of 8.00 or 4.00). | 4.00 | 3,220.00 | 29364039 |
| Bussigel, E.A. | 10/03/11 | Conf. call L.LaPorte, M.Alcock, D.Ray (Nortel), R.Hillis (Nortel) re: employee issue | .60 | 324.00 | 29343661 |
| Uziel, J.L. | 10/03/11 | Met with R. Ryan re: preparation for meeting re: employee issues | .10 | 39.50 | 29353086 |
| Uziel, J.L. | 10/03/11 | Organized documents for next document production | .10 | 39.50 | 29353103 |
| Uziel, J.L. | 10/03/11 | Updated list for meeting re: employee issues | .10 | 39.50 | 29353124 |
| Uziel, J.L. | 10/03/11 | Researched and reviewed caselaw (0.6) and drafted email (0.7) | 1.30 | 513.50 | 29353270 |
| Klein, K.T. | 10/03/11 | Reviewed documents re: employee issue (.5); communications with N. Forrest and M. Blyth re: same (.1). | .60 | 324.00 | 29354903 |
| Britt, T.J. | 10/03/11 | Revising/Drafting responses re: employee issues (.80). Comm. w/Lisa Schweitzer re: responses re: employee issues (.10). Comm. w/David Herrington re: responses re: employee issues (.10). Comm. w/Rob Ryan re: responses re: employee issues (.10). Comm. w/Harry Jung re: responses re: employee issues (.40). Conf. w/Joan Kim and Wendy Lau re: responses re: employee issues (.50). Follow-up comm. re: responses re: employee issues (.10). Comm. w/Celeste Gannon and Daniel Ray (Nortel) re: responses re: employee issues (.20). Email comm. from Jane Kim re: responses re: employee issues (.20). | 2.50 | 1,350.00 | 29356100 |
| Cadavid, C. | 10/03/11 | Prepared documents for Retiree production per R. Ryan | .50 | 110.00 | 29356321 |
| Fleming-Delacru | 10/03/11 | Emails to L. Sheikh (employee issues). | .10 | 63.00 | 29357653 |
| Fleming-Delacru | 10/03/11 | Email to J. Penn (employee issues). | .10 | 63.00 | 29357654 |
| Fleming-Delacru | 10/03/11 | Email to J. Uziel (employee issues). | .10 | 63.00 | 29357661 |
| Fleming-Delacru | 10/03/11 | Email to S. Bomhof (employee issues). | .10 | 63.00 | 29357662 |
| Fleming-Delacru | 10/03/11 | Email to J. Bromley, J. Kim and L. Schweitzer (employee issues). | .10 | 63.00 | 29357664 |
| Fleming-Delacru | 10/03/11 | Conference call with Togut and Akin re: employee issues. | .60 | 378.00 | 29357668 |
| Fleming-Delacru | 10/03/11 | Email to L. Schweitzer (employee issues). | .10 | 63.00 | 29357669 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 10/03/11 | T/c with L. Beckerman (employee issues). | .20 | 126.00 | 29357671 |
| Fleming-Delacru | 10/03/11 | Email to L. Schweitzer, J. Bromley and J. Kim (employee issues). | .20 | 126.00 | 29357677 |
| Fleming-Delacru | 10/03/11 | Email to M. Alcock and L. Malone (employee issues). | .10 | 63.00 | 29357684 |
| Fleming-Delacru | 10/03/11 | T/c with S. Bomhof (employee issues). | .10 | 63.00 | 29357691 |
| Fleming-Delacru | 10/03/11 | Emails to R. Ryan and J. Uziel (employee issues). | .10 | 63.00 | 29357704 |
| Fleming-Delacru | 10/03/11 | T/c with J. Kim (employee issues). | .60 | 378.00 | 29357708 |
| Fleming-Delacru | 10/03/11 | T/c with R. Ryan (employee issues). | .10 | 63.00 | 29357711 |
| Fleming-Delacru | 10/03/11 | T/c with J. Penn (employee issues). | .10 | 63.00 | 29357839 |
| Fleming-Delacru | 10/03/11 | Conference call with Mercer, Cleary and K. Schultea (employee issues). | .30 | 189.00 | 29357849 |
| Fleming-Delacru | 10/03/11 | Conference call with J. Kim and J. Penn (employee issues). | .10 | 63.00 | 29357853 |
| Fleming-Delacru | 10/03/11 | Email traffic re: meeting (employee issues). | .10 | 63.00 | 29357858 |
| Fleming-Delacru | 10/03/11 | Email to J. Kim re: production. | 1.00 | 630.00 | 29357871 |
| Fleming-Delacru | 10/03/11 | Communications with J. Penn (employee issues). | .30 | 189.00 | 29357878 |
| Fleming-Delacru | 10/03/11 | Reviewed documents re: employee issues; Related email to L. Schweitzer. | 3.40 | 2,142.00 | 29357895 |
| Forrest, N. | 10/03/11 | Meeting with Linklaters re: employee issue (2.0); meetings with parties and client re: employee issue (7.0). | 9.00 | 7,245.00 | 29363915 |
| Roll, J. | 10/03/11 | Correspondence w/ C. Cadavid re: productions (0.3); Prepared documents for production per R. Ryan (1.0) | 1.30 | 318.50 | 29391449 |
| Kim, J. | 10/03/11 | Meeting with T. Britt and W. Lau re: instruction for project and employee issues. | .50 | 122.50 | 29448986 |
| Kim, J. | 10/03/11 | Search lists per T. Britt. | 2.10 | 514.50 | 29448996 |
| Schweitzer, L. | 10/03/11 | M Fleming e/m re: employee issues (0.1). | .10 | 99.00 | 29506172 |
| New York, Temp. | 10/03/11 | H. Jung: LNB Emails. | 4.80 | 1,176.00 | 29565531 |
| New York, Temp. | 10/03/11 | H. Jung: Reviewed exhibits. | 3.50 | 857.50 | 29565534 |
| LaPorte Malone, | 10/03/11 | Ems re: employee issues (0.3); t/c with M. Alcock and E. Bussigel re: employee issues (0.6) and review materials for same (0.4); review employee claims issues (1.4) | 2.70 | 1,606.50 | 29570799 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 10/03/11 | Correspondence w/E. Bussigel re: employee issues (.2). | .20 | 119.00 | 29578845 |
| Kim, J. | 10/03/11 | E-mail to B. Keach re: employee issues (.1), e-mail to J. Ray re: invoice (.1), e-mails re: employee issues (.8), e-mail to M. Alcock re: employee issues (.1). | 1.10 | 748.00 | 29588724 |
| Bussigel, E.A. | 10/03/11 | Em L.Schweitzer re: employee issue (.1); reviewing requests and email re: same (.4) | .50 | 270.00 | 29601552 |
| Alcock, M. E. | 10/03/11 | T/c NTI w/ L. LaPorte and E. Bussigel re: employee issues. | .50 | 435.00 | 29609430 |
| Ryan, R.J. | 10/03/11 | Reviewed contracts and documents received re: employee issues (3.70); corr w/ M Fleming and J. Kim re: same (.50). | 4.20 | 1,974.00 | 29623294 |
| Penn, J. | 10/03/11 | Review of J Graffam responses to employee issues. | 3.70 | 2,331.00 | 29625707 |
| Penn, J. | 10/03/11 | Correspondence with D Hardin (Mercer) re: employee issues. | .40 | 252.00 | 29625842 |
| Penn, J. | 10/03/11 | T/C re: employee issues. | .50 | 315.00 | 29626467 |
| Fleming-Delacru | 10/03/11 | Email to S. Bomhof (employee issues). | .10 | 63.00 | 29626532 |
| Fleming-Delacru | 10/03/11 | T/c with J. Penn (employee issues). | .10 | 63.00 | 29626538 |
| Ryan, R.J. | 10/03/11 | Prepared for meeting re: employee issues (3.10). | 3.10 | 1,457.00 | 29632930 |
| Bussigel, E.A. | 10/04/11 | Em D.Ray (Nortel), R.Hillis (Nortel) re: employee issues | .30 | 162.00 | 29359115 |
| Uziel, J.L. | 10/04/11 | Drafted emails re: logistics for Meeting re: employee issues | .40 | 158.00 | 29359127 |
| Uziel, J.L. | 10/04/11 | Attended and participated in meeting with R. Ryan and IT re: meeting set up | .50 | 197.50 | 29359128 |
| Uziel, J.L. | 10/04/11 | Attended and participated in meeting with employee claims team | 1.00 | 395.00 | 29359130 |
| Uziel, J.L. | 10/04/11 | Updated meeting attendee list | .20 | 79.00 | 29359131 |
| Uziel, J.L. | 10/04/11 | Reviewed requests for production | .20 | 79.00 | 29359132 |
| Cadavid, C. | 10/04/11 | Prepared documents for production per R. Ryan (3.50); Meeting with R. Ryan re: event (0.50); Meeting with R. Ryan, J. Uziel, J. Penn, M. Fleming-Delacruz, and J. Roll re: production (1.00) | 5.00 | 1,100.00 | 29360844 |
| Penn, J. | 10/04/11 | Employee Matters (5.5) Meeting w/ R. Ryan, M. Fleming, paralegals, I. Uziel re: production (1.0). | 6.50 | 4,095.00 | 29361435 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 10/04/11 | Email to J. Penn (employee issues). | .20 | 126.00 | 29363220 |
| Fleming-Delacru | 10/04/11 | Email to M. Mendolaro (employee issues). | .10 | 63.00 | 29363223 |
| Fleming-Delacru | 10/04/11 | Email to J. Kim (employee issues). | .10 | 63.00 | 29363261 |
| Fleming-Delacru | 10/04/11 | T/c with L. Sheikh (Togut) (employee issues). | .40 | 252.00 | 29363331 |
| Fleming-Delacru | 10/04/11 | Email to L. Sheikh (Togut) (employee issues). | .30 | 189.00 | 29363341 |
| Fleming-Delacru | 10/04/11 | Email to J. Uziel (employee issues). | .10 | 63.00 | 29363350 |
| Fleming-Delacru | 10/04/11 | Email to J. Penn (employee issues). | .10 | 63.00 | 29363392 |
| Fleming-Delacru | 10/04/11 | Email to R. Ryan and J. Kim (employee issues). | .10 | 63.00 | 29363402 |
| Fleming-Delacru | 10/04/11 | T/c with L. Sheikh (employee issues). | .10 | 63.00 | 29363409 |
| Fleming-Delacru | 10/04/11 | Conference call with Torys, Goodmans, NROR, M. Alcock and L. LaPorte; Related follow-up with M. Alcock and L. LaPorte. | .50 | 315.00 | 29363417 |
| Fleming-Delacru | 10/04/11 | T/c with J. Penn (employee issues). | .10 | 63.00 | 29363424 |
| Fleming-Delacru | 10/04/11 | Office conference re: production. | 1.00 | 630.00 | 29363428 |
| Fleming-Delacru | 10/04/11 | T/c with D. Person (employee issues). | .10 | 63.00 | 29363431 |
| Fleming-Delacru | 10/04/11 | T/c with R. Ryan (employee issues). | .10 | 63.00 | 29363432 |
| Fleming-Delacru | 10/04/11 | T/c with J. Kim (employee issues). | .10 | 63.00 | 29363445 |
| Fleming-Delacru | 10/04/11 | T/c with L. Beckerman (employee issues). | .10 | 63.00 | 29363448 |
| Fleming-Delacru | 10/04/11 | Communications with J. Kim (employee issues). | .10 | 63.00 | 29363452 |
| Fleming-Delacru | 10/04/11 | Emails with S. Bomhof (employee issues). | .20 | 126.00 | 29363455 |
| Fleming-Delacru | 10/04/11 | Email to L. Schweitzer (employee issues). | .40 | 252.00 | 29363460 |
| Fleming-Delacru | 10/04/11 | Email to J. Bromley (employee issues). | .10 | 63.00 | 29363462 |
| Fleming-Delacru | 10/04/11 | Email to J. Graffam (employee issues). | .10 | 63.00 | 29363467 |
| Fleming-Delacru | 10/04/11 | Email to R. Ryan (employee issues). | .10 | 63.00 | 29363469 |
| Forrest, N. | 10/04/11 | Meeting with parties re: employee issue and various discussions re: same (2.80); non-working travel for employee issue (50% of 8.0 or 4.0). | 6.80 | 5,474.00 | 29363945 |
| Barefoot, L. | 10/04/11 | E-mail from J. Ray (employee issues) (.20). | .20 | 136.00 | 29385675 |
| Kolkin, Z. | 10/04/11 | Discuss employee issues with M. Alcock (.60) follow-up communications re: same (.20) work re: same (.40). | 1.20 | 714.00 | 29385922 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kolkin, Z. | 10/04/11 | Emails with J. Kim and K. Schultea re: employee issues. | .50 | 297.50 | 29385962 |
| Kolkin, Z. | 10/04/11 | Prepare: draft re: employee issues. | 2.00 | 1,190.00 | 29385975 |
| Roll, J. | 10/04/11 | Team mtg. re: production (1.0); Correspondence w/ practice support re: production (0.7); Mtg. w/ R. Ryan re: production (0.2); Prepared documents for production per R. Ryan (5.3) | 7.20 | 1,764.00 | 29391466 |
| Britt, T.J. | 10/04/11 | Conf call w/ C. Gannon, D. Ray, K. Po, L. Lee (Nortel) re: employee issues. | .50 | 270.00 | 29393731 |
| Bagarella, L. | 10/04/11 | Research regarding employee issues (1.00). Emails to L. Malone, T. Britt and M. Alcock (.80). | 1.80 | 972.00 | 29443673 |
| Kim, J. | 10/04/11 | Meet with T. Britt and W. Lau re: employee issues and t/c with Nortel and D. Ray. | .50 | 122.50 | 29449060 |
| Kim, J. | 10/04/11 | Work re: employee issues. | .80 | 196.00 | 29449070 |
| Schweitzer, L. | 10/04/11 | E/ms M Fleming re: employee issues (0.1). | .10 | 99.00 | 29506201 |
| New York, Temp. | 10/04/11 | W. Lau: Meeting with T. Britt and J. Kim re: employee issues. | .50 | 122.50 | 29545423 |
| New York, Temp. | 10/04/11 | W. Lau: Work on employee issues. | 1.50 | 367.50 | 29545444 |
| New York, Temp. | 10/04/11 | H. Jung: Prepared binder for meeting with T. Britt. | 1.80 | 441.00 | 29565540 |
| New York, Temp. | 10/04/11 | H. Jung: Meeting with T. Britt regarding exhibits for binder. | .40 | 98.00 | 29566142 |
| New York, Temp. | 10/04/11 | H. Jung: Meeting with D. Clarkin re: exhibit format. | .30 | 73.50 | 29566152 |
| New York, Temp. | 10/04/11 | H. Jung: Meeting with T. Britt regarding exhibit format. | .20 | 49.00 | 29566222 |
| LaPorte Malone, | 10/04/11 | T/c with M. Alcock, M. Fleming-Delacruz, Torys and Goodmans re: employee issues (0.5); review of employee issues and ems re: same (1.3); work on employee issues (0.6); prepare: and send information re: employee claims (1.0) | 3.40 | 2,023.00 | 29570812 |
| Kim, J. | 10/04/11 | T/C w/ T. Britt re: employee issues (.2), e-mails re: meeting (.5), e-mail to M. Alcock re: employee issues (.1). | .80 | 544.00 | 29573820 |
| New York, Temp. | 10/04/11 | H. Jung: Revised exhibits per T. Britt. | 2.70 | 661.50 | 29576401 |
| New York, Temp. | 10/04/11 | H. Jung: LNB Emails. | 3.30 | 808.50 | 29576417 |
| Kim, J. | 10/04/11 | E-mails re: employee issues (.3) | .30 | 204.00 | 29585618 |
| Alcock, M. E. | 10/04/11 | Conf Z. Kolkin re: employee issues (.60); emails re: same (.20); t/c w/ M. Fleming-Delacruz, L. La | 1.30 | 1,131.00 | 29609887 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Porte & Goodmans re: employee issues (.50). | | | |
| Fleming-Delacru | 10/04/11 | Email to J. Kim (employee issues). | .10 | 63.00 | 29624806 |
| Fleming-Delacru | 10/04/11 | Email to M. Mendolaro (employee issues). | .10 | 63.00 | 29624814 |
| Fleming-Delacru | 10/04/11 | Email to J. Penn (employee issues). | .10 | 63.00 | 29624819 |
| Fleming-Delacru | 10/04/11 | Email to J. Penn (employee issues). | .10 | 63.00 | 29624824 |
| Fleming-Delacru | 10/04/11 | T/c with J. Penn (employee issues). | .10 | 63.00 | 29624833 |
| Fleming-Delacru | 10/04/11 | T/c with R. Ryan (employee issues). | .10 | 63.00 | 29624841 |
| Fleming-Delacru | 10/04/11 | Email to J. Penn (employee issues). | .10 | 63.00 | 29624853 |
| Fleming-Delacru | 10/04/11 | Email to J. Uziel (employee issues). | .10 | 63.00 | 29624858 |
| Fleming-Delacru | 10/04/11 | Email to J. Uziel (employee issues). | .10 | 63.00 | 29624865 |
| Britt, T.J. | 10/04/11 | Comm. w/LaDonna Lee and Kim Ponder re: employee issue (.20). Meetings w/Harry Jung re: production (.60). Follow-up meeting w/Joan Kim and Wendy Lau re: employee issues (.50). Follow-up comm. w/LaDonna Lee, Celeste Gannon, Kim Ponder, Daniel Ray (.10). Conf. call w/Celeste Gannon re: employee issues (.20). Summary of analysis (1.0). | 2.60 | 1,404.00 | 29634377 |
| Britt, T.J. | 10/04/11 | Comm. w/Laura Bagarella re: employee issues (.20). Review of schedule employee issues, timeline, letter to employees (.30). | .50 | 270.00 | 29634378 |
| Ryan, R.J. | 10/04/11 | Prep for meeting re: employee issues (.50); meeting w/ M. Fleming, J. Kim re: same (1.00); meeting w/ C. Cadavid (.5). | 2.00 | 940.00 | 29640715 |
| Ryan, R.J. | 10/04/11 | Reviewed and organized documents re: employee issues (2.40); comm w/ M. Fleming, J. Kim, J. Penn and J. Uziel re: same (1.10). | 3.50 | 1,645.00 | 29640739 |
| Ryan, R.J. | 10/04/11 | Attention to presentation re: employee issues (1.20); attention to preparation for meeting re: employee issues (2.10). | 3.30 | 1,551.00 | 29640745 |
| Uziel, J.L. | 10/05/11 | Drafted emails to employee claims team re: employee issues | .40 | 158.00 | 29365365 |
| Uziel, J.L. | 10/05/11 | Attended and took notes re: conference call with E. Smith on employee issues | .30 | 118.50 | 29365366 |
| Uziel, J.L. | 10/05/11 | Reviewed documents for production employee issues | .80 | 316.00 | 29365367 |
| Fleming-Delacru | 10/05/11 | Email to J. Kim (employee issues). | .10 | 63.00 | 29382738 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 10/05/11 | Email to R. Ryan (employee issues). | .10 | 63.00 | 29382744 |
| Fleming-Delacru | 10/05/11 | Emails to S. Bomhof (employee issues). | .10 | 63.00 | 29382747 |
| Fleming-Delacru | 10/05/11 | Email traffic re: employee issues. | .30 | 189.00 | 29382776 |
| Fleming-Delacru | 10/05/11 | Email to S. Bomhof re: US orders. | .20 | 126.00 | 29382784 |
| Fleming-Delacru | 10/05/11 | Email to M. Alcock (employee issues). | .10 | 63.00 | 29382813 |
| Fleming-Delacru | 10/05/11 | T/c with L. Lipner (employee issues). | .10 | 63.00 | 29382826 |
| Fleming-Delacru | 10/05/11 | Email to L. Sheikh re: employee issues. | .10 | 63.00 | 29382942 |
| Fleming-Delacru | 10/05/11 | Emails to J. Bromley, L. Schweitzer and J. Kim re: employee issues. | .20 | 126.00 | 29382953 |
| Fleming-Delacru | 10/05/11 | Communications with J. Penn (employee issues). | .10 | 63.00 | 29383807 |
| Fleming-Delacru | 10/05/11 | Reviewed orders re: employee issues. | 1.30 | 819.00 | 29383841 |
| Fleming-Delacru | 10/05/11 | Conference call with L. Sheikh and L. Beckerman re: employee issues. | .50 | 315.00 | 29384218 |
| Fleming-Delacru | 10/05/11 | Conference call with Cleary and E. Smith re: production (partial participant). | .30 | 189.00 | 29384277 |
| Fleming-Delacru | 10/05/11 | Email to J. Bromley and L. Schweitzer (employee issues). | .10 | 63.00 | 29384838 |
| Fleming-Delacru | 10/05/11 | Email to L. Beckerman re: employee issues. | .10 | 63.00 | 29384850 |
| Fleming-Delacru | 10/05/11 | T/c with L. Lipner (employee issues). | .20 | 126.00 | 29384872 |
| Fleming-Delacru | 10/05/11 | Reviewed production materials. | 1.30 | 819.00 | 29384875 |
| Kolkin, Z. | 10/05/11 | Emails with M. Alcock re: employee issues. | .20 | 119.00 | 29385997 |
| Kolkin, Z. | 10/05/11 | Prepare: draft re: employee issues. | 2.50 | 1,487.50 | 29386002 |
| Kolkin, Z. | 10/05/11 | Prepare: draft document re: employee issues. | 1.70 | 1,011.50 | 29386005 |
| Roll, J. | 10/05/11 | Prepared documents for production per R. Ryan | 1.00 | 245.00 | 29391488 |
| Britt, T.J. | 10/05/11 | Prepare: for meeting (.30); meeting w/ L. Malone, M. Alcock and L. Bagarella re: employee issues (1.00); meeting w/L. Malone and L. Bagarella re: employee issues (.70). | 2.00 | 1,080.00 | 29393771 |
| Kostov, M.N. | 10/05/11 | Continued research re: employee issues (2) | 2.00 | 940.00 | 29406365 |
| Bagarella, L. | 10/05/11 | Meeting with L. Malone, T. Britt regarding employee issues (.70). Meeting with L. Malone, T. Britt, M. Alcock regarding employee issues (1.00). Work regarding employee issues (1.00). | 2.70 | 1,458.00 | 29443764 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Penn, J. | 10/05/11 | Discussions re: employee issues. | .80 | 504.00 | 29567358 |
| Penn, J. | 10/05/11 | T/C Elizabeth Smith, M. Fleming re: production questions. | 1.00 | 630.00 | 29567439 |
| Penn, J. | 10/05/11 | Review of production binders. | 3.40 | 2,142.00 | 29567475 |
| Penn, J. | 10/05/11 | T/C Julie Graffam re: employee issues. | .50 | 315.00 | 29567490 |
| Penn, J. | 10/05/11 | T/C J Graffam re: production. | .50 | 315.00 | 29567555 |
| LaPorte Malone, | 10/05/11 | Discuss schedule amendments with T. Britt, L. Bagarella (.70); meeting w/ T. Britt, L. Bagarella and M. Alcock re: employee issues (.40, partial participant); work on schedule amendment issues (0.80); non-working travel to Canada for hearing (3.0)(50% x 6.0 hours); review materials re: Canadian hearing (2.8). | 7.70 | 4,581.50 | 29570819 |
| New York, Temp. | 10/05/11 | H. Jung: LNB Emails. | 5.50 | 1,347.50 | 29576448 |
| New York, Temp. | 10/05/11 | H. Jung: Revised exhibits re: employee issues. | .80 | 196.00 | 29576458 |
| New York, Temp. | 10/05/11 | H. Jung: Document review per T. Britt. | 4.00 | 980.00 | 29576480 |
| Kim, J. | 10/05/11 | E-mails re: employee issues (1.6), work re: employee issues (4.9). | 6.50 | 4,420.00 | 29588827 |
| Schweitzer, L. | 10/05/11 | Review misc e/ms Keach, J Kim, etc. (0.3). | .30 | 297.00 | 29593997 |
| Alcock, M. E. | 10/05/11 | Meeting w/ T. Britt, L. Bagarella and L. Malone (1.00); emails re: employee claims (.20). | 1.20 | 1,044.00 | 29610169 |
| Ryan, R.J. | 10/05/11 | e/m w/ J. Ray re: meeting re: employee issues (.10); preparation for meeting re: employee issues (3.50); comm w/ employee committees re: meeting (.30); reviewed and organized documents for production re: employee issues (3.10). | 7.00 | 3,290.00 | 29648870 |
| Ryan, R.J. | 10/05/11 | Comm w/ J. Kim re: research re: employee issue. | .40 | 188.00 | 29648954 |
| Forrest, N. | 10/06/11 | Email exchanges re: employee issue | .40 | 322.00 | 29376157 |
| Penn, J. | 10/06/11 | Employee Matters. | 5.00 | 3,150.00 | 29377038 |
| Uziel, J.L. | 10/06/11 | Email to J. Kim re: employee issues | .20 | 79.00 | 29377969 |
| Uziel, J.L. | 10/06/11 | Preparation for Meeting re: employee issues (2.5); Participated in meeting (4.5) | 7.00 | 2,765.00 | 29380148 |
| Cadavid, C. | 10/06/11 | Greet guests per R. Ryan | 1.50 | 330.00 | 29382393 |
| Fleming-Delacru | 10/06/11 | Prepared for and attended meeting re: employee issues; Follow-up discussions with team. | 6.50 | 4,095.00 | 29384892 |
| Fleming-Delacru | 10/06/11 | Email to L. Malone (employee issues). | .10 | 63.00 | 29385810 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 10/06/11 | Reviewed production materials. | 2.20 | 1,386.00 | 29385879 |
| Fleming-Delacru | 10/06/11 | Email to J. Kim re: employee issues. | .10 | 63.00 | 29385888 |
| Fleming-Delacru | 10/06/11 | Email to L. Schweitzer re: employee issues. | .10 | 63.00 | 29385894 |
| Barefoot, L. | 10/06/11 | E-mail w/Lipner re: employee issues | .10 | 68.00 | 29385896 |
| Kolkin, Z. | 10/06/11 | Prepare: draft employee issues document. | .30 | 178.50 | 29398899 |
| Kolkin, Z. | 10/06/11 | Emails with M. Alcock re: employee issues. | .20 | 119.00 | 29400029 |
| Kolkin, Z. | 10/06/11 | Meeting with K. Schultea, M. Alcock and J. Kim re: employee issues (1.8); meeting with M. Alcock re: same (.70). | 2.50 | 1,487.50 | 29400065 |
| LaPorte Malone, | 10/06/11 | Attend Canadian hearing and summary of same (6.0); non-working travel from Toronto to New York (2.8)(50% x 5.6) | 8.80 | 5,236.00 | 29570821 |
| Kim, J. | 10/06/11 | Mtg re: employee issues & follow-up meetings (5.2), mtg w/ K. Schultea, M. Alcock (partial), Z. Kolkin (1.8) & follow-up w/ K. Schultea re: employee issues (.4), e-mail to LTD/retiree group (.1), revise doc re: employee issues (.5), employee issues materials (.5), t/c w/ R. Ryan re: research (.1) | 8.60 | 5,848.00 | 29574168 |
| New York, Temp. | 10/06/11 | H. Jung: Revised doc re: employee issues per T. Britt. | 1.00 | 245.00 | 29576503 |
| New York, Temp. | 10/06/11 | H. Jung: LNB emails. | 2.00 | 490.00 | 29577995 |
| New York, Temp. | 10/06/11 | H. Jung: Communications with T. Britt regarding employee issues. | .50 | 122.50 | 29578010 |
| New York, Temp. | 10/06/11 | H. Jung: Revising documents per T. Britt. | 1.00 | 245.00 | 29578834 |
| Lipner, L. | 10/06/11 | Correspondence w/D. Ray re: employee issues (.1). | .10 | 59.50 | 29580198 |
| Kim, J. | 10/06/11 | E-mail to M. Chronister re: employee issues (.1), e-mail to M. Fleming re: same (.1) | .20 | 136.00 | 29585669 |
| Schweitzer, L. | 10/06/11 | Mtgs w/ committees, Mercer and J Ray, Schultea (4.8). | 4.80 | 4,752.00 | 29594091 |
| Schweitzer, L. | 10/06/11 | E-mail Blyth, J. Ray, etc re: employee issue (0.1). | .10 | 99.00 | 29594400 |
| Alcock, M. E. | 10/06/11 | Review & revise draft re: employee issues (1.00); meeting with J. Kim, Z. Kolkin and K. Schultea re: same (1.50 partial participant); conf Z. Kolkin re: same (.70). | 3.20 | 2,784.00 | 29612937 |
| Britt, T.J. | 10/06/11 | Comm. w/Jane Kim re: employee issue (.10). Comm. w/Claims Team re: employee issues (.10). | 1.80 | 972.00 | 29630431 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Comm. w/Harry Jung re: employee issue (.30). Comm. w/Celeste Gannon re: employee issue (.10). Comm. w/Craig Fischer re: employee issue (.20). Work on schedule amendments (1.00). | | | |
| Britt, T.J. | 10/06/11 | Comm. w/Jill Moldrem re: employee issues (.10). Comm. w/Jamie Galvin re: employee issues (.20). Comm. w/Jessica Uziel re: employee issues (.30). Email comm. - J. Palmer (.10) and Peter O'Keefe re: employee issues (.20). Diary review (.50). Comm. w/Emma Cohen re: employee issues (.10). | 1.50 | 810.00 | 29630435 |
| Ryan, R.J. | 10/06/11 | Prep for meeting re: employee issues w/ committees w/ J. Uziel, C. Cadavid (partial). | 1.50 | 705.00 | 29648973 |
| Ryan, R.J. | 10/06/11 | participated in meeting re: employee issues w/ committees and other professionals (3.0); follow-up w/ team, J. Kim, J. Uziel, M. Fleming re: same (1.20). | 4.20 | 1,974.00 | 29648982 |
| Uziel, J.L. | 10/07/11 | E-mail to R. Ryan re: employee issues (0.1); E-mail to M. Fleming re: employee issues (0.1) | .20 | 79.00 | 29378020 |
| Uziel, J.L. | 10/07/11 | Meeting with M. Fleming and R. Ryan re: employee issues | 1.00 | 395.00 | 29380143 |
| Bromley, J. L. | 10/07/11 | Call w Torys on employee issues (.80) | .80 | 832.00 | 29383442 |
| Fleming-Delacru | 10/07/11 | T/c with Esther Marrero (employee issues). | .10 | 63.00 | 29391474 |
| Fleming-Delacru | 10/07/11 | Email to J. Bromley and J. Ray (employee issues). | .40 | 252.00 | 29391505 |
| Fleming-Delacru | 10/07/11 | Email to S. Ratner (Togut) (employee issues). | .10 | 63.00 | 29391549 |
| Fleming-Delacru | 10/07/11 | Email to S. Ratner (Togut) (employee issues). | .10 | 63.00 | 29391592 |
| Fleming-Delacru | 10/07/11 | T/c with J. Penn (employee issues). | .20 | 126.00 | 29391600 |
| Fleming-Delacru | 10/07/11 | Office conference with R. Ryan and J. Uziel re: production. | 1.00 | 630.00 | 29391605 |
| Britt, T.J. | 10/07/11 | Meeting w/ L. Malone, L. Schweitzer, M. Alcock, L. Bagarella re: Schedule Amendments. | 1.00 | 540.00 | 29393932 |
| Kolkin, Z. | 10/07/11 | Emails with R. Ryan re: employee issues. | .20 | 119.00 | 29400203 |
| Bagarella, L. | 10/07/11 | Prep for meeting (0.5); Meeting with Employee Claims team regarding employee issue (1.0). | 1.50 | 810.00 | 29444513 |
| Penn, J. | 10/07/11 | Post-mortem work re: presentations. | .40 | 252.00 | 29567073 |
| LaPorte Malone, | 10/07/11 | Meeting with L. Bagarella, J. Kim, L. Schweitzer, M. Alcock and T. Britt re: employee issues (0.5 partial participant); work on schedule amendment (1.1) | 1.60 | 952.00 | 29570829 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 10/07/11 | H. Jung: Revised documents re: employee issues for T. Britt. | 4.00 | 980.00 | 29579048 |
| New York, Temp. | 10/07/11 | H. Jung: Communications with T. Britt. | .30 | 73.50 | 29579052 |
| New York, Temp. | 10/07/11 | H. Jung: Pulled documents for T. Britt. | .80 | 196.00 | 29579058 |
| New York, Temp. | 10/07/11 | H. Jung: LNB emails. | .50 | 122.50 | 29579065 |
| New York, Temp. | 10/07/11 | H. Jung: Organized and indexed binders. | 2.50 | 612.50 | 29579071 |
| Kim, J. | 10/07/11 | Discuss with duplicating re: employee issues per E. Bussigel. | .80 | 196.00 | 29582977 |
| Kim, J. | 10/07/11 | Schedule mtg re: amendments follow-up w/ T. Britt (.8), e-mail to B. Keach re: employee issues (.1), t/c w/ F. Yee re: employee issues (.3), e-mail to D. Herrington re: employee issues (.1), revise motion re: employee issues (.7), e-mails re: employee issues (.6). | 2.60 | 1,768.00 | 29588954 |
| Schweitzer, L. | 10/07/11 | Conf M Fleming re: employee issues (0.5). Team mtg re: schedule amendments (0.6 partial participant). | 1.10 | 1,089.00 | 29594576 |
| Britt, T.J. | 10/07/11 | Comm. w/Jane Kim re: employee issues (.50). Comm. w/Harry Jung re: employee issues (.10). Review of prod. log docs (.70). Review of requests (.50). Comm w/Leah Laporte Malone re: employee issues (.10). Comm. w/Rob Ryan re: employee issues (.10). Comm. w/David Herrington re: employee issues (.10). | 2.10 | 1,134.00 | 29631850 |
| Britt, T.J. | 10/07/11 | Drafting of schedule amendments and related documents. | .80 | 432.00 | 29631863 |
| Ryan, R.J. | 10/07/11 | Research online and reviewed case law re: employee issues (2.60). | 2.60 | 1,222.00 | 29649254 |
| Ryan, R.J. | 10/07/11 | Comm w/ J. Uziel and M. Fleming re: production (.20); prep for meeting w/ M. Fleming and J. Uziel re: same (.60); meeting w/ M. Fleming and J. Uziel re: same (.90). | 1.70 | 799.00 | 29649322 |
| Ryan, R.J. | 10/07/11 | Turned J. Kim comments and circulated to team (1.10). | 1.10 | 517.00 | 29649930 |
| Bussigel, E.A. | 10/10/11 | Reviewing documents | 3.30 | 1,782.00 | 29387670 |
| Uziel, J.L. | 10/10/11 | Reviewed emails from Nortel re: production | .30 | 118.50 | 29387791 |
| Lang, P. | 10/10/11 | Processed documents for production. | 2.00 | 450.00 | 29387928 |
| Penn, J. | 10/10/11 | Employee Matters. | 2.00 | 1,260.00 | 29390743 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 10/10/11 | Email to L. Beckerman (Akin) (employee issues). | .10 | 63.00 | 29391679 |
| Fleming-Delacru | 10/10/11 | Email to R. Ryan and J. Uziel (employee issues). | .10 | 63.00 | 29391684 |
| Fleming-Delacru | 10/10/11 | Communications with J. Penn (employee issues). | .10 | 63.00 | 29391721 |
| Barras, M. | 10/10/11 | Assist J. Kim in preparing copies materials, per E. Bussigel | 2.20 | 539.00 | 29435377 |
| Roll, J. | 10/10/11 | Coordinated with practice support to upload documents for production to database (0.2); Prepared documents for production per R. Ryan (3.6) | 3.80 | 931.00 | 29455443 |
| New York, Temp. | 10/10/11 | H. Jung: LNB Emails. | 4.00 | 980.00 | 29579084 |
| New York, Temp. | 10/10/11 | H. Jung: Communications with T. Britt. | .50 | 122.50 | 29579088 |
| New York, Temp. | 10/10/11 | H. Jung: Pulled related documents for T. Britt. | 4.50 | 1,102.50 | 29579090 |
| Kim, J. | 10/10/11 | E-mail to A. Cordo re: hearing (.1), e-mail to R. Ryan re: production (.1), e-mails re: meeting (.3). | .50 | 340.00 | 29589041 |
| Schweitzer, L. | 10/10/11 | E/ms JA Kim re: motion (0.1). | .10 | 99.00 | 29622983 |
| Britt, T.J. | 10/10/11 | Comm. w/Harry Jung re: charts, (.70). Comm. w/Jane Kim re: requests (.20). Comm. w/C. Gannon (Nortel) re: charts, (.20). Comm. w/Craig Fisher re: employee claims issue (.10). | 1.20 | 648.00 | 29634353 |
| Ryan, R.J. | 10/10/11 | Reviewed documents and drafted questions re: employee issues (1.60); reviewed responses re: same (.40); reviewed documents for production (.50). | 2.50 | 1,175.00 | 29649904 |
| Ryan, R.J. | 10/10/11 | Revised draft requests (.50). | .50 | 235.00 | 29649919 |
| Bussigel, E.A. | 10/11/11 | Communications to L.Schweitzer re: employee issue | .30 | 162.00 | 29395817 |
| Bussigel, E.A. | 10/11/11 | Reviewing documents and email M.Alcock, L.Malone re: same | 3.20 | 1,728.00 | 29395819 |
| Bussigel, E.A. | 10/11/11 | Em C.Kunz (MJ) re: employee issues | .20 | 108.00 | 29395828 |
| Uziel, J.L. | 10/11/11 | Communications with R. Ryan re: documents for request | .30 | 118.50 | 29397376 |
| Uziel, J.L. | 10/11/11 | Reviewed documents for production team meeting | 1.20 | 474.00 | 29397377 |
| Uziel, J.L. | 10/11/11 | Meeting with J. Kim, M. Fleming, R. Ryan, and J. Roll re: production (0.8) (partial attendance); Follow up meetings with R. Ryan and J. Roll re: same (0.5) | 1.30 | 513.50 | 29397385 |
| Uziel, J.L. | 10/11/11 | Communications with M. Fleming-Delacruz re: employee issues (0.1); O/C with R. Baik re: | 1.50 | 592.50 | 29397405 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues (0.1); Reviewed and created list of employee issues re: production (1.3) | | | |
| Uziel, J.L. | 10/11/11 | Reviewed and created chart re: production | 1.80 | 711.00 | 29397410 |
| Cadavid, C. | 10/11/11 | Review documents for productions per R. Ryan | 2.50 | 550.00 | 29398032 |
| Forrest, N. | 10/11/11 | Various emails re: employee issue | .80 | 644.00 | 29402436 |
| Kostov, M.N. | 10/11/11 | Continued research re: employee issues (2.5) | 2.50 | 1,175.00 | 29405648 |
| Fleming-Delacru | 10/11/11 | Office conference re: production. | 1.80 | 1,134.00 | 29435436 |
| Penn, J. | 10/11/11 | Employee Matters | .80 | 504.00 | 29444254 |
| Roll, J. | 10/11/11 | Mtg. w/ J. Kim, M. Fleming-Delacruz, R. Ryan, & J. Uziel re: productions (1.8); Mtg. w/ R. Ryan & J. Uziel re: same (0.6); Prepared documents for review and production per R. Ryan (3.5) | 5.90 | 1,445.50 | 29455554 |
| Rodriguez, C. | 10/11/11 | Assist J. Kim in preparing documents re: for uploading onto Database. | 3.00 | 885.00 | 29487130 |
| New York, Temp. | 10/11/11 | H. Jung: checked binder. | 3.00 | 735.00 | 29579100 |
| New York, Temp. | 10/11/11 | H. Jung: Reviewed documents for production per T. Britt. | 2.30 | 563.50 | 29579107 |
| New York, Temp. | 10/11/11 | H. Jung: Communications w/ T. Britt. re: binder | .30 | 73.50 | 29579111 |
| New York, Temp. | 10/11/11 | H. Jung: Created Binder for T. Britt. | .50 | 122.50 | 29579126 |
| LaPorte Malone, | 10/11/11 | Work on employee issues (0.6); work on employee issues (0.4); work on employee claims issues (0.7) | 1.70 | 1,011.50 | 29585114 |
| Kim, J. | 10/11/11 | T/C w/ P. McDonald re: hearing (.1), t/c w/ M. Fleming re: employee issues (.1), t/c w/ L. Schweitzer re: employee issues (.1), mtg w/ R. Ryan, J. Uziel, M. Fleming, J. Roll re: employee issues [partial] (1.5), e-mails to L. Schweitzer re: t/c w/ P. McDonald (.2), e-mail to B. Keach re: employee issues (.1), review e-mails re: employee issues (.2), e-mail to S. Ratner re: production (.2), e-mail to J. Uziel re: production (.1). | 2.60 | 1,768.00 | 29589276 |
| Britt, T.J. | 10/11/11 | Emails w/ C. Brown (Huron) re: schedule amendment. | .50 | 270.00 | 29592901 |
| Britt, T.J. | 10/11/11 | Comm. w/ G. Storr re: employee issues. | .30 | 162.00 | 29598785 |
| Britt, T.J. | 10/11/11 | Comm. w/Coley Brown re: employee claims (.20). Comm. w/Employee Claims team re: amendments (.20). Revisions to amendments (.40). | .80 | 432.00 | 29634380 |
| Britt, T.J. | 10/11/11 | Document review related to employee issues (.80). Comm. w/Harry Jung re: doc review (.40). Comm | 2.40 | 1,296.00 | 29634383 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | w/Gary Storr re: employee issues (.20). Summary of issues related to doc review (.80). Comm. w/Jane Kim re: summary (.20). | | | |
| Ryan, R.J. | 10/11/11 | Comm w/ J. Uziel re: meeting re: employee issues (.40); reviewed and organized materials in prep for meeting w/ J. Kim, M. Fleming, J. Uziel, and J. Roll re: employee issues (1.20); meeting w/ J. Kim, M. Fleming, J. Uziel, and J. Roll re: employee issues (1.0); follow-up review and preparation of documents re: employee issues (3.30); comm w/ J Uziel re: employee issues (.40). | 6.30 | 2,961.00 | 29650046 |
| Schweitzer, L. | 10/11/11 | Email to S. Ratner re employee issue. | .10 | 99.00 | 29724567 |
| Kostov, M.N. | 10/12/11 | Employee claim teams meeting (1.1) (partial attendance); finished research re: employee issues and sent to J. Kim (1.5); prepared binders and sent to paralegal for duplicating (1.2) | 3.80 | 1,786.00 | 29405573 |
| Uziel, J.L. | 10/12/11 | Preparation for employee team meeting (0.5); Participated in team meeting (1.0) (partial attendance) | 1.50 | 592.50 | 29406157 |
| Uziel, J.L. | 10/12/11 | Comm. with J. Kim, M. Fleming-Delacruz, and R. Ryan re: request | 1.20 | 474.00 | 29406164 |
| Uziel, J.L. | 10/12/11 | Created chart of outstanding requests (1.2); Communications with R. Ryan re: same (0.2) | 1.40 | 553.00 | 29406189 |
| Uziel, J.L. | 10/12/11 | Reviewed documents re: requests and drafted emails re: same (1.5); Communications with R. Ryan re: same (0.2); Reviewed follow up emails re: same (0.3); | 2.00 | 790.00 | 29406206 |
| Eckenrod, R.D. | 10/12/11 | Updates to charts re: employee issues (.8) | .80 | 476.00 | 29406416 |
| Forrest, N. | 10/12/11 | Various emails re: employee issue (1.0); t/c M. Blyth re: employee issue and email to team re: same (.80) | 1.80 | 1,449.00 | 29409475 |
| Teeluck, B. | 10/12/11 | Assisting J. Kim in copying and scanning documents for review on database per E. Bussigel | 7.00 | 2,065.00 | 29432502 |
| Barras, M. | 10/12/11 | Assisted J. Kim with preparation of copies of materials per E. Bussigel | 6.00 | 1,470.00 | 29435430 |
| Bagarella, L. | 10/12/11 | Nortel Employee Claims Meeting (1.50). Work regarding employee issue (.50). | 2.00 | 1,080.00 | 29445207 |
| Polan, R. | 10/12/11 | Assist J. Kim copy and scan documents to be uploaded onto database per E. Bussigel. | 6.80 | 1,666.00 | 29446463 |
| Kim, J. | 10/12/11 | Prepare: and scan documents for uploading onto database per E. Bussigel. | 7.00 | 1,715.00 | 29448729 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 10/12/11 | Email to L. Schweitzer and J. Kim (re: employee issues). | .30 | 189.00 | 29454841 |
| Fleming-Delacru | 10/12/11 | Reviewed email traffic re: production. | .20 | 126.00 | 29454853 |
| Fleming-Delacru | 10/12/11 | Email to L. Schweitzer (re: employee issues). | .10 | 63.00 | 29454864 |
| Fleming-Delacru | 10/12/11 | Email to Rafael Zahralddin. | .10 | 63.00 | 29454872 |
| Fleming-Delacru | 10/12/11 | Employee claims team meeting. (partial attendance) | 1.10 | 693.00 | 29454904 |
| Fleming-Delacru | 10/12/11 | Communications with R. Ryan. | .10 | 63.00 | 29454919 |
| Fleming-Delacru | 10/12/11 | Email with J. Kim. | .10 | 63.00 | 29454926 |
| Fleming-Delacru | 10/12/11 | Call with L. Schweitzer, L. Lipner and various advisors (re: employee issues). | .50 | 315.00 | 29454972 |
| Roll, J. | 10/12/11 | Scanned & circulated requested documentsper M. Fleming-Delacruz & J. Uziel (0.8); Prepared documents for production per R. Ryan (3.2); Scanned and organized documents per E. Bussigel (5.5) | 9.50 | 2,327.50 | 29455572 |
| Fleming-Delacru | 10/12/11 | Communications with J. Penn. | .20 | 126.00 | 29455639 |
| Fleming-Delacru | 10/12/11 | Communications with J. Kim. | .20 | 126.00 | 29455641 |
| Fleming-Delacru | 10/12/11 | Communications with R. Ryan. | .20 | 126.00 | 29455646 |
| Fleming-Delacru | 10/12/11 | Reviewed email traffic re: production. | .70 | 441.00 | 29455657 |
| Fleming-Delacru | 10/12/11 | Reviewed production materials. | 1.00 | 630.00 | 29455697 |
| Fleming-Delacru | 10/12/11 | Reviewed production documents; Related emails and communications with J. Kim. | .90 | 567.00 | 29456267 |
| Fleming-Delacru | 10/12/11 | Email to J. Kim and J. Uziel. | .20 | 126.00 | 29456270 |
| Fleming-Delacru | 10/12/11 | Reviewed documents; Related email traffic. | .80 | 504.00 | 29456277 |
| Rodriguez, C. | 10/12/11 | Assist J. Kim in preparing documents for uploading onto Database per E. Bussigel. | 6.00 | 1,770.00 | 29487152 |
| Bromley, J. L. | 10/12/11 | Ems M. Blyth and others re: employee issue (.30). | .30 | 312.00 | 29503443 |
| Britt, T.J. | 10/12/11 | Employee Claims Team Meeting (partial attendance). | 1.00 | 540.00 | 29515538 |
| New York, Temp. | 10/12/11 | H. Jung: LNB Emails. | 3.80 | 931.00 | 29579216 |
| New York, Temp. | 10/12/11 | H. Jung: Created binders for M. Kostov. | 3.30 | 808.50 | 29579222 |
| New York, Temp. | 10/12/11 | H. Jung: Meeting with T. Britt. | .30 | 73.50 | 29579227 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LaPorte Malone, | 10/12/11 | Employee claims meeting (1.0) (partial attendance); t/c re: employee claims (0.8); work related to same (0.8) | 2.60 | 1,547.00 | 29585118 |
| Penn, J. | 10/12/11 | Review of contracts for production. | 1.10 | 693.00 | 29613784 |
| Penn, J. | 10/12/11 | Review of documents re: employee issues. | .40 | 252.00 | 29613844 |
| Penn, J. | 10/12/11 | Follow up with Kohn re: review of employee documents. | .20 | 126.00 | 29613928 |
| Penn, J. | 10/12/11 | Follow up with Mercer re: employee issues. | .40 | 252.00 | 29614641 |
| Penn, J. | 10/12/11 | Review of communication re: employee issues. | .30 | 189.00 | 29615535 |
| Penn, J. | 10/12/11 | Correspondence with J Kim and M Fleming re: employee issues. | .30 | 189.00 | 29616392 |
| Alcock, M. E. | 10/12/11 | Conf call re: employee claims (.70); review materials re: same (.30). | 1.00 | 870.00 | 29623546 |
| Britt, T.J. | 10/12/11 | Comm. w/Celeste Gannon re: employee charts (.10). Comm. w/Jane Kim re: employee issues (.40). Comm. w/Russell Eckenrod re: employee issue (.10). Comm. w/Kathy Schultea re: employee issues (.30). Comm. w/Coley Brown (Huron) re: employee issue (.10). Comm. w.Rob Ryan re: request (.10). Review of draft request (.20). Comm. w/Laura Bagarella re: employee issues (.20). | 1.50 | 810.00 | 29642228 |
| Ryan, R.J. | 10/12/11 | Prep for team meeting re: employee issues (.90); meeting re: employee issues (1.0). | 1.90 | 893.00 | 29650124 |
| Ryan, R.J. | 10/12/11 | Review and prepare: documents for production (2.60); comm w/ J. Uziel re: same (.90); comm w/ J. Roll re: same (.80); comm w/ J. Kim re: same (.30); comm w/ M. Fleming re: same (.60); drafted letters re: production (1.10); reviewed data re: employee issues (.90). | 7.20 | 3,384.00 | 29650866 |
| Schweitzer, L. | 10/12/11 | Employee claims team mtg (1.0). | 1.00 | 990.00 | 29724601 |
| Schweitzer, L. | 10/12/11 | Ems to S. Ratner, J Kim re info requests (0.1). | .10 | 99.00 | 29725843 |
| Uziel, J.L. | 10/13/11 | Preparation for employee team meeting (0.7); Participated in team meeting re: request (1.3); Follow-up communications with team re: same and LNB (0.3); Revised outstanding request (0.1) | 2.40 | 948.00 | 29425702 |
| Uziel, J.L. | 10/13/11 | O/C w/ R. Ryan re: request (0.3); follow-up communications with R. Ryan re: same (0.1) | .40 | 158.00 | 29425718 |
| Uziel, J.L. | 10/13/11 | Reviewed documents for request (0.5); communications with employee team re:  same | .60 | 237.00 | 29425734 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.1) | | | |
| Schweitzer, L. | 10/13/11 | E/ms M Fleming, J Kim re: employee issues (0.4). Team mtg (1.0). | 1.40 | 1,386.00 | 29432152 |
| Teeluck, B. | 10/13/11 | Assisting J. Kim in copying and scanning documents for review on database per E. Bussigel. | 2.50 | 737.50 | 29432626 |
| Barras, M. | 10/13/11 | Page-checked scanned copies of documents for accuracy per E. Bussigel | .20 | 49.00 | 29435501 |
| Fleming-Delacru | 10/13/11 | T/c with J. Penn. | .10 | 63.00 | 29439585 |
| Fleming-Delacru | 10/13/11 | Reviewed email traffic re: production. | .30 | 189.00 | 29439597 |
| Fleming-Delacru | 10/13/11 | Team meeting re: production (1.2); Follow-up comm. with J. Penn. (0.2) | 1.40 | 882.00 | 29439598 |
| Fleming-Delacru | 10/13/11 | Conference call with J. Graffam and J. Penn (.6); Follow-up t/c with J. Penn and J. Kim. (.3) | .90 | 567.00 | 29439616 |
| Fleming-Delacru | 10/13/11 | Drafted email to S. Cunningham re: (employee issues). | .50 | 315.00 | 29439619 |
| Fleming-Delacru | 10/13/11 | Communications with J. Kim. | .20 | 126.00 | 29439622 |
| Fleming-Delacru | 10/13/11 | Communications with R. Ryan. | .20 | 126.00 | 29439627 |
| Fleming-Delacru | 10/13/11 | T/c with J. Penn. | .10 | 63.00 | 29439628 |
| Fleming-Delacru | 10/13/11 | T/c to E. Marrera. | .10 | 63.00 | 29439632 |
| Fleming-Delacru | 10/13/11 | Prepared for conference call (re: employee issues). | .30 | 189.00 | 29439642 |
| Fleming-Delacru | 10/13/11 | Email to Togut and Elliot Greenleaf. | .30 | 189.00 | 29439647 |
| Fleming-Delacru | 10/13/11 | Email to S. Cunningham re: (employee issues). | .20 | 126.00 | 29439653 |
| Bagarella, L. | 10/13/11 | Amending schedules meeting w/ team (.60); prep re: same (.40). Telephone conversation with Nortel, Huron and team re: employee issue (.60). Revising document regarding employee issue (.90). | 2.50 | 1,350.00 | 29445673 |
| Polan, R. | 10/13/11 | Assist J. Kim copy and scan documents to be uploaded onto database per E. Bussigel. | 1.50 | 367.50 | 29446532 |
| Kim, J. | 10/13/11 | Prepare: and scan documents to be uploaded onto database per E. Bussigel. | 11.30 | 2,768.50 | 29448512 |
| Roll, J. | 10/13/11 | Scanned and organized documents per E. Bussigel (1.8); Mtg. w/ R. Ryan re: production (0.4); Correspondence & coordination with practice support re: same (1.5); Prepared files of materials per M. Fleming-Delacruz (0.9); Prepared LTD documents for production per R. Ryan (5.6) | 10.20 | 2,499.00 | 29455594 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rodriguez, C. | 10/13/11 | Assist J. Kim in preparing documents for uploading onto Database per E. Bussigel. | 1.00 | 295.00 | 29487160 |
| Lien, L-M | 10/13/11 | Assist J. Kim review documents and prepare: for uploading onto database per E. Bussigel. | 2.50 | 612.50 | 29487635 |
| Penn, J. | 10/13/11 | Employee Matters | .80 | 504.00 | 29506897 |
| Penn, J. | 10/13/11 | Employee Matters | 1.30 | 819.00 | 29506924 |
| Penn, J. | 10/13/11 | Employee Matters (.1); cfc w/ J. Graffam and M. Fleming-Delacruz (.6); t/c w/ M. Fleming-Delacruz and J. Kim (.3). | 1.00 | 630.00 | 29506932 |
| Kolkin, Z. | 10/13/11 | Emails with M. Alcock, S. Flow and S. Delahaye re: employee issues. | .50 | 297.50 | 29514636 |
| Britt, T.J. | 10/13/11 | Employee Claims Team Meeting. | 1.00 | 540.00 | 29515788 |
| Britt, T.J. | 10/13/11 | Amending schedules meeting w/ team. | .60 | 324.00 | 29515799 |
| Britt, T.J. | 10/13/11 | Call re: employee claims schedules w/ Nortel, Huron and team. | .60 | 324.00 | 29515847 |
| Britt, T.J. | 10/13/11 | Meeting w/ J. Kim re: employee issues. | 1.00 | 540.00 | 29515919 |
| New York, Temp. | 10/13/11 | W. Lau: Assist J. Kim in copying and scanning documents for uploading onto database per E. Bussigel. | 8.30 | 2,033.50 | 29555626 |
| New York, Temp. | 10/13/11 | H. Jung: Produced binders for M. Kostov. | 1.00 | 245.00 | 29579232 |
| New York, Temp. | 10/13/11 | H. Jung: Revised binder for T. Britt. | .80 | 196.00 | 29579241 |
| New York, Temp. | 10/13/11 | H. Jung: LNB emails. | 1.00 | 245.00 | 29579245 |
| LaPorte Malone, | 10/13/11 | Employee claims team meeting (1.0); mtg with team re: employee scheduling issues (0.6); t/c with Nortel, Huron and team re: employee claims issues (0.6); work on employee claims issues (0.6); discuss employee issues with R. Hillis-Jenkins (0.5) | 3.30 | 1,963.50 | 29585166 |
| Kim, J. | 10/13/11 | E-mail to J. Ray re: employee issues comp (.1), e-mail to D. Guyder re: employee claim (.1), e-mail to team re: employee mtg (.1), prepare: for mtg (.1), mtg re: production & follow-up (1.4), revise letters (.8), t/c w/ S. Ratner re: employee issues (.1), t/c w/ J. Penn & M. Fleming re: docs (.3), mtg w/ T. Britt re: employee issues (1.0), follow-up comm re: same (.8), t/c w/ R. Ryan re: production (.1), mtg w/ R. Ryan re: production (.2), e-mail to L. Schweitzer re: employee claim (.4), e-mail to J. Graffam re: employee issues (.1) | 5.60 | 3,808.00 | 29598774 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Alcock, M. E. | 10/13/11 | Amending schedules meeting w/ team (.60); review & revision re: same (.40); conf call Huron, Nortel and team re: same (.60); review & revise docs re: employee issues (1.40); review & revise doc re: employee issues (1.30). | 4.30 | 3,741.00 | 29624481 |
| Britt, T.J. | 10/13/11 | Comm w/Leah Malone re: employee issues (.40). Conf. w/Leah Malone re: employee issues (.30). | .70 | 378.00 | 29634386 |
| Britt, T.J. | 10/13/11 | Comm. w/Coley Brown re: schedule amendments (.20). Revisions to schedule amendments and notice (1.0). Comm. w/Brian Hunt (Epiq) re: amendments (.10). Comm. w/Employee Claims Team re: amendments(.20). | 1.50 | 810.00 | 29634387 |
| Britt, T.J. | 10/13/11 | Comm. w/Robert Ryan re: employee issues (.30). Comm. w/Jane Kim re: employee issues (.10). | .40 | 216.00 | 29634389 |
| Ryan, R.J. | 10/13/11 | Prep for meeting re: employee issues (.80); meeting re: employee issues w/ team (1.0) | 1.80 | 846.00 | 29650894 |
| Ryan, R.J. | 10/13/11 | Comm w/ J. Roll and J. Uziel re: document production (1.10); comm w/ Nortel personnel re: same (.30); revised letters (.20); reviewed and prepared documents for production (5.60). | 7.20 | 3,384.00 | 29650926 |
| O'Keefe, P. | 10/14/11 | Sent e-mail correspondence to Virtual File Room | .20 | 59.00 | 29438267 |
| Uziel, J.L. | 10/14/11 | Reviewed documents re: production | .50 | 197.50 | 29439740 |
| Forrest, N. | 10/14/11 | Read various emails re: employee issue | .50 | 402.50 | 29443844 |
| Penn, J. | 10/14/11 | Employee Matters | .20 | 126.00 | 29444282 |
| Penn, J. | 10/14/11 | Employee Matters | .50 | 315.00 | 29444290 |
| Roll, J. | 10/14/11 | Prepared files of materials re: employee issues per M. Fleming-Delacruz & R. Ryan (1.2); Coordination with practice support re: productions (0.5); Prepared document for production per R. Ryan (2.8) | 4.50 | 1,102.50 | 29455625 |
| Schweitzer, L. | 10/14/11 | T/cs, e/ms JA Kim, M Fleming re: employee issues (0.4). E/ms re: employee issue (0.3). | .70 | 693.00 | 29506736 |
| Kolkin, Z. | 10/14/11 | Emails with M. Alcock re: employee issues. | .20 | 119.00 | 29516558 |
| Kolkin, Z. | 10/14/11 | Prepare: letter re: employee issues. | .80 | 476.00 | 29516571 |
| LaPorte Malone, | 10/14/11 | Work on employee issues | .70 | 416.50 | 29585321 |
| Fleming-Delacru | 10/14/11 | Reviewed letters re: employee issues. | .40 | 252.00 | 29621843 |
| Fleming-Delacru | 10/14/11 | Communications with J. Penn. | .10 | 63.00 | 29621851 |
| Fleming-Delacru | 10/14/11 | Reviewed document for production. | .70 | 441.00 | 29621894 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 10/14/11 | Email to L. Schweitzer re: employee issues. | .10 | 63.00 | 29621921 |
| Fleming-Delacru | 10/14/11 | Conference call re: employee issues. | .20 | 126.00 | 29621981 |
| Fleming-Delacru | 10/14/11 | Communications with J. Kim. | .10 | 63.00 | 29622060 |
| Fleming-Delacru | 10/14/11 | Communications with J. Kim. | .10 | 63.00 | 29622077 |
| Fleming-Delacru | 10/14/11 | Drafted update to employee issues and related email. | .30 | 189.00 | 29622091 |
| Fleming-Delacru | 10/14/11 | T/c with J. Graffam and R. Hillis re: employee issues. | .30 | 189.00 | 29623091 |
| Alcock, M. E. | 10/14/11 | Conf call re: employee issues (.50); email re: same (.10); email re: employee issues (.20). | .80 | 696.00 | 29625581 |
| Britt, T.J. | 10/14/11 | Comm. w/Leah Malone, Mary Alcock re: schedule amendments (.40). Comm. w/John Ray re: schedule amendments (.20). Comm. w/Jane Kim re: schedule amendments (.10). Comm. w/Lisa Schweitzer re: schedule amendments (.10). Comm. w/Coley Brown (Huron) re: schedule amendments (.20). Review of exhibits (1.20). | 2.20 | 1,188.00 | 29634391 |
| Ryan, R.J. | 10/14/11 | Prepared and reviewed documents for production (3.90); worked w/ support staff to produce documents (.60); comm w/ J. Roll re: document production (.90); prepared letters for document production (.50); final review and prepared production to be sent (1.80). | 7.70 | 3,619.00 | 29651010 |
| Clarkin, D. | 10/16/11 | Extensive QC of Production documents | 11.80 | 4,012.00 | 29443287 |
| Alcock, M. E. | 10/16/11 | Review & revise motion re: incentive plan. | 3.30 | 2,871.00 | 29625668 |
| Kim, J. | 10/17/11 | Meeting with M. Fleming, J. Uziel, J. Roll re: new LNB and structure: for Materials re: employee issues. | .50 | 122.50 | 29449820 |
| Uziel, J.L. | 10/17/11 | Attended and participated in meeting with M. Fleming-Delacruz, J. Roll, and Joan Kim re: document organization (0.5); Reviewed e-mails re: employee issue and drafted e-mails to M. Fleming-Delacruz, J. Roll and Joan Kim re: same(0.2); Reviewed document organization system (0.1) | .80 | 316.00 | 29451447 |
| Uziel, J.L. | 10/17/11 | Reviewed and took notes on documents re: production | 2.30 | 908.50 | 29451450 |
| Kim, J. | 10/17/11 | Create structure: of new LNB and circulate link to LNB to team. | .60 | 147.00 | 29451527 |
| Uziel, J.L. | 10/17/11 | Updated attendee list and circulated by e-mail to employee issues team | .20 | 79.00 | 29451556 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 10/17/11 | Email to J. Kim and J. Penn. | .10 | 63.00 | 29456977 |
| Fleming-Delacru | 10/17/11 | Office conference with J. Kim, J. Roll, J. Uziel re: LNB. | .50 | 315.00 | 29457000 |
| Fleming-Delacru | 10/17/11 | Email to J. Penn and R. Ryan. | .10 | 63.00 | 29457027 |
| Fleming-Delacru | 10/17/11 | T/c with J. Penn. | .10 | 63.00 | 29457033 |
| Fleming-Delacru | 10/17/11 | Communications with J. Penn. | .20 | 126.00 | 29457409 |
| Fleming-Delacru | 10/17/11 | Email to B. Moore: (Togut). | .10 | 63.00 | 29457417 |
| Fleming-Delacru | 10/17/11 | Pulled materials for Litigator's Notebook. | 1.60 | 1,008.00 | 29457447 |
| Fleming-Delacru | 10/17/11 | Email to J. Uziel. | .10 | 63.00 | 29457449 |
| Fleming-Delacru | 10/17/11 | Reviewed production materials. | 1.40 | 882.00 | 29457484 |
| Britt, T.J. | 10/17/11 | Conference w/ K. Schultea, M. Fleming-Delacruz re: employee issues. | .50 | 270.00 | 29515980 |
| Roll, J. | 10/17/11 | Mtg. w/ M. Fleming-Delacruz, J. Uziel, & J. Kim re: employee database (0.5); updated database with files sent by M. Fleming-Delacruz & J. Uziel (1.3). | 1.80 | 441.00 | 29551710 |
| New York, Temp. | 10/17/11 | W. Lau: Update correspondence re: caselaw for future: review. | 8.50 | 2,082.50 | 29555728 |
| New York, Temp. | 10/17/11 | H. Jung: LNB Nortel emails. | .50 | 122.50 | 29579541 |
| New York, Temp. | 10/17/11 | H. Jung: Meeting with T. Britt. | 1.00 | 245.00 | 29579591 |
| New York, Temp. | 10/17/11 | H. Jung: Organized Exhibits for binder re: employee issues. | 6.80 | 1,666.00 | 29579597 |
| LaPorte Malone, | 10/17/11 | Draft document re: employee claims issues | 3.50 | 2,082.50 | 29585357 |
| Penn, J. | 10/17/11 | Review of contracts for production. | .80 | 504.00 | 29612173 |
| Penn, J. | 10/17/11 | Research into employee issues. | .70 | 441.00 | 29612551 |
| Britt, T.J. | 10/17/11 | Drafting of docs re: employee issues (.9). Meeting w/Harry Jung re: employee issues (1.0). | 1.90 | 1,026.00 | 29634393 |
| Britt, T.J. | 10/17/11 | Call w/Kathy Schultea re: website and call center (.40). Comm. w/Leah Laporte and Mary Alcock re: claims (.40). Review of doc re: employee issues (.20). Drafting/revising letters to employees (.40). Comm. w/Jane Kim re: employee issues (.10). Comm. w/Lisa Schweitzer re: employee issues (.10). Comm. w/Jessica Uziel re: employee issues (.10). | 1.70 | 918.00 | 29634394 |
| Ryan, R.J. | 10/17/11 | Comm w/ J. Penn and M. Fleming re: employee issues (.50). | .50 | 235.00 | 29655147 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 10/17/11 | Drafted memo to J. Kim re: employee issues. | 1.20 | 564.00 | 29655155 |
| Uziel, J.L. | 10/18/11 | Reviewed and took notes on documents re: employee issues | 1.00 | 395.00 | 29457547 |
| Fleming-Delacru | 10/18/11 | Communications with J. Penn. | .20 | 126.00 | 29484014 |
| Fleming-Delacru | 10/18/11 | Email to M. Alcock. | .10 | 63.00 | 29486065 |
| Fleming-Delacru | 10/18/11 | Communications with L. LaPorte Malone. | .10 | 63.00 | 29486070 |
| Fleming-Delacru | 10/18/11 | Reviewed production materials. | 4.40 | 2,772.00 | 29486086 |
| Fleming-Delacru | 10/18/11 | Email traffic re: employee issues. | .20 | 126.00 | 29486090 |
| Fleming-Delacru | 10/18/11 | T/c with J. Penn. | .10 | 63.00 | 29486420 |
| Uziel, J.L. | 10/18/11 | T/C with M. Fleming-Delacruz re: employee issues (0.1); Reviewed employee issues and drafted summary chart (1.8) | 1.90 | 750.50 | 29487129 |
| Barefoot, L. | 10/18/11 | E-mail w/Lipner, LaPorte re: employee issues. | .20 | 136.00 | 29504071 |
| Schweitzer, L. | 10/18/11 | Penn, JA Kim e/ms re: employee issues (0.2). | .20 | 198.00 | 29508229 |
| Kolkin, Z. | 10/18/11 | Emails with M. Alcock re: employee issues. | .80 | 476.00 | 29516805 |
| Kolkin, Z. | 10/18/11 | Prepare: revised draft of motion re: employee issues. | 1.50 | 892.50 | 29516807 |
| Roll, J. | 10/18/11 | Updated database with files sent by M. Fleming-Delacruz. | .70 | 171.50 | 29551763 |
| New York, Temp. | 10/18/11 | H. Jung: LNB emails. | 6.00 | 1,470.00 | 29579676 |
| New York, Temp. | 10/18/11 | H. Jung: Meeting T. Britt on Exhibits re: employee issues. | .30 | 73.50 | 29579687 |
| LaPorte Malone, | 10/18/11 | Ems re: employee claims issues (0.8) | .80 | 476.00 | 29585373 |
| Kim, J. | 10/18/11 | T/C w/ L. Beckerman re: employee issues (.2), revise motion (1.4), e-mails re: employee issues (.7). | 2.30 | 1,564.00 | 29589349 |
| Lipner, L. | 10/18/11 | Correspondence re: employee issues w/L. Barefoot and L. Malone (.2). | .20 | 119.00 | 29592155 |
| Penn, J. | 10/18/11 | Correspondence w Don Hardin re: employee issues. | .40 | 252.00 | 29616654 |
| Penn, J. | 10/18/11 | Phone calls with Don Hardin and Vikas Farswani re: employee issues. Email to team summarizing call. | 1.70 | 1,071.00 | 29617651 |
| Britt, T.J. | 10/18/11 | Comm. w/ M. Alcock re: schedule amendments (.2). Review Exhibits w/ H. Jung (.5). Comm. w/ K. Schultea (RLKS), R. Ryan re: employee issues | 1.40 | 756.00 | 29624616 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.7). | | | |
| Alcock, M. E. | 10/18/11 | Review doc re: employee issues (.50); emails re: employee issues (.20); revise letter re: employee issues (.30); draft letter re: employee issues (.50); emails re: motion (.30); revise motion re: employee issues (1.30). | 3.10 | 2,697.00 | 29626965 |
| Britt, T.J. | 10/18/11 | Drafting/revising notice of amendments (.60). Review of doc re: employee issues (.30). Employee Issues: Comm. w/Leah Laporte Malone (.30) w/Mary Alcock (.20) w/Jeff Penn (.10) w/Jane Kim (.20) w/Harry Jung (.20) w Robert Ryan (.20). Document and data review (.40). Comm. w/Kathy Schultea (RLKS) re: employee issues (.20). | 2.70 | 1,458.00 | 29634397 |
| Britt, T.J. | 10/18/11 | Comm. w/Coley Brown and Brian Hunt re: employee information. | .20 | 108.00 | 29634399 |
| Ryan, R.J. | 10/18/11 | Comm w/ J. Penn re: employee issues (.20); reviewed documents re: production (.90). | 1.10 | 517.00 | 29655157 |
| Ryan, R.J. | 10/18/11 | Edited document re: employee issues per M. Alcock. | .50 | 235.00 | 29655162 |
| Uziel, J.L. | 10/19/11 | Reviewed doc re: employee issues and drafted summary chart re: same | 2.20 | 869.00 | 29487018 |
| Uziel, J.L. | 10/19/11 | E-mail to L. Schweitzer and J. Kim re: employee claims team meeting | .10 | 39.50 | 29490503 |
| Bussigel, E.A. | 10/19/11 | Extensive document review | 5.80 | 3,132.00 | 29494266 |
| Kolkin, Z. | 10/19/11 | Conf. call to discuss employee issues with M. Alcock, J. Kim and R. Ryan. | .50 | 297.50 | 29516851 |
| Kolkin, Z. | 10/19/11 | Prepare: revised drafts of documentation re: employee issues. | .50 | 297.50 | 29516852 |
| Kostov, M.N. | 10/19/11 | Prepared binder of caselaw documents (1.2) | 1.20 | 564.00 | 29530387 |
| Buell, D. M. | 10/19/11 | Review document regarding employee issue (1.0); work on employee issue (2.6). | 3.60 | 3,744.00 | 29535751 |
| New York, Temp. | 10/19/11 | W. Lau: Prepare: binder for review by M. Kostov. | 1.80 | 441.00 | 29558005 |
| New York, Temp. | 10/19/11 | H. Jung: LNB email. | 2.00 | 490.00 | 29579733 |
| New York, Temp. | 10/19/11 | H. Jung: Meeting with T. Britt (0.4) and communications regarding employee issues. | 2.00 | 490.00 | 29579741 |
| New York, Temp. | 10/19/11 | H. Jung: Document review for Exhibits. | 1.50 | 367.50 | 29579749 |
| LaPorte Malone, | 10/19/11 | Revisions to doc re: employee issues (0.6); ems re: | .90 | 535.50 | 29601601 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (0.3) | | | |
| Schweitzer, L. | 10/19/11 | Review document re: employee issue and related correspondence (0.8). Revisions to employee communications (0.4). J Penn e/ms re: employee issues (0.1). S Ratner e/ms (0.1). | 1.40 | 1,386.00 | 29613798 |
| Alcock, M. E. | 10/19/11 | Emails re: Schultea comments on employee issues (1.00); revise participant letters (1.00); research questions re: employee issues (1.00); preparation for call (0.5) conf call re: employee issues J. Kim, Z. Kolkin & R. Ryan (0.5). | 4.00 | 3,480.00 | 29627459 |
| Britt, T.J. | 10/19/11 | Employee Issues: Meeting w/Harry Jung (.40). Comm. w/Wendy Lau (.20). Comm. w/C. Gannon (Nortel) (.30). Comm. w/Jane Kim (.20). Comm. w/Rob Ryan (.20). Comm. w/M. Kostov (.10). Review of data and documents (2.60). | 4.00 | 2,160.00 | 29634409 |
| Ryan, R.J. | 10/19/11 | Comm W/ W. Larson re: employee issue (.30); reviewed materials provided by W. Larson (.90). | 1.20 | 564.00 | 29655171 |
| Bussigel, E.A. | 10/20/11 | Organizing documents and creating binder | 1.10 | 594.00 | 29504117 |
| Uziel, J.L. | 10/20/11 | Employee claims team meeting (partial). | .80 | 316.00 | 29509514 |
| Uziel, J.L. | 10/20/11 | O/C with M. Fleming-Delacruz re: summary on case law (0.2); Revised summary (0.5) | .70 | 276.50 | 29509517 |
| Uziel, J.L. | 10/20/11 | O/C with E. Bussigel re: employee issues | .10 | 39.50 | 29509519 |
| Uziel, J.L. | 10/20/11 | E-mail to J. Roll re: employee issues | .10 | 39.50 | 29509523 |
| Uziel, J.L. | 10/20/11 | T/C with M. Fleming-Delacruz re: employee issues | .10 | 39.50 | 29511697 |
| Britt, T.J. | 10/20/11 | Employee Claims Team Meeting. | 1.00 | 540.00 | 29516033 |
| Forrest, N. | 10/20/11 | T/c M. Blyth re: employee issue (.40); various emails re: same (.30). | .70 | 563.50 | 29523882 |
| Kolkin, Z. | 10/20/11 | Emails with M. Alcock re: employee issues. | .50 | 297.50 | 29527065 |
| Kostov, M.N. | 10/20/11 | Employee claims team meeting (0.9) and preparation re: same (0.1). | 1.00 | 470.00 | 29530393 |
| Buell, D. M. | 10/20/11 | Review documents regarding employee issue (0.5); work regarding same (2.5). | 3.00 | 3,120.00 | 29535798 |
| Fleming-Delacru | 10/20/11 | Employees claims team meeting. | .90 | 567.00 | 29545993 |
| Fleming-Delacru | 10/20/11 | T/c with R. Ryan. | .10 | 63.00 | 29546003 |
| Fleming-Delacru | 10/20/11 | Office conference with J. Uziel re: research. | .20 | 126.00 | 29546021 |
| Fleming-Delacru | 10/20/11 | Communications with J. Penn. | .10 | 63.00 | 29546042 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 10/20/11 | Conference call with J. Graffam and J. Penn. | .30 | 189.00 | 29546044 |
| Fleming-Delacru | 10/20/11 | T/c with J. Penn. | .10 | 63.00 | 29546298 |
| Fleming-Delacru | 10/20/11 | T/c with J. Uziel. | .10 | 63.00 | 29546300 |
| Fleming-Delacru | 10/20/11 | Email traffic re: employee issues. | .20 | 126.00 | 29546330 |
| Fleming-Delacru | 10/20/11 | Email to J. Penn. | .10 | 63.00 | 29546333 |
| Roll, J. | 10/20/11 | Prepared materials per E. Bussigel (2.5); updated database with documents re: employee issues per M. Fleming-Delacruz & J. Uziel (0.7). | 3.20 | 784.00 | 29551808 |
| New York, Temp. | 10/20/11 | H. Jung: Extensive Document review. | 5.00 | 1,225.00 | 29579753 |
| New York, Temp. | 10/20/11 | H. Jung: Meeting with T. Britt. | 2.00 | 490.00 | 29579796 |
| Kim, J. | 10/20/11 | T/C w/ J. Penn re: employee issues (.1), review L. Schweitzer comments to employee issues and e-mails re: employee issues (1.9), draft e-mail to J. Ray re: employee issues (.1), t/c w/ T. Britt re: employee issues (.2), t/c w/ M. Fleming re: employee issues (.1), employee claims team mtg [partial] (.9), read materials [ (.3), e-mails to M. Fleming & R. Ryan re: production (.6). | 4.20 | 2,856.00 | 29590059 |
| LaPorte Malone, | 10/20/11 | Employee claims meeting (0.9) and preparation re: same (0.1); revisions to docs re: employee issues (0.4) | 1.40 | 833.00 | 29601645 |
| Schweitzer, L. | 10/20/11 | D Herrington e/m re: employee issues (0.1). Employee team meeting (0.9). Revise motion (0.7). | 1.70 | 1,683.00 | 29616399 |
| Alcock, M. E. | 10/20/11 | Preparation for meeting (0.5) claims meeting (0.5); emails re: same (.20); review memo re: employee issues (.60); revise motion (.50); emails re: same (.30). | 2.60 | 2,262.00 | 29627550 |
| Britt, T.J. | 10/20/11 | Employee Claims: Work on amending schedules | 1.80 | 972.00 | 29634408 |
| Ryan, R.J. | 10/20/11 | Attention to document production (1.70); worked with technical services to address document production issues (.40); reviewed document production (.90); comm w/ J. Kim and M. Fleming re: document production issues (.60). | 3.60 | 1,692.00 | 29655201 |
| Ryan, R.J. | 10/20/11 | Revised document w/ comments from J. Kim, L. Schweitzer and M. Alcock (1.90); circulated for review (.20). | 2.10 | 987.00 | 29655205 |
| Uziel, J.L. | 10/21/11 | Reviewed employee issues and updated summary chart (2.8); Drafted e-mail to M. Fleming-Delacruz and R. Ryan re: employee issues (0.3) | 3.10 | 1,224.50 | 29516784 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 10/21/11 | E-mail to R. Ryan re: document request | .10 | 39.50 | 29516785 |
| Uziel, J.L. | 10/21/11 | E-mail to L. Lipner and C. Fights re: hearing agenda | .10 | 39.50 | 29516787 |
| Uziel, J.L. | 10/21/11 | Reviewed document and e-mail to L. Schweitzer, J. Bromley, and D. Buell re: same | .50 | 197.50 | 29516790 |
| Uziel, J.L. | 10/21/11 | Reviewed documents and e-mail to J. Kim re: request | .20 | 79.00 | 29516802 |
| Uziel, J.L. | 10/21/11 | Communications with employee claims team re: team meeting | .20 | 79.00 | 29516813 |
| Kolkin, Z. | 10/21/11 | Emails with J. Kim and R. Ryan re: employee issues. | .50 | 297.50 | 29526957 |
| Roll, J. | 10/21/11 | Updated database with docs re: employee issues per M. Fleming-Delacruz & J. Uziel. | .40 | 98.00 | 29551985 |
| New York, Temp. | 10/21/11 | W. Lau: Complete Chart per T. Britt. | 5.30 | 1,298.50 | 29558031 |
| New York, Temp. | 10/21/11 | H. Jung: Analyzed summary charts for T. Britt. | 8.00 | 1,960.00 | 29579799 |
| Bromley, J. L. | 10/21/11 | Discuss employee issue with I. Rozenberg, L. Schweitzer (1.50); meetings with I. Rozenberg, H. Zelbo, L. Schweitzer, others on employee issue (1.00). | 2.50 | 2,600.00 | 29582352 |
| LaPorte Malone, | 10/21/11 | Employee claims issues and ems re: same (0.9) | .90 | 535.50 | 29601684 |
| Britt, T.J. | 10/21/11 | Employee Issues/Schedule Amendments: Comm. w/Coley Brown (.20). Comm. w/Leah Malone and Mary Alcock (.10). | .30 | 162.00 | 29634411 |
| Ryan, R.J. | 10/21/11 | Comm w/ J. Uziel re: production (.20); reviewed, prepared and organized documents re: production (2.30). | 2.50 | 1,175.00 | 29655211 |
| Kolkin, Z. | 10/23/11 | Emails with J. Kim re: employee issues. | .50 | 297.50 | 29527092 |
| New York, Temp. | 10/23/11 | H. Jung: Created charts for T. Britt. | 2.50 | 612.50 | 29580592 |
| Bussigel, E.A. | 10/24/11 | Mtg M.Alcock, L.Malone re: documents (0.6); and preparation re: same (0.3). | .90 | 486.00 | 29528320 |
| Uziel, J.L. | 10/24/11 | E-mail to M. Fleming-Delacruz re: correspondence and reviewed correspondence (0.2) | .20 | 79.00 | 29530486 |
| Uziel, J.L. | 10/24/11 | T/C with M. Fleming-Delacruz re: employee issues (0.1); pulled and reviewed employee issues (0.5); summarized in e-mail to J. Kim and M. Fleming Delacruz (0.4) | 1.00 | 395.00 | 29530502 |
| Uziel, J.L. | 10/24/11 | Preparation for employee claims team meeting (0.2); participated in employee claims team | 1.70 | 671.50 | 29530514 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting (0.5); Follow-up meeting with R. Ryan and J. Roll (1.0) | | | |
| Uziel, J.L. | 10/24/11 | T/C with M. Fleming-Delacruz re: preparation of request (0.1); Communications with employee claims team re: preparation of request (0.5); O/Cs with R. Ryan and J. Roll re: same (1.4); Review of documents (0.3) | 2.30 | 908.50 | 29530594 |
| Uziel, J.L. | 10/24/11 | E-mail to J. Roll re: request | .10 | 39.50 | 29530612 |
| Fleming-Delacru | 10/24/11 | Email traffic re: employee issues. | .30 | 189.00 | 29537841 |
| Fleming-Delacru | 10/24/11 | Email to J. Uziel. | .10 | 63.00 | 29537844 |
| Fleming-Delacru | 10/24/11 | Office conference with R. Ryan, J. Uziel, J. Roll and J. Kim re: production. | .50 | 315.00 | 29537980 |
| Fleming-Delacru | 10/24/11 | T/c with J. Penn. | .10 | 63.00 | 29537985 |
| Fleming-Delacru | 10/24/11 | Email to J. Penn. | .20 | 126.00 | 29537993 |
| Fleming-Delacru | 10/24/11 | Email traffic re: production. | .30 | 189.00 | 29538263 |
| Fleming-Delacru | 10/24/11 | Reviewed summaries; Related emails. | 1.20 | 756.00 | 29538267 |
| Fleming-Delacru | 10/24/11 | T/c with J. Penn re: production. | .10 | 63.00 | 29538274 |
| Fleming-Delacru | 10/24/11 | Reviewed production materials; Related t/c's and emails. | 2.40 | 1,512.00 | 29538298 |
| Fleming-Delacru | 10/24/11 | Communications with J. Penn. | .20 | 126.00 | 29538304 |
| Fleming-Delacru | 10/24/11 | Email to J. Uziel. | .30 | 189.00 | 29538323 |
| Fleming-Delacru | 10/24/11 | T/c with R. Ryan. | .10 | 63.00 | 29538324 |
| Fleming-Delacru | 10/24/11 | Email to L. Sheik and B. Moore: (Togut). | .20 | 126.00 | 29538326 |
| Fleming-Delacru | 10/24/11 | Email to L. Malone. | .10 | 63.00 | 29538333 |
| Penn, J. | 10/24/11 | Telephone call Don Hardin re: employee matters. | .40 | 252.00 | 29545942 |
| Penn, J. | 10/24/11 | Research into production requests. Correspondence with Elizabeth Smith, Julie Graffam and Sara Adcox. | 2.10 | 1,323.00 | 29545950 |
| Roll, J. | 10/24/11 | meeting. w/ J. Kim, M. Fleming-Delacruz, R. Ryan, & J. Uziel regarding: productions (0.5) and follow up meeting (1.0); Coordinated w/ practice support regarding: productions (0.2); prepared documents for production per R. Ryan (0.7) & J. Uziel (2.3) | 4.50 | 1,102.50 | 29556226 |
| New York, Temp. | 10/24/11 | H. Jung: Created binder for Nortel. | .50 | 122.50 | 29580624 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Kim, J. | 10/24/11 | T/C w/ M. Fleming, R. Ryan, J. Uziel re: production (.5), e-mail to J. Gagnon re: employee issues (.2), e-mail to J. Ray re: employee issues (.2), e-mails to M. Fleming re: employee issues (.2), e-mail to L. Schweitzer re: employee issues (.1), e-mail to L. Malone re: production (.1), e-mail to T. Britt re: employee issues (.1), e-mail to R. Ryan re: production (.1) | 1.50 | 1,020.00 | 29597904 |
| LaPorte Malone, | 10/24/11 | Mtg re: employee claims issues with E. Bussigel and M. Alcock (0.6); review employee issues on website (0.5) | 1.10 | 654.50 | 29601718 |
| New York, Temp. | 10/24/11 | W. Lau: Update chart re: employee issues - to be reviewed by T. Britt. | 6.50 | 1,592.50 | 29611567 |
| New York, Temp. | 10/24/11 | W.Lau: Meeting with T. Britt regarding re: employee issues. | .50 | 122.50 | 29611582 |
| Schweitzer, L. | 10/24/11 | J Kim, J Ray e/ms re: employee issues (0.1). | .10 | 99.00 | 29618036 |
| Alcock, M. E. | 10/24/11 | Conf with E. Bussigel and L. Malone re: motion (.60); review website postings (.30); review motion re: employee issues (.40). | 1.30 | 1,131.00 | 29628040 |
| Penn, J. | 10/24/11 | Review and comment on website. | .80 | 504.00 | 29629985 |
| Penn, J. | 10/24/11 | Correspondence with Wendy Ward re: production. | .70 | 441.00 | 29629988 |
| Ryan, R.J. | 10/24/11 | Prep for meeting (.60); Meeting w/ J. Kim, M. Fleming, J Uziel and J. Roll re: production (0.50); follow-up meeting with J. Uziel and J. Roll (1.0) prepare: and review documents re: production (1.90). | 4.00 | 1,880.00 | 29633186 |
| Ryan, R.J. | 10/24/11 | Meeting and calls w/ J. Uziel and J. Roll re: preparing documents (1.10) (partial); comm w/ L . Laporte re: same (.20); worked with documents re: same (2.10); comm w/ M. Fleming re: same (.50); reviewed documents re: same (.90) | 4.80 | 2,256.00 | 29633203 |
| Britt, T.J. | 10/24/11 | Comm. w/Annie Cordo, Derek Abbot, Chad Fights (MNAT) re: schedule amendments (.20). Comm w/Leah LaPorte Malone and Mary Alcock re: schedule amendments (.20). Comm. w/Harry Jung re: employee issue (.20). Comm. /Wendy Lau re: productions (.60); and meeting with W. Lau re: same (.50); Document and data review (.80) | 2.50 | 1,350.00 | 29634414 |
| Bussigel, E.A. | 10/25/11 | Mtg M.Alcock. L.Malone: requests (.7); prep for meeting (.2); em C.Kunz (Morris James) re: requests (.1); reviewing requests (1.4) | 2.40 | 1,296.00 | 29539466 |
| Uziel, J.L. | 10/25/11 | Reviewed docs re: employee issues and drafted summary of complaints (0.8); e-mail re: same to | .90 | 355.50 | 29541907 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee claims team (0.1) | | | |
| Uziel, J.L. | 10/25/11 | E-mail to J. Kim and M. Fleming-Delacruz re: employee issues | .50 | 197.50 | 29541920 |
| Uziel, J.L. | 10/25/11 | Reviewed documents re: request (1.2); Revised summary of employee issues (0.3) | 1.50 | 592.50 | 29541927 |
| Uziel, J.L. | 10/25/11 | Employee claims team meeting (partial). | .90 | 355.50 | 29541931 |
| Uziel, J.L. | 10/25/11 | E-mail to A. Kogan re: disclosure: (0.1); T/C with M. Fleming-Delacruz (0.1); Conducted research (0.5); Reviewed and took notes on disclosure: (2.0) | 2.70 | 1,066.50 | 29541956 |
| Penn, J. | 10/25/11 | Telephone call with Julie Graffam, review of docs re: employee issues, e-mail to Don Hardin (0.9), correspondence/telephone call with Megan Fleming re: employee issues (0.3). | 1.20 | 756.00 | 29545977 |
| Penn, J. | 10/25/11 | Telephone call with Don Hardin re: employee matters. | .40 | 252.00 | 29546127 |
| Penn, J. | 10/25/11 | Telephone call with Antonia Carew Watts re: website. | .10 | 63.00 | 29546141 |
| Penn, J. | 10/25/11 | Employee claims team meeting with L. Schweitzer, M. Alcock, Jane Kim, M. Fleming, T. Britt, etc. | 1.00 | 630.00 | 29546156 |
| Fleming-Delacru | 10/25/11 | Email to R. Ryan. | .10 | 63.00 | 29546342 |
| Fleming-Delacru | 10/25/11 | T/c with L. Lipner. | .10 | 63.00 | 29546348 |
| Fleming-Delacru | 10/25/11 | Email to L. Sheikh and B. Moore: (Togut). | .20 | 126.00 | 29546355 |
| Fleming-Delacru | 10/25/11 | Email to J. Penn. | .10 | 63.00 | 29546361 |
| Fleming-Delacru | 10/25/11 | Email to J. Uziel. | .10 | 63.00 | 29546363 |
| Fleming-Delacru | 10/25/11 | T/c with J. Penn. | .20 | 126.00 | 29546406 |
| Fleming-Delacru | 10/25/11 | Email to R. Ryan. | .20 | 126.00 | 29546422 |
| Fleming-Delacru | 10/25/11 | Office conference re: employee claims with M. Alcock and L. Malone (0.8); Follow-up office conference with L. Malone (0.2) and t/c to E & Y (0.2). | 1.20 | 756.00 | 29546438 |
| Fleming-Delacru | 10/25/11 | Reviewed production materials. | 2.90 | 1,827.00 | 29546442 |
| Fleming-Delacru | 10/25/11 | Employee claims team meeting (partial). | .90 | 567.00 | 29546447 |
| Fleming-Delacru | 10/25/11 | Communications with L. Malone. | .20 | 126.00 | 29546527 |
| Fleming-Delacru | 10/25/11 | Communications with J. Uziel. | .20 | 126.00 | 29546529 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming-Delacru | 10/25/11 | Communications with T. Britt. | .10 | 63.00 | 29546530 |
| Fleming-Delacru | 10/25/11 | Email to K. Schultea. | .10 | 63.00 | 29546531 |
| Fleming-Delacru | 10/25/11 | Email to J. Graffam. | .10 | 63.00 | 29546537 |
| Britt, T.J. | 10/25/11 | Meeting re: employee issues w/ J. Kim. | .50 | 270.00 | 29554925 |
| Britt, T.J. | 10/25/11 | Preparation (0.7) and employee issues status meeting w/ D. Herrington, J. Kim, R. Ryan (1.3). | 2.00 | 1,080.00 | 29554936 |
| Britt, T.J. | 10/25/11 | Employee claims team meeting. | 1.00 | 540.00 | 29554951 |
| Roll, J. | 10/25/11 | Pulled documents per J. Uziel (0.4); Prepared documents for productions per R. Ryan (1.0). | 1.40 | 343.00 | 29555860 |
| Barefoot, L. | 10/25/11 | E-mails Ray, Laporte re: employee issues. | .20 | 136.00 | 29566150 |
| Lipner, L. | 10/25/11 | Correspondence re: employee issues w/L. Malone and J. Ray (.2). | .20 | 119.00 | 29582235 |
| Kim, J. | 10/25/11 | E-mail to M. Fleming re: production (.3), e-mails to M. Alcock, L. Schweitzer, R. Ryan re: motion (.5), e-mail to P. McDonald re: employee issues (.1), e-mails to B. Moore: re: production (.5), e-mails to T. Britt re: employee issues (.2), e-mail to S. Ratner re: employee issues (.1), mtg w/ T. Britt, R. Ryan, D. Herrington (partial) re: employee issues (1.3) meeting with T. Britt re: log (0.5), employee claims team meeting and follow-up (1.0), revise materials re: employee issues (1.3), e-mail to D. Herrington re: same (.2), review documents (.8), e-mails to R. Ryan re: same (.3), work re: employee issues (0.4) | 7.50 | 5,100.00 | 29598027 |
| LaPorte Malone, | 10/25/11 | Review schedule amendments re: employee claims (0.6); mtg re: employee claims with E. Bussigel and M. Alcock (0.7); work related to same (0.5); ems re: employee issues (0.5); discuss employee issues with M. Alcock and M. Fleming-Delacruz (0.8) and follow up meeting with M. Fleming (0.2); compile info re: employee claims (0.6) | 3.80 | 2,261.00 | 29601736 |
| New York, Temp. | 10/25/11 | W. Lau: Prepare: chart for T. Britt. | 8.50 | 2,082.50 | 29611712 |
| New York, Temp. | 10/25/11 | W. Lau: Attend meeting with T. Britt to discuss employee issues (0.3) and follow up communications w/ T. Britt (0.7). | 1.00 | 245.00 | 29611730 |
| New York, Temp. | 10/25/11 | H.Jung: Created binders as per T. Britt. | 9.50 | 2,327.50 | 29612255 |
| Alcock, M. E. | 10/25/11 | Review motion (.30); review employee claims (.50); meeting with M. Flemin-Delacruz and L. Malone re: same (.80); review (.50); meeting with L. Malone and E. Buisigel re: same (.70); | 3.80 | 3,306.00 | 29628838 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee claims meeting (1.00) | | | |
| Ryan, R.J. | 10/25/11 | Prep for meeting re: employee issues (1.10); meeting w/ T. Britt, J. Kim and D. Herrington re: same (1.30). | 2.40 | 1,128.00 | 29633321 |
| Ryan, R.J. | 10/25/11 | Prep for meeting re: employee issues (.10); team meeting w/ M. Fleming, J. Penn, T. Britt, L. Laporte, L. Schweitzer, J. Uziel re: same (1.0). | 1.10 | 517.00 | 29633341 |
| Ryan, R.J. | 10/25/11 | Reviewed and finalized document re: employee matters (1.10); coordinated filing with local counsel (.60); follow-up communication to team (.50). | 2.20 | 1,034.00 | 29633359 |
| Ryan, R.J. | 10/25/11 | Attention to production issues, review and organization of documents re: employee issue (1.60). | 1.60 | 752.00 | 29633368 |
| Britt, T.J. | 10/25/11 | Comm. w/Julie Graffam re: employee issues (.20). Comm. w/Ruth Hillis Jenkins re: employee issues (.20). Comm. w/Kara Hailey re: employee issues (.20). Comm. w/Tian Gao re: employee issues (.20). Comm. w/Shannon Delahaye re: employee issues (.10). Comm. w/Jane Kim re: employee issues update (.40). Comm. w/Coley Brown re: employee issues (.20). Comm. w/Annie Cordo re: filing of amendments (.30). Revisions to amendments (.50). Document review (.70). | 3.00 | 1,620.00 | 29634418 |
| Britt, T.J. | 10/25/11 | Meeting w/Wendy Lau re: employee issues(.30). Draft of letter re: employee issues (.60). Comm. w/Harry Jung re: employee issue (.40). Document review (1.0). Comm. w/Brad Kahn (Akin) re: schedules (.10). Comm. w/Daniel Ray (Nortel) re: employee issues (.20). research re: employee issues (1.0) | 3.60 | 1,944.00 | 29634421 |
| Kostov, M.N. | 10/25/11 | employee claims team meeting (.9) (partial) | .90 | 423.00 | 29642052 |
| Bussigel, E.A. | 10/26/11 | T/c C.Kunz (Morris James), M.Alcock, L.Schweitzer, L.Malone re: employee issue | .70 | 378.00 | 29546813 |
| Uziel, J.L. | 10/26/11 | Reviewed disclosure: and drafted summary | 2.80 | 1,106.00 | 29547473 |
| Uziel, J.L. | 10/26/11 | T/C with R. Ryan re: document request | .10 | 39.50 | 29547474 |
| Uziel, J.L. | 10/26/11 | Preparation for meeting (0.3); Participated in meeting with J. Kim (partial), M. Fleming-Delacruz, R. Ryan and J. Roll re: employee issues (1.3); Follow up T/C with R. Ryan and A. Cordo re: employee issues (0.1). | 1.70 | 671.50 | 29547478 |
| Uziel, J.L. | 10/26/11 | Drafted e-mail to R. Izzard re: employee issues | .50 | 197.50 | 29547480 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 10/26/11 | E-mail to J. Penn and M. Fleming-Delacruz re: document request | .10 | 39.50 | 29547482 |
| Uziel, J.L. | 10/26/11 | Drafted documents re: employee issues (2.5); T/C with M. Fleming-Delacruz re: same (0.1); O/C with M. Fleming-Delacruz re: same (0.2); T/C with R. Ryan re: same (0.1) | 2.90 | 1,145.50 | 29547484 |
| Fleming-Delacru | 10/26/11 | Conference call with J. Graffam and L. Malone. | .50 | 315.00 | 29551718 |
| Fleming-Delacru | 10/26/11 | Email to L. Schweitzer and M. Alcock. | .50 | 315.00 | 29551754 |
| Fleming-Delacru | 10/26/11 | Email to J. Kim and J. Penn. | .10 | 63.00 | 29552229 |
| Fleming-Delacru | 10/26/11 | Reviewed production materials. | 1.90 | 1,197.00 | 29552303 |
| Fleming-Delacru | 10/26/11 | Office conference re: production. | 1.30 | 819.00 | 29552309 |
| Fleming-Delacru | 10/26/11 | Communications with J. Penn. | .10 | 63.00 | 29552317 |
| Penn, J. | 10/26/11 | E-mail correspondence with J. Graffam re: employee issues. | .30 | 189.00 | 29552622 |
| Penn, J. | 10/26/11 | Review of data re: employee issues. | .80 | 504.00 | 29552657 |
| Fleming-Delacru | 10/26/11 | T/c with J. Penn. | .10 | 63.00 | 29552888 |
| Fleming-Delacru | 10/26/11 | T/c's with J. Penn. | .30 | 189.00 | 29552892 |
| Fleming-Delacru | 10/26/11 | Communications with J. Uziel. | .10 | 63.00 | 29552899 |
| Fleming-Delacru | 10/26/11 | Email to K. Schultea. | .10 | 63.00 | 29553335 |
| Fleming-Delacru | 10/26/11 | T/c with J. Uziel. | .10 | 63.00 | 29553337 |
| Fleming-Delacru | 10/26/11 | Email to V. Shah (Mercer). | .10 | 63.00 | 29553372 |
| Fleming-Delacru | 10/26/11 | Communications with J. Penn. | .20 | 126.00 | 29553376 |
| Fleming-Delacru | 10/26/11 | Email to S. Ratner. | .30 | 189.00 | 29553378 |
| Fleming-Delacru | 10/26/11 | Office conference with J. Uziel. | .20 | 126.00 | 29553387 |
| Fleming-Delacru | 10/26/11 | Email to S. Cunningham (Towers Watson). | .40 | 252.00 | 29553389 |
| Fleming-Delacru | 10/26/11 | Reviewed doc re: employee issues; Related t/c's with J. Kim and J. Uziel. | .40 | 252.00 | 29553393 |
| Fleming-Delacru | 10/26/11 | Email to L. Schweitzer. | .10 | 63.00 | 29553394 |
| Fleming-Delacru | 10/26/11 | Email to V.Shah. | .10 | 63.00 | 29553397 |
| Forrest, N. | 10/26/11 | Reviewed correspondence re: employee issue. | .60 | 483.00 | 29554184 |
| Britt, T.J. | 10/26/11 | Conference call w/ C. Gannon (Nortel), D. Ray (Nortel), D. Lorimer (Nortel), R. Hillis (Nortel), | .80 | 432.00 | 29555091 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | D. Herrington. | | | |
| Roll, J. | 10/26/11 | Meeting w/ J. Kim (partial), M. Fleming-Delacruz, R. Ryan, & J. Uziel regarding: productions (1.3); Prepared documents for productions per R. Ryan (1.0). | 2.30 | 563.50 | 29555843 |
| Kim, J. | 10/26/11 | T/C w/ M. Fleming, R. Ryan, J. Uziel re: production (partial) (1.1), e-mails to T. Britt re: call (.1), e-mail to T. Britt re: employee issues (.1), e-mail to L. Schweitzer re: motion (.1), e-mail to L. Schweitzer re: production (.2), e-mail to L. Malone re: employee claims (.1), e-mail to R. Zahralddin re: production (.1), review employee communications (.2), e-mail to M. Alcock re: employee communications (.1), e-mail to M. Fleming re: production (.1), work re: production (1.3), work re: employee issues (.6) | 4.10 | 2,788.00 | 29597892 |
| LaPorte Malone, | 10/26/11 | T/c with J. Graffam and M. Fleming-Delacruz re: employee issues (0.5); t/c with L. Schweitzer, M. Alcock and E. Bussigel re: employee issues (0.7); prepare: for same (0.4); review filings re: employee claims (0.6); ems re: employee issues (0.5). | 2.70 | 1,606.50 | 29601771 |
| New York, Temp. | 10/26/11 | W. Lau: Prepare: chart for T. Britt re: employee issues. | 8.30 | 2,033.50 | 29611771 |
| New York, Temp. | 10/26/11 | H. Jung: Organized documents re: employee issues for Exhibits. | 7.30 | 1,788.50 | 29612302 |
| New York, Temp. | 10/26/11 | H. Jung: Meeting with T. Britt regarding exhibits. | .50 | 122.50 | 29612390 |
| Alcock, M. E. | 10/26/11 | Review documents re: employee issues (2.00); conf call re: same (.70); email re: employee claims (.30); research re: same (.20) | 3.20 | 2,784.00 | 29629228 |
| Ryan, R.J. | 10/26/11 | Prep for meeting re: production (.60); t/c re: same w/ J. Uziel, J. Kim (partial) and M. Fleming (1.3). | 1.90 | 893.00 | 29633452 |
| Ryan, R.J. | 10/26/11 | Outlined and drafted documents re: employee issues (2.50). | 2.50 | 1,175.00 | 29633457 |
| Ryan, R.J. | 10/26/11 | Organized and reviewed documents re: production (1.50); prepared documents for production (.60). | 2.10 | 987.00 | 29633461 |
| Ryan, R.J. | 10/26/11 | meeting w/ J Uziel re: employee issues (.20); call w/ MNAT re: same (.20); follow-up comm w/ J. Uziel re: same (.40); drafted language for revised doc re: employee issues (.60). | 1.40 | 658.00 | 29633468 |
| Britt, T.J. | 10/26/11 | Research re: employee issues (1.50). Comm. w/David Herrington re: employee issues (.30). Comm. w/Sheilah Kane re: employee issues (.30). | 2.10 | 1,134.00 | 29634422 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kostov, M.N. | 10/26/11 | helped T. Britt with employee issues(.3) | .30 | 141.00 | 29642068 |
| Britt, T.J. | 10/27/11 | Conference call w/ C. Gannon (Nortel), H. Jung, R. Ryan, W. Lau re: employee issues. Follow-up meeting re: employee issues. | 1.50 | 810.00 | 29555307 |
| Britt, T.J. | 10/27/11 | Call w/ C. Brown (Huron) re: schedule amendments. | .30 | 162.00 | 29555338 |
| Britt, T.J. | 10/27/11 | Conference call w/ B. Kahn (Akin), L. Beckerman (Akin), C. Brown (Huron), J. Kim, L. Malone, M. Alcock re: employee claims. | .50 | 270.00 | 29555369 |
| Bussigel, E.A. | 10/27/11 | Em C.Kunz (Morris James) re: employee issues | .20 | 108.00 | 29558209 |
| Uziel, J.L. | 10/27/11 | E-mail to J. Kim, M. Fleming-Delacruz, and R. Ryan re: employee issues | .10 | 39.50 | 29561031 |
| Uziel, J.L. | 10/27/11 | Revised doc re: employee issues and e-mail to L. Schweitzer, J. Kim, and R. Ryan re: same | .50 | 197.50 | 29561042 |
| Uziel, J.L. | 10/27/11 | Revised and prepared letters re: document requests | .50 | 197.50 | 29561050 |
| Uziel, J.L. | 10/27/11 | Preparation for meeting (0.2); Meeting with L. Schweitzer, J. Kim and R. Ryan re: document requests (0.3) | .50 | 197.50 | 29561059 |
| Uziel, J.L. | 10/27/11 | Reviewed documents re: document requests | .60 | 237.00 | 29561061 |
| Barefoot, L. | 10/27/11 | E-mails w/Ray re: employee issues (.20); e-mail w/LaPorte, re: employee issues (.20) | .40 | 272.00 | 29565759 |
| Forrest, N. | 10/27/11 | Emails re: employee issue. | .50 | 402.50 | 29567032 |
| Kolkin, Z. | 10/27/11 | Review disclosure; emails with L. Malone and J. Penn re: same. | .20 | 119.00 | 29567367 |
| Kim, J. | 10/27/11 | E-mail to J. Penn re: employee issues (.1), e-mails to L. Schweitzer & team re: meeting (.2), e-mail to S. Ratner re: employee issues (.1), t/c w/ J. Stam, I. Ness, B. Beekenkamp re: employee issues (.2), e-mails to L. Schweitzer & J. Bromley re: same (.3), t/c w/ Huron re: schedule amendments (.3), review docs (1.2), t/c w/ L. Beckerman & B. Kahn re: schedule amendments & follow-up meeting re: same (.5), mtg w/ L. Schweitzer re: production (.7), e-mail to S. Ratner re: information (.1), e-mail to T. Britt re: employee issues (.1), mtg w/ J. Uziel re: production letters (.1), review letter (.1), e-mail to J. Ray & J. Graffam re: same (.1), e-mails re: production (.3), e-mails to D. Herrington re: employee issues (.3), work re: employee claims (.6). | 5.30 | 3,604.00 | 29574222 |
| Lipner, L. | 10/27/11 | Correspondence w/L. Malone and L. Barefoot re: | .30 | 178.50 | 29582370 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues (.3). | | | |
| Roll, J. | 10/27/11 | Worked on production of documents per R. Ryan | 4.20 | 1,029.00 | 29591064 |
| Fleming-Delacru | 10/27/11 | T/c with J. Kim re: production. | .20 | 126.00 | 29593870 |
| Fleming-Delacru | 10/27/11 | Emails to J. Penn. | .30 | 189.00 | 29593905 |
| Fleming-Delacru | 10/27/11 | Email to J. Graffam. | .10 | 63.00 | 29593916 |
| Schweitzer, L. | 10/27/11 | Review correspondence. JA Kim, client J Ray re: various employee issues (0.4). Team mtg re: production (0.3). | .70 | 693.00 | 29594851 |
| Bussigel, E.A. | 10/27/11 | T/c J.Uziel re: production (.1); t/c R.Ryan re: production (.2) | .30 | 162.00 | 29601687 |
| Bussigel, E.A. | 10/27/11 | Em L.Schweitzer re: employee issues | .20 | 108.00 | 29601690 |
| LaPorte Malone, | 10/27/11 | Employee claims meeting (0.7); t/c re: employee claims issues (0.5); discuss employee claims issues with M. Alcock (0.3); t/c re: schedule amendments with T. Britt, J. Kim and M. Alcock (0.5); ems re: employee issues (0.4); ems re: website (0.6) | 3.00 | 1,785.00 | 29601789 |
| New York, Temp. | 10/27/11 | W. Lau: Conference call with t. Britt, H. Jung and Celeste Gannon to discuss employee issues. | .80 | 196.00 | 29611883 |
| New York, Temp. | 10/27/11 | W. Lau: Prepare: chart for T. Britt re: employee issues. | 7.30 | 1,788.50 | 29611929 |
| New York, Temp. | 10/27/11 | H. Jung: Updated binder. | 3.50 | 857.50 | 29612403 |
| New York, Temp. | 10/27/11 | H. Jung: Meeting with T. Britt regarding Exhibits re: employee issues. | 2.00 | 490.00 | 29612428 |
| Penn, J. | 10/27/11 | Correspondence with J Kim and Don Hardin re: production. | 1.50 | 945.00 | 29626694 |
| Penn, J. | 10/27/11 | Correspondence with J Graffam re: production. | 1.30 | 819.00 | 29626975 |
| Penn, J. | 10/27/11 | Review of website. | 1.60 | 1,008.00 | 29627030 |
| Alcock, M. E. | 10/27/11 | T/c L. Malone re: employee claims (.30); review Q&A (.50); review schedule amendments (.20); call w/ L. Beckerman re: same (.50); t/c Goodmans re: employee claims (.30); emails re: website (.20) | 2.00 | 1,740.00 | 29629516 |
| Penn, J. | 10/27/11 | T/c Don Hardin re: employee issues. | .40 | 252.00 | 29629875 |
| Ryan, R.J. | 10/27/11 | Comm w/ J. Kim, J. Uziel, M. Fleming and J. Roll re: production (1.30); comm w/ admin staff re: same (.40); organized, processed and reviewed production (4.10). | 5.80 | 2,726.00 | 29633679 |
| Ryan, R.J. | 10/27/11 | Document review. | 1.40 | 658.00 | 29633962 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 10/27/11 | Research re: employee issues (3.0). Comm. w/Julie Graffam re: employee issues (.20). Drafting of doc re: employee issues (.40). | 3.60 | 1,944.00 | 29634429 |
| Britt, T.J. | 10/27/11 | Drafting document re: schedule amendments | 1.20 | 648.00 | 29634430 |
| Uziel, J.L. | 10/28/11 | Reviewed and took notes on disclosure: | 1.50 | 592.50 | 29566942 |
| Uziel, J.L. | 10/28/11 | E-mail and communications to J. Kim and R. Ryan re: employee issues | .20 | 79.00 | 29567510 |
| Kim, J. | 10/28/11 | T/C w/ T. Britt re: employee issues (.2), e-mail to J. Ray re: employee issues (.2), e-mail to D. Herrington re: employee issues (.1), e-mail to team re: employee issues request (.1), t/c w/ S. Ratner re: employee issues (.1), e-mails to S. Ratner re: employee issues (.2), e-mail to R. Zahralddin re: employee issues (.1), e-mail to P. McDonald re: employee issues (.1), e-mail to J. Stam re: same (.1), review documents (.2), e-mail to R. Zahralddin re: documents (.2), work re: employee claims (1.5). | 3.10 | 2,108.00 | 29574448 |
| Penn, J. | 10/28/11 | Telephone call with Jane Kim; follow up with Rob Ryan re: production. | .50 | 315.00 | 29582680 |
| Barefoot, L. | 10/28/11 | E-mail w/LaPorte, Lipner re: employee issues | .20 | 136.00 | 29589377 |
| Schweitzer, L. | 10/28/11 | Misc e/ms JA Kim re: employee issues (0.3). | .30 | 297.00 | 29594950 |
| LaPorte Malone, | 10/28/11 | Review and comment on schedule amendments (0.7) | .70 | 416.50 | 29601809 |
| New York, Temp. | 10/28/11 | W. Lau: Prepare: chart for T. Britt re: employee issues. | 8.00 | 1,960.00 | 29611948 |
| New York, Temp. | 10/28/11 | H. Jung: Organized charts. | 1.00 | 245.00 | 29612454 |
| New York, Temp. | 10/28/11 | H. Jung: LNB emails. | 4.80 | 1,176.00 | 29612496 |
| Alcock, M. E. | 10/28/11 | Review schedule amendments | .50 | 435.00 | 29629596 |
| Ryan, R.J. | 10/28/11 | Proceeded and reviewed documents for production (1.60). | 1.60 | 752.00 | 29634013 |
| Britt, T.J. | 10/28/11 | Comm. w/Celeste Gannon re: employee issues (.10). Comm. w/Harry Jung and Wendy Lau re: employee issues (.20). Comm. w/Jane Kim re: employee issues (.30). Research and drafting re: employee issues (.20). Comm. w/Maria Rodriquez re: anticipated documents (.10). | .90 | 486.00 | 29634425 |
| Britt, T.J. | 10/28/11 | Finalizing schedule amendments, notices | 3.70 | 1,998.00 | 29634427 |
| Bussigel, E.A. | 10/31/11 | Reviewing documents | 1.50 | 810.00 | 29584694 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LaPorte Malone, | 10/31/11 | T/c with J. Bromley, L. Lipner and L. Barefoot re: employee issues (1.0); work related to same (0.7); work on employee issues (1.2) | 2.90 | 1,725.50 | 29585099 |
| Barefoot, L. | 10/31/11 | E-mail w/LaPorte, Ray re: employee issues (.20); conf. calls w/ L. Lipner, J. Bromley, J. Ray (.90); prep for conf. call (.20); O/C Bromley, Lipner re: employee issues (.30). | 1.60 | 1,088.00 | 29590204 |
| Lipner, L. | 10/31/11 | T/c w/L. Barefoot re: employee issues (.1); t/c w/, J. Bromley, L. Barefoot and L. Malone re: same, and t/c w/J. Ray and others re: same (1.1); Preparation re: same (.3). | 1.50 | 892.50 | 29592282 |
| Bromley, J. L. | 10/31/11 | Call with L. Lipner and L. Barefoot (.80); call with Ray on same (.30). | 1.10 | 1,144.00 | 29592878 |
| Schweitzer, L. | 10/31/11 | J Kim, S Ratner e/ms re: mtg (0.1). | .10 | 99.00 | 29593831 |
| Forrest, N. | 10/31/11 | Updated document re: employee issue | .50 | 402.50 | 29595364 |
| Kim, J. | 10/31/11 | T/C w/ S. Ratner re: meeting (.1), e-mail to L. Schweitzer re: same (.1), e-mail to J. Ray re: same (.1), e-mail to B. Gibbon re: employee issues (.1), e-mail to M. Vanek re: same (.1) | .50 | 340.00 | 29597922 |
| New York, Temp. | 10/31/11 | W. Lau: Update correspondence for future: review. | 4.50 | 1,102.50 | 29612059 |
| New York, Temp. | 10/31/11 | H. Jung: LNB emails. | 3.00 | 735.00 | 29612506 |
| New York, Temp. | 10/31/11 | H. Jung: Organized binders for storage. | 5.30 | 1,298.50 | 29612518 |
| Britt, T.J. | 10/31/11 | Drafting/revisions to and filing of schedule amendments and notices (2.70). Communications Protocol re: filing of schedule amendments (.40). | 3.10 | 1,674.00 | 29630012 |
| Britt, T.J. | 10/31/11 | Comm. w/Rob Ryan re: employee issues. | .20 | 108.00 | 29630014 |
| Britt, T.J. | 10/31/11 | Schedule Amendments: Comm. w/Coley Brown (Huron) (.50), A. Cordo (MNAT) (.80), L. Malone (.30). B. Hunt (Epiq) (.50), J. Ray (.10), B. Tuttle (Epiq)(.10). | 2.30 | 1,242.00 | 29630226 |
| Britt, T.J. | 10/31/11 | Call w/Rob Ryan re: employee issues. | .20 | 108.00 | 29630310 |
| Britt, T.J. | 10/31/11 | Comm. w/Kathy Schultea re: hearing and employee claims issues (.50). Comm. w/James Croft re: employee issue (.10). Comm. w/Will Bishop re: staffing (.10). | .70 | 378.00 | 29630313 |
| Ryan, R.J. | 10/31/11 | Comm w/ T. Britt re: employee issues (.20); assembled documents to be sent to third party (.90); reviewed documents re: same (.10). | 1.20 | 564.00 | 29640592 |
| | | **MATTER TOTALS:** | **1,017.70** | **481,085.00** | |

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 10/04/11 | Emails with P. Marquardt, L. Guerera, T. Ross, A. Stout re: customer bankruptcy issue, including review of records to facilitate same | 1.00 | 630.00 | 29363143 |
| Croft, J. | 10/05/11 | Nortel Customer Issues - emails with P. Marquardt, E. Smith, T. Ross, L. Guerera re: Nortel customer issue | .50 | 315.00 | 29367045 |
| Croft, J. | 10/21/11 | Nortel Customer Issues - review docket re: Nortel customer bankruptcy | .30 | 189.00 | 29522945 |
| Lipner, L. | 10/25/11 | O/c w/E. Bussigel re: customer assignment letter (.2). | .20 | 119.00 | 29582200 |
| Lipner, L. | 10/26/11 | Correspondence w/E. Bussigel and R. Weinstein re: customer contract assignment (.3); t/c w/E. Chisholm re: customer issue (.1); Correspondence w/E. Chisholm re: same (.1). | .50 | 297.50 | 29582312 |
| | | **MATTER TOTALS:** | **2.50** | **1,550.50** | |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 10/03/11 | Reviewing email re: supplier agreement | .30 | 162.00 | 29354316 |
| Croft, J. | 10/03/11 | Supplier Issues - call with B. Bariahtaris re: supplier issue (.3); emails with T. Ross and L. Schweitzer re: same (.3); call with B. Kahn re: same (.1); review Goodmans comments to draft agreement and incorporate same (.3) | 1.00 | 630.00 | 29355973 |
| Lipner, L. | 10/03/11 | Correspondence w/D. Rutledge re: supplier issue (.3); Reviewed proposed supplier side letter from C. Armstrong (.1); Correspondence w/E. Bussigel re: same (.3). | .70 | 416.50 | 29579714 |
| Bussigel, E.A. | 10/04/11 | Ems L.Lipner re: supplier issue | .10 | 54.00 | 29359119 |
| Bussigel, E.A. | 10/04/11 | T/c R.Bariahtaris re: supplier issue | .20 | 108.00 | 29359121 |
| Lipner, L. | 10/04/11 | Correspondence w/E. Bussigel re: supplier issue (.2); Correspondence w/D. Rutledge (N) re: same (.2). | .40 | 238.00 | 29579898 |
| Bussigel, E.A. | 10/05/11 | T/c K.O'Neill, J.Philbrick, R.Bariahtaris (part) re: supplier issue | .50 | 270.00 | 29364794 |
| Croft, J. | 10/05/11 | Supplier Issues - meeting with E. Bussigel re: supplier issues (.4); follow up re: same (.1); emails with B. Bariahtaris re: same (.2). | .70 | 441.00 | 29367086 |
| Lipner, L. | 10/05/11 | T/c w/M. Fleming-Delacruz re: supplier issue (.2); Correspondence w/E. Bussigel re: same (.1); t/c w/E. Reither re: supplier issue (.5); Correspondence w/E. Reither re: same (.2). | 1.00 | 595.00 | 29579982 |
| Bussigel, E.A. | 10/06/11 | T/c L.Lipner re: supplier agreement (.2); em R.Anderson re: same (.2) | .40 | 216.00 | 29373486 |
| Bussigel, E.A. | 10/06/11 | Em J.Hea re: supplier issue | .10 | 54.00 | 29373684 |
| Croft, J. | 10/06/11 | Updating draft side agreement to supplier settlement (.2); updating motion re: same (.5); emails with L. Schweitzer, J. Bromley and E. Bussigel re: same (.3). | 1.00 | 630.00 | 29448909 |
| Lipner, L. | 10/06/11 | T/c w/E. Bussigel re: supplier issue (.2); Correspondence w/E. Bussigel re: same (.1). | .30 | 178.50 | 29580191 |
| Lipner, L. | 10/07/11 | Reviewed correspondence from K. Baillie, E. Bussigel and C. Armstrong, J. Hea re: supplier issue (.3); Correspondence w/E. Bussigel re: supplier agreement (.2). | .50 | 297.50 | 29581035 |
| Bussigel, E.A. | 10/07/11 | Em C.Armstrong re: agreement | .10 | 54.00 | 29601595 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 10/10/11 | T/c L.Lipner, R.Bariahtaris re: supplier | .30 | 162.00 | 29383872 |
| Lipner, L. | 10/10/11 | T/c w/R. Bariahtaris and E. Bussigel re: supplier issue (.3); Correspondence w/counsel to supplier and E. Reither re: supplier issue (.1). | .40 | 238.00 | 29591653 |
| Bussigel, E.A. | 10/11/11 | T/c R.Bariahtaris, J.Philbrick re: supplier issue (.4), ems J.Ray (.3) | .70 | 378.00 | 29395017 |
| Bussigel, E.A. | 10/11/11 | Drafting termination agreement | 1.90 | 1,026.00 | 29395832 |
| Croft, J. | 10/11/11 | Emails with L. Schweitzer, N. Abularach and N. Forrest re: Supplier issue | .50 | 315.00 | 29448930 |
| Bussigel, E.A. | 10/12/11 | T/c R.Bariahtaris re: agreement (.2); editing agreement, em R.Bariahtaris re: same (.5) | .70 | 378.00 | 29398121 |
| Bussigel, E.A. | 10/12/11 | Em J.Hea re: agreement (.1); em estates re: same (.1) | .20 | 108.00 | 29398132 |
| Bussigel, E.A. | 10/13/11 | Em R.Bariahtaris re: supply agreement (.3); t/c R.Bariahtaris re: same (.1); t/c w/ L.Schweitzer re: supply agreement (.3); editing agreement (.6); distributing agreement (.1) | 1.40 | 756.00 | 29434180 |
| Bussigel, E.A. | 10/14/11 | Em T.Ayres re: agreement and edits re: same | .30 | 162.00 | 29601621 |
| Croft, J. | 10/17/11 | Emails with L. Schweitzer, N. Abularach and N. Forrest re: supplier issues and reviewing documents to facilitate same (1.5); call with B. Bariahtaris re: supplier issue and subsequent emails to L. Schweitzer (.5) | 2.00 | 1,260.00 | 29454843 |
| Bussigel, E.A. | 10/19/11 | T/c R.Bariahtaris re: supplier issues | .10 | 54.00 | 29482058 |
| Bussigel, E.A. | 10/20/11 | T/c R.Bariahtaris re: supplier issue | .10 | 54.00 | 29509540 |
| Lipner, L. | 10/21/11 | Correspondence w/I. Armstrong re: supplier issue (.2); Reviewed underlying agreements re: same (.1). | .30 | 178.50 | 29623053 |
| Croft, J. | 10/24/11 | Emails with L. Lipner and E. Bussigel re: supplier issues (.3) | .30 | 189.00 | 29530897 |
| Lipner, L. | 10/24/11 | T/c w/I. Armstrong re: supplier issue (.3); Correspondence w/I. Armstrong, J. Croft and E. Bussigel re: same (.6). | .90 | 535.50 | 29581389 |
| Bussigel, E.A. | 10/25/11 | Em J.Ray re: supplier issue | .40 | 216.00 | 29539470 |
| Lipner, L. | 10/25/11 | Correspondence w/I. Armstrong and J. Ray re: supplier issue (.4). | .40 | 238.00 | 29582218 |
| Bussigel, E.A. | 10/26/11 | T/c R.Bariahtaris re: supplier issue | .20 | 108.00 | 29542509 |
| Lipner, L. | 10/26/11 | Correspondence w/J. Ray, L. Schweitzer and I. | 1.40 | 833.00 | 29582276 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Armstrong re: supplier issue (1); t/c w/I. Armstrong re: same (.2); Reviewed agreements and background explanation re: same (.2). | | | |
| Bussigel, E.A. | 10/27/11 | Editing supplier agreement (.5); t/c K.Baillie re: same (.2); em L.Schweitzer re: same (.2) | .90 | 486.00 | 29558208 |
| Lipner, L. | 10/27/11 | Correspondence re: supplier agreement w/J. Ray, I. Armstrong, L. Schweitzer, C. Armstrong (.3); Began drafting agreement re: same (.7). | 1.00 | 595.00 | 29582365 |
| Lipner, L. | 10/28/11 | Drafted supplier agreement (1.5); t/c w/C. Armstrong re: same (.4); Correspondence w/C. Armstrong, I. Armstrong and L. Schweitzer re: same (.3). | 2.20 | 1,309.00 | 29582436 |
| Schweitzer, L. | 10/29/11 | Revise supplier agreement draft (0.3). | .30 | 297.00 | 29595159 |
| Lipner, L. | 10/30/11 | Revised supplier agreement (.3); Correspondence re: same w/I. Armstrong and C. Armstrong (.2). | .50 | 297.50 | 29582461 |
| Bussigel, E.A. | 10/31/11 | Ems re: supply agreement | .20 | 108.00 | 29576442 |
| Bussigel, E.A. | 10/31/11 | T/c R.Bariahtaris re: supplier issue | .20 | 108.00 | 29580560 |
| Bussigel, E.A. | 10/31/11 | Reviewing and editting supply agreement (.6); ems re: same (.2) | .80 | 432.00 | 29584673 |
| Lipner, L. | 10/31/11 | Revised supplier agreement (.2); Correspondence w/I. Armstrong, C. Armstrong and L. Schweitzer re: same (.4). | .60 | 357.00 | 29592244 |
| Lipner, L. | 10/31/11 | Correspondence re: supplier issues w/E. Bussigel (.1). | .10 | 59.50 | 29592304 |
| | | **MATTER TOTALS:** | **26.60** | **15,582.50** | |

**MATTER: 17650-012** PLAN OF REORGANIZATION AND DISCLOSURE: STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 10/04/11 | Research on case issues | 2.70 | 1,458.00 | 29359124 |
| Lipner, L. | 10/04/11 | T/c w/E. Bussigel re: research on case issues. | .10 | 59.50 | 29579887 |
| Lipner, L. | 10/05/11 | Correspondence w/E. Bussigel re: research question (.2). | .20 | 119.00 | 29579948 |
| Lipner, L. | 10/05/11 | Correspondence w/E. Bussigel re: research question (.1). | .10 | 59.50 | 29579989 |
| Bussigel, E.A. | 10/06/11 | Research on case issues | 1.90 | 1,026.00 | 29373690 |
| Lipner, L. | 10/07/11 | Reviewed sources relevant to plan motions (2.3). | 2.30 | 1,368.50 | 29581042 |
| Bussigel, E.A. | 10/14/11 | Editing plan motions | 2.50 | 1,350.00 | 29601624 |
| Lipner, L. | 10/16/11 | Plan Motion - reviewed relevant briefing in other case (1.8). | 1.80 | 1,071.00 | 29581203 |
| Bussigel, E.A. | 10/17/11 | Research on case issues | 2.60 | 1,404.00 | 29601642 |
| Lipner, L. | 10/17/11 | Correspondence w/J. Roll re: cases to pull for research (1.5); t/c w/J. Roll re: same (.2) | 1.70 | 1,011.50 | 29592062 |
| Lipner, L. | 10/18/11 | Reviewed treatises for plan motion (1.5). | 1.50 | 892.50 | 29592177 |
| Lipner, L. | 10/19/11 | Correspondence w/J. Roll re: research cases (.1). | .10 | 59.50 | 29622599 |
| Bussigel, E.A. | 10/21/11 | Research | .50 | 270.00 | 29601657 |
| Bussigel, E.A. | 10/24/11 | Research re: on case issues | 2.90 | 1,566.00 | 29528326 |
| Lipner, L. | 10/25/11 | Researched case law re: plan motions and prepared summary re: same (4.1). Correspondence w/M. Fleming, L. Schweitzer, J.Bromley and E. Bussigel re: scheduling meeting re: same (.2). | 4.30 | 2,558.50 | 29582228 |
| Lipner, L. | 10/28/11 | Reviewed law articles re: plan motion(1). | 1.00 | 595.00 | 29582442 |
| Lipner, L. | 10/29/11 | Reviewed law articles re: plan motion (1). | 1.00 | 595.00 | 29582447 |
| Lipner, L. | 10/31/11 | Reviewed articles re: research on case issues and summarized same (3.1). | 3.10 | 1,844.50 | 29592310 |
| | | **MATTER TOTALS:** | **30.30** | **17,308.00** | |

**MATTER: 17650-013** TAX

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Belyavsky, V.S. | 10/03/11 | reviewed claims | 1.80 | 846.00 | 29354841 |
| Wu, A. | 10/03/11 | Emails in preparation of call to B. McRae, J. Drake, and M. Kagan. 0.1 Conference call with B. Short and team to discuss liability claim issues. 0.4 Reviewing liability claim procedural history and documents. 0.5 | 1.00 | 470.00 | 29386327 |
| Belyavsky, V.S. | 10/04/11 | review claims | .10 | 47.00 | 29359209 |
| Belyavsky, V.S. | 10/06/11 | reviewed claims | .80 | 376.00 | 29375117 |
| Belyavsky, V.S. | 10/07/11 | reviewed claims | .30 | 141.00 | 29389739 |
| Schweitzer, L. | 10/07/11 | W McRae e/m (0.1). | .10 | 99.00 | 29594611 |
| Wu, A. | 10/07/11 | Follow-up with J. Drake about liability claim. | .10 | 47.00 | 29395411 |
| Belyavsky, V.S. | 10/11/11 | reviewed claims | .50 | 235.00 | 29395635 |
| Wu, A. | 10/11/11 | Emails with M. Kagan about liability claim. | .10 | 47.00 | 29449645 |
| Belyavsky, V.S. | 10/12/11 | reviewed claims | 1.40 | 658.00 | 29406186 |
| Wu, A. | 10/12/11 | Discussion with V. Belyavsky about meeting. | .10 | 47.00 | 29449697 |
| Belyavsky, V.S. | 10/13/11 | Reviewed claims | .10 | 47.00 | 29425768 |
| Wu, A. | 10/13/11 | Emails regarding regular meeting. 0.3 Question from V. Belyavsky about follow-up regarding potential liability issue. 0.6. Email to B. McRae, J. Drake, and M. Kagan regarding updates to liability claim. 0.2 | 1.10 | 517.00 | 29449720 |
| Belyavsky, V.S. | 10/18/11 | reviewed claims | .30 | 141.00 | 29461411 |
| Wu, A. | 10/18/11 | Email to J. Drake about liability claim. 0.1 Discussion with M. Kagan about liability claim. 0.1 | .20 | 94.00 | 29525356 |
| Belyavsky, V.S. | 10/19/11 | reviewed claims | .10 | 47.00 | 29489279 |
| Wu, A. | 10/19/11 | Emails and calls with J. Drake about liability claim. 0.2 Email to M. Kagan and B. McRae to update about liability claim. 0.1 | .30 | 141.00 | 29525339 |
| Belyavsky, V.S. | 10/20/11 | Reviewed claims | .80 | 376.00 | 29509596 |
| Belyavsky, V.S. | 10/21/11 | Reviewed claims | .10 | 47.00 | 29516737 |
| Belyavsky, V.S. | 10/24/11 | Reviewed claims | .20 | 94.00 | 29528153 |
| Belyavsky, V.S. | 10/25/11 | Reviewed claims | .80 | 376.00 | 29539204 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. | 10/25/11 | Research question from J. Drake about liability claims. 3.2 Review history of liability claim. 0.5 Call with B. Faubus about procedural matters.  0.1 Email to team about procedural matters. 0.1 | 3.90 | 1,833.00 | 29566621 |
| Belyavsky, V.S. | 10/26/11 | Reviewed claims | .20 | 94.00 | 29552165 |
| Wu, A. | 10/26/11 | Review write-up of research for J. Drake regarding liability claims. | 1.50 | 705.00 | 29566584 |
| Belyavsky, V.S. | 10/27/11 | Reviewed claims | .40 | 188.00 | 29558576 |
| Wu, A. | 10/27/11 | Emails relating to meeting. | .10 | 47.00 | 29566238 |
| Belyavsky, V.S. | 10/28/11 | Reviewed claims | .40 | 188.00 | 29568465 |
| Belyavsky, V.S. | 10/31/11 | reviewed claims | 1.00 | 470.00 | 29585223 |
| | | **MATTER TOTALS:** | **17.80** | **8,418.00** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Carew-Watts, A. | 10/03/11 | Review em A Jeffries re: access to directories, ems J Croft, D Ilan, pc D Ilan, J Croft re: same, compose em for C Hunter, O Dunn, D Ilan to J Hea. | 2.10 | 1,134.00 | 29380114 |
| Carew-Watts, A. | 10/03/11 | Ems J Kim, V Sinha (NOrton Rose) re: supplier issues; prepare: for mediation mtg. | .60 | 324.00 | 29380121 |
| Ilan, D. | 10/03/11 | patents (1); POA (0.4) | 1.40 | 1,050.00 | 29356877 |
| Ilan, D. | 10/03/11 | Supplier issues (.2); call w/ J. Croft and A. Carew-Watts (.5). | .70 | 525.00 | 29356882 |
| Rozenblit, J.M. | 10/03/11 | Internal telephone call with D. Ilan regarding UK Patents (.2); draft and distribute email response regarding Patents (1.1). | 1.30 | 611.00 | 29357048 |
| Rozenblit, J.M. | 10/03/11 | Attention to patent annex. | .10 | 47.00 | 29357053 |
| Carew-Watts, A. | 10/04/11 | Prepare: and mtgs D Herrington, J Kim, supplier and counsel, Allen & Overy, Norton Rose, others re: supplier issues. | 7.50 | 4,050.00 | 29380099 |
| Carew-Watts, A. | 10/04/11 | Follow up; draft follow up em to John Ray. | 2.50 | 1,350.00 | 29380102 |
| Ilan, D. | 10/04/11 | reply to Qs from David re: litigant (0.5); cf Antonia Carew-Watts (0.3) | .80 | 600.00 | 29399278 |
| Ilan, D. | 10/04/11 | Corres re: patents; cf Julia Rozenblit; review email from Ithel Jones (Wynne-Jones) | 1.00 | 750.00 | 29399306 |
| Rozenblit, J.M. | 10/04/11 | Attention to patents letter including discussion w/ D. Ilan. | .60 | 282.00 | 29368368 |
| Carew-Watts, A. | 10/05/11 | Ems B LaSalle, L Lipner re: IP license; revise agt and send to B LaSalle. | .80 | 432.00 | 29380085 |
| Carew-Watts, A. | 10/05/11 | Review/comments email regarding meeting (D Herrington). | .70 | 378.00 | 29380090 |
| Ilan, D. | 10/05/11 | Cf Antonia Carew-Watts re: litigant | .20 | 150.00 | 29372572 |
| Carew-Watts, A. | 10/06/11 | Em D Herrington re: supplier issues. | .40 | 216.00 | 29380061 |
| Carew-Watts, A. | 10/06/11 | Pc D Ilan, em C Hunter re: supplier issues. | .30 | 162.00 | 29380075 |
| Carew-Watts, A. | 10/06/11 | Check, revise and send appropriate charts to J Kim and NNL re: licensor issues. | 1.00 | 540.00 | 29380077 |
| Ilan, D. | 10/06/11 | Cf Antonia Carew-Watts re: supplier issues. | .40 | 300.00 | 29399357 |
| Bussigel, E.A. | 10/07/11 | Prep for meeting with D.Ilan | .70 | 378.00 | 29601606 |
| Bussigel, E.A. | 10/07/11 | Mtg D.Ilan, R.Eckenrod re: case issue | .50 | 270.00 | 29601612 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Carew-Watts, A. | 10/07/11 | Review supplier proposal re: litigation issues with respect to supplier issues. | .30 | 162.00 | 29389556 |
| Ilan, D. | 10/07/11 | Cfc w/R. Eckenrod and E. Bussigel re: documentation; prepare: for call reviewing relevant provisions; follow up re: employee issues. | 1.40 | 1,050.00 | 29389573 |
| Rozenblit, J.M. | 10/07/11 | Attention to Patents permission letters. | .20 | 94.00 | 29386309 |
| Schweitzer, L. | 10/07/11 | T/c J Calsyn, D Ilan re: antitrust issues (0.3). | .30 | 297.00 | 29597057 |
| Carew-Watts, A. | 10/10/11 | Pcs L Lipman, B LaSalle re: IP license; ems C Hunter re: same. | 1.00 | 540.00 | 29391612 |
| Carew-Watts, A. | 10/10/11 | Review IP license, mtg R Eckenrod, E Bussigel; determine patent expiration dates. | 3.20 | 1,728.00 | 29391616 |
| Lipner, L. | 10/10/11 | T/c w/A. Carew-Watts re: IP issues (.2); t/c w/A. Carew-Watts re: same (.1). | .30 | 178.50 | 29591802 |
| Bussigel, E.A. | 10/11/11 | Em J.Rozenblit re: documents (.2); em D.Ilan re: license issues(.3) | .50 | 270.00 | 29395822 |
| Bussigel, E.A. | 10/11/11 | Em D.Ilan re: license issues | .30 | 162.00 | 29395831 |
| Carew-Watts, A. | 10/11/11 | Revise and send IP license. | .30 | 162.00 | 29407362 |
| Carew-Watts, A. | 10/11/11 | Pc J Kim, D Herrington, NNL, foreign affiliate re: supplier issues. | .30 | 162.00 | 29407364 |
| Carew-Watts, A. | 10/11/11 | Pc re: supplier issues with J Kim, D Herrington, NNL (1.1) and follow up em to S Watson (.4). | 1.50 | 810.00 | 29407402 |
| Ilan, D. | 10/11/11 | Corres re: IP issues license | .50 | 375.00 | 29402182 |
| Ilan, D. | 10/11/11 | Cf Antonia Carew-Watts re: IP issues license and corres re: other licenses | 1.20 | 900.00 | 29402187 |
| Ilan, D. | 10/11/11 | Corres re: employee issues (0.6); corres re: agreements with Emily Bussigel (0.4) | 1.00 | 750.00 | 29402212 |
| Lipner, L. | 10/11/11 | Correspondence re: IP license w/A. Carew-Watts and W. Lasalle (Avaya) (.4). | .40 | 238.00 | 29591903 |
| Rozenblit, J.M. | 10/11/11 | Attention to IP issues license; internal correspondence with D. Ilan regarding same. | 1.00 | 470.00 | 29398105 |
| Carew-Watts, A. | 10/12/11 | Review court filing materials re: supplier issues. | 1.70 | 918.00 | 29407420 |
| Carew-Watts, A. | 10/12/11 | Revise response to supplier proposal and send to client and counsel. | .80 | 432.00 | 29407436 |
| Carew-Watts, A. | 10/12/11 | Review licenses wrt supplier issues, answer queries D Herrington. | 2.40 | 1,296.00 | 29407441 |
| Ilan, D. | 10/12/11 | Corres re: transfer of employee data (0.4); corres re: IP issues with Chris Cinaciolo and Randy | 2.10 | 1,575.00 | 29407361 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Solski (0.6); cfc PW re: licenses (0.4); cf Emily Bussigel re: same (0.2); cfc Chris Hunter re: Licensee (0.5) | | | |
| Lipner, L. | 10/12/11 | T/c w/A. Carew-Watts re: IP License agreement (.2); Correspondence w/A. Carew-Watts and JPM re: same (.3). | .50 | 297.50 | 29581123 |
| Bussigel, E.A. | 10/13/11 | T/c D.Ilan (.2) re: license issue; em D.Ilan, C.Hunter (NROR) re: license issue (.3) | .50 | 270.00 | 29409065 |
| Carew-Watts, A. | 10/13/11 | Wrap up items on IP license. | .20 | 108.00 | 29450111 |
| Carew-Watts, A. | 10/13/11 | Review license schedules and draft chart re: royalties/license schedules. | 1.80 | 972.00 | 29450116 |
| Ilan, D. | 10/13/11 | Cf w/ E. Bussigel re: Overture: and review agt (0.2); corres re: IP issues (0.6). | .80 | 600.00 | 29445441 |
| Carew-Watts, A. | 10/14/11 | Revise chart for supplier issues (license schedules). | 1.70 | 918.00 | 29446087 |
| Ilan, D. | 10/14/11 | Review IP issues slides and raise issues with team | .50 | 375.00 | 29445514 |
| Ilan, D. | 10/14/11 | Cfc Bill Junkin and Chris Cianciolo and Randy Solski re: IP issues | .80 | 600.00 | 29445549 |
| Ilan, D. | 10/16/11 | Corres re: TMs and employment issues | 1.00 | 750.00 | 29445573 |
| Ilan, D. | 10/17/11 | Email Chris Hunter re: purchaser patent request; review corres re: UK patents | 1.30 | 975.00 | 29524993 |
| Lipner, L. | 10/17/11 | Correspondence w/A. Carew-Watts and J. Bromley re: IP license closing (.2). | .20 | 119.00 | 29592073 |
| Ilan, D. | 10/18/11 | Uk patents issues (0.2); cfc Chris Hunter re: purchaser (0.7) | .90 | 675.00 | 29525020 |
| Schweitzer, L. | 10/18/11 | T Feuerstein e/ms (0.1). | .10 | 99.00 | 29508245 |
| Carew-Watts, A. | 10/19/11 | Pc re: supplier issues D Herrington, J Kim, and team. | .50 | 270.00 | 29520686 |
| Rozenblit, J.M. | 10/19/11 | Correspondence with I. Jones (Wynne-Jones) regarding patents. | .30 | 141.00 | 29503886 |
| Ilan, D. | 10/20/11 | Corres re: IP issues (0.5); cf J. Rozenblit re: Bill Junkin's patents lists (0.3); corres Randy Solski re: same (0.2); corres I. Rozenberg re: dvd (0.4) | 1.40 | 1,050.00 | 29525442 |
| Rozenblit, J.M. | 10/20/11 | Review email correspondence from B. Junkin in preparation for call (0.3) and cf with D. Ilan re: same (0.3). | .60 | 282.00 | 29522277 |
| Carew-Watts, A. | 10/21/11 | Prepare: outline for D Herrington, and communications J Ray, G Reichert , D Herrington, | .70 | 378.00 | 29520747 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J Kim. | | | |
| Ilan, D. | 10/21/11 | Cfc re: IP Project patents and cf J. Rozenblit (0.8); cf I. Rozenberg re: edr (0.2); meeting with I. Rozenberg, H. Zelbo, J. Bromley, and J. Jenkins re: request for edr info and follow up (1) | 2.00 | 1,500.00 | 29525614 |
| Rozenblit, J.M. | 10/21/11 | Prepare: for call regarding IP issues. | .30 | 141.00 | 29522478 |
| Rozenblit, J.M. | 10/21/11 | Telephone call with D. Ilan, B. Junkin, C. Cianciolo and R. Solski (Nortel) regarding IP issues (.5); internal meeting with D. Ilan regarding same (.2). | .70 | 329.00 | 29522487 |
| Rozenblit, J.M. | 10/21/11 | Email correspondence with K. Cunningham regarding IP issues. | .20 | 94.00 | 29522505 |
| Carew-Watts, A. | 10/22/11 | Review Regulations and materials re: terms of service and privacy; revise Terms of Use, Privacy Statement for website. | 2.00 | 1,080.00 | 29523513 |
| Carew-Watts, A. | 10/23/11 | Revise Terms of Use, Privacy Statement for website. | 3.10 | 1,674.00 | 29523489 |
| Carew-Watts, A. | 10/24/11 | Mtg L Schweitzer, D Ilan, J Croft re: IP issues. | 1.00 | 540.00 | 29578619 |
| Carew-Watts, A. | 10/24/11 | Review/revise Terms of Use/Privacy policy for website. | 1.70 | 918.00 | 29578625 |
| Ilan, D. | 10/24/11 | Comments on letter re: confi info and corres re: same and communications with I. Rozenberg (1.6); corres J. Rozenblit re: IP issues to purchaser (0.4) | 2.00 | 1,500.00 | 29532114 |
| Ilan, D. | 10/24/11 | Website terms of use (1.3); meet L. Schweitzer, J. Croft and A. Carew-Watts re: trademarks (1.0); prepare: for IP issues meeting (0.5) | 2.80 | 2,100.00 | 29532163 |
| Rozenblit, J.M. | 10/24/11 | Telephone call with K. Cunningham regarding IP issues (.1); email correspondence with D. Ilan and M. Levington regarding same (.6). | .70 | 329.00 | 29531831 |
| Schweitzer, L. | 10/24/11 | Conf D Ilan, J Croft, Carew Watts re: purchaser (1.0). | 1.00 | 990.00 | 29617900 |
| Carew-Watts, A. | 10/25/11 | Call w/ J. Ray, L. Schweitzer, D. Ilan and J. Croft re: IP issues. | .50 | 270.00 | 29578912 |
| Carew-Watts, A. | 10/25/11 | Mtg D Ilan re: website (0.5); revise website documents (0.9). | 1.40 | 756.00 | 29578995 |
| Ilan, D. | 10/25/11 | Corres re: purchaser info request (0.5); review HS letter re: antitrust issues and corres re: same (1.5) | 2.00 | 1,500.00 | 29546415 |
| Ilan, D. | 10/25/11 | IP issues call w team (0.5); meet C. Antonia-Watts re: terms of website (0.9). | 1.00 | 750.00 | 29546444 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenblit, J.M. | 10/25/11 | Distribute patents permission letters. | .30 | 141.00 | 29552442 |
| Rozenblit, J.M. | 10/25/11 | Draft side letter agreement regarding IP issues | 2.40 | 1,128.00 | 29552479 |
| Ilan, D. | 10/26/11 | Review documents listed by HS as for disclosure: (0.6); various meetings with Julia Rozenblit and Inna Rozenberg re: response to HS (2); instruct Julia Rozenblit re: review of licenses (0.5); review revised letter (0.5); corres Julia Rozenblit re: schedules (0.3); corres re: documents with Alex Talsma and Julia Rozenblit and cf Julia Rozenblit (0.6) | 4.50 | 3,375.00 | 29554065 |
| Rozenblit, J.M. | 10/26/11 | Review confidentiality provisions in IP Project license agreements (3.0); summarize same (4.0). | 7.00 | 3,290.00 | 29552565 |
| Rozenblit, J.M. | 10/26/11 | Telephone call with M. Kaplan regarding patent assignment schedules. | .20 | 94.00 | 29552570 |
| Rozenblit, J.M. | 10/26/11 | Prepare: patent assignment schedules. | 2.20 | 1,034.00 | 29552571 |
| Talsma, A. J. | 10/26/11 | Review license agreements for confidentiality provisions; meeting / discussions w/ D. Ilan & J. Rozenblit; follow-up review of letter and emails. | 4.10 | 2,214.00 | 29629140 |
| Croft, J. | 10/27/11 | Calls with opposing counsel and I. Rozenberg re: proposed production (.5); reviewing orders re: same (.5); emails to J. Bromley, L. Schweitzer, D. Buell re: same (.5) | 1.50 | 945.00 | 29576729 |
| Ilan, D. | 10/27/11 | Review letter (0.6); response to purchaser request to change patent schedules (0.5); revise letter to purchaser re: added info (1.1); corres re: antitrust issues (0.4); corres re: recordation of assignments - with purchaser (0.3); comms Julia Rozenblit re: assignments and re: IP issues to purchaser (0.8); review email analysis from Bill Junkin re: additional IP issues (0.6); corres Mena Kaplan re: assignments (0.3) | 4.60 | 3,450.00 | 29576526 |
| Ilan, D. | 10/27/11 | review Nortel comments on terms of use and cf Antonia Carew-Watts | .50 | 375.00 | 29576610 |
| Rozenblit, J.M. | 10/27/11 | Attention to and revise patent assignment schedules. | 1.90 | 893.00 | 29577036 |
| Rozenblit, J.M. | 10/27/11 | Revise patent information letter. | .40 | 188.00 | 29577146 |
| Ilan, D. | 10/28/11 | review revised letter to purchaser (0.4); corres chris cianiolo re: employee agreements (0.5); review patent assignment issue with purchaser and numerous calls with julia rozenblit (2.2); cfc Paul Weiss re: additional patent applications and corres re: same (1.5) | 4.60 | 3,450.00 | 29576954 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenblit, J.M. | 10/28/11 | Revise and distribute patent information letter. | .80 | 376.00 | 29577175 |
| Rozenblit, J.M. | 10/28/11 | Telephone calls with M. Kaplan (Paul Weiss), D. Ilan and B. Junkin regarding patent assignment schedules. | 1.10 | 517.00 | 29577213 |
| Rozenblit, J.M. | 10/28/11 | Revise and distribute patent assignment schedules. | 3.90 | 1,833.00 | 29577273 |
| Ilan, D. | 10/31/11 | Cfc Chris Cianciolo re: employees and corres re: same with HR and Chris Cianciolo (1); corres re: purchaser assignments and cf Julia Rozenblit (0.7); corres Chris Hunter re: purchaser issue (0.4) | 2.10 | 1,575.00 | 29588635 |
| Rozenblit, J.M. | 10/31/11 | Email communication with C. Hunter (Norton Rose) regarding patent assignment schedules. | .20 | 94.00 | 29611754 |
| Rozenblit, J.M. | 10/31/11 | Email communications with D. Ilan, M. Kaplan (Paul Weiss), C. Cianciolo and B. Junkin regarding patent assignment schedules. | .70 | 329.00 | 29611795 |
| | | **MATTER TOTALS:** | **123.50** | **74,770.00** | |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 10/10/11 | E-mails Minyard (.10). | .10 | 104.00 | 29597023 |
| Alcock, M. E. | 10/11/11 | Email re: Form 8-K question. | .30 | 261.00 | 29617711 |
| Delahaye, S. | 10/11/11 | Researched 8-K question raised by A. Ventresca (.60); emails w/ S. Flow, M. Alcock and Z. Kolkin re: same (.80) | 1.40 | 833.00 | 29592110 |
| Delahaye, S. | 10/13/11 | Email w/ S. Flow and M. Alcock re: 8-K question | .20 | 119.00 | 29593389 |
| Delahaye, S. | 10/25/11 | Call w/ S. Flow re: 10-Q review schedule and process (.30); email w/ S. Flow and A. Kogan re: same (.20) | .50 | 297.50 | 29624427 |
| Kogan, A. | 10/27/11 | Work re: 10-Q. | 4.90 | 2,646.00 | 29558680 |
| Kogan, A. | 10/28/11 | Work re: 10-Q. | .50 | 270.00 | 29563172 |
| Lipner, L. | 10/28/11 | Correspondence w/R. Eckenrod re: disclosure: update (.2). | .20 | 119.00 | 29582416 |
| Delahaye, S. | 10/30/11 | Reviewed 3Q 10-Q | 4.50 | 2,677.50 | 29585465 |
| Brod, C. B. | 10/31/11 | E-mail Shannon on 10-Q and related matters (.10). | .10 | 104.00 | 29601786 |
| Lipner, L. | 10/31/11 | T/c w/S. Delahaye re: 10-Q disclosure: (.1). | .10 | 59.50 | 29592264 |
| | | **MATTER TOTALS:** | **12.80** | **7,490.50** | |

**MATTER: 17650-016  CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 10/06/11 | Drafted C15 docket sweep | .10 | 47.00 | 29367893 |
| Kallstrom-Schre | 10/07/11 | Checked C15 docket for new entries | .10 | 47.00 | 29382264 |
| Kallstrom-Schre | 10/10/11 | Em ex w/ L. Lipner re: C15 order dates | .10 | 47.00 | 29384292 |
| Lipner, L. | 10/10/11 | Correspondence w/J. Källström-Schreckengost re: ch. 15 materials (.1). | .10 | 59.50 | 29591787 |
| Kallstrom-Schre | 10/14/11 | Drafted C15 docket summary | .10 | 47.00 | 29439727 |
| Kallstrom-Schre | 10/20/11 | Drafted C15 docket sweep | .10 | 47.00 | 29506352 |
| | | **MATTER TOTALS:** | **0.60** | **294.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 10/03/11 | Comm. w/Jill Moldrem re: fee estimate (.10). Comm. w/Emma Cohen re: fee estimate (.10). | .20 | 108.00 | 29342664 |
| Britt, T.J. | 10/03/11 | Fee App: Comm. w/Emma Cohen re: estimate and fee apps (.20). Comm. w/RJ Coleman re: fee app issues (.10). Comm. w/Jesse Sherrett re: fee app issues (.20). Comm. w/Jamie Galvin re: fee app issues (.10). Email comm. from Peter O'Keefe re: fee app issues (.10). | .70 | 378.00 | 29356114 |
| Coleman, R. | 10/03/11 | Communications re: Fee App | .40 | 158.00 | 29354719 |
| Coleman, R. | 10/03/11 | Reviewing of Fee App timeline | .30 | 118.50 | 29354725 |
| Coleman, R. | 10/03/11 | Meeting with Peter O'Keefe re: Fee App | .20 | 79.00 | 29354733 |
| Coleman, R. | 10/03/11 | Meeting with Jamie Galvin re: Fee App Expenses | .90 | 355.50 | 29354734 |
| Galvin, J.R. | 10/03/11 | Meeting w RJ Coleman re: disbursements (.9); communications w E. Cohen and RJ Coleman re: disbursements (.4). | 1.30 | 611.00 | 29353431 |
| O'Keefe, P. | 10/03/11 | Communications with RJ Coleman regarding fee application review timeline (.50) Meeting with RJ Coleman regarding same (.20) | .70 | 206.50 | 29386453 |
| Sherrett, J.D.H | 10/03/11 | Comms w/ T. Britt re: fee app (0.1); reviewing draft schedule (0.2). | .30 | 141.00 | 29353919 |
| Britt, T.J. | 10/04/11 | Meeting w/ R. Coleman re: fee app timeline (.5) follow-up work re: same (.5). | 1.00 | 540.00 | 29393745 |
| Coleman, R. | 10/04/11 | Communications re: Fee App | .30 | 118.50 | 29359086 |
| Coleman, R. | 10/04/11 | Meeting with Emma Cohen (Billing Dept) re: Fee App | .50 | 197.50 | 29359087 |
| Coleman, R. | 10/04/11 | Meeting with Tamara Britt and Emma Cohen (Billing Dept) re: Fee App | .50 | 197.50 | 29359088 |
| Coleman, R. | 10/04/11 | Nortel Diary review Follow-up Communication | .50 | 197.50 | 29359090 |
| Coleman, R. | 10/04/11 | Fee App Timeline Review and Revision | .60 | 237.00 | 29359091 |
| Galvin, J.R. | 10/04/11 | Comm w RJ Coleman re: Sept. disbursements (.1); ems re: diaries to A. Dupuis, J. Kim, V. McCartan, M. Mendolaro, B. Gibbon and T. Britt (.3). | .40 | 188.00 | 29359147 |
| Sherrett, J.D.H | 10/04/11 | Email to T. Britt re: Sept fee app (0.1); working on Sept fee app and comms w/ team re: same (0.7). | .80 | 376.00 | 29358844 |
| Coleman, R. | 10/05/11 | Disbursements Review and Revision | 6.90 | 2,725.50 | 29363947 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. | 10/05/11 | Communications re: Fee App | .90 | 355.50 | 29365341 |
| Erickson, J. | 10/05/11 | Coordinate fee app training. | .10 | 34.00 | 29383313 |
| Erickson, J. | 10/05/11 | Review disbursements and send backup request to W. Bishop. | .10 | 34.00 | 29383319 |
| Galvin, J.R. | 10/05/11 | Comms w RJ Coleman re: Sept disbursements (.3); review Sept disbursements and em team re: same (.3). | .60 | 282.00 | 29365398 |
| O'Keefe, P. | 10/05/11 | Communications with fee application team regarding review (.30) Prepare: diaries for review (.50) Review Nortel diaries for time totals (2.10) | 2.90 | 855.50 | 29386281 |
| Sherrett, J.D.H | 10/05/11 | Emails w/ team re: Sept fee app. | .10 | 47.00 | 29365356 |
| Coleman, R. | 10/06/11 | Communications re: Fee App | .20 | 79.00 | 29373727 |
| Coleman, R. | 10/06/11 | Document Review re: Fee App | .40 | 158.00 | 29373729 |
| Erickson, J. | 10/06/11 | Communications with E. Cohen, M. Larkin, R. Coleman, W. Bishop, and J. Galvin regarding fee application process (disbursement backup). | .10 | 34.00 | 29383695 |
| O'Keefe, P. | 10/06/11 | Review Nortel diaries for time totals | 2.90 | 855.50 | 29386250 |
| Britt, T.J. | 10/07/11 | Fee App: Comm. w/Peter O'Keefe (.40) re: diary review, w/Inna Rozeberg (.10) re: invoices. Review of invoices (.10). | .60 | 324.00 | 29631824 |
| Coleman, R. | 10/07/11 | Meeting with Peter O'Keefe and Jessica Uziel re: Diary Review | .50 | 197.50 | 29377908 |
| Coleman, R. | 10/07/11 | Diary Review Time Details re: Nortel Fee App | 3.00 | 1,185.00 | 29377920 |
| Coleman, R. | 10/07/11 | Communications re: Fee App | .50 | 197.50 | 29380267 |
| O'Keefe, P. | 10/07/11 | Meeting with RJ Coleman and J. Uziel to instruct on fee application logistics (.50) Prepare: diaries for review and assign to team (.50) Communications with fee application team members (.50) | 1.50 | 442.50 | 29384055 |
| Sherrett, J.D.H | 10/07/11 | Fee app logisitics. | .10 | 47.00 | 29380110 |
| Uziel, J.L. | 10/07/11 | Meeting re: fee application logistics with R.J. Coleman and P. O'Keefe. | .50 | 197.50 | 29378013 |
| Uziel, J.L. | 10/07/11 | September Diary Review | .40 | 158.00 | 29379318 |
| Coleman, R. | 10/08/11 | Reviewing and Responding to emails with Galvin, Cohen, and Erickson re: Fee App Disbursements | .50 | 197.50 | 29382846 |
| Erickson, J. | 10/08/11 | Review disbursement backup and draft expense narratives for September fee app. | 2.30 | 782.00 | 29384342 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|------:|-------:|------:|
| Uziel, J.L. | 10/08/11 | September Diary Review | 1.00 | 395.00 | 29387769 |
| Erickson, J. | 10/09/11 | September diary review | 1.30 | 442.00 | 29382457 |
| Britt, T.J. | 10/10/11 | Comm. w/Inna Rozenberg re: invoices (.10). Comm. w/Jamie Galvin re: fee app (.10). Comm. w/Jesse Sherrett re: fee app (.10). Comm. w/R.J. Coleman re: fee app (.10). Diary review (1.50). | 1.90 | 1,026.00 | 29634358 |
| Coleman, R. | 10/10/11 | Comm with Cohen, Galvin re: Fee App Disbursements | .30 | 118.50 | 29387713 |
| Coleman, R. | 10/10/11 | Comm with O'Keefe re: Fee App Diary Timelines (.2); reviewing/writing ems w/ O'Keefe, Uziel re: same (.4); ems w/ Galvin, Sherrett, Britt re: diary review (.1) | .70 | 276.50 | 29387717 |
| Coleman, R. | 10/10/11 | Reviewed Time Details re: Nortel Fee App | 1.00 | 395.00 | 29387749 |
| Erickson, J. | 10/10/11 | September diary review. | 1.00 | 340.00 | 29391295 |
| O'Keefe, P. | 10/10/11 | Review time details for Nortel September fee application as per T. Britt (2.10) E-mail to RJ Coleman and J. Uziel (.20) | 2.30 | 678.50 | 29439521 |
| Sherrett, J.D.H | 10/10/11 | Diary review for Sept fee app. | .60 | 282.00 | 29400262 |
| Uziel, J.L. | 10/10/11 | September Diary Review | 2.80 | 1,106.00 | 29387788 |
| Britt, T.J. | 10/11/11 | Comm. w/ J. Sherrett re: fee app issues (.40). Diary review (2.40) | 2.80 | 1,512.00 | 29597689 |
| Britt, T.J. | 10/11/11 | Fee Application: September Diary Review | 1.20 | 648.00 | 29634381 |
| Coleman, R. | 10/11/11 | Ems and comm with Cohen, Erickson re: Fee App Disbursements (.6); copying and highlighting re: same (.3); comm w/ Galvin re: same (.3); reviewing fee app ems (.4) | 1.60 | 632.00 | 29395725 |
| Coleman, R. | 10/11/11 | September diary review (7.1); comm w/ O'Keefe re: same (.2) | 7.30 | 2,883.50 | 29395755 |
| Erickson, J. | 10/11/11 | Review backup and draft expense narratives for September fee application. | .30 | 102.00 | 29448160 |
| Erickson, J. | 10/11/11 | Communications with R. Coleman regarding September fee application. | .10 | 34.00 | 29448166 |
| Bagarella, L. | 10/13/11 | September diary review. | 4.00 | 2,160.00 | 29449887 |
| Galvin, J.R. | 10/11/11 | Comms w RJ Coleman re: disbursements. | .30 | 141.00 | 29517530 |
| O'Keefe, P. | 10/11/11 | Review time details for Nortel September fee application as per T. Britt | 5.00 | 1,475.00 | 29439524 |
| Sherrett, J.D.H | 10/11/11 | Email to R. Ryan re: Sept fee app (0.1); email to team re: Sept fee app schedule (0.2); call w/ T. | .40 | 188.00 | 29395626 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Britt re: same (0.1). | | | |
| Uziel, J.L. | 10/11/11 | September Diary Review | 2.00 | 790.00 | 29397459 |
| Britt, T.J. | 10/12/11 | Fee Application: Comm. w/Emma Cohen (.10), Jamie Galvin (.20), Annie Cordo (.20), Jesse Sherreett (.20). Diary review (1.80). | 2.50 | 1,350.00 | 29642230 |
| Coleman, R. | 10/12/11 | Mtg w/ O'Keefe, Uziel re: Diary review (.4); prep/comm re: same (.4); revisions re: same (.3) | 1.10 | 434.50 | 29406486 |
| Coleman, R. | 10/12/11 | Work on Disbursements re: Fee App | .50 | 197.50 | 29406540 |
| O'Keefe, P. | 10/12/11 | Meeting with J. Uziel and RJ Coleman regarding fee app review (.4) Review time details for Nortel September fee application as per T. Britt (4.1) | 4.50 | 1,327.50 | 29410003 |
| Sherrett, J.D.H | 10/12/11 | Fee app logistics (0.3); call w/ E. Cohen re: same (0.1); revising diary review team list and email to T. Britt re: same (0.2). | .60 | 282.00 | 29403177 |
| Uziel, J.L. | 10/12/11 | Meeting with P. O'Keefe and RJ Coleman re: Fee Application September Diary Review (0.4); E-mails with P. O'Keefe re: same (0.1); September Diary Review (0.3) | .80 | 316.00 | 29406134 |
| Britt, T.J. | 10/13/11 | Comm. w/RJ coleman re: diary review (.20). Comm. w/Jesse Sherrett re: diary review (.10). Comm. w/Laura Bagarella re: diary review (.10). Diary review (1.30). | 1.70 | 918.00 | 29634388 |
| Coleman, R. | 10/13/11 | September Diary Review Meeting Prep/Scheduling (.3); comm re: same (.2); comm re: September Diary Review (.1) | .60 | 237.00 | 29410610 |
| Coleman, R. | 10/13/11 | Work on Disbursements re: Fee App (2.6); comm re: same (.1) | 2.70 | 1,066.50 | 29410616 |
| Klein, K.T. | 10/13/11 | September diary review | 2.70 | 1,458.00 | 29410630 |
| Sherrett, J.D.H | 10/13/11 | Fee app logistics (0.7); call w/ T. Britt re: same (0.1). | .80 | 376.00 | 29410569 |
| Britt, T.J. | 10/14/11 | Meeting w/ J. Uziel, R. Coleman re: diary review. | 2.00 | 1,080.00 | 29515946 |
| Britt, T.J. | 10/14/11 | Fee Application: Diary review. | .70 | 378.00 | 29634392 |
| Coleman, R. | 10/14/11 | September Diary Review (2.5); Meeting w/ T. Britt, J. Uziel re: same (2.0); comm re: same (.1); comm re: Fee App timing (.2) | 4.80 | 1,896.00 | 29428076 |
| O'Keefe, P. | 10/14/11 | Sent e-mail correspondence to Virtual File Room | .20 | 59.00 | 29438802 |
| Sherrett, J.D.H | 10/14/11 | Comms w/ team re: diary review for Sept fee app (0.3); email to WP re: same (0.1); comms w/ T. | .50 | 235.00 | 29428098 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Britt re: same (0.1). | | | |
| Uziel, J.L. | 10/14/11 | Participated in meeting with fee application team re: September Diary Review (1.0, partial attendance); September Diary Review (1.8) | 2.80 | 1,106.00 | 29439618 |
| Coleman, R. | 10/15/11 | September Diary Review | .90 | 355.50 | 29445088 |
| Uziel, J.L. | 10/16/11 | September Diary Review | 1.80 | 711.00 | 29444448 |
| Coleman, R. | 10/17/11 | September Diary Review (4.6); comm re: same (.3); work on disbursements (4.9); comm re: same (.5) | 10.30 | 4,068.50 | 29445130 |
| Erickson, J. | 10/17/11 | Communications with T. Britt, R. Coleman, E Cohen, and J. Sherrett regarding September fee application. | .50 | 170.00 | 29453649 |
| Erickson, J. | 10/17/11 | Draft expense narratives for disbursements for September fee application. | .50 | 170.00 | 29454482 |
| Faubus, B.G. | 10/17/11 | September diary review (.90). | .90 | 423.00 | 29580700 |
| Rozenblit, J.M. | 10/17/11 | September diary review. | 1.90 | 893.00 | 29484052 |
| Ryan, R.J. | 10/17/11 | September diary review (.80); comm w/ J. Sherrett via email and fax (.30). | 1.10 | 517.00 | 29655146 |
| Sherrett, J.D.H | 10/17/11 | Diary review for Sept fee app (3.2); comms w/ T. Britt, J. Erickson and R.Coleman re: same (0.3); fee app logistics (0.7); email to E. Cohen re: fee app schedule (0.1); comms w/ team re: fee app logistics (0.2). | 4.50 | 2,115.00 | 29451482 |
| Uziel, J.L. | 10/17/11 | September Diary Review | .20 | 79.00 | 29451440 |
| Wu, A. | 10/17/11 | September diary review. | 1.50 | 705.00 | 29525373 |
| Croft, J. | 10/17/11 | Emails with A. Cordo and D. Berten re: Fee App | .30 | 189.00 | 29454831 |
| Britt, T.J. | 10/18/11 | Comm. w/ J. Sherrett, R. Ryan re: fee app (.5). Comm. w/ E. Cohen re: fee app (.7). | 1.20 | 648.00 | 29624744 |
| Britt, T.J. | 10/18/11 | Comm. w/Emma Cohen re: diary review (.20). Review of diaries (1.20). Comm. w/Jamie Galvin re: expenses (.10). Comm. w/Peter O'Keefe re: fee app (.10). | 1.60 | 864.00 | 29634401 |
| Coleman, R. | 10/18/11 | Work on disbursements (5.2); comm re: same (.3); review ems re: same (.2); mtg w/ J. Galvin re: same (.8); prep for meeting (.2) | 6.70 | 2,646.50 | 29454409 |
| Erickson, J. | 10/18/11 | September diary review | .30 | 102.00 | 29484299 |
| Galvin, J.R. | 10/18/11 | Meeting w RJ Coleman re: disbursements (.8). | .80 | 376.00 | 29461492 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 10/18/11 | Reviewed information and drafted section of motion re: fee application. | 1.10 | 517.00 | 29655156 |
| Coleman, R. | 10/19/11 | Work on disbursements (6.8); comm and ems re: same (1.1); mtg w/ J. Galvin re: same (.3); prep for meeting (.2) | 8.40 | 3,318.00 | 29481691 |
| Erickson, J. | 10/19/11 | Communications with T. Britt, E Cohen, and J. Sherrett regarding September fee application. | .10 | 34.00 | 29503304 |
| Galvin, J.R. | 10/19/11 | Comms w T. Britt and meeting with RJ Coleman re: disbursements. | .30 | 141.00 | 29482316 |
| Sherrett, J.D.H | 10/19/11 | Email to E. Cohen re: Sept fee app (0.1); call w/ J. Erickson re: same (0.1); call w/ E. Cohen re: same (0.1); email to A. Cordo re: same (0.1). | .40 | 188.00 | 29494267 |
| Britt, T.J. | 10/19/11 | Comm. w/Emma Cohen re: timing review (.40). Comm. w/Jesse Sherrett re: same (.10). Fee app review (.50). | 1.00 | 540.00 | 29634405 |
| Coleman, R. | 10/20/11 | Comm re: disbursements (.1); communications w/ J. Galvin and T. Britt re: same (.4) | .50 | 197.50 | 29505945 |
| Erickson, J. | 10/20/11 | Meeting with J. Sherrett regarding September fee application (0.3), follow-up communications regarding same (0.1). | .40 | 136.00 | 29513366 |
| Erickson, J. | 10/20/11 | September diary review | 2.60 | 884.00 | 29513372 |
| Galvin, J.R. | 10/20/11 | Comms w RJ Coleman and T. Britt re: disbursements. | .30 | 141.00 | 29511524 |
| Klein, K.T. | 10/20/11 | September diary review and communications with J. Sherrett re: same. | 1.30 | 702.00 | 29517198 |
| Sherrett, J.D.H | 10/20/11 | Email to K. Klein re: Sept fee app (0.1); fee app logisitcs (0.1); comms w/ J. Erickson re: diary review for Sept fee app (0.2); o/c w/ J. Erickson re: same (0.3); comms w/ K. Klein re: same (0.1); call w/ J. Erickson re: same (0.1). | .90 | 423.00 | 29508869 |
| Britt, T.J. | 10/21/11 | Comm. w/Inna Rozenberg re: expert invoices (.20). Comm. w/Jamie Galvin re: expenses (.20). Comm. w/Emma Cohen re: expenses (.20). Review of invoices (.10). | .70 | 378.00 | 29634412 |
| Brod, C. B. | 10/21/11 | E-mails J. Sherrett re: September Fee App (.20). | .20 | 208.00 | 29601579 |
| Coleman, R. | 10/21/11 | Work on disbursements (3.1); comm and coordination with E. Cohen, J. Sherrett, J. Galvin, and T. Britt re: same (2.5) | 5.60 | 2,212.00 | 29517260 |
| Erickson, J. | 10/21/11 | September diary review (matter totals), communications with E. Cohen and J. Sherrett | .40 | 136.00 | 29522623 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same. | | | |
| Galvin, J.R. | 10/21/11 | Comms w RJ Coleman and team re: disbursements. | .50 | 235.00 | 29512884 |
| Rozenberg, I. | 10/21/11 | Work on expert invoicing for foreign affiliate claims and comm. w/T. Britt re: same | .30 | 225.00 | 29525446 |
| Sherrett, J.D.H | 10/21/11 | Diary review for Sept fee app (1.1); working on fee app motion (0.7); comms w/ E. Cohen and J. Erickson re: Sept fee app (0.1); working on fee app motion (1.0); call w/ R. Coleman re: same (0.1); o/c w/ R. Coleman re: same (0.2); reviewing expenses for Sept fee app (0.3); o/c w/ R. Coleman re: same (0.1); | 3.60 | 1,692.00 | 29516987 |
| Brod, C. B. | 10/23/11 | Review September Fee Application and related diaries (4.50). | 4.50 | 4,680.00 | 29601604 |
| Britt, T.J. | 10/24/11 | Fee App: Review of fee app motion and diary docs | .90 | 486.00 | 29634416 |
| Brod, C. B. | 10/24/11 | Review September Fee Application (1.50); telephone call Sherrett (.20); conference Bromley (.30); conference Cohen (.20). | 2.20 | 2,288.00 | 29601627 |
| Coleman, R. | 10/24/11 | Work on disbursements (1.9); comm and coordination with E. Cohen, J. Sherrett, J. Galvin, and C. Brod re: same (1.5) | 3.40 | 1,343.00 | 29527567 |
| Erickson, J. | 10/24/11 | Review backup for disbursements for September fee app, communications with R. Coleman regarding same. | .30 | 102.00 | 29532557 |
| O'Keefe, P. | 10/24/11 | Communications with timekeepers regarding billing procedures | .60 | 177.00 | 29592167 |
| Sherrett, J.D.H | 10/24/11 | Call w/ R. Coleman re: Sept fee app (0.2); call w/ C. Brod re: same (0.1); call w/ T. Britt re: same (0.1); call w/ P. O'Keefe re: fee app issue (0.1); fee app logisitcs (0.1); working on fee app (revisions) (0.2); o/c w/ J. Coleman re: same (0.3); email to Nortel billers re: October fee app (0.2); reviewing email from P. O'Keefe (0.1); fee app logistics (0.1); o/c w/ D. Kello re: Sept fee app (0.1); emails w/ C. Brod re: same (0.1). | 1.70 | 799.00 | 29527983 |
| Britt, T.J. | 10/25/11 | Comm. w/Jesse Sherrett re: fee application | .20 | 108.00 | 29634419 |
| Brod, C. B. | 10/25/11 | E-mails Sherrett. | .20 | 208.00 | 29601709 |
| Coleman, R. | 10/25/11 | Work on motion (.4); comm re: same (.2); reviewing ems re: expenses (.1) | .70 | 276.50 | 29539400 |
| Rozenberg, I. | 10/25/11 | Work on fees application expenses related to foreign affiliate claims motion. | .50 | 375.00 | 29542204 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 10/25/11 | Revisions to Sept fee app per C. Brod (1.0); finalizing fee app motion and email to C. Brod re: same (0.2); email to WP re: formatting diary doc (0.1). | 1.30 | 611.00 | 29539229 |
| Britt, T.J. | 10/26/11 | Comm. w/Inna Rozenberg re: invoices (.30). Comm. w/Emma Cohen re: invoices (.30). Comm. w/Jamie Galvin re: expenses and invoices (.20). Comm. w/Craig Brod re: fee app (.20). Comm. w/Jesse Sherrett re: fee app (.10). Comm. w/R.J. Coleman re: fee app (.10). Comm. w/Annie Cordo re: fee app (.30). Review of fee app and invoices (.50). | 2.00 | 1,080.00 | 29634423 |
| Brod, C. B. | 10/26/11 | Review Fee Application (.40); e-mails Sherrett (.10). | .50 | 520.00 | 29601716 |
| Bromley, J. L. | 10/26/11 | Meeting J. Sherrett on fee app (.20). | .20 | 208.00 | 29592026 |
| Coleman, R. | 10/26/11 | Reviewing comm re: Fee App Disbursements (.2) | .20 | 79.00 | 29545215 |
| Coleman, R. | 10/26/11 | Comm re: Fee App Disbursements (.2) | .20 | 79.00 | 29553899 |
| Erickson, J. | 10/26/11 | Communications with M. Rodriguez and J. Galvin regarding expenses for fee application. | .10 | 34.00 | 29554249 |
| Rozenberg, I. | 10/26/11 | Work on expert fee app expenses for foreign affiliate claims. | .30 | 225.00 | 29552420 |
| Sherrett, J.D.H | 10/26/11 | Finalizing fee app and comms w/ MNAT re: same (0.4); fee app logistics (0.3). | .70 | 329.00 | 29547383 |
| Coleman, R. | 10/27/11 | Comm re: Fee App Disbursements (.4); reviewing em re: Fee App (.1) | .50 | 197.50 | 29553904 |
| Rozenberg, I. | 10/27/11 | Work on fee application expenses of experts for foreign affiliate claims. | .30 | 225.00 | 29565414 |
| Sherrett, J.D.H | 10/27/11 | Email to A. Cordo re: Sept fee app (0.1); email to team re: same (0.1); call w/ N. Abularach re: billing issue (0.1); call w/ J. Kim re: same (0.1); email to D. Buell re: same (0.1); email to E. Cohen re: same (0.1); | .60 | 282.00 | 29558069 |
| Brod, C. B. | 10/31/11 | E-mail Cohen re: September fee application (.10). | .10 | 104.00 | 29601784 |
| Coleman, R. | 10/31/11 | Comm re: Sept. Fee App | .30 | 118.50 | 29577270 |
| | | **MATTER TOTALS:** | **188.20** | **84,012.50** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 10/03/11 | Review of materials for meeting with litigant and call with co-counsel and Nortel IT personnel regarding same and work on proposed agenda; (4.50). | 4.50 | 3,915.00 | 29608571 |
| Herrington, D. | 10/03/11 | Emails with claimants' counsel regarding subpoena and plan for discovery. | .30 | 261.00 | 29608660 |
| Kelly, J. | 10/03/11 | Reviewing notes and drafts and liaising with H. Zelbo and L. Barefoot, and further review of Expert and liaison with team re: litigation over weekend and today. H. Zelbo, L. Barefoot and L. Schweitzer and other e-mails amongst team and call to/e-mails from Philip Gillyon re: drafting | 4.50 | 4,680.00 | 29357468 |
| Herrington, D. | 10/04/11 | All-day meeting with litigation issues, and preparation in advance. | 7.50 | 6,525.00 | 29608444 |
| Kelly, J. | 10/04/11 | Review of new drafts and submission brief and Expert amendments and liaison with London and New York teams and conference call with Expert, and follow up. | 4.90 | 5,096.00 | 29357554 |
| Herrington, D. | 10/05/11 | Preparation of report on meeting with litigant and recommendations for next steps and emails with team regarding same. | 1.20 | 1,044.00 | 29606853 |
| Kelly, J. | 10/05/11 | Overnight draft Expert. | .10 | 104.00 | 29359600 |
| Kelly, J. | 10/05/11 | Expert QC report | 2.30 | 2,392.00 | 29377848 |
| Herrington, D. | 10/06/11 | Review of chart of litigation issues(0.70); emails regarding proposals concerning discovery and mediation (0.90). | 1.60 | 1,392.00 | 29605804 |
| Kelly, J. | 10/06/11 | Prep. for hearing etc re: expert | 3.40 | 3,536.00 | 29371551 |
| Whatley, C. | 10/07/11 | Docketed papers received. | .20 | 28.00 | 29383621 |
| Erickson, J. | 10/10/11 | Communications with A. Ungberg and vendor regarding litigation issues. | .10 | 34.00 | 29391224 |
| Herrington, D. | 10/10/11 | Emails re: litigation issues. | .20 | 174.00 | 29605643 |
| Herrington, D. | 10/10/11 | Review of litigant's proposal for discovery and mediation and work on response and emails re: same (1.10). | 1.10 | 957.00 | 29605662 |
| Herrington, D. | 10/10/11 | Emails with claimants' counsel re: subpoena | .30 | 261.00 | 29605683 |
| Kelly, J. | 10/10/11 | Preparing for strike out hearing ( 0.5), reviewing material and experts depositions and  authorities (2.5). | 3.00 | 3,120.00 | 29441412 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kelly, J. | 10/10/11 | Nortel feedback and comments | .80 | 832.00 | 29518909 |
| Herrington, D. | 10/11/11 | Review of litigant proposals for search exercise and mediation and call with Herbert Smith regarding claims of litigant and discussions with litigant (0.90); call with Canada.  A. Carew-Watts and J. Kim regarding proposed response to litigant (1.1) and work on proposed response and emails to client and NNL regarding same (1.5);. | 3.50 | 3,045.00 | 29397492 |
| Herrington, D. | 10/11/11 | Emails with claimant's counsel regarding timing for discovery hearing (0.20). | .20 | 174.00 | 29397497 |
| Herrington, D. | 10/11/11 | Emails regarding litigation issues. | .20 | 174.00 | 29397659 |
| Kelly, J. | 10/11/11 | Further preparations motion to dismiss hearing (1.0), reviewing  submissions, other material including experts depositions and  authorities (2.0). | 3.00 | 3,120.00 | 29441413 |
| Herrington, D. | 10/12/11 | Emails regarding litigation issues. | .40 | 348.00 | 29595942 |
| Herrington, D. | 10/12/11 | Review of materials regarding litigation issues and emails regarding same (0.90); work on proposed response to litigant regarding discovery steps and mediation and several emails regarding same (2.20). | 3.10 | 2,697.00 | 29595974 |
| Kelly, J. | 10/12/11 | Preparing for hearing, reviewing material and experts depositions and authorities, travelling to Delaware, USA. | 8.00 | 8,320.00 | 29441414 |
| Kelly, J. | 10/12/11 | Transcript review and experts reports and consideration of Opening submissions points/exchanges with H. Zelbo | 2.00 | 2,080.00 | 29519029 |
| Herrington, D. | 10/13/11 | Review of draft litigation documents and voluminous supporting documents and team meeting re: same (2.80); emails re: litigation issues (0.30). | 3.10 | 2,697.00 | 29594870 |
| Herrington, D. | 10/13/11 | Emails re: negotiation with litigant re: litigation issues. | .40 | 348.00 | 29594936 |
| Kelly, J. | 10/13/11 | Reviewing papers and submissions, experts depositions and authorities (3.0); consultations and discussions with team regarding approach at hearing, Opening, rebuttal points and related matters (3.0). | 6.00 | 6,240.00 | 29441415 |
| Herrington, D. | 10/14/11 | Work on discovery requests to plaintiffs (0.80). | .80 | 696.00 | 29595642 |
| Herrington, D. | 10/14/11 | Several calls and emails, with co-counsel and litigant, re: litigation issues (1.80); review of caselaw and emails re: litigation issues (0.70); review of asset sale agreements with respect to | 2.80 | 2,436.00 | 29595680 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issues (0.30) | | | |
| Kelly, J. | 10/14/11 | Preparing for hearing and reviewing  material and experts depositions and  authorities (1.0), attendance at Court hearing from 9am-1pm and 2-6 pm (8.0), discussions with H. Zelbo, D. Buell, J. Bromley, L. Schweitzer,  I. Rozenberg, L. Barefoot before and after court and during lunch break regarding evidence issues and submissions, and points in reply (3.0). | 12.00 | 12,480.00 | 29441416 |
| Herrington, D. | 10/17/11 | Emails regarding co-counsel's call with litigant's Canada counsel (0.40); call with litigant's U.S. counsel and email to team and to client regarding same and regarding recommendation for next steps (1.60). | 2.00 | 1,740.00 | 29453717 |
| Kallstrom-Schre | 10/17/11 | Ems re: deadline to answer complaint | .20 | 94.00 | 29451319 |
| Herrington, D. | 10/18/11 | Several calls and emails with client, co-counsel and litigant regarding litigation issues (4.20); emails regarding litigation issues (0.70). | 4.90 | 4,263.00 | 29513217 |
| Herrington, D. | 10/19/11 | Review of emails regarding litigation issues (0.3) and call with Nortel IT and team regarding same (0.5); emails regarding negotiation with litigant for mediation (0.30). | 1.10 | 957.00 | 29513193 |
| Herrington, D. | 10/19/11 | Emails regarding litigation issues. | .30 | 261.00 | 29513207 |
| Herrington, D. | 10/20/11 | Review of litigant's mark-up of mediation agreement and calls and emails regarding same (0.90); review of reports on local law in New York on litigation issues and preparation of emails with comments on same (1.50). | 2.40 | 2,088.00 | 29512919 |
| Kallstrom-Schre | 10/20/11 | Em to F. Szkolnik re: litigation issues | .10 | 47.00 | 29506706 |
| Herrington, D. | 10/21/11 | Communications regarding terms of proposed discovery and mediation, and review and comment on draft agreement (1.90); review and comment on memo regarding litigation issues (1.10). | 3.00 | 2,610.00 | 29588495 |
| Herrington, D. | 10/21/11 | Emails regarding litigation issues. | .40 | 348.00 | 29588525 |
| Herrington, D. | 10/24/11 | Work on mediation agreement and several emails with litigant and Nortel Canada and client regarding same. | 2.10 | 1,827.00 | 29588575 |
| Herrington, D. | 10/24/11 | Emails regarding litigation issues. | .30 | 261.00 | 29588584 |
| Kim, J. | 10/24/11 | Review subpoenas and e-mails re: litigation issues (.4) | .40 | 272.00 | 29597906 |
| Herrington, D. | 10/25/11 | Review of revised draft of litigation document | 1.80 | 1,566.00 | 29582715 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.5) and team meeting regarding same (1.3). | | | |
| Herrington, D. | 10/25/11 | Emails regarding litigation issues; call and emails with litigant's counsel regarding revisions to mediation agreement and emails to client regarding same. | 1.40 | 1,218.00 | 29582735 |
| Kim, J. | 10/25/11 | Review e-mail re: subpoenas (.1), E-mail to J. Uziel re: subpoenas (.1), T/C w/ C. Stephens re: subpoenas (.3), e-mail to L. Schweitzer re: subpoenas (.4), e-mail to T. Ross re: subpoenas (.1) | 1.00 | 680.00 | 29598031 |
| Herrington, D. | 10/26/11 | Review of materials re: litigation issues and call with client re: same; review and comment on draft letter. | 1.60 | 1,392.00 | 29583061 |
| Herrington, D. | 10/26/11 | Emails re: finalizing mediation agreement and next steps. | .60 | 522.00 | 29583089 |
| Herrington, D. | 10/27/11 | Review and comment on litigation document and emails regarding same. | .20 | 174.00 | 29561175 |
| Herrington, D. | 10/27/11 | Call with co-counsel regarding next steps and work on plans for mediation. | .90 | 783.00 | 29561178 |
| Herrington, D. | 10/27/11 | Review and comment on draft letter. | .30 | 261.00 | 29561182 |
| Kim, J. | 10/27/11 | E-mail to J. Ray re: subpoenas (.2), e-mail to K. Cooper re: subpoenas (.1), draft response to subpoena (.7). | 1.00 | 680.00 | 29574239 |
| Whatley, C. | 10/27/11 | Docketed papers received. | .30 | 42.00 | 29566326 |
| Herrington, D. | 10/28/11 | Emails regarding litigation issues (0.30); review and comment on draft letter and call and emails regarding same(0.70) | 1.00 | 870.00 | 29582591 |
| Herrington, D. | 10/28/11 | Work and emails regarding litigation issues and regarding proposed plan for mediation. | 1.20 | 1,044.00 | 29582674 |
| Kim, J. | 10/28/11 | Draft objections to subpoenas. | 1.60 | 1,088.00 | 29574466 |
| Herrington, D. | 10/31/11 | Review and comment on litigant's draft of motion and call with J. Kim regarding same. | .70 | 609.00 | 29594505 |
| | | **MATTER TOTALS:** | **112.30** | **104,903.00** | |

Privileged and Confidential

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 10/02/11 | E-mails regarding lease assignment to J. Ray | .30 | 162.00 | 29597225 |
| Cerceo, A. R. | 10/03/11 | Review of lease and sale documentation regarding personalty | 1.30 | 702.00 | 29597328 |
| Cerceo, A. R. | 10/03/11 | Edits to stipulation motion | 3.50 | 1,890.00 | 29597334 |
| Cerceo, A. R. | 10/03/11 | Miscellaneous e-mails | .50 | 270.00 | 29597343 |
| Cerceo, A. R. | 10/03/11 | Stipulation follow-up, edits thereto and e-mail regarding same to J. Drake | .50 | 270.00 | 29597357 |
| Croft, J. | 10/03/11 | Reviewing lease assignment transaction documents (4) | 4.00 | 2,520.00 | 29355957 |
| Cerceo, A. R. | 10/04/11 | Call with J. Panas. | .30 | 162.00 | 29597506 |
| Cerceo, A. R. | 10/04/11 | Calls with J. Croft (regarding lease rental mechanism) | .20 | 108.00 | 29597519 |
| Cerceo, A. R. | 10/04/11 | Call with J. Connolly (regarding lease rental mechanism) | .30 | 162.00 | 29597546 |
| Cerceo, A. R. | 10/04/11 | Mark-up of letter regarding lease rental mechanism | .80 | 432.00 | 29597554 |
| Cerceo, A. R. | 10/04/11 | Miscellaneous e-mails. | .30 | 162.00 | 29597566 |
| Croft, J. | 10/04/11 | Reviewing letter to landlord at leased facility and calls and emails with A. Cerceo re: same | .50 | 315.00 | 29363110 |
| Cerceo, A. R. | 10/05/11 | Miscellaneous e-mails | .50 | 270.00 | 29627172 |
| Cerceo, A. R. | 10/05/11 | Stipulation revisions and drafting | 1.80 | 972.00 | 29627183 |
| Cerceo, A. R. | 10/05/11 | Lease assignment, including review of documents related thereto | 1.50 | 810.00 | 29627193 |
| Croft, J. | 10/05/11 | Emails with A. Cerceo, E. Bussigel, K. Blacklow, J. Connolly, D. McKenna re: lease assignment (.6). | .60 | 378.00 | 29367071 |
| Cerceo, A. R. | 10/06/11 | Lease assignment; review of lease rental payment mechanisms | 1.50 | 810.00 | 29627358 |
| Cerceo, A. R. | 10/06/11 | Lease rejection claims stipulations, review and edits and drafting of same. | 1.00 | 540.00 | 29627372 |
| Cerceo, A. R. | 10/06/11 | Review of lease rejection claims and related materials | 1.00 | 540.00 | 29627381 |
| Cerceo, A. R. | 10/07/11 | Edits to motion and e-mails on same to J. Connolly and D. McKenna (Nortel). | 1.50 | 810.00 | 29627456 |
| Cerceo, A. R. | 10/10/11 | Stipulation follow-up | 1.50 | 810.00 | 29627620 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 10/10/11 | Miscellaneous personalty issue regarding leased space and e-mails on same to A. Lane | .80 | 432.00 | 29627642 |
| Cerceo, A. R. | 10/10/11 | Review of lease and sublease documents for rental payment provisions and summary e-mail on same to J. Connolly | 1.00 | 540.00 | 29627658 |
| Cerceo, A. R. | 10/11/11 | Miscellaneous e-mails | .50 | 270.00 | 29627831 |
| Cerceo, A. R. | 10/11/11 | Drafting letters to subtenants regarding rental payment mechanisms and remittance to such subtenants | 2.00 | 1,080.00 | 29627857 |
| Cerceo, A. R. | 10/11/11 | Stipulation review and follow-up | .50 | 270.00 | 29627871 |
| Cerceo, A. R. | 10/12/11 | Stipulation follow-up and finalization | 1.30 | 702.00 | 29627984 |
| Cerceo, A. R. | 10/12/11 | Miscellaneous e-mails | .50 | 270.00 | 29628000 |
| Cerceo, A. R. | 10/12/11 | Edits to subtenant letters re: rental payment remittance | .70 | 378.00 | 29628014 |
| Cerceo, A. R. | 10/13/11 | Miscellaneous e-mails | .30 | 162.00 | 29597702 |
| Cerceo, A. R. | 10/13/11 | Follow up on lease assignment | .20 | 108.00 | 29597712 |
| Cerceo, A. R. | 10/13/11 | Discussion with B. Kahn at UCC regarding stipulation | .30 | 162.00 | 29597721 |
| Cerceo, A. R. | 10/13/11 | Prep for discussion with B. Kahn | .20 | 108.00 | 29597729 |
| Schweitzer, L. | 10/13/11 | McKenna e/m (0.1). | .10 | 99.00 | 29431970 |
| Cerceo, A. R. | 10/14/11 | Edits to letters to landlords regarding rent payments | .30 | 162.00 | 29597764 |
| Cerceo, A. R. | 10/14/11 | Miscellaneous e-mails to A. Lane | .20 | 108.00 | 29597774 |
| Cerceo, A. R. | 10/17/11 | Claims administration | 1.50 | 810.00 | 29609590 |
| Cerceo, A. R. | 10/18/11 | Stipulation follow-up and preparation of draft stipulations and e-mails on same to J. Drake | 3.00 | 1,620.00 | 29611151 |
| Cerceo, A. R. | 10/18/11 | Miscellaneous e-mails | .50 | 270.00 | 29611169 |
| Cerceo, A. R. | 10/19/11 | Stipulation follow-up and review | 1.50 | 810.00 | 29611380 |
| Cerceo, A. R. | 10/19/11 | Miscellaneous e-mails | .50 | 270.00 | 29611454 |
| Cerceo, A. R. | 10/20/11 | Follow-up with J. Drake on stipulation/motion | 1.00 | 540.00 | 29612145 |
| Cerceo, A. R. | 10/21/11 | Review of correspondence on stipulation and status update of same to J. Drake | 2.00 | 1,080.00 | 29612162 |
| Cerceo, A. R. | 10/21/11 | Research on lease rejection issues | 1.00 | 540.00 | 29612193 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|------:|-------:|------:|
| Cerceo, A. R. | 10/24/11 | Stipulation review and follow-up | 1.00 | 540.00 | 29612288 |
| Cerceo, A. R. | 10/24/11 | Preparation of motion | 1.50 | 810.00 | 29612380 |
| Cerceo, A. R. | 10/24/11 | Miscellaneous e-mails regarding same to J. Drake | .50 | 270.00 | 29612420 |
| Croft, J. | 10/24/11 | Reviewing outsourcing RFPs (1) | 1.00 | 630.00 | 29530900 |
| Schweitzer, L. | 10/24/11 | McKenna e/ms (0.1). | .10 | 99.00 | 29618015 |
| Cerceo, A. R. | 10/25/11 | Edits to motion | .50 | 270.00 | 29612591 |
| Cerceo, A. R. | 10/25/11 | Stipulation follow-up and review | 1.80 | 972.00 | 29612932 |
| Cerceo, A. R. | 10/25/11 | Miscellaneous e-mails | .50 | 270.00 | 29613134 |
| Cerceo, A. R. | 10/25/11 | Review of precedent re: management agreements | .20 | 108.00 | 29613434 |
| Cerceo, A. R. | 10/25/11 | Review of precedent regarding management agreements | .50 | 270.00 | 29618193 |
| Croft, J. | 10/25/11 | Research re: real estate issues (.5); emails with D. McKenna, A. Lan, L. Schweitzer, K. Blacklow, A. Cerceo re: same (.3); reviewing claims re: prospective bidders (.5); call with A. Cerceo re: draft (.1) | 1.40 | 882.00 | 29543752 |
| Cerceo, A. R. | 10/26/11 | Review of precedents for management agreement | .50 | 270.00 | 29613847 |
| Cerceo, A. R. | 10/26/11 | Miscellaneous e-mails | .30 | 162.00 | 29616553 |
| Croft, J. | 10/26/11 | Reviewing model management agreements | 1.00 | 630.00 | 29551765 |
| Cerceo, A. R. | 10/27/11 | Edits to stipulations and motion regarding claim and e-mails on same to J. Drake | 1.50 | 810.00 | 29616695 |
| Cerceo, A. R. | 10/27/11 | Miscellaneous e-mails | .30 | 162.00 | 29616712 |
| Cerceo, A. R. | 10/31/11 | Revisions to stipulations and review of e-mails on same | 1.00 | 540.00 | 29616837 |
| | | **MATTER TOTALS:** | **56.90** | **31,581.00** | |