**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

October 1, 2011 through October 31, 2011

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $      1,494.19 |
| Travel – Transportation | | 14,831.18 |
| Travel – Lodging | | 9,136.48 |
| Travel – Meals | | 590.58 |
| Mailing and Shipping Charges | | 423.29 |
| Scanning Charges (at $0.10/page) | | 426.20 |
| Duplicating Charges (at $0.10/page) | | 12,587.75 |
| Color Duplicating Charges (at $0.65/page) | | 438.89 |
| Facsimile Charges (at $1.00/page) | | 52.00 |
| Legal Research | Lexis | 10,472.89 |
| | Westlaw | 19,697.38 |
| Late Work – Meals | | 2,274.06 |
| Late Work – Transportation | | 11,618.78 |
| Conference Meals | | 15,496.07 |
| Other (see attached schedules for details) | | 37,266.29 |
| Expert Expenses | | 306,400.24 |
| **Grand Total Expenses** | | **$      443,206.27** |

[2]      Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Telephone** | | |
| | | |
| 8/15/2011 | 2.65 | Conference Call Charges Conf. ID:  ID: Bryan Faubus |
| 8/15/2011 | 2.05 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 8/15/2011 | 18.76 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/15/2011 | 41.88 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/15/2011 | 5.20 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 8/15/2011 | 8.43 | Conference Call Charges Conf. ID:  ID: William L. McRae |
| 8/16/2011 | 4.83 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 8/16/2011 | 4.39 | Conference Call Charges Conf. ID:  ID: Kathleen O'Neill |
| 8/17/2011 | 11.68 | Conference Call Charges Conf. ID:  ID: Alexander Wu |
| 8/17/2011 | 7.79 | Conference Call Charges Conf. ID:  ID: Deborah M. Buell |
| 8/17/2011 | 1.85 | Conference Call Charges Conf. ID:  ID: Jeremy Lacks |
| 8/18/2011 | 2.40 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 8/18/2011 | 2.50 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/18/2011 | 3.59 | Conference Call Charges Conf. ID:  ID: Leah Laporte |
| 8/18/2011 | 8.53 | Conference Call Charges Conf. ID:  ID: Meghan Sercombe |
| 8/18/2011 | 32.69 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 8/18/2011 | 1.89 | Conference Call Charges Conf. ID:  ID: Victoria Belyavsky |
| 8/20/2011 | 2.69 | TEL & TEL N366000035382110244 Rozenberg |
| 8/22/2011 | 2.05 | Conference Call Charges Conf. ID:  ID: Anna Krutonogaya |
| 8/22/2011 | 3.33 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 8/22/2011 | 14.87 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/22/2011 | 5.98 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 8/23/2011 | 2.21 | Conference Call Charges Conf. ID:  ID: Anthony Cerceo |
| 8/23/2011 | 1.56 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/23/2011 | 2.95 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/23/2011 | 3.99 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |
| 8/23/2011 | 3.71 | Conference Call Charges Conf. ID:  ID: Joseph Lanzkron |
| 8/24/2011 | 2.33 | Conference Call Charges Conf. ID:  ID: Andrew Ungberg |
| 8/24/2011 | 20.23 | Conference Call Charges Conf. ID:  ID: Anthony Cerceo |
| 8/24/2011 | 8.20 | Conference Call Charges Conf. ID:  ID: Deborah M. Buell |
| 8/24/2011 | 6.05 | Conference Call Charges Conf. ID:  ID: Leah Laporte |
| 8/25/2011 | 4.50 | Conference Call Charges Conf. ID:  ID: Andrew Ungberg |
| 8/25/2011 | 3.76 | Conference Call Charges Conf. ID:  ID: Anna Krutonogaya |
| 8/25/2011 | 2.15 | Conference Call Charges Conf. ID:  ID: Craig Fischer |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/25/2011 | 6.59 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 8/25/2011 | 20.05 | Conference Call Charges Conf. ID:  ID: Kerrin Klein |
| 8/26/2011 | 2.26 | Conference Call Charges Conf. ID:  ID: Juliet A. Drake |
| 8/26/2011 | 32.39 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 8/26/2011 | 5.70 | Conference Call Charges Conf. ID:  ID: Leah Laporte |
| 8/26/2011 | 23.75 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 8/26/2011 | 6.54 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 8/29/2011 | 2.60 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/29/2011 | 3.49 | Conference Call Charges Conf. ID:  ID: Victoria Belyavsky |
| 8/30/2011 | 0.75 | Conference Call Charges Conf. ID:  ID: Deborah M. Buell |
| 8/30/2011 | 12.72 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 8/30/2011 | 11.82 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 8/31/2011 | 3.99 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 8/31/2011 | 1.50 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 8/31/2011 | 3.64 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 8/31/2011 | 9.88 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 8/31/2011 | 1.16 | Conference Call Charges Conf. ID:  ID: Victoria Belyavsky |
| 9/1/2011 | 3.29 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/1/2011 | 7.57 | Conference Call Charges Conf. ID:  ID: Joseph Lanzkron |
| 9/1/2011 | 6.48 | Conference Call Charges Conf. ID:  ID: Juliet A. Drake |
| 9/1/2011 | 18.79 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 9/1/2011 | 5.49 | Conference Call Charges Conf. ID:  ID: Leah Laporte |
| 9/1/2011 | 6.20 | Conference Call Charges Conf. ID:  ID: Leah Laporte |
| 9/1/2011 | 12.09 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 9/6/2011 | 2.15 | Conference Call Charges Conf. ID:  ID: Joseph Lanzkron |
| 9/6/2011 | 6.50 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 9/7/2011 | 2.58 | Conference Call Charges Conf. ID:  ID: Antonia Carew-Watts |
| 9/7/2011 | 30.60 | Conference Call Charges Conf. ID:  ID: Deborah M. Buell |
| 9/7/2011 | 8.33 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/8/2011 | 1.21 | Conference Call Charges Conf. ID:  ID: Bryan Faubus |
| 9/8/2011 | 0.85 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/8/2011 | 62.48 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/8/2011 | 1.05 | Conference Call Charges Conf. ID:  ID: Joseph Lanzkron |
| 9/8/2011 | 8.99 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 9/8/2011 | 2.90 | Conference Call Charges Conf. ID:  ID: Victoria Belyavsky |
| 9/9/2011 | 19.91 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/9/2011 | 49.86 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 9/9/2011 | 5.09 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 9/10/2011 | 24.18 | TEL & TEL N366000001862110388 Buell |
| 9/10/2011 | 25.19 | TEL & TEL N366000035382110245 Rozenberg |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/12/2011 | 6.09 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 9/12/2011 | 5.53 | Conference Call Charges Conf. ID:  ID: Joseph Lanzkron |
| 9/28/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 15:18 Phone: 2125547822 |
| 9/28/2011 | 2.45 | WASH. T & T Ext: 1612 Time: 10:00 Phone: 9199058152 |
| 9/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459     WILMINGTONDE |
| 9/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312     RSCHTRGLPKNC |
| 9/30/2011 | 0.29 | NY TEL CLIENT REPORTS x2128 9723627151     DALLAS   TX |
| 9/30/2011 | 1.96 | NY TEL CLIENT REPORTS x2197 9726845262     ADDISON  TX |
| 9/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3134967536     DETROITZN MI |
| 9/30/2011 | 0.56 | NY TEL CLIENT REPORTS x2433 6154324220     NASHVILLE TN |
| 9/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2468 9199052364     RSCHTRGLPKNC |
| 9/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 5032756898     PORTLAND  OR |
| 10/3/2011 | 5.40 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1070 |
| 10/3/2011 | 1.34 | NY TEL CLIENT REPORTS x2019 9199058152     RSCHTRGLPKNC |
| 10/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 8132276721     TAMPA CENTFL |
| 10/3/2011 | 0.29 | NY TEL CLIENT REPORTS x2103 9152252500     EL PASO  TX |
| 10/3/2011 | 0.64 | NY TEL CLIENT REPORTS x2126 9199059987     RSCHTRGLPKNC |
| 10/3/2011 | 1.26 | NY TEL CLIENT REPORTS x2197 9199058152     RSCHTRGLPKNC |
| 10/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9199052312     RSCHTRGLPKNC |
| 10/3/2011 | 1.41 | NY TEL CLIENT REPORTS x2407 3128805644     CHICGOZN IL |
| 10/3/2011 | 0.78 | NY TEL CLIENT REPORTS x2424 9726847738     ADDISON  TX |
| 10/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2468 9199052364     RSCHTRGLPKNC |
| 10/3/2011 | 4.01 | NY TEL CLIENT REPORTS x2497 8686289255     TRNDD & TBGO |
| 10/3/2011 | 20.03 | NY TEL CLIENT REPORTS x2497 8687132361     TRNDD & TBGO |
| 10/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2497 9723626167     DALLAS   TX |
| 10/3/2011 | 0.21 | NY TEL CLIENT REPORTS x2536 2149694980     DALLAS   TX |
| 10/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 8652922503     KNOXVILLE TN |
| 10/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 4162161906     TORONTO  ON |
| 10/3/2011 | 31.25 | NY TEL CLIENT REPORTS x2770 01135312026407  IRELAND |
| 10/3/2011 | 0.58 | NY TEL CLIENT REPORTS x2829 011440207242   UNITED KNGDM |
| 10/3/2011 | 0.58 | NY TEL CLIENT REPORTS x2829 0114402072425532UNITED KNGDM |
| 10/3/2011 | 0.58 | NY TEL CLIENT REPORTS x2829 0114402072425532UNITED KNGDM |
| 10/3/2011 | 0.58 | NY TEL CLIENT REPORTS x2829 0114420      UNITED KNGDM |
| 10/3/2011 | 2.85 | NY TEL CLIENT REPORTS x2829 011442076119801 UNITED KNGDM |
| 10/3/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 12:12 Phone: 7576285588 |
| 10/4/2011 | 8.97 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1828 |
| 10/4/2011 | 0.96 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:200 |
| 10/4/2011 | 0.39 | LONDON T & T TELEPHONE:01937546060 DESTINATION:WETHERBY DURATION:186 |
| 10/4/2011 | 0.50 | LONDON T & T TELEPHONE:01937546060 DESTINATION:WETHERBY DURATION:268 |
| 10/4/2011 | 1.33 | LONDON T & T TELEPHONE:01937546060 DESTINATION:WETHERBY DURATION:752 |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2011 | 0.28 | LONDON T & T TELEPHONE:01937882444 DESTINATION:WETHERBY DURATION:136 |
| 10/4/2011 | 0.92 | LONDON T & T TELEPHONE:08706062511 DESTINATION:NATIONAL DURATION:534 |
| 10/4/2011 | 0.56 | NY TEL CLIENT REPORTS x2097 9199052312     RSCHTRGLPKNC |
| 10/4/2011 | 2.25 | NY TEL CLIENT REPORTS x2097 9726845262     ADDISON   TX |
| 10/4/2011 | 0.21 | NY TEL CLIENT REPORTS x2103 9152252500     EL PASO   TX |
| 10/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 2142203512     DALLAS    TX |
| 10/4/2011 | 0.78 | NY TEL CLIENT REPORTS x2128 7048057421     CHARLOTTE NC |
| 10/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2132 4169433254     TORONTO   ON |
| 10/4/2011 | 0.29 | NY TEL CLIENT REPORTS x2197 6154324329     NASHVILLE TN |
| 10/4/2011 | 2.66 | NY TEL CLIENT REPORTS x2468 9199052364     RSCHTRGLPKNC |
| 10/4/2011 | 1.34 | NY TEL CLIENT REPORTS x2468 9199058152     RSCHTRGLPKNC |
| 10/4/2011 | 60.13 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 10/4/2011 | 14.23 | NY TEL CLIENT REPORTS x2497 011442890363699 UNITED KNGDM |
| 10/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 9726841031     ADDISON   TX |
| 10/4/2011 | 0.15 | NY TEL CLIENT REPORTS x2677 3023519357     WILMINGTONDE |
| 10/4/2011 | 2.25 | NY TEL CLIENT REPORTS x2706 9726845262     ADDISON   TX |
| 10/4/2011 | 0.64 | NY TEL CLIENT REPORTS x2895 9723627143     DALLAS    TX |
| 10/4/2011 | 0.49 | TELEPHONE (PA) TELEPHONE:0012122252000 DESTINATION:NEW YORK DURATION:90 |
| 10/5/2011 | 10.30 | LONDON T & T TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1996 |
| 10/5/2011 | 0.64 | NY TEL CLIENT REPORTS x2097 9147301007     ARMONK VLGNY |
| 10/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 4168657370     TORONTO   ON |
| 10/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627151     DALLAS    TX |
| 10/5/2011 | 0.71 | NY TEL CLIENT REPORTS x2128 9723627151     DALLAS    TX |
| 10/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2468 9199052312     RSCHTRGLPKNC |
| 10/5/2011 | 1.55 | NY TEL CLIENT REPORTS x2536 4162164858     TORONTO   ON |
| 10/5/2011 | 0.15 | NY TEL CLIENT REPORTS x2602 9199050049     RSCHTRGLPKNC |
| 10/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2770 3023519357     WILMINGTONDE |
| 10/5/2011 | 0.43 | NY TEL CLIENT REPORTS x2770 3023519461     WILMINGTONDE |
| 10/5/2011 | 0.08 | NY TEL CLIENT REPORTS x2829 3023519459     WILMINGTONDE |
| 10/5/2011 | 0.50 | NY TEL CLIENT REPORTS x2895 3128805644     CHICGOZN IL |
| 10/5/2011 | 0.43 | NY TEL CLIENT REPORTS x3683 6175747100     BOSTON    MA |
| 10/5/2011 | 4.56 | NY TEL CLIENT REPORTS x3906 011442076119835 UNITED KNGDM |
| 10/6/2011 | 0.58 | NY TEL CLIENT REPORTS x2019 011442074565982 UNITED KNGDM |
| 10/6/2011 | 3.58 | NY TEL CLIENT REPORTS x2019 9726845262     ADDISON   TX |
| 10/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 4152270900     SNFC CNTRLCA |
| 10/6/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 9147301007     ARMONK VLGNY |
| 10/6/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 3016338749     WASHINGTONMD |
| 10/6/2011 | 0.29 | NY TEL CLIENT REPORTS x2126 9196678185     DURHAM    NC |
| 10/6/2011 | 0.21 | NY TEL CLIENT REPORTS x2424 3026521100     WILMINGTONDE |
| 10/6/2011 | 0.36 | NY TEL CLIENT REPORTS x2424 3028886811     WILMINGTONDE |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/6/2011 | 0.64 | NY TEL CLIENT REPORTS x2433 4048531550    ATLANTA  GA |
| 10/6/2011 | 1.76 | NY TEL CLIENT REPORTS x2497 9726845262    ADDISON  TX |
| 10/7/2011 | 19.91 | NY TEL CLIENT REPORTS x2019 011442890363699 UNITED KNGDM |
| 10/7/2011 | 0.56 | NY TEL CLIENT REPORTS x2097 2018353437    FAIR LAWN NJ |
| 10/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2103 2482734446    TROY    MI |
| 10/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2103 6064690459    WHITESBURGKY |
| 10/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2103 6312735500    BRENTWOOD NY |
| 10/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 7149723284    SANTA ANA CA |
| 10/7/2011 | 0.64 | NY TEL CLIENT REPORTS x2264 4168650040    TORONTO  ON |
| 10/7/2011 | 2.53 | NY TEL CLIENT REPORTS x2264 4168650040    TORONTO  ON |
| 10/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 10/7/2011 | 0.71 | NY TEL CLIENT REPORTS x2407 3028885848    WILMINGTONDE |
| 10/7/2011 | 1.34 | NY TEL CLIENT REPORTS x2407 4045213939    ATLANTA  GA |
| 10/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 6175266131    BOSTON   MA |
| 10/7/2011 | 0.99 | NY TEL CLIENT REPORTS x2407 7209313228    DENVER   CO |
| 10/7/2011 | 19.35 | NY TEL CLIENT REPORTS x2497 011442890363699 UNITED KNGDM |
| 10/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 9199052312    RSCHTRGLPKNC |
| 10/7/2011 | 1.15 | NY TEL CLIENT REPORTS x2677 011442074662671 UNITED KNGDM |
| 10/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 9723627165    DALLAS   TX |
| 10/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 10/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2799 3023519461    WILMINGTONDE |
| 10/7/2011 | 0.29 | NY TEL CLIENT REPORTS x3906 3023519461    WILMINGTONDE |
| 10/7/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 13:50 Phone: 2125547822 |
| 10/8/2011 | 0.08 | LONDON T & T TELEPHONE:0012124638800 DESTINATION:NEW YORK DURATION:14 |
| 10/8/2011 | 2.00 | LONDON T & T TELEPHONE:0016466424029 DESTINATION:N. AMERI DURATION:422 |
| 10/8/2011 | 4.48 | LONDON T & T TELEPHONE:0016466424029 DESTINATION:N. AMERI DURATION:988 |
| 10/9/2011 | 0.08 | LONDON T & T TELEPHONE:0019174065250 DESTINATION:NEW YORK DURATION:2 |
| 10/10/2011 | 2.58 | LONDON T & T TELEPHONE:0012122252000 DESTINATION:NEW YORK DURATION:506 |
| 10/10/2011 | 3.20 | LONDON T & T TELEPHONE:0012122252000 DESTINATION:NEW YORK DURATION:610 |
| 10/10/2011 | 0.15 | NY TEL CLIENT REPORTS x2103 2482734157    TROY    MI |
| 10/10/2011 | 0.21 | NY TEL CLIENT REPORTS x2103 2482734446    TROY    MI |
| 10/10/2011 | 0.15 | NY TEL CLIENT REPORTS x2103 3019844445    KENSINGTONMD |
| 10/10/2011 | 0.15 | NY TEL CLIENT REPORTS x2103 6094690459    HIGHTSTOWNNJ |
| 10/10/2011 | 0.43 | NY TEL CLIENT REPORTS x2108 7048313628    CHARLOTTE NC |
| 10/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 7146731000    SANTA ANA CA |
| 10/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 7146731000    SANTA ANA CA |
| 10/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 7146731000    SANTA ANA CA |
| 10/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 6154325758    NASHVILLE TN |
| 10/10/2011 | 1.26 | NY TEL CLIENT REPORTS x2132 9199054160    RSCHTRGLPKNC |
| 10/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 9194258332    DURHAM   NC |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/10/2011 | 0.15 | NY TEL CLIENT REPORTS x2192 9194258332    DURHAM   NC |
| 10/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 4168626835    TORONTO   ON |
| 10/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3128767102    CHICGOZN IL |
| 10/10/2011 | 0.43 | NY TEL CLIENT REPORTS x2424 3128767102    CHICGOZN IL |
| 10/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519461    WILMINGTONDE |
| 10/10/2011 | 10.25 | NY TEL CLIENT REPORTS x2706 011442890363699 UNITED KNGDM |
| 10/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 9726845262    ADDISON   TX |
| 10/10/2011 | 3.58 | NY TEL CLIENT REPORTS x2706 9726845262    ADDISON   TX |
| 10/10/2011 | 0.21 | NY TEL CLIENT REPORTS x2972 7089977377    ROSELLE   IL |
| 10/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 9199056679    RSCHTRGLPKNC |
| 10/10/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 16:54 Phone: 7576285588 |
| 10/11/2011 | 25.05 | NY TEL CLIENT REPORTS x2019 01120227399263 EGYPT |
| 10/11/2011 | 0.29 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 10/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 7149723284    SANTA ANA CA |
| 10/11/2011 | 0.64 | NY TEL CLIENT REPORTS x2128 7048057421    CHARLOTTE NC |
| 10/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 4162161906    TORONTO   ON |
| 10/11/2011 | 2.81 | NY TEL CLIENT REPORTS x2264 3122597627    CHICAGO ZOIL |
| 10/11/2011 | 0.64 | NY TEL CLIENT REPORTS x2264 4162164805    TORONTO   ON |
| 10/11/2011 | 0.85 | NY TEL CLIENT REPORTS x2264 4162164805    TORONTO   ON |
| 10/11/2011 | 0.15 | NY TEL CLIENT REPORTS x2284 4164837999    TORONTO   ON |
| 10/11/2011 | 0.15 | NY TEL CLIENT REPORTS x2284 4165455220    TORONTO   ON |
| 10/11/2011 | 0.15 | NY TEL CLIENT REPORTS x2284 5146351103    LACHINE   PQ |
| 10/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 6789423230    ATLANTA NEGA |
| 10/11/2011 | 0.15 | NY TEL CLIENT REPORTS x2284 7146320882    ANAHEIM   CA |
| 10/11/2011 | 0.15 | NY TEL CLIENT REPORTS x2284 9199052312    RSCHTRGLPKNC |
| 10/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9782872686    CONCORD   MA |
| 10/11/2011 | 0.36 | NY TEL CLIENT REPORTS x2407 3023519208    WILMINGTONDE |
| 10/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3025747405    WILMINGTONDE |
| 10/11/2011 | 0.58 | NY TEL CLIENT REPORTS x2453 011442079611234 UNITED KNGDM |
| 10/11/2011 | 1.71 | NY TEL CLIENT REPORTS x2453 011442079611234 UNITED KNGDM |
| 10/11/2011 | 2.01 | NY TEL CLIENT REPORTS x2497 8687132361    TRNDD & TBGO |
| 10/11/2011 | 4.01 | NY TEL CLIENT REPORTS x2497 8687132361    TRNDD & TBGO |
| 10/11/2011 | 19.26 | NY TEL CLIENT REPORTS x2497 8769696000    JAMAICA |
| 10/11/2011 | 0.58 | NY TEL CLIENT REPORTS x2677 011442074662671 UNITED KNGDM |
| 10/11/2011 | 15.94 | NY TEL CLIENT REPORTS x2677 011442074662671 UNITED KNGDM |
| 10/11/2011 | 0.43 | NY TEL CLIENT REPORTS x2677 2072287260    PORTLAND ME |
| 10/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 4162163921    TORONTO   ON |
| 10/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 4162164805    TORONTO   ON |
| 10/11/2011 | 0.50 | NY TEL CLIENT REPORTS x2706 9723627165    DALLAS   TX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 10/11/2011 | 4.06 | NY TEL CLIENT REPORTS x2829 3023519459 | WILMINGTONDE |
| 10/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 3023519459 | WILMINGTONDE |
| 10/11/2011 | 0.50 | NY TEL CLIENT REPORTS x2972 3023519461 | WILMINGTONDE |
| 10/11/2011 | 0.29 | NY TEL CLIENT REPORTS x2972 4165975923 | TORONTO   ON |
| 10/11/2011 | 1.06 | NY TEL CLIENT REPORTS x3936 9199058152 | RSCHTRGLPKNC |
| 10/11/2011 | 0.28 | WASH. T & T Ext: 1612 Time: 14:21 Phone: 9164428888 | |
| 10/12/2011 | 9.68 | NY TEL CLIENT REPORTS x2019 011442890363699 UNITED KNGDM | |
| 10/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2192 4162161906 | TORONTO   ON |
| 10/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 4168626835 | TORONTO   ON |
| 10/12/2011 | 0.71 | NY TEL CLIENT REPORTS x2407 3023519461 | WILMINGTONDE |
| 10/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN  IL |
| 10/12/2011 | 1.41 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN  IL |
| 10/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3134967536 | DETROITZN MI |
| 10/12/2011 | 0.56 | NY TEL CLIENT REPORTS x2407 4045818476 | ATLANTA   GA |
| 10/12/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 6175266131 | BOSTON    MA |
| 10/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 9735497080 | MADISON   NJ |
| 10/12/2011 | 1.90 | NY TEL CLIENT REPORTS x2415 4162161906 | TORONTO   ON |
| 10/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3022954926 | WILMINGTONDE |
| 10/12/2011 | 0.58 | NY TEL CLIENT REPORTS x2488 011442074564246 UNITED KNGDM | |
| 10/12/2011 | 10.25 | NY TEL CLIENT REPORTS x2497 011442890363699 UNITED KNGDM | |
| 10/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4168657370 | TORONTO   ON |
| 10/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4168657630 | TORONTO   ON |
| 10/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 9199056679 | RSCHTRGLPKNC |
| 10/13/2011 | 0.91 | NY TEL CLIENT REPORTS x2019 9726845262 | ADDISON   TX |
| 10/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312 | RSCHTRGLPKNC |
| 10/13/2011 | 4.56 | NY TEL CLIENT REPORTS x2103 9193365280 | CARY RESEANC |
| 10/13/2011 | 0.36 | NY TEL CLIENT REPORTS x2108 7146739000 | SANTA ANA CA |
| 10/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 7149723284 | SANTA ANA CA |
| 10/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 7048057421 | CHARLOTTE NC |
| 10/13/2011 | 2.04 | NY TEL CLIENT REPORTS x2128 7048057421 | CHARLOTTE NC |
| 10/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627151 | DALLAS    TX |
| 10/13/2011 | 1.83 | NY TEL CLIENT REPORTS x2128 9723627151 | DALLAS    TX |
| 10/13/2011 | 0.36 | NY TEL CLIENT REPORTS x2407 3023519208 | WILMINGTONDE |
| 10/13/2011 | 0.78 | NY TEL CLIENT REPORTS x2407 3023519208 | WILMINGTONDE |
| 10/13/2011 | 0.85 | NY TEL CLIENT REPORTS x2407 3023519208 | WILMINGTONDE |
| 10/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519461 | WILMINGTONDE |
| 10/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN  IL |
| 10/13/2011 | 0.56 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN  IL |
| 10/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 8607316026 | WINDSOR   CT |
| 10/13/2011 | 0.15 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON   TX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 10/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3028885848 | WILMINGTONDE |
| 10/13/2011 | 0.29 | NY TEL CLIENT REPORTS x2468 4169433254 | TORONTO   ON |
| 10/13/2011 | 0.43 | NY TEL CLIENT REPORTS x2497 4104582150 | BALTIMORE MD |
| 10/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 6154324298 | NASHVILLE TN |
| 10/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 9199056679 | RSCHTRGLPKNC |
| 10/14/2011 | 0.64 | NY TEL CLIENT REPORTS x2128 9726845262 | ADDISON   TX |
| 10/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9726845265 | ADDISON   TX |
| 10/14/2011 | 1.55 | NY TEL CLIENT REPORTS x2266 8652922503 | KNOXVILLE TN |
| 10/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519461 | WILMINGTONDE |
| 10/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519461 | WILMINGTONDE |
| 10/14/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3023519461 | WILMINGTONDE |
| 10/14/2011 | 0.56 | NY TEL CLIENT REPORTS x2407 3023519461 | WILMINGTONDE |
| 10/14/2011 | 0.78 | NY TEL CLIENT REPORTS x2407 3023519461 | WILMINGTONDE |
| 10/14/2011 | 0.64 | NY TEL CLIENT REPORTS x2407 3028885848 | WILMINGTONDE |
| 10/14/2011 | 0.78 | NY TEL CLIENT REPORTS x2407 3028886811 | WILMINGTONDE |
| 10/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 10/14/2011 | 2.46 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON   TX |
| 10/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3026521100 | WILMINGTONDE |
| 10/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3036521100 | LONGMONT  CO |
| 10/14/2011 | 0.50 | NY TEL CLIENT REPORTS x2677 9726845262 | ADDISON   TX |
| 10/14/2011 | 0.29 | NY TEL CLIENT REPORTS x3941 5184732024 | ALBANY   NY |
| 10/17/2011 | 56.30 | Conference Call Charges - -VENDOR: British Telecommunications PLC | |
| 10/17/2011 | 3.30 | NY TEL CLIENT REPORTS x2097 9726845262 | ADDISON   TX |
| 10/17/2011 | 0.36 | NY TEL CLIENT REPORTS x2126 9169256620 | SCRM NORTHCA |
| 10/17/2011 | 1.34 | NY TEL CLIENT REPORTS x2264 4168626835 | TORONTO   ON |
| 10/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2266 8652922503 | KNOXVILLE TN |
| 10/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519208 | WILMINGTONDE |
| 10/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519461 | WILMINGTONDE |
| 10/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519461 | WILMINGTONDE |
| 10/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3023519461 | WILMINGTONDE |
| 10/17/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 3023519461 | WILMINGTONDE |
| 10/17/2011 | 0.36 | NY TEL CLIENT REPORTS x2407 3023519461 | WILMINGTONDE |
| 10/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3026574904 | WILMINGTONDE |
| 10/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 10/17/2011 | 0.36 | NY TEL CLIENT REPORTS x2407 4045213939 | ATLANTA  GA |
| 10/17/2011 | 0.43 | NY TEL CLIENT REPORTS x2407 4045818476 | ATLANTA  GA |
| 10/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2453 3025943100 | WILMINGTONDE |
| 10/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 4168496013 | TORONTO   ON |
| 10/17/2011 | 1.06 | NY TEL CLIENT REPORTS x2662 9199052312 | RSCHTRGLPKNC |
| 10/17/2011 | 2.18 | NY TEL CLIENT REPORTS x2706 01166026362000 THAILAND | |

**EXPENSE SUMMARY**                                                     In re Nortel Netowrks Inc., et al.
October 1, 2011 through October 31, 2011                                (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2011 | 4.34 | NY TEL CLIENT REPORTS x2706 0116626362000  THAILAND |
| 10/17/2011 | 3.58 | NY TEL CLIENT REPORTS x2706 9726845262     ADDISON  TX |
| 10/17/2011 | 1.69 | NY TEL CLIENT REPORTS x2895 9105992004     WILMINGTONNC |
| 10/17/2011 | 4.00 | NY TEL CLIENT REPORTS x3816 3122597627     CHICAGO ZOIL |
| 10/17/2011 | 0.21 | WASH. T & T Ext: 1522 Time: 20:44 Phone: 2126106388 |
| 10/17/2011 | 0.14 | WASH. T & T Ext: 1612 Time: 16:11 Phone: 2125547822 |
| 10/17/2011 | 0.21 | WASH. T & T Ext: 1612 Time: 16:15 Phone: 3023519459 |
| 10/18/2011 | 25.05 | NY TEL CLIENT REPORTS x2019 01120227399263  EGYPT |
| 10/18/2011 | 6.26 | NY TEL CLIENT REPORTS x2019 011442890363699 UNITED KNGDM |
| 10/18/2011 | 10.25 | NY TEL CLIENT REPORTS x2019 011442890363699 UNITED KNGDM |
| 10/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459     WILMINGTONDE |
| 10/18/2011 | 0.15 | NY TEL CLIENT REPORTS x2019 3023519459     WILMINGTONDE |
| 10/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4168657370     TORONTO  ON |
| 10/18/2011 | 0.78 | NY TEL CLIENT REPORTS x2103 5123916124     AUSTIN  TX |
| 10/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 3016338749     WASHINGTONMD |
| 10/18/2011 | 1.26 | NY TEL CLIENT REPORTS x2128 6177479557     BOSTON   MA |
| 10/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 7048057421     CHARLOTTE NC |
| 10/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2266 4162164805     TORONTO  ON |
| 10/18/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 3023519461     WILMINGTONDE |
| 10/18/2011 | 3.44 | NY TEL CLIENT REPORTS x2407 3128805644     CHICGOZN IL |
| 10/18/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 4045818476     ATLANTA  GA |
| 10/18/2011 | 1.13 | NY TEL CLIENT REPORTS x2407 4123942453     PITTSBURGHPA |
| 10/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3026521100     WILMINGTONDE |
| 10/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3026521100     WILMINGTONDE |
| 10/18/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 3028886811     WILMINGTONDE |
| 10/18/2011 | 0.71 | NY TEL CLIENT REPORTS x2424 4152777200     SNFC CNTRLCA |
| 10/18/2011 | 2.04 | NY TEL CLIENT REPORTS x2488 4048738120     ATLANTA  GA |
| 10/18/2011 | 25.05 | NY TEL CLIENT REPORTS x2497 01120227399263  EGYPT |
| 10/18/2011 | 6.84 | NY TEL CLIENT REPORTS x2497 011442890363699 UNITED KNGDM |
| 10/18/2011 | 10.81 | NY TEL CLIENT REPORTS x2497 011442890363699 UNITED KNGDM |
| 10/18/2011 | 0.36 | NY TEL CLIENT REPORTS x2677 4048538521     ATLANTA  GA |
| 10/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 4162164805     TORONTO  ON |
| 10/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 4162164805     TORONTO  ON |
| 10/18/2011 | 1.26 | NY TEL CLIENT REPORTS x2677 4168657370     TORONTO  ON |
| 10/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2685 3023519459     WILMINGTONDE |
| 10/18/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 14:20 Phone: 3023519461 |
| 10/19/2011 | 0.56 | NY TEL CLIENT REPORTS x2103 3026574904     WILMINGTONDE |
| 10/19/2011 | 0.78 | NY TEL CLIENT REPORTS x2103 3128805644     CHICGOZN IL |
| 10/19/2011 | 2.25 | NY TEL CLIENT REPORTS x2108 9058632021     BRAMPTON ON |
| 10/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 7048057421     CHARLOTTE NC |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 7138533841    HOUSTON  TX |
| 10/19/2011 | 0.56 | NY TEL CLIENT REPORTS x2128 9723627151    DALLAS   TX |
| 10/19/2011 | 0.56 | NY TEL CLIENT REPORTS x2128 9723627151    DALLAS   TX |
| 10/19/2011 | 0.56 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 10/19/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 3025747405    WILMINGTONDE |
| 10/19/2011 | 0.43 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 10/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3026521100    WILMINGTONDE |
| 10/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3028885548    WILMINGTONDE |
| 10/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3028885548    WILMINGTONDE |
| 10/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3028885848    WILMINGTONDE |
| 10/19/2011 | 0.36 | NY TEL CLIENT REPORTS x2424 3028885848    WILMINGTONDE |
| 10/19/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 3028886800    WILMINGTONDE |
| 10/19/2011 | 0.71 | NY TEL CLIENT REPORTS x2424 6177205657    BOSTON   MA |
| 10/19/2011 | 0.78 | NY TEL CLIENT REPORTS x2424 7735410519    CHICGOZN IL |
| 10/19/2011 | 27.40 | NY TEL CLIENT REPORTS x2497 01159829161460  URUGUAY |
| 10/19/2011 | 38.81 | NY TEL CLIENT REPORTS x2497 01159829161460  URUGUAY |
| 10/19/2011 | 1.61 | NY TEL CLIENT REPORTS x2497 9726845262    ADDISON  TX |
| 10/19/2011 | 0.15 | NY TEL CLIENT REPORTS x2731 3025943100    WILMINGTONDE |
| 10/19/2011 | 0.21 | NY TEL CLIENT REPORTS x2895 3023519459    WILMINGTONDE |
| 10/19/2011 | 2.74 | NY TEL CLIENT REPORTS x2895 6154151953    NASHVILLE TN |
| 10/19/2011 | 5.33 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 10/19/2011 | 0.58 | NY TEL CLIENT REPORTS x2972 011442074564246 UNITED KNGDM |
| 10/19/2011 | 1.48 | NY TEL CLIENT REPORTS x3951 3128993081    CHICAGO ZOIL |
| 10/19/2011 | 0.61 | WASH. T & T Ext: 1648 Time: 10:02 Phone: 9058632021 |
| 10/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4168657370    TORONTO  ON |
| 10/20/2011 | 1.76 | NY TEL CLIENT REPORTS x2103 9136219777    KANSAS CITKS |
| 10/20/2011 | 0.15 | NY TEL CLIENT REPORTS x2108 3102776910    BEVERLYHLSCA |
| 10/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2197 6154324329    NASHVILLE TN |
| 10/20/2011 | 2.53 | NY TEL CLIENT REPORTS x2197 9199058152    RSCHTRGLPKNC |
| 10/20/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 10/20/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 4123942453    PITTSBURGHPA |
| 10/20/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 5402137440    STAUNTON VA |
| 10/20/2011 | 1.34 | NY TEL CLIENT REPORTS x2424 3026521100    WILMINGTONDE |
| 10/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3028886811    WILMINGTONDE |
| 10/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3028886811    WILMINGTONDE |
| 10/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/20/2011 | 0.64 | NY TEL CLIENT REPORTS x2536 3023519461    WILMINGTONDE |
| 10/20/2011 | 1.83 | NY TEL CLIENT REPORTS x2562 9199058152    RSCHTRGLPKNC |
| 10/20/2011 | 2.60 | NY TEL CLIENT REPORTS x2629 2138924463    LOS ANGELECA |
| 10/20/2011 | 0.56 | NY TEL CLIENT REPORTS x2662 7138533841    HOUSTON  TX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 10/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519357 | WILMINGTONDE |
| 10/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE |
| 10/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 9199052721 | RSCHTRGLPKNC |
| 10/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2782 4156376081 | SNFC CNTRLCA |
| 10/20/2011 | 0.85 | NY TEL CLIENT REPORTS x2895 7138533841 | HOUSTON   TX |
| 10/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 7138242905 | HOUSTON   TX |
| 10/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 7138533841 | HOUSTON   TX |
| 10/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2128 9723627151 | DALLAS   TX |
| 10/21/2011 | 1.90 | NY TEL CLIENT REPORTS x2192 9199058152 | RSCHTRGLPKNC |
| 10/21/2011 | 2.79 | NY TEL CLIENT REPORTS x2197 011919880451779 INDIA | |
| 10/21/2011 | 0.64 | NY TEL CLIENT REPORTS x2197 6154324329 | NASHVILLE TN |
| 10/21/2011 | 1.90 | NY TEL CLIENT REPORTS x2266 9199058152 | RSCHTRGLPKNC |
| 10/21/2011 | 1.26 | NY TEL CLIENT REPORTS x2407 3028885842 | WILMINGTONDE |
| 10/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644 | CHICGOZN IL |
| 10/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3025711750 | WILMINGTONDE |
| 10/21/2011 | 0.56 | NY TEL CLIENT REPORTS x2424 3028885842 | WILMINGTONDE |
| 10/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3028886811 | WILMINGTONDE |
| 10/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3028886811 | WILMINGTONDE |
| 10/21/2011 | 0.43 | NY TEL CLIENT REPORTS x2895 3025736277 | WILMINGTONDE |
| 10/21/2011 | 0.71 | NY TEL CLIENT REPORTS x2895 3025736493 | WILMINGTONDE |
| 10/21/2011 | 0.56 | NY TEL CLIENT REPORTS x2895 6154151953 | NASHVILLE TN |
| 10/21/2011 | 0.36 | NY TEL CLIENT REPORTS x2895 7138533841 | HOUSTON   TX |
| 10/21/2011 | 2.18 | NY TEL CLIENT REPORTS x3953 9735091309 | BLOOMFIELDNJ |
| 10/21/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 12:26 Phone: 6175746517 | |
| 10/24/2011 | 2.25 | NY TEL CLIENT REPORTS x2097 9726845262 | ADDISON   TX |
| 10/24/2011 | 0.15 | NY TEL CLIENT REPORTS x2103 9085827592 | SUMMIT   NJ |
| 10/24/2011 | 0.50 | NY TEL CLIENT REPORTS x2108 4168657370 | TORONTO   ON |
| 10/24/2011 | 0.43 | NY TEL CLIENT REPORTS x2128 7048057421 | CHARLOTTE NC |
| 10/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 7138533841 | HOUSTON   TX |
| 10/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9199050049 | RSCHTRGLPKNC |
| 10/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9199050049 | RSCHTRGLPKNC |
| 10/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9199050049 | RSCHTRGLPKNC |
| 10/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627151 | DALLAS   TX |
| 10/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 10/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 10/24/2011 | 0.21 | NY TEL CLIENT REPORTS x2284 3122144866 | CHICAGO   IL |
| 10/24/2011 | 0.15 | NY TEL CLIENT REPORTS x2284 5146351103 | LACHINE   PQ |
| 10/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 6789423230 | ATLANTA NEGA |
| 10/24/2011 | 0.56 | NY TEL CLIENT REPORTS x2284 7146320882 | ANAHEIM   CA |
| 10/24/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 8602402835 | HARTFORD  CT |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 10/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2497 4349243084 | CHARLOTSVLVA |
| 10/24/2011 | 0.15 | NY TEL CLIENT REPORTS x2497 4349244682 | CHARLOTSVLVA |
| 10/24/2011 | 0.15 | NY TEL CLIENT REPORTS x2497 4349244682 | CHARLOTSVLVA |
| 10/24/2011 | 0.29 | NY TEL CLIENT REPORTS x2497 4349247347 | CHARLOTSVLVA |
| 10/24/2011 | 1.58 | NY TEL CLIENT REPORTS x2706 01185221004841 | HONG KONG |
| 10/24/2011 | 2.46 | NY TEL CLIENT REPORTS x2706 9726845262 | ADDISON   TX |
| 10/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4162162327 | TORONTO   ON |
| 10/24/2011 | 0.29 | NY TEL CLIENT REPORTS x2972 4168657370 | TORONTO   ON |
| 10/24/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 7089977377 | ROSELLE   IL |
| 10/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4168687696 | TORONTO   ON |
| 10/25/2011 | 1.34 | NY TEL CLIENT REPORTS x2097 4168687696 | TORONTO   ON |
| 10/25/2011 | 0.50 | NY TEL CLIENT REPORTS x2108 9196739877 | RALEIGH   NC |
| 10/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 3023519459 | WILMINGTONDE |
| 10/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 9196678185 | DURHAM   NC |
| 10/25/2011 | 0.15 | NY TEL CLIENT REPORTS x2128 7048057421 | CHARLOTTE NC |
| 10/25/2011 | 0.29 | NY TEL CLIENT REPORTS x2128 9723627151 | DALLAS   TX |
| 10/25/2011 | 0.43 | NY TEL CLIENT REPORTS x2128 9723627151 | DALLAS   TX |
| 10/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2188 9199054742 | RSCHTRGLPKNC |
| 10/25/2011 | 0.43 | NY TEL CLIENT REPORTS x2266 8652922503 | KNOXVILLE TN |
| 10/25/2011 | 0.91 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 10/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 4168496013 | TORONTO   ON |
| 10/25/2011 | 1.13 | NY TEL CLIENT REPORTS x2538 3024216898 | WILMINGTONDE |
| 10/25/2011 | 0.21 | NY TEL CLIENT REPORTS x2602 3026589200 | WILMINGTONDE |
| 10/25/2011 | 0.21 | NY TEL CLIENT REPORTS x2602 3026589200 | WILMINGTONDE |
| 10/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 4168657370 | TORONTO   ON |
| 10/25/2011 | 1.61 | NY TEL CLIENT REPORTS x2629 9199058152 | RSCHTRGLPKNC |
| 10/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 9199052312 | RSCHTRGLPKNC |
| 10/25/2011 | 1.76 | NY TEL CLIENT REPORTS x2662 9199058152 | RSCHTRGLPKNC |
| 10/25/2011 | 0.15 | NY TEL CLIENT REPORTS x2677 6195253990 | SNDG SNDG CA |
| 10/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2818 4169433725 | TORONTO   ON |
| 10/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 3128805644 | CHICGOZN IL |
| 10/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 3128805644 | CHICGOZN IL |
| 10/25/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 6154324298 | NASHVILLE TN |
| 10/25/2011 | 0.99 | NY TEL CLIENT REPORTS x3936 9199058152 | RSCHTRGLPKNC |
| 10/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3176144905 | INDIANAPLSIN |
| 10/26/2011 | 0.78 | NY TEL CLIENT REPORTS x2097 3176144905 | INDIANAPLSIN |
| 10/26/2011 | 0.64 | NY TEL CLIENT REPORTS x2097 9199052312 | RSCHTRGLPKNC |
| 10/26/2011 | 1.61 | NY TEL CLIENT REPORTS x2108 9723627151 | DALLAS   TX |
| 10/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 4169433254 | TORONTO   ON |
| 10/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2134 9199054160 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/26/2011 | 0.29 | NY TEL CLIENT REPORTS x2316 3122838036    CHICGOZN IL |
| 10/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 10/26/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 10/26/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 10/26/2011 | 0.36 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 10/26/2011 | 0.43 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 10/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2433 4048531550    ATLANTA  GA |
| 10/26/2011 | 2.85 | NY TEL CLIENT REPORTS x2536 011442890363085 UNITED KNGDM |
| 10/26/2011 | 0.36 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2602 3022252559    MARSHALLTNDE |
| 10/26/2011 | 0.43 | NY TEL CLIENT REPORTS x2602 3023519459    WILMINGTONDE |
| 10/26/2011 | 1.13 | NY TEL CLIENT REPORTS x2629 3016565282    BETHESDA MD |
| 10/26/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 7138533841    HOUSTON  TX |
| 10/26/2011 | 0.15 | NY TEL CLIENT REPORTS x2972 4162162327    TORONTO  ON |
| 10/26/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 14:15 Phone: 7576285588 |
| 10/26/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 14:15 Phone: 7576285588 |
| 10/26/2011 | 0.28 | WASH. T & T Ext: 1612 Time: 14:56 Phone: 6175746517 |
| 10/26/2011 | 0.28 | WASH. T & T Ext: 1612 Time: 14:56 Phone: 6175746517 |
| 10/27/2011 | 0.58 | NY TEL CLIENT REPORTS x2097 01144        UNITED KNGDM |
| 10/27/2011 | 2.85 | NY TEL CLIENT REPORTS x2097 011442074666432 UNITED KNGDM |
| 10/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 10/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4168657370    TORONTO  ON |
| 10/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9199813034    RALEIGH  NC |
| 10/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2103 3128805644    CHICGOZN IL |
| 10/27/2011 | 1.61 | NY TEL CLIENT REPORTS x2128 7042361773    CHARLOTTE NC |
| 10/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627151    DALLAS   TX |
| 10/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 4169433254    TORONTO  ON |
| 10/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2134 9199054160    RSCHTRGLPKNC |
| 10/27/2011 | 0.21 | NY TEL CLIENT REPORTS x2284 4169433254    TORONTO  ON |
| 10/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3025711750    WILMINGTONDE |
| 10/27/2011 | 0.43 | NY TEL CLIENT REPORTS x2407 3028885842    WILMINGTONDE |
| 10/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3028885848    WILMINGTONDE |
| 10/27/2011 | 0.64 | NY TEL CLIENT REPORTS x2407 3028886811    WILMINGTONDE |
| 10/27/2011 | 1.06 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 10/27/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 5402137440    STAUNTON VA |
| 10/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 7037601647    MCLEAN   VA |
| 10/27/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 7037601647    MCLEAN   VA |
| 10/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 7037601921    MCLEAN   VA |
| 10/27/2011 | 0.43 | NY TEL CLIENT REPORTS x2497 9726845262    ADDISON  TX |
| 10/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 4168496013    TORONTO  ON |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2011 | 0.50 | NY TEL CLIENT REPORTS x2629 3129849711    CHICGOZN IL |
| 10/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 3025716706    WILMINGTONDE |
| 10/27/2011 | 0.21 | NY TEL CLIENT REPORTS x2662 3025716706    WILMINGTONDE |
| 10/27/2011 | 0.43 | NY TEL CLIENT REPORTS x2662 7138533841    HOUSTON  TX |
| 10/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2782 4154212624    SNFC CNTRLCA |
| 10/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2782 4156376081    SNFC CNTRLCA |
| 10/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 3023519459    WILMINGTONDE |
| 10/27/2011 | 0.50 | NY TEL CLIENT REPORTS x2895 3128805644    CHICGOZN IL |
| 10/27/2011 | 0.21 | NY TEL CLIENT REPORTS x2895 8607316026    WINDSOR  CT |
| 10/27/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4162162327    TORONTO  ON |
| 10/27/2011 | 1.06 | NY TEL CLIENT REPORTS x3933 3128805644    CHICGOZN IL |
| 10/27/2011 | 0.08 | NY TEL CLIENT REPORTS x3933 9723627143    DALLAS   TX |
| 10/27/2011 | 1.55 | NY TEL CLIENT REPORTS x3933 9723627143    DALLAS   TX |
| 10/27/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 12:09 Phone: 2125547822 |
| 10/27/2011 | 1.70 | WASH. T & T Ext: 1612 Time: 12:59 Phone: 011442890363699 |
| 10/27/2011 | 0.56 | WASH. T & T Ext: 1612 Time: 14:16 Phone: 2128728121 |
| 10/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3028885848    WILMINGTONDE |
| 10/28/2011 | 0.71 | NY TEL CLIENT REPORTS x2433 4159725672    SNFC CNTRLCA |
| 10/28/2011 | 3.16 | NY TEL CLIENT REPORTS x2468 9199052364    RSCHTRGLPKNC |
| 10/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 4168496013    TORONTO  ON |
| 10/28/2011 | 0.85 | NY TEL CLIENT REPORTS x2677 4162162327    TORONTO  ON |
| 10/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 4088508946    SNJS WEST CA |
| 10/28/2011 | 0.15 | NY TEL CLIENT REPORTS x2895 3128805644    CHICGOZN IL |
| 10/31/2011 | 2.66 | NY TEL CLIENT REPORTS x2223 3024288191    WILMINGTONDE |
| 10/31/2011 | 1.06 | NY TEL CLIENT REPORTS x2223 3029846202    WILMINGTONDE |
| 10/31/2011 | 0.21 | NY TEL CLIENT REPORTS x2223 9198322288    RALEIGH  NC |
| 10/31/2011 | 0.91 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 10/31/2011 | 0.15 | NY TEL CLIENT REPORTS x2607 9038541106    GOOD SPG TX |
| 10/31/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 9726845262    ADDISON  TX |
| 10/31/2011 | 2.66 | NY TEL CLIENT REPORTS x2706 9788000041    LITTLETON MA |
| 10/31/2011 | 0.21 | NY TEL CLIENT REPORTS x2829 3023519459    WILMINGTONDE |
| 10/31/2011 | 0.21 | NY TEL CLIENT REPORTS x2829 3023519459    WILMINGTONDE |
| 10/31/2011 | 0.28 | WASH. T & T Ext: 1612 Time: 12:57 Phone: 2125547822 |
| 10/31/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 14:13 Phone: 7576285588 |
| **TOTAL:** | **1,494.19** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 8/19/2011 | 268.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 8/19/2011 | 45.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/23/2011 | 16.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 8/23/2011 | 16.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 8/23/2011 | 16.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 8/23/2011 | 16.00 | TRAVEL - TRANSPORTATION - Ryan Trip to Delaware |
| 9/13/2011 | 9.99 | TRAVEL - TRANSPORTATION - Klein Trip to Philadelphia |
| 9/16/2011 | 1,288.47 | TRAVEL - TRANSPORTATION - Palmer Trip to Toronto |
| 9/20/2011 | 12.71 | TRAVEL - TRANSPORTATION - Palmer Trip to Toronto |
| 9/20/2011 | 19.71 | TRAVEL - TRANSPORTATION - Palmer Trip to Toronto |
| 9/20/2011 | 20.23 | TRAVEL - TRANSPORTATION - Palmer Trip to Toronto |
| 9/20/2011 | 77.16 | TRAVEL - TRANSPORTATION - Palmer Trip to Toronto |
| 9/20/2011 | 87.00 | TRAVEL - TRANSPORTATION - Palmer Trip to Toronto |
| 9/27/2011 | 52.25 | TRAVEL - TRANSPORTATION - Barefoot Trip to London |
| 9/27/2011 | 773.10 | TRAVEL - TRANSPORTATION - Barefoot Trip to London |
| 9/27/2011 | 52.25 | TRAVEL - TRANSPORTATION - Malone Trip to Toronto |
| 9/27/2011 | 1,112.31 | TRAVEL - TRANSPORTATION - Malone Trip to Toronto |
| 9/27/2011 | 52.25 | TRAVEL - TRANSPORTATION - Zelbo Trip to London |
| 9/27/2011 | 1,500.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to London |
| 9/28/2011 | 47.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 9/28/2011 | 733.90 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 9/30/2011 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 9/30/2011 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 9/30/2011 | 1,203.60 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 9/30/2011 | 1,332.00 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 10/2/2011 | 103.24 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 10/3/2011 | 28.84 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 10/3/2011 | 142.94 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 10/3/2011 | 47.65 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 10/4/2011 | 536.03 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 10/4/2011 | 18.22 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 10/4/2011 | 33.12 | TRAVEL - TRANSPORTATION - Schweitzer Trip to London |
| 10/5/2011 | 23.78 | TRAVEL - TRANSPORTATION - Malone Trip to Toronto |
| 10/5/2011 | 25.62 | TRAVEL - TRANSPORTATION - Malone Trip to Toronto |
| 10/5/2011 | 125.00 | TRAVEL - TRANSPORTATION - Malone Trip to Toronto |
| 10/6/2011 | 124.60 | TRAVEL - TRANSPORTATION - Barefoot Trip to London |
| 10/6/2011 | 110.00 | TRAVEL - TRANSPORTATION - Malone Trip to Toronto |
| 10/7/2011 | 12.10 | TRAVEL - TRANSPORTATION - Barefoot Trip to London |
| 10/7/2011 | 52.25 | TRAVEL - TRANSPORTATION - Barefoot Trip to London |
| 10/7/2011 | 1,257.00 | TRAVEL - TRANSPORTATION - Barefoot Trip to London |
| 10/7/2011 | 52.25 | TRAVEL - TRANSPORTATION - Zelbo Trip to London |
| 10/7/2011 | 2,029.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to London |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2011 | 151.30 | TRAVEL - TRANSPORTATION - Zelbo Trip to London |
| 10/8/2011 | 64.15 | TRAVEL - TRANSPORTATION - Zelbo Trip to London |
| 10/10/2011 | 15.78 | TRAVEL - TRANSPORTATION - Barefoot Trip to London |
| 10/10/2011 | 28.12 | TRAVEL - TRANSPORTATION - Barefoot Trip to London |
| 10/17/2011 | 994.51 | TRAVEL - TRANSPORTATION - Dupuis and Goldsmith Trip to London |
| **TOTAL:** | **14,831.18** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 7/12/2011 | 226.50 | TRAVEL - LODGING - Ryan Trip to Canada |
| 10/1/2011 | 1,334.12 | TRAVEL - LODGING - Bromley Trip to London |
| 10/3/2011 | 2,325.18 | TRAVEL - LODGING - Bromley Trip to London |
| 10/4/2011 | 3,030.35 | TRAVEL - LODGING - Schweitzer Trip to London |
| 10/5/2011 | 709.44 | TRAVEL - LODGING - Malone Trip to Toronto |
| 10/8/2011 | 433.06 | TRAVEL - LODGING - Zelbo Trip to London |
| 10/8/2011 | 1,077.83 | TRAVEL - LODGING - Zelbo Trip to London |
| **TOTAL:** | **9,136.48** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 7/10/2011 | 5.44 | TRAVEL - MEALS - Ryan Trip to Canada |
| 7/10/2011 | 52.52 | TRAVEL - MEALS - Ryan Trip to Canada |
| 7/11/2011 | 6.30 | TRAVEL - MEALS - Ryan Trip to Canada |
| 7/11/2011 | 21.91 | TRAVEL - MEALS - Ryan Trip to Canada |
| 7/12/2011 | 7.19 | TRAVEL - MEALS - Ryan Trip to Canada |
| 7/12/2011 | 28.94 | TRAVEL - MEALS - Ryan Trip to Canada |
| 8/23/2011 | 17.45 | TRAVEL - MEALS - Ryan Trip to Delaware |
| 9/1/2011 | 11.12 | TRAVEL - MEALS - Palmer Trip to Toronto |
| 9/17/2011 | 8.36 | TRAVEL - MEALS - Galvin Trip to Philadelphia |
| 9/20/2011 | 4.80 | TRAVEL - MEALS - Palmer Trip to Toronto |
| 10/5/2011 | 51.50 | TRAVEL - MEALS - Barefoot Trip to London |
| 10/5/2011 | 92.24 | TRAVEL - MEALS - Bromley Trip to London (multiple meals) |
| 10/5/2011 | 42.43 | TRAVEL - MEALS - Malone Trip to Toronto |
| 10/5/2011 | 72.98 | TRAVEL - MEALS - Schweitzer Trip to London (multiple meals) |
| 10/6/2011 | 5.86 | TRAVEL - MEALS - Barefoot Trip to London |
| 10/6/2011 | 38.96 | TRAVEL - MEALS - Schweitzer Trip to Philadelphia |
| 10/7/2011 | 41.92 | TRAVEL - MEALS - Barefoot Trip to London |
| 10/8/2011 | 17.14 | TRAVEL - MEALS - Barefoot Trip to London |
| 10/8/2011 | 49.82 | TRAVEL - MEALS - Barefoot Trip to London |
| 10/10/2011 | 13.70 | TRAVEL - MEALS - Barefoot Trip to London |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL:** | **590.58** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 10/3/2011 | 15.00 | NY POUCH-INTERNAT'L-LONDON |
| 10/5/2011 | 15.00 | MES SERVICE N366000503872110978 Gering mess. Serv. 10/5/11 |
| 10/5/2011 | 20.14 | PARIS MESSENGER |
| 10/6/2011 | 15.45 | LONDON SHIPPING DESCRIPTION:NEW YORK COURIER |
| 10/6/2011 | 15.00 | NY POUCH-INTERNAT'L-LONDON |
| 10/6/2011 | 15.00 | NY POUCH-INTERNAT'L-LONDON |
| 10/11/2011 | 28.13 | LONDON SHIPPING DESCRIPTION:NEW YORK COURIER |
| 10/18/2011 | 46.12 | MES SERVICE - -VENDOR: Owner Drivers Radio Taxi CABS SEPT 2011 |
| 10/25/2011 | 230.97 | SHIPPING CHARGES - -VENDOR: First Global Xpress SHIPPING CHARGES FOR 10/04/11 |
| 10/28/2011 | 21.40 | PARIS MESSENGER |
| 10/31/2011 | 1.08 | N.Y. POSTAGE |
| **TOTAL:** | **423.29** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 9/30/2011 | 0.70 | NY SCAN TO PDF |
| 9/30/2011 | 1.40 | NY SCAN TO PDF |
| 9/30/2011 | 1.40 | NY SCAN TO PDF |
| 9/30/2011 | 0.10 | NY SCAN TO PDF |
| 9/30/2011 | 0.20 | NY SCAN TO PDF |
| 9/30/2011 | 1.00 | NY SCAN TO PDF |
| 9/30/2011 | 1.10 | NY SCAN TO PDF |
| 9/30/2011 | 0.70 | NY SCAN TO PDF |
| 10/3/2011 | 0.40 | NY SCAN TO PDF |
| 10/3/2011 | 0.10 | NY SCAN TO PDF |
| 10/4/2011 | 0.10 | NY SCAN TO PDF |
| 10/4/2011 | 1.90 | NY SCAN TO PDF |
| 10/4/2011 | 0.20 | NY SCAN TO PDF |
| 10/4/2011 | 0.20 | NY SCAN TO PDF |
| 10/5/2011 | 0.20 | NY SCAN TO PDF |
| 10/5/2011 | 0.10 | NY SCAN TO PDF |
| 10/5/2011 | 0.20 | NY SCAN TO PDF |
| 10/5/2011 | 0.10 | NY SCAN TO PDF |
| 10/5/2011 | 2.10 | NY SCAN TO PDF |
| 10/6/2011 | 0.80 | NY SCAN TO PDF |
| 10/6/2011 | 0.80 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/6/2011 | 0.10 | NY SCAN TO PDF |
| 10/6/2011 | 0.10 | NY SCAN TO PDF |
| 10/6/2011 | 0.20 | NY SCAN TO PDF |
| 10/6/2011 | 0.60 | NY SCAN TO PDF |
| 10/6/2011 | 0.30 | NY SCAN TO PDF |
| 10/6/2011 | 6.40 | NY SCAN TO PDF |
| 10/7/2011 | 0.30 | NY SCAN TO PDF |
| 10/7/2011 | 0.20 | NY SCAN TO PDF |
| 10/7/2011 | 0.30 | NY SCAN TO PDF |
| 10/7/2011 | 0.20 | NY SCAN TO PDF |
| 10/7/2011 | 0.20 | NY SCAN TO PDF |
| 10/7/2011 | 0.30 | NY SCAN TO PDF |
| 10/7/2011 | 0.30 | NY SCAN TO PDF |
| 10/7/2011 | 0.40 | NY SCAN TO PDF |
| 10/7/2011 | 0.30 | NY SCAN TO PDF |
| 10/7/2011 | 1.60 | NY SCAN TO PDF |
| 10/10/2011 | 1.50 | NY SCAN TO PDF |
| 10/10/2011 | 0.60 | NY SCAN TO PDF |
| 10/10/2011 | 0.10 | NY SCAN TO PDF |
| 10/10/2011 | 0.20 | NY SCAN TO PDF |
| 10/10/2011 | 1.60 | NY SCAN TO PDF |
| 10/10/2011 | 1.80 | NY SCAN TO PDF |
| 10/10/2011 | 1.90 | NY SCAN TO PDF |
| 10/10/2011 | 0.10 | NY SCAN TO PDF |
| 10/10/2011 | 0.10 | NY SCAN TO PDF |
| 10/10/2011 | 0.10 | NY SCAN TO PDF |
| 10/10/2011 | 0.10 | NY SCAN TO PDF |
| 10/10/2011 | 0.10 | NY SCAN TO PDF |
| 10/10/2011 | 0.10 | NY SCAN TO PDF |
| 10/10/2011 | 0.10 | NY SCAN TO PDF |
| 10/10/2011 | 0.10 | NY SCAN TO PDF |
| 10/10/2011 | 0.10 | NY SCAN TO PDF |
| 10/10/2011 | 0.10 | NY SCAN TO PDF |
| 10/10/2011 | 0.10 | NY SCAN TO PDF |
| 10/10/2011 | 0.20 | NY SCAN TO PDF |
| 10/10/2011 | 0.20 | NY SCAN TO PDF |
| 10/10/2011 | 0.20 | NY SCAN TO PDF |
| 10/10/2011 | 0.20 | NY SCAN TO PDF |
| 10/10/2011 | 0.20 | NY SCAN TO PDF |
| 10/10/2011 | 0.30 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/10/2011 | 0.30 | NY SCAN TO PDF |
| 10/10/2011 | 0.30 | NY SCAN TO PDF |
| 10/10/2011 | 0.30 | NY SCAN TO PDF |
| 10/10/2011 | 0.30 | NY SCAN TO PDF |
| 10/10/2011 | 0.40 | NY SCAN TO PDF |
| 10/10/2011 | 0.40 | NY SCAN TO PDF |
| 10/10/2011 | 0.40 | NY SCAN TO PDF |
| 10/10/2011 | 0.40 | NY SCAN TO PDF |
| 10/10/2011 | 0.40 | NY SCAN TO PDF |
| 10/10/2011 | 0.40 | NY SCAN TO PDF |
| 10/10/2011 | 0.40 | NY SCAN TO PDF |
| 10/10/2011 | 0.50 | NY SCAN TO PDF |
| 10/10/2011 | 0.50 | NY SCAN TO PDF |
| 10/10/2011 | 0.50 | NY SCAN TO PDF |
| 10/10/2011 | 0.50 | NY SCAN TO PDF |
| 10/10/2011 | 0.60 | NY SCAN TO PDF |
| 10/10/2011 | 0.60 | NY SCAN TO PDF |
| 10/10/2011 | 1.10 | NY SCAN TO PDF |
| 10/10/2011 | 1.70 | NY SCAN TO PDF |
| 10/10/2011 | 1.70 | NY SCAN TO PDF |
| 10/10/2011 | 1.00 | NY SCAN TO PDF |
| 10/10/2011 | 1.00 | NY SCAN TO PDF |
| 10/10/2011 | 1.40 | NY SCAN TO PDF |
| 10/10/2011 | 3.70 | NY SCAN TO PDF |
| 10/10/2011 | 8.30 | NY SCAN TO PDF |
| 10/11/2011 | 0.60 | NY SCAN TO PDF |
| 10/11/2011 | 4.00 | NY SCAN TO PDF |
| 10/11/2011 | 0.30 | NY SCAN TO PDF |
| 10/11/2011 | 0.60 | NY SCAN TO PDF |
| 10/11/2011 | 0.60 | NY SCAN TO PDF |
| 10/11/2011 | 0.10 | NY SCAN TO PDF |
| 10/11/2011 | 1.90 | NY SCAN TO PDF |
| 10/11/2011 | 2.20 | NY SCAN TO PDF |
| 10/11/2011 | 2.40 | NY SCAN TO PDF |
| 10/11/2011 | 2.80 | NY SCAN TO PDF |
| 10/12/2011 | 0.60 | NY SCAN TO PDF |
| 10/12/2011 | 1.40 | NY SCAN TO PDF |
| 10/12/2011 | 0.30 | NY SCAN TO PDF |
| 10/12/2011 | 0.60 | NY SCAN TO PDF |
| 10/12/2011 | 0.90 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 1.00 | NY SCAN TO PDF |
| 10/12/2011 | 1.40 | NY SCAN TO PDF |
| 10/12/2011 | 2.00 | NY SCAN TO PDF |
| 10/12/2011 | 2.10 | NY SCAN TO PDF |
| 10/12/2011 | 3.00 | NY SCAN TO PDF |
| 10/12/2011 | 3.40 | NY SCAN TO PDF |
| 10/12/2011 | 3.70 | NY SCAN TO PDF |
| 10/12/2011 | 3.90 | NY SCAN TO PDF |
| 10/12/2011 | 4.20 | NY SCAN TO PDF |
| 10/12/2011 | 4.70 | NY SCAN TO PDF |
| 10/12/2011 | 5.10 | NY SCAN TO PDF |
| 10/12/2011 | 11.60 | NY SCAN TO PDF |
| 10/12/2011 | 0.10 | NY SCAN TO PDF |
| 10/12/2011 | 1.20 | NY SCAN TO PDF |
| 10/12/2011 | 2.10 | NY SCAN TO PDF |
| 10/12/2011 | 2.30 | NY SCAN TO PDF |
| 10/12/2011 | 2.40 | NY SCAN TO PDF |
| 10/12/2011 | 2.40 | NY SCAN TO PDF |
| 10/12/2011 | 2.80 | NY SCAN TO PDF |
| 10/12/2011 | 3.40 | NY SCAN TO PDF |
| 10/12/2011 | 4.60 | NY SCAN TO PDF |
| 10/12/2011 | 4.80 | NY SCAN TO PDF |
| 10/12/2011 | 5.30 | NY SCAN TO PDF |
| 10/12/2011 | 3.70 | NY SCAN TO PDF |
| 10/12/2011 | 9.60 | NY SCAN TO PDF |
| 10/12/2011 | 18.60 | NY SCAN TO PDF |
| 10/12/2011 | 18.60 | NY SCAN TO PDF |
| 10/12/2011 | 18.60 | NY SCAN TO PDF |
| 10/12/2011 | 0.40 | NY SCAN TO PDF |
| 10/12/2011 | 2.60 | NY SCAN TO PDF |
| 10/12/2011 | 0.10 | NY SCAN TO PDF |
| 10/12/2011 | 0.10 | NY SCAN TO PDF |
| 10/12/2011 | 0.10 | NY SCAN TO PDF |
| 10/12/2011 | 0.10 | NY SCAN TO PDF |
| 10/12/2011 | 0.10 | NY SCAN TO PDF |
| 10/12/2011 | 0.10 | NY SCAN TO PDF |
| 10/12/2011 | 0.10 | NY SCAN TO PDF |
| 10/12/2011 | 0.10 | NY SCAN TO PDF |
| 10/12/2011 | 0.10 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 0.10 | NY SCAN TO PDF |
| 10/12/2011 | 0.10 | NY SCAN TO PDF |
| 10/12/2011 | 0.10 | NY SCAN TO PDF |
| 10/12/2011 | 0.10 | NY SCAN TO PDF |
| 10/12/2011 | 0.20 | NY SCAN TO PDF |
| 10/12/2011 | 0.20 | NY SCAN TO PDF |
| 10/12/2011 | 0.20 | NY SCAN TO PDF |
| 10/12/2011 | 0.20 | NY SCAN TO PDF |
| 10/12/2011 | 0.20 | NY SCAN TO PDF |
| 10/12/2011 | 0.20 | NY SCAN TO PDF |
| 10/12/2011 | 0.20 | NY SCAN TO PDF |
| 10/12/2011 | 0.20 | NY SCAN TO PDF |
| 10/12/2011 | 0.20 | NY SCAN TO PDF |
| 10/12/2011 | 0.20 | NY SCAN TO PDF |
| 10/12/2011 | 0.30 | NY SCAN TO PDF |
| 10/12/2011 | 0.30 | NY SCAN TO PDF |
| 10/12/2011 | 0.30 | NY SCAN TO PDF |
| 10/12/2011 | 0.30 | NY SCAN TO PDF |
| 10/12/2011 | 0.30 | NY SCAN TO PDF |
| 10/12/2011 | 0.30 | NY SCAN TO PDF |
| 10/12/2011 | 0.30 | NY SCAN TO PDF |
| 10/12/2011 | 0.30 | NY SCAN TO PDF |
| 10/12/2011 | 0.40 | NY SCAN TO PDF |
| 10/12/2011 | 0.40 | NY SCAN TO PDF |
| 10/12/2011 | 0.40 | NY SCAN TO PDF |
| 10/12/2011 | 0.40 | NY SCAN TO PDF |
| 10/12/2011 | 0.40 | NY SCAN TO PDF |
| 10/12/2011 | 0.40 | NY SCAN TO PDF |
| 10/12/2011 | 0.40 | NY SCAN TO PDF |
| 10/12/2011 | 0.50 | NY SCAN TO PDF |
| 10/12/2011 | 0.50 | NY SCAN TO PDF |
| 10/12/2011 | 0.60 | NY SCAN TO PDF |
| 10/12/2011 | 0.70 | NY SCAN TO PDF |
| 10/12/2011 | 0.80 | NY SCAN TO PDF |
| 10/12/2011 | 0.80 | NY SCAN TO PDF |
| 10/12/2011 | 0.80 | NY SCAN TO PDF |
| 10/12/2011 | 0.80 | NY SCAN TO PDF |
| 10/12/2011 | 0.80 | NY SCAN TO PDF |
| 10/12/2011 | 0.90 | NY SCAN TO PDF |
| 10/12/2011 | 0.90 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 1.00 | NY SCAN TO PDF |
| 10/12/2011 | 1.00 | NY SCAN TO PDF |
| 10/12/2011 | 4.90 | NY SCAN TO PDF |
| 10/12/2011 | 0.60 | NY SCAN TO PDF |
| 10/12/2011 | 1.10 | NY SCAN TO PDF |
| 10/12/2011 | 1.40 | NY SCAN TO PDF |
| 10/12/2011 | 1.50 | NY SCAN TO PDF |
| 10/12/2011 | 1.80 | NY SCAN TO PDF |
| 10/12/2011 | 1.80 | NY SCAN TO PDF |
| 10/12/2011 | 1.90 | NY SCAN TO PDF |
| 10/12/2011 | 2.00 | NY SCAN TO PDF |
| 10/12/2011 | 2.00 | NY SCAN TO PDF |
| 10/12/2011 | 2.20 | NY SCAN TO PDF |
| 10/12/2011 | 2.20 | NY SCAN TO PDF |
| 10/12/2011 | 2.40 | NY SCAN TO PDF |
| 10/12/2011 | 2.40 | NY SCAN TO PDF |
| 10/12/2011 | 2.50 | NY SCAN TO PDF |
| 10/12/2011 | 3.30 | NY SCAN TO PDF |
| 10/12/2011 | 3.80 | NY SCAN TO PDF |
| 10/12/2011 | 3.90 | NY SCAN TO PDF |
| 10/12/2011 | 0.30 | NY SCAN TO PDF |
| 10/12/2011 | 0.40 | NY SCAN TO PDF |
| 10/12/2011 | 0.50 | NY SCAN TO PDF |
| 10/12/2011 | 1.00 | NY SCAN TO PDF |
| 10/12/2011 | 1.30 | NY SCAN TO PDF |
| 10/12/2011 | 1.40 | NY SCAN TO PDF |
| 10/12/2011 | 2.30 | NY SCAN TO PDF |
| 10/12/2011 | 2.30 | NY SCAN TO PDF |
| 10/12/2011 | 2.80 | NY SCAN TO PDF |
| 10/12/2011 | 3.90 | NY SCAN TO PDF |
| 10/12/2011 | 37.50 | NY SCAN TO PDF |
| 10/13/2011 | 0.40 | NY SCAN TO PDF |
| 10/13/2011 | 0.60 | NY SCAN TO PDF |
| 10/13/2011 | 0.10 | NY SCAN TO PDF |
| 10/13/2011 | 1.10 | NY SCAN TO PDF |
| 10/13/2011 | 1.80 | NY SCAN TO PDF |
| 10/13/2011 | 1.90 | NY SCAN TO PDF |
| 10/13/2011 | 0.20 | NY SCAN TO PDF |
| 10/13/2011 | 0.20 | NY SCAN TO PDF |
| 10/13/2011 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**October 1, 2011 through October 31, 2011**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/13/2011 | 0.40 | NY SCAN TO PDF |
| 10/13/2011 | 1.10 | NY SCAN TO PDF |
| 10/13/2011 | 1.60 | NY SCAN TO PDF |
| 10/13/2011 | 1.70 | NY SCAN TO PDF |
| 10/13/2011 | 3.50 | NY SCAN TO PDF |
| 10/14/2011 | 0.50 | NY SCAN TO PDF |
| 10/14/2011 | 0.50 | NY SCAN TO PDF |
| 10/14/2011 | 0.60 | NY SCAN TO PDF |
| 10/14/2011 | 0.40 | NY SCAN TO PDF |
| 10/14/2011 | 0.40 | NY SCAN TO PDF |
| 10/14/2011 | 3.20 | NY SCAN TO PDF |
| 10/14/2011 | 1.80 | NY SCAN TO PDF |
| 10/14/2011 | 0.20 | NY SCAN TO PDF |
| 10/14/2011 | 0.20 | NY SCAN TO PDF |
| 10/14/2011 | 0.30 | NY SCAN TO PDF |
| 10/14/2011 | 2.10 | NY SCAN TO PDF |
| 10/17/2011 | 0.50 | NY SCAN TO PDF |
| 10/17/2011 | 0.50 | NY SCAN TO PDF |
| 10/17/2011 | 0.10 | NY SCAN TO PDF |
| 10/17/2011 | 0.30 | NY SCAN TO PDF |
| 10/17/2011 | 13.30 | NY SCAN TO PDF |
| 10/17/2011 | 0.20 | WASH. SCAN TO PDF |
| 10/18/2011 | 0.20 | NY SCAN TO PDF |
| 10/18/2011 | 0.20 | NY SCAN TO PDF |
| 10/18/2011 | 0.20 | NY SCAN TO PDF |
| 10/18/2011 | 0.50 | NY SCAN TO PDF |
| 10/18/2011 | 0.70 | NY SCAN TO PDF |
| 10/18/2011 | 0.70 | NY SCAN TO PDF |
| 10/18/2011 | 0.80 | NY SCAN TO PDF |
| 10/19/2011 | 0.90 | NY SCAN TO PDF |
| 10/19/2011 | 1.60 | NY SCAN TO PDF |
| 10/19/2011 | 0.50 | NY SCAN TO PDF |
| 10/19/2011 | 0.80 | NY SCAN TO PDF |
| 10/20/2011 | 3.20 | NY SCAN TO PDF |
| 10/20/2011 | 0.20 | NY SCAN TO PDF |
| 10/20/2011 | 0.10 | NY SCAN TO PDF |
| 10/20/2011 | 0.20 | NY SCAN TO PDF |
| 10/20/2011 | 3.60 | NY SCAN TO PDF |
| 10/20/2011 | 5.50 | NY SCAN TO PDF |
| 10/20/2011 | 6.10 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2011 | 0.10 | NY SCAN TO PDF |
| 10/21/2011 | 0.20 | NY SCAN TO PDF |
| 10/21/2011 | 0.30 | NY SCAN TO PDF |
| 10/21/2011 | 0.60 | NY SCAN TO PDF |
| 10/21/2011 | 0.10 | NY SCAN TO PDF |
| 10/21/2011 | 0.30 | NY SCAN TO PDF |
| 10/21/2011 | 0.20 | NY SCAN TO PDF |
| 10/24/2011 | 0.20 | NY SCAN TO PDF |
| 10/24/2011 | 0.30 | NY SCAN TO PDF |
| 10/24/2011 | 0.60 | NY SCAN TO PDF |
| 10/24/2011 | 3.30 | NY SCAN TO PDF |
| 10/26/2011 | 0.50 | NY SCAN TO PDF |
| 10/26/2011 | 0.20 | NY SCAN TO PDF |
| 10/27/2011 | 0.70 | NY SCAN TO PDF |
| 10/27/2011 | 0.20 | NY SCAN TO PDF |
| 10/27/2011 | 0.20 | NY SCAN TO PDF |
| 10/27/2011 | 0.30 | NY SCAN TO PDF |
| 10/27/2011 | 0.50 | NY SCAN TO PDF |
| 10/27/2011 | 0.50 | NY SCAN TO PDF |
| 10/27/2011 | 1.40 | WASH. SCAN TO PDF |
| 10/28/2011 | 1.00 | NY SCAN TO PDF |
| 10/29/2011 | 0.30 | NY SCAN TO PDF |
| 10/31/2011 | 0.40 | NY SCAN TO PDF |
| 10/31/2011 | 0.70 | NY SCAN TO PDF |
| 10/31/2011 | 0.90 | NY SCAN TO PDF |
| 10/31/2011 | 0.50 | NY SCAN TO PDF |
| **TOTAL:** | **426.20** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 8/1/2011 | 0.50 | NY DUPLICATING |
| 9/26/2011 | 2.00 | NY DUPLICATING |
| 9/26/2011 | 1.20 | NY DUPLICATING |
| 9/26/2011 | 24.60 | NY DUPLICATING |
| 9/26/2011 | 0.20 | NY DUPLICATING |
| 9/26/2011 | 0.60 | NY DUPLICATING |
| 9/27/2011 | 0.10 | NY DUPLICATING |
| 9/27/2011 | 44.00 | NY DUPLICATING |
| 9/27/2011 | 0.30 | NY DUPLICATING |
| 9/27/2011 | 150.50 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2011 | 3.20 | NY DUPLICATING |
| 9/27/2011 | 1.70 | NY DUPLICATING |
| 9/27/2011 | 4.50 | NY DUPLICATING |
| 9/28/2011 | 18.00 | NY DUPLICATING |
| 9/28/2011 | 0.10 | NY DUPLICATING |
| 9/28/2011 | 0.50 | NY DUPLICATING |
| 9/28/2011 | 0.50 | NY DUPLICATING |
| 9/28/2011 | 11.50 | NY DUPLICATING |
| 9/28/2011 | 1.00 | NY DUPLICATING |
| 9/29/2011 | 74.80 | NY DUPLICATING |
| 9/29/2011 | 0.50 | NY DUPLICATING |
| 9/30/2011 | 0.10 | NY DUPLICATING XEROX |
| 9/30/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/30/2011 | 0.40 | NY DUPLICATING XEROX |
| 9/30/2011 | 2.70 | NY DUPLICATING XEROX |
| 9/30/2011 | 4.20 | NY DUPLICATING XEROX |
| 9/30/2011 | 4.80 | NY DUPLICATING XEROX |
| 9/30/2011 | 5.00 | NY DUPLICATING XEROX |
| 9/30/2011 | 5.20 | NY DUPLICATING XEROX |
| 9/30/2011 | 5.70 | NY DUPLICATING XEROX |
| 9/30/2011 | 5.70 | NY DUPLICATING XEROX |
| 9/30/2011 | 5.70 | NY DUPLICATING XEROX |
| 9/30/2011 | 6.40 | NY DUPLICATING XEROX |
| 9/30/2011 | 8.20 | NY DUPLICATING XEROX |
| 9/30/2011 | 9.40 | NY DUPLICATING XEROX |
| 9/30/2011 | 9.80 | NY DUPLICATING XEROX |
| 9/30/2011 | 10.80 | NY DUPLICATING XEROX |
| 9/30/2011 | 11.00 | NY DUPLICATING XEROX |
| 9/30/2011 | 11.20 | NY DUPLICATING XEROX |
| 9/30/2011 | 15.00 | NY DUPLICATING XEROX |
| 9/30/2011 | 24.00 | NY DUPLICATING XEROX |
| 9/30/2011 | 26.20 | NY DUPLICATING XEROX |
| 9/30/2011 | 48.70 | NY DUPLICATING XEROX |
| 9/30/2011 | 98.80 | NY DUPLICATING XEROX |
| 10/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/1/2011 | 2.60 | NY DUPLICATING XEROX |
| 10/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2011 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2011 | 1.10 | NY DUPLICATING XEROX |
| 10/2/2011 | 6.00 | NY DUPLICATING XEROX |
| 10/2/2011 | 8.80 | NY DUPLICATING XEROX |
| 10/3/2011 | 0.70 | NY DUPLICATING |
| 10/3/2011 | 1.00 | NY DUPLICATING |
| 10/3/2011 | 1.00 | NY DUPLICATING |
| 10/3/2011 | 182.30 | NY DUPLICATING |
| 10/3/2011 | 0.60 | NY DUPLICATING |
| 10/3/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/3/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/3/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/3/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/3/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/3/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/3/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/3/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/3/2011 | 2.80 | NY DUPLICATING XEROX |
| 10/3/2011 | 2.80 | NY DUPLICATING XEROX |
| 10/3/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/3/2011 | 3.20 | NY DUPLICATING XEROX |
| 10/3/2011 | 3.40 | NY DUPLICATING XEROX |
| 10/3/2011 | 3.40 | NY DUPLICATING XEROX |
| 10/3/2011 | 3.60 | NY DUPLICATING XEROX |
| 10/3/2011 | 4.00 | NY DUPLICATING XEROX |
| 10/3/2011 | 4.20 | NY DUPLICATING XEROX |
| 10/3/2011 | 4.40 | NY DUPLICATING XEROX |
| 10/3/2011 | 4.40 | NY DUPLICATING XEROX |
| 10/3/2011 | 4.60 | NY DUPLICATING XEROX |
| 10/3/2011 | 4.80 | NY DUPLICATING XEROX |
| 10/3/2011 | 5.20 | NY DUPLICATING XEROX |
| 10/3/2011 | 6.00 | NY DUPLICATING XEROX |
| 10/3/2011 | 6.60 | NY DUPLICATING XEROX |
| 10/3/2011 | 8.20 | NY DUPLICATING XEROX |
| 10/3/2011 | 8.60 | NY DUPLICATING XEROX |
| 10/3/2011 | 9.40 | NY DUPLICATING XEROX |
| 10/3/2011 | 11.20 | NY DUPLICATING XEROX |
| 10/3/2011 | 13.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2011 through October 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 10/3/2011 | 14.00 | NY DUPLICATING XEROX | |
| 10/3/2011 | 19.20 | NY DUPLICATING XEROX | |
| 10/3/2011 | 29.40 | NY DUPLICATING XEROX | |
| 10/3/2011 | 49.00 | NY DUPLICATING XEROX | |
| 10/3/2011 | 58.80 | NY DUPLICATING XEROX | |
| 10/3/2011 | 98.80 | NY DUPLICATING XEROX | |
| 10/4/2011 | 7.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1024 |
| 10/4/2011 | 48.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1744 |
| 10/4/2011 | 3.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1746 |
| 10/4/2011 | 4.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1748 |
| 10/4/2011 | 252.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1820 |
| 10/4/2011 | 41.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1914 |
| 10/4/2011 | 19.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1933 |
| 10/4/2011 | 40.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1936 |
| 10/4/2011 | 24.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1949 |
| 10/4/2011 | 12.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1950 |
| 10/4/2011 | 3.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE | TIME:1951 |
| 10/4/2011 | 4.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:DLLHOST.EXE | TIME:1412 |
| 10/4/2011 | 3.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:0947 |
| 10/4/2011 | 6.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1000 |
| 10/4/2011 | 19.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1022 |
| 10/4/2011 | 3.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1041 |
| 10/4/2011 | 3.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1846 |
| 10/4/2011 | 3.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1847 |
| 10/4/2011 | 3.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:2113 |
| 10/4/2011 | 3.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:2116 |
| 10/4/2011 | 1.40 | LONDON DUPLICATING PAGE:14 TIME:1418 | |
| 10/4/2011 | 2.30 | LONDON DUPLICATING PAGE:23 TIME:1250 | |
| 10/4/2011 | 0.30 | LONDON DUPLICATING PAGE:3 TIME:1141 | |
| 10/4/2011 | 0.60 | LONDON DUPLICATING PAGE:6 TIME:1434 | |
| 10/4/2011 | 34.40 | NY DUPLICATING | |
| 10/4/2011 | 0.10 | NY DUPLICATING | |
| 10/4/2011 | 0.10 | NY DUPLICATING | |
| 10/4/2011 | 0.20 | NY DUPLICATING | |
| 10/4/2011 | 0.50 | NY DUPLICATING | |
| 10/4/2011 | 4.80 | NY DUPLICATING | |
| 10/4/2011 | 83.10 | NY DUPLICATING | |
| 10/4/2011 | 0.10 | NY DUPLICATING XEROX | |
| 10/4/2011 | 0.10 | NY DUPLICATING XEROX | |
| 10/4/2011 | 0.10 | NY DUPLICATING XEROX | |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/4/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/4/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/4/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/4/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/4/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/4/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/4/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/4/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/4/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/4/2011 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2011 | 1.70 | NY DUPLICATING XEROX |
| 10/4/2011 | 2.00 | NY DUPLICATING XEROX |
| 10/4/2011 | 2.30 | NY DUPLICATING XEROX |
| 10/4/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 2.50 | NY DUPLICATING XEROX |
| 10/4/2011 | 2.60 | NY DUPLICATING XEROX |
| 10/4/2011 | 2.70 | NY DUPLICATING XEROX |
| 10/4/2011 | 2.80 | NY DUPLICATING XEROX |
| 10/4/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/4/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/4/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/4/2011 | 3.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 3.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 3.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 3.60 | NY DUPLICATING XEROX |
| 10/4/2011 | 3.60 | NY DUPLICATING XEROX |
| 10/4/2011 | 3.60 | NY DUPLICATING XEROX |
| 10/4/2011 | 3.60 | NY DUPLICATING XEROX |
| 10/4/2011 | 3.60 | NY DUPLICATING XEROX |
| 10/4/2011 | 3.60 | NY DUPLICATING XEROX |
| 10/4/2011 | 3.80 | NY DUPLICATING XEROX |
| 10/4/2011 | 4.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 4.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 4.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 4.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 4.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 4.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 4.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 4.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 4.80 | NY DUPLICATING XEROX |
| 10/4/2011 | 5.00 | NY DUPLICATING XEROX |
| 10/4/2011 | 5.00 | NY DUPLICATING XEROX |
| 10/4/2011 | 5.10 | NY DUPLICATING XEROX |
| 10/4/2011 | 5.10 | NY DUPLICATING XEROX |
| 10/4/2011 | 5.70 | NY DUPLICATING XEROX |
| 10/4/2011 | 6.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2011 | 6.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 6.30 | NY DUPLICATING XEROX |
| 10/4/2011 | 6.30 | NY DUPLICATING XEROX |
| 10/4/2011 | 6.60 | NY DUPLICATING XEROX |
| 10/4/2011 | 6.80 | NY DUPLICATING XEROX |
| 10/4/2011 | 7.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 7.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 7.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 7.80 | NY DUPLICATING XEROX |
| 10/4/2011 | 7.80 | NY DUPLICATING XEROX |
| 10/4/2011 | 7.80 | NY DUPLICATING XEROX |
| 10/4/2011 | 8.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 8.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 8.60 | NY DUPLICATING XEROX |
| 10/4/2011 | 10.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 11.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 16.20 | NY DUPLICATING XEROX |
| 10/4/2011 | 31.60 | NY DUPLICATING XEROX |
| 10/4/2011 | 65.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 75.40 | NY DUPLICATING XEROX |
| 10/4/2011 | 94.70 | NY DUPLICATING XEROX |
| 10/4/2011 | 0.10 | PARIS DUPLICATING PAGE:1 TIME:1135 |
| 10/4/2011 | 0.10 | PARIS DUPLICATING PAGE:1 TIME:1631 |
| 10/4/2011 | 0.20 | PARIS DUPLICATING PAGE:2 TIME:1146 |
| 10/4/2011 | 0.70 | PARIS DUPLICATING PAGE:7 TIME:1204 |
| 10/5/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1007 |
| 10/5/2011 | 6.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1053 |
| 10/5/2011 | 6.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1104 |
| 10/5/2011 | 31.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1111 |
| 10/5/2011 | 5.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1117 |
| 10/5/2011 | 2.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1119 |
| 10/5/2011 | 5.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1121 |
| 10/5/2011 | 3.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1123 |
| 10/5/2011 | 1.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1124 |
| 10/5/2011 | 1.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1852 |
| 10/5/2011 | 1.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1852 |
| 10/5/2011 | 2.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1853 |
| 10/5/2011 | 1.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1853 |
| 10/5/2011 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1906 |
| 10/5/2011 | 2.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE   TIME:1912 |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2011 | 2.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1912 |
| 10/5/2011 | 2.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1913 |
| 10/5/2011 | 9.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1913 |
| 10/5/2011 | 19.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1913 |
| 10/5/2011 | 1.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1945 |
| 10/5/2011 | 6.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1945 |
| 10/5/2011 | 2.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2046 |
| 10/5/2011 | 1.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2050 |
| 10/5/2011 | 6.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2050 |
| 10/5/2011 | 4.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2051 |
| 10/5/2011 | 3.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2051 |
| 10/5/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2052 |
| 10/5/2011 | 1.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2053 |
| 10/5/2011 | 2.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2053 |
| 10/5/2011 | 4.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2053 |
| 10/5/2011 | 6.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2054 |
| 10/5/2011 | 1.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2054 |
| 10/5/2011 | 1.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2054 |
| 10/5/2011 | 9.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2055 |
| 10/5/2011 | 5.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2057 |
| 10/5/2011 | 20.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2107 |
| 10/5/2011 | 51.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2109 |
| 10/5/2011 | 12.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2125 |
| 10/5/2011 | 12.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2130 |
| 10/5/2011 | 6.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2139 |
| 10/5/2011 | 1.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:1116 |
| 10/5/2011 | 1.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:NLNOTES.EXE    TIME:1157 |
| 10/5/2011 | 3.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:0921 |
| 10/5/2011 | 3.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1022 |
| 10/5/2011 | 3.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1302 |
| 10/5/2011 | 3.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1701 |
| 10/5/2011 | 9.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1701 |
| 10/5/2011 | 9.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1702 |
| 10/5/2011 | 3.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1827 |
| 10/5/2011 | 3.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1837 |
| 10/5/2011 | 3.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:2049 |
| 10/5/2011 | 25.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    TIME:2110 |
| 10/5/2011 | 37.05 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:POWERPNT.EXE    Microsoft PowerP TIME:1157 |
| 10/5/2011 | 21.45 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1627 |
| 10/5/2011 | 0.20 | LONDON DUPLICATING PAGE:2 TIME:1828 |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2011 | 0.30 | LONDON DUPLICATING PAGE:3 TIME:2047 |
| 10/5/2011 | 0.90 | LONDON DUPLICATING PAGE:9 TIME:2028 |
| 10/5/2011 | 0.10 | NY DUPLICATING |
| 10/5/2011 | 0.10 | NY DUPLICATING |
| 10/5/2011 | 0.40 | NY DUPLICATING |
| 10/5/2011 | 0.70 | NY DUPLICATING |
| 10/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.10 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.70 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2011 | 1.90 | NY DUPLICATING XEROX |
| 10/5/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/5/2011 | 2.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 2.30 | NY DUPLICATING XEROX |
| 10/5/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/5/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/5/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/5/2011 | 2.60 | NY DUPLICATING XEROX |
| 10/5/2011 | 2.70 | NY DUPLICATING XEROX |
| 10/5/2011 | 2.70 | NY DUPLICATING XEROX |
| 10/5/2011 | 2.70 | NY DUPLICATING XEROX |
| 10/5/2011 | 2.70 | NY DUPLICATING XEROX |
| 10/5/2011 | 2.70 | NY DUPLICATING XEROX |
| 10/5/2011 | 2.80 | NY DUPLICATING XEROX |
| 10/5/2011 | 2.80 | NY DUPLICATING XEROX |
| 10/5/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 3.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 3.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 3.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 3.40 | NY DUPLICATING XEROX |
| 10/5/2011 | 3.40 | NY DUPLICATING XEROX |
| 10/5/2011 | 3.60 | NY DUPLICATING XEROX |
| 10/5/2011 | 3.80 | NY DUPLICATING XEROX |
| 10/5/2011 | 3.80 | NY DUPLICATING XEROX |
| 10/5/2011 | 3.90 | NY DUPLICATING XEROX |
| 10/5/2011 | 3.90 | NY DUPLICATING XEROX |
| 10/5/2011 | 3.90 | NY DUPLICATING XEROX |
| 10/5/2011 | 4.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 4.10 | NY DUPLICATING XEROX |
| 10/5/2011 | 4.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 4.40 | NY DUPLICATING XEROX |
| 10/5/2011 | 4.40 | NY DUPLICATING XEROX |
| 10/5/2011 | 4.50 | NY DUPLICATING XEROX |
| 10/5/2011 | 4.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2011 | 4.80 | NY DUPLICATING XEROX |
| 10/5/2011 | 4.80 | NY DUPLICATING XEROX |
| 10/5/2011 | 4.80 | NY DUPLICATING XEROX |
| 10/5/2011 | 4.80 | NY DUPLICATING XEROX |
| 10/5/2011 | 4.80 | NY DUPLICATING XEROX |
| 10/5/2011 | 5.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 5.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 5.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 5.10 | NY DUPLICATING XEROX |
| 10/5/2011 | 5.10 | NY DUPLICATING XEROX |
| 10/5/2011 | 5.10 | NY DUPLICATING XEROX |
| 10/5/2011 | 5.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 5.60 | NY DUPLICATING XEROX |
| 10/5/2011 | 5.70 | NY DUPLICATING XEROX |
| 10/5/2011 | 5.70 | NY DUPLICATING XEROX |
| 10/5/2011 | 6.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 6.10 | NY DUPLICATING XEROX |
| 10/5/2011 | 6.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 6.30 | NY DUPLICATING XEROX |
| 10/5/2011 | 6.30 | NY DUPLICATING XEROX |
| 10/5/2011 | 6.30 | NY DUPLICATING XEROX |
| 10/5/2011 | 6.30 | NY DUPLICATING XEROX |
| 10/5/2011 | 6.60 | NY DUPLICATING XEROX |
| 10/5/2011 | 6.90 | NY DUPLICATING XEROX |
| 10/5/2011 | 6.90 | NY DUPLICATING XEROX |
| 10/5/2011 | 7.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 7.80 | NY DUPLICATING XEROX |
| 10/5/2011 | 8.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 9.40 | NY DUPLICATING XEROX |
| 10/5/2011 | 9.60 | NY DUPLICATING XEROX |
| 10/5/2011 | 9.60 | NY DUPLICATING XEROX |
| 10/5/2011 | 9.90 | NY DUPLICATING XEROX |
| 10/5/2011 | 10.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 10.80 | NY DUPLICATING XEROX |
| 10/5/2011 | 10.80 | NY DUPLICATING XEROX |
| 10/5/2011 | 10.80 | NY DUPLICATING XEROX |
| 10/5/2011 | 11.70 | NY DUPLICATING XEROX |
| 10/5/2011 | 12.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 12.60 | NY DUPLICATING XEROX |
| 10/5/2011 | 13.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2011 | 13.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 13.80 | NY DUPLICATING XEROX |
| 10/5/2011 | 14.70 | NY DUPLICATING XEROX |
| 10/5/2011 | 15.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 16.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 17.40 | NY DUPLICATING XEROX |
| 10/5/2011 | 31.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 44.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 48.70 | NY DUPLICATING XEROX |
| 10/5/2011 | 48.70 | NY DUPLICATING XEROX |
| 10/5/2011 | 57.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 60.20 | NY DUPLICATING XEROX |
| 10/5/2011 | 61.60 | NY DUPLICATING XEROX |
| 10/5/2011 | 61.60 | NY DUPLICATING XEROX |
| 10/5/2011 | 75.40 | NY DUPLICATING XEROX |
| 10/5/2011 | 96.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 99.00 | NY DUPLICATING XEROX |
| 10/5/2011 | 1.50 | PARIS DUPLICATING PAGE:15 TIME:1243 |
| 10/5/2011 | 2.00 | PARIS DUPLICATING PAGE:20 TIME:2015 |
| 10/5/2011 | 2.40 | PARIS DUPLICATING PAGE:24 TIME:1200 |
| 10/5/2011 | 0.40 | PARIS DUPLICATING PAGE:4 TIME:1800 |
| 10/5/2011 | 68.70 | PARIS DUPLICATING PAGE:687 TIME:1435 |
| 10/5/2011 | 71.40 | PARIS DUPLICATING PAGE:714 TIME:1242 |
| 10/5/2011 | 99.30 | PARIS DUPLICATING PAGE:993 TIME:1220 |
| 10/6/2011 | 7.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1133 |
| 10/6/2011 | 8.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1135 |
| 10/6/2011 | 3.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1147 |
| 10/6/2011 | 5.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1422 |
| 10/6/2011 | 3.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1659 |
| 10/6/2011 | 4.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:0935 |
| 10/6/2011 | 5.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1337 |
| 10/6/2011 | 1.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1447 |
| 10/6/2011 | 2.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1552 |
| 10/6/2011 | 0.10 | LONDON DUPLICATING PAGE:1 TIME:1227 |
| 10/6/2011 | 12.80 | LONDON DUPLICATING PAGE:128 TIME:1434 |
| 10/6/2011 | 16.00 | LONDON DUPLICATING PAGE:160 TIME:1139 |
| 10/6/2011 | 16.40 | LONDON DUPLICATING PAGE:164 TIME:1231 |
| 10/6/2011 | 2.10 | LONDON DUPLICATING PAGE:21 TIME:1705 |
| 10/6/2011 | 21.70 | LONDON DUPLICATING PAGE:217 TIME:1251 |
| 10/6/2011 | 23.60 | LONDON DUPLICATING PAGE:236 TIME:1122 |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/6/2011 | 0.30 | LONDON DUPLICATING PAGE:3 TIME:2257 |
| 10/6/2011 | 36.90 | LONDON DUPLICATING PAGE:369 TIME:2254 |
| 10/6/2011 | 0.40 | LONDON DUPLICATING PAGE:4 TIME:1720 |
| 10/6/2011 | 4.20 | LONDON DUPLICATING PAGE:42 TIME:1605 |
| 10/6/2011 | 45.70 | LONDON DUPLICATING PAGE:457 TIME:1449 |
| 10/6/2011 | 67.00 | LONDON DUPLICATING PAGE:670 TIME:1538 |
| 10/6/2011 | 9.40 | LONDON DUPLICATING PAGE:94 TIME:1118 |
| 10/6/2011 | 99.90 | LONDON DUPLICATING PAGE:999 TIME:1057 |
| 10/6/2011 | 226.00 | NY DUPLICATING |
| 10/6/2011 | 0.10 | NY DUPLICATING |
| 10/6/2011 | 0.20 | NY DUPLICATING |
| 10/6/2011 | 0.30 | NY DUPLICATING |
| 10/6/2011 | 0.10 | NY DUPLICATING |
| 10/6/2011 | 0.10 | NY DUPLICATING |
| 10/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/6/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/6/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/6/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/6/2011 | 1.10 | NY DUPLICATING XEROX |
| 10/6/2011 | 1.10 | NY DUPLICATING XEROX |
| 10/6/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/6/2011 | 3.10 | NY DUPLICATING XEROX |
| 10/6/2011 | 3.20 | NY DUPLICATING XEROX |
| 10/6/2011 | 4.40 | NY DUPLICATING XEROX |
| 10/6/2011 | 5.00 | NY DUPLICATING XEROX |
| 10/6/2011 | 8.00 | NY DUPLICATING XEROX |
| 10/6/2011 | 9.70 | NY DUPLICATING XEROX |
| 10/6/2011 | 9.70 | NY DUPLICATING XEROX |
| 10/6/2011 | 9.70 | NY DUPLICATING XEROX |
| 10/6/2011 | 17.70 | NY DUPLICATING XEROX |
| 10/6/2011 | 19.20 | NY DUPLICATING XEROX |
| 10/6/2011 | 34.10 | NY DUPLICATING XEROX |
| 10/6/2011 | 55.00 | NY DUPLICATING XEROX |
| 10/6/2011 | 97.00 | NY DUPLICATING XEROX |
| 10/6/2011 | 98.00 | NY DUPLICATING XEROX |
| 10/6/2011 | 103.00 | NY DUPLICATING XEROX |
| 10/6/2011 | 1.70 | PARIS DUPLICATING PAGE:17 TIME:1752 |
| 10/6/2011 | 76.00 | PARIS DUPLICATING PAGE:760 TIME:1511 |
| 10/7/2011 | 3.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:0951 |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2011 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1753 |
| 10/7/2011 | 1.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1753 |
| 10/7/2011 | 3.80 | LONDON DUPLICATING PAGE:38 TIME:1853 |
| 10/7/2011 | 0.80 | NY DUPLICATING |
| 10/7/2011 | 177.60 | NY DUPLICATING |
| 10/7/2011 | 0.10 | NY DUPLICATING |
| 10/7/2011 | 0.20 | NY DUPLICATING |
| 10/7/2011 | 5.40 | NY DUPLICATING |
| 10/7/2011 | 19.50 | NY DUPLICATING |
| 10/7/2011 | 0.90 | NY DUPLICATING |
| 10/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/7/2011 | 0.70 | NY DUPLICATING XEROX |
| 10/7/2011 | 2.30 | NY DUPLICATING XEROX |
| 10/7/2011 | 3.10 | NY DUPLICATING XEROX |
| 10/7/2011 | 4.40 | NY DUPLICATING XEROX |
| 10/7/2011 | 9.70 | NY DUPLICATING XEROX |
| 10/7/2011 | 10.00 | NY DUPLICATING XEROX |
| 10/7/2011 | 18.70 | NY DUPLICATING XEROX |
| 10/7/2011 | 0.10 | PARIS DUPLICATING PAGE:1 TIME:1052 |
| 10/8/2011 | 8.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1156 |
| 10/8/2011 | 7.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1156 |
| 10/8/2011 | 2.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1342 |
| 10/8/2011 | 32.10 | NY DUPLICATING |
| 10/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/8/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/8/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/8/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/8/2011 | 2.00 | NY DUPLICATING XEROX |
| 10/8/2011 | 2.30 | NY DUPLICATING XEROX |
| 10/8/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/8/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/8/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/8/2011 | 6.80 | NY DUPLICATING XEROX |
| 10/8/2011 | 7.40 | NY DUPLICATING XEROX |
| 10/9/2011 | 2.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1803 |
| 10/9/2011 | 6.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1809 |
| 10/9/2011 | 3.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1812 |
| 10/9/2011 | 6.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1826 |
| 10/9/2011 | 5.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1838 |
| 10/9/2011 | 3.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1954 |
| 10/9/2011 | 4.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2011 |
| 10/9/2011 | 1.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2014 |
| 10/9/2011 | 6.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2017 |
| 10/9/2011 | 3.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2023 |
| 10/9/2011 | 1.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2048 |
| 10/9/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2059 |
| 10/9/2011 | 3.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2104 |
| 10/9/2011 | 3.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2131 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/9/2011 | 1.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2142 |
| 10/9/2011 | 9.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2154 |
| 10/9/2011 | 3.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2200 |
| 10/9/2011 | 1.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:2111 |
| 10/9/2011 | 3.25 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:NLNOTES.EXE    TIME:2026 |
| 10/9/2011 | 213.80 | LONDON DUPLICATING PAGE:2138 TIME:2252 |
| 10/9/2011 | 27.40 | LONDON DUPLICATING PAGE:274 TIME:2243 |
| 10/9/2011 | 0.40 | LONDON DUPLICATING PAGE:4 TIME:2259 |
| 10/9/2011 | 51.20 | LONDON DUPLICATING PAGE:512 TIME:2055 |
| 10/9/2011 | 382.20 | NY DUPLICATING |
| 10/9/2011 | 102.10 | NY DUPLICATING |
| 10/9/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/9/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/9/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/9/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/9/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/9/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/9/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/9/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/9/2011 | 2.00 | NY DUPLICATING XEROX |
| 10/9/2011 | 2.00 | NY DUPLICATING XEROX |
| 10/9/2011 | 2.20 | NY DUPLICATING XEROX |
| 10/9/2011 | 2.20 | NY DUPLICATING XEROX |
| 10/9/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/9/2011 | 3.90 | NY DUPLICATING XEROX |
| 10/9/2011 | 6.80 | NY DUPLICATING XEROX |
| 10/9/2011 | 6.80 | NY DUPLICATING XEROX |
| 10/9/2011 | 7.50 | NY DUPLICATING XEROX |
| 10/10/2011 | 6.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:0937 |
| 10/10/2011 | 10.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1202 |
| 10/10/2011 | 22.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1723 |
| 10/10/2011 | 17.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1843 |
| 10/10/2011 | 34.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0841 |
| 10/10/2011 | 22.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:0819 |
| 10/10/2011 | 13.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1131 |
| 10/10/2011 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1155 |
| 10/10/2011 | 4.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1202 |
| 10/10/2011 | 2.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1203 |
| 10/10/2011 | 4.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1203 |
| 10/10/2011 | 0.10 | LONDON DUPLICATING PAGE:1 TIME:1103 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/10/2011 | 17.60 | LONDON DUPLICATING PAGE:176 TIME:1901 |
| 10/10/2011 | 22.00 | LONDON DUPLICATING PAGE:220 TIME:1730 |
| 10/10/2011 | 24.00 | LONDON DUPLICATING PAGE:240 TIME:0941 |
| 10/10/2011 | 44.00 | LONDON DUPLICATING PAGE:440 TIME:1728 |
| 10/10/2011 | 56.00 | LONDON DUPLICATING PAGE:560 TIME:0014 |
| 10/10/2011 | 7.40 | LONDON DUPLICATING PAGE:74 TIME:0847 |
| 10/10/2011 | 142.90 | NY DUPLICATING |
| 10/10/2011 | 0.60 | NY DUPLICATING |
| 10/10/2011 | 14.40 | NY DUPLICATING |
| 10/10/2011 | 47.80 | NY DUPLICATING |
| 10/10/2011 | 86.90 | NY DUPLICATING |
| 10/10/2011 | 11.60 | NY DUPLICATING |
| 10/10/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/10/2011 | 2.50 | NY DUPLICATING XEROX |
| 10/10/2011 | 4.00 | NY DUPLICATING XEROX |
| 10/10/2011 | 4.00 | NY DUPLICATING XEROX |
| 10/10/2011 | 4.80 | NY DUPLICATING XEROX |
| 10/10/2011 | 5.50 | NY DUPLICATING XEROX |
| 10/10/2011 | 5.50 | NY DUPLICATING XEROX |
| 10/10/2011 | 11.80 | NY DUPLICATING XEROX |
| 10/10/2011 | 12.50 | NY DUPLICATING XEROX |
| 10/10/2011 | 13.40 | NY DUPLICATING XEROX |
| 10/10/2011 | 14.00 | NY DUPLICATING XEROX |
| 10/10/2011 | 15.20 | NY DUPLICATING XEROX |
| 10/11/2011 | 2.50 | NY DUPLICATING |
| 10/11/2011 | 568.70 | NY DUPLICATING |
| 10/11/2011 | 0.10 | NY DUPLICATING |
| 10/11/2011 | 0.10 | NY DUPLICATING |
| 10/11/2011 | 1.30 | NY DUPLICATING |
| 10/11/2011 | 13.80 | NY DUPLICATING |
| 10/11/2011 | 0.30 | NY DUPLICATING |
| 10/11/2011 | 0.80 | NY DUPLICATING |
| 10/11/2011 | 9.60 | NY DUPLICATING |
| 10/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/11/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/11/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/11/2011 | 0.70 | NY DUPLICATING XEROX |
| 10/11/2011 | 0.70 | NY DUPLICATING XEROX |
| 10/11/2011 | 0.70 | NY DUPLICATING XEROX |
| 10/11/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/11/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/11/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/11/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/11/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/11/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/11/2011 | 1.70 | NY DUPLICATING XEROX |
| 10/11/2011 | 1.70 | NY DUPLICATING XEROX |
| 10/11/2011 | 1.90 | NY DUPLICATING XEROX |
| 10/11/2011 | 2.00 | NY DUPLICATING XEROX |
| 10/11/2011 | 2.20 | NY DUPLICATING XEROX |
| 10/11/2011 | 2.20 | NY DUPLICATING XEROX |
| 10/11/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/11/2011 | 2.50 | NY DUPLICATING XEROX |
| 10/11/2011 | 2.60 | NY DUPLICATING XEROX |
| 10/11/2011 | 2.60 | NY DUPLICATING XEROX |
| 10/11/2011 | 2.60 | NY DUPLICATING XEROX |
| 10/11/2011 | 2.60 | NY DUPLICATING XEROX |
| 10/11/2011 | 2.60 | NY DUPLICATING XEROX |
| 10/11/2011 | 2.60 | NY DUPLICATING XEROX |
| 10/11/2011 | 2.80 | NY DUPLICATING XEROX |
| 10/11/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/11/2011 | 3.10 | NY DUPLICATING XEROX |
| 10/11/2011 | 3.10 | NY DUPLICATING XEROX |
| 10/11/2011 | 3.10 | NY DUPLICATING XEROX |
| 10/11/2011 | 3.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2011 through October 31, 2011**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative | | |
|------|--------|-----------|---|---|
| 10/11/2011 | 3.50 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 3.90 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 4.00 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 4.10 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 4.50 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 4.70 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 5.00 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 5.10 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 5.10 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 5.50 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 5.50 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 6.10 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 6.40 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 6.90 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 7.50 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 8.00 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 9.70 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 9.80 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 9.80 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 9.90 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 10.00 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 10.80 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 11.50 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 14.00 | NY DUPLICATING XEROX | | |
| 10/11/2011 | 22.00 | PARIS DUPLICATING PAGE:220 TIME:1933 | | |
| 10/11/2011 | 0.60 | PARIS DUPLICATING PAGE:6 TIME:1921 | | |
| 10/12/2011 | 3.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:POWERPNT.EXE | Microsoft PowerP TIME:1045 | |
| 10/12/2011 | 1.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1032 | |
| 10/12/2011 | 7.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1032 | |
| 10/12/2011 | 7.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE | Microsoft Word - TIME:1033 | |
| 10/12/2011 | 0.10 | LONDON DUPLICATING PAGE:1 TIME:1658 | | |
| 10/12/2011 | 1.20 | NY DUPLICATING | | |
| 10/12/2011 | 0.20 | NY DUPLICATING | | |
| 10/12/2011 | 0.30 | NY DUPLICATING | | |
| 10/12/2011 | 0.60 | NY DUPLICATING | | |
| 10/12/2011 | 1.00 | NY DUPLICATING | | |
| 10/12/2011 | 2.00 | NY DUPLICATING | | |
| 10/12/2011 | 0.10 | NY DUPLICATING | | |
| 10/12/2011 | 0.30 | NY DUPLICATING | | |
| 10/12/2011 | 1.30 | NY DUPLICATING | | |

**EXPENSE SUMMARY**
**October 1, 2011 through October 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 2.10 | NY DUPLICATING |
| 10/12/2011 | 0.10 | NY DUPLICATING |
| 10/12/2011 | 0.40 | NY DUPLICATING |
| 10/12/2011 | 0.90 | NY DUPLICATING |
| 10/12/2011 | 1.10 | NY DUPLICATING |
| 10/12/2011 | 2.70 | NY DUPLICATING |
| 10/12/2011 | 5.80 | NY DUPLICATING |
| 10/12/2011 | 0.30 | NY DUPLICATING |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2011 through October 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2011 through October 31, 2011**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2011 through October 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2011 through October 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 1.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2011 through October 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 2.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 2.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 2.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 3.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 3.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 4.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 4.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 5.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 5.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 5.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 5.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 5.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 5.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 5.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 5.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 5.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 5.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 5.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 5.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 5.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 5.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 5.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 5.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 5.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 5.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 5.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 5.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 5.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 6.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 6.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 6.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 6.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 6.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 6.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 6.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 6.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 6.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 7.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 7.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 7.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 7.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 7.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 7.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 7.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 7.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 8.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 8.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 8.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 8.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 8.30 | NY DUPLICATING XEROX |
| 10/12/2011 | 8.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 9.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 9.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 10.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 12.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 12.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 12.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 13.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 13.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 13.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 14.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 14.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 15.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 15.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 15.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 15.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 15.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 15.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 16.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 16.40 | NY DUPLICATING XEROX |
| 10/12/2011 | 16.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 16.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 18.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 18.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 18.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 20.20 | NY DUPLICATING XEROX |
| 10/12/2011 | 22.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 23.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2011 through October 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 24.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 25.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 25.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 25.90 | NY DUPLICATING XEROX |
| 10/12/2011 | 27.60 | NY DUPLICATING XEROX |
| 10/12/2011 | 28.50 | NY DUPLICATING XEROX |
| 10/12/2011 | 29.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 29.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 30.10 | NY DUPLICATING XEROX |
| 10/12/2011 | 32.80 | NY DUPLICATING XEROX |
| 10/12/2011 | 48.70 | NY DUPLICATING XEROX |
| 10/12/2011 | 49.00 | NY DUPLICATING XEROX |
| 10/12/2011 | 49.00 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.20 | NY DUPLICATING |
| 10/13/2011 | 185.70 | NY DUPLICATING |
| 10/13/2011 | 0.80 | NY DUPLICATING |
| 10/13/2011 | 0.30 | NY DUPLICATING |
| 10/13/2011 | 4.80 | NY DUPLICATING |
| 10/13/2011 | 18.60 | NY DUPLICATING |
| 10/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/13/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/13/2011 | 1.30 | NY DUPLICATING XEROX |
| 10/13/2011 | 2.20 | NY DUPLICATING XEROX |
| 10/13/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/13/2011 | 2.60 | NY DUPLICATING XEROX |
| 10/13/2011 | 2.60 | NY DUPLICATING XEROX |
| 10/13/2011 | 3.10 | NY DUPLICATING XEROX |
| 10/13/2011 | 3.40 | NY DUPLICATING XEROX |
| 10/13/2011 | 4.10 | NY DUPLICATING XEROX |
| 10/13/2011 | 5.00 | NY DUPLICATING XEROX |
| 10/13/2011 | 5.10 | NY DUPLICATING XEROX |
| 10/13/2011 | 5.40 | NY DUPLICATING XEROX |
| 10/13/2011 | 5.50 | NY DUPLICATING XEROX |
| 10/13/2011 | 5.50 | NY DUPLICATING XEROX |
| 10/13/2011 | 6.10 | NY DUPLICATING XEROX |
| 10/13/2011 | 6.40 | NY DUPLICATING XEROX |
| 10/13/2011 | 6.90 | NY DUPLICATING XEROX |
| 10/13/2011 | 7.50 | NY DUPLICATING XEROX |
| 10/13/2011 | 8.00 | NY DUPLICATING XEROX |
| 10/13/2011 | 8.40 | NY DUPLICATING XEROX |
| 10/13/2011 | 8.40 | NY DUPLICATING XEROX |
| 10/13/2011 | 9.00 | NY DUPLICATING XEROX |
| 10/13/2011 | 9.70 | NY DUPLICATING XEROX |
| 10/13/2011 | 9.80 | NY DUPLICATING XEROX |
| 10/13/2011 | 9.90 | NY DUPLICATING XEROX |
| 10/13/2011 | 10.00 | NY DUPLICATING XEROX |
| 10/13/2011 | 10.20 | NY DUPLICATING XEROX |
| 10/13/2011 | 10.80 | NY DUPLICATING XEROX |
| 10/13/2011 | 10.80 | NY DUPLICATING XEROX |
| 10/13/2011 | 11.50 | NY DUPLICATING XEROX |
| 10/13/2011 | 11.70 | NY DUPLICATING XEROX |
| 10/13/2011 | 14.10 | NY DUPLICATING XEROX |
| 10/13/2011 | 14.10 | NY DUPLICATING XEROX |
| 10/13/2011 | 21.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2011 through October 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/13/2011 | 49.40 | NY DUPLICATING XEROX |
| 10/13/2011 | 76.00 | NY DUPLICATING XEROX |
| 10/13/2011 | 87.00 | NY DUPLICATING XEROX |
| 10/14/2011 | 6.00 | LONDON DUPLICATING PAGE:60 TIME:1649 |
| 10/14/2011 | 0.90 | NY DUPLICATING |
| 10/14/2011 | 4.00 | NY DUPLICATING |
| 10/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/14/2011 | 2.00 | NY DUPLICATING XEROX |
| 10/14/2011 | 2.00 | NY DUPLICATING XEROX |
| 10/14/2011 | 3.50 | NY DUPLICATING XEROX |
| 10/14/2011 | 4.00 | NY DUPLICATING XEROX |
| 10/14/2011 | 4.50 | NY DUPLICATING XEROX |
| 10/14/2011 | 5.00 | NY DUPLICATING XEROX |
| 10/14/2011 | 5.00 | NY DUPLICATING XEROX |
| 10/14/2011 | 5.00 | NY DUPLICATING XEROX |
| 10/14/2011 | 5.00 | NY DUPLICATING XEROX |
| 10/14/2011 | 6.30 | NY DUPLICATING XEROX |
| 10/14/2011 | 8.40 | NY DUPLICATING XEROX |
| 10/14/2011 | 8.40 | NY DUPLICATING XEROX |
| 10/14/2011 | 8.50 | NY DUPLICATING XEROX |
| 10/14/2011 | 9.00 | NY DUPLICATING XEROX |
| 10/14/2011 | 10.20 | NY DUPLICATING XEROX |
| 10/14/2011 | 11.70 | NY DUPLICATING XEROX |
| 10/14/2011 | 13.00 | NY DUPLICATING XEROX |
| 10/14/2011 | 14.10 | NY DUPLICATING XEROX |
| 10/14/2011 | 14.10 | NY DUPLICATING XEROX |
| 10/14/2011 | 16.50 | NY DUPLICATING XEROX |
| 10/14/2011 | 21.00 | NY DUPLICATING XEROX |
| 10/17/2011 | 3.30 | LONDON DUPLICATING PAGE:33 TIME:1508 |
| 10/17/2011 | 0.70 | NY DUPLICATING |
| 10/17/2011 | 49.20 | NY DUPLICATING |
| 10/17/2011 | 0.10 | NY DUPLICATING |
| 10/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/18/2011 | 2.40 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2011 | 0.10 | NY DUPLICATING |
| 10/18/2011 | 4.90 | NY DUPLICATING |
| 10/18/2011 | 9.30 | NY DUPLICATING |
| 10/18/2011 | 13.20 | NY DUPLICATING |
| 10/19/2011 | 4.80 | NY DUPLICATING |
| 10/19/2011 | 0.70 | NY DUPLICATING |
| 10/19/2011 | 0.90 | NY DUPLICATING |
| 10/19/2011 | 1.60 | NY DUPLICATING |
| 10/19/2011 | 38.30 | NY DUPLICATING |
| 10/19/2011 | 0.20 | NY DUPLICATING |
| 10/19/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/19/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/19/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/19/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/19/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/19/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/19/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/19/2011 | 1.00 | NY DUPLICATING XEROX |
| 10/19/2011 | 1.10 | NY DUPLICATING XEROX |
| 10/19/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/19/2011 | 2.00 | NY DUPLICATING XEROX |
| 10/19/2011 | 2.20 | NY DUPLICATING XEROX |
| 10/19/2011 | 2.20 | NY DUPLICATING XEROX |
| 10/19/2011 | 2.20 | NY DUPLICATING XEROX |
| 10/19/2011 | 2.60 | NY DUPLICATING XEROX |
| 10/19/2011 | 3.80 | NY DUPLICATING XEROX |
| 10/19/2011 | 4.10 | NY DUPLICATING XEROX |
| 10/19/2011 | 4.20 | NY DUPLICATING XEROX |
| 10/19/2011 | 4.30 | NY DUPLICATING XEROX |
| 10/19/2011 | 7.20 | NY DUPLICATING XEROX |
| 10/19/2011 | 19.40 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.80 | NY DUPLICATING |
| 10/20/2011 | 9.60 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |

EXPENSE SUMMARY
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/20/2011 | 0.40 | NY DUPLICATING |
| 10/20/2011 | 19.50 | NY DUPLICATING |
| 10/20/2011 | 2.80 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.10 | NY DUPLICATING |
| 10/20/2011 | 0.80 | NY DUPLICATING |
| 10/20/2011 | 8.00 | NY DUPLICATING |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2011 through October 31, 2011**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/20/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/20/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/20/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/20/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/20/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/20/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/20/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/20/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/20/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/20/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/20/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/20/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/20/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/20/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/20/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/20/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/20/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/20/2011 | 2.70 | NY DUPLICATING XEROX |
| 10/20/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/20/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/20/2011 | 3.60 | NY DUPLICATING XEROX |
| 10/20/2011 | 3.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 3.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 3.90 | NY DUPLICATING XEROX |
| 10/20/2011 | 4.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 4.20 | NY DUPLICATING XEROX |
| 10/20/2011 | 4.80 | NY DUPLICATING XEROX |
| 10/20/2011 | 5.10 | NY DUPLICATING XEROX |
| 10/20/2011 | 5.70 | NY DUPLICATING XEROX |
| 10/20/2011 | 8.40 | NY DUPLICATING XEROX |
| 10/20/2011 | 14.70 | NY DUPLICATING XEROX |
| 10/21/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/21/2011 | 0.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/21/2011 | 1.50 | NY DUPLICATING XEROX |
| 10/21/2011 | 3.60 | NY DUPLICATING XEROX |
| 10/21/2011 | 5.70 | NY DUPLICATING XEROX |
| 10/21/2011 | 10.50 | NY DUPLICATING XEROX |
| 10/21/2011 | 18.00 | NY DUPLICATING XEROX |
| 10/21/2011 | 22.90 | NY DUPLICATING XEROX |
| 10/24/2011 | 0.10 | LONDON DUPLICATING PAGE:1 TIME:1131 |
| 10/24/2011 | 2.80 | NY DUPLICATING |
| 10/24/2011 | 0.50 | NY DUPLICATING |
| 10/24/2011 | 24.50 | NY DUPLICATING |
| 10/24/2011 | 33.60 | NY DUPLICATING |
| 10/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/24/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/24/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/24/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/24/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/24/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/24/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/24/2011 | 0.70 | NY DUPLICATING XEROX |
| 10/24/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/24/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/24/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/24/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/24/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/24/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/24/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/24/2011 | 1.20 | NY DUPLICATING XEROX |
| 10/24/2011 | 1.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/24/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/24/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/24/2011 | 1.80 | NY DUPLICATING XEROX |
| 10/24/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/24/2011 | 3.00 | NY DUPLICATING XEROX |
| 10/24/2011 | 3.20 | NY DUPLICATING XEROX |
| 10/24/2011 | 3.20 | NY DUPLICATING XEROX |
| 10/24/2011 | 3.60 | NY DUPLICATING XEROX |
| 10/24/2011 | 4.00 | NY DUPLICATING XEROX |
| 10/24/2011 | 4.00 | NY DUPLICATING XEROX |
| 10/24/2011 | 4.00 | NY DUPLICATING XEROX |
| 10/24/2011 | 4.40 | NY DUPLICATING XEROX |
| 10/24/2011 | 4.80 | NY DUPLICATING XEROX |
| 10/24/2011 | 5.60 | NY DUPLICATING XEROX |
| 10/24/2011 | 5.60 | NY DUPLICATING XEROX |
| 10/24/2011 | 6.00 | NY DUPLICATING XEROX |
| 10/24/2011 | 7.20 | NY DUPLICATING XEROX |
| 10/24/2011 | 10.40 | NY DUPLICATING XEROX |
| 10/24/2011 | 11.20 | NY DUPLICATING XEROX |
| 10/24/2011 | 11.20 | NY DUPLICATING XEROX |
| 10/24/2011 | 12.00 | NY DUPLICATING XEROX |
| 10/24/2011 | 13.20 | NY DUPLICATING XEROX |
| 10/24/2011 | 13.60 | NY DUPLICATING XEROX |
| 10/24/2011 | 14.00 | NY DUPLICATING XEROX |
| 10/24/2011 | 15.60 | NY DUPLICATING XEROX |
| 10/24/2011 | 18.40 | NY DUPLICATING XEROX |
| 10/24/2011 | 18.80 | NY DUPLICATING XEROX |
| 10/24/2011 | 24.00 | NY DUPLICATING XEROX |
| 10/24/2011 | 24.00 | NY DUPLICATING XEROX |
| 10/24/2011 | 27.60 | NY DUPLICATING XEROX |
| 10/24/2011 | 29.20 | NY DUPLICATING XEROX |
| 10/24/2011 | 59.50 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | LONDON DUPLICATING PAGE:1 TIME:1058 |
| 10/25/2011 | 0.20 | LONDON DUPLICATING PAGE:2 TIME:1725 |
| 10/25/2011 | 0.20 | LONDON DUPLICATING PAGE:2 TIME:1738 |
| 10/25/2011 | 19.00 | NY DUPLICATING |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2011 through October 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.10 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**October 1, 2011 through October 31, 2011**

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/25/2011 | 0.20 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.30 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.50 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.60 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.80 | NY DUPLICATING XEROX |
| 10/25/2011 | 0.90 | NY DUPLICATING XEROX |
| 10/25/2011 | 1.40 | NY DUPLICATING XEROX |
| 10/25/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/25/2011 | 1.60 | NY DUPLICATING XEROX |
| 10/25/2011 | 2.00 | NY DUPLICATING XEROX |
| 10/25/2011 | 2.40 | NY DUPLICATING XEROX |
| 10/25/2011 | 2.80 | NY DUPLICATING XEROX |
| 10/25/2011 | 3.20 | NY DUPLICATING XEROX |
| 10/25/2011 | 3.60 | NY DUPLICATING XEROX |
| 10/25/2011 | 4.00 | NY DUPLICATING XEROX |
| 10/25/2011 | 6.00 | NY DUPLICATING XEROX |
| 10/25/2011 | 6.00 | NY DUPLICATING XEROX |
| 10/25/2011 | 6.80 | NY DUPLICATING XEROX |
| 10/25/2011 | 7.20 | NY DUPLICATING XEROX |
| 10/25/2011 | 7.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/25/2011 | 7.20 | NY DUPLICATING XEROX |
| 10/25/2011 | 8.00 | NY DUPLICATING XEROX |
| 10/25/2011 | 13.00 | NY DUPLICATING XEROX |
| 10/25/2011 | 16.00 | NY DUPLICATING XEROX |
| 10/25/2011 | 16.00 | NY DUPLICATING XEROX |
| 10/25/2011 | 17.20 | NY DUPLICATING XEROX |
| 10/25/2011 | 22.40 | NY DUPLICATING XEROX |
| 10/25/2011 | 22.40 | NY DUPLICATING XEROX |
| 10/26/2011 | 4.10 | LONDON DUPLICATING PAGE:41 TIME:1147 |
| 10/26/2011 | 10.00 | NY DUPLICATING |
| 10/26/2011 | 10.00 | NY DUPLICATING |
| 10/26/2011 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2011 | 0.20 | LONDON DUPLICATING PAGE:2 TIME:1829 |
| 10/27/2011 | 6.40 | LONDON DUPLICATING PAGE:64 TIME:1859 |
| 10/27/2011 | 1.20 | NY DUPLICATING |
| 10/27/2011 | 0.20 | WASHINGTON DUPLICATING |
| 10/28/2011 | 30.70 | NY DUPLICATING |
| 10/28/2011 | 2.10 | NY DUPLICATING XEROX |
| 10/29/2011 | 20.60 | NY DUPLICATING |
| 10/30/2011 | 2.80 | NY DUPLICATING |
| 10/31/2011 | 1.80 | NY DUPLICATING |
| 10/31/2011 | 4.30 | NY DUPLICATING |
| **TOTAL:** | **12,587.75** | |
| | | |
| Color Duplicating/Printing Charges (@ $0.65/page) | | |
| | | |
| 10/5/2011 | 39.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1044 |
| 10/5/2011 | 39.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1050 |
| 10/5/2011 | 37.05 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:POWERPNT.EXE    Microsoft PowerP TIME:1202 |
| 10/5/2011 | 5.20 | NY COLOR PRINTING |
| 10/6/2011 | 2.64 | LO COLOR DUPLICATING |
| 10/6/2011 | 2.64 | LO COLOR DUPLICATING |
| 10/6/2011 | 5.85 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1133 |
| 10/6/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1242 |
| 10/6/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1318 |
| 10/12/2011 | 0.65 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0800 |
| 10/12/2011 | 1.30 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0802 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0805 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0806 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0806 |

**EXPENSE SUMMARY**
**October 1, 2011 through October 31, 2011**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0806 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0806 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0806 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0807 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0807 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0807 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0807 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0807 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0807 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0807 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0808 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0808 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0808 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0808 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0808 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0809 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0809 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0809 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0809 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0809 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0809 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0810 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0810 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0810 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0810 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0810 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0810 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0810 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0811 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0811 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0811 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0811 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0811 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0811 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0812 |
| 10/12/2011 | 1.95 | LONDON COLOR LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:0812 |
| 10/12/2011 | 20.80 | NY COLOR PRINTING |
| 10/12/2011 | 21.45 | NY COLOR PRINTING |
| 10/12/2011 | 49.40 | NY COLOR PRINTING |
| 10/19/2011 | 13.65 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/19/2011 | 24.70 | NY COLOR PRINTING |
| 10/19/2011 | 35.10 | NY COLOR PRINTING |
| 10/19/2011 | 55.25 | NY COLOR PRINTING |
| 10/25/2011 | 1.98 | LO COLOR DUPLICATING |
| 10/26/2011 | 1.98 | LO COLOR DUPLICATING |
| **TOTAL:** | **438.89** | |
| | | |

| Facsimile Charges (@ $1.00/page) | | |
|------|--------|-----------|
| | | |
| 10/2/2011 | 6.00 | NY FAX PAGE CHARGE |
| 10/12/2011 | 2.00 | NY FAX PAGE CHARGE |
| 10/24/2011 | 3.00 | NY FAX PAGE CHARGE |
| 10/24/2011 | 3.00 | NY FAX PAGE CHARGE |
| 10/24/2011 | 3.00 | NY FAX PAGE CHARGE |
| 10/24/2011 | 3.00 | NY FAX PAGE CHARGE |
| 10/24/2011 | 3.00 | NY FAX PAGE CHARGE |
| 10/24/2011 | 5.00 | NY FAX PAGE CHARGE |
| 10/25/2011 | 24.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **52.00** | |
| | | |

| Legal Research - Lexis | | |
|------|--------|-----------|
| | | |
| 8/29/2011 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/29/2011 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/29/2011 | 3.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/30/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/30/2011 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/30/2011 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/31/2011 | 0.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/31/2011 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/31/2011 | 3.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/19/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 9/19/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/19/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 9/19/2011 | 112.28 | COMPUTER RESEARCH - LEXIS |
| 9/19/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/19/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/19/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 9/19/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 9/19/2011 | 88.63 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2011 | 134.74 | COMPUTER RESEARCH - LEXIS |
| 9/20/2011 | 844.36 | COMPUTER RESEARCH - LEXIS |
| 9/20/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 9/20/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/20/2011 | 69.47 | COMPUTER RESEARCH - LEXIS |
| 9/20/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 9/20/2011 | 14.97 | COMPUTER RESEARCH - LEXIS |
| 9/20/2011 | 31.74 | COMPUTER RESEARCH - LEXIS |
| 9/20/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 9/20/2011 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 9/21/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/21/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 9/21/2011 | 21.71 | COMPUTER RESEARCH - LEXIS |
| 9/21/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/21/2011 | 155.70 | COMPUTER RESEARCH - LEXIS |
| 9/21/2011 | 165.88 | COMPUTER RESEARCH - LEXIS |
| 9/21/2011 | 202.11 | COMPUTER RESEARCH - LEXIS |
| 9/21/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 9/22/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/22/2011 | 262.29 | COMPUTER RESEARCH - LEXIS |
| 9/23/2011 | 26.05 | COMPUTER RESEARCH - LEXIS |
| 9/23/2011 | 149.71 | COMPUTER RESEARCH - LEXIS |
| 9/23/2011 | 470.69 | COMPUTER RESEARCH - LEXIS |
| 9/23/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 9/23/2011 | 187.14 | COMPUTER RESEARCH - LEXIS |
| 9/23/2011 | 284.45 | COMPUTER RESEARCH - LEXIS |
| 9/24/2011 | 13.02 | COMPUTER RESEARCH - LEXIS |
| 9/24/2011 | 67.37 | COMPUTER RESEARCH - LEXIS |
| 9/24/2011 | 148.51 | COMPUTER RESEARCH - LEXIS |
| 9/25/2011 | 8.68 | COMPUTER RESEARCH - LEXIS |
| 9/25/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/25/2011 | 82.64 | COMPUTER RESEARCH - LEXIS |
| 9/26/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 9/26/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/26/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 9/26/2011 | 1,019.82 | COMPUTER RESEARCH - LEXIS |
| 9/27/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/29/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 9/29/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 9/29/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/29/2011 | 149.71 | COMPUTER RESEARCH - LEXIS |
| 9/29/2011 | 179.65 | COMPUTER RESEARCH - LEXIS |
| 9/30/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/30/2011 | 7.49 | COMPUTER RESEARCH - LEXIS |
| 9/30/2011 | 22.46 | COMPUTER RESEARCH - LEXIS |
| 9/30/2011 | 1,077.31 | COMPUTER RESEARCH - LEXIS |
| 9/30/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/30/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 9/30/2011 | 203.61 | COMPUTER RESEARCH - LEXIS |
| 10/1/2011 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 10/1/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 10/1/2011 | 62.88 | COMPUTER RESEARCH - LEXIS |
| 10/1/2011 | 102.40 | COMPUTER RESEARCH - LEXIS |
| 10/2/2011 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 10/2/2011 | 62.88 | COMPUTER RESEARCH - LEXIS |
| 10/2/2011 | 150.91 | COMPUTER RESEARCH - LEXIS |
| 10/3/2011 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 10/3/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 10/3/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 10/3/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 10/3/2011 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 10/3/2011 | 9.28 | COMPUTER RESEARCH - LEXIS |
| 10/3/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 10/3/2011 | 53.90 | COMPUTER RESEARCH - LEXIS |
| 10/3/2011 | 102.40 | COMPUTER RESEARCH - LEXIS |
| 10/4/2011 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 10/4/2011 | 121.56 | COMPUTER RESEARCH - LEXIS |
| 10/5/2011 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 10/5/2011 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 10/5/2011 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 10/5/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 10/5/2011 | 273.67 | COMPUTER RESEARCH - LEXIS |
| 10/5/2011 | 48.51 | COMPUTER RESEARCH - LEXIS |
| 10/5/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 10/5/2011 | 18.56 | COMPUTER RESEARCH - LEXIS |
| 10/5/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 10/5/2011 | 4.34 | COMPUTER RESEARCH - LEXIS |
| 10/5/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 10/6/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 10/6/2011 | 103.00 | COMPUTER RESEARCH - LEXIS |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 10/7/2011 | 21.71 | COMPUTER RESEARCH - LEXIS |
| 10/10/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 10/10/2011 | 40.72 | COMPUTER RESEARCH - LEXIS |
| 10/10/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 10/10/2011 | 241.93 | COMPUTER RESEARCH - LEXIS |
| 10/11/2011 | 171.27 | COMPUTER RESEARCH - LEXIS |
| 10/11/2011 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 10/11/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 10/11/2011 | 51.50 | COMPUTER RESEARCH - LEXIS |
| 10/11/2011 | 53.90 | COMPUTER RESEARCH - LEXIS |
| 10/12/2011 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 10/12/2011 | 18.56 | COMPUTER RESEARCH - LEXIS |
| 10/12/2011 | 125.76 | COMPUTER RESEARCH - LEXIS |
| 10/12/2011 | 253.31 | COMPUTER RESEARCH - LEXIS |
| 10/14/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 10/17/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 10/17/2011 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 10/17/2011 | 356.91 | COMPUTER RESEARCH - LEXIS |
| 10/18/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 10/18/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 10/18/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 10/18/2011 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 10/18/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 10/18/2011 | 145.52 | COMPUTER RESEARCH - LEXIS |
| 10/19/2011 | 18.56 | COMPUTER RESEARCH - LEXIS |
| 10/19/2011 | 53.90 | COMPUTER RESEARCH - LEXIS |
| 10/19/2011 | 87.43 | COMPUTER RESEARCH - LEXIS |
| 10/19/2011 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 10/19/2011 | 17.97 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **10,472.89** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 9/5/2011 | 108.57 | COMPUTER RESEARCH - WESTLAW |
| 9/12/2011 | 17.15 | COMPUTER RESEARCH - WESTLAW |
| 9/12/2011 | 35.46 | COMPUTER RESEARCH - WESTLAW |
| 9/12/2011 | 173.01 | COMPUTER RESEARCH - WESTLAW |
| 9/13/2011 | 17.15 | COMPUTER RESEARCH - WESTLAW |
| 9/13/2011 | 188.79 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2011 | 101.54 | COMPUTER RESEARCH - WESTLAW |
| 9/14/2011 | 94.16 | COMPUTER RESEARCH - WESTLAW |
| 9/15/2011 | 61.95 | COMPUTER RESEARCH - WESTLAW |
| 9/15/2011 | 64.02 | COMPUTER RESEARCH - WESTLAW |
| 9/15/2011 | 227.21 | COMPUTER RESEARCH - WESTLAW |
| 9/15/2011 | 561.08 | COMPUTER RESEARCH - WESTLAW |
| 9/15/2011 | 708.81 | COMPUTER RESEARCH - WESTLAW |
| 9/16/2011 | 199.69 | COMPUTER RESEARCH - WESTLAW |
| 9/16/2011 | 93.36 | COMPUTER RESEARCH - WESTLAW |
| 9/16/2011 | 62.88 | COMPUTER RESEARCH - WESTLAW |
| 9/18/2011 | 19.74 | COMPUTER RESEARCH - WESTLAW |
| 9/19/2011 | 180.63 | COMPUTER RESEARCH - WESTLAW |
| 9/19/2011 | 142.62 | COMPUTER RESEARCH - WESTLAW |
| 9/19/2011 | 50.66 | COMPUTER RESEARCH - WESTLAW |
| 9/19/2011 | 81.93 | COMPUTER RESEARCH - WESTLAW |
| 9/19/2011 | 72.36 | COMPUTER RESEARCH - WESTLAW |
| 9/20/2011 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 9/20/2011 | 16.01 | COMPUTER RESEARCH - WESTLAW |
| 9/20/2011 | 176.15 | COMPUTER RESEARCH - WESTLAW |
| 9/20/2011 | 53.35 | COMPUTER RESEARCH - WESTLAW |
| 9/20/2011 | 58.51 | COMPUTER RESEARCH - WESTLAW |
| 9/20/2011 | 43.18 | COMPUTER RESEARCH - WESTLAW |
| 9/20/2011 | 263.28 | COMPUTER RESEARCH - WESTLAW |
| 9/21/2011 | 115.65 | COMPUTER RESEARCH - WESTLAW |
| 9/21/2011 | 230.21 | COMPUTER RESEARCH - WESTLAW |
| 9/21/2011 | 28.01 | COMPUTER RESEARCH - WESTLAW |
| 9/21/2011 | 35.78 | COMPUTER RESEARCH - WESTLAW |
| 9/21/2011 | 85.87 | COMPUTER RESEARCH - WESTLAW |
| 9/22/2011 | 184.25 | COMPUTER RESEARCH - WESTLAW |
| 9/22/2011 | 231.95 | COMPUTER RESEARCH - WESTLAW |
| 9/23/2011 | 48.30 | COMPUTER RESEARCH - WESTLAW |
| 9/23/2011 | 87.19 | COMPUTER RESEARCH - WESTLAW |
| 9/24/2011 | 116.36 | COMPUTER RESEARCH - WESTLAW |
| 9/25/2011 | 285.51 | COMPUTER RESEARCH - WESTLAW |
| 9/26/2011 | 46.98 | COMPUTER RESEARCH - WESTLAW |
| 9/26/2011 | 2,670.61 | COMPUTER RESEARCH - WESTLAW |
| 9/26/2011 | 124.61 | COMPUTER RESEARCH - WESTLAW |
| 9/26/2011 | 253.33 | COMPUTER RESEARCH - WESTLAW |
| 9/27/2011 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 9/27/2011 | 337.08 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2011 | 397.60 | COMPUTER RESEARCH - WESTLAW |
| 9/28/2011 | 470.25 | COMPUTER RESEARCH - WESTLAW |
| 9/28/2011 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 9/28/2011 | 35.78 | COMPUTER RESEARCH - WESTLAW |
| 9/29/2011 | 114.32 | COMPUTER RESEARCH - WESTLAW |
| 9/29/2011 | 340.52 | COMPUTER RESEARCH - WESTLAW |
| 9/30/2011 | 8.55 | COMPUTER RESEARCH - WESTLAW |
| 9/30/2011 | 93.75 | COMPUTER RESEARCH - WESTLAW |
| 9/30/2011 | 67.74 | COMPUTER RESEARCH - WESTLAW |
| 9/30/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 9/30/2011 | 286.36 | COMPUTER RESEARCH - WESTLAW |
| 9/30/2011 | 443.97 | COMPUTER RESEARCH - WESTLAW |
| 9/30/2011 | 192.06 | COMPUTER RESEARCH - WESTLAW |
| 9/30/2011 | 180.63 | COMPUTER RESEARCH - WESTLAW |
| 10/2/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 10/3/2011 | 170.57 | COMPUTER RESEARCH - WESTLAW |
| 10/3/2011 | 91.46 | COMPUTER RESEARCH - WESTLAW |
| 10/3/2011 | 279.92 | COMPUTER RESEARCH - WESTLAW |
| 10/3/2011 | 42.68 | COMPUTER RESEARCH - WESTLAW |
| 10/3/2011 | 230.50 | COMPUTER RESEARCH - WESTLAW |
| 10/4/2011 | 50.30 | COMPUTER RESEARCH - WESTLAW |
| 10/4/2011 | 297.34 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2011 | 132.01 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2011 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2011 | 213.40 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2011 | 97.94 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2011 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2011 | 11.43 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2011 | 322.01 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2011 | 169.20 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2011 | 13.90 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2011 | 26.13 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2011 | 128.37 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2011 | 130.37 | COMPUTER RESEARCH - WESTLAW |
| 10/5/2011 | 222.07 | COMPUTER RESEARCH - WESTLAW |
| 10/6/2011 | 60.21 | COMPUTER RESEARCH - WESTLAW |
| 10/6/2011 | 159.01 | COMPUTER RESEARCH - WESTLAW |
| 10/6/2011 | 142.91 | COMPUTER RESEARCH - WESTLAW |
| 10/6/2011 | 42.40 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
**October 1, 2011 through October 31, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/6/2011 | 160.06 | COMPUTER RESEARCH - WESTLAW |
| 10/7/2011 | 17.14 | COMPUTER RESEARCH - WESTLAW |
| 10/7/2011 | 59.54 | COMPUTER RESEARCH - WESTLAW |
| 10/7/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 10/7/2011 | 87.27 | COMPUTER RESEARCH - WESTLAW |
| 10/7/2011 | 195.30 | COMPUTER RESEARCH - WESTLAW |
| 10/8/2011 | 9.91 | COMPUTER RESEARCH - WESTLAW |
| 10/9/2011 | 11.24 | COMPUTER RESEARCH - WESTLAW |
| 10/9/2011 | 55.52 | COMPUTER RESEARCH - WESTLAW |
| 10/10/2011 | 72.79 | COMPUTER RESEARCH - WESTLAW |
| 10/10/2011 | 13.34 | COMPUTER RESEARCH - WESTLAW |
| 10/10/2011 | 60.63 | COMPUTER RESEARCH - WESTLAW |
| 10/10/2011 | 43.18 | COMPUTER RESEARCH - WESTLAW |
| 10/10/2011 | 12.24 | COMPUTER RESEARCH - WESTLAW |
| 10/10/2011 | 69.38 | COMPUTER RESEARCH - WESTLAW |
| 10/12/2011 | 173.17 | COMPUTER RESEARCH - WESTLAW |
| 10/12/2011 | 428.05 | COMPUTER RESEARCH - WESTLAW |
| 10/12/2011 | 26.74 | COMPUTER RESEARCH - WESTLAW |
| 10/12/2011 | 101.58 | COMPUTER RESEARCH - WESTLAW |
| 10/12/2011 | 242.37 | COMPUTER RESEARCH - WESTLAW |
| 10/13/2011 | 177.01 | COMPUTER RESEARCH - WESTLAW |
| 10/13/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 10/13/2011 | 51.45 | COMPUTER RESEARCH - WESTLAW |
| 10/17/2011 | 196.73 | COMPUTER RESEARCH - WESTLAW |
| 10/17/2011 | 158.53 | COMPUTER RESEARCH - WESTLAW |
| 10/17/2011 | 681.44 | COMPUTER RESEARCH - WESTLAW |
| 10/18/2011 | 174.92 | COMPUTER RESEARCH - WESTLAW |
| 10/18/2011 | 539.42 | COMPUTER RESEARCH - WESTLAW |
| 10/18/2011 | 108.23 | COMPUTER RESEARCH - WESTLAW |
| 10/18/2011 | 308.64 | COMPUTER RESEARCH - WESTLAW |
| 10/19/2011 | 453.49 | COMPUTER RESEARCH - WESTLAW |
| 10/19/2011 | 96.79 | COMPUTER RESEARCH - WESTLAW |
| 10/20/2011 | 39.06 | COMPUTER RESEARCH - WESTLAW |
| 10/20/2011 | 94.89 | COMPUTER RESEARCH - WESTLAW |
| 10/21/2011 | 265.23 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **19,697.38** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 7/6/2011 | 19.33 | Late Work Meals - Ryan |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/27/2011 | 20.42 | Late Work Meals - Ryan |
| 7/28/2011 | 9.51 | Late Work Meals - Ryan |
| 8/1/2011 | 9.51 | Late Work Meals - Ryan |
| 8/2/2011 | 23.10 | Late Work Meals - Ryan |
| 8/3/2011 | 19.82 | Late Work Meals - Ryan |
| 8/9/2011 | 12.41 | Late Work Meals - Ryan |
| 8/18/2011 | 17.21 | Late Work Meals - Ryan |
| 9/2/2011 | 14.15 | Late Work Meals - Pak |
| 9/6/2011 | 37.59 | Late Work Meals - Oliwenstein |
| 9/8/2011 | 37.75 | Late Work Meals - Oliwenstein |
| 9/12/2011 | 24.82 | Late Work Meals - Wu |
| 9/13/2011 | 26.02 | Late Work Meals - Francois |
| 9/13/2011 | 8.22 | Late Work Meals - Galvin |
| 9/13/2011 | 31.76 | Late Work Meals - Oliwenstein |
| 9/16/2011 | 23.26 | Late Work Meals - Britt |
| 9/19/2011 | 24.57 | Late Work Meals - Wu |
| 9/22/2011 | 22.81 | Late Work Meals - Fischer |
| 9/22/2011 | 12.63 | Late Work Meals - Galvin |
| 9/24/2011 | 15.68 | Late Work Meals - Barefoot (weekend meal) |
| 9/24/2011 | 22.26 | Late Work Meals - Barefoot (weekend meal) |
| 9/24/2011 | 29.21 | Late Work Meals - Klein |
| 9/24/2011 | 12.34 | Late Work Meals - Moessner |
| 9/26/2011 | 10.09 | Late Work Meals - Galvin |
| 9/26/2011 | 23.69 | Late Work Meals - Gurgel |
| 9/26/2011 | 17.19 | Late Work Meals - Moessner |
| 9/27/2011 | 35.39 | Late Work Meals - Barefoot |
| 9/27/2011 | 35.01 | Late Work Meals - Peacock |
| 9/27/2011 | 21.54 | Late Work Meals - Schweitzer |
| 9/28/2011 | 27.35 | Late Work Meals - Francois |
| 9/28/2011 | 15.61 | Late Work Meals - Karlan |
| 9/28/2011 | 38.84 | Late Work Meals - Klein |
| 9/29/2011 | 20.37 | Late Work Meals - Moessner |
| 9/29/2011 | 28.09 | Late Work Meals - Palmer |
| 9/29/2011 | 37.98 | Late Work Meals - Peacock |
| 9/30/2011 | 33.90 | Late Work Meals - Klein |
| 10/1/2011 | 17.97 | Late Work Meals - Barefoot |
| 10/1/2011 | 11.15 | Late Work Meals - Moessner (weekend meal) |
| 10/1/2011 | 19.83 | Late Work Meals - Moessner (weekend meal) |
| 10/1/2011 | 12.66 | Late Work Meals - Rylander |
| 10/2/2011 | 18.57 | Late Work Meals - Moessner (weekend meal) |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2011 | 31.65 | Late Work Meals - Moessner (weekend meal) |
| 10/3/2011 | 297.44 | Late Work Meals - Gurgel |
| 10/4/2011 | 25.26 | Late Work Meals - Galvin |
| 10/4/2011 | 14.52 | Late Work Meals - Karlan |
| 10/4/2011 | 30.95 | Late Work Meals - Moessner |
| 10/4/2011 | 35.01 | Late Work Meals - Peacock |
| 10/5/2011 | 13.00 | Late Work Meals - Kolkin |
| 10/5/2011 | 164.41 | Late Work Meals - Zimmermann, Jones, and Streatfeild (5 meals during the week of 9/18/11 - 9/24/11) |
| 10/6/2011 | 35.01 | Late Work Meals - Peacock |
| 10/9/2011 | 9.29 | Late Work Meals - Moessner (weekend meal) |
| 10/9/2011 | 22.60 | Late Work Meals - Moessner (weekend meal) |
| 10/10/2011 | 20.15 | Late Work Meals - Moessner |
| 10/10/2011 | 79.96 | Late Work Meals - Mrejen (2 meals during the weeks of 9/11/11 - 9/24/11) |
| 10/11/2011 | 35.01 | Late Work Meals - Peacock |
| 10/12/2011 | 128.42 | Late Work Meals - Zimmermann, Jones, and Streatfeild (4 meals during the week of 9/25/11 - 10/1/11) |
| 10/18/2011 | 57.50 | Late Work Meals - Jones and Muztaza (2 meals during the week of 10/2/11 - 10/8/11) |
| 10/20/2011 | 30.00 | Late Work Meals - Dompierre (2 meals during the week of 7/25/11 - 7/31/11) |
| 10/20/2011 | 75.00 | Late Work Meals - Gayed (5 meals during the week of 7/4/11 - 7/10/11) |
| 10/24/2011 | 90.00 | Late Work Meals - Bloch (6 meals during the weeks of 8/15/11 - 9/4/11) |
| 10/24/2011 | 58.06 | Late Work Meals - Cavanagh (4 meals during the weeks of 8/15/11 - 8/29/11) |
| 10/24/2011 | 32.53 | Late Work Meals - Jones |
| 10/24/2011 | 28.98 | Late Work Meals - Rha (2 meals during the weeks of  8/15/11 - 8/29/11) |
| 10/24/2011 | 59.70 | Late Work Meals - Rif (4 meals during the weeks of 8/22/11 - 9/4/11) |
| **TOTAL:** | **2,274.06** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 8/24/2011 | 12.36 | Late Work Transportation - Cerceo |
| 8/29/2011 | 51.90 | Late Work Transportation - Baik |
| 8/29/2011 | 30.99 | Late Work Transportation - Klein |
| 8/30/2011 | 30.99 | Late Work Transportation - Fleming-Delacruz |
| 8/31/2011 | 51.90 | Late Work Transportation - Baik |
| 9/2/2011 | 68.37 | Late Work Transportation - Bromley |
| 9/7/2011 | 80.99 | Late Work Transportation - Forrest |
| 9/12/2011 | 9.50 | Late Work Transportation - Moessner |
| 9/14/2011 | 15.22 | Late Work Transportation - Fleming-Delacruz |
| 9/15/2011 | 8.84 | Late Work Transportation - Galvin |
| 9/19/2011 | 55.98 | Late Work Transportation - Baik |
| 9/19/2011 | 36.73 | Late Work Transportation - Buell |
| 9/19/2011 | 20.15 | Late Work Transportation - Eckenrod |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/19/2011 | 20.14 | Late Work Transportation - Horton |
| 9/19/2011 | 24.88 | Late Work Transportation - Jung |
| 9/19/2011 | 27.45 | Late Work Transportation - Lipner |
| 9/19/2011 | 24.49 | Late Work Transportation - Mcdonald |
| 9/19/2011 | 21.82 | Late Work Transportation - Moessner |
| 9/19/2011 | 28.97 | Late Work Transportation - Wu |
| 9/20/2011 | 75.89 | Late Work Transportation - Baik |
| 9/20/2011 | 118.21 | Late Work Transportation - Britt |
| 9/20/2011 | 85.41 | Late Work Transportation - Bromley |
| 9/20/2011 | 40.06 | Late Work Transportation - Eckenrod |
| 9/20/2011 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 9/20/2011 | 53.50 | Late Work Transportation - Lanzkron |
| 9/20/2011 | 32.25 | Late Work Transportation - Mcdonald |
| 9/20/2011 | 22.25 | Late Work Transportation - Moessner |
| 9/20/2011 | 31.22 | Late Work Transportation - Roll |
| 9/20/2011 | 79.71 | Late Work Transportation - Ryan |
| 9/20/2011 | 95.08 | Late Work Transportation - Schweitzer |
| 9/20/2011 | 28.97 | Late Work Transportation - Vanek |
| 9/21/2011 | 37.77 | Late Work Transportation - Barefoot |
| 9/21/2011 | 111.82 | Late Work Transportation - Britt |
| 9/21/2011 | 26.18 | Late Work Transportation - Buell |
| 9/21/2011 | 28.97 | Late Work Transportation - Lipner |
| 9/21/2011 | 32.25 | Late Work Transportation - Mcdonald |
| 9/21/2011 | 62.04 | Late Work Transportation - Moessner |
| 9/21/2011 | 18.52 | Late Work Transportation - Peacock |
| 9/21/2011 | 21.22 | Late Work Transportation - Roll |
| 9/21/2011 | 76.45 | Late Work Transportation - Ryan |
| 9/21/2011 | 145.09 | Late Work Transportation - Schweitzer |
| 9/22/2011 | 21.12 | Late Work Transportation - Barefoot |
| 9/22/2011 | 27.45 | Late Work Transportation - Eckenrod |
| 9/22/2011 | 26.13 | Late Work Transportation - Fleming-Delacruz |
| 9/22/2011 | 21.12 | Late Work Transportation - Moessner |
| 9/22/2011 | 91.35 | Late Work Transportation - Ryan |
| 9/23/2011 | 22.25 | Late Work Transportation - Barefoot |
| 9/23/2011 | 22.12 | Late Work Transportation - Moessner |
| 9/23/2011 | 30.77 | Late Work Transportation - Ryan |
| 9/24/2011 | 9.25 | Late Work Transportation - Barefoot (weekend ride from home to office) |
| 9/24/2011 | 25.00 | Late Work Transportation - Barefoot (weekend ride from office to home) |
| 9/24/2011 | 117.90 | Late Work Transportation - Britt |
| 9/24/2011 | 9.00 | Late Work Transportation - Moessner (weekend ride from home to office) |

**EXPENSE SUMMARY**
**October 1, 2011 through October 31, 2011**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2011 | 24.49 | Late Work Transportation - Moessner (weekend ride from office to home) |
| 9/25/2011 | 34.89 | Late Work Transportation - Buell |
| 9/26/2011 | 14.94 | Late Work Transportation - Barefoot |
| 9/26/2011 | 50.01 | Late Work Transportation - Bromley |
| 9/26/2011 | 20.14 | Late Work Transportation - Eckenrod |
| 9/26/2011 | 81.67 | Late Work Transportation - Mendolaro |
| 9/26/2011 | 23.02 | Late Work Transportation - Peacock |
| 9/26/2011 | 47.77 | Late Work Transportation - Schweitzer (ride ordered by Bromley) |
| 9/26/2011 | 155.77 | Late Work Transportation - Schweitzer |
| 9/26/2011 | 36.96 | Late Work Transportation - Zelbo |
| 9/27/2011 | 23.80 | Late Work Transportation - Barefoot |
| 9/27/2011 | 115.15 | Late Work Transportation - Britt |
| 9/27/2011 | 25.00 | Late Work Transportation - Bromley (parking charges) |
| 9/27/2011 | 33.00 | Late Work Transportation - Bromley (parking charges) |
| 9/27/2011 | 39.09 | Late Work Transportation - Eckenrod |
| 9/27/2011 | 24.49 | Late Work Transportation - Fleming-Delacruz |
| 9/27/2011 | 85.45 | Late Work Transportation - Forrest |
| 9/27/2011 | 8.70 | Late Work Transportation - Moessner |
| 9/27/2011 | 51.86 | Late Work Transportation - O'Neill |
| 9/27/2011 | 22.25 | Late Work Transportation - Schweitzer |
| 9/27/2011 | 25.58 | Late Work Transportation - Vanek |
| 9/28/2011 | 15.22 | Late Work Transportation - Barefoot |
| 9/28/2011 | 39.00 | Late Work Transportation - Bromley |
| 9/28/2011 | 9.90 | Late Work Transportation - Moessner |
| 9/28/2011 | 37.43 | Late Work Transportation - Roll |
| 9/29/2011 | 34.40 | Late Work Transportation - Eckenrod |
| 9/29/2011 | 30.01 | Late Work Transportation - Lau |
| 9/29/2011 | 9.10 | Late Work Transportation - Moessner |
| 9/29/2011 | 22.25 | Late Work Transportation - Palmer |
| 9/29/2011 | 42.41 | Late Work Transportation - Peacock |
| 9/29/2011 | 95.08 | Late Work Transportation - Schweitzer |
| 9/30/2011 | 22.17 | Late Work Transportation - Barefoot |
| 9/30/2011 | 36.13 | Late Work Transportation - Klein |
| 10/1/2011 | 90.37 | Late Work Transportation - Forrest |
| 10/1/2011 | 9.80 | Late Work Transportation - Moessner |
| 10/1/2011 | 10.92 | Late Work Transportation - Peacock |
| 10/1/2011 | 31.22 | Late Work Transportation - Roll |
| 10/1/2011 | 36.96 | Late Work Transportation - Zelbo |
| 10/2/2011 | 9.85 | Late Work Transportation - Moessner |
| 10/2/2011 | 36.96 | Late Work Transportation - Zelbo |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/3/2011 | 17.64 | Late Work Transportation - Raymond |
| 10/4/2011 | 9.10 | Late Work Transportation - Moessner |
| 10/4/2011 | 19.08 | Late Work Transportation - Raymond |
| 10/5/2011 | 22.92 | Late Work Transportation - Herrington |
| 10/5/2011 | 8.87 | Late Work Transportation - Moessner |
| 10/6/2011 | 22.44 | Late Work Transportation - Herrington |
| 10/6/2011 | 8.70 | Late Work Transportation - Moessner |
| 10/7/2011 | 58.60 | Late Work Transportation - Kelly |
| 10/7/2011 | 8.30 | Late Work Transportation - Moessner |
| 10/8/2011 | 8.25 | Late Work Transportation - Moessner |
| 10/10/2011 | 11.70 | Late Work Transportation - Moessner |
| 10/11/2011 | 24.38 | Late Work Transportation - Herrington |
| 10/18/2011 | 22.00 | Late Work Transportation - Schweitzer |
| 10/18/2011 | 71.17 | Late Work Transportation - Zimmermann and Muztaza (3 rides during the week of 9/18/11 - 9/24/11) |
| 10/19/2011 | 21.99 | Late Work Transportation - Klein |
| 10/20/2011 | 31.97 | Late Work Transportation - Mrejen |
| 10/21/2011 | 9.45 | Late Work Transportation - Streatfeild |
| 10/26/2011 | 265.04 | Late Work Transportation - Kelly (4 rides during the week of 9/25/11 - 10/1/11) |
| 10/27/2011 | 59.97 | Late Work Transportation - Brown (2 rides during the week of 3/7/11 - 3/13/11) |
| 10/27/2011 | 948.40 | Late Work Transportation - Cavanagh (10 rides during the weeks of 3/7/11 - 5/1/11) |
| 10/27/2011 | 85.32 | Late Work Transportation - Clifton (2 rides during the week of 3/7/11 - 3/13/11) |
| 10/27/2011 | 298.67 | Late Work Transportation - Dompierre (7 rides during the weeks of 7/11/11 - 8/7/11) |
| 10/27/2011 | 870.80 | Late Work Transportation - Gayed (14 rides during the weeks of 3/14/11 - 8/14/11) |
| 10/27/2011 | 219.13 | Late Work Transportation - Heindel (7 rides during the weeks of 2/28/11 - 5/8/11) |
| 10/27/2011 | 137.22 | Late Work Transportation - Kerbel (3 rides during the weeks of 4/18/11 - 5/3/11) |
| 10/27/2011 | 530.40 | Late Work Transportation - Sandhoff (8 rides during the weeks of 3/7/11 - 3/20/11) |
| 10/31/2011 | 582.36 | Late Work Transportation - Bloch (12 rides during the weeks of 7/11/11 - 9/4/11) |
| 10/31/2011 | 953.08 | Late Work Transportation - Cavanagh (10 rides during the weeks of 7/18/11 - 9/4/11) |
| 10/31/2011 | 130.29 | Late Work Transportation - Clifton (2 rides during the weeks of 4/18/11 - 5/8/11) |
| 10/31/2011 | 170.64 | Late Work Transportation - Dompierre (4 rides during the weeks of 4/18/11 - 5/1/11) |
| 10/31/2011 | 235.08 | Late Work Transportation - Gayed (4 rides during the weeks of 7/11/11 - 7/24/11) |
| 10/31/2011 | 954.72 | Late Work Transportation - Rha (18 rides during the weeks of 8/18/11 - 9/4/11) |
| 10/31/2011 | 461.23 | Late Work Transportation - Sandhoff (7 rides during the weeks of 4/11/11 - 5/1/11) |
| 10/31/2011 | 485.44 | Late Work Transportation - Waller (4 rides during the weeks of 4/18/11 - 5/1/11) |
| **TOTAL:** | **11,618.78** | |
| | | |
| **Conference Meals** | | |
| | | |
| 9/26/2011 | 244.97 | Conference Meal (10 attendees) |

**EXPENSE SUMMARY**
**October 1, 2011 through October 31, 2011**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/26/2011 | 244.97 | Conference Meal (10 attendees) |
| 9/26/2011 | 401.82 | Conference Meal (4 attendees) |
| 9/26/2011 | 43.55 | Conference Meal (5 attendees) |
| 9/27/2011 | 87.10 | Conference Meal (10 attendees) |
| 9/27/2011 | 127.93 | Conference Meal (10 attendees) |
| 9/27/2011 | 261.30 | Conference Meal (10 attendees) |
| 9/27/2011 | 277.63 | Conference Meal (10 attendees) |
| 9/27/2011 | 293.96 | Conference Meal (10 attendees) |
| 9/27/2011 | 6.53 | Conference Meal (2 attendees) |
| 9/27/2011 | 17.42 | Conference Meal (2 attendees) |
| 9/27/2011 | 48.99 | Conference Meal (20 attendees) |
| 9/27/2011 | 54.44 | Conference Meal (8 attendees) |
| 9/27/2011 | 195.98 | Conference Meal (8 attendees) |
| 9/27/2011 | 212.31 | Conference Meal (8 attendees) |
| 9/27/2011 | 222.11 | Conference Meal (8 attendees) |
| 9/29/2011 | 69.68 | Conference Meal (8 attendees) |
| 9/30/2011 | 1,981.77 | Conference Meal (6 attendees) |
| 10/2/2011 | 2,403.62 | Conference Meal (6 attendees) |
| 10/4/2011 | 87.10 | Conference Meal (10 attendees) |
| 10/4/2011 | 87.10 | Conference Meal (10 attendees) |
| 10/4/2011 | 87.10 | Conference Meal (10 attendees) |
| 10/4/2011 | 87.10 | Conference Meal (10 attendees) |
| 10/4/2011 | 87.10 | Conference Meal (10 attendees) |
| 10/4/2011 | 87.10 | Conference Meal (10 attendees) |
| 10/4/2011 | 38.11 | Conference Meal (2 attendees) |
| 10/4/2011 | 654.88 | Conference Meal (23 attendees) |
| 10/4/2011 | 661.42 | Conference Meal (23 attendees) |
| 10/4/2011 | 416.67 | Conference Meal (4 attendees) |
| 10/4/2011 | 182.91 | Conference Meal (6 attendees) |
| 10/5/2011 | 73.49 | Conference Meal (3 attendees) |
| 10/5/2011 | 34.84 | Conference Meal (4 attendees) |
| 10/5/2011 | 97.99 | Conference Meal (4 attendees) |
| 10/6/2011 | 87.10 | Conference Meal (10 attendees) |
| 10/6/2011 | 87.10 | Conference Meal (10 attendees) |
| 10/6/2011 | 104.52 | Conference Meal (12 attendees) |
| 10/6/2011 | 104.52 | Conference Meal (12 attendees) |
| 10/6/2011 | 130.65 | Conference Meal (15 attendees) |
| 10/6/2011 | 73.49 | Conference Meal (3 attendees) |
| 10/6/2011 | 1,497.03 | Conference Meal (48 attendees) |
| 10/6/2011 | 1,442.59 | Conference Meal (50 attendees) |

**EXPENSE SUMMARY**
October 1, 2011 through October 31, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/6/2011 | 52.26 | Conference Meal (6 attendees) |
| 10/6/2011 | 52.26 | Conference Meal (6 attendees) |
| 10/7/2011 | 422.66 | Conference Meal (4 attendees) |
| 10/11/2011 | 244.97 | Conference Meal (10 attendees) |
| 10/11/2011 | 130.65 | Conference Meal (15 attendees) |
| 10/11/2011 | 52.26 | Conference Meal (6 attendees) |
| 10/11/2011 | 52.26 | Conference Meal (6 attendees) |
| 10/12/2011 | 104.52 | Conference Meal (12 attendees) |
| 10/12/2011 | 104.52 | Conference Meal (12 attendees) |
| 10/12/2011 | 104.52 | Conference Meal (12 attendees) |
| 10/12/2011 | 253.13 | Conference Meal (15 attendees) |
| 10/12/2011 | 52.26 | Conference Meal (6 attendees) |
| 10/12/2011 | 52.26 | Conference Meal (6 attendees) |
| 10/12/2011 | 52.26 | Conference Meal (6 attendees) |
| 10/13/2011 | 359.29 | Conference Meal (14 attendees) |
| **TOTAL:** | **15,496.07** | |
| | | |
| **Other** | | |
| | | |
| 10/4/2011 | 239.79 | Outside Duplicating |
| 10/5/2011 | 96.01 | Paris Velobinding |
| 10/13/2011 | 18.35 | Document Requests |
| 10/13/2011 | 21.79 | Document Requests |
| 10/13/2011 | 59.66 | Document Requests |
| 10/17/2011 | 116.63 | Filing Fees |
| 10/24/2011 | 500.00 | Mediation Services - Vendor: Bifferato LLC |
| 10/24/2011 | 181.76 | Reference Materials - Vendor: The Law Society |
| 10/25/2011 | 97.65 | Document Requests |
| 10/25/2011 | 1.96 | Reference Materials - Vendor: Bloomberg LP - DOCKET TRACK |
| 10/27/2011 | 15,133.13 | Outside Duplicating |
| 10/28/2011 | 174.15 | Outside Duplicating |
| 10/28/2011 | 191.48 | Paris Velobinding |
| 11/1/2011 | 3,312.38 | Mediation Services - Vendor: Greenberg Traurig, LLP |
| 11/14/2011 | 17,121.55 | Translation Services - Vendor: Geotext Translations, Inc. |
| **TOTAL:** | **37,266.29** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 10/25/2011 | 72,948.77 | Bremond & Associes, French Law Expert (See invoice attached hereto as Attachment 1 to Exhibit B) [1] |

**EXPENSE SUMMARY**
**October 1, 2011 through October 31, 2011**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2011 | 84,323.80 | Erskine Chambers - Mr. Michael Todd Q.C., English Law Expert (See invoice attached hereto as Attachment 2 to Exhibit B) [2] |
| 11/14/2011 | 140,539.67 | Erskine Chambers - Mr. Philip Gillyon, English Law Expert (See invoice attached hereto as Attachment 3 to Exhibit B) [3] |
| 11/14/2011 | 8,588.00 | Puri Consulting LTD, Canadian Law Expert (See invoice attached hereto as Attachment 4 to Exhibit B) |
| **TOTAL:** | **306,400.24** | |
| | | |
| **GRAND TOTAL:** | **443,206.27** | |
| | | |

[1] The invoice amount for this expense is €52,545.00. The amount stated herein reflects the international foreign exchange rate of $1 to €.72030 on October 25, 2011 which is the previous day's average rate obtained from www.oanda.com after 6:00 PM (EST).

[2] The invoice amount for this expense is £52,500.00. The amount stated herein reflects the international foreign exchange rate of $1 to £.62260 on November 14, 2011 which is the previous day's average rate obtained from www.oanda.com after 6:00 PM (EST).

[3] The invoice amount for this expense is £87,500.00. The amount stated herein reflects the international foreign exchange rate of $1 to £.62260 on November 14, 2011 which is the previous day's average rate obtained from www.oanda.com after 6:00 PM (EST).

**Attachment 1 to Exhibit B**



BREMOND & ASSOCIÉS

Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, NY 10006-1470

Paris, 14 October 2011

*Ref : Nortel / Consultation*
622-370 – GB / CD

**Invoice N°201101339**
**Fees August to 13 October 2011**

| | TOTAL AMOUNT |
|---|---|
| Fees | 52,545.00 € |

*BREMOND & ASSOCIES*
*C.I.C. Paris Marceau*
*Compte n° 30066 10481 00010864601 30*
*IBAN FR76 3006 6104 8100 0108 6460 130*

Bremond & Associés
selarl au capital de 191.000 € RCS Paris 494 026 651
Palais : C1097  -  Siret : 494 026 651 00013



BREMOND & ASSOCIÉS

STATEMENT FOR SERVICES
From 1ˢᵗ August to 13 October 2011
Case : Nortel / Consultation
N/Réf : 622-370 - GB / CD

---

<u>Services:</u>

- Analysis of the declaration of Redacted in support of the Joint Administrator 's Opposition to the Debtor's and Committee's Joint Objection,

- Legal researches on issues related to Redacted Redacted

- Drafting of a second declaration in support of the U.S. Debtors' Omnibus objection and motion to dismiss the claims of the French liquidator of Nortel Networks S.A.

<u>Time spent</u>:

- Guilhem Bremond (Partner) :        51,75 hours x 540€/Hour
- Céline Domenget-Morin (Partner) :        45,50 hours x 420€/Hour
- Associates        30,50 hours x 180 €/Hour

**Attachment 2 to Exhibit B**

# ERSKINE CHAMBERS

33 Chancery Lane, London, WC2A 1EN

## Professional Fees of Mr. Michael Todd Q.C.

**VAT Registration Number : 235 4622 73**

Mr. Howard Zelbo
Cleary,Gottlieb, Steen & Hamilton,
One Liberty Plaza,
New York
NY 10006-1470

**Tel:** +44 (0)20 7242 5532
**Fax:** +44 (0)20 7831 0125

**Dx:** 308 London Chancery Lane
**Email:** clerks@erskine-chambers.co.uk
www.erskine-chambers.co.uk

Please quote case reference number on all correspondence

| Date | 27/10/2011 | Case Ref No | 046960 | Solicitor Ref No | Inna Rozenberg |
|---|---|---|---|---|---|
| Case Type | Insolvency | | | | |
| Case Name | NORTEL | | | | |

| Date | Description | Amount | VAT | Total |
|---|---|---|---|---|
| 08/09/2011 | Further papers received by e-mail | 0.00 | 0.00 | 0.00 |
| 14/09/2011 | Discussing in Conference (Counsel only) | 0.00 | 0.00 | 0.00 |
| 15/09/2011 | Further papers received by e-mail Redacted | 0.00 | 0.00 | 0.00 |
| 16/09/2011 | Advising Jointly by Telephone with Philip Gillyon | 0.00 | 0.00 | 0.00 |
| 16/09/2011 | Considering draft Declaration Redacted | 0.00 | 0.00 | 0.00 |
| 18/09/2011 | Considering draft Declaration Redacted | 6,500.00 | 0.00 | 6,500.00 |
| 29/09/2011 | Advising in Consultation | 0.00 | 0.00 | 0.00 |
| 30/09/2011 | Advising Jointly by Telephone | 10,000.00 | 0.00 | 10,000.00 |
| 01/10/2011 | Considering draft Reply Declaration | 0.00 | 0.00 | 0.00 |
| 02/10/2011 | Consdidering draft Reply Declaration | 0.00 | 0.00 | 0.00 |
| 03/10/2011 | Considering draft Reply Declaration | 13,500.00 | 0.00 | 13,500.00 |
| 04/10/2011 | Advising Jointly by Telephone | 0.00 | 0.00 | 0.00 |
| 05/10/2011 | Advising Jointly by Telephone | 5,500.00 | 0.00 | 5,500.00 |
| 06/10/2011 | Advising in Joint Consultation at Instructing Solicitor's offices | 8,500.00 | 0.00 | 8,500.00 |
| 07/10/2011 | Considering matter further and | 0.00 | 0.00 | 0.00 |
| 07/10/2011 | Attending at Herbert Smith's offices (Deposition). | 8,500.00 | 0.00 | 8,500.00 |

Please make cheques payable to Mr. Michael Todd Q.C.

This fee note supersedes previous fee notes

| | Amount | £ 52,500.00 |
|---|---|---|
| | VAT | £ 0.00 |
| | Total | £ 52,500.00 |

Previously rendered on
27/10/2011

*THIS IS NOT A TAX INVOICE* VALID ONLY WHEN RECEIPTED

**Attachment 3 to Exhibit B**

# ERSKINE CHAMBERS

33 Chancery Lane, London, WC2A 1EN

## Professional Fees of Mr. Philip Gillyon

**VAT Registration Number : 524 1641 73**

Mr. Howard Zelbo
Cleary,Gottlieb, Steen & Hamilton,
One Liberty Plaza,
New York
NY 10006-1470

**Tel:** +44 (0)20 7242 5532
**Fax:** +44 (0)20 7831 0125

**Dx:** 308 London Chancery Lane
**Email:** clerks@erskine-chambers.co.uk
www.erskine-chambers.co.uk

Please quote case reference number on all correspondence

| Date | 27/10/2011 | Case Ref No | 046960 | Solicitor Ref No | Inna Rozenberg |
|---|---|---|---|---|---|
| Case Type | Insolvency | | | | |
| Case Name | NORTEL | | | | |

| Date | Description | Amount | VAT | Total |
|---|---|---|---|---|
| 08/09/2011 | Further papers received by e-mail | 0.00 | 0.00 | 0.00 |
| 09/09/2011 | Working on Joint advice with Michael Todd Q.C. | 0.00 | 0.00 | 0.00 |
| 09/09/2011 | Preparing Evidence for draft Declaration in Reply | 0.00 | 0.00 | 0.00 |
| 12/09/2011 | Perusing e-mail & preparing Evidence in Reply | 0.00 | 0.00 | 0.00 |
| 13/09/2011 | Perusing e-mail & preparing Evidence in Reply | 0.00 | 0.00 | 0.00 |
| 14/09/2011 | Discussing in Conference (Counsel only) with Michael Todd Q.C. | 0.00 | 0.00 | 0.00 |
| 15/09/2011 | Further papers received by e-mail | 0.00 | 0.00 | 0.00 |
| 15/09/2011 | Discussing in Conference (Counsel only) with Michael Todd Q.C. | 0.00 | 0.00 | 0.00 |
| 16/09/2011 | Discussing in Conference (Counsel only) with Michael Todd Q.C. | 0.00 | 0.00 | 0.00 |
| 16/09/2011 | Advising Jointly by Telephone | 8,500.00 | 0.00 | 8,500.00 |
| 21/09/2011 | Working on draft Expert Declaration in Reply | 0.00 | 0.00 | 0.00 |
| 22/09/2011 | Perusing e-mail & preparing Evidence in Reply | 0.00 | 0.00 | 0.00 |
| 23/09/2011 | Working on draft Expert Declaration in Reply & Note for Michael Todd Q.C. | 5,000.00 | 0.00 | 5,000.00 |
| 26/09/2011 | Perusing e-mail & preparing Evidence in Reply | 0.00 | 0.00 | 0.00 |
| 26/09/2011 | E-mailed draft Inserts | 6,500.00 | 0.00 | 6,500.00 |
| 27/09/2011 | Working on draft Expert Declaration in Reply | 0.00 | 0.00 | 0.00 |
| 27/09/2011 | Advising by e-mail | 4,000.00 | 0.00 | 4,000.00 |
| 28/09/2011 | Working on draft Expert Declaration in Reply | 0.00 | 0.00 | 0.00 |

Redacted

**Amount (excluding VAT) Carried Forward to Next Page £24,000.00**

Please make cheques payable to Mr. Philip Gillyon

This fee note supersedes previous fee notes

*THIS IS NOT A TAX INVOICE* VALID ONLY WHEN RECEIPTED

# ERSKINE CHAMBERS

33 Chancery Lane, London, WC2A 1EN

## Professional Fees of Mr. Philip Gillyon

**VAT Registration Number : 524 1641 73**

Mr. Howard Zelbo
Cleary,Gottlieb, Steen & Hamilton,
One Liberty Plaza,
New York
NY 10006-1470

**Tel:** +44 (0)20 7242 5532
**Fax:** +44 (0)20 7831 0125

**Dx:** 308 London Chancery Lane
**Email:** clerks@erskine-chambers.co.uk
www.erskine-chambers.co.uk

Please quote case reference number on all correspondence

| | | | | | |
|---|---|---|---|---|---|
| Date | 27/10/2011 | Case Ref No | 046960 | Solicitor Ref No | Inna Rozenberg |
| Case Type | Insolvency | | | | |
| Case Name | NORTEL | | | | |

| Date | Description | Amount | VAT | Total |
|---|---|---:|---:|---:|
| 28/09/2011 | Advising by e-mail | 0.00 | 0.00 | 0.00 |
| 28/09/2011 | Advising by Telephone | 6,500.00 | 0.00 | 6,500.00 |
| 29/09/2011 | Advising in joint Consultation with Michael Todd Q.C. | 0.00 | 0.00 | 0.00 |
| 29/09/2011 | Working on draft Expert Declaration in Reply | 6,500.00 | 0.00 | 6,500.00 |
| 30/09/2011 | Advising Jointly by Telephone | 0.00 | 0.00 | 0.00 |
| 30/09/2011 | Working on draft Expert Declaration in Reply | 6,500.00 | 0.00 | 6,500.00 |
| 30/09/2011 | Advising further by telephone | 0.00 | 0.00 | 0.00 |
| 01/10/2011 | Working on draft Expert Declaration in Reply | 6,500.00 | 0.00 | 6,500.00 |
| 02/10/2011 | Working on draft Expert Declaration in Reply | 6,500.00 | 0.00 | 6,500.00 |
| 03/10/2011 | Working on draft Expert Declaration in Reply | 6,500.00 | 0.00 | 6,500.00 |
| 04/10/2011 | Advising Jointly by Telephone | 0.00 | 0.00 | 0.00 |
| 04/10/2011 | Working on draft Expert Declaration in Reply | 6,500.00 | 0.00 | 6,500.00 |
| 05/10/2011 | Working on draft Expert Declaration in Reply | 6,500.00 | 0.00 | 6,500.00 |
| 06/10/2011 | Advising in Joint Consultation at Instructing Solicitor's offices with Michael Todd Q.C. | 0.00 | 0.00 | 0.00 |
| 06/10/2011 | Preparation for Cross examination | 3,500.00 | 0.00 | 3,500.00 |
| 07/10/2011 | Working on Deposition & attending cross examination at Herbert Smith | 3,500.00 | 0.00 | 3,500.00 |
| 09/10/2011 | Preparation for attending cross examination Redacted | 0.00 | 0.00 | 0.00 |
| 10/10/2011 | Attending Deposition Redacted | 4,500.00 | 0.00 | 4,500.00 |

Please make cheques payable to Mr. Philip Gillyon

This fee note supersedes previous fee notes

| | |
|---|---:|
| Amount | £ 87,500.00 |
| VAT | £ 0.00 |
| Total | £ 87,500.00 |

Previously rendered on
27/10/2011

*THIS IS NOT A TAX INVOICE* VALID ONLY WHEN RECEIPTED

**Attachment 4 to Exhibit B**

**PURI CONSULTING LIMITED**
**184 Dunvegan Road, Toronto, Ontario, M5P 2P2**
**416-417-2177**

**INVOICE**

| From: | To: |
|---|---|
| **PURI  CONSULTING LIMITED**<br>184 Dunvegan Road, Toronto, Ontario, M5P 2P2<br>Canada<br><br>Telephone: 416-417-2177<br>Fax: 416-482-9742<br>HST No: 881550107RT0001 | **Clearly Gottlieb Steen & Hamilton LLP**<br>One Liberty Plaza<br>New York, NY<br>10006<br><br>Attn. Inna Rosenberg |
| | **DATE OF INVOICE**: September 21, 2011 |
| | **Re:**  Provision of an expert opinion in the Nortel insolvency proceeding. |

| | |
|---|---|
| **Total Hours** | **10** |

| | |
|---|---|
| **Hours x $760 (USD)/Hour** | **$7600.00** |

| | |
|---|---|
| **Plus HST on Total Fees (13% )** | **$988.00** |

| | |
|---|---|
| **Total Professional Fees + HST** | **$8588.00** |

1

**PURI CONSULTING LIMITED**
**184 Dunvegan Road, Toronto, Ontario, M5P 2P2**
**416-417-2177**

**Privileged and Confidential**
**DOCKET (Dates)**

| | | |
|---|---|---|
| May 18th, 2011 | Exchanged emails with Andrew Gray about availability to provide expert opinion. | 0.1 |
| May 19th, 2011 | Phone call with Andrew Gray to further discuss the provision of expert opinion. | 0.3 |
| May 19th, 2011 | Phone call with Inna Rozenberg. | 0.1 |
| May 20th, 2011 | Conference call with Inna Rozenberg and Andrew Gray. | 0.3 |
| May 25th, 2011 | Received report of the Monitor in the CCAA proceeding from Andrew Gray. Reviewed relevant issues. | 1.0 |
| June 20th, 2011 | Researched cases and articles Redacted | 4.0 |
| June 27th, 2011 | Exchanged emails with Inna Rozenberg about setting up a phone call. | 0.1 |
| June 29th, 2011 | Phone call with Inna Rozenberg. | 0.4 |
| July 25th, 2011 | Received and reviewed the Redacted

Analyzed relevant issues. | 3.7 |

| | |
|---|---|
| **Total Hours** | **10** |