**<u>Exhibit B</u>**
**Amended Schedules E and F – NNI**

# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF DELAWARE

In re  **NORTEL NETWORKS INC.**
_____

Debtor

Case No.    09-10138    _____

Chapter    11    _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | No | | $84,911,532.53 | | |
| B - Personal Property | No | | $5,700,072,932.23 | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | No | | | | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 19 | | $18,589,796.98 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 9 | | $5,025,071,996.74 | |
| G - Executory Contracts and Unexpired Leases | No | | | | |
| H - Codebtors | No | | | | |
| I - Current Income of Individual Debtor(s) | No | | | | |
| J - Current Expenditures of Individual Debtor(s) | No | | | | |
| TOTAL | | 28 | $5,784,984,464.76 | $5,043,661,793.71 | |

## AMENDING

In re  **NORTEL NETWORKS INC.**                                                  Case No.  09-10138

Debtor                                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

**\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.**

AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 1745002 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $48,972.72 | $6,745.70 | $42,227.02 |
| ACCOUNT NO. GID 1745989 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $47,285.21 | $651.31 | $46,633.90 |
| ACCOUNT NO. GID 1752312 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $16,222.50 | $7,345.00 | $8,877.50 |
| ACCOUNT NO. GID 4711184 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $61,846.32 | $5,257.81 | $56,588.51 |
| ACCOUNT NO. GID 4712188 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $51,557.37 | $6,430.83 | $45,126.54 |
| ACCOUNT NO. GID 4712661 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $8,800.25 | $8,800.25 | $0.00 |
| ACCOUNT NO. GID 4713310 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $36,745.04 | $3,107.37 | $33,637.67 |
| ACCOUNT NO. GID 4713335 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $49,581.46 | $5,281.60 | $44,299.86 |
| ACCOUNT NO. GID 4713847 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $3,105.00 | $3,105.00 | $0.00 |
| ACCOUNT NO. GID 4713863 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $25,902.29 | $4,311.85 | $21,590.44 |
| ACCOUNT NO. GID 4713888 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $40,740.07 | $4,003.73 | $36,736.34 |

Sheet no. 3 of 19 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $289,442.98 | $30,827.04 | $258,615.94

# AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 4714116<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $50,970.51 | $5,099.05 | $45,871.46 |
| ACCOUNT NO.<br>GID 4714246<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $18,430.34 | $6,262.97 | $12,167.37 |
| ACCOUNT NO.<br>GID 4714705<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $33,853.64 | $4,406.16 | $29,447.48 |
| ACCOUNT NO.<br>GID 4715150<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $35,402.10 | $5,687.15 | $29,714.95 |
| ACCOUNT NO.<br>GID 4715257<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $58,541.68 | $4,788.89 | $53,752.79 |
| ACCOUNT NO.<br>GID 4715345<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $11,582.30 | $7,022.91 | $4,559.39 |
| ACCOUNT NO.<br>GID 4715414<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $10,691.32 | $6,602.01 | $4,089.31 |
| ACCOUNT NO.<br>GID 4715573<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $40,573.55 | $5,005.48 | $35,568.07 |
| ACCOUNT NO.<br>GID 4715735<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $2,092.89 | $2,092.89 | $0.00 |
| ACCOUNT NO.<br>GID 4715780<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $35,524.20 | $3,099.91 | $32,424.29 |
| ACCOUNT NO.<br>GID 4715838<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $35,173.13 | $5,925.97 | $29,247.16 |

Sheet no. 4 of 19 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $290,038.81    $34,012.61    $256,026.20

## AMENDING

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 4715888  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $42,441.46 | $6,581.71 | $35,859.75 |
| ACCOUNT NO.  GID 4715889  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $60,440.95 | $4,149.78 | $56,291.17 |
| ACCOUNT NO.  GID 4721117  ADDRESS ON FILE | | | **Amended**  SEVERANCE | | | | $44,931.58 | $3,640.13 | $41,291.45 |
| ACCOUNT NO.  GID 4722081  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $46,983.40 | $4,523.32 | $42,460.08 |
| ACCOUNT NO.  GID 4722357  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $1,864.38 | $1,864.38 | $0.00 |
| ACCOUNT NO.  GID 4723103  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $60,450.92 | $5,318.33 | $55,132.59 |
| ACCOUNT NO.  GID 4723275  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $28,102.21 | $6,316.70 | $21,785.51 |
| ACCOUNT NO.  GID 4723339  ADDRESS ON FILE | | | **Amended**  SEVERANCE | | | | $40,006.87 | $3,873.18 | $36,133.69 |
| ACCOUNT NO.  GID 4723374  ADDRESS ON FILE | | | **Amended**  SEVERANCE | | | | $15,610.39 | $7,017.01 | $8,593.38 |
| ACCOUNT NO.  GID 4723423  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $36,086.73 | $3,153.75 | $32,932.98 |
| ACCOUNT NO.  GID 4724047  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $44,825.48 | $4,197.50 | $40,627.98 |

Sheet no. 5 of 19 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $355,691.05 | $39,300.96 | $316,390.09

## AMENDING

In re  **NORTEL NETWORKS INC.**                               Case No.  09-10138

Debtor                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 4724082<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $7,838.63 | $5,694.00 | $2,144.63 |
| ACCOUNT NO.<br>GID 4724179<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $11,081.28 | $7,747.49 | $3,333.79 |
| ACCOUNT NO.<br>GID 4724180<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $15,711.64 | $6,387.21 | $9,324.43 |
| ACCOUNT NO.<br>GID 4724349<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $64,094.65 | $6,232.94 | $57,861.71 |
| ACCOUNT NO.<br>GID 4724397<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $34,397.81 | $5,026.80 | $29,371.01 |
| ACCOUNT NO.<br>GID 4724514<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $42,906.75 | $6,625.14 | $36,281.61 |
| ACCOUNT NO.<br>GID 4725733<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $562.73 | $562.73 | $0.00 |
| ACCOUNT NO.<br>GID 4726016<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $45,646.66 | $5,441.02 | $40,205.64 |
| ACCOUNT NO.<br>GID 4726151<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $44,541.93 | $5,440.58 | $39,101.35 |
| ACCOUNT NO.<br>GID 4726152<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $22,786.24 | $4,952.06 | $17,834.18 |
| ACCOUNT NO.<br>GID 4726193<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $17,389.36 | $1,183.43 | $16,205.93 |

Sheet no. 6 of 19 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $271,763.40 | $34,901.97 | $236,861.43

AMENDING

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 4726196<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $45,877.65 | $5,672.27 | $40,205.38 |
| ACCOUNT NO.<br>GID 4726304<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $55,105.79 | $4,964.58 | $50,141.21 |
| ACCOUNT NO.<br>GID 4726528<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $45,029.34 | $5,337.50 | $39,691.84 |
| ACCOUNT NO.<br>GID 4726534<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $32,973.43 | $5,330.62 | $27,642.81 |
| ACCOUNT NO.<br>GID 4726642<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $47,414.18 | $5,555.65 | $41,858.53 |
| ACCOUNT NO.<br>GID 4726806<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $9,830.79 | $6,026.34 | $3,804.45 |
| ACCOUNT NO.<br>GID 4726845<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $35,786.07 | $4,656.40 | $31,129.67 |
| ACCOUNT NO.<br>GID 4727001<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $45,136.75 | $5,762.53 | $39,374.22 |
| ACCOUNT NO.<br>GID 4727645<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $34,827.79 | $4,564.36 | $30,263.43 |
| ACCOUNT NO.<br>GID 4730016<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $11,613.62 | $8,338.90 | $3,274.72 |
| ACCOUNT NO.<br>GID 4734203<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $41,677.73 | $4,591.32 | $37,086.41 |

Sheet no. 7 of 19 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $383,828.73 | $46,435.23 | $337,393.50

## AMENDING

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 4734396 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $184.09 | $184.09 | $0.00 |
| ACCOUNT NO. GID 4734534 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $36,279.63 | $5,341.85 | $30,937.78 |
| ACCOUNT NO. GID 5001212 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $17,172.28 | $1,113.79 | $16,058.49 |
| ACCOUNT NO. GID 5003264 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $26,341.74 | $1,565.07 | $24,776.67 |
| ACCOUNT NO. GID 5005774 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $29,249.26 | $1,931.56 | $27,317.70 |
| ACCOUNT NO. GID 5008344 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $14,423.65 | $729.87 | $13,693.78 |
| ACCOUNT NO. GID 5009044 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $26,723.76 | $2,071.84 | $24,651.92 |
| ACCOUNT NO. GID 5010805 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $28,230.25 | $2,226.78 | $26,003.47 |
| ACCOUNT NO. GID 5010816 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $11,021.89 | $1,975.03 | $9,046.86 |
| ACCOUNT NO. GID 5010892 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $28,483.49 | $2,041.69 | $26,441.80 |
| ACCOUNT NO. GID 5011157 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $30,041.78 | $3,519.80 | $26,521.98 |

Sheet no. 8 of 19 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $219,773.56    $19,428.46    $200,345.10

# AMENDING

In re   **NORTEL NETWORKS INC.**                                    Case No.   09-10138
Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 5011540<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $24,293.75 | $1,359.41 | $22,934.34 |
| ACCOUNT NO.<br>GID 5012554<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $10,913.20 | $7,427.88 | $3,485.32 |
| ACCOUNT NO.<br>GID 5014253<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $16,648.06 | $3,609.72 | $13,038.34 |
| ACCOUNT NO.<br>GID 5014257<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $18,215.33 | $450.00 | $17,765.33 |
| ACCOUNT NO.<br>GID 5014976<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $38,197.01 | $6,715.08 | $31,481.93 |
| ACCOUNT NO.<br>GID 5016511<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $27,539.87 | $2,274.47 | $25,265.40 |
| ACCOUNT NO.<br>GID 5017579<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $29,062.01 | $1,742.07 | $27,319.94 |
| ACCOUNT NO.<br>GID 5017929<br>ADDRESS ON FILE | | | **Addition**<br>SEVERANCE | | | | $37,012.11 | $6,583.70 | $30,428.41 |
| ACCOUNT NO.<br>GID 5018412<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $27,335.95 | $1,824.97 | $25,510.98 |
| ACCOUNT NO.<br>GID 5018664<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $8,624.24 | $5,872.31 | $2,751.93 |
| ACCOUNT NO.<br>GID 5020571<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $28,431.85 | $5,211.44 | $23,220.41 |

Sheet no. 9 of 19 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $211,872.55    $25,711.14    $186,161.41

# AMENDING

In re  **NORTEL NETWORKS INC.**

Debtor

Case No.  09-10138

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5021372 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $25,817.86 | $3,386.53 | $22,431.33 |
| ACCOUNT NO. GID 5021405 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $38,248.51 | $5,791.12 | $32,457.39 |
| ACCOUNT NO. GID 5022933 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $17,330.28 | $2,144.20 | $15,186.08 |
| ACCOUNT NO. GID 5023084 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $37,469.10 | $5,455.85 | $32,013.25 |
| ACCOUNT NO. GID 5026630 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $22,438.43 | $1,543.56 | $20,894.87 |
| ACCOUNT NO. GID 5029697 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $26,331.24 | $2,156.59 | $24,174.65 |
| ACCOUNT NO. GID 5030236 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $26,562.86 | $6,811.32 | $19,751.54 |
| ACCOUNT NO. GID 5032069 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $3,127.62 | $3,127.62 | $0.00 |
| ACCOUNT NO. GID 5032605 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $35,030.74 | $4,457.49 | $30,573.25 |
| ACCOUNT NO. GID 5032654 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $42,342.35 | $5,674.37 | $36,667.98 |
| ACCOUNT NO. GID 5032885 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $4,000.00 | $4,000.00 | $0.00 |

Sheet no. 10 of 19 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $271,571.37 | $37,421.03 | $234,150.34

## AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5033186 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $31,363.48 | $6,016.68 | $25,346.80 |
| ACCOUNT NO. GID 5033266 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $6,380.79 | $6,380.79 | $0.00 |
| ACCOUNT NO. GID 5033496 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $35,502.46 | $6,678.56 | $28,823.90 |
| ACCOUNT NO. GID 5033562 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $9,354.60 | $7,931.18 | $1,423.42 |
| ACCOUNT NO. GID 5033686 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $27,718.42 | $6,074.56 | $21,643.86 |
| ACCOUNT NO. GID 5035522 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $20,335.48 | $2,471.41 | $17,864.07 |
| ACCOUNT NO. GID 5038313 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $30,066.59 | $4,333.98 | $25,732.61 |
| ACCOUNT NO. GID 5038542 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $24,467.91 | $1,702.37 | $22,765.54 |
| ACCOUNT NO. GID 5039906 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $20,335.80 | $1,258.59 | $19,077.21 |
| ACCOUNT NO. GID 5040011 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $26,433.07 | $3,679.90 | $22,753.17 |
| ACCOUNT NO. GID 5040029 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $11,596.97 | $6,549.21 | $5,047.76 |

Sheet no. 11 of 19 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $216,223.21   $32,216.05   $184,007.16

## AMENDING

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5040110 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $27,713.48 | $1,949.80 | $25,763.68 |
| ACCOUNT NO. GID 5040651 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $29,621.96 | $2,280.86 | $27,341.10 |
| ACCOUNT NO. GID 5040955 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $29,384.08 | $4,272.69 | $25,111.39 |
| ACCOUNT NO. GID 5041278 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $7,738.57 | $7,738.57 | $0.00 |
| ACCOUNT NO. GID 5041875 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $20,486.52 | $1,485.89 | $19,000.63 |
| ACCOUNT NO. GID 5042117 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $8,814.80 | $7,401.73 | $1,413.07 |
| ACCOUNT NO. GID 5046004 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $5,174.14 | $5,174.14 | $0.00 |
| ACCOUNT NO. GID 5046221 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $6,701.83 | $6,701.83 | $0.00 |
| ACCOUNT NO. GID 5046757 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $10,721.17 | $6,628.44 | $4,092.73 |
| ACCOUNT NO. GID 5046965 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $23,552.25 | $4,445.44 | $19,106.81 |
| ACCOUNT NO. GID 5047438 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $5,149.08 | $5,149.08 | $0.00 |

Sheet no. 12 of 19 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $110,271.77 | $12,948.79 | $97,322.98

# AMENDING

In re **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5057189 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $14,521.48 | $2,681.85 | $11,839.63 |
| ACCOUNT NO. GID 5058580 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $10,269.02 | $8,096.46 | $2,172.56 |
| ACCOUNT NO. GID 5058724 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $5,706.82 | $5,706.82 | $0.00 |
| ACCOUNT NO. GID 5064659 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $1,740.59 | $1,740.59 | $0.00 |
| ACCOUNT NO. GID 5066393 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $23,563.40 | $5,892.22 | $17,671.18 |
| ACCOUNT NO. GID 5068189 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $25,881.31 | $6,581.43 | $19,299.88 |
| ACCOUNT NO. GID 5069002 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $10,758.93 | $2,726.91 | $8,032.02 |
| ACCOUNT NO. GID 5070683 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $9,517.22 | $5,593.89 | $3,923.33 |
| ACCOUNT NO. GID 5072562 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $26,556.84 | $6,681.52 | $19,875.32 |
| ACCOUNT NO. GID 5074157 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $7,348.51 | $5,963.36 | $1,385.15 |
| ACCOUNT NO. GID 5076533 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $23,224.40 | $6,323.48 | $16,900.92 |

Sheet no. 13 of 19 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $124,506.36  $30,887.41  $93,618.95

# AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
Debtor                                                                    (if known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5076711 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $25,910.66 | $6,961.36 | $18,949.30 |
| ACCOUNT NO. GID 5077332 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $20,417.00 | $5,325.24 | $15,091.76 |
| ACCOUNT NO. GID 5078396 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $8,562.39 | $450.00 | $8,112.39 |
| ACCOUNT NO. GID 5078398 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $20,865.94 | $3,730.09 | $17,135.85 |
| ACCOUNT NO. GID 5078942 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $36,757.10 | $7,979.27 | $28,777.83 |
| ACCOUNT NO. GID 5079827 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $26,856.12 | $7,497.69 | $19,358.43 |
| ACCOUNT NO. GID 5080928 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $14,848.96 | $3,971.02 | $10,877.94 |
| ACCOUNT NO. GID 5081124 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $20,944.26 | $8,409.45 | $12,534.81 |
| ACCOUNT NO. GID 5081131 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $9,634.15 | $8,166.77 | $1,467.38 |
| ACCOUNT NO. GID 5081884 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $861.48 | $861.48 | $0.00 |
| ACCOUNT NO. GID 5083279 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $27,033.37 | $7,464.79 | $19,568.58 |

Sheet no. 14 of 19 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $172,767.47 | $47,608.82 | $125,158.65

AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 5083480<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $18,880.03 | $5,961.08 | $12,918.95 |
| ACCOUNT NO.<br>GID 5083613<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $9,155.00 | $3,506.91 | $5,648.09 |
| ACCOUNT NO.<br>GID 5084940<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $1,550.87 | $643.12 | $907.75 |
| ACCOUNT NO.<br>GID 5085372<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $11,382.69 | $985.63 | $10,397.06 |
| ACCOUNT NO.<br>GID 5085924<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $19,439.17 | $5,555.63 | $13,883.54 |
| ACCOUNT NO.<br>GID 5086004<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $17,127.97 | $8,622.39 | $8,505.58 |
| ACCOUNT NO.<br>GID 5087144<br>ADDRESS ON FILE | | | **Deleted**<br>SEVERANCE | | | | $9,428.09 | $577.77 | $8,850.32 |
| ACCOUNT NO.<br>GID 5087458<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $12,676.21 | $3,657.40 | $9,018.81 |
| ACCOUNT NO.<br>GID 5088073<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $12,392.91 | $4,378.25 | $8,014.66 |
| ACCOUNT NO.<br>GID 5088222<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $19,066.18 | $8,529.32 | $10,536.86 |
| ACCOUNT NO.<br>GID 5088456<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $15,161.14 | $5,893.16 | $9,267.98 |

Sheet no. 15 of 19 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal      $123,898.61      $46,104.14      $77,794.47

## AMENDING

In re **NORTEL NETWORKS INC.**    Case No.  09-10138

Debtor    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 5088836<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $17,156.48 | $5,771.75 | $11,384.73 |
| ACCOUNT NO.<br>GID 5089974<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $13,160.72 | $4,546.77 | $8,613.95 |
| ACCOUNT NO.<br>GID 5090163<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $14,089.39 | $5,784.62 | $8,304.77 |
| ACCOUNT NO.<br>GID 5090561<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $20,008.54 | $8,641.47 | $11,367.07 |
| ACCOUNT NO.<br>GID 5090594<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $17,240.97 | $8,757.51 | $8,483.46 |
| ACCOUNT NO.<br>GID 5090752<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $24,115.75 | $6,702.76 | $17,412.99 |
| ACCOUNT NO.<br>GID 5090805<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $18,182.09 | $8,719.01 | $9,463.08 |
| ACCOUNT NO.<br>GID 5090856<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $16,774.69 | $5,974.84 | $10,799.85 |
| ACCOUNT NO.<br>GID 5091025<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $20,628.12 | $7,229.34 | $13,398.78 |
| ACCOUNT NO.<br>GID 5091028<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $10,011.83 | $2,772.23 | $7,239.60 |
| ACCOUNT NO.<br>GID 5091032<br>ADDRESS ON FILE | | | **Amended**<br>SEVERANCE | | | | $23,304.41 | $7,137.39 | $16,167.02 |

Sheet no. 16 of 19 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $194,672.99    $72,037.69    $122,635.30

## AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5091256 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $10,284.80 | $2,815.40 | $7,469.40 |
| ACCOUNT NO. GID 5091388 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $20,074.72 | $7,321.15 | $12,753.57 |
| ACCOUNT NO. GID 5091403 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $12,876.73 | $4,790.39 | $8,086.34 |
| ACCOUNT NO. GID 5091442 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $15,759.17 | $9,041.08 | $6,718.09 |
| ACCOUNT NO. GID 5091550 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $13,120.66 | $448.80 | $12,671.86 |
| ACCOUNT NO. GID 5091590 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $18,120.84 | $842.61 | $17,278.23 |
| ACCOUNT NO. GID 5091723 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $10,210.77 | $3,795.87 | $6,414.90 |
| ACCOUNT NO. GID 5091987 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $13,362.86 | $5,713.55 | $7,649.31 |
| ACCOUNT NO. GID 5093212 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $8,811.24 | $3,623.68 | $5,187.56 |
| ACCOUNT NO. GID 5093377 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $18,281.34 | $8,062.27 | $10,219.07 |
| ACCOUNT NO. GID 5093458 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $18,993.92 | $1,178.80 | $17,815.12 |

Sheet no. 17 of 19 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $146,776.39 | $47,184.80 | $99,591.59

## AMENDING

In re  **NORTEL NETWORKS INC.**                    Case No.  09-10138

Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GID 5094424 <br> ADDRESS ON FILE | | | **Amended** <br> SEVERANCE | | | | $10,084.69 | $4,838.60 | $5,246.09 |
| ACCOUNT NO. <br> GID 5094673 <br> ADDRESS ON FILE | | | **Addition** <br> SEVERANCE | | | | $20,158.37 | $8,058.46 | $12,099.91 |
| ACCOUNT NO. <br> GID 5095870 <br> ADDRESS ON FILE | | | **Amended** <br> SEVERANCE | | | | $21,492.64 | $6,501.62 | $14,991.02 |
| ACCOUNT NO. <br> GID 5096135 <br> ADDRESS ON FILE | | | **Amended** <br> SEVERANCE | | | | $22,716.01 | $6,753.62 | $15,962.39 |
| ACCOUNT NO. <br> GID 5096138 <br> ADDRESS ON FILE | | | **Amended** <br> SEVERANCE | | | | $19,206.46 | $7,294.07 | $11,912.39 |
| ACCOUNT NO. <br> GID 5096246 <br> ADDRESS ON FILE | | | **Amended** <br> SEVERANCE | | | | $12,417.59 | $5,382.76 | $7,034.83 |
| ACCOUNT NO. <br> GID 5096257 <br> ADDRESS ON FILE | | | **Addition** <br> SEVERANCE | | | | $19,965.94 | $3,614.52 | $16,351.42 |
| ACCOUNT NO. <br> GID 5096484 <br> ADDRESS ON FILE | | | **Amended** <br> SEVERANCE | | | | $17,310.42 | $7,448.11 | $9,862.31 |
| ACCOUNT NO. <br> GID 5096559 <br> ADDRESS ON FILE | | | **Deleted** <br> SEVERANCE | | | | $3,692.31 | $3,692.31 | $0.00 |
| ACCOUNT NO. <br> GID 5096648 <br> ADDRESS ON FILE | | | **Amended** <br> SEVERANCE | | | | $16,548.21 | $10,404.21 | $6,144.00 |
| ACCOUNT NO. <br> GID 5096677 <br> ADDRESS ON FILE | | | **Amended** <br> SEVERANCE | | | | $11,800.38 | $7,189.93 | $4,610.45 |

Sheet no. 18 of 19 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  |  $171,700.71  |  $67,485.90  |  $104,214.81

## AMENDING

In re  **NORTEL NETWORKS INC.** _____     Case No.  09-10138 _____

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5096817 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $15,271.48 | $7,871.97 | $7,399.51 |
| ACCOUNT NO. GID 5097494 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $12,277.32 | $8,334.20 | $3,943.12 |
| ACCOUNT NO. GID 5097863 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $1,346.15 | $1,346.15 | $0.00 |
| ACCOUNT NO. GID 5098797 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $12,311.76 | $4,772.30 | $7,539.46 |
| ACCOUNT NO. GID 5099023 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $15,168.56 | $7,073.39 | $8,095.17 |
| ACCOUNT NO. GID 6405138 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $21,038.56 | $6,271.45 | $14,767.11 |

Sheet no. 19 of 19 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | $55,029.12 | $28,051.86 | $26,977.26 |
| Total | $3,609,829.08 | | |
| Totals | | $652,563.90 | $2,957,265.18 |

## AMENDING

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 1745002 ADDRESS ON FILE | | | SEVERANCE | | | | $43,562.91 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1745989 ADDRESS ON FILE | | | SEVERANCE | | | | $48,234.86 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 1752312 ADDRESS ON FILE | | | SEVERANCE | | | | $16,222.50 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 4711184 ADDRESS ON FILE | | | SEVERANCE | | | | $57,716.03 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 4712661 ADDRESS ON FILE | | | SEVERANCE | | | | $10,406.45 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 4713335 ADDRESS ON FILE | | | SEVERANCE | | | | $48,557.73 |

Sheet no. 1 of 9 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                          Subtotal            $74,863.81

# AMENDING

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

Debtor                                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 4713847 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $3,108.43 |
| ACCOUNT NO. GID 4713863 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $27,556.51 |
| ACCOUNT NO. GID 4713888 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $38,525.36 |
| ACCOUNT NO. GID 4714116 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $46,315.93 |
| ACCOUNT NO. GID 4714246 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $18,621.66 |
| ACCOUNT NO. GID 4715257 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $55,266.78 |
| ACCOUNT NO. GID 4715345 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $11,621.18 |
| ACCOUNT NO. GID 4715414 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $10,731.04 |
| ACCOUNT NO. GID 4715573 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $36,384.61 |
| ACCOUNT NO. GID 4715735 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $2,095.65 |
| ACCOUNT NO. GID 4715888 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $39,288.10 |
| ACCOUNT NO. GID 4715889 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $57,803.22 |

Sheet no. 2 of 9 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $73,734.47

# AMENDING

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 4722081 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $44,805.99 |
| ACCOUNT NO. GID 4722357 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $1,866.84 |
| ACCOUNT NO. GID 4723103 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $59,303.94 |
| ACCOUNT NO. GID 4723275 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $29,039.08 |
| ACCOUNT NO. GID 4723423 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $37,856.58 |
| ACCOUNT NO. GID 4724047 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $41,297.26 |
| ACCOUNT NO. GID 4724082 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $8,245.36 |
| ACCOUNT NO. GID 4724179 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $12,266.67 |
| ACCOUNT NO. GID 4724180 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $16,037.89 |
| ACCOUNT NO. GID 4724349 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $60,805.98 |
| ACCOUNT NO. GID 4724514 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $38,813.35 |
| ACCOUNT NO. GID 4725733 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $566.46 |

Sheet no. 3 of 9 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

$105,878.88

# AMENDING

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                 **Deleted** |  |  |  |  |  |  |  |
| GID 4726016  ADDRESS ON FILE |  |  | SEVERANCE |  |  |  | $41,688.48 |
| ACCOUNT NO.                 **Amended** |  |  |  |  |  |  |  |
| GID 4726020  ADDRESS ON FILE |  |  | SEVERANCE |  |  |  | $34,759.96 |
| ACCOUNT NO.                 **Deleted** |  |  |  |  |  |  |  |
| GID 4726151  ADDRESS ON FILE |  |  | SEVERANCE |  |  |  | $40,568.82 |
| ACCOUNT NO.                 **Deleted** |  |  |  |  |  |  |  |
| GID 4726196  ADDRESS ON FILE |  |  | SEVERANCE |  |  |  | $41,809.90 |
| ACCOUNT NO.                 **Deleted** |  |  |  |  |  |  |  |
| GID 4726304  ADDRESS ON FILE |  |  | SEVERANCE |  |  |  | $51,411.49 |
| ACCOUNT NO.                 **Deleted** |  |  |  |  |  |  |  |
| GID 4726528  ADDRESS ON FILE |  |  | SEVERANCE |  |  |  | $42,539.94 |
| ACCOUNT NO.                 **Deleted** |  |  |  |  |  |  |  |
| GID 4726534  ADDRESS ON FILE |  |  | SEVERANCE |  |  |  | $32,449.82 |
| ACCOUNT NO.                 **Addition** |  |  |  |  |  |  |  |
| GID 4726806  ADDRESS ON FILE |  |  | SEVERANCE |  |  |  | $10,069.05 |
| ACCOUNT NO.                 **Deleted** |  |  |  |  |  |  |  |
| GID 4727001  ADDRESS ON FILE |  |  | SEVERANCE |  |  |  | $41,082.89 |
| ACCOUNT NO.                 **Addition** |  |  |  |  |  |  |  |
| GID 4730016  ADDRESS ON FILE |  |  | SEVERANCE |  |  |  | $12,194.96 |
| ACCOUNT NO.                 **Deleted** |  |  |  |  |  |  |  |
| GID 4734203  ADDRESS ON FILE |  |  | SEVERANCE |  |  |  | $37,934.44 |
| ACCOUNT NO.                 **Addition** |  |  |  |  |  |  |  |
| GID 4734396  ADDRESS ON FILE |  |  | SEVERANCE |  |  |  | $185.31 |

Sheet no. 4 of 9 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $57,209.28

# AMENDING

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 5000331  ADDRESS ON FILE | | | **Amended**  SEVERANCE | | | | $23,575.16 |
| ACCOUNT NO.  GID 5001212  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $18,028.20 |
| ACCOUNT NO.  GID 5010816  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $11,021.89 |
| ACCOUNT NO.  GID 5012554  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $11,497.91 |
| ACCOUNT NO.  GID 5014253  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $16,648.06 |
| ACCOUNT NO.  GID 5014257  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $20,844.79 |
| ACCOUNT NO.  GID 5016511  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $23,961.42 |
| ACCOUNT NO.  GID 5017929  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $35,806.29 |
| ACCOUNT NO.  GID 5018664  ADDRESS ON FILE | | | **Addition**  SEVERANCE | | | | $8,862.82 |
| ACCOUNT NO.  GID 5021405  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $36,201.53 |
| ACCOUNT NO.  GID 5029697  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $22,487.06 |
| ACCOUNT NO.  GID 5030236  ADDRESS ON FILE | | | **Deleted**  SEVERANCE | | | | $22,748.00 |

Sheet no. 5 of 9 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $110,478.83

# AMENDING

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 5032069 ADDRESS ON FILE | | | SEVERANCE | | | | $3,127.62 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 5032654 ADDRESS ON FILE | | | SEVERANCE | | | | $38,296.80 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 5032885 ADDRESS ON FILE | | | SEVERANCE | | | | $4,236.43 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 5033186 ADDRESS ON FILE | | | SEVERANCE | | | | $29,414.15 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 5033266 ADDRESS ON FILE | | | SEVERANCE | | | | $7,040.64 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 5033562 ADDRESS ON FILE | | | SEVERANCE | | | | $9,925.85 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 5033686 ADDRESS ON FILE | | | SEVERANCE | | | | $23,595.40 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 5040029 ADDRESS ON FILE | | | SEVERANCE | | | | $13,192.79 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 5040110 ADDRESS ON FILE | | | SEVERANCE | | | | $24,751.72 |
| ACCOUNT NO. | | | **Deleted** | | | | |
| GID 5040955 ADDRESS ON FILE | | | SEVERANCE | | | | $27,649.41 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 5041278 ADDRESS ON FILE | | | SEVERANCE | | | | $7,738.57 |
| ACCOUNT NO. | | | **Addition** | | | | |
| GID 5041875 ADDRESS ON FILE | | | SEVERANCE | | | | $19,548.08 |

Sheet no. 6 of 9 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $64,809.98

# AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5042117 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $8,852.99 |
| ACCOUNT NO. GID 5042759 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $39,522.70 |
| ACCOUNT NO. GID 5046004 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $5,174.14 |
| ACCOUNT NO. GID 5046221 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $6,936.67 |
| ACCOUNT NO. GID 5046757 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $10,760.89 |
| ACCOUNT NO. GID 5047438 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $5,149.08 |
| ACCOUNT NO. GID 5058580 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $11,261.32 |
| ACCOUNT NO. GID 5058724 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $6,325.38 |
| ACCOUNT NO. GID 5064659 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $2,162.65 |
| ACCOUNT NO. GID 5070683 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $10,443.11 |
| ACCOUNT NO. GID 5072562 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $25,460.79 |
| ACCOUNT NO. GID 5074157 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $8,273.00 |

Sheet no. 7 of 9 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $114,861.93

# AMENDING

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5077332 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $18,385.50 |
| ACCOUNT NO. GID 5078396 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $9,491.71 |
| ACCOUNT NO. GID 5078398 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $11,489.73 |
| ACCOUNT NO. GID 5078942 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $32,598.08 |
| ACCOUNT NO. GID 5081131 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $9,634.15 |
| ACCOUNT NO. GID 5081884 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $861.48 |
| ACCOUNT NO. GID 5084940 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $1,550.87 |
| ACCOUNT NO. GID 5085372 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $13,978.90 |
| ACCOUNT NO. GID 5085934 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $17,230.19 |
| ACCOUNT NO. GID 5087144 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $10,301.47 |
| ACCOUNT NO. GID 5088213 ADDRESS ON FILE | | | **Amended** SEVERANCE | | | | $17,627.26 |
| ACCOUNT NO. GID 5091550 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $15,718.19 |

Sheet no. 8 of 9 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $107,883.95

# AMENDING

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5091590 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $15,649.03 |
| ACCOUNT NO. GID 5093458 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $16,346.16 |
| ACCOUNT NO. GID 5094673 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $18,750.00 |
| ACCOUNT NO. GID 5096257 ADDRESS ON FILE | | | **Deleted** SEVERANCE | | | | $18,269.24 |
| ACCOUNT NO. GID 5096559 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $4,559.21 |
| ACCOUNT NO. GID 5097863 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $1,346.15 |
| ACCOUNT NO. GID 6405138 ADDRESS ON FILE | | | **Addition** SEVERANCE | | | | $22,112.61 |

Sheet no. 9 of 9 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal | $28,017.97 |
| Total | $737,739.10 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  **09-10138**

<table>
<tr><td>Debtor</td><td>(if known)</td></tr>
</table>

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, John J. Ray III, the Principal Officer for Nortel Networks Inc., declare under penalty of perjury  that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information, and belief.

Date   November 18, 2011                   Signature _____

                                          John J. Ray III

                                          [Print or type name of individual signing on behalf of debtor.]

                                          Principal Officer for Nortel Networks Inc.

                                          [Indicate position or relationship to debtor]

Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.