# EXHIBIT A

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

October 1, 2011 Through October 31, 2011

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 6.5 | $2,627.50 |
| Asset Dispositions/363 Sales | .1 | 45.00 |
| Automatic Stay Matters | .7 | 298.00 |
| Creditor Communications and Meetings | .8 | 345.00 |
| Fee Applications (MNAT- Filing) | 11.7 | 3,612.00 |
| Fee Applications (Others – Filing) | 13.9 | 4,858.00 |
| Other Contested Matters | 6.3 | 2,581.50 |
| Non-Working Travel | 1.5 | 870.00 |
| Employee Matters | 3.1 | 1,366.50 |
| Court Hearings | 94.7 | 35,022.00 |
| Claims Objections and Administration | 41.5 | 15,388.50 |
| Litigation/Adversary Proceedings | 68.9 | 28,112.50 |
| Professional Retention (MNAT – Filing) | 1.1 | 406.50 |
| Professional Retention (Others – Filing) | 3.0 | 1,044.00 |
| General Corporate Matters | 4.2 | 1,807.50 |
| Schedules/SOFA/U.S. Trustee Reports | 4.6 | 1,774.00 |
| **TOTAL** | **262.6** | **$100,158.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

PRO FORMA  282621

AS OF 10/31/11

INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2619888 | 221 | Schwartz | 10/31/11 | B | B110 | 0.30 | 174.00 | Rev. Seventy-Third Report of the Monitor of the Canadian Nortel Companies in the Canadian Proceedings |
| 2619890 | 221 | Schwartz | 10/31/11 | B | B110 | 0.30 | 174.00 | Rev. Seventy-Fifth Report of the Monitor of the Canadian Nortel Companies |
| 2602984 | 594 | Conway | 10/05/11 | B | B110 | 0.30 | 66.00 | Review emails re various filings (.2); review and respond to email from M. DeCarli re assistance w/the filings (.1) |
| 2603222 | 594 | Conway | 10/05/11 | B | B110 | 0.10 | 22.00 | Email to and from M. DeCarli re case filings |
| 2619385 | 594 | Conway | 10/31/11 | B | B110 | 0.30 | 66.00 | Review email from C. Deardorf re creditor vm system (.1); email to and from Mnat group re same (.1); follow up emails to and from C. Deardorf (.1) |
| 2604106 | 684 | DeCarli | 10/06/11 | B | B110 | 0.20 | 41.00 | File multiple Affidavit's of service on behalf of Epiq |
| 2617202 | 684 | DeCarli | 10/27/11 | B | B110 | 0.20 | 41.00 | Convo with C. Fights re: service of documents |
| 2617342 | 684 | DeCarli | 10/27/11 | B | B110 | 0.20 | 41.00 | Convo with A. Cordo and C. Fights re: service issues |
| 2600663 | 900 | Fights | 10/03/11 | B | B110 | 0.10 | 37.50 | Reviewed weekly calendar email |
| 2600669 | 900 | Fights | 10/03/11 | B | B110 | 0.10 | 37.50 | Communications with A. Cordo re case status |
| 2604026 | 900 | Fights | 10/05/11 | B | B110 | 0.10 | 37.50 | Exchanged emails with L. Lipner re deadline/holiday issue |
| 2611398 | 900 | Fights | 10/17/11 | B | B110 | 0.10 | 37.50 | Reviewed NNI Case Calendar email |
| 2613007 | 900 | Fights | 10/19/11 | B | B110 | 0.10 | 37.50 | Reviewed voicemail from Cross & Simon; coordinated with M. DeCarli re service issue re same |
| 2613693 | 900 | Fights | 10/20/11 | B | B110 | 0.10 | 37.50 | Communications with clerk re transcript inquiry |
| 2615245 | 900 | Fights | 10/24/11 | B | B110 | 0.10 | 37.50 | Reviewed weekly calendar |
| 2617801 | 900 | Fights | 10/27/11 | B | B110 | 0.10 | 37.50 | Communications with A. Cordo and M. DeCarli regarding service issues and rules |
| 2621050 | 900 | Fights | 10/31/11 | B | B110 | 0.10 | 37.50 | Reviewed case calendar |
| 2603383 | 904 | Cordo | 10/05/11 | B | B110 | 0.20 | 90.00 | Review EMEA pro hac (.1) and emails with L. Barefoot re: same (.1) |
| 2604433 | 904 | Cordo | 10/06/11 | B | B110 | 0.20 | 90.00 | Discussion with D. Abbott re: status of case |
| 2604406 | 904 | Cordo | 10/06/11 | B | B110 | 0.10 | 45.00 | Emails with C. Fights re: notice of service |
| 2604407 | 904 | Cordo | 10/06/11 | B | B110 | 0.40 | 180.00 | Review 4 AOS from epiq (.2); emails with M. Decarli re: same (.2) |
| 2605781 | 904 | Cordo | 10/10/11 | B | B110 | 0.20 | 90.00 | Discussion with D. Abbott re: Nortel, binders, etc |
| 2605784 | 904 | Cordo | 10/10/11 | B | B110 | 0.10 | 45.00 | Review NNI calendar from J. Kallstrom |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

INVOICE# ******

AS OF 10/31/11

PRO FORMA 28621

| Invoice# | | | Task | Hours | Amount | Date | Name | Description |
|---|---|---|---|---|---|---|---|---|
| 2611344 | 904 | B | B110 | 0.10 | 45.00 | 10/17/11 | Cordo | Review e-mail from J. Kallstrom re: weekly claim update |
| 2611365 | 904 | B | B110 | 0.20 | 90.00 | 10/17/11 | Cordo | Review e-mail from M. Fleming re: nortel service; respond re: same (.1); e-mail B. Springart and M. Decarli re: same (.1) |
| 2611366 | 904 | B | B110 | 0.20 | 90.00 | 10/17/11 | Cordo | Review e-mail from B. Springart re: update on boxes |
| 2612465 | 904 | B | B110 | 0.20 | 90.00 | 10/18/11 | Cordo | Emails with D. Culver and D. Abbott re: meeting location (.1); Emails with J. Kallstrom re: same (.1) |
| 2612943 | 904 | B | B110 | 0.20 | 90.00 | 10/19/11 | Cordo | Discussion with C. Fights re: nortel (.1); e-mail cleary re; same (.1) |
| 2612955 | 904 | B | B110 | 0.10 | 45.00 | 10/19/11 | Cordo | Review e-mail from J. Kim re: boxes; respond re: same |
| 2614773 | 904 | B | B110 | 0.20 | 90.00 | 10/20/11 | Cordo | Emails with C. Fights re: filing of transfer affidavit and withdrawal |
| 2614775 | 904 | B | B110 | 0.20 | 90.00 | 10/20/11 | Cordo | Review message from clerk (.1); e-mail C. Fights re: same; respond re: same (.1) |
| 2615054 | 904 | B | B110 | 0.10 | 45.00 | 10/24/11 | Cordo | Review e-mail from J. Kallstrom re: NNI case calendar |
| 2616113 | 904 | B | B110 | 0.10 | 45.00 | 10/25/11 | Cordo | Call with l. Lipner re: service |
| 2617166 | 904 | B | B110 | 0.20 | 90.00 | 10/26/11 | Cordo | Review letter and voice message from D. Abbott and revise same |
| 2617183 | 904 | B | B110 | 0.10 | 45.00 | 10/27/11 | Cordo | Discussion with C. Fights re: service |
| 2619075 | 904 | B | B110 | 0.10 | 45.00 | 10/28/11 | Cordo | Review e-mail from B. Hunt re: service; respond re: same |
| 2619775 | 904 | B | B110 | 0.20 | 90.00 | 10/31/11 | Cordo | Review nortel weekly calendar (.1); e-mail R. Ryan re: same (.1) |
| 2619804 | 904 | B | B110 | 0.20 | 90.00 | 10/31/11 | Cordo | Emails with C. Deardorff re: nortel voicemail box |
| 2619789 | 904 | B | B110 | 0.10 | 45.00 | 10/31/11 | Cordo | Leave message for L. Barefoot re: hearings |
| Total Task: | | | B110 | 6.50 | 2,627.50 | | | |

Asset Dispositions/363 Sales

| 2617782 | 904 | B | B130 | 0.10 | 45.00 | 10/27/11 | Cordo | Call with M. Finnegan re: question about iceberg schedules |
| Total Task: | | | B130 | 0.10 | 45.00 | | | |

Automatic Stay Matters

| 2605720 | 221 | B | B140 | 0.10 | 58.00 | 10/05/11 | Schwartz | Rev. Notice of Service of Edmund B. Fitzgerald's First Set of Interrogatories and Requests for Production |
| 2600671 | 900 | B | B140 | 0.30 | 112.50 | 10/03/11 | Fights | Communications with E. Bussigel and A. Cordo (2) and C. Kunz (.1) regarding the Fitzgerald interrogatories |
| 2606802 | 900 | B | B140 | 0.10 | 37.50 | 10/11/11 | Fights | Exchanged emails with E. Bussigel re Edmund Fitzgerald motion |
| 2600942 | 904 | B | B140 | 0.20 | 90.00 | 10/03/11 | Cordo | Review email from E. Bussigel re: Fitzgerald pleadings; respond re: same (.1); call with C. Fights re: same (.1) |
| Total Task: | | | B140 | 0.70 | 298.00 | | | |

Creditor Communications and Meetings

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

PRO FORMA 282621    AS OF 10/31/11    INVOICE# ******

| ID | Code | Name | | Date | | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2604027 | 900 | Fights | B | 10/05/11 | B | B150 | 0.10 | 37.50 | Left voicemail for claimant re claims process inquiry |
| 2613683 | 900 | Fights | B | 10/20/11 | B | B150 | 0.10 | 37.50 | Communications with A. Cord re voicemail from former creditor re service list |
| 2600929 | 904 | Cordo | | 10/03/11 | B | B150 | 0.10 | 45.00 | Review email from T. Snow re: dial in for committee meeting; respond re: same |
| 2609773 | 904 | Cordo | | 10/14/11 | B | B150 | 0.10 | 45.00 | Emails with J. Kim re: question about claimant |
| 2612954 | 904 | Cordo | | 10/19/11 | B | B150 | 0.20 | 90.00 | Call with creditor re; change of address (.1); review e-mail re: same; e-mail epiq re: same (.1) |
| 2614771 | 904 | Cordo | | 10/20/11 | B | B150 | 0.10 | 45.00 | Review e-mail from B. Hunt re: creditor change of address |
| 2615049 | 904 | Cordo | | 10/24/11 | B | B150 | 0.10 | 45.00 | Call with creditor re; question about claim |
| | | Total Task: | | | | B150 | 0.80 | 345.00 | |
| | | **Fee Applications (MNAT - Filing)** | | | | | | | |
| 2622309 | 203 | Culver | | 10/05/11 | B | B160 | 0.40 | 232.00 | Review fee app proforma |
| 2622261 | 203 | Culver | | 10/13/11 | B | B160 | 0.50 | 290.00 | Review/revise pro forma (.4); conf w/A. Cordo re same (.1) |
| 2622707 | 203 | Culver | | 10/25/11 | B | B160 | 0.40 | 232.00 | Review/revise proforma |
| 2608155 | 684 | DeCarli | | 10/13/11 | B | B160 | 1.00 | 205.00 | Review Aug. pro forma with comments |
| 2608175 | 684 | DeCarli | | 10/13/11 | B | B160 | 0.20 | 41.00 | Draft Notice of MNAT Aug fee app (.1); draft COS re: MNAT Aug fee app (.1) |
| 2608188 | 684 | DeCarli | | 10/13/11 | B | B160 | 1.20 | 246.00 | Draft MNAT Aug fee app |
| 2608338 | 684 | DeCarli | | 10/13/11 | B | B160 | 0.40 | 82.00 | File MNAT Aug. fee app (.2); serve same (.2) |
| 2608701 | 684 | DeCarli | | 10/14/11 | B | B160 | 0.90 | 184.50 | Review and revise Sept pro forma |
| 2615790 | 684 | DeCarli | | 10/25/11 | B | B160 | 1.00 | 205.00 | Revise and revise Sept. pro forma |
| 2616604 | 684 | DeCarli | | 10/26/11 | B | B160 | 0.40 | 82.00 | Revise fee application (.1); finalize and file MNAT 33rd monthly fee app (.1); serve same (.2) |
| 2616468 | 684 | DeCarli | | 10/26/11 | B | B160 | 1.20 | 246.00 | Revise pro forma |
| 2616471 | 684 | DeCarli | | 10/26/11 | B | B160 | 0.30 | 61.50 | Draft Notice and COS re: 33rd monthly MNAT fee app |
| 2616504 | 684 | DeCarli | | 10/26/11 | B | B160 | 0.50 | 102.50 | Draft Sept. MNAT fee app |
| 2608478 | 900 | Fights | | 10/13/11 | B | B160 | 0.20 | 75.00 | Attention to MNAT fee pro forma (.1) and communications with D. Culver, M. DeCarli and A. Cordo re same (.1) |
| 2611607 | 900 | Fights | | 10/17/11 | B | B160 | 0.10 | 37.50 | Reviewed MNAT pro forma |
| 2612436 | 900 | Fights | | 10/18/11 | B | B160 | 0.10 | 37.50 | Communications with A. Cordo re MNAT pro forma |
| 2612437 | 900 | Fights | | 10/18/11 | B | B160 | 0.60 | 225.00 | Edited MNAT pro forma (.5); communications with A. Cordo re same (.1) |
| 2616171 | 900 | Fights | | 10/25/11 | B | B160 | 0.10 | 37.50 | Internal communications re MNAT's September pro forma |
| 2608522 | 904 | Cordo | | 10/13/11 | B | B160 | 0.20 | 90.00 | Review and revise Sept fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

PRO FORMA    282621                                          AS OF 10/31/11                    INVOICE# ******

| ID | Name | No. | | Date | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2611364 | Cordo | 904 | B | 10/17/11 | B160 | 0.10 | 45.00 | Email A. Priest and T. Vella re: fee app questions |
| 2611348 | Cordo | 904 | B | 10/17/11 | B160 | 1.20 | 540.00 | Review and revise September fee app |
| 2612468 | Cordo | 904 | B | 10/18/11 | B160 | 0.30 | 135.00 | Emails with T. Vella re: fee app (.1); revise fee app (.1); discussions with C. Fights re: same (.1) |
| 2617163 | Cordo | 904 | B | 10/26/11 | B160 | 0.40 | 180.00 | Review and revise Sept fee app |
| | | | | | Total Task: | 11.70 | 3,612.00 | |

Fee Applications (Others - Filing)

| ID | Name | No. | | Date | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2616955 | Naimoli | 605 | B | 10/26/11 | B165 | 0.80 | 104.00 | Review email from A. Cordo (.1); Prepare, Efile & Serve CGSH 33rd Interim Fee Application (.7) |
| 2609804 | Freeman | 623 | B | 10/12/11 | B165 | 0.20 | 26.00 | Edit and e-file CNO re Huron's August, 2011 Fee Application |
| 2604724 | DeCarli | 684 | B | 10/07/11 | B165 | 0.30 | 61.50 | Draft notice and COS re: Motion to Approve a Second Amendment to the Terms of Compensation of Lazard Freres & Co. LLC as Financial Advisor and Investment Banker to the Debtors |
| 2607289 | DeCarli | 684 | B | 10/12/11 | B165 | 0.20 | 41.00 | Draft CNO re: Huron august fee app |
| 2608023 | DeCarli | 684 | B | 10/13/11 | B165 | 0.20 | 41.00 | Draft notice and cos re: Huron Sept. app |
| 2608199 | DeCarli | 684 | B | 10/13/11 | B165 | 0.30 | 61.50 | File Huron Sept fee app (.1); serve same (.2) |
| 2609235 | DeCarli | 684 | B | 10/14/11 | B165 | 0.20 | 41.00 | Draft Notice and COS re: John Ray Sept. fee app |
| 2612275 | DeCarli | 684 | B | 10/18/11 | B165 | 0.40 | 82.00 | File and serve Chilmark Aug and Sept fee apps |
| 2612021 | DeCarli | 684 | B | 10/18/11 | B165 | 0.30 | 61.50 | Draft Notice and COS re: Chilmark Aug and Sept fee app |
| 2613222 | DeCarli | 684 | B | 10/20/11 | B165 | 0.30 | 61.50 | Draft CNO re: Cleary's Aug. fee app (.2); emails with Cleary re: same (.1) |
| 2613336 | DeCarli | 684 | B | 10/20/11 | B165 | 0.10 | 20.50 | File CNO re: Cleary's 32nd fee app |
| 2613996 | DeCarli | 684 | B | 10/21/11 | B165 | 0.30 | 61.50 | Emails with C. Fights re: K&A CNO (.1); draft CNO re: K&A Aug. fee app (.1); file CNO (.1) |
| 2618119 | DeCarli | 684 | B | 10/28/11 | B165 | 1.00 | 205.00 | Draft fee app chart for 11th omnibus |
| 2600661 | Fights | 900 | B | 10/03/11 | B165 | 0.30 | 112.50 | Emailed Nortel re weekly professional fees |
| 2606796 | Fights | 900 | B | 10/11/11 | B165 | 0.20 | 75.00 | Email to Nortel re fee and cnos |
| 2609607 | Fights | 900 | B | 10/14/11 | B165 | 0.20 | 75.00 | Reviewed John Ray fee application (.1); communications with R. Smith and M. DeCarli re same (.1) |
| 2611391 | Fights | 900 | B | 10/17/11 | B165 | 0.30 | 112.50 | Weekly email to Nortel re applications and CNOs |
| 2613012 | Fights | 900 | B | 10/19/11 | B165 | 0.10 | 37.50 | Communications with A. Cordo re other professional fee applications |
| 2613014 | Fights | 900 | B | 10/19/11 | B165 | 0.10 | 37.50 | Reviewed emails from A. Cordo and Cleary re Cleary fee application |
| 2613684 | Fights | 900 | B | 10/20/11 | B165 | 0.20 | 75.00 | Reviewed E&Y fee application (.1); email to A. Cordo and J. Lee re same (.1) |
| 2613689 | Fights | 900 | B | 10/20/11 | B165 | 0.20 | 75.00 | Attention to Cleary August CNO |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

INVOICE# ******

AS OF 10/31/11

PRO FORMA 282621

| Invoice | Code | Name | Date | | PRO FORMA | B165 | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2614075 | 900 | Fights | 10/21/11 | B | 282621 | B165 | 0.10 | 37.50 | Reviewed email from M. DeCarli re K&A fee application |
| 2615247 | 900 | Fights | 10/24/11 | B | | B165 | 0.40 | 150.00 | Sent weekly email to Nortel re fees and expenses issue |
| 2615257 | 900 | Fights | 10/24/11 | B | | B165 | 0.10 | 37.50 | Conferred with A. Cordo re E&Y fee application and Texas 9019 |
| 2621039 | 900 | Fights | 10/31/11 | B | | B165 | 0.40 | 150.00 | Attention to weekly email to Nortel re CNO/Fee applications (.3); reviewed emails from L. Hobby and A. Cordo re same (.1) |
| 2600939 | 904 | Cordo | 10/03/11 | B | | B165 | 0.10 | 45.00 | Review email from L. Hannon re: fee apps; respond re: same |
| 2602703 | 904 | Cordo | 10/04/11 | B | | B165 | 0.40 | 180.00 | Call re: fee apps with retiree committee counsel |
| 2604778 | 904 | Cordo | 10/07/11 | B | | B165 | 0.20 | 90.00 | E-mail L. Hobby re: fees; e-mail D. Pearson re: wire (.1); e-mail D. Pearson re: question about applications (.1) |
| 2604780 | 904 | Cordo | 10/07/11 | B | | B165 | 0.10 | 45.00 | Emails with C. Fights re: lazard filings |
| 2604781 | 904 | Cordo | 10/07/11 | B | | B165 | 0.20 | 90.00 | Review e-mail from J. Kallstrom re: fee issues; review bill (.1); e-mail J. Kallstrom re: same (.1) |
| 2605851 | 904 | Cordo | 10/10/11 | B | | B165 | 0.10 | 45.00 | Review e-mail from J. Kallstrom re: fees; respond re: same |
| 2607542 | 904 | Cordo | 10/12/11 | B | | B165 | 0.10 | 45.00 | Review e-mail from M. Decarli re: Huron CNO; review e-mail from C. Brown re: same |
| 2607544 | 904 | Cordo | 10/12/11 | B | | B165 | 0.50 | 225.00 | Review e-mail from L. Hobby re: fees; respond re: same (.1); e-mail A. Kogan re: same; e-mail J. Galvin re: Same (.1); call with J. Hoffman re: same (.1); additional emails re: same (.2) |
| 2608517 | 904 | Cordo | 10/13/11 | B | | B165 | 0.10 | 45.00 | Review e-mail from J. Hoover re: fee application; respond re: same |
| 2608518 | 904 | Cordo | 10/13/11 | B | | B165 | 0.30 | 135.00 | Review e-mail C. Brown re: fee app; review fee app (.2); review e-mail from M. Decarli re: notice and COS; review notice and COS; e-mail M. Decarli re: same (.1) |
| 2608520 | 904 | Cordo | 10/13/11 | B | | B165 | 0.20 | 90.00 | Review revised fee app from Huron (.1); e-mail M. Decarli re: same (.1) |
| 2611353 | 904 | Cordo | 10/17/11 | B | | B165 | 0.10 | 45.00 | Review e-mail from C. Fights re: weekly fee update |
| 2611357 | 904 | Cordo | 10/17/11 | B | | B165 | 0.10 | 45.00 | Review e-mail from J. Croft re: fees; respond re: same |
| 2612462 | 904 | Cordo | 10/18/11 | B | | B165 | 0.60 | 270.00 | Review email from S. Shannon re: chilmark august and sept fee apps (.1); review august and sept fee apps; e-mail comments to S. Shannon (.1); emails with M. Kennedy re: same (.1); review NOA and COS for both months and e-mail M. Decarli re: same (.1); additional review and emails re: same (.2) |
| 2612467 | 904 | Cordo | 10/18/11 | B | | B165 | 0.10 | 45.00 | Emails with J. Croft re: fee apps |
| 2612473 | 904 | Cordo | 10/18/11 | B | | B165 | 0.20 | 90.00 | Call with R. Baik re: lazard (.1); follow up with C. Fights (.1) |
| 2612953 | 904 | Cordo | 10/19/11 | B | | B165 | 0.10 | 45.00 | Review e-mail from D. Smith re: fee app; e-mail L. Hobby re: same |
| 2612956 | 904 | Cordo | 10/19/11 | B | | B165 | 0.10 | 45.00 | Call with T. Britt re: original signatures |
| 2614787 | 904 | Cordo | 10/20/11 | B | | B165 | 0.30 | 135.00 | Review e-mail from E&Y re: fee app (.1); emails with C. Fights re: same (.1); review additional emails re: same (.1) |
| 2614820 | 904 | Cordo | 10/21/11 | B | | B165 | 0.10 | 45.00 | Emails with C. Fights re: CNOs |
| 2614824 | 904 | Cordo | 10/21/11 | B | | B165 | 0.20 | 90.00 | Additional emails with C. Fights re: lazard and CNOs |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

PRO FORMA 282621                    AS OF 10/31/11                    INVOICE# ******

| Number | Code | Name | B | Task | Date | B | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2615050 | 904 | Cordo | B | B165 | 10/24/11 | B | 0.50 | 225.00 | Review E&Y fee app and e-mail comments to J. Lee re: same (.3); discuss same with C. Fights (.2) |
| 2615051 | 904 | Cordo | B | B165 | 10/24/11 | B | 0.10 | 45.00 | Review C. Fights e-mail re: weekly fee update |
| 2615057 | 904 | Cordo | B | B165 | 10/24/11 | B | 0.20 | 90.00 | Review e-mail from L. Hobby re: payment; respond re: same (.1); e-mail D. Smith re: same (.1) |
| 2617165 | 904 | Cordo | B | B165 | 10/26/11 | B | 0.10 | 45.00 | Call with J. Sherret re: fee app |
| 2617169 | 904 | Cordo | B | B165 | 10/26/11 | B | 0.10 | 45.00 | Call with L. Lipner re: lazard fee app |
| 2617170 | 904 | Cordo | B | B165 | 10/26/11 | B | 0.20 | 90.00 | Review torys fee app and e-mail comments re: same |
| 2617171 | 904 | Cordo | B | B165 | 10/26/11 | B | 0.30 | 135.00 | Review fee app; e-mail comments to J. Sherret re: same |
| 2617781 | 904 | Cordo | B | B165 | 10/27/11 | B | 0.10 | 45.00 | Review e-mail from J. Sherret re: fee apps |
| 2617784 | 904 | Cordo | B | B165 | 10/27/11 | B | 0.30 | 135.00 | Call with C. Keena re: questions about lazards fee app (.2); follow up call re: same (.1) |
| 2617848 | 904 | Cordo | B | B165 | 10/27/11 | B | 0.30 | 135.00 | Review committee member fee request |
| 2619781 | 904 | Cordo | B | B165 | 10/31/11 | B | 0.20 | 90.00 | Review emails from C. Fights re: weekly fee emails |
| 2619790 | 904 | Cordo | B | B165 | 10/31/11 | B | 0.10 | 45.00 | Review e-mail from L. Hobby re: committee fees; respond re: same |
| | | | | Total Task: B165 | | | 13.90 | 4,858.00 | |

**Other Contested Matters**

| Number | Code | Name | B | Task | Date | B | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2613474 | 322 | Abbott | B | B190 | 10/20/11 | B | 0.10 | 58.00 | Telephone call w/ Kim re: SNMP seal issue |
| 2614697 | 322 | Abbott | B | B190 | 10/24/11 | B | 0.20 | 116.00 | Review draft of 9019 motion re: Texas |
| 2618361 | 322 | Abbott | B | B190 | 10/28/11 | B | 0.20 | 116.00 | Review SNMP confi papers |
| 2614779 | 684 | DeCarli | B | B190 | 10/24/11 | B | 0.30 | 61.50 | Draft Notice adn COS re: Texas Comptroller 9019 motion |
| 2618245 | 684 | DeCarli | B | B190 | 10/28/11 | B | 0.20 | 41.00 | Draft Notice of Debtors' Motion for Entry of an Order Approving the Disposal of Certain Product Shipping and Storage Documentation |
| 2618316 | 684 | DeCarli | B | B190 | 10/28/11 | B | 0.30 | 61.50 | File Motion to Approve the Disposal of Certain Product Shipping and Storage Documentation (.2); emails with A. Cordo re: same (.1) |
| 2604025 | 900 | Fights | B | B190 | 10/05/11 | B | 0.70 | 262.50 | Attention to COSs and service issues re 10/5 filings (.5); communications with A. Cordo and M. DeCarli re same (.2) |
| 2604582 | 900 | Fights | B | B190 | 10/06/11 | B | 0.10 | 37.50 | Reviewed email from J. Drake re forthcoming 9019 motions |
| 2613697 | 900 | Fights | B | B190 | 10/20/11 | B | 0.40 | 150.00 | Attention to 485 Lexington 9019 Motion (.3); email to J. Drake re same (.1) |
| 2615259 | 900 | Fights | B | B190 | 10/24/11 | B | 0.10 | 37.50 | Reviewed email from T. Britt re document storage issue |
| 2615253 | 900 | Fights | B | B190 | 10/24/11 | B | 0.10 | 37.50 | Emailed M. DeCarli re various notices and COSs re 9019 motions to be filed on 10/25 |
| 2615669 | 904 | Cordo | B | B190 | 10/24/11 | B | 0.20 | 90.00 | Emails with T. Britt re: documentation motion |
| 2616115 | 904 | Cordo | B | B190 | 10/25/11 | B | 0.10 | 45.00 | Emails with C. Fights re: texas 9019 |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

PRO FORMA   282621                    AS OF 10/31/11                    INVOICE# ******

| ID | Code | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2617164 | 904 | 10/26/11 | B | B190 | 0.40 | 180.00 | Review document motion and e-mail comments to T. Britt |
| 2617167 | 904 | 10/26/11 | B | B190 | 0.10 | 45.00 | E-mail D. Abbott re: document disposal e-mail |
| 2617168 | 904 | 10/26/11 | B | B190 | 0.20 | 90.00 | Call with R. Ryan and J. Uchitel re: COC (.1); e-mail R. Ryan re: same (.1) |
| 2617851 | 904 | 10/27/11 | B | B190 | 0.10 | 45.00 | Review message from T. Britt re: amendment; respond re: same |
| 2619078 | 904 | 10/28/11 | B | B190 | 0.10 | 45.00 | Review e-mail from D. Abbott re: SNMP |
| 2618332 | 904 | 10/28/11 | B | B190 | 0.30 | 135.00 | E-mail T. Britt re: document destruction motion; review response re: same (.1); respond re: same; additional emails re: service (2) |
| 2618333 | 904 | 10/28/11 | B | B190 | 0.60 | 270.00 | Final review and filing of document destruction motion |
| 2618334 | 904 | 10/28/11 | B | B190 | 0.40 | 180.00 | Review motion to seal (2) and discuss same with J. Kim (.1); emails with D. Abbott re: same (.1) |
| 2619787 | 904 | 10/31/11 | B | B190 | 0.60 | 270.00 | Research and draft joinder motion (.5); e-mail J. Kim re: same (.1) |
| 2619788 | 904 | 10/31/11 | B | B190 | 0.30 | 135.00 | Review e-mail from J. Kim re: motion to seal; call with B. Alleman re: same (.1); respond re: same (.1); discuss same with D. Abbott re: same (.1) |
| 2619783 | 904 | 10/31/11 | B | B190 | 0.10 | 45.00 | E-mail J. Kim re: comments to motion to seal |
| 2619213 | 964 | 10/31/11 | B | B190 | 0.10 | 27.50 | Call with A. Cordo re: motion to seal |
| | | Alleman, Jr. | | Total Task: B190 | 6.30 | 2,581.50 | |

Non-Working Travel

| ID | Code | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2613055 | 322 | 10/19/11 | B | B195 | 1.50 | 870.00 | Nonworking travel to and from NY for IBM settlement meeting |
| | | Abbott | | Total Task: B195 | 1.50 | 870.00 | |

Employee Matters

| ID | Code | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2619884 | 221 | 10/11/11 | B | B220 | 0.10 | 58.00 | Rev. Letter Regarding Retiree Healthcare Plan Filed by Ron Osborn |
| 2619857 | 221 | 10/31/11 | B | B220 | 0.10 | 58.00 | Rev. Letter Regarding Retiree Benefits Filed by Mary Loftus |
| 2619923 | 221 | 10/31/11 | B | B220 | 0.20 | 116.00 | Rev. Motion to Authorize Debtors to (a) Implement the Nortel Networks Inc. 2012 Incentive Plan; and (B) Enter into Certain Incentive Payment Agreements |
| 2616406 | 338 | 10/25/11 | B | B220 | 0.40 | 222.00 | Review incentive plan motion and confer with A Cordo re same. |
| 2615864 | 684 | 10/25/11 | B | B220 | 0.30 | 61.50 | Draft notice and COS re: Incentive plan motion |
| 2616082 | 684 | 10/25/11 | B | B220 | 0.20 | 41.00 | File Incentive Plan motion |
| 2616114 | 904 | 10/25/11 | B | B220 | 0.20 | 90.00 | Review message from employee (.1); e-mail T. Britt and M. Fleming re: same (.1) |
| 2616117 | 904 | 10/25/11 | B | B220 | 1.00 | 450.00 | Review incentive motion (.4); emails with D. Abbott re: same; discuss same with G. Werkheiser (2); emails with R. Ryan (.2); two calls with R. Ryan (.1); emails with epiq re: service (.1) |

Names in person column: Cordo, Cordo, Cordo, Cordo, Cordo, Cordo, Cordo, Cordo, Cordo, Cordo, Cordo, Alleman, Jr.; Abbott; Schwartz, Schwartz, Schwartz, Werkheiser, DeCarli, DeCarli, Cordo, Cordo

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

INVOICE# ******     AS OF 10/31/11     PRO FORMA 282621

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2616118 | 904 | Cordo | 10/25/11 | B | B220 | 0.50 | 225.00 | Finalize incentive motion for filing (.3); emails with R. Ryan and M. Decarli re: same (.2) |
| 2617162 | 904 | Cordo | 10/26/11 | B | B220 | 0.10 | 45.00 | Emails with D. Abbott re: incentive motion |
| | | | Total Task: | | B220 | 3.10 | 1,366.50 | |

**Court Hearings**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2622311 | 203 | Culver | 10/05/11 | B | B300 | 0.10 | 58.00 | Email w/A. Cordo re telephonic hearing |
| 2616557 | 203 | Culver | 10/17/11 | B | B300 | 0.10 | 58.00 | Email from C. Fights re 10/19 hearing |
| 2616578 | 203 | Culver | 10/17/11 | B | B300 | 0.10 | 58.00 | Email w/D. Abbott, E. Schwartz re 10/19 hearing |
| 2615862 | 221 | Schwartz | 10/17/11 | B | B300 | 0.10 | 58.00 | Rev. and respond to D. Abbott (and review A. Cordo) emails re: 10/19 hearing |
| 2619889 | 221 | Schwartz | 10/31/11 | B | B300 | 0.30 | 174.00 | Rev. Seventy-Fourth Report of the Monitor of the Canadian Nortel Companies |
| 2609591 | 322 | Abbott | 10/14/11 | B | B300 | 10.80 | 6,264.00 | EMEA claims dismissal hearing |
| 2608232 | 546 | Fusco | 10/13/11 | B | B300 | 1.00 | 220.00 | Hrg prep of documents |
| 2612519 | 605 | Naimoli | 10/18/11 | B | B300 | 1.10 | 143.00 | Review emails from C. Fights & M. DeCarli (2); Prepare, Efile and Serve Amended Agenda of Matters Scheduled for Hearing on 10/19/11 (.7); Service of Doc to Chambers (2) |
| 2609807 | 623 | Freeman | 10/07/11 | B | B300 | 2.10 | 273.00 | Prepare binder containing documents listed on Agenda of Hearing for 10/11/11 |
| 2599879 | 684 | DeCarli | 10/03/11 | B | B300 | 0.10 | 20.50 | Emails with C. Fights re: 10/13 agenda |
| 2600164 | 684 | DeCarli | 10/03/11 | B | B300 | 1.20 | 246.00 | Retrieve documents for 10/13 hearing |
| 2600275 | 684 | DeCarli | 10/03/11 | B | B300 | 0.20 | 41.00 | Serve omnibus hearing order (.1); draft NOS re: same (.1) |
| 2601114 | 684 | DeCarli | 10/04/11 | B | B300 | 0.10 | 20.50 | File Notice of Service Re: Omnibus Hearing Order |
| 2603034 | 684 | DeCarli | 10/05/11 | B | B300 | 0.20 | 41.00 | File Notice of Rescheduled Hearing Date (.1); serve same (.1) |
| 2603220 | 684 | DeCarli | 10/05/11 | B | B300 | 0.50 | 102.50 | Prepare documents for 10/14 hearing binder |
| 2602961 | 684 | DeCarli | 10/05/11 | B | B300 | 0.30 | 61.50 | Revise 10/13 agenda (2); Emails with A. Cordo and C. Fights re: same (.1) |
| 2602981 | 684 | DeCarli | 10/05/11 | B | B300 | 0.30 | 61.50 | Draft notice of change of hearing time for 10.14 hearing (2); draft COS re: same (.1) |
| 2604006 | 684 | DeCarli | 10/06/11 | B | B300 | 0.10 | 20.50 | Revise 10/14 agenda |
| 2604215 | 684 | DeCarli | 10/06/11 | B | B300 | 0.30 | 61.50 | Revise 10/19 agenda |
| 2604663 | 684 | DeCarli | 10/07/11 | B | B300 | 0.20 | 41.00 | Meeting with A. Cordo and C. Fights re: hearing binders |
| 2604672 | 684 | DeCarli | 10/07/11 | B | B300 | 0.60 | 123.00 | Emails with Digital legal re: hearing binder delivery for sunday for 10/14 hearing (.2); call with A. Johnston re: same (.2); multiple emails with A. Cordo and C. Fights re: same (.2) |
| 2604691 | 684 | DeCarli | 10/07/11 | B | B300 | 0.60 | 123.00 | Prepare 10/14 hearing binders |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

PRO FORMA 28261

AS OF 10/31/11

INVOICE# ******

| Trans # | ID | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2604718 | 684 | DeCarli | 10/07/11 | B | B300 | 0.20 | 41.00 | Additional meeting with A. Cordo and A. Johnston re: hearing binders to chambers |
| 2604794 | 684 | DeCarli | 10/07/11 | B | B300 | 0.40 | 82.00 | Call with C. Fights and A. Cordo re: agenda (.1); revise agenda (.1); revise bidners (.2) |
| 2604768 | 684 | DeCarli | 10/07/11 | B | B300 | 0.70 | 143.50 | Prepare Judge Gross and MNAT hearing binders for 10/14 |
| 2604852 | 684 | DeCarli | 10/07/11 | B | B300 | 0.30 | 61.50 | Additional revisions to Judge's hearing binders |
| 2605448 | 684 | DeCarli | 10/10/11 | B | B300 | 0.20 | 41.00 | Emails with A. Cordo and C. Fights re: agenda comments (.1); revise agenda (.1) |
| 2605189 | 684 | DeCarli | 10/10/11 | B | B300 | 0.20 | 41.00 | Revise 10/19 agenda |
| 2606617 | 684 | DeCarli | 10/11/11 | B | B300 | 0.70 | 143.50 | Prepare documents for hearing |
| 2606638 | 684 | DeCarli | 10/11/11 | B | B300 | 0.20 | 41.00 | Emails with C. Fights re: 10/14 agenda comments (.1); emails with A. Cordo re: hearing prep for 10/14 hearing (.1) |
| 2606089 | 684 | DeCarli | 10/11/11 | B | B300 | 0.70 | 143.50 | Prepare service list for 10/19 hearing agenda |
| 2606304 | 684 | DeCarli | 10/11/11 | B | B300 | 0.50 | 102.50 | Prepare NNUK pleadings binder for 10/14 hearing |
| 2606526 | 684 | DeCarli | 10/11/11 | B | B300 | 2.00 | 410.00 | Prepare NNUK Authorities binders for hearing |
| 2607370 | 684 | DeCarli | 10/12/11 | B | B300 | 1.90 | 389.50 | Hearing preparation of exhibits for 10/14 hearing (1.8); emails with A. Cordo and Cleary re: same (.1) |
| 2607138 | 684 | DeCarli | 10/12/11 | B | B300 | 0.60 | 123.00 | E-mails with C. Fights re: agenda (.1); file and serve agenda (.4); coordinate copy to chambers and update hearing binders (.1) |
| 2607009 | 684 | DeCarli | 10/12/11 | B | B300 | 0.20 | 41.00 | Revise 10/19 agenda |
| 2607012 | 684 | DeCarli | 10/12/11 | B | B300 | 0.10 | 20.50 | Draft COS re: 10/14 agenda |
| 2607082 | 684 | DeCarli | 10/12/11 | B | B300 | 1.00 | 205.00 | Hearing preparation of documents |
| 2608220 | 684 | DeCarli | 10/13/11 | B | B300 | 0.10 | 20.50 | Meeting with A. Cordo re: hearing prep |
| 2608319 | 684 | DeCarli | 10/13/11 | B | B300 | 0.10 | 20.50 | Call with C. Fights re: 10/19 agenda |
| 2607721 | 684 | DeCarli | 10/13/11 | B | B300 | 0.10 | 20.50 | Revise 10/19 agenda |
| 2607824 | 684 | DeCarli | 10/13/11 | B | B300 | 1.50 | 307.50 | Hearing preparation of documents and exhibits |
| 2608633 | 684 | DeCarli | 10/14/11 | B | B300 | 2.00 | 410.00 | Hearing prep of documents |
| 2609246 | 684 | DeCarli | 10/14/11 | B | B300 | 0.20 | 41.00 | Draft 10/26/11 hearing agenda |
| 2609248 | 684 | DeCarli | 10/14/11 | B | B300 | 0.40 | 82.00 | Multiple emails with C. Fights re: 10/19 comments to agenda (2); multiple emails with A. Cordo and C. Fights re: documents needed for 10/14 hearing (2) |
| 2608674 | 684 | DeCarli | 10/14/11 | B | B300 | 0.70 | 143.50 | Prep 10/19 hearing binder |
| 2609089 | 684 | DeCarli | 10/14/11 | B | B300 | 0.40 | 82.00 | Further revisions to 10/19 agenda (2); emails with A. Cordo re: documents for 10/14 hearing (2) |
| 2610222 | 684 | DeCarli | 10/17/11 | B | B300 | 0.30 | 61.50 | Revise hearing binder |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

INVOICE# ******     AS OF 10/31/11     PRO FORMA  282621

| ID | Name | | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2610244 | DeCarli | 684 | 10/17/11 | B | B300 | 0.30 | 61.50 | Revise hearing binder for 10/19 |
| 2610247 | DeCarli | 684 | 10/17/11 | B | B300 | 0.20 | 41.00 | Draft COS re: agenda (.1); prep service list for agenda (.1) |
| 2610312 | DeCarli | 684 | 10/17/11 | B | B300 | 0.90 | 184.50 | Prep service labels for agenda service (.2); file agenda in multiple cases (.3); emails with C. Fights re: same (.1); serve agenda (.3) |
| 2610313 | DeCarli | 684 | 10/17/11 | B | B300 | 0.10 | 20.50 | Emails with A. Cordo and C. Fights re: 10/26 agenda |
| 2612489 | DeCarli | 684 | 10/18/11 | B | B300 | 0.90 | 184.50 | Emails with C. Fights and T. Naomili re: service list for amended agenda (.4); draft service list for amended agenda (.5) |
| 2611941 | DeCarli | 684 | 10/18/11 | B | B300 | 0.40 | 82.00 | Draft amended agenda (.3); e-mails with A. Cordo and C. Fights re: same (.1) |
| 2613131 | DeCarli | 684 | 10/20/11 | B | B300 | 0.30 | 61.50 | Revise 10/26 agenda |
| 2613226 | DeCarli | 684 | 10/20/11 | B | B300 | 0.20 | 41.00 | Emails with J. Kim and C. Fights re: revisions to agenda (.1); revise same (.1) |
| 2613208 | DeCarli | 684 | 10/20/11 | B | B300 | 0.10 | 20.50 | Further revisions for the 10/26 agenda |
| 2613862 | DeCarli | 684 | 10/21/11 | B | B300 | 0.50 | 102.50 | Prep 10/26/11 hearing binder (.4); additional revisions to agenda (.1) |
| 2614817 | DeCarli | 684 | 10/24/11 | B | B300 | 0.50 | 102.50 | Draft amended agenda for 10/26 (.2); draft COS and service list for same (.2); emails with A. Cordo and C. Fights re: same (.1) |
| 2614861 | DeCarli | 684 | 10/24/11 | B | B300 | 0.10 | 20.50 | Revise amended agenda |
| 2614871 | DeCarli | 684 | 10/24/11 | B | B300 | 0.20 | 41.00 | File and serve amended agenda |
| 2614546 | DeCarli | 684 | 10/24/11 | B | B300 | 0.20 | 41.00 | Draft COS re: agenda (.1); emails and call with C. Fights re: agenda (.1) |
| 2614551 | DeCarli | 684 | 10/24/11 | B | B300 | 0.40 | 82.00 | File and serve agenda (.3); coordinate hearing binder to chambers (.1) |
| 2600660 | Fights | 900 | 10/03/11 | B | B300 | 0.80 | 300.00 | Preparation for call to chambers re 10/13-14 trial issues (.1); communications with A. Cordo re same (.2); communications with J. Luton re same and call to chambers re same (.3); email to co-counsel re same (.1); communications with D. Abbott re same (.1) |
| 2600670 | Fights | 900 | 10/03/11 | B | B300 | 0.10 | 37.50 | Emailed M. DeCarli re 10-13-14 agenda |
| 2602652 | Fights | 900 | 10/04/11 | B | B300 | 0.10 | 37.50 | Exchanged emails with M. DeCarli re 10/13 and omnibus hearing issues |
| 2604022 | Fights | 900 | 10/05/11 | B | B300 | 0.20 | 75.00 | Communications with M. DeCarli re Notice of Change of Hearing Date/Time (.1); communications with A. Cordo and Cleary re same (.1) |
| 2604015 | Fights | 900 | 10/05/11 | B | B300 | 0.20 | 75.00 | Reviewed emails from J. Luton re hearing and deposition issues |
| 2604018 | Fights | 900 | 10/05/11 | B | B300 | 0.40 | 150.00 | Attention to 10/14 agenda (.2); communications with A. Cordo re same (.2) |
| 2604019 | Fights | 900 | 10/05/11 | B | B300 | 0.10 | 37.50 | Call with J. Luton regarding hearing issues |
| 2604572 | Fights | 900 | 10/06/11 | B | B300 | 0.60 | 225.00 | Attention to 10/14 agenda (.2), internal communications re same (.2) and email to co-counsel re same (.2) |
| 2604980 | Fights | 900 | 10/07/11 | B | B300 | 0.20 | 75.00 | Communications with A. Cordo and M. DeCarli re binder issues re EMEA hearing |
| 2604983 | Fights | 900 | 10/07/11 | B | B300 | 0.30 | 112.50 | Emailed co-counsel regarding 10/14 agenda issues (.1); internal communications re same (.2) |
| 2604984 | Fights | 900 | 10/07/11 | B | B300 | 0.10 | 37.50 | Reviewed email from A. Cordo and J. Kim regarding 10/19 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

INVOICE# ******     AS OF 10/31/11     PRO FORMA 282621

| Name | | Invoice | Date | | Code | Hours | AS OF 10/31/11 | Description |
|---|---|---|---|---|---|---|---|---|
| Fights | 900 | 2604986 | 10/07/11 | B | B300 | 0.20 | 75.00 | Communications internally and with J. Moessner regarding agenda issue |
| Fights | 900 | 2606768 | 10/09/11 | B | B300 | 0.20 | 75.00 | Reviewed emails from Cleary and A. Cordo re judicial telephonic conference relating to 10/14 hearing |
| Fights | 900 | 2606310 | 10/10/11 | B | B300 | 0.20 | 75.00 | Reviewed emails from A. Cordo, M. DeCarli and J. Kim re 10/19 agenda |
| Fights | 900 | 2606793 | 10/11/11 | B | B300 | 0.60 | 225.00 | Attention to 10/19 agenda (.4); communications with A. Cordo re same (.1); communications with co-counsel re same (.1) |
| Fights | 900 | 2606794 | 10/11/11 | B | B300 | 0.20 | 75.00 | Emailed co-counsel re 10/19 agenda (.1); edited same (.1) |
| Fights | 900 | 2606799 | 10/11/11 | B | B300 | 0.50 | 187.50 | Call with I. Rozenberg re J. Kelly and 10/14 hearing logistics (.2); email to A. Cordo and M. DeCarli re same (.2); email to J. Kelly re same (.1) |
| Fights | 900 | 2606800 | 10/11/11 | B | B300 | 0.20 | 75.00 | Emailed co-counsel re 10/14 agenda |
| Fights | 900 | 2606801 | 10/11/11 | B | B300 | 0.10 | 37.50 | Exchanged emails with R. Baik re agenda issues |
| Fights | 900 | 2606803 | 10/11/11 | B | B300 | 0.10 | 37.50 | Reviewed email from A. Cordo re 10/14 hearing logistics |
| Fights | 900 | 2606806 | 10/11/11 | B | B300 | 0.10 | 37.50 | Emailed M. DeCarli re 10/19 agenda updates |
| Fights | 900 | 2606807 | 10/11/11 | B | B300 | 0.20 | 75.00 | Reviewed emails from Cleary re 10/19 agenda (.1); emailed J. Kim re same (.1) |
| Fights | 900 | 2606809 | 10/12/11 | B | B300 | 0.10 | 37.50 | Communications with A. Cordo and A. Ciabattoni re court call for M. Flemming re 10/14 hearing |
| Fights | 900 | 2606816 | 10/12/11 | B | B300 | 0.10 | 37.50 | Emailed D. Culver re 10/19 agenda |
| Fights | 900 | 2606817 | 10/12/11 | B | B300 | 0.10 | 37.50 | Emailed M. DeCarli re Fitzgerald issue re 10/19 agenda |
| Fights | 900 | 2607576 | 10/12/11 | B | B300 | 0.30 | 112.50 | Emailed co-counsel re updated 10/19 draft agenda (.1); attention to same (.1); exchanged emails with A. Cordo and E. Bussigel re same (.1) |
| Fights | 900 | 2607558 | 10/12/11 | B | B300 | 0.30 | 112.50 | Additional communications with A. Cordo re 10/14 hearing and related preparations |
| Fights | 900 | 2607559 | 10/12/11 | B | B300 | 0.10 | 37.50 | Review of updated draft 10/19 agenda |
| Fights | 900 | 2607560 | 10/12/11 | B | B300 | 0.20 | 75.00 | Reviewed COS re 10/14 agenda |
| Fights | 900 | 2607563 | 10/12/11 | B | B300 | 0.10 | 37.50 | Emailed M. Flemming re 10/14 hearing court call information |
| Fights | 900 | 2607564 | 10/12/11 | B | B300 | 0.30 | 112.50 | Communications with co-counsel re 10/14 agenda |
| Fights | 900 | 2607565 | 10/12/11 | B | B300 | 0.20 | 75.00 | Communications with A. Cordo regarding 10/14 agenda |
| Fights | 900 | 2607567 | 10/12/11 | B | B300 | 0.10 | 37.50 | Reviewed email from A. Cordo re 10/13 preparations for co-counsel |
| Fights | 900 | 2607568 | 10/12/11 | B | B300 | 0.20 | 75.00 | Communications w/ A. Cordo re 10/14 hearing logistics |
| Fights | 900 | 2608475 | 10/13/11 | B | B300 | 1.40 | 525.00 | Preparation for 10/14 hearing |
| Fights | 900 | 2608476 | 10/13/11 | B | B300 | 0.20 | 75.00 | Communications with co-counsel regarding 10/19 hearing and related pre-trial conferences |
| Fights | 900 | 2608477 | 10/13/11 | B | B300 | 0.30 | 112.50 | Communications with Chilmark, co-counsel and A. Ciabattoni re courtcall for Chilmark for 10/14 hearing |
| Fights | 900 | 2608482 | 10/13/11 | B | B300 | 0.10 | 37.50 | Call with M. DeCarli re 10/19 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

PRO FORMA 282621

AS OF 10/31/11

INVOICE# ******

| Invoice | Client | Matter | Date | | PF | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2608473 | 900 | Fights | 10/13/11 | B | B300 | 0.30 | 112.50 | Exchanged email with M. DeCarli re 10/19 hearing (.2); emailed J. Sherrett re same relating to pre-trial conference issues (.1) |
| 2608479 | 900 | Fights | 10/13/11 | B | B300 | 0.20 | 75.00 | Exchanged emails with E. Bussigel re 10/19 agenda (.1); edited same and emailed co-counsel re same (.1) |
| 2609609 | 900 | Fights | 10/14/11 | B | B300 | 0.10 | 37.50 | Reviewed email from E. Hein re 10/19 agenda |
| 2609598 | 900 | Fights | 10/14/11 | B | B300 | 0.50 | 187.50 | Multiple emails to and from M. DeCarli Cleary and Benesch re draft 10/19 agenda (.3); edited same (.2) |
| 2609599 | 900 | Fights | 10/14/11 | B | B300 | 1.50 | 562.50 | Preparation for 10/14 hearing |
| 2609602 | 900 | Fights | 10/14/11 | B | B300 | 2.40 | 900.00 | Coordination of mid-10/14 hearing issues |
| 2609603 | 900 | Fights | 10/14/11 | B | B300 | 0.20 | 75.00 | Calls with J. Sherrett re pre-trial hearings on 10/19 |
| 2609625 | 900 | Fights | 10/14/11 | B | B300 | 0.10 | 37.50 | Call with D. Culver re pre-trial hearing issues |
| 2609611 | 900 | Fights | 10/14/11 | B | B300 | 0.10 | 37.50 | Additional email to co-counsel regarding 10/19 |
| 2609613 | 900 | Fights | 10/14/11 | B | B300 | 0.20 | 75.00 | Additional call with J. Sherrett re pre-trial hearing issues |
| 2609614 | 900 | Fights | 10/14/11 | B | B300 | 0.10 | 37.50 | Further edit to 10/19 agenda to reflect pre-trial changes |
| 2611390 | 900 | Fights | 10/17/11 | B | B300 | 0.20 | 75.00 | Exchanged emails with N. Abularach re 10/19 agenda (.1); edited same (.1) |
| 2611402 | 900 | Fights | 10/17/11 | B | B300 | 0.30 | 112.50 | Calls with J. Sherrett re 10/19 hearing and related certifications of counsel (.2); communications with A. Cordo and D. Culver re same (.1) |
| 2611405 | 900 | Fights | 10/17/11 | B | B300 | 0.50 | 187.50 | Further review and edit of 10/26 agenda (.3); reviewed email from J. Drake re same (.1); communications with A. Cordo re same (.1) |
| 2610327 | 900 | Fights | 10/17/11 | B | B300 | 0.10 | 37.50 | Exchanged emails with J. Uziel re 10/19 agenda |
| 2611392 | 900 | Fights | 10/17/11 | B | B300 | 0.40 | 150.00 | Reviewed 10/26 draft agenda (.1); emailed A. Cordo re same (.1); edited same (.2) |
| 2610292 | 900 | Fights | 10/17/11 | B | B300 | 0.10 | 37.50 | Reviewed COS re 10/19 agenda and communications with M. DeCarli re filing of same and 10/19 agenda |
| 2612442 | 900 | Fights | 10/18/11 | B | B300 | 0.70 | 262.50 | Attention to amended 10/19 agenda (.1); email to Cleary re same (.1); exchanged emails with J. Uziel re edits to same (.1); edited same (.1) and exchanged emails internally internally (M. DeCarli and T. Namoli) re filing of same (.3) |
| 2612438 | 900 | Fights | 10/18/11 | B | B300 | 0.20 | 75.00 | Exchanged emails with J. Uziel re 10/26 agenda (.1); edited same (.1) |
| 2612434 | 900 | Fights | 10/18/11 | B | B300 | 0.10 | 37.50 | Communications with A. Cordo and M. DeCarli re 10/19 hearing/agenda issues |
| 2613015 | 900 | Fights | 10/19/11 | B | B300 | 0.10 | 37.50 | Communications with Epiq re post-hearing logistics |
| 2613690 | 900 | Fights | 10/20/11 | B | B300 | 0.10 | 37.50 | Coordination with Epiq re post-10/14 hearing issues |
| 2613686 | 900 | Fights | 10/20/11 | B | B300 | 0.10 | 37.50 | Exchanged emails with M. Vanek re filing deadlines for 11/15 hearing |
| 2613699 | 900 | Fights | 10/20/11 | B | B300 | 0.20 | 75.00 | Exchanged emails with J. Uziel re 10/26 agenda edits |
| 2613694 | 900 | Fights | 10/20/11 | B | B300 | 0.10 | 37.50 | Emailed M. Flemming and E. Bussingel re claim/agenda inquiry |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

INVOICE# ******

AS OF 10/31/11

PRO FORMA 28262l

| Invoice | Code | Name | | PRO FORMA | | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2613688 | 900 | Fights | B | B300 | | 10/20/11 | 0.70 | 262.50 | Review of emails from J. Drake and M. DeCarli re 10/26 agenda (.1); emails to Cleary (.2) and A. Cordo/M. DeCarli re same (.1); edited same (.1); research re same (.2) |
| 2614078 | 900 | Fights | B | B300 | | 10/21/11 | 0.30 | 112.50 | Exchanged additional emails with J. Uziel re 10/26 agenda (.2); reviewed update from M. DeCarli and related attachment re same (.1) |
| 2614076 | 900 | Fights | B | B300 | | 10/21/11 | 0.20 | 75.00 | Exchanged emails with J. Uziel re 10/26 agenda (.1); exchanged emails with A. Cordo re same (.1) |
| 2615241 | 900 | Fights | B | B300 | | 10/24/11 | 0.10 | 37.50 | Communications with J. Uziel re 10/26 agenda |
| 2615254 | 900 | Fights | B | B300 | | 10/24/11 | 0.40 | 150.00 | Call with Judge Gross' chambers re canceling 10/26 hearing (.1); communications internally (.2) and with Cleary re amended agenda (.1) |
| 2615249 | 900 | Fights | B | B300 | | 10/24/11 | 0.10 | 37.50 | Communications with L. Lipner re 10/26 hearing |
| 2600930 | 904 | Cordo | B | B300 | | 10/03/11 | 0.50 | 225.00 | Various emails with C. Fights, D. Buell, and L. Barefoot re: call to chambers regarding expert testimony and hearing time |
| 2600932 | 904 | Cordo | B | B300 | | 10/03/11 | 0.10 | 45.00 | Review email from C. Fights re: agenda for 10/13 and 10/14. |
| 2600955 | 904 | Cordo | B | B300 | | 10/03/11 | 0.20 | 90.00 | Additional emails with L Barefoot re: hearing |
| 2602709 | 904 | Cordo | B | B300 | | 10/04/11 | 0.50 | 225.00 | Review agenda and emails with C. Fights re: same |
| 2602694 | 904 | Cordo | B | B300 | | 10/04/11 | 0.20 | 90.00 | E-mail M. Decarli and C. Fights in advance of prep for Nortel filings tomorrow |
| 2604412 | 904 | Cordo | B | B300 | | 10/06/11 | 0.70 | 315.00 | Two calls with J. Moesneer re: agenda (.4); two calls with E. Harron re; binders (.2); call with court re; same (.1) |
| 2604413 | 904 | Cordo | B | B300 | | 10/06/11 | 0.30 | 135.00 | Review emails re: Nortel agenda |
| 2604414 | 904 | Cordo | B | B300 | | 10/06/11 | 0.20 | 90.00 | Call with M Decarli and J. Kim re: binders and CDs (.1); review emails re: same (.1) |
| 2604404 | 904 | Cordo | B | B300 | | 10/06/11 | 0.40 | 180.00 | Leave message for E. Harron re: binders (.1); leave message for J. Luton re: same (.1); call with J. Moesneer re: same (.2) |
| 2604405 | 904 | Cordo | B | B300 | | 10/06/11 | 0.20 | 90.00 | Emails with M. Decarli and C. Fights re: Nortel binders |
| 2604786 | 904 | Cordo | B | B300 | | 10/07/11 | 0.20 | 90.00 | Call with C. Samis re: hearing/prep (.1); follow up with C. Fights re: same (.1) |
| 2604787 | 904 | Cordo | B | B300 | | 10/07/11 | 0.60 | 270.00 | Attn: to hearing prep and binders |
| 2604790 | 904 | Cordo | B | B300 | | 10/07/11 | 0.30 | 135.00 | Emails regarding agenda |
| 2604792 | 904 | Cordo | B | B300 | | 10/07/11 | 0.40 | 180.00 | Call with court re: binders (.2); meeting with C. Fights and M. Decarli re: same (.2) |
| 2604796 | 904 | Cordo | B | B300 | | 10/07/11 | 0.30 | 135.00 | Attn: to agenda related issues |
| 2604782 | 904 | Cordo | B | B300 | | 10/07/11 | 0.10 | 45.00 | Emails with J. Kim re: hearings |
| 2604783 | 904 | Cordo | B | B300 | | 10/07/11 | 0.40 | 180.00 | Call with chambers re: binder logistics (.2); discussion with Office services re; same (.1); discussion with m. Decarli re: same (.1) |
| 2605303 | 904 | Cordo | B | B300 | | 10/07/11 | 0.40 | 180.00 | Additional emails with C. Fights re: nortel agenda and binders (.2); call with C. Fights and M. Hall re: same (.1); follow p call re: same (.1); review message from court re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

PRO FORMA 282621        INVOICE# ******

| ID | | | Date | | | Hours | AS OF 10/31/11 | Description |
|---|---|---|---|---|---|---|---|---|
| 2605403 | 904 | Cordo | 10/09/11 | B | B300 | 0.50 | 225.00 | Review e-mail from J. Gross re: teleconference (.1); e-mail Cleary re: same (.1); review emails re: same (.1); e-mail committee re: same (.1); emails with E. Harron and D. Abbott re: same (.1) |
| 2605370 | 904 | Cordo | 10/09/11 | B | B300 | 0.50 | 225.00 | Texts with office services re: delivery of binders to chambers (2); review e-mail from J. Gross re: same; respond re: same (.1); e-mail D. Abbott, C. Fights, and M. Decarli re: same (2) |
| 2605852 | 904 | Cordo | 10/10/11 | B | B300 | 0.10 | 45.00 | Review e-mail from C. Fights re: agenda |
| 2605853 | 904 | Cordo | 10/10/11 | B | B300 | 0.10 | 45.00 | Review e-mail from M. Decarli re: NOS; respond re: same |
| 2605778 | 904 | Cordo | 10/10/11 | B | B300 | 0.10 | 45.00 | Additional emails with L. Schweitzer re: call with court |
| 2605785 | 904 | Cordo | 10/10/11 | B | B300 | 0.40 | 180.00 | Review agenda (2); e-mail comments to M. Decarli re: same (.1); e-mail J. Kim re: same (.1) |
| 2605786 | 904 | Cordo | 10/10/11 | B | B300 | 0.20 | 90.00 | Review emails from C. Samis re: hearing; respond re: same (.1); review e-mail from M. Parikh re: same; respond re: same (.1) |
| 2605787 | 904 | Cordo | 10/10/11 | B | B300 | 0.40 | 180.00 | Emails with L. Barefoot, D. Buell, H. Zelbo re: conference call with Court |
| 2605790 | 904 | Cordo | 10/10/11 | B | B300 | 0.40 | 180.00 | E-mail E. Harron re: court call; review response re: same (.1); respond re: same; e-mail Committee and Cleary re: same (.1); e-mail Court re: same and review response re: same (.1); additional emails with monitor counsel re: same (.1) |
| 2605848 | 904 | Cordo | 10/10/11 | B | B300 | 0.10 | 45.00 | Emails with J. Kim re: hearing date |
| 2607422 | 904 | Cordo | 10/11/11 | B | B300 | 0.20 | 90.00 | Review e-mail from R. Baik re: agenda; respond re: same |
| 2607423 | 904 | Cordo | 10/11/11 | B | B300 | 0.40 | 180.00 | Hearing prep (.1); discussion with C. Fights re: same (.1); discussion with D. Abbott re: same (.1); dicussion with D. Culver re: same (.1) |
| 2607425 | 904 | Cordo | 10/11/11 | B | B300 | 0.10 | 45.00 | Review e-mail from L. Barefoot re: hearing; respond re: same |
| 2607426 | 904 | Cordo | 10/11/11 | B | B300 | 0.10 | 45.00 | Emails with C. Hare re: cds; e-mail with e. Harron re: same |
| 2607427 | 904 | Cordo | 10/11/11 | B | B300 | 0.30 | 135.00 | Review agenda (.1); emails and discussion with C. Fights re: same (.1); additional emails re: same (.1) |
| 2607419 | 904 | Cordo | 10/11/11 | B | B300 | 0.10 | 45.00 | Call with C. Samis re: hearing/call with court |
| 2607420 | 904 | Cordo | 10/11/11 | B | B300 | 0.10 | 45.00 | Call with E. Harron re: Cds |
| 2607429 | 904 | Cordo | 10/11/11 | B | B300 | 1.00 | 450.00 | Prepare for hearing |
| 2607430 | 904 | Cordo | 10/11/11 | B | B300 | 0.30 | 135.00 | Additional emails with M. Decarli re: hearing prep |
| 2607434 | 904 | Cordo | 10/11/11 | B | B300 | 0.10 | 45.00 | Review e-mail from D. Buell re: hearing prep; respond re: same |
| 2607436 | 904 | Cordo | 10/11/11 | B | B300 | 0.20 | 90.00 | Review emails from R. Baik, J. Kim, and E. Bussigel re: oct 19th hearing |
| 2607532 | 904 | Cordo | 10/12/11 | B | B300 | 0.30 | 135.00 | Review exhibits for hearing |
| 2607538 | 904 | Cordo | 10/12/11 | B | B300 | 0.50 | 225.00 | Attn: to Nortel agenda |
| 2607539 | 904 | Cordo | 10/12/11 | B | B300 | 0.20 | 90.00 | Review agenda and e-mail court re: set up of test |
| 2607540 | 904 | Cordo | 10/12/11 | B | B300 | 0.10 | 45.00 | E-mail J. Kim re: hearing prep |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

INVOICE# ******   AS OF 10/31/11   PRO FORMA 282621

| Invoice | | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2607548 | 904 | Cordo | 10/12/11 | B | B300 | 0.10 | 45.00 | E-mail L. Barefoot re: CDs |
| 2607549 | 904 | Cordo | 10/12/11 | B | B300 | 0.20 | 90.00 | Additional emails with L. Barefoot and M. Decarli re: hearing prep and service |
| 2607554 | 904 | Cordo | 10/12/11 | B | B300 | 0.50 | 225.00 | Nortel hearing prep |
| 2607545 | 904 | Cordo | 10/12/11 | B | B300 | 0.20 | 90.00 | Attn: to travel and hearing prep |
| 2607546 | 904 | Cordo | 10/12/11 | B | B300 | 0.20 | 90.00 | E-mail R. Rebeck re: court equipment request; review response re: same (.1); respond re: same; e-mail D. Buell re: same (.1) |
| 2608523 | 904 | Cordo | 10/13/11 | B | B300 | 0.40 | 180.00 | Meeting with J. Kelly re: hearing prep |
| 2608521 | 904 | Cordo | 10/13/11 | B | B300 | 0.50 | 225.00 | Prepare for hearing |
| 2608519 | 904 | Cordo | 10/13/11 | B | B300 | 0.20 | 90.00 | Hearing prep |
| 2608502 | 904 | Cordo | 10/13/11 | B | B300 | 0.40 | 180.00 | Emails with J. Moessner re: hearing prep |
| 2608503 | 904 | Cordo | 10/13/11 | B | B300 | 0.10 | 45.00 | Emails with M. Decarli and C. Fights re: 10/19 agenda |
| 2608504 | 904 | Cordo | 10/13/11 | B | B300 | 1.00 | 450.00 | Prepare for hearing |
| 2608505 | 904 | Cordo | 10/13/11 | B | B300 | 0.20 | 90.00 | Call with C. Samis re: hearing prep |
| 2608513 | 904 | Cordo | 10/13/11 | B | B300 | 0.10 | 45.00 | Emails with C. Hare re: fed ex boxes from cleary for hearing |
| 2608515 | 904 | Cordo | 10/13/11 | B | B300 | 0.10 | 45.00 | Emails with J. Kelly re: hearing and planning |
| 2608516 | 904 | Cordo | 10/13/11 | B | B300 | 0.20 | 90.00 | Emails with W. Lau and M. Gurgel re: arrangements and arrival times for hearing |
| 2609624 | 904 | Cordo | 10/14/11 | B | B300 | 11.30 | 5,085.00 | Prep for and attend EMEA claims hearing |
| 2609772 | 904 | Cordo | 10/14/11 | B | B300 | 0.20 | 90.00 | Emails with court reporter and cleary re: transcript of hearing |
| 2611350 | 904 | Cordo | 10/17/11 | B | B300 | 0.10 | 45.00 | Emails with C. Fights re: agenda and motions |
| 2611351 | 904 | Cordo | 10/17/11 | B | B300 | 0.40 | 180.00 | Attn to post hearing issues |
| 2611352 | 904 | Cordo | 10/17/11 | B | B300 | 0.20 | 90.00 | Review emails regarding 10-19 agenda |
| 2611363 | 904 | Cordo | 10/17/11 | B | B300 | 0.30 | 135.00 | Call with court re: hearing on October 19 (.1); discussion with C. Fights re: same (.1); discussion with D. Culver re: same (.1) |
| 2611369 | 904 | Cordo | 10/17/11 | B | B300 | 0.20 | 90.00 | Review 10/26 agenda (.1); emails and discussions with C. Fights re: same (.1) |
| 2611355 | 904 | Cordo | 10/17/11 | B | B300 | 0.10 | 45.00 | E-mail B. Springart re: hearing transcript |
| 2611356 | 904 | Cordo | 10/17/11 | B | B300 | 0.20 | 90.00 | Review e-mail J. Kim re: hearing; respond re: same (.1); call with S. Scaruzzi re: same (.1) |
| 2612461 | 904 | Cordo | 10/18/11 | B | B300 | 0.20 | 90.00 | Review revised 10/26 agenda; emails re: same |
| 2612463 | 904 | Cordo | 10/18/11 | B | B300 | 0.20 | 90.00 | Discussions with C. Fights and M. Decarli re: hearings (.1); call with Court re: same (.1) |
| 2612464 | 904 | Cordo | 10/18/11 | B | B300 | 0.10 | 45.00 | Review e-mail from B. Springart re: transcript e-mail Cleary re: same |
| 2612474 | 904 | Cordo | 10/18/11 | B | B300 | 0.20 | 90.00 | Additional emails with C. Fights re: amended agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

| | | | | | PRO FORMA 282621 | | AS OF 10/31/11 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2612466 | Cordo | 904 | 10/18/11 | B | B300 | 0.10 | 45.00 | Review e-mail from M. Decarli re: orders from Friday; respond re: same |
| 2612471 | Cordo | 904 | 10/18/11 | B | B300 | 0.10 | 45.00 | Review e-mail from B. Springart re: transcript and service list |
| 2612472 | Cordo | 904 | 10/18/11 | B | B300 | 0.10 | 45.00 | Call with J. Kallstrom re: hearing |
| 2614663 | Cordo | 904 | 10/20/11 | B | B300 | 0.40 | 180.00 | Emails with Cleary, C. Fights, and M. Decarli re: 10/26 agenda |
| 2614669 | Cordo | 904 | 10/20/11 | B | B300 | 0.10 | 45.00 | Review emails from M. Decarli and T. Britt re: CNOs |
| 2614781 | Cordo | 904 | 10/20/11 | B | B300 | 0.20 | 90.00 | Review additional emails from C. Fights re: agenda |
| 2614806 | Cordo | 904 | 10/21/11 | B | B300 | 0.20 | 90.00 | Emails with C. Fights re: agenda order and requirements. |
| 2615052 | Cordo | 904 | 10/24/11 | B | B300 | 0.10 | 45.00 | Review e-mail from C. Samis re: hearing; respond re: same |
| 2615053 | Cordo | 904 | 10/24/11 | B | B300 | 0.10 | 45.00 | E-mail M. Parkih re: hearing |
| 2615056 | Cordo | 904 | 10/24/11 | B | B300 | 0.40 | 180.00 | Emails with C. Fights and M. Decarli re: CNOs and agenda (2); emails with Fights and J. Uziel re: agenda (2) |
| 2617785 | Cordo | 904 | 10/27/11 | B | B300 | 0.10 | 45.00 | Two emails with C. Fights re: Dec hearing |
| | Cordo | | | | Total Task: B300 | 94.70 | 35,022.00 | |

Claims Objections and Administration

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2606129 | Schwartz | 221 | 10/10/11 | B | B310 | 0.90 | 522.00 | Rev. Joint Reply in Further Support of Objection and Motion to Dismiss Claims of Nortel Networks UK Limited |
| 2606131 | Schwartz | 221 | 10/10/11 | B | B310 | 0.30 | 174.00 | Rev. Reply Declaration of Michael Todd Q.C. in Support of the Joint Objection and Motion to Dismiss the Claims of Nortel Networks UK Limited |
| 2606133 | Schwartz | 221 | 10/10/11 | B | B310 | 0.30 | 174.00 | Rev. Reply Declaration in Support Reply Declaration of Aiden Redmond SC in Support of the Joint Objection and Motion to Dismiss the Claims of Nortel Networks Ireland (NN Ireland) |
| 2606418 | Schwartz | 221 | 10/10/11 | B | B310 | 0.80 | 464.00 | Rev. Memorandum of Law Reply Memorandum of Law in Further Support of Joint Objection and Motion to Dismiss Claims of Nortel Networks (Ireland) Limited |
| 2606442 | Schwartz | 221 | 10/10/11 | B | B310 | 0.30 | 174.00 | Further rev. of papers re: joint objection and motion to dismiss Nortel Networks (Ireland) claims, etc. |
| 2606136 | Schwartz | 221 | 10/10/11 | B | B310 | 0.30 | 174.00 | Rev. Second Declaration in Support Second Declaration of Guilhem Bremond in Support of the Joint Objection and Motion to Dismiss the Claims of Nortel Networks S.A. (NNSA) and its French Liquidator |
| 2619865 | Schwartz | 221 | 10/11/11 | B | B310 | 0.40 | 232.00 | Rev. Joint Reply in Further Support of Objection and Motion to Dismiss Claims of Nortel Networks S.A. (NNSA) and its French Liquidator (related document(s) |
| 2600889 | Abbott | 322 | 10/03/11 | B | B310 | 0.20 | 116.00 | Review EMEA reply brief draft |
| 2605387 | Abbott | 322 | 10/10/11 | B | B310 | 0.20 | 116.00 | Mtg w/ Cordo re: timing of hearing on EMEA issues |
| 2606574 | Abbott | 322 | 10/11/11 | B | B310 | 0.30 | 174.00 | Conf call w/ Court re: EMEA argument procedure |
| 2606274 | Abbott | 322 | 10/11/11 | B | B310 | 0.20 | 116.00 | Mtg w/ Cordo re: hearing prep, schedule re: EMEA claims hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

INVOICE# ******    AS OF 10/31/11    PRO FORMA 282621

| ID | No. | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2607293 | 546 | Fusco | 10/12/11 | B | B310 | 1.90 | 418.00 | Prep Ireland and French EMEA binders |
| 2607631 | 605 | Naimoli | 10/12/11 | B | B310 | 0.40 | 52.00 | Review email from C. Fights (.1); prepare for service upon the 2002 parties "Second Notice of Settlement of Certain Prepetition Claims Against the Debtors" (.1); efile & serve Notice of Settlement (.2) |
| 2602926 | 684 | DeCarli | 10/05/11 | B | B310 | 0.20 | 41.00 | Convo with A. Cordo and C. Fights re: EMEA filings tonight |
| 2602928 | 684 | DeCarli | 10/05/11 | B | B310 | 0.50 | 102.50 | Draft COS re: Joint reply in support of motion to dismiss claims of nortel networks UK Limited (.2); draft COS re: Reply Dec of A. Redmond (.1); draft COS re: reply dec. of M. Todd (.1); draft COS re: reply dec. of G. Bremond (.1) |
| 2603458 | 684 | DeCarli | 10/05/11 | B | B310 | 0.60 | 123.00 | Multiple emails with A. Cordo and C. Fights re: EMEA filings (.2); file Joint Reply in Further Support of Objection and Motion to Dismiss Claims of Nortel Networks UK Limited (.1); file Reply Declaration of Michael Todd Q.C. in Support of the Joint Objection and Motion to Dismiss the Claims of Nortel Networks UK Limited (.1); File second Declaration of Guilhem Bremond in Support of the Joint Objection and Motion to Dismiss the Claims of Nortel Networks S.A. (NNSA) and its French Liquidator (.1); serve same (.1) |
| 2603983 | 684 | DeCarli | 10/06/11 | B | B310 | 0.80 | 164.00 | Serve reply declarations (.7); convo with C. Fights re: same (.1) |
| 2604216 | 684 | DeCarli | 10/06/11 | B | B310 | 0.20 | 41.00 | Emails with A. Cordo and J. Kim re: tomorrow's filings |
| 2604255 | 684 | DeCarli | 10/06/11 | B | B310 | 0.10 | 20.50 | Call with A. Cordo and J. Kim re: cds for EMEA pleadings |
| 2604239 | 684 | DeCarli | 10/06/11 | B | B310 | 0.20 | 41.00 | Multiple conversations with C. Fights and A. Cordo re: filing logistics for tomorrow's briefs |
| 2604168 | 684 | DeCarli | 10/06/11 | B | B310 | 0.20 | 41.00 | Prep EMEA reply binder for Judge Gross |
| 2604170 | 684 | DeCarli | 10/06/11 | B | B310 | 0.30 | 61.50 | File multiple Affidavit's of Service Re: Notice of Transfer of Claim |
| 2604055 | 684 | DeCarli | 10/06/11 | B | B310 | 0.30 | 61.50 | Draft NOS re: reply declarations |
| 2604071 | 684 | DeCarli | 10/06/11 | B | B310 | 0.10 | 20.50 | File NOS re: reply declarations |
| 2604995 | 684 | DeCarli | 10/07/11 | B | B310 | 0.50 | 102.50 | Emails with C. Fights re: Irish and French memo of law (1); file and serve IRish Memo of Law (.2); file and serve French memo of law (.2) |
| 2604536 | 684 | DeCarli | 10/07/11 | B | B310 | 0.30 | 61.50 | Draft cos re: reply memorandum re: Ireland motion (.1); draft COS re: French motion (.1); emails with A. Cordo and C. Fights re: same (.1) |
| 2605263 | 684 | DeCarli | 10/10/11 | B | B310 | 0.20 | 41.00 | Darft NOS re: French and Irish reply |
| 2605182 | 684 | DeCarli | 10/10/11 | B | B310 | 0.70 | 143.50 | Serve french reply and irish memo of law |
| 2605948 | 684 | DeCarli | 10/11/11 | B | B310 | 0.10 | 20.50 | File NOS re: French reply and irish reply |
| 2607151 | 684 | DeCarli | 10/12/11 | B | B310 | 0.30 | 61.50 | Prepare Foreign Authorities Binders for Ireland |
| 2610503 | 684 | DeCarli | 10/17/11 | B | B310 | 0.30 | 61.50 | Draft notice and COS re: Lexington 9019 motion |
| 2611875 | 684 | DeCarli | 10/18/11 | B | B310 | 0.20 | 41.00 | File notice of publications |
| 2612062 | 684 | DeCarli | 10/18/11 | B | B310 | 0.20 | 41.00 | File Affidavit of Service Re: Notice of Transfer of Claim (.1); file AOS re: notice of transfer of defective claim (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

INVOICE# ******

PRO FORMA 282621

AS OF 10/31/11

| Index | Code | Name | Date | | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2613219 | 684 | DeCarli | 10/20/11 | B | B310 | 0.20 | 41.00 | Emails with B. Hunt and C. Fights re: AOS re: notice of transfer of claim (.1); research docket re: same (.1) |
| 2613286 | 684 | DeCarli | 10/20/11 | B | B310 | 0.20 | 41.00 | Revise notice of Lexington 9019 (.1); revise COS re: Lexington 9019 (.1) |
| 2613308 | 684 | DeCarli | 10/20/11 | B | B310 | 0.30 | 61.50 | File and serve Lexington 9019 (.2); emails with C. Fights re: same (.1) |
| 2613245 | 684 | DeCarli | 10/20/11 | B | B310 | 0.10 | 20.50 | File notice of withdrawal of Affidavit of Service Re: Notice of Defective Transfer of Claim |
| 2613246 | 684 | DeCarli | 10/20/11 | B | B310 | 0.10 | 20.50 | File Affidavit of Service Re: Notice of Transfer of Claim |
| 2613224 | 684 | DeCarli | 10/20/11 | B | B310 | 0.20 | 41.00 | Draft notice of withdrawal re: AOS re: notice of transfer of claim |
| 2614790 | 684 | DeCarli | 10/24/11 | B | B310 | 0.30 | 61.50 | Draft notice and COS re: Covergence 9019 motion |
| 2615608 | 684 | DeCarli | 10/25/11 | B | B310 | 0.30 | 61.50 | File Texas Comptroller 9019 (.2); serve same (.1) |
| 2615632 | 684 | DeCarli | 10/25/11 | B | B310 | 0.30 | 61.50 | File and serve Advertising Checking Bureau 9019 |
| 2618106 | 684 | DeCarli | 10/28/11 | B | B310 | 0.10 | 20.50 | File Affidavit of Service Re: Notice of Defective Transfer of Claim |
| 2618108 | 684 | DeCarli | 10/28/11 | B | B310 | 0.10 | 20.50 | File Affidavit of Service Re: Notice of Transfer of Claim |
| 2599653 | 900 | Fights | 10/02/11 | B | B310 | 0.20 | 75.00 | Reviewed emails from A. Cordo and L. Barefoot re NNUK briefing schedule and related issues |
| 2600662 | 900 | Fights | 10/03/11 | B | B310 | 0.20 | 75.00 | Exchanged emails with A. Cordo and L. Barefoot re service issue re EMEA service issues for filings this week |
| 2600668 | 900 | Fights | 10/03/11 | B | B310 | 0.10 | 37.50 | Communicated with D. Abbott re NNUK brief |
| 2602653 | 900 | Fights | 10/04/11 | B | B310 | 0.90 | 337.50 | Communications with J. Drake re claim issue (.2); communications with A. Cordo re same (.2); drafted claim language (.3); email to J. Drake re same (.1); communications with A. Cordo re same (.1) |
| 2602657 | 900 | Fights | 10/04/11 | B | B310 | 0.80 | 300.00 | Communications with L. Barefoot regarding deposition issues |
| 2602658 | 900 | Fights | 10/04/11 | B | B310 | 0.10 | 37.50 | Exchanged voicemails with J. Drake re claim issue |
| 2604013 | 900 | Fights | 10/05/11 | B | B310 | 0.50 | 187.50 | Various communications with J. Moessner, L. Barefoot, A. Cordo and M. DeCarli re NNUK Brief and related 10/5 filings |
| 2604017 | 900 | Fights | 10/05/11 | B | B310 | 0.10 | 37.50 | Reviewed emails from D. Buell and A. Cordo regarding EMEA deposition issues |
| 2604020 | 900 | Fights | 10/05/11 | B | B310 | 0.50 | 187.50 | Call with D. Buell re deposition issues (.1); attention to email from D. Buell re same and communications with A. Cordo re same (.1); communications with D. Culver re same (.1); calls with D. Buell and D. Culver re same (.2) |
| 2604021 | 900 | Fights | 10/05/11 | B | B310 | 0.10 | 37.50 | Communications with A. Cordo regarding deposition issues |
| 2604028 | 900 | Fights | 10/05/11 | B | B310 | 2.40 | 900.00 | Further communications with M. DeCarli and A. Cordo re NNUK Brief filings and Declaration filings (.7); attention to same (1.7) |
| 2604023 | 900 | Fights | 10/05/11 | B | B310 | 0.70 | 262.50 | Reviewed joint reply re NNUK matter (.4); review of emails by and between A. Cordo, J. Moessner and L. Barefoot re same (.3) |
| 2604024 | 900 | Fights | 10/05/11 | B | B310 | 0.20 | 75.00 | Exchanged emails with L. Barefoot re service of NNUK Brief and 10/5 filings (.1); communications with A. Cordo re same (1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

PRO FORMA 282621

AS OF 10/31/11

INVOICE# ******

| ID | Code | Name | Date | B | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2604580 | 900 | Fights | 10/06/11 | B | B310 | 0.40 | 150.00 | Communication with co-counsel regarding Irish and French reply briefs (.1); internal communications re same (.3) |
| 2604576 | 900 | Fights | 10/06/11 | B | B310 | 0.40 | 150.00 | Review French and Irish Reply Briefs (.3); exchanged emails with A. Cordo re same (.1) |
| 2604573 | 900 | Fights | 10/06/11 | B | B310 | 0.10 | 37.50 | Communications with A. Cordo re 10/5 service of EMEA items |
| 2604979 | 900 | Fights | 10/07/11 | B | B310 | 0.10 | 37.50 | Communications with M. DeCarli regarding service of French and Irish briefs |
| 2604994 | 900 | Fights | 10/07/11 | B | B310 | 4.90 | 1,837.50 | Reviewed Irish and French reply briefs (1.5); attention to filing of same (3.4) |
| 2604985 | 900 | Fights | 10/07/11 | B | B310 | 0.20 | 75.00 | Communications with creditor re claim issue |
| 2606306 | 900 | Fights | 10/10/11 | B | B310 | 0.10 | 37.50 | Reviewed emails from Cleary re EMEA deposition status |
| 2606315 | 900 | Fights | 10/10/11 | B | B310 | 0.10 | 37.50 | Reviewed emails from A. Cordo and L. Schweitzer re call with Chambers re EMEA matter |
| 2606804 | 900 | Fights | 10/11/11 | B | B310 | 0.10 | 37.50 | Attention to NNUK proof of claim and related communications with M. DeCarli |
| 2608480 | 900 | Fights | 10/13/11 | B | B310 | 0.20 | 75.00 | Call with creditor regarding claim distribution inquiry |
| 2608481 | 900 | Fights | 10/13/11 | B | B310 | 0.10 | 37.50 | Reviewed email from J. Sherrett re: claim issue |
| 2611396 | 900 | Fights | 10/17/11 | B | B310 | 0.80 | 300.00 | Reviewed 485 Lexington 9019 Motion (.4); edited same (.3); emailed A. Cordo re edits (.1) |
| 2611399 | 900 | Fights | 10/17/11 | B | B310 | 0.10 | 37.50 | Communications with A. Cordo re 485 Lexington 9019 issue |
| 2611400 | 900 | Fights | 10/17/11 | B | B310 | 0.20 | 75.00 | Communications with D. Abbott re 485 Lexington 9019 issue (.1); communications with A. Cordo and J. Drake re same (.1) |
| 2611401 | 900 | Fights | 10/17/11 | B | B310 | 0.30 | 112.50 | Call with A. Cordo and A. Cerceo re 485 Lexington 9019 Motion (.2); research re same (.1) |
| 2613013 | 900 | Fights | 10/19/11 | B | B310 | 0.10 | 37.50 | Communications with D. Abbott and A. Cordo re general case status including claims and staffing |
| 2613691 | 900 | Fights | 10/20/11 | B | B310 | 0.10 | 37.50 | Exchanged emails with A. Cordo and M. DeCarli re transfer of claim notice issue |
| 2615250 | 900 | Fights | 10/24/11 | B | B310 | 0.50 | 187.50 | Attention to Texas 9019 |
| 2618366 | 900 | Fights | 10/28/11 | B | B310 | 0.20 | 75.00 | Communications with D. Culver re settlement of claims issue (.1); communications with J. Sherrett re past settlements (.1) |
| 2600892 | 904 | Cordo | 10/02/11 | B | B310 | 0.40 | 180.00 | Emails with L. Barefoot re: timing of filing, length of documents, hearing dates |
| 2602695 | 904 | Cordo | 10/04/11 | B | B310 | 0.10 | 45.00 | Review message from claimant; e-mail C. Fights re: same |
| 2602696 | 904 | Cordo | 10/04/11 | B | B310 | 0.10 | 45.00 | Review e-mail from P. Egloff re: publication notice |
| 2602698 | 904 | Cordo | 10/04/11 | B | B310 | 0.50 | 225.00 | Emails with C. Fights, L. Barefoot, and D. Culver re: depositions and local practice |
| 2602702 | 904 | Cordo | 10/04/11 | B | B310 | 0.30 | 135.00 | Review message from J. Drake re: scheduled claim; respond re: same (.1); various discussions with C. Fights re: same (.2) |
| 2603382 | 904 | Cordo | 10/05/11 | B | B310 | 0.40 | 180.00 | Attn: to additional emea related issues |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

INVOICE# ******

AS OF 10/31/11

PRO FORMA 282621

| Number | | | | | Date | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2603385 | 904 | Cordo | B | B310 | 10/05/11 | B | 0.50 | 225.00 | Review emea briefing |
| 2603389 | 904 | Cordo | B | B310 | 10/05/11 | B | 1.60 | 720.00 | Attn: to nortel emea related items (.5); emails with L. Barefoot and D. Buell re: same (.4); three calls with J. Luton re: same (3); emails and calls with C. Fights re: same (.4) |
| 2604156 | 904 | Cordo | B | B310 | 10/05/11 | B | 1.10 | 495.00 | Final review of reply and declarations (4); emails with C. Fights and M. Decarli re: same (4); emails with J. Moessner re: same (2); emails with C. Samis re: same (1) |
| 2604757 | 904 | Cordo | B | B310 | 10/06/11 | B | 0.30 | 135.00 | Emails and calls with J. Moessner re: cds for court |
| 2604410 | 904 | Cordo | B | B310 | 10/06/11 | B | 0.40 | 180.00 | Discussions with C. Fights and M. Decarli re: discussion tomorrow (2); emails with J. Moessner re: same (2) |
| 2604793 | 904 | Cordo | B | B310 | 10/07/11 | B | 0.30 | 135.00 | Emails with L. Barefoot, D. Abbott, and D. Culver re: deposition issues |
| 2605323 | 904 | Cordo | B | B310 | 10/07/11 | B | 0.60 | 270.00 | Review message from K. Klein re: filings (.1); call with K. Klein re: same (2); call with C. Fights re: same (.1); additional emails re: same (2) |
| 2605356 | 904 | Cordo | B | B310 | 10/07/11 | B | 0.50 | 225.00 | Additional emails with C. Fights re: filings (3); review emails from Committee re: same (2) |
| 2605360 | 904 | Cordo | B | B310 | 10/08/11 | B | 0.10 | 45.00 | Two emails with L. Barefoot re: depositions |
| 2607428 | 904 | Cordo | B | B310 | 10/11/11 | B | 0.20 | 90.00 | Call with L. Barefoot re: claims objections |
| 2607424 | 904 | Cordo | B | B310 | 10/11/11 | B | 0.10 | 45.00 | Review e-mail from R. Baik re: claims settlement |
| 2607543 | 904 | Cordo | B | B310 | 10/12/11 | B | 0.10 | 45.00 | Review e-mail from C. Fights re: withdrawal of claim; respond re: same |
| 2607547 | 904 | Cordo | B | B310 | 10/12/11 | B | 0.20 | 90.00 | Review e-mail from J. Drake re: stip; review stip (.1); respond re: same (.1) |
| 2611354 | 904 | Cordo | B | B310 | 10/17/11 | B | 0.30 | 135.00 | Discussions with C. Fights re: 9019 motions |
| 2611358 | 904 | Cordo | B | B310 | 10/17/11 | B | 0.10 | 45.00 | Review e-mail from R. Boris re: claims; respond re; same; e-mail D. Culver and D. Abbott re: same |
| 2611359 | 904 | Cordo | B | B310 | 10/17/11 | B | 0.30 | 135.00 | Dicussion with C. Fights re; 9019 (.1); leave message from J. Drake re: same (.1); call with A. Cereco re: same; e-mail J. Drake re: same (.1) |
| 2611360 | 904 | Cordo | B | B310 | 10/17/11 | B | 0.20 | 90.00 | Review e-mail from T. Britt re: notice of publication; respond re: same (.1); e-mail P. Egloff re: same (.1) |
| 2611361 | 904 | Cordo | B | B310 | 10/17/11 | B | 0.10 | 45.00 | Call with J. Drake re: 9019 |
| 2611362 | 904 | Cordo | B | B310 | 10/17/11 | B | 0.20 | 90.00 | Review e-mail from R. Boris re: claims; e-mail D. Abbott and D. Culver re; same; e-mail R. Boris re: same |
| 2612469 | 904 | Cordo | B | B310 | 10/18/11 | B | 0.20 | 90.00 | Emails with P. Egloff re: notice of publications (1); discuss filing of same with M. Decarli (.1) |
| 2612470 | 904 | Cordo | B | B310 | 10/18/11 | B | 0.30 | 135.00 | Review e-mail from B. Fabus re: objection; respond re: same (.1); dicussion with D. Abbott re: same (.1); additional discussion with B. Fabus re: same (.1) |
| 2614767 | 904 | Cordo | B | B310 | 10/20/11 | B | 0.20 | 90.00 | Review emails from C. Fights and J. Drake re: 9019 |
| 2615060 | 904 | Cordo | B | B310 | 10/24/11 | B | 0.20 | 90.00 | Leave message for A. Cereco re: claimant (.1); emails re: same (.1) |
| 2615055 | 904 | Cordo | B | B310 | 10/24/11 | B | 0.20 | 90.00 | Review emails from D. Abbott and C. Fight re: 9019 |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

PRO FORMA 28621    AS OF 10/31/11    INVOICE# ******

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2616116 | 904 | Cordo | 10/25/11 | B | B310 | 0.10 | 45.00 | Review e-mail from J. Drake re; revised stip; respond re: same |
| 2617786 | 904 | Cordo | 10/27/11 | B | B310 | 0.20 | 90.00 | Call with E. Bussigel re: claims |
| 2619784 | 904 | Cordo | 10/31/11 | B | B310 | 0.10 | 45.00 | Additional emails with J. Philbrick re: claims objections |
| 2619782 | 904 | Cordo | 10/31/11 | B | B310 | 0.20 | 90.00 | Call with J. Davidson re; Nortel objection (.1); e-mail J. Philbrick re: same (.1) |
| | | | Total Task: | | B310 | 41.50 | 15,388.50 | |

**Litigation/Adversary Proceedings**

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2613814 | 203 | Culver | 10/03/11 | B | B330 | 0.20 | 116.00 | Attention to/edit CMGRP stipulation and filing |
| 2613818 | 203 | Culver | 10/03/11 | B | B330 | 0.30 | 174.00 | Call w/J. Monahan re Razorfish |
| 2613827 | 203 | Culver | 10/03/11 | B | B330 | 0.10 | 58.00 | Email w/C. Fights re McCann 4(m) |
| 2613831 | 203 | Culver | 10/03/11 | B | B330 | 0.10 | 58.00 | Email M. Austria re mediation |
| 2613837 | 203 | Culver | 10/03/11 | B | B330 | 0.10 | 58.00 | Review M. Vanek email re Avotus |
| 2613847 | 203 | Culver | 10/04/11 | B | B330 | 0.10 | 58.00 | Call to D. Besikoff re McCann |
| 2613848 | 203 | Culver | 10/04/11 | B | B330 | 0.10 | 58.00 | Email C. Fights re McCann 4(m) COC |
| 2613853 | 203 | Culver | 10/04/11 | B | B330 | 0.30 | 174.00 | Call w/ T. Strelow-Cobb re defenses (CNN) |
| 2613865 | 203 | Culver | 10/04/11 | B | B330 | 0.60 | 348.00 | Email from A. Cordo re DE deposition rules (.1); follow up re materials (.4) and email to A. Cordo re same (.1) |
| 2613882 | 203 | Culver | 10/04/11 | B | B330 | 0.10 | 58.00 | Email w/M. Austria re CMGRP mediation |
| 2613886 | 203 | Culver | 10/04/11 | B | B330 | 0.10 | 58.00 | Review status reports and email from C. Fights re same |
| 2613888 | 203 | Culver | 10/04/11 | B | B330 | 0.10 | 58.00 | Email from/to A. Cordo re depo practice |
| 2613889 | 203 | Culver | 10/04/11 | B | B330 | 0.40 | 232.00 | Conf w/C. Fights re deposition practice (.1) and pull add'l materials re same (.3) |
| 2613894 | 203 | Culver | 10/04/11 | B | B330 | 0.10 | 58.00 | Email from/to C. Fights re deposition practice |
| 2613895 | 203 | Culver | 10/04/11 | B | B330 | 0.10 | 58.00 | Email from/to L. Barefoot re deposition practice |
| 2622313 | 203 | Culver | 10/05/11 | B | B330 | 0.10 | 58.00 | Call w/D. Buell/C. Fights re EMEA depositions |
| 2622310 | 203 | Culver | 10/05/11 | B | B330 | 0.10 | 58.00 | Email from/to D. Buell et al. re deposition practice/conf w/Court |
| 2622305 | 203 | Culver | 10/05/11 | B | B330 | 0.10 | 58.00 | Email C. Fights re mcCann COC/4(m) |
| 2622306 | 203 | Culver | 10/05/11 | B | B330 | 0.10 | 58.00 | Review email from M. Vanek re Anixter |
| 2622307 | 203 | Culver | 10/05/11 | B | B330 | 0.10 | 58.00 | Email w/A. Cordo and C. Fights re deposition practice |
| 2625674 | 203 | Culver | 10/06/11 | B | B330 | 0.10 | 58.00 | Review M. Vanek email re Anixter |
| 2625688 | 203 | Culver | 10/06/11 | B | B330 | 0.10 | 58.00 | Review order/email from C. Fights re Real Time Monitors status report |
| 2625690 | 203 | Culver | 10/06/11 | B | B330 | 0.10 | 58.00 | Email from/to C. Fights re Infonet, IBM and Wind status reports |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

PRO FORMA 282621    AS OF 10/31/11    INVOICE# ******

| Invoice | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2625693 | 203 | Culver | 10/06/11 | B | B330 | 0.10 | 58.00 | Review emails from J. Galvin/C. Fights re Real Time Monitors settlement/status |
| 2625695 | 203 | Culver | 10/06/11 | B | B330 | 0.10 | 58.00 | Call from D. Besikof re McCann |
| 2622323 | 203 | Culver | 10/07/11 | B | B330 | 0.10 | 58.00 | Call from R. Winter re IBM |
| 2622328 | 203 | Culver | 10/07/11 | B | B330 | 0.10 | 58.00 | Review C. Fights email re McCann 4(m) |
| 2622329 | 203 | Culver | 10/07/11 | B | B330 | 0.10 | 58.00 | Email w/L. Barefoot, D. Abbott and A. Cordo re deposition rules |
| 2622180 | 203 | Culver | 10/10/11 | B | B330 | 0.10 | 58.00 | Review emails from C. Fights/ T. Cobb re McCann 4(m) |
| 2622019 | 203 | Culver | 10/12/11 | B | B330 | 0.10 | 58.00 | Email w/M. DeCarli re CMGRP status report |
| 2622020 | 203 | Culver | 10/12/11 | B | B330 | 0.10 | 58.00 | Review C. Fights email re McCann 4(m) |
| 2622027 | 203 | Culver | 10/12/11 | B | B330 | 0.10 | 58.00 | Conf w/C. Fights re Accton pretrial |
| 2622028 | 203 | Culver | 10/12/11 | B | B330 | 0.40 | 232.00 | Email from/to C. Brown re MNAT preferences |
| 2622254 | 203 | Culver | 10/13/11 | B | B330 | 2.20 | 1,276.00 | Review open files and draft summary recommendations re same |
| 2622260 | 203 | Culver | 10/13/11 | B | B330 | 0.20 | 116.00 | Call w/J. Sherret re preference pretrials |
| 2622265 | 203 | Culver | 10/13/11 | B | B330 | 0.20 | 116.00 | Call w/J. Sherret re preference settlement |
| 2613910 | 203 | Culver | 10/14/11 | B | B330 | 0.10 | 58.00 | Email w/J. Sherret re pretrial |
| 2613915 | 203 | Culver | 10/14/11 | B | B330 | 0.80 | 464.00 | Call w/N. Forrest, Scott and J. Sherret re Accton pretrial |
| 2613916 | 203 | Culver | 10/14/11 | B | B330 | 0.10 | 58.00 | Conf w/C. Fights re pretrials |
| 2613921 | 203 | Culver | 10/14/11 | B | B330 | 0.10 | 58.00 | Review notice re pretrial and email C. Fights re revisions to same |
| 2613922 | 203 | Culver | 10/14/11 | B | B330 | 0.10 | 58.00 | Email from J. Kim re SNMP |
| 2613924 | 203 | Culver | 10/14/11 | B | B330 | 0.20 | 116.00 | Email w/Boris re Wind Telecom claim |
| 2613925 | 203 | Culver | 10/14/11 | B | B330 | 0.40 | 232.00 | Review Dell Systems and revise analysis |
| 2613926 | 203 | Culver | 10/14/11 | B | B330 | 0.10 | 58.00 | Call from J. Sherret re Accton pretrial |
| 2616555 | 203 | Culver | 10/17/11 | B | B330 | 0.10 | 58.00 | Email from C. Fights re status reports |
| 2616579 | 203 | Culver | 10/17/11 | B | B330 | 0.10 | 58.00 | Call w/R. Winter re IBM meeting |
| 2616582 | 203 | Culver | 10/17/11 | B | B330 | 0.20 | 116.00 | Email C. Brown re IBM analysis |
| 2616588 | 203 | Culver | 10/17/11 | B | B330 | 0.10 | 58.00 | Email M. Hall re IBM meeting |
| 2616566 | 203 | Culver | 10/17/11 | B | B330 | 0.10 | 58.00 | Conf w/A. Cordo re fee app/IBM meeting |
| 2616567 | 203 | Culver | 10/17/11 | B | B330 | 0.10 | 58.00 | Email w/D. Abbott re IBM meeting and IBM preference claim analysis |
| 2616571 | 203 | Culver | 10/17/11 | B | B330 | 0.20 | 116.00 | Conf w/A. Cordo/C. Fights re pretrials |
| 2616575 | 203 | Culver | 10/17/11 | B | B330 | 0.30 | 174.00 | Review email/slides re IBM claim |
| 2622437 | 203 | Culver | 10/18/11 | B | B330 | 0.10 | 58.00 | Conf w/C. Fights re pretrials |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

PRO FORMA  282621

AS OF 10/31/11

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2622441 | 203 | Culver | 10/18/11 | B | B330 | 0.10 | 58.00 | Email w/J. Monahan re Razorfish 26(a) |
| 2622442 | 203 | Culver | 10/18/11 | B | B330 | 0.80 | 464.00 | Add'l review of IBM analysis (.6) and call w/C. Brown re same (.2) |
| 2622444 | 203 | Culver | 10/18/11 | B | B330 | 0.20 | 116.00 | Call w/D. Besikoff re McCann |
| 2622445 | 203 | Culver | 10/18/11 | B | B330 | 0.30 | 174.00 | Call w/J. Monahan re Razorfish |
| 2622446 | 203 | Culver | 10/18/11 | B | B330 | 0.40 | 232.00 | Email w/J. Monahan re Razorfish 26(a) and settlement (.1) and review SOWs (.3) |
| 2622448 | 203 | Culver | 10/18/11 | B | B330 | 0.10 | 58.00 | Email C. Brown re Perot, HPFS and HP |
| 2622449 | 203 | Culver | 10/18/11 | B | B330 | 0.10 | 58.00 | Email from C. Fights re preference actions |
| 2622450 | 203 | Culver | 10/18/11 | B | B330 | 0.10 | 58.00 | Conf w/D. Abbott re IBM |
| 2622457 | 203 | Culver | 10/18/11 | B | B330 | 0.90 | 522.00 | Review email from C. Brown re Dell analysis (.1)/revisions/reconciliation of same (.7) and email to C. Brown (.1) |
| 2622399 | 203 | Culver | 10/19/11 | B | B330 | 0.10 | 58.00 | Email from C. Fights re Beeline COC |
| 2622400 | 203 | Culver | 10/19/11 | B | B330 | 0.10 | 58.00 | Email from/to M. Vanek re ACB settlement/4(m) motion/decision |
| 2622402 | 203 | Culver | 10/19/11 | B | B330 | 0.20 | 116.00 | Email to J. Monahan re Razorfish settlement |
| 2622403 | 203 | Culver | 10/19/11 | B | B330 | 3.50 | 2,030.00 | Travel to/from NY/Cleary for settlement meeting |
| 2622405 | 203 | Culver | 10/19/11 | B | B330 | 0.50 | 290.00 | Pre-meeting conf w/J. Ray and R. Boris |
| 2622406 | 203 | Culver | 10/19/11 | B | B330 | 1.50 | 870.00 | Settlement meeting w/IBM |
| 2622408 | 203 | Culver | 10/19/11 | B | B330 | 1.70 | 986.00 | Review open cases w/R. Boris |
| 2622424 | 203 | Culver | 10/19/11 | B | B330 | 0.10 | 58.00 | Call from P. Carrothers re Wind settlement |
| 2622427 | 203 | Culver | 10/19/11 | B | B330 | 0.10 | 58.00 | Emails w/C. Fights re status reply revisions |
| 2622428 | 203 | Culver | 10/19/11 | B | B330 | 0.10 | 58.00 | Review C. Fights email to J. Galvin re Razorfish |
| 2622769 | 203 | Culver | 10/20/11 | B | B330 | 0.10 | 58.00 | Email w/M. Vanek re ACB settlement |
| 2622777 | 203 | Culver | 10/20/11 | B | B330 | 0.10 | 58.00 | Email from R. Boris re IBM |
| 2622785 | 203 | Culver | 10/20/11 | B | B330 | 0.10 | 58.00 | Review email from M. Vanek re ACB |
| 2622796 | 203 | Culver | 10/20/11 | B | B330 | 0.10 | 58.00 | Review email from R. Boris re IBM |
| 2622491 | 203 | Culver | 10/24/11 | B | B330 | 0.10 | 58.00 | Review M. Vanek email re ACB checking |
| 2622497 | 203 | Culver | 10/24/11 | B | B330 | 0.10 | 58.00 | Email w/C. Damast re BT Infonet |
| 2622510 | 203 | Culver | 10/24/11 | B | B330 | 0.70 | 406.00 | Draft email to J. Ray re preference chart |
| 2622516 | 203 | Culver | 10/24/11 | B | B330 | 0.50 | 290.00 | Add'l review Perot (.4) and email to/from C. Brown re same (.1) |
| 2622528 | 203 | Culver | 10/24/11 | B | B330 | 0.10 | 58.00 | Call to P. Carothers re Wind |
| 2622706 | 203 | Culver | 10/25/11 | B | B330 | 0.10 | 58.00 | Email from C. Fights re Telmar |
| 2622711 | 203 | Culver | 10/25/11 | B | B330 | 0.10 | 58.00 | Call w/P. Carrothers re Wind |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

INVOICE# ******     AS OF 10/31/11     PRO FORMA 282621

| Timekeeper | Rate | ID | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Culver | 203 | 2622717 | 10/25/11 | B | B330 | 0.30 | 174.00 | Email P. Carrothers re Wind settlement offer |
| Culver | 203 | 2622719 | 10/25/11 | B | B330 | 0.30 | 174.00 | Call w/J. Monahan re Razorfish |
| Culver | 203 | 2622951 | 10/26/11 | B | B330 | 0.20 | 116.00 | Email from Boris re Wind offer (.1) and call to P. Carrothers re same (.1) |
| Culver | 203 | 2622955 | 10/26/11 | B | B330 | 0.10 | 58.00 | Review C. Fights email re ADX |
| Culver | 203 | 2622962 | 10/26/11 | B | B330 | 0.10 | 58.00 | Email w/R. Winter re IBM |
| Culver | 203 | 2622394 | 10/27/11 | B | B330 | 0.10 | 58.00 | Call from P. Carrothers re settlement |
| Culver | 203 | 2623017 | 10/28/11 | B | B330 | 0.10 | 58.00 | Email with C. Fights re settlement agreement template |
| Culver | 203 | 2623020 | 10/28/11 | B | B330 | 0.10 | 58.00 | Email with C. Fights re settlement procedures |
| Culver | 203 | 2623576 | 10/31/11 | B | B330 | 0.10 | 58.00 | Email from E. Myrick re outstanding mediations |
| Culver | 203 | 2623577 | 10/31/11 | B | B330 | 0.10 | 58.00 | Email to P. Carrothers re Wind mediation |
| Culver | 203 | 2623585 | 10/31/11 | B | B330 | 0.10 | 58.00 | Email from J. Monahan re Razorfish |
| Culver | 203 | 2623587 | 10/31/11 | B | B330 | 0.20 | 116.00 | Call w/J. Monahan re Razorfish |
| Culver | 203 | 2623590 | 10/31/11 | B | B330 | 0.10 | 58.00 | Review M. Vanek email re Monster settlement |
| Culver | 203 | 2623593 | 10/31/11 | B | B330 | 0.10 | 58.00 | Add'l email from J. Monahan re Razorfish |
| Culver | 203 | 2623594 | 10/31/11 | B | B330 | 0.10 | 58.00 | Call from R. Winters re IBM settlement |
| Abbott | 322 | 2602481 | 10/04/11 | B | B330 | 0.10 | 58.00 | Telephone call w/ Kim re: preferences |
| Abbott | 322 | 2614692 | 10/24/11 | B | B330 | 0.10 | 58.00 | Call to White re: preferences |
| Abbott | 322 | 2614914 | 10/24/11 | B | B330 | 0.20 | 116.00 | Telephone call w/ White re: preferences (.1); dictate letter to MacIntyre re: same(.1) |
| Abbott | 322 | 2619076 | 10/31/11 | B | B330 | 0.10 | 58.00 | Correspondence w/ UST re: settlement of avoidance action |
| Fusco | 546 | 2602014 | 10/04/11 | B | B330 | 0.30 | 66.00 | Draft Avotus NOS re discovery docs |
| Fusco | 546 | 2602020 | 10/04/11 | B | B330 | 0.10 | 22.00 | Efile Avotus NOS re discovery |
| Naimoli | 605 | 2607632 | 10/12/11 | B | B330 | 0.40 | 52.00 | Review email from C. Fights (.1); prepare for service upon the 2002 parties "Second Notice of Settlement of Certain Avoidance Claims" (.1); efile & serve Notice of Settlement (.2) |
| Naimoli | 605 | 2611377 | 10/17/11 | B | B330 | 0.30 | 39.00 | Review Email from C. Fights (.1); Prepare & Efile COC Regarding Proposed Scheduling Order (.1); Service to Chambers (.1) |
| Naimoli | 605 | 2613054 | 10/19/11 | B | B330 | 0.40 | 52.00 | Review email from C. Fights (.1); Prepare & Efile COC re Proposed Amended Scheduling Order in Adv. Cases (2); Service to Chambers (.1) |
| DeCarli | 684 | 2600410 | 10/03/11 | B | B330 | 0.20 | 41.00 | File COC re: amended scheduling order (CMGRP) (.1); coordinate copy to chambers (.1) |
| DeCarli | 684 | 2600511 | 10/03/11 | B | B330 | 0.20 | 41.00 | Serve Avotus discovery |
| DeCarli | 684 | 2600101 | 10/03/11 | B | B330 | 0.20 | 41.00 | Emails with C. Fights re: service of Maritz notice |
| DeCarli | 684 | 2599767 | 10/03/11 | B | B330 | 0.30 | 61.50 | Serve Aricent order (.1); draft NOS re: same (.1); file same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

INVOICE# ******

AS OF 10/31/11

PRO FORMA 282621

| Number | | | Date | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2601217 | 684 | DeCarli | 10/04/11 | B | B330 | 0.20 | 41.00 | Emails with C. Fights re: wave 4 and 7 status reports (.1); update status report shells (.1.) |
| 2601404 | 684 | DeCarli | 10/04/11 | B | B330 | 0.30 | 61.50 | Serve CMGRP amended scheduling order (.1); draft NOS re: same (.1); file NOS (.1) |
| 2601413 | 684 | DeCarli | 10/04/11 | B | B330 | 0.20 | 41.00 | E-mails with C. Fights and R. Fusco re: Avotus NOS re discovery |
| 2601567 | 684 | DeCarli | 10/04/11 | B | B330 | 0.10 | 20.50 | File stipulation of dismissal re: Celestica |
| 2604110 | 684 | DeCarli | 10/06/11 | B | B330 | 0.10 | 20.50 | File Anixter stipulation of dismissal |
| 2604245 | 684 | DeCarli | 10/06/11 | B | B330 | 0.10 | 20.50 | Conference with C. Fights re: wave 4 and 7 status report |
| 2604570 | 684 | DeCarli | 10/07/11 | B | B330 | 0.90 | 184.50 | Draft CNO re: Nathanson 9019 motion (.2); file cno (.1); draft CNO re: ITC 9019 motion (.2); File CNO (.1); draft CNO re: NeoPhotonics 9019 motion (.2); file CNO (.1). |
| 2605631 | 684 | DeCarli | 10/10/11 | B | B330 | 0.10 | 20.50 | File Global Electric Stip of dismissal |
| 2605995 | 684 | DeCarli | 10/11/11 | B | B330 | 0.10 | 20.50 | Draft COS re status reports |
| 2606090 | 684 | DeCarli | 10/11/11 | B | B330 | 0.10 | 20.50 | Call and emails with C. Fights re: status report |
| 2606134 | 684 | DeCarli | 10/11/11 | B | B330 | 0.30 | 61.50 | File status report for wave 7 and service of same |
| 2606145 | 684 | DeCarli | 10/11/11 | B | B330 | 0.40 | 82.00 | File and serve wave 7 status report |
| 2607320 | 684 | DeCarli | 10/12/11 | B | B330 | 0.20 | 41.00 | File Manning Certification of Counsel Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1); coordinate copy to chambers (.1) |
| 2607084 | 684 | DeCarli | 10/12/11 | B | B330 | 0.20 | 41.00 | Emails with D. Culver and C. Fights re: CMGRP status report |
| 2608345 | 684 | DeCarli | 10/13/11 | B | B330 | 0.20 | 41.00 | File AudioCodes Certification of Counsel Regarding Stipulation Extending Time to Respond to Adversary Proceeding Complaint (.1); coordinate copy to chambers (.1) |
| 2608177 | 684 | DeCarli | 10/13/11 | B | B330 | 0.30 | 61.50 | Serve Order Approving Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (Manning) (.1); draft NOS re: same (.1); file same (.1) |
| 2608634 | 684 | DeCarli | 10/14/11 | B | B330 | 0.20 | 41.00 | Draft wave 1 status report shell (.1); draft wave 6 status report shell (.1) |
| 2609073 | 684 | DeCarli | 10/14/11 | B | B330 | 0.30 | 61.50 | Serve AudioCodes order (.1); draft NOS re: same (.1); file NOS (.1) |
| 2609449 | 684 | DeCarli | 10/14/11 | B | B330 | 0.20 | 41.00 | File McCann COC (.1); File LTS CNO re: 9019 motion (.1) |
| 2609241 | 684 | DeCarli | 10/14/11 | B | B330 | 0.20 | 41.00 | Draft CNO re: LTS 9019 motion |
| 2610322 | 684 | DeCarli | 10/17/11 | B | B330 | 0.50 | 102.50 | Draft wave 3 status report shell (.2); emails with C. Fights re: same (.1); draft wave 8 status report shell (.1); revise service list for wave 3 status report (.1) |
| 2611612 | 684 | DeCarli | 10/18/11 | B | B330 | 1.00 | 205.00 | Serve various 9019 orders (.5); draft various NOS for same (.5) |
| 2611956 | 684 | DeCarli | 10/18/11 | B | B330 | 0.30 | 61.50 | File various NOS re: various 9019 motion |
| 2612703 | 684 | DeCarli | 10/19/11 | B | B330 | 0.50 | 102.50 | Serve Accton scheduling order (.2); draft NOS re: same (.1); file same (.1); convo with C. Fights re: Accton status report (.1) |
| 2612713 | 684 | DeCarli | 10/19/11 | B | B330 | 0.20 | 41.00 | Draft wave 9 status report shell (.1); draft wave 9 service list (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

PRO FORMA 282621

AS OF 10/31/11

INVOICE# ******

| ID | | | | Date | Amount | Hours | Timekeeper | Description |
|---|---|---|---|---|---|---|---|---|
| 2612716 | 684 | B | B330 | 10/19/11 | 41.00 | 0.20 | DeCarli | Calendar status report due dates |
| 2613247 | 684 | B | B330 | 10/20/11 | 20.50 | 0.10 | DeCarli | File Sumitomo Stip. of dismissal |
| 2613261 | 684 | B | B330 | 10/20/11 | 41.00 | 0.20 | DeCarli | File Zhone Certification of Counsel Regarding Request to Further Amend Scheduling Order (.1); coordinate copy to chambers (.1) |
| 2613156 | 684 | B | B330 | 10/20/11 | 20.50 | 0.10 | DeCarli | Draft Real Time status report shell |
| 2613716 | 684 | B | B330 | 10/21/11 | 266.50 | 1.30 | DeCarli | Revise wave 9 status report and service list (.3); serve amended scheduling order (.1); serve scheduling order (.1); draft NOS re: same (.3); revise NOS (.2); revise service list for NOS (.3) |
| 2613780 | 684 | B | B330 | 10/21/11 | 102.50 | 0.50 | DeCarli | Emails with C. Fights re: wave 1 and 6 status report (.1); file wave 1 status report (.2); file wave 6 status report (.2) |
| 2613781 | 684 | B | B330 | 10/21/11 | 20.50 | 0.10 | DeCarli | File Weston stip of dismissal |
| 2613809 | 684 | B | B330 | 10/21/11 | 41.00 | 0.20 | DeCarli | File Beeline NOS re: scheduling order (.1); file Beeline NOS re: amended scheduling order (.1) |
| 2614501 | 684 | B | B330 | 10/24/11 | 61.50 | 0.30 | DeCarli | Draft notice and COS re: Advertising Checking Bureau 9019 motion |
| 2614755 | 684 | B | B330 | 10/24/11 | 41.00 | 0.20 | DeCarli | File COC re: Scheduling Order (Algo) (.1); coordinate copy to chambers (.1) |
| 2614657 | 684 | B | B330 | 10/24/11 | 61.50 | 0.30 | DeCarli | File and serve wave 8 status report |
| 2614582 | 684 | B | B330 | 10/24/11 | 61.50 | 0.30 | DeCarli | Prepare service list and labels for status reports wave 3 and 8 |
| 2614504 | 684 | B | B330 | 10/24/11 | 61.50 | 0.30 | DeCarli | Serve Zhone amended scheduling order (.1); draft NOS re: same (.1); file NOS (.1) |
| 2614683 | 684 | B | B330 | 10/24/11 | 61.50 | 0.30 | DeCarli | File and serve wave 3 status report |
| 2615678 | 684 | B | B330 | 10/25/11 | 61.50 | 0.30 | DeCarli | Serve Algo Amended Scheduling Order (.1); draft NOS re: same (.1); file NOS (.1) |
| 2615727 | 684 | B | B330 | 10/25/11 | 20.50 | 0.10 | DeCarli | File Infonet notice of dismissal |
| 2615644 | 684 | B | B330 | 10/25/11 | 61.50 | 0.30 | DeCarli | File and serve Covergence 9019 motion |
| 2615301 | 684 | B | B330 | 10/25/11 | 20.50 | 0.10 | DeCarli | File notice of dismissal (Telmar) |
| 2616517 | 684 | B | B330 | 10/26/11 | 61.50 | 0.30 | DeCarli | Draft Notice and COS re: Oclaro 9019 motion |
| 2616601 | 684 | B | B330 | 10/26/11 | 82.00 | 0.40 | DeCarli | File and serve Oclaro 9019 (.3); emails with C. Fights re: same (.1) |
| 2617218 | 684 | B | B330 | 10/27/11 | 20.50 | 0.10 | DeCarli | File Notice of Dismissal of OneConnect Services Inc |
| 2617080 | 684 | B | B330 | 10/27/11 | 41.00 | 0.20 | DeCarli | Draft wave 5 status report shell (.1); revise service list for same and email C. Fights re: same (.1) |
| 2617367 | 684 | B | B330 | 10/27/11 | 41.00 | 0.20 | DeCarli | File various notice of dismissal (Cupola, OrangeFrance, Spellbound, and Kinnarps) |
| 2618018 | 684 | B | B330 | 10/28/11 | 20.50 | 0.10 | DeCarli | Call with C. Fights re: closed adv. cases |
| 2618256 | 684 | B | B330 | 10/28/11 | 41.00 | 0.20 | DeCarli | File Certification of Counsel Regarding Stipulation Further Extending Time to Respond of Defendant TEKsystems Inc. to Amended Complaint (.1); coordinate copy to chambers (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

PRO FORMA 282621

| Invoice# | Code | Name | Date | | B330 | Hours | AS OF 10/31/11 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2619218 | 684 | DeCarli | 10/31/11 | B | B330 | 0.10 | 20.50 | Emails with C. Fights and N. Abularach re: ITC stip of dismissal |
| 2619271 | 684 | DeCarli | 10/31/11 | B | B330 | 0.30 | 61.50 | Serve Beeline Order Approving Stipulation Further Extending Time to Respond of Defendant TEKsystems Inc. to Amended Complaint (.1); draft NOS re: same (.1); file NOS (.1) |
| 2600659 | 900 | Fights | 10/03/11 | B | B330 | 0.10 | 37.50 | Attention to Aricent NOS |
| 2600664 | 900 | Fights | 10/03/11 | B | B330 | 0.10 | 37.50 | Exchanged email with M. Vanek regarding 10/26 hearing and 9019 deadlines |
| 2600666 | 900 | Fights | 10/03/11 | B | B330 | 0.20 | 75.00 | Communications with M. Vanek, D. Culver and M. DeCarli regarding service of Avotus responses |
| 2600667 | 900 | Fights | 10/03/11 | B | B330 | 0.10 | 37.50 | Exchanged emails with M. DeCarli re Maritz adversary and service issue |
| 2602654 | 900 | Fights | 10/04/11 | B | B330 | 0.10 | 37.50 | Attention to Avotus NOS |
| 2602655 | 900 | Fights | 10/04/11 | B | B330 | 0.10 | 37.50 | Attention to Celestica stipulation of dismissal |
| 2602656 | 900 | Fights | 10/04/11 | B | B330 | 0.10 | 37.50 | Emailed co-counsel regarding drafts status reports for Wave 4 and Wave 7 |
| 2604014 | 900 | Fights | 10/05/11 | B | B330 | 0.10 | 37.50 | Exchanged emails with D. Culver re McCann issue |
| 2604016 | 900 | Fights | 10/05/11 | B | B330 | 0.10 | 37.50 | Exchanged emails with J. Galvin re claims settlement issue |
| 2604574 | 900 | Fights | 10/06/11 | B | B330 | 0.10 | 37.50 | Reviewed email from Coppolo re Avotus discovery issue |
| 2604575 | 900 | Fights | 10/06/11 | B | B330 | 0.10 | 37.50 | Exchanged emails with M. Vanek regarding 9019 filing deadlines |
| 2604571 | 900 | Fights | 10/06/11 | B | B330 | 0.30 | 112.50 | Communications with J. Galvin and N. Abularach re CNO question (.1); research re same (.1); email to M. DeCarli re same (.1) |
| 2604577 | 900 | Fights | 10/06/11 | B | B330 | 0.10 | 37.50 | Attention to Telmar status |
| 2604578 | 900 | Fights | 10/06/11 | B | B330 | 0.40 | 150.00 | Attention to Wave 4 and 7 status report drafts (.3); communications with D. Culver and J. Galvin re same (.1) |
| 2604579 | 900 | Fights | 10/06/11 | B | B330 | 0.20 | 75.00 | Attention to Anixter dismissal stipulation (.1); communications with M. Vanek and M. DeCarli re same (.1) |
| 2604581 | 900 | Fights | 10/06/11 | B | B330 | 0.30 | 112.50 | Reviewed status report order in Real Time Monitors case (.1); communications internally and with co-counsel re same (.2) |
| 2604978 | 900 | Fights | 10/07/11 | B | B330 | 0.20 | 75.00 | Attention to CNOs re adversary 9019s |
| 2604987 | 900 | Fights | 10/07/11 | B | B330 | 1.00 | 375.00 | Drafted certification of counsel re McCann 4(m) order (.5); communications with CNN's counsel re same (.1); attention to related issues (.4) |
| 2606770 | 900 | Fights | 10/09/11 | B | B330 | 0.10 | 37.50 | Exchanged emails with N. Abularach re CNOs re 9019 motions re ITC and NeoPhonics |
| 2606311 | 900 | Fights | 10/10/11 | B | B330 | 0.10 | 37.50 | Exchanged emails with A. Cordo and J. Galvin re GEEP stipulation of dismissal |
| 2606312 | 900 | Fights | 10/10/11 | B | B330 | 0.10 | 37.50 | Communications with M. Vanek re CNOs re Nathanson adversary |
| 2606495 | 900 | Fights | 10/10/11 | B | B330 | 0.20 | 75.00 | Communications with T. Cobb re CNN response to 4(m) Motion in McCann matter |
| 2606499 | 900 | Fights | 10/10/11 | B | B330 | 0.10 | 37.50 | Exchanged emails with M. DeCarli re status report issue |

Nortel Networks, Inc.
63989-DJP
DATE: 11/22/11 11:02:22

INVOICE# ******

AS OF 10/31/11

PRO FORMA  282621

| Number | | | | | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2606789 | 900 | Fights | B | B330 | 10/11/11 | 0.10 | 37.50 | Attention to status report issue re CMGRP matter and email to M. DeCarli re same |
| 2606795 | 900 | Fights | B | B330 | 10/11/11 | 0.40 | 150.00 | Attention to McCann 4(m) order language (2); email to D. Culver re same (.1); email to CNN counsel re same (.1) |
| 2606797 | 900 | Fights | B | B330 | 10/11/11 | 0.60 | 225.00 | Attention to Waves 4 & 7 status reports (2); email to N. Abularach re same (2); communications with A. Cordo and M. DeCarli re same (.2) |
| 2606798 | 900 | Fights | B | B330 | 10/11/11 | 0.10 | 37.50 | Attention to status of Telmar matter |
| 2606805 | 900 | Fights | B | B330 | 10/11/11 | 0.40 | 150.00 | Call with G. Lewis re Beeline/S&S matter (.1); research re same (.1); email to D. Culver re same (.1); communications with J. Sherrett re same (.1) |
| 2607557 | 900 | Fights | B | B330 | 10/12/11 | 0.20 | 75.00 | Attention to Oclaro notice of withdrawal and communications with J. Sherrett re same and related COC (.1); communications with M. DeCarli re filing of same (.1) |
| 2607561 | 900 | Fights | B | B330 | 10/12/11 | 0.10 | 37.50 | Exchanged emails with M. DeCarli re CMGRP s/r issue |
| 2607569 | 900 | Fights | B | B330 | 10/12/11 | 0.70 | 262.50 | Call with J. Sherrett re adversary issues (2); call with A. Cordo re same (.1); communications with D. Culver re same (2); email to J. Sherrett re same (.2) |
| 2607570 | 900 | Fights | B | B330 | 10/12/11 | 0.30 | 112.50 | Attention to notice of settled claims and avoidance actions (2); communications internally re filing of same (.1) |
| 2607566 | 900 | Fights | B | B330 | 10/12/11 | 0.20 | 75.00 | Attention to Manning stipulation (.1); communications with J. Sherrett and M. DeCarli re same (.1) |
| 2608472 | 900 | Fights | B | B330 | 10/13/11 | 0.40 | 150.00 | Attention to AudioCodes stipulation (2); communications with S. McCoy re same (.1); communications with M. DeCarli re same (.1) |
| 2608474 | 900 | Fights | B | B330 | 10/13/11 | 0.40 | 150.00 | Attention to Telmar stipulation (2); drafted notice of dismissal (.1); email to co-counsel re same (.1) |
| 2609606 | 900 | Fights | B | B330 | 10/14/11 | 0.40 | 150.00 | Attention to notice of pre-trial hearing re Accton adversary (2); communications with co-counsel (.1) and internally re same (.1) |
| 2609610 | 900 | Fights | B | B330 | 10/14/11 | 0.10 | 37.50 | Attention to McCann COC |
| 2609608 | 900 | Fights | B | B330 | 10/14/11 | 0.20 | 75.00 | Communications with M. DeCarli and M. Vanek re LTS CNO (.1); review of same (.1) |
| 2609604 | 900 | Fights | B | B330 | 10/14/11 | 0.20 | 75.00 | Exchanged emails internally (.1) and with N. Abularach re pretrial issue (.1) |
| 2609600 | 900 | Fights | B | B330 | 10/14/11 | 0.10 | 37.50 | Attention to NOS re AudioCodes adversary |
| 2609601 | 900 | Fights | B | B330 | 10/14/11 | 0.20 | 75.00 | Attention to Waves 1 & 6 drafts (.1); emailed co-counsel re same (.1) |
| 2609612 | 900 | Fights | B | B330 | 10/14/11 | 0.10 | 37.50 | Attention to NSG stipulation of dismissal |
| 2611397 | 900 | Fights | B | B330 | 10/17/11 | 0.10 | 37.50 | Additional call with J. Sherrett re 10/19 scheduling orders issue |
| 2611393 | 900 | Fights | B | B330 | 10/17/11 | 0.30 | 112.50 | Drafted COC for Accton scheduling order (2); email to J. Sherrett re same (.1) |
| 2611394 | 900 | Fights | B | B330 | 10/17/11 | 0.20 | 75.00 | Emailed co-counsel and Benesch re Waves 3 & 8 status reports (.1); exchanged emails with M. DeCarli re same (.1) |
| 2611395 | 900 | Fights | B | B330 | 10/17/11 | 0.20 | 75.00 | Call with J. Sherrett re 10/19 scheduling orders issue (.1); communications with M. DeCarli and D. Culver re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

INVOICE# ******

AS OF 10/31/11

PRO FORMA 28262?

| | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2611406 | 900 | Fights | 10/17/11 | B | B330 | 0.30 | 112.50 | Exchanged further emails with J. Sherrett re Accton COC and edited same (.1); internal emails re filing of same (.1); edited same (.1) |
| 2611407 | 900 | Fights | 10/17/11 | B | B330 | 0.10 | 37.50 | Additional call with J. Sherrett re Beeline matter and 10/19 hearing |
| 2611403 | 900 | Fights | 10/17/11 | B | B330 | 0.10 | 37.50 | Exchanged emails with M. Vanek re NeoPhotonics, Nathanson and LTS 9019s status |
| 2611404 | 900 | Fights | 10/17/11 | B | B330 | 0.10 | 37.50 | Call with J. Sherrett re Accton COC |
| 2612616 | 900 | Fights | 10/18/11 | B | B330 | 0.10 | 37.50 | Exchanged emails with D. Culver re Waves 3 & 8 Status Report issue; reviewed email from J. Galvin re same |
| 2612435 | 900 | Fights | 10/18/11 | B | B330 | 0.40 | 150.00 | Edited 9019 motion re 485 Lexington matter (.2); emailed J. Drake re same (.1); communications with M. DeCarli re same (.1) |
| 2612439 | 900 | Fights | 10/18/11 | B | B330 | 0.10 | 37.50 | Exchanged emails with J. Galvin re adversary issue |
| 2612440 | 900 | Fights | 10/18/11 | B | B330 | 0.10 | 37.50 | Communications with M. DeCarli re adversary NOS and Beeline COS issues |
| 2612441 | 900 | Fights | 10/18/11 | B | B330 | 0.10 | 37.50 | Call with J. Drake re 485 Lexington 9019 |
| 2612428 | 900 | Fights | 10/18/11 | B | B330 | 0.20 | 75.00 | Research re status reports of MNAT adversary proceedings |
| 2612429 | 900 | Fights | 10/18/11 | B | B330 | 0.10 | 37.50 | Call with J. Sherrett re Beeline amended scheduling order issue |
| 2612432 | 900 | Fights | 10/18/11 | B | B330 | 0.20 | 75.00 | Reviewed Beeline and related scheduling order and communications with D. Culver re same (.1); communications with J. Sherrett re same (.1) |
| 2612433 | 900 | Fights | 10/18/11 | B | B330 | 0.10 | 37.50 | Exchanged emails with N. Abularach re ITC order |
| 2613021 | 900 | Fights | 10/19/11 | B | B330 | 0.20 | 75.00 | Attention to Beeline COC and amended scheduling order |
| 2613008 | 900 | Fights | 10/19/11 | B | B330 | 0.20 | 75.00 | Communications with M. DeCarli re NOS re Accton scheduling order and related status report issues for Accton and Beeline matters (.1); emailed J. Galvin re same (.1) |
| 2613009 | 900 | Fights | 10/19/11 | B | B330 | 0.20 | 75.00 | Call with J. Sherrett regarding Beeline and related parties' scheduling order |
| 2613010 | 900 | Fights | 10/19/11 | B | B330 | 0.10 | 37.50 | Attention to status report deadlines |
| 2613011 | 900 | Fights | 10/19/11 | B | B330 | 0.40 | 150.00 | Edited Wave 3/8 status reports (.2); emails to D. Culver and J. Galvin re same (.2) |
| 2613692 | 900 | Fights | 10/20/11 | B | B330 | 0.10 | 37.50 | Attention to Sumitomo stipulation of dismissal |
| 2613687 | 900 | Fights | 10/20/11 | B | B330 | 0.10 | 37.50 | Reviewed email from M. Vanek re 9019 in Advertising Checking Bureau adversary |
| 2613695 | 900 | Fights | 10/20/11 | B | B330 | 0.30 | 112.50 | Attention to Zhone Technologies amended scheduling order (.2); exchanged emails with M. DeCarli and M. Vanek re same (.1) |
| 2613696 | 900 | Fights | 10/20/11 | B | B330 | 0.10 | 37.50 | Exchanged emails with M. DeCarli re Real Time status report |
| 2614077 | 900 | Fights | 10/21/11 | B | B330 | 0.10 | 37.50 | Attention to Weston stipulation of dismissal |
| 2614074 | 900 | Fights | 10/21/11 | B | B330 | 0.40 | 150.00 | Communications with J. Galvin re Wave 1 & 6 Status Reports (.1); review of same (.2); communications with J. Galvin and M. DeCarli re future status reports (.1) |
| 2615242 | 900 | Fights | 10/24/11 | B | B330 | 0.50 | 187.50 | Attention to Adv. Checking Bureau 9019 |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

INVOICE# ******

AS OF 10/31/11

PRO FORMA 282621

| | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2615243 | 900 | Fights | 10/24/11 | B | B330 | 0.10 | 37.50 | Attention to NOS re Zhone amended scheduling order |
| 2615244 | 900 | Fights | 10/24/11 | B | B330 | 0.10 | 37.50 | Reviewed email from C. Damast re BT Infonet adversary |
| 2615265 | 900 | Fights | 10/24/11 | B | B330 | 0.10 | 37.50 | Review of Telmar notice of dismissal; email to D. Culver re same |
| 2615258 | 900 | Fights | 10/24/11 | B | B330 | 0.10 | 37.50 | Emailed D. Culver re 10/25 9019s |
| 2615248 | 900 | Fights | 10/24/11 | B | B330 | 0.20 | 75.00 | Attention to Waves 3 & 8 status reports (.1); communications with Benesch, M. DeCarli and J. Galvin re same (.1) |
| 2615251 | 900 | Fights | 10/24/11 | B | B330 | 0.50 | 187.50 | Attention to Convergence 9019 |
| 2615252 | 900 | Fights | 10/24/11 | B | B330 | 0.30 | 112.50 | Attention to Algo amended scheduling order (2); internal communications re filing of same (.1) |
| 2615255 | 900 | Fights | 10/24/11 | B | B330 | 0.10 | 37.50 | Emailed M. Vanek re edits to 10/25 9019 Motions |
| 2615256 | 900 | Fights | 10/24/11 | B | B330 | 0.40 | 150.00 | Researched settlement procedures (2); email to D. Culver re same (.2) |
| 2616167 | 900 | Fights | 10/25/11 | B | B330 | 0.20 | 75.00 | Drafted Notice of Dismissal of Infonet adversary and research re same (.1); communications with D. Culver, M. DeCarli and C. Damast re same (.1) |
| 2616172 | 900 | Fights | 10/25/11 | B | B330 | 0.10 | 37.50 | Communications with M. Vanek and M. DeCarli re filing of ACB and Convergence 9019s |
| 2616173 | 900 | Fights | 10/25/11 | B | B330 | 0.10 | 37.50 | Attention to Telmar notice of dismissal |
| 2616174 | 900 | Fights | 10/25/11 | B | B330 | 0.10 | 37.50 | Attention to ACB 9019 |
| 2616175 | 900 | Fights | 10/25/11 | B | B330 | 0.10 | 37.50 | Attention to Convergence 9019 motion |
| 2616176 | 900 | Fights | 10/25/11 | B | B330 | 0.10 | 37.50 | Email to M. Vanek re 10/25 9019s |
| 2616177 | 900 | Fights | 10/25/11 | B | B330 | 0.20 | 75.00 | Additional communications with M. DeCarli re filing of 10/25 9019s |
| 2616178 | 900 | Fights | 10/25/11 | B | B330 | 0.30 | 112.50 | Attention to Texas 9019 |
| 2616179 | 900 | Fights | 10/25/11 | B | B330 | 0.20 | 75.00 | Exchanged emails with J. Sherrett re IBISKA tolling stipulation and review of email from C. Kunz re same (.1); attention to same and email to C. Kunz re executed copy (.1) |
| 2616876 | 900 | Fights | 10/26/11 | B | B330 | 0.60 | 225.00 | Communications with J. Sherrett re Oclaro 9019 motion (2); review of same (2); internal communications re same (.1); reviewed COS and Notice (.1) |
| 2616877 | 900 | Fights | 10/26/11 | B | B330 | 0.20 | 75.00 | Attention to ADEX tolling stipulation (.1); email to ADEX counsel re same (.1) |
| 2617802 | 900 | Fights | 10/27/11 | B | B330 | 0.10 | 37.50 | Attention to OneConnect Notice of Dismissal in CoAMS adversary |
| 2617803 | 900 | Fights | 10/27/11 | B | B330 | 0.80 | 300.00 | Attention to Orange, Kimnarps, Cupola, and Spellbound notices of dismissal (2); edited same (3); communications with N. Abularach re same (2); communications with M. DeCarli re filing of same (.1) |
| 2617800 | 900 | Fights | 10/27/11 | B | B330 | 0.10 | 37.50 | Attention to Wave 5 shell and email to co-counsel re same |
| 2618367 | 900 | Fights | 10/28/11 | B | B330 | 0.10 | 37.50 | Communications with M. DeCarli re notices of dismissal and closed cases |
| 2618368 | 900 | Fights | 10/28/11 | B | B330 | 0.20 | 75.00 | Attention to TEKSystems stipulation in Beeline matter |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

PRO FORMA 282621    AS OF 10/31/11    INVOICE# ******

| Number | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2621041 | 900 | Fights | 10/31/11 | B | B330 | 0.30 | 112.50 | Attention to STMicro stipulation of dismissal (.1); communications with Cleary (.1) and A. Cordo re same (.1) |
| 2621042 | 900 | Fights | 10/31/11 | B | B330 | 0.50 | 187.50 | Attention to ITC stipulation of dismissal (.1); communications with Cleary (.2) and A. Cordo (.1) and opposing counsel re same (.1) |
| 2621048 | 900 | Fights | 10/31/11 | B | B330 | 0.10 | 37.50 | Attention to NOS re Beeline matter |
| 2604408 | 904 | Cordo | 10/06/11 | B | B330 | 0.20 | 90.00 | Review e-mail from D. Abbott re: preference e-mail; respond re: same (.1); e-mail P. Tinker re: same (.1) |
| 2604409 | 904 | Cordo | 10/06/11 | B | B330 | 0.10 | 45.00 | Review email from court re: status report; e-mail C. Fights re: same |
| 2604785 | 904 | Cordo | 10/07/11 | B | B330 | 0.20 | 90.00 | Review e-mail from D. Abbott re: preference settlement (.1); e-mail UST re: same (.1) |
| 2605405 | 904 | Cordo | 10/09/11 | B | B330 | 0.10 | 45.00 | Review e-mail from C. Fights re: 9019 and CNO; respond re: same |
| 2605777 | 904 | Cordo | 10/10/11 | B | B330 | 0.20 | 90.00 | Review e-mail from C. Fights re: stip of dismissal; respond re: same (.1); review stip of dismissal (.1) |
| 2607421 | 904 | Cordo | 10/11/11 | B | B330 | 0.10 | 45.00 | Discussion with C. Fights re: status reports |
| 2614655 | 904 | Cordo | 10/20/11 | B | B330 | 0.10 | 45.00 | Emails with C. Fights re: Nortel filing deadlines |
| 2619779 | 904 | Cordo | 10/31/11 | B | B330 | 0.30 | 135.00 | Emails with C. Fights re: signatory to stip of dismissal (.2); emails with N. Arburlach re: same (.1) |
| 2619780 | 904 | Cordo | 10/31/11 | B | B330 | 0.20 | 90.00 | Emails with C. Fights re: filing of stip of dismissal (.1); emails with N. Arburlach re: same (.1) |
| 2619786 | 904 | Cordo | 10/31/11 | B | B330 | 0.30 | 135.00 | Additional emails with C. Fights re: stipulation of dismissal |
| 2603239 | 932 | Tigan | 10/04/11 | B | B330 | 0.30 | 114.00 | Consultation with C. Fights re: Delaware deposition conduct (.1); research re: same (.2) |
| 2616140 | 971 | Minott | 10/25/11 | B | B330 | 2.50 | 600.00 | Research re settlement payments and preference avoidance |
| | | | | Total Task: | B330 | 68.90 | 28,112.50 | |

Professional Retention (MNAT - Filing)

| Number | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2619896 | 221 | Schwartz | 10/31/11 | B | B340 | 0.10 | 58.00 | Rev. Supplemental Declaration of Derek C. Abbott in Further Support of the Debtors Application for Entry of an Order |
| 2611880 | 684 | DeCarli | 10/18/11 | B | B340 | 0.20 | 41.00 | File dec. in support of MNAT retention |
| 2600665 | 900 | Fights | 10/03/11 | B | B340 | 0.10 | 37.50 | Attention to 2014 issues |
| 2607562 | 900 | Fights | 10/12/11 | B | B340 | 0.10 | 37.50 | Attention to 2014 issue |
| 2609605 | 900 | Fights | 10/14/11 | B | B340 | 0.50 | 187.50 | Attention to 2014 disclosure issues |
| 2619785 | 904 | Cordo | 10/31/11 | B | B340 | 0.10 | 45.00 | Emails with accounting re: 2014 issues |
| | | | | Total Task: | B340 | 1.10 | 406.50 | |

Professional Retention (Others - Filing)

Nortel Networks, Inc.
63989.DIP
DATE: 11/22/11 11:02:22

PRO FORMA 282621

AS OF 10/31/11

INVOICE# ******

| Trans # | Matter | Timekeeper | B | PRO FORMA | Hours | Amount | Description | Date |
|---|---|---|---|---|---|---|---|---|
| 2619867 | 221 | Schwartz | B | B360 | 0.20 | 116.00 | Rev. Motion to employee Alvarez & Marsal Healthcare Industry Group, LLC as Financial Advisors | 10/11/11 |
| 2619882 | 221 | Schwartz | B | B360 | 0.10 | 58.00 | Rev. Motion to Approve a Second Amendment to the Terms of Compensation of Lazard Freses & Co. LLC | 10/11/11 |
| 2606462 | 322 | Abbott | B | B360 | 0.30 | 174.00 | Call with Schweitzer, Fleming re: Jay Alix protocol | 10/11/11 |
| 2604105 | 684 | DeCarli | B | B360 | 0.10 | 20.50 | File AOS re: KCC retention app | 10/06/11 |
| 2604722 | 684 | DeCarli | B | B360 | 0.30 | 61.50 | File and serve Motion to Approve a Second Amendment to the Terms of Compensation of Lazard Freses & Co. LLC as Financial Advisor and Investment Banker to the Debtors | 10/07/11 |
| 2614543 | 684 | DeCarli | B | B360 | 0.10 | 20.50 | File Lazard CNO | 10/24/11 |
| 2614873 | 684 | DeCarli | B | B360 | 0.10 | 20.50 | Serve Lazard fee order | 10/24/11 |
| 2614502 | 684 | DeCarli | B | B360 | 0.10 | 20.50 | Emails with C. Fights re: Lazard CNO | 10/24/11 |
| 2614445 | 684 | DeCarli | B | B360 | 0.20 | 41.00 | Draft CNO re: Lazard motion re compensation | 10/24/11 |
| 2615212 | 684 | DeCarli | B | B360 | 0.30 | 61.50 | Draft NOS re: Lazard Order re: compensation (2); file NOS (.1) | 10/25/11 |
| 2604982 | 900 | Fights | B | B360 | 0.60 | 225.00 | Attention to Lazard motion (3) and communications with R. Baik re same (.1); communications w/ D. Abbott and A. Cordo re same (2) | 10/07/11 |
| 2612449 | 900 | Fights | B | B360 | 0.10 | 37.50 | Call with A. Cordo re Lazard CNO issue | 10/18/11 |
| 2613698 | 900 | Fights | B | B360 | 0.20 | 75.00 | Call with L. Lipner regarding Lazard motion (.1); related communications with D. Abbott and M. DeCarli (.1) | 10/20/11 |
| 2615240 | 900 | Fights | B | B360 | 0.20 | 75.00 | Reviewed Lazard CNO; communications with A. Cordo and M. DeCarli re same; communications with L. Lipner re same | 10/24/11 |
| 2616170 | 900 | Fights | B | B360 | 0.10 | 37.50 | Communications with M. DeCarli re Lazard NOS | 10/25/11 |
| | | | | Total Task: B360 | 3.00 | 1,044.00 | | |

General Corporate Matters (including Corporate Gover

| Trans # | Matter | Timekeeper | B | PRO FORMA | Hours | Amount | Description | Date |
|---|---|---|---|---|---|---|---|---|
| 2612333 | 330 | Vella | B | B400 | 0.50 | 262.50 | Attn to corporate goverence issues | 10/14/11 |
| 2612240 | 642 | Poppiti | B | B400 | 0.30 | 66.00 | Obtained a plain copy of the Restated Certificate of Incorporation from the Secretary of State of Delaware on behalf of Nortel NEtworks Inc. | 10/18/11 |
| 2612777 | 828 | Priest | B | B400 | 0.90 | 391.50 | Review and revise corporate goverence docs and conference with P. Vella (.7); email Tian G. re: suggested changes (2) | 10/14/11 |
| 2612782 | 828 | Priest | B | B400 | 1.10 | 478.50 | Review corporate governance; conference with P. Vella; email Tian G. re: same | 10/18/11 |
| 2617256 | 828 | Priest | B | B400 | 0.20 | 87.00 | Review email from J. Cantor re: corporate goverence issues | 10/19/11 |
| 2617265 | 828 | Priest | B | B400 | 1.10 | 478.50 | Research re: corporate goverence issues (.7); draft email memo to J. Wolters (.4) | 10/20/11 |
| 2617269 | 828 | Priest | B | B400 | 0.10 | 43.50 | Review J. Wolters email re: corporate goverence issues | 10/21/11 |
| | | | | Total Task: B400 | 4.20 | 1,807.50 | | |

Nortel Networks, Inc.
63989-DIP
DATE: 11/22/11 11:02:22

INVOICE# ******      AS OF 10/31/11      PRO FORMA  282621

### Schedules/SOFA/U.S. Trustee Reports

| ID | Num | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2619870 | 221 | Schwartz | 10/11/11 | B | B420 | 0.10 | 58.00 | Rev. Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest |
| 2614760 | 322 | Abbott | 10/24/11 | B | B420 | 0.10 | 58.00 | Mtg w/ Cordo re: schedule amendments |
| 2620562 | 594 | Conway | 10/31/11 | B | B420 | 0.50 | 110.00 | Emails from and to A. Cordo re filing amended schedules (.3); emails to and from M. DeCarli re assistance w/same (2) |
| 2604738 | 684 | DeCarli | 10/07/11 | B | B420 | 0.30 | 61.50 | Draft COS re; periodic report (.1); file and serve Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest (2) |
| 2619927 | 684 | DeCarli | 10/31/11 | B | B420 | 0.30 | 61.50 | Emails with A. Conway and A. Cordo re: Notice of Amendments to Schedules of Assets and Liabilities (.1); file Notice of Amendments to Schedules of Assets and Liabilities (.2) |
| 2604583 | 900 | Fights | 10/06/11 | B | B420 | 0.10 | 37.50 | Reviewed Form 26 Report from L. Lipner |
| 2604981 | 900 | Fights | 10/07/11 | B | B420 | 0.30 | 112.50 | Reviewed Form 26 filing (.1) and communications with M. DeCarli re same (.1); communications with A. Cordo re same (.1) |
| 2615246 | 900 | Fights | 10/24/11 | B | B420 | 0.10 | 37.50 | Reviewed email from T. Britt re schedules issue |
| 2621051 | 900 | Fights | 10/31/11 | B | B420 | 0.30 | 112.50 | Reviewed emails from Epiq, Cleary and A. Cordo re 2nd Amended Schedules notice |
| 2604411 | 904 | Cordo | 10/06/11 | B | B420 | 0.20 | 90.00 | Review e-mail from R. Eckenrod re: MOR (.1); research and respond re: same (.1) |
| 2611349 | 904 | Cordo | 10/17/11 | B | B420 | 0.10 | 45.00 | Review e-mail from R. Eckenrod re: MOR; respond re: same |
| 2616104 | 904 | Cordo | 10/25/11 | B | B420 | 0.20 | 90.00 | Call with T. Britt re: schedule amendments and docs |
| 2617852 | 904 | Cordo | 10/27/11 | B | B420 | 0.10 | 45.00 | Review e-mail from T. Britt re: schedules; respond re: same |
| 2619906 | 904 | Cordo | 10/31/11 | B | B420 | 0.90 | 405.00 | Attn: to further issues related to service of schedules |
| 2619885 | 904 | Cordo | 10/31/11 | B | B420 | 1.00 | 450.00 | Emails with T. Britt re: schedules (.3); finalize schedule and notice for filing (.3); emails with epiq re: same (.2); emails with A. Conway re: filing (.2) |

Total Task:   B420   4.60   1,774.00

FEE SUBTOTAL   262.60   100,158.50