# EXHIBIT A

00031

Court File No. 09-CL-7950

*ONTARIO*
SUPERIOR COURT OF JUSTICE
(COMMERCIAL LIST)

IN THE MATTER OF THE *COMPANIES' CREDITORS
ARRANGEMENT ACT*, R.S.C. 1985, c. C-36, AS AMENDED

AND IN THE MATTER OF A PLAN OF
COMPROMISE OR ARRANGEMENT OF
NORTEL NETWORKS CORPORATION, NORTEL NETWORKS LIMITED,
NORTEL NETWORKS GLOBAL CORPORATION, NORTEL NETWORKS
INTERNATIONAL CORPORATION AND NORTEL NETWORKS
TECHNOLOGY CORPORATION

SEVENTY-SIXTH REPORT OF THE MONITOR
DATED NOVEMBER 3, 2011

00032

## TABLE OF CONTENTS

Page

I.      INTRODUCTION ........................................................................................1

II.     PURPOSE .................................................................................................3

III.    TERMS OF REFERENCE ......................................................................5

IV.     BACKGROUND .......................................................................................6

V.      CURRENT STATUS................................................................................7

VI.     INTERIM DISTRIBUTION.....................................................................8

VII.    MONITOR'S RECOMMENDATION ................................................11

00033

Court File No. 09-CL-7950

*ONTARIO*
**SUPERIOR COURT OF JUSTICE**
**(COMMERCIAL LIST)**

**IN THE MATTER OF THE *COMPANIES' CREDITORS***
***ARRANGEMENT ACT*, R.S.C. 1985, c. C-36, AS AMENDED**

**AND IN THE MATTER OF A PLAN OF**
**COMPROMISE OR ARRANGEMENT OF**
**NORTEL NETWORKS CORPORATION, NORTEL NETWORKS LIMITED,**
**NORTEL NETWORKS GLOBAL CORPORATION, NORTEL NETWORKS**
**INTERNATIONAL CORPORATION AND NORTEL NETWORKS**
**TECHNOLOGY CORPORATION**

**SEVENTY-SIXTH REPORT OF THE MONITOR**
**DATED NOVEMBER 3, 2011**

## I.    INTRODUCTION

1.      On January 14, 2009 (the "**Filing Date**") Nortel Networks Corporation ("**NNC**" and collectively with all its subsidiaries "**Nortel**" or the "**Company**"), Nortel Networks Limited ("**NNL**"), Nortel Networks Technology Corporation, Nortel Networks International Corporation and Nortel Networks Global Corporation (collectively the "**Applicants**") filed for and obtained protection under the *Companies' Creditors Arrangement Act* ("**CCAA**"). Pursuant to the Order of this Honourable Court dated January 14, 2009, as amended and restated (the "**Initial Order**"), Ernst & Young Inc. was appointed as the Monitor of the Applicants (the "**Monitor**") in the CCAA proceedings. The stay of proceedings was extended to December 14, 2011, by this Honourable Court in its Order dated June 30, 2011.

2.      Nortel Networks Inc. ("**NNI**") and certain of its U.S. subsidiaries concurrently filed voluntary petitions under Chapter 11 of Title 11 of the U.S. Bankruptcy Code (the "**Code**") in the United States Bankruptcy Court for the District of Delaware (the "**U.S. Court**") on January 14, 2009 (the "**Chapter 11 Proceedings**"). As required by U.S. law, an official unsecured creditors committee (the "**Committee**") was established in January, 2009.

00034

3.    An *ad hoc* group of holders of bonds issued by NNL, NNC and Nortel Networks Capital Corporation has been organized and is participating in these proceedings as well as the Chapter 11 Proceedings (the "**Bondholder Group**"). In addition, pursuant to Orders of this Honourable Court dated May 27, 2009, July 22, 2009 and July 30, 2009, representative counsel was appointed on behalf of the former employees of the Applicants, the continuing employees of the Applicants and the LTD Beneficiaries, respectively, and each of these groups is participating in the CCAA proceedings.

4.    Nortel Networks (CALA) Inc. (together with NNI and certain of its subsidiaries that filed on January 14, 2009, the "**U.S. Debtors**") filed a voluntary petition under Chapter 11 of Title 11 of the Code in the U.S. Court on July 14, 2009.

5.    Nortel Networks UK Limited ("**NNUK**") and certain of its subsidiaries located in EMEA were granted Administration orders (the "**UK Administration Orders**") by the High Court of England and Wales on January 14, 2009 (collectively the "**EMEA Debtors**"). The UK Administration Orders appointed Alan Bloom, Stephen Harris, Alan Hudson and Chris Hill of Ernst & Young LLP as Administrators of the various EMEA Debtors, except for Ireland, to which David Hughes (Ernst & Young LLP Ireland) and Alan Bloom were appointed (collectively the "**Joint Administrators**").

6.    Subsequent to the Filing Date, Nortel Networks SA commenced secondary insolvency proceedings within the meaning of Article 27 of the European Union's Council Regulation (EC) No 1346/2000 on Insolvency Proceedings in the Republic of France pursuant to which a liquidator and an administrator have been appointed by the Versailles Commercial Court.

7.    The CCAA proceedings and the UK Administration proceedings of NNUK have been recognized by the U.S. Court as foreign main proceedings under Chapter 15 of the Code.

8.    Subsequent to the Filing Date, certain other Nortel subsidiaries have filed for creditor protection or bankruptcy proceedings in the local jurisdiction in which they are located.

- 3 -

00035

## II.    PURPOSE

9.    The purpose of this Seventy-Sixth Report of the Monitor (the "**Seventy-Sixth Report**") is to seek this Honourable Court's approval of an interim distribution to those Pensioners[1] and LTD Beneficiaries entitled to Pensioner Life from funds held in the Applicants' Health and Welfare Trust (the "**HWT**") and such ancillary relief as is just and convenient.

10.   As a result of a decision of the Supreme Court of Canada dismissing an application by counsel for a small group of dissenting LTD Beneficiaries for leave to appeal in respect of the HWT Allocation Order, there is now certainty the distribution of the HWT corpus is to be made in accordance with the Approved HWT Allocation Methodology.  Further, the Monitor believes the total ultimate distribution from the HWT is likely to meet or exceed 33.8% of the value of the Participating Benefits,[2] the percentage indicated in the illustrative scenario filed with the Supplement to the Monitor's Fifty-First Report. However, some degree of uncertainty still remains regarding the final amount that will be available to distribute from the HWT, which will be based on the outcome of matters referred to in the Monitor's prior reports, and below.  Accordingly, the Monitor is not yet able to recommend that a final distribution be made from the HWT.

11.   The Participating Benefits include Pensioner Life to which approximately 8,450 Pensioners and 330 LTD Beneficiaries are entitled.   (Certain pensioners and LTD Beneficiaries are not entitled to Pensioner Life because they waived it, were not in a plan that provided for it or have commuted their pensions.)  The Participating Beneficiaries also include survivors who have either SIBs or STBs in Pay, but the survivors are not entitled to any life insurance benefits, including Pensioner Life.   Interim distributions have thus far been made on account of the Participating Benefits other than Pensioner Life, being LTD Income, SIBs, STBs and LTD Life and LTD Optional Life.  No interim

---

[1] For the purposes of this Seventy-Sixth Report, "Pensioners" means all individuals whose right to Pensioner Life has vested as at December 31, 2010, whether or not an individual is in receipt of a pension, including Active Employees and terminated or transferred employees who became vested on or before December 31, 2010 without adjustment for a notice period, but excluding LTD Beneficiaries.

[2] With the value of Pensioner Life relating to Pensioners being reduced as a result of actual 2010 Pensioner Life premiums. The effective distribution to Pensioners, taking into account the 2010 premiums, as shown in the illustrative scenario is 27.6%.

- 4 -                                                    00036

distribution has been made on account of Pensioner Life to date as the process for confirming Pensioner Life entitlements, including relevant personal information and level of coverage, and for making distributions to Pensioners was not as advanced as it is for LTD Beneficiaries. Specifically, LTD Beneficiaries received statements that allowed them to confirm personal data on which their entitlements to LTD benefits are based. This has not yet been done with respect to Pensioner Life, given the costs and other difficulties associated with doing so for the large number of individuals who are entitled to Pensioner Life.

12.   The Former Employees' Representatives and the CAW have requested a distribution be made as soon as practicable to those Pensioners whose pensions have been most reduced in the course of the registered pension plan wind-up to help alleviate hardship they may be experiencing. The Monitor has been working with the relevant parties to determine how this might be achieved in an equitable, expeditious and cost effective manner. The LTD Beneficiaries' Representative and the CAW have also requested a distribution be made to LTD Beneficiaries on account of their Pensioner Life claims.

13.   The Monitor has concluded use should be made of the Compensation Claims Process both for confirming personal information and for establishing claims values for an interim distribution from the HWT and, in all the circumstances, a payment to Pensioners and LTD Beneficiaries entitled to Pensioner Life is practicable and appropriate at this time.

14.   The information on which Pensioner Life is being calculated for each individual and his or her Pensioner Life claim value are included in Information Statements being sent to Pensioners and LTD Beneficiaries, among others, pursuant to the Compensation Claims Process. The time for correcting the information will not expire until the claims bar date of January 6, 2012 and then further time will be required to review any request for changes.[3] Given the concerns that a distribution on account of Pensioner Life should be made as soon as possible, the Monitor is now recommending an interim distribution of 20% of the total Pensioner Life liability be made to Pensioners and LTD Beneficiaries

---

[3] This bar date does not apply to, among others, Active Employees.

entitled to Pensioner Life based on the information and claim values established for the Compensation Claims Process (without adjustment for gross-up). The Monitor is of the view the distribution percentage being recommended will permit adjustment in a future distribution both for corrected personal information and to adjust for any difference in values between the Approved HWT Allocation Methodology and the Compensation Claims Methodology (discussed below). As a result, the Monitor is of the view the Interim Distribution is unlikely to prejudice any party.

15.  The Representatives and their advisors, including Independent Counsel, and the CAW agree that an interim distribution to Pensioners and LTD Beneficiaries entitled thereto on account of Pensioner Life should not be delayed while Pensioner Life data and claims values are being confirmed and consent hereto.

16.  The Monitor will continue to work diligently with the Applicants, the Trustee, Sun Life, the LTD Beneficiaries' Representative and her advisors, the Former Employees' Representatives and their advisors, the CAW and others to finalize outstanding matters so that the final distribution from the HWT may be made to all Participating Beneficiaries.

## III.  TERMS OF REFERENCE

17.  In preparing this Seventy-Sixth Report, the Monitor has relied upon unaudited financial information, the Company's books and records, financial information prepared by the Company and discussions with Nortel management. The Monitor has not audited, reviewed or otherwise attempted to verify the accuracy or completeness of the information and, accordingly, expresses no opinion or other form of assurance on the information contained in this Seventy-Sixth Report.

18.  Capitalized terms used herein (including in the preceding paragraphs) shall have the meaning given to them herein, in the Monitor's Fifty-First Report dated August 27, 2010 (the "**Fifty-First Report**"), filed in support of the application for approval of the Approved HWT Allocation Methodology, or in the glossary attached as Appendix "A".

19.  Unless otherwise stated, all monetary amounts contained herein are expressed in Canadian dollars.

- 6 -

00038

## IV.    BACKGROUND

20.    The Monitor has filed a number of reports providing information concerning the HWT, the Approved HWT Allocation Methodology and interim distributions and other payments made to Income Beneficiaries since January 1, 2011, among other things. The illustrative allocation scenarios attached as Appendix "B" to the Supplement to the Monitor's Fifty-First Report dated September 17, 2010 (the "**Supplemental Fifty-First Report**") are attached hereto as Appendix "B". Scenario 2 illustrates the Approved HWT Allocation Methodology. An index of the reports filed in support of the previous distributions from the HWT to Income Beneficiaries was attached at Appendix "B" to the Monitor's Seventy-Third Report dated August 17, 2011 and is attached hereto as Appendix "C".

21.    As further described in the Monitor's Fifty-First Report, Nortel provided certain benefits through the HWT, some of which were paid on a "pay as you go basis."

22.    Under the Approved HWT Allocation Methodology, distributions will be made on account of the following benefits:

    (a)    Pensioner Life;

    (b)    LTD Life;

    (c)    LTD Income;

    (d)    LTD Optional Life Benefit;

    (e)    SIBs; and

    (f)    STBs in Pay

23.    The valuation of the above benefits using the Approved HWT Allocation Methodology was contained in two reports, copies of which are attached hereto as Appendices "D" and "E" respectively, being:

    (a)    a report of Mercer dated August 27, 2010 (the "**Mercer 2010 HWT Preliminary Valuation**"), providing a preliminary valuation of certain non-pension post

retirement benefit plans and post employment benefit plans, which was attached as Appendix "C" to the Fifty-First Report and did not include an amount for the LTD Optional Life Benefit as there was insufficient data; and

(b)    the Mercer 2010 Addendum, providing a preliminary valuation of the LTD Optional Life Benefit, which was attached as Appendix "A" to the Supplemental Fifty-First Report.

## V.    CURRENT STATUS

24.    As indicated above, while the Monitor believes the ultimate total distribution from the HWT is likely to meet or exceed 33.8% of the value of the Participating Benefits[4], being the percentage indicated in the illustrative scenario reflecting the Approved HWT Allocation Methodology filed with the Supplemental Fifty-First Report, some degree of uncertainty remains. Given the decision of the Supreme Court of Canada referred to above, it is now certain the distribution of the corpus of the HWT will be made in accordance with the Approved HWT Allocation Methodology. In addition, progress has been made in resolving uncertainties respecting the ultimate cash and liabilities of the HWT. Therefore, some of the uncertainties referred to in prior reports with respect to the ultimate distribution are no longer relevant. However, certain of the concerns continue, including those referred to below.

25.    The Monitor's Fifty-First Report indicated that for the purposes of the illustrative scenarios, the cash balance available for distribution on the termination of the HWT would be $80 million (including Pensioner Life premiums for 2010 of $7.8 million, which will reduce the ultimate distribution to Pensioners in respect of Pensioner Life) but that the actual amount of cash available would be subject to adjustment for a number of factors including:

(a)    investment returns;

(b)    treatment of stale-dated cheques;

---

[4] With the value of Pensioner Life relating to Pensioners being reduced as a result of actual 2010 Pensioner Life premiums.

00040

(c)    the actual amount of Pensioner Life premiums paid during 2010;

(d)    the treatment of costs related to expenses incurred prior to the termination of the HWT but not submitted by February 28, 2010 and therefore not paid by Nortel pursuant to the Settlement Agreement;

(e)    taxes and administrative costs; and

(f)    any fees paid from HWT assets pursuant to the Settlement Agreement with respect to any dispute or litigation regarding the HWT.

26.    As previously reported, there are also uncertainties with respect to the liabilities of the HWT, which include:

(a)    changes to the estimated actuarial value of benefits as a result of status changes occurring with respect to the individual, such as recovery or death;

(b)    the resolution of contingencies; and

(c)    updating of data to December 31, 2010.

27.    The Monitor and the Applicants are reviewing the cash available from the HWT with the LTD Beneficiaries' Representative and her advisors, the Former Employees' Representatives and their advisors, and the CAW, and will seek the approval of this Honourable Court with respect to the accounting and form of financial reporting thereon.

## VI.    INTERIM DISTRIBUTION

28.    As a result of a series of interim distributions approved by this Honourable Court to date, Income Beneficiaries have received 25% of the value of their income benefit and LTD Beneficiaries have received 25% of their LTD Life and LTD Optional Life Benefit. These benefits were calculated according to the Approved HWT Allocation Methodology.

29.    While the ultimate distribution on Pensioner Life will also be calculated in accordance with the Approved HWT Allocation Methodology, the final calculation has not been completed as the information on which it will be based has not been finalized. The

00041

recently approved Compensation Claims Process will assist in confirmation and finalization of Pensioner Life claim amounts.  Mercer calculated Pensioner Life for purposes of the Compensation Claims Process using substantially the same assumptions as used for the Approved HWT Allocation Methodology, other than the discount rate. For the Compensation Claims Process, Mercer was required to use a discount rate more current as of the effective date of the valuation under actuarial standards. A copy of the Mercer 2011 Non-Pension Benefit Valuation Report and of a summary of the differences between it and the HWT Valuation Report are attached as Appendices "F" and "G" respectively, both of which were previously provided as appendices to the Monitor's Seventy-Fifth Report in support of the approval of the Compensation Claims Process.

30.    As indicated above, the proposed interim distribution on account of Pensioner Life will be made based on data used in the Compensation Claims Process and the Pensioner Life liability calculated in accordance with the Compensation Claims Methodology.  When the information on which the entitlement of individuals to Pensioner Life has been based is final in accordance with the Compensation Claims Process, the Pensioner Life claim amount of each Participating Beneficiary for distribution under the HWT will be calculated using the Approved HWT Allocation Methodology and the balance of his or her entitlement to a distribution from the HWT will be adjusted accordingly.

31.    The ultimate amount distributable to Pensioners (but not to LTD Beneficiaries) will also be adjusted to reflect actual Pensioner Life premiums paid in respect of 2010, in accordance with the Approved HWT Allocation Methodology.

32.    Attached as Appendix "H" is a chart illustrating the proposed interim distribution of 20% of Pensioner Life calculated in accordance with the Compensation Claims Methodology using data as at December 31, 2010 available from the Applicants.  The interim distribution on account of Pensioner Life would result in a total payment to Pensioners and LTD Beneficiaries entitled thereto of approximately $22 million and an average of approximately $2,500 per beneficiary before tax withholdings.  There are approximately 8,780 individuals entitled to this Pensioner Life distribution from the HWT, being approximately 8,450 Pensioners and 330 LTD Beneficiaries.

00042

33.   The Monitor has considered a number of factors in evaluating an interim distribution on account of Pensioner Life, including:

(a)    cumulative interim distributions totalling 25% of the Income Benefits, LTD Life and LTD Optional Life Benefit have previously been approved by this Honourable Court and paid from the corpus of the HWT;

(b)    the Monitor believes the ultimate distribution from the HWT is likely to meet or exceed 33.8% of the value of the Participating Benefits;

(c)    although the discount rate in the Mercer 2011 Non-Pension Benefit Report is lower than the discount rate used for the Approved HWT Allocation Methodology and therefore the liability for each Pensioner and LTD Beneficiary on which the interim distribution is based will generally be higher, the Monitor believes the proposed interim distribution is set at a level that will allow for adjustment once all individual beneficiaries' data is confirmed pursuant to the Compensation Claims Process and the Pensioner Life liability is calculated in accordance with the Approved HWT Allocation Methodology;

(d)    notwithstanding the lower discount rate referred to above, the aggregate liability for Pensioner Life in the Mercer 2011 Non-Pension Benefit Report (without adjustment for gross-ups set out therein) is lower than the aggregate liability for Pensioner Life in Scenario 2 (which illustrates the Approved HWT Allocation Methodology by approximately $18 million, allowing further room for adjustment;

(e)    the experience to date has been that, while some data corrections were made as a result of the data confirmation forms distributed for benefits thus far, the overall liability calculations were not materially affected;

(f)    the consent of the parties; and

(g)    if overpayments are made to a Pensioner or LTD Beneficiary as a result of incorrect information, recoupment can be sought, to the extent possible, either through (i) adjusting a future HWT distribution or (ii) with the approval of this

Honourable Court, recoupment for the HWT from the individual's claim against Nortel. The extent of recoupment, if any is required, is uncertain because this process is relying on compensation claims information that is not yet finalized.

34.    Based on the above noted considerations, the Monitor is of the view that the Interim Distribution is unlikely to prejudice any party.

35.    LTD Beneficiaries' Representative Counsel and Former Employees' Representative Counsel, in conjunction with CAW Counsel and with the assistance and cooperation of the Applicants and the Monitor, have obtained a ruling from the Canada Revenue Agency with respect to payments from the corpus of the HWT, including payments for those benefits contemplated by this interim distribution. The Canada Revenue Agency ruled on July 19, 2011 that the payments contemplated by this interim distribution will be subject to income tax withholdings.

36.    If approved, the Monitor anticipates the proposed interim distribution will be made by December 16, 2011.

## VII.    MONITOR'S RECOMMENDATION

37.    The Monitor believes that an interim distribution to Pensioners and LTD Beneficiaries entitled to Pensioner Life is appropriate in the circumstances and that an interim distribution of 20% not likely to prejudice any party. The distribution on account Pensioner Life is another step in the wind-down and termination of the HWT and its ultimate distribution to its beneficiaries. Accordingly, the Monitor believes the proposed interim distribution will assist with the distribution of the HWT corpus in a timely and cost effective manner.

38.    Accordingly, the Monitor requests that this Honourable Court grant the Order in the form submitted.

- 12 -

00044

All of which is respectfully submitted this 3rd day of November, 2011.

**ERNST & YOUNG INC.**

**In its capacity as Monitor of the Applicants**

Per:

Murray A. McDonald
President

\6014885

# APPENDIX "A"

00045

## GLOSSARY

| Term | Definition |
|---|---|
| **Applicants:** | Nortel Networks Corporation, Nortel Networks Limited, Nortel Networks Global Corporation, Nortel Networks International Corporation and Nortel Networks Technology Corporation |
| **Approved HWT Allocation Methodology:** | the methodology for allocation of the corpus of the HWT approved by the Court pursuant to the HWT Allocation Order |
| **Bondholder Group:** | the *ad hoc* group of holders of bonds issued by NNL, NNC and Nortel Networks Capital Corporation that has been organized and is participating in the Applicants' CCAA proceedings as well as the Chapter 11 Proceedings |
| **CAW:** | National Automobile, Aerospace, Transportation and General Workers Union of Canada (CAW-Canada) and its Locals 27, 1525, 1530, 1837, 1839, 1905 and/or 1915 and George Borosh et al. |
| **CAW Counsel:** | Barry E. Wadsworth and Lewis Gottheil, counsel to the CAW |
| **CCAA:** | *Companies' Creditors Arrangement Act* |
| **Chapter 11 Proceedings:** | the voluntary petitions under Chapter 11 of the Code filed by NNI and certain of its U.S. subsidiaries in the U.S. Court |
| **Code:** | United States Bankruptcy Code |
| **Committee:** | the official committee of unsecured creditors of the U.S. Debtors |
| **Company:** | Nortel Networks Corporation collectively with all of its subsidiaries |
| **Compensation Claims:** | those compensation claims of Employees as calculated pursuant to the Compensation Claims Methodology |
| **Compensation Claims Methodology:** | the assumptions and methodologies for calculating Compensation Claims as approved by the Court pursuant to the Compensation Claims Methodology Order |
| **Compensation Claims Methodology Order:** | the Order of the Court dated October 6, 2011 approving the Compensation Claims Methodology |
| **Compensation Claims Procedure:** | the Applicants' compensation claims procedure as approved by the Court pursuant to the Compensation Claims Procedure Order |
| **Compensation Claims Procedure Order:** | the Order of the Court dated October 6, 2011 approving the Compensation Claims Procedure |

1

00046

| Term | Definition |
|---|---|
| **Compensation Claims Process:** | the Compensation Claims Methodology and the Compensation Claims Procedure |
| **Continuing Employees' Representatives:** | Kent Felske and Dany Sylvain, as appointed by the Court on July 22, 2009 |
| **Continuing Employees' Representative Counsel:** | Nelligan O'Brien Payne LLP and Shibley Righton LLP, as appointed by the Court on July 22, 2009 |
| **Court:** | Ontario Superior Court of Justice |
| **EMEA:** | Europe, Middle East and Asia |
| **EMEA Debtors:** | NNUK and certain of its subsidiaries located in EMEA in respect of which the U.K. Administration Orders were granted |
| **Employees:** | the Applicants' employees, former employees, pensioners and their survivors, including LTD Beneficiaries |
| **Employee Representatives:** | the Continuing Employees' Representatives, the Former Employees' Representatives, the LTD Beneficiaries' Representative and the CAW |
| **Fifty-First Report:** | the Fifty-First Report of the Monitor dated August 27, 2010 |
| **Filing Date:** | January 14, 2009 |
| **Former Employees:** | former employees, including pensioners, of the Applicants or any Person claiming an interest under or on behalf of such former employees or pensioners and surviving spouses in receipt of a Nortel pension, or group or class of them |
| **Former Employees' Representatives:** | Donald Sproule, David Archibald and Michael Campbell as representatives of the Former Employees, as appointed by the Court on May 27, 2009 |
| **Former Employees' Representative Counsel:** | Koskie Minsky LLP, as appointed by the Court on May 27, 2009 |
| **HWT:** | the Applicants' Health and Welfare Trust |
| **HWT Allocation Order:** | the Order of the Court dated November 9, 2010 pursuant to which the Approved HWT Allocation Methodology was approved |
| **HWT Valuation Report:** | collectively, the Mercer 2010 HWT Preliminary Valuation and the Mercer 2010 Addendum |

2

00047

| Term | Definition |
|---|---|
| **Income Beneficiaries:** | LTD Beneficiaries entitled to LTD Income, STB Beneficiaries entitled to STBs in pay and SIB Beneficiaries entitled to SIBs |
| **Information Statements:** | individual information statements prepared by the Applicants, with the assistance of Mercer and the Monitor, reflecting the amount of an individual claimants' Compensation Claim calculated in accordance with the Compensation Claims Methodology |
| **Initial Order:** | the Order of the Court dated January 14, 2009, as amended and restated |
| **Joint Administrators:** | the administrators appointed in respect of the EMEA Debtors, being Alan Bloom, Stephen Harris, Alan Hudson and Chris Hill of Ernst & Young LLP as administrators of the various EMEA Debtors, except for Ireland, to which David Hughes (Ernst & Young LLP Ireland) and Alan Bloom were appointed |
| **LTD:** | Long-term disability |
| **LTD Beneficiaries:** | Employees of an Applicant who were not working at the time of their termination due to an injury, illness or medical condition in respect of which they were receiving or were entitled to receive disability income benefits by or through an Applicant, and who may assert an existing or future claim for payment, reimbursement or coverage arising in connection with their employment with an Applicant or termination thereof, a pension or benefit plan sponsored by an Applicant, including in relation to medical, dental, long-term or short-term disability benefits, life insurance or any other benefit, obligation or payment to which such person (or others who may be entitled to claim under or through such person) may be entitled, save and except those LTD Beneficiaries whose benefit or other payments, as described above, arise directly or inferentially out of a collective agreement between the Applicants, or any of them, and the CAW |
| **LTD Beneficiaries' Representative:** | Sue Kennedy, as representative of the LTD Beneficiaries, as appointed by the Court on July 30, 2009 |
| **LTD Beneficiaries' Representative Counsel:** | Koskie Minsky LLP, as appointed by the Court on July 30, 2009 |
| **LTD Income:** | Long-term disability income replacement benefits |
| **LTD Life:** | Long-term disability life insurance benefits |
| **LTD Optional Life Benefit:** | Long-term disability Optional Life |
| **Mercer:** | Mercer (Canada) Limited (the Applicants' actuarial advisor) |

3

00048

| Term | Definition |
|------|------------|
| **Mercer 2010 HWT Preliminary Valuation:** | a report of Mercer dated August 27, 2010, providing a preliminary valuation of certain non-pension post retirement benefit plans and post employment benefit plans, which was attached as Appendix "C" to the Fifty-First Report and did not include an amount for the LTD Optional Life Benefit as there was insufficient data |
| **Mercer 2010 Addendum:** | an addendum to the Mercer 2010 HWT Preliminary Valuation regarding the LTD Optional Life Benefit, which was attached as Appendix "A" to the Supplemental Fifty- First Report |
| **Mercer 2011 Non-Pension Benefit Report:** | Valuation of the Obligations of the Non-Pension Benefits for Claims Purposes as at the Determination Date, by Mercer, dated September 19, 2011 |
| **Monitor:** | Ernst & Young Inc., in its capacity as monitor pursuant to the Initial Order |
| **NNC:** | Nortel Networks Corporation |
| **NNI:** | Nortel Networks Inc. |
| **NNL:** | Nortel Networks Limited |
| **NNUK:** | Nortel Networks UK Limited |
| **Nortel:** | Nortel Networks Corporation, collectively with all of its subsidiaries |
| **Optional Life:** | an optional life insurance program provided by Nortel (also known as group life – part II), available to employees at their own cost, insured by Sun Life in a policy naming Nortel as the policyholder |
| **Participating Beneficiaries:** | beneficiaries under the HWT who are entitled to participate in the distribution of the HWT in accordance with the Approved HWT Allocation Methodology |
| **Participating Benefits:** | Pensioner Life, LTD Income, LTD Life, LTD Optional Life Benefit, STBs-in pay and SIBs |
| **Pensioners:** | for the purposes of the Seventy-Sixth Report, all individuals whose right to Pensioner Life has vested as at December 31, 2010, whether or not an individual is in receipt of a pension, including Active Employees and terminated or transferred employees who became vested on or before December 31, 2010 without adjustment for a notice period, but excluding LTD Beneficiaries |

4

00049

| Term | Definition |
|---|---|
| **Pensioner Life:** | a group life insurance benefit provided to Pensioners, the amount of which varies and generally decreases on every anniversary of retirement and is available on the death of the Pensioner at any age and is insured by Sun Life under a policy naming Nortel as the policyholder plus a death benefit provided to the surviving spouses of certain eligible Pensioners |
| **Registered Pensions Plans:** | The Nortel Networks Limited Managerial and Non-Negotiated Pension Plan and the Nortel Networks Negotiated Pension Plan |
| **Representatives:** | Employee Representatives and Representative Counsel |
| **Representative Counsel:** | Continuing Employees' Representative Counsel, Former Employees' Representative Counsel, CAW Counsel and LTD Beneficiaries' Representative Counsel |
| **Settlement Agreement:** | the agreement among the Applicants, the Monitor, the Former Employee Representatives, the LTD Beneficiaries' Representative, the Former Employees' Representative Counsel, the LTD Beneficiaries' Representative Counsel and the CAW regarding certain issues related to, among other things, the Registered Pension Plans, certain employee benefits for, among others, Pensioners and LTD Beneficiaries and certain employment-related issues, as amended and restated on March 30, 2010 |
| **Seventy-Third Report:** | the Seventy-Third Report of the Monitor dated August 17, 2011 |
| **Seventy-Sixth Report:** | the Seventy-Sixth Report of the Monitor dated November 3, 2011 |
| **SIBs:** | life-time income benefits for survivors of certain former non-unionized Nortel employees |
| **SIB Beneficiaries:** | former employees of Nortel currently receiving SIBs |
| **STBs:** | income benefits for survivors of certain unionized former Nortel employees, payable for a five year period |
| **STB Beneficiaries:** | survivors currently receiving STBs and Pensioners and LTD Beneficiaries whose survivors would be eligible for STBs |
| **Supplemental Fifty-First Report:** | the Supplement to the Fifty-First Report of the Monitor dated September 17, 2010 |
| **Trustee:** | the trustee of the HWT |
| **U.K. Administration Orders:** | administration orders granted on January 14, 2009 by the High Court of England and Wales to NNUK and certain of its subsidiaries located in EMEA |

00050

| Term | Definition |
|---|---|
| **U.S. Court:** | the United States Bankruptcy Court for the District of Delaware |
| **U.S. Debtors:** | Nortel Networks (CALA), Inc. together with NNI and those of its subsidiaries that filed the Chapter 11 Proceedings on the Filing Date |

\6018907

# APPENDIX "B"

00051

APPENDIX B TO SUPPLEMENTAL FIFTY-FIRST REPORT –
REVISED APPENDIX D TO FIFTY-FIRST REPORT –
ILLUSTRATIVE SCENARIOS

00052

# Nortel Health and Welfare Trust
## REVISED Illustrative Allocation Scenarios
Scenario: Optional Life does not participate
Cdn Millions

REVISED Appendix D-1

Scenarios 1 to 4

| Type of Benefit | Benefit Liabilities [6] | 1 — All Benefits Share Pro Rata (Distribution %: 14.8%) | 2 — Proposed Participating Benefits Share Pro Rata (Distribution %: 33.8%) | 3 — Benefits in Pay Share Pro Rata (Distribution %: 72.1%) | 4 — Reserved Asset Method [3,5] (Distribution %: N/A) |
|---|---|---|---|---|---|
| Pensioner Life (including ADB) [1] | $ 126.9 | $ 10.72 | $ 35.05 | $ — | $ 33.53 |
| Pensioner M&D | 251.3 | 36.67 | — | — | 33.53 |
| Pensioner Benefit Total | 378.2 | 47.39 | 35.05 | — | |
| LTD Income (including IBNR) | 79.9 | 11.66 | 26.98 | 57.57 | 21.47 |
| LTD M&D [2] | 29.7 | 4.33 | | | |
| LTD - STB accrued | 0.3 | 0.04 | | | |
| LTD Life [2] | 4.5 | 0.66 | 1.52 | | |
| LTD Optional Life Benefit (including IBNR) | 5.3 | 0.78 | 1.80 | | 0.65 |
| LTD Benefit Total | 119.7 | 17.47 | 30.30 | 57.57 | |
| SIB [4] | 16.2 | 2.36 | 5.47 | 11.67 | 22.12 |
| STB - in pay | 4.1 | 0.60 | 1.38 | 2.95 | |
| STB - accrued | 30.0 | 4.38 | | | |
| Optional Life | | | | | 16.55 |
| Total Benefits | $ 548.2 | $ 72.2 | $ 72.2 | $ 72.2 | $ 72.2 |
| Pensioner Life 2010 Premiums [1] | NA | 7.80 | 7.80 | 7.80 | 7.80 |
| Total | $ 548.2 | $ 80.0 | $ 80.0 | $ 80.0 | $ 80.0 |

NOTES
1. Pensioner Life Premiums for 2010 have been treated as charge against the distribution in respect of the Pensioner Life Benefit (if any)
2. LTD Life and LTD M&D includes $2.0 million and $5.2 million, respectively, related to LTD individuals
3. Optional life reserved asset of $18.7 million has been allocated pro rata amongst the other reserved assets based on asset value
4. The pro-rata allocation of the optional life reserved asset amongst the other remaining reserved asset categories is based on asset value attributable to this category; No adjustment have been made to limit the SIB distribution under the reserved asset method
5. The Reserved Asset Method allocates HWT Assets using the reserved asset mix as at December 31, 2009 (as disclosed in the 2009 Health Welfare Trust Financial Statements)
6. Source: Mercer 2010 HWT Preliminary Valuation

REVISED Illustrative Allocation Scenarios

00053

# Nortel Health and Welfare Trust
## REVISED Illustrative Allocation Scenarios
Cdn Millions

Scenario: Optional Life is a participating benefit

REVISED Appendix D-2
Scenarios 5 to 8

| Type of Benefit | Benefit Liabilities [4] | 5. All Benefits Share Pro Rata [Distribution %: 11.2%] | 6. Proposed Participating Benefits Share Pro Rata [Distribution %: 25.9%] | 7. Benefits in Pay Share Pro Rata [Distribution %: 53.3%] | 8. Reserved Asset Method [3] [Distribution %: N/A] |
|---|---|---|---|---|---|
| Pensioner Life (Including ADB) [1] | $ 126.9 | $ 6.38 | $ 25.01 | $ - | $ 23.85 |
| Pensioner M&D | 251.3 | 28.08 | - | - | - |
| Pensioner Benefit Total | 378.2 | 34.46 | 25.01 | 42.63 | 23.85 |
| LTD Income (Including IBNR) | 79.9 | 8.93 | 20.66 | - | 16.44 |
| LTD M&D [2] | 29.7 | 3.32 | - | - | - |
| LTD - STB accrued | 0.3 | 0.03 | - | - | - |
| LTD Life [2] | 4.5 | 0.50 | 1.16 | - | 0.50 |
| LTD Optional Life Benefit (Including IBNR) | 5.3 | 0.60 | 1.38 | - | - |
| LTD Benefit Total | 119.7 | 13.38 | 23.20 | - | 16.94 |
| SIB | | 3.35 | - | - | - |
| STB - in pay | 16.2 | 1.81 | 4.19 | 8.84 | 12.67 |
| STB - accrued | 4.1 | 0.46 | 1.06 | 2.19 | - |
| Optional Life | 30.0 | 18.74 | 18.74 | 18.74 | 18.74 |
| Total Benefits | $ 548.2 | $ 72.2 | $ 72.2 | $ 72.2 | $ 72.2 |
| Pensioner Life 2010 Premiums [1] | NA | 7.80 | 7.80 | 7.80 | 7.80 |
| Total | $ 548.2 | $ 80.0 | $ 80.0 | $ 80.0 | $ 80.0 |

NOTES:
1. Pensioner Life Premiums for 2010 have been treated as charge against the distribution in respect of the Pensioner Life Benefit (if any).
2. LTD Life and LTD M&D includes $2.0 million and $5.2 million, respectively, related to LTD Individuals who are assumed to proceed to retirement and become eligible as pensioners.
3. The Reserved Asset Method allocates HWT Assets using the reserved asset mix as at December 31, 2009 (as disclosed in the 2009 Health Welfare Trust Financial Statements).
4. Source: Mercer 2010 HWT Preliminary Valuation

REVISED Illustrative Allocation Scenarios

00054

# Nortel Health and Welfare Trust
## REVISED Illustrative Allocation Scenarios
Scenario: STB Liability is excluded and Optional Life does not participate
Cdn Millions

REVISED Appendix D-3
Scenarios 9 to 11

| Type of Benefit | Benefit Liabilities[3] | 9 All Benefits Share Pro Rata (Distribution %: 15.6%) | 10 Proposed Participating Benefits (Distribution %: 34.4%) | 11 Benefits in Pay Share Pro Rata (Distribution %: 75.1%) |
|---|---|---|---|---|
| Pensioner Life (including ADB)[1] | $ 126.9 | $ 11.96 | $ 35.80 | $ - |
| Pensioner M&D | 251.3 | 39.13 | 35.80 | - |
| Pensioner Benefit Total | 378.2 | 51.08 | | |
| | | | | |
| LTD Income (including IBNR) | 79.9 | 12.44 | 27.45 | 60.03 |
| LTD M&D[2] | 29.7 | 4.62 | | |
| LTD - STB accrued | EXCLUDED | | | |
| LTD Life[2] | -4.5 | 0.70 | 1.55 | - |
| LTD Optional Life Benefit (including IBNR) | 5.3 | 0.83 | 1.83 | - |
| LTD Benefit Total | 119.4 | 18.60 | 30.83 | 60.03 |
| | | | | |
| SIB | | | | |
| STB - in pay | 16.2 | 2.52 | 5.57 | 12.17 |
| STB - accrued | EXCLUDED | | | |
| Optional Life | EXCLUDED | - | - | - |
| Total Benefits | $ 513.8 | $ 72.2 | $ 72.2 | $ 72.2 |
| | | | | |
| Pensioner Life 2010 Premiums[1] | NA | 7.80 | 7.80 | 7.80 |
| | | | | |
| Total | $ 513.8 | $ 80.0 | $ 80.0 | $ 80.0 |

NOTES
1. Pensioner Life Premiums for 2010 have been treated as charge against the distribution in respect of the Pensioner Life Benefit (if any)
2. LTD Life and LTD M&D includes $2.0 million and $5.2 million, respectively, related to LTD individuals who are assumed to proceed to retirement and become eligible as pensioners.
3. Source: Mercer 2010 HWT Preliminary Valuation (excludes STB Liability)

REVISED Illustrative Allocation Scenarios

00055

## Nortel Health and Welfare Trust
### REVISED Illustrative Allocation Scenarios
Scenario: STB Liability is excluded and Optional Life is a participating benefit
Cdn.Millions

**REVISED Appendix D-4**
Scenarios 12 to 14

| Type of Benefit | Benefit Liabilities [3] | 12 All Benefits Share Pro Rata (Distribution %: 11.9%) | 13 Proposed Participating Benefits (Distribution %: 28.3%) | 14 Benefits in Pay Share Pro Rata (Distribution %: 65.8%) |
|---|---|---|---|---|
| Pensioner Life (including ADB) [1] | $ 126.9 | $ 7.33 | $ 25.59 | $ - |
| Pensioner M&D | 251.3 | 29.96 | - | - |
| Pensioner Benefit Total | 378.2 | 37.29 | 25.59 | - |
| LTD Income (including IBNR) | 79.9 | 9.53 | 21.02 | 44.45 |
| LTD M&D [2] | 29.7 | 3.54 | - | - |
| LTD - STB accrued | EXCLUDED | - | - | - |
| LTD Life [2] | EXCLUDED | - | - | - |
| LTD Optional Life Benefit | 4.5 | 0.54 | 1.18 | - |
| (including IBNR) | 5.3 | 0.64 | 1.40 | - |
| LTD Benefit Total | 119.4 | 14.24 | 23.61 | 44.45 |
| SIB | | 18.74 | 18.74 | 18.74 |
| STB - in pay | 16.2 | 1.93 | 4.26 | 9.01 |
| STB - accrued | EXCLUDED | - | - | - |
| Optional Life | EXCLUDED | - | - | - |
| Total Benefits | $ 513.8 | $ 72.2 | $ 72.2 | $ 72.2 |
| Pensioner Life 2010 Premiums | NA | 7.80 | 7.80 | 7.80 |
| Total | $ 508.5 | $ 80.0 | $ 80.0 | $ 80.0 |

NOTES
1. Pensioner Life Premiums for 2010 have been treated as charge against the distribution in respect of the Pensioner Life Benefit (if any)
2. LTD Life and LTD M&D includes $2.0 million and $5.2 million, respectively, related to LTD individuals who are assumed to proceed to retirement and become eligible as pensioners.
3. Source: Mercer 2010 HWT Preliminary Valuation (excludes STB Liability)

REVISED Illustrative Allocation Scenarios

# APPENDIX "C"

00056

Appendix "A" to Sixty-Ninth Report

Index of Reports

| Appendix | Description of Report |
|---|---|
| Appendix "B" | Fifty-First Report filed in support of the motion for approval of the HWT allocation methodology |
| Appendix "C" | Supplemental Fifty-First Report, providing an update to the Fifty-First Report and attaching:<br><br>1.  the Mercer 2010 Addendum reflecting information received with respect to the LTD Optional Life Benefit; and<br><br>2.  revised illustrative allocation scenarios reflecting the valuation of the LTD Optional Life Benefit |
| Appendix "D" | Fifty-Seventh Report filed in support of the January Interim Distribution |
| Appendix "E" | Fifty-Ninth Report filed in support of the Termination Fund Payments |
| Appendix "F" | Sixty-Second Report filed in support of the April SIB/STB Payment |
| Appendix "G" | Sixty-Fourth Report filed in support of the May/June Interim Distribution |

\5978802

# APPENDIX "D"

00057

27 August 2010

# Valuation of the Obligations of the Non-Pension Benefits as at December 31, 2010
## Nortel Networks Limited



MERCER

**MMC** MARSH  MERCER  KROLL
GUY CARPENTER   OLIVER WYMAN

Consulting. Outsourcing. Investments.

00058

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Networks Limited

# Contents

1. Introduction ............................................................................................................. 1

2. Valuation Results .................................................................................................... 5

3. Membership Data .................................................................................................... 7
   - Included Members ............................................................................................ 9
   - Member Headcount ........................................................................................ 10
   - Summary of Data ........................................................................................... 11

4. Methods and Assumptions ................................................................................... 14
   - Post Retirement Medical, Dental and Life Insurance Benefits (PRB – M&D, PRB – Life and PRB – ADB) ................................................................................... 15
   - Benefits Provided to Disabled Members – LTD Income, Medical, Dental, Life Insurance, Optional Life Insurance and STB Benefits (LTD – Income, LTD – IBNR, LTD – M&D, LTD – Life, LTD – Optional Life, LTD – STB – Accruals) ..... 20
   - Survivor Benefits (SIB, STB) ......................................................................... 25

5. Calculations for Individual Member Allocation of Trust ....................................... 26

6. Non-Pension Benefit Plan Provisions .................................................................. 28
   - Post Retirement Benefits ............................................................................... 28
   - Benefits Provided to Disabled Members ....................................................... 33
   - Survivor Benefits ........................................................................................... 34

7. Employer Certification .......................................................................................... 35

l:\nortel\ope\byear2010\report\non-pension benefit valn\nortel - dec 31 '10 non-pension ben valn - aug 27 (final).doc

**Mercer (Canada) Limited**

i

00059

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Networks Limited



**1**

# Introduction

To Nortel Networks Limited ("Nortel" or the "Company") and Ernst & Young Inc. (the "Monitor").

In accordance with your request, we have performed a valuation of the non-pension benefits provided by Nortel for purposes of termination of their Health and Welfare Trust ("Trust"). This report contains preliminary estimated liabilities for the identified non-pension plans and plan members based on assumptions and methodologies as reviewed with Nortel and the Monitor. We understand that the liability figures provided in this report (along with the corresponding per member Excel file) are expected to be used for the following purposes:

1. To determine a pro-rata allocation of the accumulated Trust funds to different benefit types.

2. To determine an initial estimate of the corresponding per claimant liabilities for a certain subset of the specific benefits provided in this report. These liabilities, after potential adjustments for updates, will be used to determine the pro-rata allocation of the Trust funds for the specified benefit, to the individual claimants on a pro-rata basis.

This is all subject to the approval of the court in Nortel's insolvency proceedings.

We understand that Nortel will stop making benefit payments under both the non-pension post retirement, long-term post employment and survivor benefit plans as at December 31, 2010. The liabilities in this report have been determined using the membership status as at the dates outlined below projected to December 31, 2010. The liabilities represent the present value as at December 31, 2010, of expected benefits to be received/claimed after December 31, 2010. The membership data used for the valuations is outlined in Section 3.

**Mercer (Canada) Limited**

00060

Nortel has established a Health & Welfare Trust for the purposes of funding its member benefit plans. Most of Nortel's benefits, including life insurance, disability, medical and dental, and survivor income benefits, are funded through the Trust. These benefits are extended to active, disabled and certain pensioned members and their beneficiaries. Most of the benefits are funded by Nortel on a "pay-as-you-go" basis. Nortel makes contributions to the Trust to pay for the current benefits paid for by the Trust. Nortel has made contributions in excess of current benefit payments, and therefore funds have accumulated in the Trust.

We understand that as part of the insolvency proceedings, the Trust will be terminated and the accumulated funds distributed to the beneficiaries, subject to the approval of the court in the insolvency proceedings. We understand that the liabilities identified in this report, subject to potential subsequent adjustments, will be referenced to determine the allocation to different benefit types and to different individual claimants.

The scope of our work did not include legal or tax review of the Trust or a determination of appropriate contribution levels.

Liabilities for the following benefit plans have been provided in this report:

1.  Post retirement medical and dental benefits (PRB – M&D)
2.  Post retirement life insurance (PRB – Life)
3.  Post retirement additional death benefit (PRB – ADB)
4.  Long term disability income benefits (LTD – Income)
5.  Medical and Dental benefits for LTD[1] claimants (LTD – M&D)
6.  Life insurance benefits for LTD[2] claimants (LTD – Life)
7.  Optional life insurance benefits for LTD claimants (LTD – Optional Life)
8.  Survivor Transition Benefits for members on LTD (STB – LTD – accrual)
9.  Survivor Income Benefit plan (SIB)
10. Survivor Transition Benefit plan (STB)

We have only provided a liability estimate for the benefits outlined above.  Note that any references for the dental plan for the LTD members, includes vision care and hearing costs (DVH plan), whereas for the PRB plans these costs are measured separately but included in PRB-M&D.  At this time, we had insufficient data to determine a liability for the waiver of premium for the Optional Life Insurance benefit while the member is on LTD, including which employees on LTD participate in the Optional Life Insurance plan and therefore it has yet to be determined.

---

[1]   Members on LTD with full benefit offsets (i.e. WSIB income benefit is greater than the LTD income benefit) that are still eligible for Medical and Dental Benefits have been included in the information provided.

[2]   Members on LTD with full benefit offsets (i.e. WSIB income benefit is greater than the LTD income benefit) that are still eligible for Life Insurance Benefits have been included in the information provided.

00061

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Networks Limited

In our opinion:

- The individual membership data on which the valuation is based are sufficient and reliable for the purposes of preparing a preliminary estimate of the aggregate liabilities. However, for certain members, we were unable to obtain complete membership data, or to reconcile and validate the membership data. Furthermore, changes in status may occur for some members between the effective date of the data and the valuation date. Therefore, at this time, individual liability amounts should be considered as preliminary estimates only, subject to revision and correction when complete and correct data becomes available.

- The assumptions are in accordance with the instructions received from the Company and the Monitor, and in our opinion, are in aggregate, appropriate for the purposes of this report. The assumptions may not be appropriate for other potential purposes.

- The methods employed are in accordance with the instructions received from the Company and the Monitor for the valuation and, in our opinion, are appropriate for the purposes of the valuation.

This report has been prepared and our opinions given, in accordance with accepted actuarial practice in Canada. However, we are not aware of any actuarial standards or practice requirements specifically designed for settlement of non-pension benefits as outlined in this report. With respect to the selection of the discount rate and the assumed mortality we have used the assumptions described in Section 3800 – *Pension Commuted Values* of the Canadian Institute of Actuaries Standards of Practice.

The information contained in this report was prepared exclusively for Nortel and the Monitor, in connection with the court application with respect to the distribution of the Trust. This report is only intended for the purposes outlined above. Mercer assumes no liability for the use, or reliance upon, this report for purposes other than those specifically identified in this report.

Respectfully submitted,

_Ellen Whelan_

Ellen Whelan
Fellow of the Canadian Institute of Actuaries
Fellow of the Society of Actuaries

_Karen Dixon_

Karen Dixon
Fellow of the Society of Actuaries

August 27, 2010
Date

August 27, 2010
Date

Mercer (Canada) Limited; 161 Bay Street, P.O. Box 501; Toronto, Ontario  M5J 2S5

00062

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Networks Limited

A complete description of the valuation including the benefits included, the assumptions used and the results is provided in the body of this report.

Although we have included the above Plans, we understand that no determination has been made of benefits that would participate in a distribution of the Trust on termination. Further, we make no comment on the applicability of the assumptions used herein, including the valuation date, for any purpose other than the valuation of the liabilities with respect to the termination of the Trust.

00063

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Networks Limited



**2**

# Valuation Results

The following table presents a summary of the estimated liabilities from our valuation as at December 31, 2010 (in millions Canadian dollars).

| Plans | Actives | LTD | Pensioners/ Beneficiaries | Total | Percent |
|---|---|---|---|---|---|
| PRB - M&D | $1.0 | $5.2 | $250.3 | $256.5 | 47.2% |
| PRB – Life | 1.0 | 2.0 | 124.9 | 127.9 | 23.6% |
| PRB – ADB | | | 1.0 | 1.0 | 0.2% |
| PRB – Total | $2.0 | $7.2 | $376.2 | $385.4 | 71.0 % |
| | | | | | |
| LTD – Income | | $77.3 | | $77.3 | 14.2% |
| LTD – IBNR | | 2.6 | | 2.6 | 0.5% |
| LTD – M&D | | 24.5 | | 24.5 | 4.5% |
| LTD – Life | | 2.5 | | 2.5 | 0.5% |
| LTD – Optional Life | | TBD | | TBD | TBD |
| LTD – STB - accrual | | 0.3 | | 0.3 | 0.1% |
| LTD – Total | $0.0 | $107.2 | $0.0 | $107.2 | 19.7% |
| | | | | | |
| SIB | | | $16.2 | $16.2 | 3.0% |
| STB – in receipt | | | 4.1 | 4.1 | 0.8% |
| STB – accrual | | | 30.0 | 30.0 | 5.5% |
| SIB/STB – Total | $0.0 | $0.0 | $50.3 | $50.3 | 9.3% |
| | | | | | |
| Grand Total | $2.0 | $114.4 | $426.5 | $542.9 | 100.0% |

Mercer (Canada) Limited

5

00064

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Networks Limited

Please note the following:

- LTD – IBNR:  As at June 30, 2010 there were 4 members on short term disability (STD) and 2 members with LTD claims under appeal.  The status of their claim for LTD as at December 31, 2010 cannot be known for certain at this time.  Therefore, an estimate of their LTD income and medical, dental, basic and optional life insurance and STB benefits has been determined assuming they are an open LTD claim at December 31, 2010 and included in the table above under LTD – IBNR. One of these members would meet the eligibility requirements for the post retirement benefits as at December 31, 2010 if they were still employed at that date and the liability for this has been included in the post retirement liabilities (PRB) above for this member.

- LTD – Optional Life:  At this time, we had insufficient data to determine a liability for the waiver of premium for the Optional Life Insurance benefit while the member is on LTD, including which employees on LTD participate in the Optional Life Insurance plan and therefore a liability estimate for this benefit has yet to be determined.

- LTD – STB – accrual:  As at June 30, 2010, there are 101 members on LTD who have beneficiaries which will be eligible for the STB benefit upon the member's death if the member dies while on LTD.  This information was based upon the members' date of disability and that they have elected family coverage for medical benefits.

- STB – in receipt:  As at June 30, 2010 there were 305 surviving spouses currently in receipt of Income benefits with a benefit ending date after December 31, 2010.

- STB – accrual:  As at June 30, 2010 there are 2,873 pensioners who have beneficiaries which will be eligible for the STB benefit upon the member's death if they survive the member.

00065

**3**

# Membership Data

The membership data has been provided to us by the Company collected at different
dates, as follows:

- PRB – Pensioner and Active data (including LTD) as at August 31, 2009, updated to
  reflect known restructuring and divestitures to March 31, 2010 was projected to
  December 31, 2010 and used for the PRB – M&D, PRB – Life and PRB – ADB Plans
- LTD (and STD) data as at June 30, 2010 was projected to December 31, 2010 and
  used for the LTD – Income, LTD – IBNR, LTD – M&D, LTD – Life Plans, LTD – STB
  – accrual Plans (LTD – Optional Life – data yet to be obtained)
- Survivor data as at June 30, 2010 was projected to December 31, 2010 and used for
  the SIB and STB income Plans; STB accruals were based on the PRB – Pensioner
  data outlined above

Due to the differences in the dates of the valuation data, certain members' status may be
inconsistent between Plans. This explains the difference in the LTD headcounts shown
on the membership statistics table on the next page (i.e. 355 LTD members were
included in the PRB – M&D valuation; however, 360 (351 + 9 with $0 net benefit) were
included for LTD – Income).

We have not independently verified the accuracy or completeness of the data
except to the extent required by generally accepted professional standards and
practices. Mercer will not be held responsible for any liability arising from the use
of incomplete, inaccurate or not up-to-date data or documentation. We have
applied tests for internal consistency, as well as for consistency with the data
used for the previous valuation. These tests were applied to membership
reconciliation, basic information (date of birth, date of hire, date of membership,
gender, etc.), earnings, and service. The results of these tests were satisfactory for
the purpose of determining a reasonable estimate of the aggregate liabilities of the
plan. The data are not sufficiently complete and reliable (and not as of the
required valuation date) for the purpose of allocation of assets to individual

00066
Nortel Networks Limited

members without the benefit of subsequent adjustments to reflect true-ups in the
membership data.

Mercer has used and relied on the membership data supplied by Nortel, and
summarized in this valuation report.  Nortel is responsible for ensuring that such
membership data provides an accurate description of all persons who are eligible for
benefits as of December 31, 2010 and that it is sufficiently comprehensive and accurate
for the purposes of this report.

00067

# Included Members

The following table describes the basis for establishing the estimated liability as of December 31, 2010 for each member group:

| Member Group | Liability Determination Basis |
|---|---|
| PRB - Pensioners/ Beneficiaries | The liability represents the actuarial present value of the benefits payable under the Plans as of December 31, 2010 based on members who were retired as at the dates of the data as outlined above. |
| PRB – Active Members | The liability represents the actuarial present value of the benefits payable under the Plans assuming the member terminated employment on December 31, 2010 and benefits commence immediately if the member met the eligibility requirements for the plan at that date, based on members who were active as at the dates of the data as outlined above. If the member does not meet the eligibility requirements for the plan at December 31, 2010 no liability has been calculated. |
| PRB – Disabled Members | The liability represents the actuarial present value of the benefits payable under the Plans assuming the members remain on LTD until age 65 and commence these benefits at age 65 if they meet the eligibility requirements at that date. The actuarial present value is discounted by the cumulative ultimate recovery rates for the period between the projected age at December 31, 2010 and the earliest eligibility age for these benefits. |
| LTD - Disabled Members | The liability represents the actuarial present value of the benefits (i.e. LTD - Income, LTD – M&D, LTD – Life, LTD – Optional Life, LTD – STB – accrual) payable after December 31, 2010 and until the earliest of age 65, recovery, or death according to the recovery and mortality assumptions. |
| | For members who are on Short Term Disability or have appealed STD or LTD claims as at the date of the data as outlined above, a liability has been included in this report (LTD – IBNR) for them in the same manner as open LTD claims as outlined above for the Income, Medical, Dental, Basic and Optional Life insurance and STB benefits. |
| SIB/STB – Pensioners/ Beneficiaries | The liability represents the actuarial present value of the benefits payable under the Plans as of December 31, 2010 based on members who were retired as at the dates of the data as outlined above for the "accruals", and based on beneficiaries who were in receipt of the benefits as at the date of the data as outlined above for the "in receipt". |

The data used in this valuation includes plan provisions, membership data, and claims data. This data has been provided by Nortel and Sun Life.

This valuation is based on the plan provisions as provided by Nortel and the provisions of Government Healthcare Programs as they existed at the time of the valuation. Except as otherwise noted, it has been assumed that the Nortel and Government plan provisions described and valued in this report continue unchanged.

00068

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Networks Limited

## Member Headcount

| Plans | Remaining Active | LTD | Pensioners/ Beneficiaries | Total |
|---|---|---|---|---|
| PRB – M&D[3] | 165 | 355 | 10,660 | 11,180 |
| PRB – Life | 165 | 355 | 9,941 | 10,461 |
| PRB – ADB | 0 | 0 | 77 | 77 |
| | | | | |
| LTD – Income | 0 | 351 | 0 | 351 |
| LTD – IBNR | 0 | 6 | 0 | 6 |
| LTD – M&D[4] | 0 | 360 | 0 | 360 |
| LTD – Life | 0 | 358 | 0 | 358 |
| LTD – Optional Life | 0 | TBD | 0 | TBD |
| LTD – STB – accrual | 0 | 101 | 0 | 101 |
| | | | | |
| SIB | 0 | 0 | 81 | 81 |
| STB – in receipt | 0 | 0 | 305 | 305 |
| STB – accrual | 0 | 0 | 2,873 | 2,873 |

---

[3]  There are also 6,251 spouses of pensioners covered for benefits.

[4]  There are also 158 spouses and 160 children covered for benefits (85 members with children).

**Mercer (Canada) Limited**

10

00069

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Networks Limited

## Summary of Data

| | Non-Union | Union | Total |
|---|---|---|---|
| **PRB – Pensioner/Beneficiary Members projected to 31.12.10** | | | |
| *Pensioners* | | | |
| Total Number | 4,580 | 5,495 | 10,075 |
| ▪ Average Age (years) | 73.4 | 74.9 | 74.2 |
| Number with Medical/Dental | 3,956 | 5,490 | 9,446 |
| ▪ Average Age (years) | 73.8 | 74.9 | 74.4 |
| Number with Life Insurance | 4,555 | 5,386 | 9,941 |
| ▪ Average Age (years) | 73.4 | 74.7 | 74.1 |
| ▪ Average Life Insurance | $36,279 | $14,618 | $23,690 |
| Number with ADB | 77 | | 77 |
| ▪ Average Age (years) | 87.5 | | 87.5 |
| ▪ Average ADB Benefit | $23,714 | | $23,714 |
| | | | |
| *Spouses of Pensioners* | | | |
| Number with Medical/Dental | 2,859 | 3,392 | 6,251 |
| ▪ Average Age (years) | 70.3 | 72.6 | 71.5 |
| | | | |
| *Surviving Spouses* | | | |
| Number with Medical/Dental | 577 | 637 | 1,214 |
| ▪ Average Age (years) | 81.3 | 78.6 | 79.9 |
| | | | |
| **PRB - Active Members projected to 31.12.10** | | | |
| Number | 150 | 15 | 165 |
| ▪ Average age (years) | 59.1 | 58.1 | 59.0 |
| ▪ Average service (years) | 31.3 | 33.1 | 31.5 |
| ▪ Average life insurance | $24,000 | $38,446 | $25,234 |
| | | | |
| **PRB - LTD Members projected to 31.12.10** | | | |
| Number | 211 | 144 | 355 |
| ▪ Average age (years) | 54.9 | 58.5 | 56.4 |
| ▪ Average service (years) | 30.7 | 25.6 | 28.6 |
| ▪ Average life insurance | $19,555 | $37,883 | $26,958 |

Mercer (Canada) Limited

00070

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Networks Limited

| | Non-Union | Union | Total |
|---|---|---|---|
| **LTD Members projected to 31.12,10[5]** | | | |
| Number with Income Benefits[6] | 225 | 126 | 351 |
| ▪ Average age (years) | 54.5 | 58.3 | 55.8 |
| ▪ Average duration on claim | 12.2 | 17.6 | 14.2 |
| ▪ Average monthly benefit | $3,018 | $1,651 | $2,527 |
| Number with Medical/Dental | 232 | 128 | 360 |
| ▪ Average age (years) | 54.4 | 58.2 | 55.8 |
| ▪ Average duration on claim | 12.3 | 17.6 | 14.2 |
| Number with Basic Life Insurance | 232 | 126 | 358 |
| ▪ Average age (years) | 54.4 | 59.2 | 56.1 |
| ▪ Average duration on claim | 12.3 | 17.9 | 14.2 |
| ▪ Average life insurance benefit | $65,305 | $33,536 | $54,124 |
| Number with Optional Life Insurance | TBD | TBD | TBD |
| Average age (years) | TBD | TBD | TBD |
| Average duration on claim | TBD | TBD | TBD |
| Average optional life insurance benefit | TBD | TBD | TBD |
| Number with STB accrual | | 101 | 101 |
| ▪ Average age (years) | | 57.0 | 57.0 |
| ▪ Average monthly STB benefit | | $551 | $551 |
| | | | |
| **LTD – IBNR[7] Members projected to 31.12.10** | | | |
| Number with Income Benefits | 6 | | 6 |
| ▪ Average age (years) | 50.2 | | 50.2 |
| ▪ Average duration on claim | 1.7 | | 1.7 |
| ▪ Average monthly benefit | $5,013 | | $5,013 |
| Number with Medical/Dental | 6 | | 6 |
| ▪ Average age (years) | 50.2 | | 50.2 |
| ▪ Average duration on claim | 1.7 | | 1.7 |
| Number with Basic Life Insurance | 6 | | 6 |
| ▪ Average age (years) | 50.2 | | 50.2 |
| ▪ Average duration on claim | 1.7 | | 1.7 |
| ▪ Average life insurance benefit | $103,453 | | $103,453 |

---

[5]  3 Non-Union and 3 Union members from the data provided were excluded as they will reach age 65 before December 31, 2010.

[6]  6 Non-union and 2 Union members from the data provided have $0 net benefit as the Workers' Compensation benefits or other offsets have reduced the net benefit to $0. One Non-Union member is from previous divestitures and Nortel is only responsible for their medical/dental and life insurance benefits. All 9 of these records have been excluded from the LTD income benefit information.

[7]  There are 4 members on STD and 2 members with STD/LTD claims under appeal as at the date of this report. We have included a liability estimate for these members assuming they are on open LTD claim as at December 31, 2010.

**Mercer (Canada) Limited**

00071

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Networks Limited

| | | | |
|---|---|---|---|
| Number with Optional Life Insurance | TBD | TBD | TBD |
| Average age (years) | TBD | TBD | TBD |
| Average duration on claim | TBD | TBD | TBD |
| Average optional life insurance benefit | TBD | TBD | TBD |

**SIB/STB – Beneficiaries in receipt of SIB/STB projected to 31.12.10**

| | | | |
|---|---|---|---|
| Number of STB | | 305 | 305 |
| ▪ Average Age (years) | | 76.7 | 76.7 |
| ▪ Average monthly STB benefit | | $535 | $535 |
| Number of SIB | 81 | | 81 |
| ▪ Average Age (years) | 70.5 | | 70.5 |
| ▪ Average monthly SIB benefit | $1,395 | | $1,395 |

**STB – Accruals for Future Beneficiaries projected to 31.12.10**

| | | | |
|---|---|---|---|
| Number | | 2,873 | 2,873 |
| ▪ Average Age (years) | | 74.5 | 74.5 |
| ▪ Average monthly STB Benefit | | $579 | $579 |

00072

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Networks Limited



**4**

# Methods and Assumptions

## Comments

The actuarial assumptions and methodologies used were reviewed with Nortel and the Monitor.

The future is uncertain and the actual experience will differ from those assumptions. These differences may be significant or material because valuation results are very sensitive to the assumptions made and, in some cases, to the interaction between assumptions. Different assumptions or scenarios within a range of possibilities may also be reasonable and results based on those assumptions would be different. No one projection of the future or set of assumptions for the future covering a long period of time is uniquely "correct". Due to the limited scope of our assignment, we did not perform, nor do we present, an analysis of the potential range of future possibilities and scenarios.

The figures provided in this report do not reflect the potential tax consequences, if any, on the liability estimates.

In connection with the discount rate, there is no applicable standard of practice which specify how the discount rate should be determined for purposes of the settlement of the non-pension benefits. The discount rate has been determined based on the assumptions described in Section 3800 – *Pension Commuted Values* of the Canadian Institute of Actuaries Standards of Practice. The discount rate(s) selected reflect a reasonable choice of rate(s), but do not reflect in detail all potential considerations.

00073

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Networks Limited

## Post Retirement Medical, Dental and Life Insurance Benefits (PRB – M&D, PRB – Life and PRB – ADB)

The liability for the PRBs is determined for each individual.  The liability is equal to the present value of expected future benefits after December 31, 2010.  Anticipated benefits are discounted for payment eligibility, for increases in medical and dental costs and the time value of money.

The assumptions used are described in the following table:

| Measurement date | December 31, 2010 | |
|---|---|---|
| Discount rate | 3.70% per annum for 10 years, then 5.10% per annum thereafter | |
| Health care cost trend rates | *Grandfathered Traditional Program* | |
| | Semi-Private Hospital | 4.75% per annum |
| | Prescription Drugs | 8.40% per annum in 2011 grading down to 5.00% per annum in and after 2028 |
| | Other Health Care | 4.75% per annum |
| | Vision Care | 0.00% per annum |
| | Dental Care | 4.75% per annum |
| | Provincial Premium (non-BC) | 3.25% per annum |
| | BC Provincial Premium | 6.0% per annum for 1 year, then 4.5% per annum thereafter |

00074

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Networks Limited

| | | |
|---|---|---|
| *Health care cost trend rates (Cont'd)* | *Non-Grandfathered Traditional Program* | |
| | Catastrophic Plan | 7.55% per annum in 2011 grading down to 5.00% per annum in and after 2028 |
| | Healthcare Spending Account Allocation | No increases |
| | Provincial Premium (non-BC) | 3.25% per annum |
| | BC Provincial Premium | 6.0% per annum for 1 year, then 4.5% per annum thereafter |
| | *Balanced Program and SARP* | |
| | Healthcare Spending Account Allocation | No increases |
| | Provincial Premium (non-BC) | 3.25% per annum |
| | BC Provincial Premium | 6.0% per annum for 1 year, then 4.5% per annum thereafter |
| *Mortality* | UP 94 mortality table with generational improvements projected to 2020 | |
| *Retirement rates* | Members currently in receipt of LTD benefits are assumed to retire at age 65. | |
| | Active members who meet the eligibility requirements for benefits are assumed to retire at December 31, 2010. | |
| *Marital status* | For active members, 90% are assumed to be married at retirement with males assumed to be 3 years older than their female spouses. | |
| | For current pensioners, actual spousal information was used | |

00075

Nortel Networks Limited

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

| *2011 per capita claim cost at age 65* | **Grandfathered Traditional Program** | |
|---|---|---|
| | Semi-private Hospital | $25 |
| | Prescription Drugs[8] | 793 |
| | Vision Care | 17 |
| | Other Medical | 120 |
| | Dental Care | 245 |
| | Total | $1,200 |
| | **Non-Grandfathered Traditional Program** | |
| | Catastrophic Medical Program | $1,004 |
| | Healthcare Spending Account | $50[9] per year of service from age 40 to retirement age |
| | **Balanced Program** | |
| | Healthcare Spending Account | $50[9] per year of service from age 40 to retirement age |
| | **SARP Program** | |
| | Healthcare Spending Account | $50[9] per year of service from age 40 to retirement age |

| *Increases in cost by age* | | Cost at Age | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 55 | 60 | 65 | 70 | 75 | 80 | 85 |
| | Supplementary Hospital | 45% | 64% | 100% | 161% | 253% | 388% | 562% |
| | Prescription Drugs[9] | 75% | 88% | 100% | 109% | 113% | 114% | 113% |
| | Other Medical | 106% | 103% | 100% | 102% | 110% | 121% | 135% |
| | Vision Care | 106% | 103% | 100% | 97% | 95% | 92% | 89% |
| | Dental Care | 107% | 104% | 100% | 95% | 90% | 83% | 74% |
| | Catastrophic Medical Plan | 75% | 88% | 100% | 109% | 113% | 114% | 113% |
| | Healthcare Spending Account | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| *Prescription drug offset assumption at age 65 and after* | Alberta: 55% of claims |
|---|---|
| | Ontario: 65% of claims |
| | Quebec: 50% of claims |
| | Others: 0% |

---

[8]  Drug costs are reduced from age 65 due to coverage from the provincial government drug plans. The assumptions shown here are before the assumed offset.

[9]  Amount decreases to 50% upon members' death and continues for surviving spouses.

Nortel Networks Limited

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

| | |
|---|---|
| *Adjustment factors for the Catastrophic Medical Plan deductible and lifetime maximum* | The liabilities for the catastrophic medical coverage under the Non-Grandfathered Traditional Program were initially calculated based on the above claims cost, aging, trend and drug offset assumptions. The resulting obligations were then reduced by multiplying by the following factors by age at the valuation date to reflect the expected impact of the plan's lifetime deductible ($7,500 per family) and lifetime maximum ($500,000 per family) provisions. It has been assumed that the current flat lifetime deductible and maximum amounts do not increase in the future. |

| Age Group | Adjustment Factors |
|---|---|
| Less than 30 | 0.96 |
| 30 to 34 | 0.95 |
| 35 to 39 | 0.93 |
| 40 to 44 | 0.92 |
| 45 to 49 | 0.89 |
| 50 to 54 | 0.87 |
| 55 to 59 | 0.82 |
| 60+ | 0.89 |

| | |
|---|---|
| *Provincial government plans* | As of January 1, 2010 the pensioner premium for the government plans are as follows: |

| Province | Single | Family |
|---|---|---|
| RAMQ Premium (Nortel reimbursement) | $175 | $350 |
| British Columbia MSP | $57 ($60 projected to 2011) | $102 ($108 projected to 2011) |

## Claims Cost Development

### Grandfathered Traditional Plan

The 2011 per covered person claim costs at age 65 are based on actual claims experience for Nortel's retired members or surviving spouses for the calendar years, 2007 to 2009, applying equal weight to all experience years. Claim costs were trended to the mid-point (July 1, 2011) of the current valuation period. Refer to the schedule for the development of the 2011 claim costs on the following page.

### Catastrophic Plan

To determine the per capita costs at age 65 for the catastrophic plan, we relied on the data used for the Grandfathered Traditional Plan and applied certain relative value adjustments for the differences in plan designs, to develop the costs for the catastrophic plan.

00077
Nortel Networks Limited

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

## Grandfathered Traditional Plan

| | 2009 Total | 2008 Total | 2007 Total |
|---|---|---|---|
| Actual Nortel pensioners' paid claims (before administration costs and taxes) | | | |
| Hospital | $906,256 | $1,078,173 | $1,100,660 |
| Drug | 6,866,200 | 6,864,493 | 6,538,106 |
| Vision care | 328,025 | 285,046 | 287,077 |
| Other medical | 2,249,351 | 2,506,056 | 1,845,079 |
| Dental | 4,007,245 | 3,499,054 | 3,450,648 |
| Total | $14,357,078 | $14,232,822 | $13,221,571 |
| | | | |
| Number of Nortel pensioners, spouses and surviving spouses | | | |
| • Eligible for medical benefits | 17,995 | 17,943 | 17,856 |
| • Eligible for dental benefits | 17,995 | 17,943 | 17,856 |
| | | | |
| Per covered member costs | | | |
| Hospital | $50.36 | $60.09 | $61.64 |
| Drug | 381.56 | 382.57 | 366.16 |
| Vision care | 18.23 | 15.89 | 16.08 |
| Other medical | 125.00 | 139.67 | 103.33 |
| Dental | 222.69 | 195.01 | 193.25 |
| Total | $797.84 | $793.22 | $740.46 |
| | | | |
| Trend to July 01, 2009 | | | |
| Hospital | 1.00 | 1.05 | 1.10 |
| Drug | 1.00 | 1.09 | 1.19 |
| Vision care | 1.00 | 1.00 | 1.00 |
| Other medical | 1.00 | 1.05 | 1.10 |
| Dental | 1.00 | 1.05 | 1.10 |
| | | | |
| 2009 per covered member costs | | | |
| Hospital | $50.36 | $62.94 | $67.64 |
| Drug | 381.56 | 417.00 | 435.03 |
| Vision care | 18.23 | 15.89 | 16.08 |
| Other medical | 125.00 | 146.30 | 113.38 |
| Dental | 222.69 | 204.27 | 212.04 |
| Total | $797.84 | $846.41 | $844.17 |
| | | | |
| Weighting | 33% | 33% | 33% |
| | | | |
| Trend to July 01, 2011 | | | |
| Hospital | 1.097 | | |
| Drug | 1.182 | | |
| Vision care | 1.000 | | |
| Other medical | 1.097 | | |
| Dental | 1.097 | | |
| | | | |
| 2011 per covered member costs | | | |
| Hospital | $66.18 | | |
| Drug | 485.86 | | |
| Vision care | 16.73 | | |
| Other medical | 140.70 | | |
| Dental | 233.72 | | |
| Total | $943.18 | | |
| | | | |
| Adjustment factors to convert 2011 per covered member costs into age 65 per covered member costs | | | |
| Hospital | 0.3778 | | |
| Drug | 1.6322 | | |
| Vision care | 1.0161 | | |
| Other medical | 0.8529 | | |
| Dental | 1.0483 | | |
| | | | |
| Drug offset assumption at age 65 | 0% | | |
| | | | |
| Per covered member age 65 claims costs (2011 per covered member costs x adjustment factors) | | | |
| Hospital | $25.00 | | |
| Drug – incorporating 0% drug offset | 793.00 | | |
| Vision care | 17.00 | | |
| Other medical | 120.00 | | |
| Dental | 245.00 | | |
| Total | $1,200.00 | | |

**Mercer (Canada) Limited**

# Benefits Provided to Disabled Members – LTD Income, Medical, Dental, Life Insurance, Optional Life Insurance and STB Benefits (LTD – Income, LTD – IBNR, LTD – M&D, LTD – Life, LTD – Optional Life, LTD – STB – Accruals)

In general, disabled members are provided the same benefits as active members.[10] Benefits are paid to the earlier of recovery, death or attainment of age 65. The benefits provided are the benefits in effect at the time the member is disabled. The liability associated with this obligation is the present value of income payments, health care claim reimbursements and life insurance benefits provided to disabled members while they are disabled or upon their death during disability. Income and/or benefits are discounted for the likelihood of continuing disability and the time value of money. Anticipated payments are increased to reflect increases in the cost of living for members with indexed LTD income benefits or trend rate increases in the cost of medical and dental benefits.

| | |
|---|---|
| Measurement date | December 31, 2010 |
| Discount rate | 3.70% per annum for 10 years, then 5.10% per annum thereafter |
| COLA increase for members with indexed benefits | 60% of (1.66% per annum for 10 years, then 2.49% per annum thereafter) |
| Medical trend rate | 8.4% per annum in 2011 grading down linearly to 5.0% per annum in and after 2028. |
| Dental (DVH) trend rate | 4.75% per annum |
| CPP offset | If the LTD claimant has an approved CPP/QPP disability pension at the date of the valuation, the valuation assumes that benefit level will continue.<br><br>If the LTD claimant does not have an approved CPP/QPP disability pension at the date of the valuation, the valuation assumes no disability pension will be awarded in the future. |
| Termination rate (due to mortality, termination and recovery) assumption | Canadian Group Long Term Disability Termination Experience 1988-1997 as at December 31, 2009 assuming a 6 month elimination period for non-union members and a 12 month elimination period for union members, no modifications applied; 11.99% Quebec assumed |
| Covered dependents | Actual covered dependent information was used to determine the medical and dental liabilities for the non-union members.<br><br>Coverage level (EE Only or EE&Family) was used to determine the medical and dental liabilities for the union members and for their STB accrual liabilities. |
| Average STB monthly benefit | Actual STB monthly benefit was known for 2 eligible members and assumed to be $550 per month for other eligible members. |

---

[10]  Where the benefit program has changed since the member became disabled, the member may be provided benefits under the earlier benefit program or may have been changed to the newer benefit plan. As an example, certain disabled union members are provided with STB coverage.

00079

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Networks Limited

| 2011 per capita claim cost (contributions not subtracted) | NON-UNION[11] | Employee | Employee + Spouse | Employee + Child | Employee + Spouse + Child |
|---|---|---|---|---|---|
| | Medical | | | | |
| | • Comprehensive | $3,883 | $4,549 | $4,382 | $5,048 |
| | • Plus | $4,357 | $5,223 | $4,821 | $5,687 |
| | • Select | $9,085 | $15,439 | $9,445$1 | 5,799 |
| | Dental (DVH)[12] | | | | |
| | • Comprehensive | $462 | $823 | $1,085 | $1,446 |
| | • Plus | $671 | $1,150 | $1,480 | $1,959 |

| | UNION | Employee | Employee + Spouse | Employee + Child | Employee + Spouse + Child |
|---|---|---|---|---|---|
| | Medical | $4,464 | N/A | N/A | $7,090 |
| | Dental[11] | $433 | N/A | N/A | $1,370 |

| 2011 annual employee contributions | NON-UNION[10] | Employee | Employee + Spouse | Employee + Child | Employee + Spouse + Child |
|---|---|---|---|---|---|
| | Medical | | | | |
| | • Comprehensive | $0 | $72 | $56 | $135 |
| | • Plus | $150 | $461 | $356 | $616 |
| | • Select | $277 | $831 | $468[13] | $1,115 |
| | Dental (DVH)[11] | | | | |
| | • Comprehensive | $0 | $41 | $26 | $110 |
| | • Plus | $97 | $345 | $233 | $519 |

## Claims Cost Development

The 2011 per covered person claim costs are based on actual claims experience for Nortel's disabled members and their covered dependents for the calendar years, 2008 to 2009, applying equal weight to all experience years.  Claims totalling $292,800 for 2008 and $106,800 for 2009 were provided but not indentified as being from union or non-union members.  These claims were allocated to the union and non-union groups on a pro-rata basis.  Claim costs were then trended to the mid-point (July 1, 2011) of the

---

[11]  There are 5 union members who are identified as receiving the Non-Union plan and paying appropriate contributions, so we have included them in the Non-Union plan.

[12]  Dental costs for disabled members also include Vision Care and Hearing benefit costs.

[13]  There are 2 members with this level of coverage and paying different contributions rates. The average has been shown here.

00080

Nortel Networks Limited

**Valuation of the Obligations of the Non-Pension Benefits as at December 31, 2010**

current valuation period. Refer to the schedules for the development of the 2011 claim costs on the following pages.

00081

Nortel Networks Limited

23

## Valuation of the Obligations of the Non-Pension Benefits as at December 31, 2010

## 2008 Data

| | Records | Med | DVH | Total | Per Capita Claim Costs Records | Med | DVH | Trend to 2011 Med | DVH | Trended Claim Costs Med | DVH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Employee** | | | | | | | | | | | |
| Union | 150 | | | | | | | | | | |
| Non-Union | 223 | | | | | | | | | | |
| Medical/ COMP-Comprehensive Medical | 154 | $894,225 | $92,620 | $766,846 | 179.76 | $3,861.58 | | 1.287909 | 1.149376 | $4,973.89 | $400.39 |
| PLUS-Plus Medical | 55 | $977,166 | $117,345 | $1,094,511 | 287.24 | $3,855.50 | | 1.287909 | 1.149376 | $4,765.23 | $504.69 |
| SMED-Select Medical | 14 | $602,499 N/A | | $602,499 | 184.65 | $3,284.69 N/A | | 1.287909 | 1.149376 | $4,204.51 | |
| WAIV-Waived Medical | 0 | $246,843 N/A | | $246,843 | 65.91 | $3,745.07 N/A | | 1.287909 | 1.149376 | $4,823.31 | |
| | 0 | $127,834 N/A | | $127,834 | 18.78 | $7,619.37 N/A | | 1.287909 | 1.149376 | $9,813.06 | |
| DVH/ COMP-Comprehensive DVH | 164 N/A | | $77,876 | $77,876 | 196.54 N/A | | 396.24 | 1.287909 | 1.149376 | | $455.43 |
| PLUS-Plus DVH | 59 N/A | | $39,499 | $39,499 | 70.71 N/A | | 559.22 | 1.287909 | 1.149376 | | $641.60 |
| WAIV-Waived DVH | 0 N/A | | $0 | $0 | N/A | | | 1.287909 | 1.149376 | | |
| **Total** | 447 | $1,871,392 | $179,995 | $1,851,387 | 447.00 | $3,739.13 | 402.61 | | | $4,815.66 | $462.75 |
| **Spouse** | | | | | | | | | | | |
| Union | 82 | | | | | | | | | | |
| Non-Union | 123 | | | | | | | | | | |
| Medical/ COMP-Comprehensive Medical | 82 | $133,938 | $50,174 | $164,111 | 97.20 | $1,377.96 | 310.43 | 1.287909 | 1.149376 | $1,774.89 | $356.80 |
| PLUS-Plus Medical | 123 | $148,442 | $47,796 | $198,218 | 148.60 | $1,017.68 | 327.82 | 1.287909 | 1.149376 | $1,311.01 | $376.78 |
| SMED-Select Medical | 81 | $47,767 N/A | | $47,767 | 98.01 | $487.50 N/A | | 1.287909 | 1.149376 | $640.73 | |
| PLUS-Plus Medical | 31 | $26,300 N/A | | $28,300 | 38.75 | $715.71 N/A | | 1.287909 | 1.149376 | $921.77 | |
| SMED-Select Medical | 11 | $74,355 N/A | | $74,355 | 13.04 | $5,702.51 N/A | | 1.287909 | 1.149376 | $7,344.32 | |
| WAIV-Waived Medical | 0 | $0 N/A | | $0 | | N/A | | | | | |
| DVH/ COMP-Comprehensive DVH | 88 N/A | | $30,729 | $30,729 | 101.94 N/A | | 301.43 | 1.287909 | 1.149376 | | $346.46 |
| PLUS-Plus DVH | 37 N/A | | $17,057 | $17,057 | 40.88 N/A | | 389.14 | 1.287909 | 1.149376 | | $447.27 |
| WAIV-Waived DVH | 0 N/A | | $0 | $0 | N/A | | | 1.287909 | 1.149376 | | |
| **Total** | 243 | $282,380 | $77,989 | $360,328 | 243.00 | $1,161.98 | 320.88 | | | $1,496.52 | $366.79 |
| **Child** | | | | | | | | | | | |
| Union | 33 | | | | | | | | | | |
| Non-Union | 81 | | | | | | | | | | |
| Medical/ COMP-Comprehensive Medical | 50 | $27,667 | $20,608 | $48,275 | 36.76 | $752.59 | 560.57 | 1.287909 | 1.149376 | $969.25 | $644.30 |
| PLUS-Plus Medical | 81 | $32,202 | $50,810 | $83,012 | 90.24 | $356.86 | 503.06 | 1.287909 | 1.149376 | $459.60 | $647.19 |
| SMED-Select Medical | 50 | $20,692 N/A | | $20,692 | 55.70 | $371.30 N/A | | 1.287909 | 1.149376 | $478.20 | |
| PLUS-Plus Medical | 24 | $9,940 N/A | | $9,940 | 26.74 | $380.54 N/A | | 1.287909 | 1.149376 | $464.35 | |
| SMED-Select Medical | 7 | $1,860 N/A | | $1,860 | 7.60 | $241.07 N/A | | 1.287909 | 1.149376 | $310.48 | |
| WAIV-Waived Medical | 0 | $0 N/A | | $0 | | N/A | | | | | |
| DVH/ COMP-Comprehensive DVH | 58 N/A | | $31,264 | $31,264 | 64.61 N/A | | 483.85 | 1.287909 | 1.149376 | | $556.13 |
| PLUS-Plus DVH | 23 N/A | | $19,547 | $19,547 | 28.92 N/A | | 762.86 | 1.287909 | 1.149376 | | $876.81 |
| WAIV-Waived DVH | 0 N/A | | $0 | $0 | N/A | | | 1.287909 | 1.149376 | | |
| **Total** | 127 | $59,889 | $71,419 | $131,287 | 127.00 | $471.41 | 562.35 | | | $607.13 | $648.35 |

Mercer (Canada) Limited

00082

Nortel Networks Limited

**Valuation of the Obligations of the Non-Pension Benefits as at December 31, 2010**

2009 Data

Mercer (Canada) Limited

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Networks Limited

## Survivor Benefits (SIB, STB)

The liability for the survivor benefits is determined for each individual. The liability is equal to the present value of expected future benefits after December 31, 2010 for those currently in receipt of a benefit. For certain pensioners, their beneficiaries are eligible for an STB benefit upon their death. The present value of these expected payments, that would start upon the member's death, has been included in the STB – accrual figures. Anticipated benefits are discounted for payment eligibility and the time value of money.

The assumptions used are described in the following table:

| Measurement date | December 31, 2010 |
|---|---|
| Discount rate | 3.70% per annum for 10 years, then 5.10% per annum thereafter |
| Mortality | UP 94 mortality table with generational improvements projected to 2020 |

00084



**5**

# Calculations for Individual Member Allocation of Trust

The aggregate estimated liabilities contained in this report are expected to be used to allocate the accumulated Trust assets to different benefit types, subject to court approval.   The estimated liabilities for each covered individual as at the valuation date have also been calculated for LTD – Income, LTD – Life and SIB and STB – in receipt benefits.  Individual member's amounts are expected to be used to allocate a pro-rata share of the accumulated Trust assets to each member, based on the allocation to that benefit level.

The following unique member information was used in determining the individual amounts for the LTD – Income and LTD life insurance amounts:

1. Attained age
2. Duration on disability
3. Gender
4. Net Monthly LTD income benefit after offsets for other income benefits (i.e. CPP, WSIB)
5. LTD index option
6. Basic life insurance volume

The following unique beneficiary information was used in determining the individual amounts for the SIB and STB amounts in receipt of payment:

1. Attained age
2. Remaining payment period for STB
3. Gender
4. Monthly STB or SIB income benefit

The estimated liability for each individual member on LTD or pensioner/beneficiary has not been calculated at this time for the LTD – M&D plan, LTD – IBNR, LTD – Optional

00085

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Life, the PRB – M&D, PRB – Life, PRB – ADB, or STB - accruals.  To do so, the
following unique member information would be used as required for the appropriate plan:

1. Attained age
2. Duration on disability
3. Gender
4. Basic life insurance volume or ADB volume or Optional Life volume
5. Benefit plan (union, non-union grandfathered, etc)
6. Benefit coverage (pensioner, pensioner and spouse, pensioner and spouse and child, etc)
7. Monthly STB income benefit

As noted in Section 3, the data are not sufficiently complete and reliable (and not as of
the required valuation date) for purposes of the allocation of assets to individual
members without the benefit of subsequent adjustments to reflect true ups in the
membership data.

00086

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Networks Limited



**6**

# Non-Pension Benefit Plan Provisions

## Post Retirement Benefits

### *Non-Union Pensioners (Retired on or after January 1, 2008)*

On June 2, 2006 Nortel announced changes to the post retirement benefits provided to non-union members. Effective January 1, 2008, non-union members who were not at least 50 years of age with 5 years of service on July 1, 2006:

- Would be provided with medical and dental benefits on an "access-only" basis (100% paid by pensioner)
- A flat $10,000 life benefit

### *Non-Union Pensioners (Retired before January 1, 2008)*

May be covered by one of the various plans outlined on the following pages depending on their compensation plan and depending on their retirement date.

### *Union Pensioners*

Union pensioners are covered under the Traditional Grandfathered plan or SARP plan as shown on the following pages.  (There are a few plan differences for the union members covered under the Traditional plan than the non-union members covered under this plan.)

00087

**Valuation of the Obligations of the Non-Pension Benefits as at December 31, 2010**

Nortel Networks Limited

29

|  | Grandfathered Traditional Program | Non-Grandfathered Traditional Program — Catastrophic Program | Non-Grandfathered Traditional, Balanced Program and SARP — Healthcare Spending Account |
|---|---|---|---|
| Eligibility | • Age 50 or have at least 28 years of service as at April 30, 2000. • Part I: Member must retire directly from active status or Long Term Disability. • Part II: Member must be at least age 55 with 5 years of service at retirement | • If member does not qualify for the Grandfathered Traditional Program. • Part I: Member must retire directly from active status or Long Term Disability. • Part II: Member must be at least age 55 with 10 years of service at retirement | • Part I: Member must retire directly from active status or Long Term Disability. • Part II: Balanced Program & SARP; member must be at least age 55 with 10 years of service at retirement. • Investor program for Quebec pensioners under age 65 who retire from active status |
| Medical and Dental Coverage |  |  |  |
| Deductible | • $25/50 (single/family) per calendar year • Applies to expenses incurred under either or both health and dental plans | • $7,500 lifetime out-of-pocket deductible per family • Applies to certain medical benefits only | • N/A |
| Overall Plan Maximum | • Unlimited | • $500,000 lifetime maximum | • N/A |
| Benefit Amount | • Out-of-pocket maximum of $1,000 per calendar year per family | • Reimburses 100% (from catastrophic plan) of eligible medical expenses after the lifetime deductible is satisfied | • Annual company paid allocation is $50 per year of service from age 40 |
| Spousal & Dependent Coverage | • Yes | • Yes | • N/A |
| Cost Sharing |  |  | • Annual company paid allocation reduced by half after the death of the pensioner |
| Medical | • 100% Nortel-paid if member at least age 50 with 5 years service at July 1, 2008; otherwise, 100% pensioner-paid | • 100% Nortel-paid if member at least age 50 with 5 years service at July 1, 2008; otherwise, 100% pensioner-paid | • 100% Nortel-paid if member at least age 50 with 5 years service at July 1, 2008; otherwise, 100% pensioner-paid |
| Drug (Non-Quebec) | • Prescription drugs covered at 80% | • Prescription drugs, generic substitution where possible • $7 dispensing fee maximum | • Not covered |

Mercer (Canada) Limited

00088

**Valuation of the Obligations of the Non-Pension Benefits as at December 31, 2010**

Nortel Networks Limited

| | Grandfathered Traditional Program | Non-Grandfathered Traditional Program — Catastrophic Program | Non-Grandfathered Traditional, Balanced Program and SARP — Healthcare Spending Account |
|---|---|---|---|
| **Drug (Quebec) – Pensioners 65 and over: 2 Choices** | Provincial RQ Drug Plan<br>• Covers 68% up to $954 out of pocket/yr<br>• 100% of expenses in excess of $954<br>• Monthly deductible $14.95/month<br>• Nortel pays premiums (taxable benefit) to a maximum of $175/yr<br>NN RAMQ Equivalent Drug Plan<br>• 80% eligible on RAMQ formulary up to $954 out of pocket a year and 100% of expenses in excess of $954; $25/$50 deductible<br>• Pensioner pays premiums | Provincial RQ Drug Plan<br>• Covers 68% up to $954 out of pocket/yr<br>• 100% of expenses in excess of $954<br>• Monthly deductible $14.95/month<br>• Nortel pays premiums (taxable benefit) to a maximum of $175/yr<br>NN RAMQ Equivalent Drug Plan<br>• 80% eligible on RAMQ formulary up to $954 out of pocket a year and 100% of expenses in excess of $954; $25/$50 deductible<br>• Pensioner pays premiums | Provincial RQ Drug Plan<br>• Covers 68% up to $954 out of pocket/yr<br>• 100% of expenses in excess of $954<br>• Monthly deductible $14.95/month<br>• Nortel pays premiums (taxable benefit) to a maximum of $175/yr<br>NN RAMQ Equivalent Drug Plan<br>• 80% eligible on RAMQ formulary up to $954 out of pocket a year and 100% of expenses in excess of $954<br>• Pensioner pays premiums |
| **Hospital** | • 100% of the first $50 per day and 50% of the remaining cost<br>• Difference between ward and private room coverage | • Not covered | • Not covered |
| **Private Duty Nursing** | • 80% to a maximum of $12,500 in period of illness/injury | • 100% subject to deductible and overall plan maximum | • Not covered |
| **Vision Care** | Non-Union<br>• 50% up to a maximum of $100/2yrs /per person, and $200/2yrs for severe eye conditions<br>CAW and COEU<br>• Maximum of $100/2yrs /per person, and $200/2yrs for severe eye conditions | • Not covered | • Not covered |
| **Hearing Aid** | • 50% to a maximum of $200 /2yrs/ per person | • Not covered | • Not covered |
| **Provincial Health Insurance Premium** | • Nortel Networks pays 100% of the provincial health insurance premiums for pensioners in British Columbia. | • Nortel Networks pays100% of the provincial health insurance premiums for pensioners in British Columbia. | • Nortel Networks pays 100% of the provincial health insurance premiums for pensioners in British Columbia. |

Mercer (Canada) Limited

30

00089

Nortel Networks Limited

**Valuation of the Obligations of the Non-Pension Benefits as at December 31, 2010**

| | Grandfathered Traditional Program | Non-Grandfathered Traditional Program Catastrophic Program | Non-Grandfathered Traditional, Balanced Program and SARP Healthcare Spending Account |
|---|---|---|---|
| Other Medical | • Includes:<br>80% co-insurance:<br>– Out of province medical coverage<br>– Medical equipment and supplies<br>– Ambulance services<br>– X-rays<br>– Accidental dental<br>– Paramedical services ($250 maximum per person per calendar year)<br>– Orthopaedic shoes<br>– Physiotherapist (no maximum)<br>– Other parameds ($250 maximum)<br>50% co-insurance:<br>– Hearing aids<br>– Nursing Homes | • Includes:<br>– Medical equipment and supplies<br>– Ambulance services<br>– X-rays<br>– Selected list of paramedical services (physiotherapist, chiropractor, speech therapist, osteopath) $250 maximum per practitioner per calendar year<br>– 100% subject to deductible and overall plan maximum | • Not covered |
| Dental | | | |
| Basic | Coinsurance of:<br>80% | Not Covered | Not covered |
| Periodontic / Endodontic | 50% | | |
| Major / Restorative | 50% | | |
| Orthodontic | None | | |
| Maximum Benefit | • Periodontic / Endodontic: $1,000 per person in any 3 years<br>• Major: $1,000 per person per calendar year | | |

Mercer (Canada) Limited

31

00090

**Valuation of the Obligations of the Non-Pension Benefits as at December 31, 2010**

Nortel Networks Limited

| | Grandfathered Traditional Program | Non-Grandfathered Traditional Program | Non-Grandfathered Traditional, Balanced Program and SARP |
|---|---|---|---|
| | | Catastrophic Program | Healthcare Spending Account |
| Life Insurance | • Equal to pre-retirement basic life coverage | Non-Grandfathered Traditional | Balanced |
| | • Non-union members receive $10,000 if not at least age 50 with 5 years service on July 1, 2006 | • $35,000 in company paid coverage or $10,000 death benefit if at least age 50 with 5 years service at July 1, 2006, otherwise, $10,000 | • $35,000 in company paid coverage or $10,000 death benefit if at least age 50 with 5 years service at July 1, 2006, otherwise, $10,000 |
| | • Reduction by 5% on each retirement anniversary | | • $10,000 death benefit for CAW pensioners |
| | **Non-Union** | | SARP |
| | **Non-Union Pre '91 Pensioner** | | • $30,000 in company paid coverage or $10,000 death benefit for CAW pensioners |
| | – 75% of pre-retirement basic life coverage | | • $35,000 in company paid coverage or $10,000 death benefit for COEU pensioners |
| | **Non-Union Post '91 Pensioner** | | |
| | – 25% of pre-retirement basic life coverage | | |
| | – Minimum coverage of $20,000 | | |
| | **Exceptions to the Above:** | | |
| | • For pensioners on private payroll whose band was 12 and above, and for NEDCO pensioners: the initial amount of insurance remains level after retirement | | |
| | • There is an identified group of members who retired (mostly) pre-1983 receiving an additional death benefit of 1x pre-retirement earnings, with no reductions | | |
| | **Union** | | |
| | **Union Pre '91 Pensioner** | | |
| | – 75% of pre-retirement basic life coverage | | |
| | **Union Post '91 Pensioner** | | |
| | – Reduction stops when coverage is 50% of pre-retirement basic life coverage | | |
| | – Minimum coverage of $10,000 except for CAW who have a minimum coverage of $35,000 | | |

Mercer (Canada) Limited

32

00091
Nortel Networks Limited

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

## Benefits Provided to Disabled Members

### LTD – Income Benefits

For most union members, the income benefit is a flat amount based on their benefit group. There is a 12 month elimination period to be satisfied before LTD starts. Effective January 1, 2004, members of the COEU have the non-union LTD FLEX plan design. Before January 1, 2004, the benefit ranged from $1,850 to $3,050 per month. The current benefit range for members of the CUCW is $1,975 to $2,250. The benefit for members of the CAW before April 1, 2003 ranged from $1,850 to $3,050 and after April 1, 2003 the range is $1,950 to $3,150. There is a 75% all source maximum and no provision for Cost of Living Adjustment (COLA) on the benefit.

For the non-union members, the income benefit is based on their Flexible Benefit plan election, with the option of 50% or 66 2/3% of salary (reduced from 70%, effective January 1, 2006), with or without Cost of Living Adjustment (COLA) benefit. Beginning after two years of receiving LTD benefit payments, each January, the full amount of disability payment will be increased by the lesser of 60% of the Consumer Price Index or 6%. There is a 6 month elimination period to be satisfied before LTD starts. This COLA feature does not apply if the member is covered under the core LTD option only.

For both union and non-union LTD members, continuation of medical and dental benefits and life insurance is provided up to the earlier of recovery, death or age 65. If the non-union member has waived coverage or is in the Basic or Comprehensive plan, they will be put into the Comprehensive plan at no cost to them. If the member is in the Plus or Select plan, they can continue in that plan provided they pay the member contributions. If the union member went on disability before April 1, 2003 and have a covered dependent, they are eligible to receive the STB income benefit, if they die while on LTD.

### Medical and Dental Benefits

In general, disabled members are provided the same benefits as active members.[14] Benefits are paid to the earlier of recovery, death or attainment of age 65. The benefits provided are the benefits in effect at the time the member is disabled.

### Life Insurance for Members on LTD

There is employer-paid basic coverage for life insurance. Premium for the basic life insurance is continued and paid by Nortel.

For union members, the basic coverage is a flat amount for members of the CUCW; a flat amount that varies by benefit group for members of the CAW; and the FLEX non union basic life for members of the COEU. The coverage varies from $32,500 to about $45,000. Effective April 1, 2003 basic life for members of the CAW increased for any member not on LTD to range from $76,000 to $87,000 depending on benefit group.

---

[14]    Where the benefit program has changed since the member became disabled, the member may be provided benefits under the earlier benefit program or may have been changed to the newer benefit plan. As an example, certain disabled union members are provided with STB coverage.

Mercer (Canada) Limited                                                                          33

00092

For non-union members, the basic coverage is one-time salary.

For both groups, the definition of disability is the same as the LTD definition.

## Survivor Benefits

### Survivor Income Benefits (SIB) and Survivor Transition Benefits (STB)

Survivor Income Benefit (SIB) is a monthly income benefit provided upon the death of non-union members. This benefit coverage is no longer provided with the exception of a closed group of surviving spouses. The payment of benefits is provided for the lifetime of the surviving spouse.

Survivor Transition Benefit (STB) is a monthly income benefit provided upon the death of certain union members or certain retired union members. The monthly benefit is provided to the surviving spouse for 60 months following the death of the member. Monthly benefit amounts range from $250 - $825.

Coverage for two of the union groups is as follows:

- CAW – Effective April 1, 2003, there is no STB for active members or future pensioners. Members on LTD at the time of this benefit change will maintain STB coverage while on LTD, but will no longer have STB coverage if they retire or return to active status.

- COEU – Effective January 1, 2004, active members were covered under the non union Flex plan, and STB benefits for current or future pensioners were eliminated.

Current pensioners retain eligibility for the STB coverage if they retired before the dates outlined above and they have an eligible dependent.

00093

Nortel  Julie  Graffam        9723627152        p. 1

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Network Limited



**7**

## Employer Certification

With respect to the Report on the Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010 for Nortel's Benefit Plans, I hereby certify that, to the
best of my knowledge and belief:

- The membership data supplied to the actuary provides a complete and accurate
  description of all persons who are entitled to benefits under the terms of the Plan for
  service up to the date of the data provided as outlined in Section 3.

- A copy of the plan documents and of all amendments made up to the date of the
  valuation were supplied to the actuary.

- All events subsequent to the valuation that may have an impact on the results of the
  valuation have been communicated to the actuary.

August 27, 2010
Date

Julie Graffam
Signed

Julie Graffam
Name

Director, HR Operations
Title

00094

# MERCER



GUY CARPENTER    OLIVER WYMAN

Mercer (Canada) Limited
161 Bay Street
P.O. Box 501
Toronto, Ontario  M5J 2S5
+1 416 868 2000

**Consulting. Outsourcing. Investments.**

Mercer (Canada) Limited

# APPENDIX "E"

00095

APPENDIX A TO SUPPLEMENTAL FIFTY-FIRST REPORT -
ADDENDUM TO MERCER 2010 PRELIMINARY HWT VALUATION

# MERCER

00096



MARSH  MERCER  KROLL
GUY CARPENTER  OLIVER WYMAN

# Addendum

16 September 2010

To Nortel Networks Limited ("Nortel" or the "Company") and Ernst & Young Inc. (the "Monitor").

In accordance with your request, and further to our report titled *Valuation of the Obligations of the Non-Pension Benefits as at December 31, 2010*, dated August 27, 2010, the purpose of this addendum is to provide updated pages of the August 27, 2010 report to reflect the estimated liabilities for the Optional Employee Life Insurance benefit for disabled members. This addendum should be read in combination with the August 27, 2010 report which contains the details on the methods and assumptions used for all calculations, as well as the necessary certifications.

Each non-union employee can elect Optional Employee Life Insurance amounts ranging from a minimum of 1 to a maximum of 5 times their annual earnings. Each union employee can elect Optional Employee Life Insurance which is a flat amount that varies depending on the option level selected. The Optional Employee Life Insurance benefit is employee paid. While the employee is disabled, the employee-paid premiums are waived.

Optional Employee Life Insurance amounts for the LTD members was provided as at June 30, 2010 and projected to December 31, 2010 and used for the LTD – Optional Life plans.

The updated Valuation Results (page 5) and Membership Data (pages 10, 12, and 13) from the August 27, 2010 report are attached, as well as a new Employer Certification (page 35) reflecting the Optional Employee Life Insurance data provided subsequent to the August 27, 2010 report.

t:\nortel\opeb\year2010\correspondence\addendum - sep 16 10.doc

Consulting. Outsourcing. Investments.

00097

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Networks Limited (September 16, 2010)

<div style="border:1px solid black; display:inline-block; padding:20px;">

**2**

</div>

# Valuation Results

The following table presents a summary of the estimated liabilities from our valuation as at December 31, 2010 (in millions Canadian dollars).

| Plans | Actives | LTD | Pensioners/ Beneficiaries | Total | Percent |
|---|---|---|---|---|---|
| PRB – M&D | $1.0 | $5.2 | $250.3 | $256.5 | 46.8% |
| PRB – Life | 1.0 | 2.0 | 124.9 | 127.9 | 23.3% |
| PRB – ADB | | | 1.0 | 1.0 | 0.2% |
| PRB – Total | $2.0 | $7.2 | $376.2 | $385.4 | 70.3% |
| | | | | | |
| LTD – Income | | $77.3 | | $77.3 | 14.1% |
| LTD – IBNR | | 2.7 | | 2.7 | 0.5% |
| LTD – M&D | | 24.5 | | 24.5 | 4.5% |
| LTD – Life | | 2.5 | | 2.5 | 0.4% |
| LTD – Optional Life | | 5.2 | | 5.2 | 0.9% |
| LTD – STB – accrual | | 0.3 | | 0.3 | 0.1% |
| LTD – Total | $0.0 | $112.5 | $0.0 | $112.5 | 20.5% |
| | | | | | |
| SIB | | | $16.2 | $16.2 | 3.0% |
| STB – in receipt | | | 4.1 | 4.1 | 0.7% |
| STB – accrual | | | 30.0 | 30.0 | 5.5% |
| SIB/STB – Total | $0.0 | $0.0 | $50.3 | $50.3 | 9.2% |
| | | | | | |
| Grand Total | $2.0 | $119.7 | $426.5 | $548.2 | 100.0% |

00098

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Networks Limited (September 16, 2010)

## Member Headcount

| Plans | Remaining Active | LTD | Pensioners/ Beneficiaries | Total |
|---|---|---|---|---|
| PRB – M&D[1] | 165 | 355 | 10,660 | 11,180 |
| PRB – Life | 165 | 355 | 9,941 | 10,461 |
| PRB – ADB | 0 | 0 | 77 | 77 |
| | | | | |
| LTD – Income | 0 | 351 | 0 | 351 |
| LTD – IBNR | 0 | 6 | 0 | 6 |
| LTD – M&D[2] | 0 | 360 | 0 | 360 |
| LTD – Life | 0 | 358 | 0 | 358 |
| LTD – Optional Life | 0 | 273 | 0 | 273 |
| LTD – STB – accrual | 0 | 101 | 0 | 101 |
| | | | | |
| SIB | 0 | 0 | 81 | 81 |
| STB – in receipt | 0 | 0 | 305 | 305 |
| STB – accrual | 0 | 0 | 2,873 | 2,873 |

[1] There are also 6,251 spouses of pensioners covered for benefits.

[2] There are also 158 spouses and 160 children covered for benefits (85 members with children).

00099

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Networks Limited (September 16, 2010)

| | Non-Union | Union | Total |
|---|---|---|---|
| **LTD Members projected to 31.12.10[3]** | | | |
| Number with Income Benefits[4] | 225 | 126 | 351 |
| ▪ Average age (years) | 54.5 | 58.3 | 55.8 |
| ▪ Average duration on claim | 12.2 | 17.6 | 14.2 |
| ▪ Average monthly benefit | $3,018 | $1,651 | $2,527 |
| Number with Medical/Dental | 232 | 128 | 360 |
| ▪ Average age (years) | 54.4 | 58.2 | 55.8 |
| ▪ Average duration on claim | 12.3 | 17.6 | 14.2 |
| Number with Basic Life Insurance | 232 | 126 | 358 |
| ▪ Average age (years) | 54.4 | 59.2 | 56.1 |
| ▪ Average duration on claim | 12.3 | 17.9 | 14.2 |
| ▪ Average life insurance benefit | $65,305 | $33,536 | $54,124 |
| Number with Optional Life Insurance | 171 | 102 | 273 |
| ▪ Average age (years) | 54.1 | 56.9 | 55.1 |
| ▪ Average duration on claim | 12.6 | 17.6 | 14.5 |
| ▪ Average optional life insurance benefit | $189,041 | $64,711 | $142,588 |
| Number with STB accrual | | 101 | 101 |
| ▪ Average age (years) | | 57.0 | 57.0 |
| ▪ Average monthly STB benefit | | $551 | $551 |
| | | | |
| **LTD – IBNR[5] Members projected to 31.12.10** | | | |
| Number with Income Benefits | 6 | | 6 |
| ▪ Average age (years) | 50.2 | | 50.2 |
| ▪ Average duration on claim | 1.7 | | 1.7 |
| ▪ Average monthly benefit | $5,013 | | $5,013 |
| Number with Medical/Dental | 6 | | 6 |
| ▪ Average age (years) | 50.2 | | 50.2 |
| ▪ Average duration on claim | 1.7 | | 1.7 |
| Number with Basic Life Insurance | 6 | | 6 |
| ▪ Average age (years) | 50.2 | | 50.2 |
| ▪ Average duration on claim | 1.7 | | 1.7 |
| ▪ Average life insurance benefit | $103,453 | | $103,453 |

---

[3] 3 Non-Union and 3 Union members from the data provided were excluded as they will reach age 65 before December 31, 2010.

[4] 6 Non-union and 2 Union members from the data provided have $0 net benefit as the Workers' Compensation benefits or other offsets have reduced the net benefit to $0. One Non-Union member is from previous divestitures and Nortel is only responsible for their medical/dental and life insurance benefits. All 9 of these records have been excluded from the LTD income benefit information.

[5] There are 4 members on STD and 2 members with STD/LTD claims under appeal as at the date of this report. We have included a liability estimate for these members assuming they are on open LTD claim as at December 31, 2010.

Mercer (Canada) Limited

12

00100

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Networks Limited (September 16, 2010)

| | Non-Union | Union | Total |
|---|---|---|---|
| Number with Optional Life Insurance | 4 | | 4 |
| ▪ Average age (years) | 48.3 | | 48.3 |
| ▪ Average duration on claim | 0.8 | | 0.8 |
| ▪ Average optional life insurance benefit | $367,000 | | $367,000 |

**SIB/STB – Beneficiaries in receipt of SIB/STB projected to 31.12.10**

| | Non-Union | Union | Total |
|---|---|---|---|
| Number of STB | | 305 | 305 |
| ▪ Average Age (years) | | 76.7 | 76.7 |
| ▪ Average monthly STB benefit | | $535 | $535 |
| Number of SIB | 81 | | 81 |
| ▪ Average Age (years) | 70.5 | | 70.5 |
| ▪ Average monthly SIB benefit | $1,395 | | $1,395 |

**STB – Accruals for Future Beneficiaries projected to 31.12.10**

| | Non-Union | Union | Total |
|---|---|---|---|
| Number | | 2,873 | 2,873 |
| ▪ Average Age (years) | | 74.5 | 74.5 |
| ▪ Average monthly STB Benefit | | $579 | $579 |

9723627152

00101

Valuation of the Obligations of the Non-Pension
Benefits as at December 31, 2010

Nortel Networks Limited (September 16, 2010)



# Employer Certification

With respect to the Addendum to the *Valuation of the Obligations of the Non-Pension Benefits as at December 31, 2010* (dated August 27, 2010) for Nortel's Benefit Plans, I hereby certify that to the best of my knowledge and belief:

- The Optional Employee Life Insurance data for members on Long Term Disability supplied to the actuary provides a complete and accurate description of all persons who are entitled to benefits under the terms of the Plan for service up to the date of the data provided as outlined in this Addendum.

- A copy of the plan documents and of all amendments made up to the date of the valuation were supplied to the actuary.

- All events subsequent to the valuation that may have an impact on the results of the valuation have been communicated to the actuary.

September 16, 2010
Date

*Julie Graffam*
Signed

Julie Graffam
Name

Director, HR Operations
Title

Mercer (Canada) Limited

35

# APPENDIX "F"

00102

19 September 2011

## Valuation of the Obligations of the
## Non-Pension Benefits for Claim Purposes
## as at the Determination Date

Nortel Networks Limited, Nortel Networks Corporation,
Nortel Networks Technology Corporation, Nortel Networks
International Corporation, Networks Global Corporation
(collectively, "Nortel Canada" or the "Company")

# MERCER

Consulting. Outsourcing. Investments.

**Valuation of the Obligations of the Non-Pension Benefits
for Claim Purposes as at the Determination Date**

00103
Nortel Canada

# Contents

1. Introduction ................................................................................................................ 1

2. Valuation Results ....................................................................................................... 6

3. Membership Data ....................................................................................................... 8
   ▪ Member Headcount ............................................................................................... 9
   ▪ Summary of Data ................................................................................................ 10

4. Methods and Assumptions ..................................................................................... 13
   ▪ Valuation Methods .............................................................................................. 13
   ▪ Actuarial Assumptions ....................................................................................... 15

Appendix A:    **Summary of Plan Provisions for Post Retirement Benefits (including PRB for actives and LTD claimants)**

Appendix B:    **Summary of Plan Provisions for Benefits Provided to LTD Claimants**

Appendix C:    **Summary of Plan Provisions for Survivor Benefits**

Appendix D:    **Employer Certification**

Valuation of the Obligations of the Non-Pension Benefits
for Claim Purposes as at the Determination Date
                                                                    Nortel Canada

00104



# Introduction

To Nortel Canada and Ernst & Young Inc. (the "Monitor").

In accordance with your request, we have performed a valuation of the Non-Pension Benefits (defined below) sponsored by Nortel Canada for purposes of determining the claim against the estate of Nortel Canada by the employees, former employees and their survivors for lost benefit entitlements. This report contains preliminary estimated liabilities for the identified Non-Pension Plans (defined below) and Plan members based on assumptions and methodologies as discussed with Nortel Canada and the Monitor. We understand that the liability figures provided in this report are expected to be used to determine an initial estimate of the per claimant liabilities for the specific benefits provided in this report. These liabilities, after potential adjustments for updates, will be used to determine the claim against the estate for the specified benefit, to the individual claimants.

This is subject to the approval of the Court in Nortel Canada's insolvency proceedings.

The following plans (collectively the "Non-Pension Plans" or the "Plans") and benefits (collectively the "Non-Pension Benefits") are covered in this report:

1. Post retirement medical and dental benefits[1] (PRB – M&D[2])
2. Survivor transition medical and dental benefits for eligible beneficiaries of existing pensioners (STB – accrual - M&D)
3. Post retirement life insurance (PRB – Life)
4. Post retirement additional death benefit (PRB – ADB)
5. Long term disability income benefits (LTD – Income)

---

[1]  Includes M&D benefits for surviving spouses in receipt of STB, SIB and others.

[2]  Note that any references for the dental plan for the LTD members, includes vision care and hearing costs (DVH plan), whereas for the PRB plans these costs are measured separately but included in PRB - M&D.

**Valuation of the Obligations of the Non-Pension Benefits
for Claim Purposes as at the Determination Date**

Nortel Canada

00105

6.  Medical and dental benefits for LTD[3] claimants (LTD – M&D[4])
7.  Basic Life insurance benefits for LTD[5] claimants (LTD – Life)
8.  Optional life insurance benefits for LTD claimants (LTD – Optional Life)
9.  Accidental death and dismemberment benefits for LTD claimants (LTD – AD&D)
10. Dependent life insurance benefits for LTD claimants (LTD – Dep Life)
11. Survivor transition benefits for members on LTD (LTD – STB – accrual)
12. Survivor income benefit plan (SIB)
13. Survivor transition (income) benefit plan (STB – in receipt)
14. Survivor transition (income) benefit plan for eligible beneficiaries of existing
    pensioners (STB – accrual)

Nortel Canada ceased all benefit payments under the Plans as at December 31, 2010.
The liabilities represent the present value as at December 31, 2010, of expected benefits
to be received/claimed after December 31, 2010, or for expected benefits to be
received/claimed after the end of the notice or severance period for terminated or
transferred employees to be Court approved, if later than December 31, 2010.[6]
Therefore, for purposes of the Non-Pension Plans outlined in this report, December 31,
2010 is the Determination Date.

For greater clarity, the aggregate claims presented in this report represent the sum of the
individual claimant liabilities calculated as at the Determination Date without any interest
adjustment to the date of the report or the date of settlement.

All amounts provided in this report are in Canadian dollars, unless specified otherwise.

The list of the Plans was prepared based on information provided by the Company.
Although we have included the above Plans, we understand that there has been no
Court decision on the proposed compensation claims methodology. Further, we make no
comment on the applicability of the assumptions used herein, including the
Determination Date, for any purpose other than the valuation of the liabilities with respect
to the termination of the Plans. The assumptions and methodologies used in this
valuation are described in Section 4 of this report.

---

[3]   LTD claimants with full benefit offsets (i.e. WSIB income benefit is greater than the LTD income
      benefit) that are still eligible for medical and dental benefits have been included in the information
      provided.

[4]   Note that any references for the dental plan for the LTD members, includes vision care and hearing
      costs (DVH plan), whereas for the PRB plans these costs are measured separately but included in
      PRB - M&D.

[5]   LTD claimants with full benefit offsets (i.e. WSIB income benefit is greater than the LTD income
      benefit) that are still eligible for life insurance benefits have been included in the information
      provided.

[6]   For the purpose of this report, terminated or transferred employees are (i) members who were
      involuntarily terminated prior to January 14, 2009 that had a Notice Period extending past
      January 14, 2009, (ii) members who were involuntarily terminated on or after January 14, 2009 and
      on or before December 31, 2010, and (iii) members who were transferred to another employer as
      part of a transaction in 2009 or 2010.  For LTD claimants the notice period is not relevant for these
      benefits.

This valuation is based on membership data as at December 31, 2010. Additional information related to the membership data is provided in Section 3 of this report.

This valuation reflects the Plan provisions and the administrative practices related to the application of the Plan provisions as communicated to us by the Company or the insurer. A summary of the Plan provisions is provided in the Appendices.

Please also note the following:

- <u>Notice Period and Periods of special leave of absence prior to pension ("SPLA"), severance and salary continuance for terminated and transferred employees (collectively to be Court approved and referred to as "Notice Period" in this report)</u>
  As instructed by Nortel Canada and the Monitor, the claim for the post retirement benefits (PRB) includes amounts for members who meet the PRB plan eligibility requirements by the end of the Notice period, assuming the member terminated at the end of the Notice Period.

- <u>Income Tax Gross Up</u>
  As instructed by Nortel Canada and the Monitor, life insurance and survivor income benefits covered in this report, have been increased or grossed up by an effective 10% for income tax[7]. That is, the liability amounts determined for PRB – Life, PRB – ADB, LTD – Life, LTD – Optional Life, LTD – AD&D, LTD – Dependent Life, LTD – STB – Accrual, SIB and STB benefits have been grossed up. The gross up amount is shown separately. There has been no increase determined for the LTD – income benefits.

- <u>Administration Costs Gross Up</u>
  As instructed by Nortel Canada and the Monitor, a calculation has been made to increase the medical and dental liabilities by 10%[8]. That is, the liability amounts determined for PRB – M&D and LTD – M&D benefits have been grossed-up. The gross up amount is shown separately.

- <u>Out of Country Addresses</u>
  According to the terms of the Non-Pension medical and dental plans, members who reside outside of Canada are not eligible to have their claims reimbursed under the Plan. As instructed by Nortel Canada and the Monitor, pensioners or LTD claimants with addresses outside of Canada were not provided with a liability estimate for medical and dental benefits. They may still be eligible for other benefits.

---

[7]   Claims with income tax gross-up = Claim amount before income tax gross-up / (1-10%)  For example, if the claim before income tax gross-up is $100, then the claim with income tax gross-up is $111.11 (i.e. $100/(1-10%)).

[8]   Claims with administrative costs gross-up = Claim amounts before administration costs gross-up x (1+10%).  For example, if the claim before administrative tax gross-up is $100, then the claim with administrative tax gross-up is $110.00 (i.e. $100 x(1+10%)).

- Changes in Assumptions and Methods
  The assumptions and methods used in this report are still subject to Court approval.
  As such, the valuation of the claim provided in this report should be considered as
  preliminary.

- Active Members
  As instructed by Nortel Canada and the Monitor, the claim for Active Members who
  met the PRB plan eligibility as at December 31, 2010 is provided in this Report. It is
  based on the determination date of December 31, 2010 and assumptions in
  accordance with the CIA standard for pension commuted values as at December 31,
  2010. In addition, no consideration is given in this Report for members who might
  have met the PRB plan eligibility during any Notice Period to which these members
  might be entitled if they were terminated as at December 31, 2010.

  However, the final claim for PRB benefits for these members will be recalculated
  upon their actual termination using the same methods and assumptions as described
  in this report, but based on a determination date at the member's date of termination
  and assumptions with respect to interest rates and mortality as determined by the
  CIA standard at that time. As such, the final claim for these members may be higher
  or lower than the claim provided in this Report. Furthermore, there may be additional
  claimants not covered by this Report since they were not eligible for PRB benefits as
  at December 31, 2010 but became eligible at their actual date of termination.

- Deaths in January 2011
  The PRB – Life liability for pensioners who died in January 2011 and have already
  had their benefit paid out have been removed from this report.

After checking with representatives of the Company, on the date of preparation of this
report, to the best of our knowledge, there have been no other subsequent events which,
in our opinion, would have a material impact on the results of the valuation.

In our opinion:

- The individual membership data on which the valuation is based are sufficient and reliable for the purposes of preparing a preliminary estimate of the aggregate liabilities. However, individual members will be provided with a statement for the purpose of correcting their own data. Therefore, at this time, individual liability amounts should be considered as preliminary estimates only, subject to revision and correction when accepted pursuant to the compensation claims resolution process, to be Court approved.

- The assumptions are in accordance with the instructions received from the Company and the Monitor and in aggregate are appropriate for the purposes of this report. The assumptions may not be appropriate for other purposes.

- The methods employed are in accordance with the instructions received from the Company and the Monitor for the valuation and are appropriate for the purposes of the valuation.

This report has been prepared and our opinions given, in accordance with accepted actuarial practice in Canada. However, we are not aware of any actuarial standards or practice requirements specifically designed for valuation of Non-Pension Plans as outlined in this report. With respect to the selection of the discount rate and the assumed mortality, we have used the assumptions described in Section 3800 – *Pension Commuted Values* of the Canadian Institute of Actuaries Standards of Practice.

The information contained in this report was prepared exclusively for Nortel Canada and the Monitor, in connection with the court application with respect to the claim for the benefits payable under the Plans. This report is only intended for the purposes outlined above. Mercer assumes no liability for the use, or reliance upon, this report for purposes other than those specifically identified in this report.

Respectfully submitted,

Ellen Whelan
Fellow of the Canadian Institute of Actuaries
Fellow of the Society of Actuaries

Karen Dixon
Fellow of the Canadian Institute of Actuaries
Fellow of the Society of Actuaries

September 19, 2011
Date

September 19, 2011
Date

Mercer (Canada) Limited; 161 Bay Street, P.O. Box 501; Toronto, Ontario  M5J 2S5

Valuation of the Obligations of the Non-Pension Benefits
for Claim Purposes as at the Determination Date

Nortel Canada 00109

**2**

# Valuation Results

Please see the following page.

Nortel Canada

00110

**Valuation of the Obligations of the Non-Pension Benefits for Claim Purposes as at the Determination Date**

The following table presents a summary of the estimated liabilities from our valuation as at December 31, 2010 (in millions Canadian dollars).

| Plans | Actives | Terminated | | Transferred | | LTD | Pensioners/ Beneficiaries | Subtotal | Income Tax Gross Up | Administration Cost Gross Up | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Before Notice Period Adjustment[9] | Notice Period Adjustment[10] | Before Notice Period Adjustment[9] | Notice Period Adjustment[10] | | | | | | |
| PRB – M&D | $2.3 | $2.4 | $2.8 | $7.7 | $3.6 | $12.8 | $270.9 | $302.5 | $0.0 | $30.3 | $332.8 |
| STB – Accrual – M&D | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.4 | 1.4 | 0.0 | 0.1 | 1.5 |
| PRB – Life | 0.7 | 0.7 | 0.6 | 2.1 | 0.8 | 2.5 | 102.9 | 110.3 | 12.3 | 0.0 | 122.6 |
| PRB – ADB | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.2 | 2.2 | 0.2 | 0.0 | 2.4 |
| PRB/STB – Total | $3.0 | $3.1 | $3.4 | $9.8 | $4.4 | $15.3 | $377.4 | $416.4 | $12.5 | $30.4 | $459.3 |
| LTD – Income[11] | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $76.2 | $0.0 | $76.2 | $0.0 | $0.0 | $76.2 |
| LTD – M&D | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 24.0 | 0.0 | 24.0 | 0.0 | 2.4 | 26.4 |
| LTD – Basic Life | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.5 | 0.0 | 2.5 | 0.3 | 0.0 | 2.8 |
| LTD – Optional Life | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5.0 | 0.0 | 5.0 | 0.6 | 0.0 | 5.6 |
| LTD – AD&D | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.8 | 0.0 | 0.8 | 0.1 | 0.0 | 0.9 |
| LTD – Dependent Life | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 0.3 | ‡ | 0.0 | 0.3 |
| LTD – STB – accrual | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 0.3 | ‡ | 0.0 | 0.3 |
| LTD – Total | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $109.1 | $0.0 | $109.1 | $1.0 | $2.4 | $112.5 |
| SIB | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $16.2 | $16.2 | $1.8 | $0.0 | $18.0 |
| STB – in receipt | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5.4 | 5.4 | 0.6 | 0.0 | 6.0 |
| STB – accrual | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 29.9 | 29.9 | 3.3 | 0.0 | 33.2 |
| SIB/STB – Total | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $51.5 | $51.5 | $5.7 | $0.0 | $57.2 |
| Grand Total | $3.0 | $3.1 | $3.4 | $9.8 | $4.4 | $124.4 | $428.9 | $577.0 | $19.2 | $32.8 | $629.0 |

‡ Amounts round to less than $50,000.

9   Represents the value of the benefit to those that were eligible as at the date of termination/transfer.

10  Represents the value of the benefit to those that become eligible by the end of the Notice Period.

11  The liability included in this report is for LTD claimants who were in receipt of an income benefit as at December 31, 2010. No liability is included for members whose LTD status was unresolved as at December 31, 2010.

**Mercer (Canada) Limited**

7

**Valuation of the Obligations of the Non-Pension Benefits
for Claim Purposes as at the Determination Date**

Nortel Canada 00111



**3**

# Membership Data

This valuation is based on membership data as at December 31, 2010. This data has been provided by Nortel Canada and Sun Life.

We have not independently verified the accuracy or completeness of the data except to the extent required by generally accepted professional standards and practices. Mercer will not be held responsible for any liability arising from the use of incomplete, inaccurate or not up-to-date data or documentation. We have applied tests for internal consistency, as well as for consistency with the data used for the previous valuation. These tests were applied to membership reconciliation, basic information (date of birth, date of hire, date of membership, gender, etc.), earnings, and service. The results of these tests were satisfactory. Individual claim statements will be sent to all members to communicate the claim amount and confirm their data and should there be changes to the data, their claim will be adjusted in accordance with the Court approved resolution process.

00112

**Valuation of the Obligations of the Non-Pension Benefits for Claim Purposes as at the Determination Date**

Nortel Canada

## Member Headcount

| Plans | Remaining Active[12] | Terminated Before Notice Period Adjustment[13] | Terminated Notice Period Adjustment | Transferred Before Notice Period Adjustment[14] | Transferred Notice Period Adjustment | LTD | Pensioners/ Beneficiaries | Total |
|---|---|---|---|---|---|---|---|---|
| PRB – M&D | 51 | 54 | 54 | 156 | 72 | 321 | 9,311[15] | 10,019 |
| STB – Accrual – M&D | 0 | 0 | 0 | 0 | 0 | 0 | 686 | 686 |
| PRB – Life | 51 | 54 | 55 | 156 | 76 | 330 | 8,195 | 8,917 |
| PRB – ADB | 0 | 0 | 0 | 0 | 0 | 0 | 150 | 150 |
| | | | | | | | | |
| LTD – Income | 0 | 0 | 0 | 0 | 0 | 344 | 0 | 344 |
| LTD – M&D | 0 | 0 | 0 | 0 | 0 | 349 | 0 | 349 |
| LTD – Life | 0 | 0 | 0 | 0 | 0 | 351 | 0 | 351 |
| LTD – Optional Life | 0 | 0 | 0 | 0 | 0 | 268 | 0 | 268 |
| LTD – AD&D | 0 | 0 | 0 | 0 | 0 | 204 | 0 | 204 |
| LTD – Dependent Life | 0 | 0 | 0 | 0 | 0 | 183 | 0 | 183 |
| LTD – STB – accrual | 0 | 0 | 0 | 0 | 0 | 96 | 0 | 96 |
| | | | | | | | | |
| SIB | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 80 |
| STB – In receipt | 0 | 0 | 0 | 0 | 0 | 0 | 347 | 347 |
| STB – accrual | 0 | 0 | 0 | 0 | 0 | 0 | 2,846 | 2,846 |

12    As at December 31, 2010 there were 395 active members, of which 51 met the PRB eligibility at December 31, 2010.

13    As at December 31, 2010 there were 1,525 terminated members of which 109 met the PRB eligibility at the date of termination or by the end of their Notice period.

14    As at December 31, 2010 there were 3,490 transferred members of which 232 met the PRB eligibility at the date of transfer or by the end of their Notice period.

15    There are also 6,346 spouses of pensioners covered for benefits. The beneficiaries on STB – in receipt and the beneficiaries on SIB who are eligible for M&D benefits are included in the PRB- M&D figures for their M&D benefits.

**Mercer (Canada) Limited**

**Valuation of the Obligations of the Non-Pension Benefits
for Claim Purposes as at the Determination Date**

Nortel Canada

00113

## Summary of Data

|  | Non-Union | Union | Total |
|---|---|---|---|
| **PRB -- Pensioner/Beneficiary Members** | | | |
| *Pensioners* | | | |
| **Total Number** | **3,763** | **4,656** | **8,419** |
| ▪  Average age (years) | 72.5 | 74.1 | 73.3 |
| **Number with Medical/Dental** | **3,725** | **4,641** | **8,366** |
| ▪  Average age (years) | 72.5 | 74.0 | 73.3 |
| **Number with Life Insurance** | **3,605** | **4,590** | **8,195** |
| ▪  Average age (years) | 72.5 | 74.0 | 73.3 |
| ▪  Average life insurance | $41,106 | $15,758 | $26,909 |
| **Number with ADB** | **150** | **0** | **150** |
| ▪  Average age (years) | 87.9 | N/A | 87.9 |
| ▪  Average ADB benefit | $24,579 | N/A | $24,579 |
| | | | |
| *Spouses of Pensioners* | | | |
| **Number with Medical/Dental** | **3,119** | **3,227** | **6,346** |
| ▪  Average age (years) | 69.9 | 72.1 | 71.0 |
| | | | |
| *Surviving Spouses* | | | |
| **Number with Medical/Dental** | **607** | **338** | **945** |
| ▪  Average age (years) | 77.7 | 75.3 | 76.9 |
| | | | |
| **PRB - Active Members** | | | |
| **Number** | **49** | **2** | **51** |
| ▪  Average age (years) | 58.7 | 57.1 | 58.6 |
| ▪  Average service (years) | 28.3 | 21.2 | 28.0 |
| ▪  Average life insurance | $50,408 | $35,000 | $49,804 |
| | | | |
| **PRB -- Terminated** | | | |
| **Number** | **99** | **10** | **109** |
| ▪  Average age (years) | 57.6 | 57.0 | 57.5 |
| ▪  Average service (years) | 22.1 | 29.8 | 22.8 |
| ▪  Average life insurance | $40,646 | $36,750 | $40,289 |
| | | | |
| **PRB --Transferred** | | | |
| **Number** | **212** | **18** | **230** |
| ▪  Average age (years) | 57.5 | 54.1 | 57.2 |
| ▪  Average service (years) | 23.5 | 29.7 | 24.0 |
| ▪  Average life insurance | $43,208 | $40,500 | $42,996 |

**Mercer (Canada) Limited**

10

**Valuation of the Obligations of the Non-Pension Benefits**
**for Claim Purposes as at the Determination Date**

Nortel Canada

00114

|  | Non-Union | Union | Total |
|---|---|---|---|
| **PRB - LTD Members** | | | |
| Number[16] | 204 | 128 | 332 |
| ▪ Average age (years) | 54.4 | 56.6 | 55.3 |
| ▪ Average service (years) | 24.3 | 30.4 | 26.7 |
| ▪ Average life insurance | $37,294 | $39,639 | $38,198 |
| **LTD Members** | | | |
| LTD - Income[17] | | | |
| **Number with Income Benefits** | 217 | 127 | 344 |
| ▪ Average age (years) | 53.8 | 56.6 | 54.8 |
| ▪ Average duration on claim | 12.1 | 17.1 | 13.9 |
| ▪ Average monthly benefit | $3,003 | $1,614 | $2,490 |
| LTD – M&D[18] | | | |
| **Number with Medical/Dental** | 222 | 127 | 349 |
| ▪ Average age (years) | 53.8 | 56.5 | 54.8 |
| ▪ Average duration on claim | 12.1 | 17.0 | 13.9 |
| LTD - Life | | | |
| **Number with Basic Life Insurance** | 224 | 127 | 351 |
| ▪ Average age (years) | 53.7 | 56.5 | 54.7 |
| ▪ Average duration on claim | 12.1 | 17.0 | 13.9 |
| ▪ Average life insurance benefit | $64,865 | $33,354 | $53,464 |
| LTD - Optional Life | | | |
| **Number with Optional Life Insurance** | 167 | 101 | 268 |
| ▪ Average age (years) | 54.3 | 57.0 | 55.3 |
| ▪ Average duration on claim | 12.8 | 17.5 | 14.6 |
| ▪ Average optional life insurance benefit | $187,117 | $63,960 | $140,703 |
| LTD – AD&D | | | |
| **Number with AD&D Insurance** | 81 | 123 | 204 |
| ▪ Average age (years) | 51.5 | 56.7 | 54.6 |
| ▪ Average duration on claim | 7.6 | 17.1 | 13.3 |
| ▪ Average AD&D insurance benefit | $262,877 | $34,821 | $125,373 |

---

[16]  One member did not elect to join the Nortel Canada pension plan and was therefore not eligible for PRB benefits. Not all LTD Claimants are projected to receive PRB – M&D based on plan eligibility and location of residence.

[17]  As at December 31, 2010, there were 353 LTD claimants in total. Six non-union and 2 union members from the data provided have $0 net benefit as the Workers' Compensation benefits or other offsets have reduced the net benefit to $0. One non-union member is from previous divestitures and Nortel Canada is only responsible for their medical/dental and life insurance benefits. All 9 of these records have been excluded from the LTD income benefit information.

[18]  Five union members are receiving non-union medical/dental benefits but are included in the union statistics. One non-union member is receiving union medical/dental benefits but is included in the non-union statistics. Four members were excluded since they reside outside of Canada.

**Mercer (Canada) Limited**

11

00115

Nortel Canada

**Valuation of the Obligations of the Non-Pension Benefits for Claim Purposes as at the Determination Date**

| | Non-Union | Union | Total |
|---|---|---|---|
| **LTD Members (Cont'd)** | | | |
| **LTD – Dependent Life** | | | |
| **Number with Dependent Life Insurance** | 114 | 69 | 183 |
| ▪ Average age (years) | 53.2 | 57.6 | 54.9 |
| ▪ Average duration on claim | 11.3 | 16.9 | 13.4 |
| ▪ Average dependent life insurance benefit | $69,386 | $16,993 | $49,631 |
| **LTD – STB - Accrual** | | | |
| **Number with STB accrual** | 0 | 96 | 96 |
| ▪ Average age (years) | N/A | 57.1 | 57.1 |
| ▪ Average duration on claim | N/A | 17.8 | 17.8 |
| ▪ Average monthly STB benefit | N/A | $555 | $555 |
| **SIB/STB – Beneficiaries in receipt of SIB/STB** | | | |
| **Number of STB** | 0 | 347 | 347 |
| ▪ Average Age (years) | N/A | 76.9 | 76.9 |
| ▪ Average monthly STB benefit | N/A | $535 | $535 |
| | | | |
| **Number of SIB** | 80 | 0 | 80 |
| ▪ Average Age (years) | 70.4 | N/A | 70.4 |
| ▪ Average monthly SIB benefit | $1,398 | N/A | $1,398 |
| | | | |
| **STB – Accruals for Future Beneficiaries** | | | |
| **Number[19]** | 0 | 2,846 | 2,846 |
| ▪ Average Age (years) | N/A | 74.2 | 74.2 |
| ▪ Average monthly STB benefit | N/A | $574 | $574 |
| ▪ Average lump sum benefit | N/A | $13,417 | $13,417 |

---

[19]  Eighty-nine of these members have elected to take their STB benefit as a lump sum payment rather than as a monthly payment over 5 years.

00116

Valuation of the Obligations of the Non-Pension Benefits
for Claim Purposes as at the Determination Date

Nortel Canada



**4**

# Methods and Assumptions

## Valuation Methods

The claim represents the actuarial present value of the benefits payable under the Plans as at the Determination Date of December 31, 2010.

The following table describes the basis for establishing the claim under each Plan for each member group:

| Member Group | Claim Basis |
| --- | --- |
| PRB - Pensioners/ Beneficiaries | The liability represents the actuarial present value of the benefits payable under the Plans as of December 31, 2010 based on members who were retired or survivors of retirees as at December 31, 2010. |
| PRB – Active Members | The liability represents the actuarial present value of the benefits payable under the Plans assuming the member terminated employment on December 31, 2010 and benefits commence immediately if the member met the eligibility requirements for the Plans at December 31, 2010, based on members who were active as at December 31, 2010. If the member does not meet the eligibility requirements for the Plans at December 31, 2010, no liability has been included. |

00117

**Valuation of the Obligations of the Non-Pension Benefits**
**for Claim Purposes as at the Determination Date**

Nortel Canada

| Member Group | Claim Basis |
|---|---|
| PRB – Terminated/Transferred | Due to the insolvency proceedings, there were a number of employees who were terminated by Nortel Canada before and after the CCAA filing date, whose termination and severance pay claims including benefits, were not fully paid or who were transferred to new employers. Employees were tested for inclusion in the valuation as outlined below. |
| | The liability represents the actuarial present value of the benefits payable under the Plans assuming the member terminated employment at the end of their Notice Period. If the member met the eligibility requirements for the Plan as at the end of their Notice Period, it was assumed that benefits commence at the later of December 31, 2010 or the end of the Notice Period. If the Notice Period ends after December 31, 2010, the liability amount is discounted back to December 31, 2010. If the member does not meet the eligibility requirements for the Plans by the end of their Notice Period, no liability has been calculated. If the member met the eligibility requirements for the Plan at the date of termination or transfer, no liability has been calculated if a Traditional Part 1 pension plan members did not elect an immediate pension. |
| PRB – LTD Claimants | The liability represents the actuarial present value of the benefits payable under the Plans assuming the members remain on LTD until age 65 and commence these benefits at age 65 if they meet the eligibility requirements at that date. The actuarial present value is discounted by the cumulative ultimate recovery rates for the period between the projected age of the disabled member at December 31, 2010 and the earliest eligibility age for these benefits. |
| LTD Claimants | The liability represents the actuarial present value of the benefits (i.e. LTD - Income, LTD – M&D, LTD – Life, LTD – Optional Life, LTD – STB – accrual, LTD – AD&D, LTD – Dependent Life) payable after December 31, 2010 and until the earliest of age 65, recovery, or death according to the disabled recovery and mortality assumptions. |
| SIB/STB – Pensioners/ Beneficiaries | The liability for the "accruals" represents the actuarial present value of the benefits payable under the Plans after December 31, 2010 based on members who were retired as at December 31, 2010, and the liability for the SIB and STB "in receipt benefits" is based on beneficiaries who were in receipt of the benefits as at December 31, 2010, that were to continue after December 31, 2010 |

This valuation is based on the plan provisions as provided by Nortel Canada and the provisions of government healthcare programs as they existed at the time of the valuation. Except as otherwise noted, it has been assumed that the Nortel Canada and government plan provisions described and valued in this report continue unchanged.

00118

Valuation of the Obligations of the Non-Pension Benefits
for Claim Purposes as at the Determination Date

Nortel Canada

## Actuarial Assumptions

### *Post Retirement Medical, Dental and Life Insurance Benefits*
*(PRB – M&D, STB – Accrual – M&D, PRB – Life and PRB – ADB)*

The liability for PRBs is determined for each eligible individual, including LTD claimants. The liability is equal to the present value of expected future benefits after December 31, 2010 or on and after the Notice Period if later than December 31, 2010 then discounted back to December 31, 2010. LTD claimants who were disabled as at December 31, 2007 and never returned to active status by December 31, 2010, were not affected by the CARP changes. Anticipated benefits are discounted for payment eligibility, for increases in medical and dental costs and the time value of money.

| | |
|---|---|
| *Determination date* | December 31, 2010 |
| *Discount rate* | CIA rates for December 2010 without the 2-month lag (i.e. based on the month end CANSIM rates for December 2010): |
| | ▪ 3.6% per year for 10 years, 4.9% per year thereafter |
| *Health care cost trend rates* | **Grandfathered Traditional Program** |
| | Semi-Private Hospital — 4.75% per annum |
| | Prescription Drugs — 8.40% per annum in 2011 grading down to 5.00% per annum in and after 2028 |
| | Other Health Care — 4.75% per annum |
| | Vision Care — 0.00% per annum |
| | Dental Care — 4.75% per annum |
| | Provincial Premium (non-BC) — 0.00% per annum |
| | BC Provincial Premium — 6.0% per annum for 1 year, then 4.5% per annum thereafter |
| | **Non-Grandfathered Traditional Program** |
| | Catastrophic Plan — 7.55% per annum in 2011 grading down to 5.00% per annum in and after 2028 |
| | Healthcare Spending Account Allocation — No increases |
| | Provincial Premium (non-BC) — 0.00% per annum |
| | BC Provincial Premium — 6.0% per annum for 1 year, then 4.5% per annum thereafter |

Mercer (Canada) Limited

15

Valuation of the Obligations of the Non-Pension Benefits
for Claim Purposes as at the Determination Date

Nortel Canada 00119

| Health care cost trend rates (Cont'd) | **Balanced Program and SARP** | |
|---|---|---|
| | Healthcare Spending Account Allocation | No increases |
| | Provincial Premium (non-BC) | 0.00% per annum |
| | BC Provincial Premium | 6.0% per annum for 1 year, then 4.5% per annum thereafter |
| Mortality | UP 94 mortality table with generational improvements projected to 2020 using AA scale (sex distinct) | |
| Retirement rates | Members currently in receipt of LTD benefits are assumed to retire at age 65 regardless if they reach 65 before the end of their Notice period.<br><br>Active members who meet the eligibility requirements for benefits are assumed to retire at December 31, 2010. | |
| Marital status | For members not in receipt of PRB benefits as at December 31, 2010, there is a 90% probability of having a covered spouse at retirement. The covered spouse is assumed to be the opposite gender with male spouses assumed to be 3 years older than their female spouses.<br><br>For members currently in receipt of PRB benefits as at December 31, 2010 and enrolled for dependent coverage, actual spousal date of birth information was used where available and the covered spouse is assumed to be the opposite gender. Otherwise, where these members are enrolled for dependent coverage and actual spousal information was not provided, the covered spouse is assumed to be the opposite gender and male spouses are assumed to be 3 years older than their female spouses. | |

2011 per capita claim cost at age 65

**Grandfathered Traditional Program**

| | Retiree | Dependent |
|---|---|---|
| Semi-private Hospital | $33 | $18 |
| Prescription Drugs[20] | 477 | 318 |
| Vision Care | 20 | 16 |
| Other Medical | 140 | 124 |
| Dental Care | 320 | 211 |
| **Total** | **$990** | **$687** |

**Non-Grandfathered Traditional Program**

| Catastrophic Medical Program [20] | Retiree | $698 |
|---|---|---|
| | Dependent | $622 |
| Healthcare Spending Account | $50[21] per year of service from age 40 to retirement age | |

---

[20] Drug costs are reduced from age 65 due to coverage from the provincial government drug plans. The assumptions shown here are after the assumed offset.

[21] Amount decreases to 50% upon members' death and continues for surviving spouses.

**Mercer (Canada) Limited**

16

00120

**Valuation of the Obligations of the Non-Pension Benefits**
**for Claim Purposes as at the Determination Date**

Nortel Canada

| | | |
|---|---|---|
| 2011 per capita claim cost at age 65 (Cont'd) | **Balanced Program** | |
| | Healthcare Spending Account | $50[22] per year of service from age 40 to retirement age |
| | **SARP Program** | |
| | Healthcare Spending Account | $50[22] per year of service from age 40 to retirement age |

| Increases in cost by age | | Cost at Age | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 55 | 60 | 65 | 70 | 75 | 80 | 85 |
| | Supplementary Hospital | 45% | 64% | 100% | 161% | 253% | 388% | 562% |
| | Prescription Drugs | 75% | 88% | 100% | 109% | 113% | 114% | 113% |
| | Other Medical | 106% | 103% | 100% | 102% | 110% | 121% | 135% |
| | Vision Care | 106% | 103% | 100% | 97% | 95% | 92% | 89% |
| | Dental Care | 107% | 104% | 100% | 95% | 90% | 83% | 74% |
| | Catastrophic Medical Plan | 75% | 88% | 100% | 109% | 113% | 114% | 113% |
| | Healthcare Spending Account | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| | |
|---|---|
| Prescription drug offset assumption at age 65 and after | Average: 55% of prescription drug claims |

| | |
|---|---|
| Adjustment factors for the Catastrophic Medical Plan deductible and lifetime maximum | The liabilities for the catastrophic medical coverage under the Non-Grandfathered Traditional Program were initially calculated based on the above claims cost, aging, trend and drug offset assumptions. The resulting obligations were then reduced by multiplying by the following factors by age at the valuation date to reflect the expected impact of the plan's lifetime deductible ($7,500 per family) and lifetime maximum ($500,000 per family) provisions. It has been assumed that the current flat lifetime deductible and maximum amounts do not increase in the future. |

| Age Group | Adjustment Factors |
|---|---|
| Less than 30 | 0.96 |
| 30 to 34 | 0.95 |
| 35 to 39 | 0.93 |
| 40 to 44 | 0.92 |
| 45 to 49 | 0.89 |
| 50 to 54 | 0.87 |
| 55 to 59 | 0.82 |
| 60+ | 0.89 |

---

[22]  Amount decreases to 50% upon members' death and continues for surviving spouses.

00121

| Provincial government plans – annual premiums | As of January 1, 2011 the pensioner premium for the government plans are as follows: | | |
| --- | --- | --- | --- |
| | Province | Single | Couple |
| | RAMQ Premium (Nortel Canada reimbursement) | $175 | $350 |
| | British Columbia MSP | $726 | $1,308 |

## Claims Cost Development

### Grandfathered Traditional Plan

The 2011 per covered person claim costs at age 65 are based on actual paid claims experience for Nortel Canada's retired members or surviving spouses for the calendar years, 2007 to 2009, applying equal weight to all experience years. Claim costs were trended to the mid-point (July 1, 2011) of the current valuation period. Refer to the schedule for the development of the 2011 claim costs on the following pages for the retired members and the members' spouses.

### Catastrophic Plan

As no credible actual paid claim information is available, to determine the per capita costs at age 65 for the catastrophic plan, actual eligible claims data for the Grandfathered Traditional Plan was relied on and certain relative value adjustments for the differences in plan designs was applied, to develop estimated per capita costs for the catastrophic plan.

**Valuation of the Obligations of the Non-Pension Benefits
for Claim Purposes as at the Determination Date**

## Grandfathered Traditional Plan – Retired Members

| | 2009 Total | 2008 Total | 2007 Total |
|---|---|---|---|
| **Actual Nortel retirees' paid claims (before administration costs and taxes)** | | | |
| Hospital | $668,346 | $733,075 | $806,179 |
| Drug | 4,458,996 | 4,342,462 | 4,131,161 |
| Vision care | 194,020 | 169,843 | 168,882 |
| Other medical | 1,436,701 | 1,274,631 | 1,130,459 |
| Dental | 2,564,563 | 2,230,421 | 2,198,337 |
| Total | $9,322,626 | $8,750,432 | $8,435,018 |
| | | | |
| **Number of Nortel retirees** | | | |
| • Eligible for medical and dental benefits | 9,387 | 9,473 | 9,126 |
| • Eligible for drug benefits | 9,392 | 9,478 | 9,130 |
| | | | |
| **Per covered member costs** | | | |
| Hospital | $71.20 | $77.39 | $88.34 |
| Drug | 474.79 | 458.18 | 452.46 |
| Vision care | 20.67 | 17.93 | 18.51 |
| Other medical | 153.05 | 134.55 | 123.87 |
| Dental | 273.20 | 235.45 | 240.89 |
| Total | $992.91 | $923.50 | $924.06 |
| | | | |
| **Trend to July 01, 2009** | | | |
| Hospital | 1.00 | 1.05 | 1.10 |
| Drug | 1.00 | 1.09 | 1.19 |
| Vision care | 1.00 | 1.00 | 1.00 |
| Other medical | 1.00 | 1.05 | 1.10 |
| Dental | 1.00 | 1.05 | 1.10 |
| | | | |
| **2009 per covered member costs** | | | |
| Hospital | $71.20 | $81.06 | $96.93 |
| Drug | 474.79 | 499.42 | 537.57 |
| Vision care | 20.67 | 17.93 | 18.51 |
| Other medical | 153.05 | 140.95 | 135.92 |
| Dental | 273.20 | 246.63 | 264.31 |
| Total | $992.91 | $985.99 | $1,053.24 |
| | | | |
| Weighting | 33% | 33% | 33% |
| | | | |
| **Trend to July 01, 2011** | | | |
| Hospital | 1.097 | | |
| Drug | 1.182 | | |
| Vision care | 1.000 | | |
| Other medical | 1.097 | | |
| Dental | 1.097 | | |
| | | | |
| **2011 per covered member costs** | | | |
| Hospital | $91.14 | | |
| Drug | 595.42 | | |
| Vision care | 19.03 | | |
| Other medical | 157.24 | | |
| Dental | 286.81 | | |
| Total | $1,149.65 | | |
| | | | |
| **Adjustment factors to convert 2011 per covered member costs** | | | |
| **into age 65 per covered member costs** | | | |
| Hospital | 0.3621 | | |
| Drug | 1.7803 | | |
| Vision care | 1.0507 | | |
| Other medical | 0.8903 | | |
| Dental | 1.1157 | | |
| | | | |
| Drug offset assumption at age 65 | 55% | | |
| | | | |
| **Per covered member age 65 claims costs (2011 per covered member costs x adjustment factors)** | | | |
| Hospital | $33.00 | | |
| Drug - incorporating 55% drug offset | 477.00 | | |
| Vision care | 20.00 | | |
| Other medical | 140.00 | | |
| Dental | 320.00 | | |
| Total | $990.00 | | |

**Mercer (Canada) Limited**

**Valuation of the Obligations of the Non-Pension Benefits
for Claim Purposes as at the Determination Date**

Nortel Canada 00123

## Grandfathered Traditional Plan – Covered Dependents

|  | 2009 Total | 2008 Total | 2007 Total |
|---|---|---|---|
| **Actual Nortel dependents paid claims (before administration costs and taxes)** | | | |
| Hospital | $237,911 | $341,950 | $296,720 |
| Drug | 2,361,121 | 2,485,445 | 2,366,840 |
| Vision care | 129,602 | 110,158 | 111,230 |
| Other medical | 796,565 | 1,212,410 | 694,152 |
| Dental | 1,386,061 | 1,206,572 | 1,182,386 |
| **Total** | $4,911,260 | $5,356,536 | $4,651,327 |
| | | | |
| **Number of Nortel spouses and surviving spouses** | | | |
| •  Eligible for medical and dental benefits | 7,528 | 7,517 | 7,385 |
| •  Eligible for drug benefits | 7,531 | 7,520 | 7,388 |
| | | | |
| **Per covered member costs** | | | |
| Hospital | $31.60 | $45.49 | $40.18 |
| Drug | 313.51 | 330.50 | 320.36 |
| Vision care | 17.22 | 14.65 | 15.06 |
| Other medical | 105.81 | 161.29 | 93.99 |
| Dental | 184.12 | 160.51 | 160.11 |
| **Total** | $652.27 | $712.45 | $629.70 |
| | | | |
| **Trend to July 01, 2009** | | | |
| Hospital | 1.00 | 1.05 | 1.10 |
| Drug | 1.00 | 1.09 | 1.19 |
| Vision care | 1.00 | 1.00 | 1.00 |
| Other medical | 1.00 | 1.05 | 1.10 |
| Dental | 1.00 | 1.05 | 1.10 |
| | | | |
| **2009 per covered member costs** | | | |
| Hospital | $31.60 | $47.65 | $44.09 |
| Drug | 313.51 | 360.25 | 380.62 |
| Vision care | 17.22 | 14.65 | 15.06 |
| Other medical | 105.81 | 168.95 | 103.14 |
| Dental | 184.12 | 168.14 | 175.68 |
| **Total** | $652.27 | $759.64 | $718.58 |
| | | | |
| **Weighting** | 33% | 33% | 33% |
| | | | |
| **Trend to July 01, 2011** | | | |
| Hospital | 1.097 | | |
| Drug | 1.182 | | |
| Vision care | 1.000 | | |
| Other medical | 1.097 | | |
| Dental | 1.097 | | |
| | | | |
| **2011 per covered member costs** | | | |
| Hospital | $45.11 | | |
| Drug | 415.27 | | |
| Vision care | 15.64 | | |
| Other medical | 138.22 | | |
| Dental | 193.09 | | |
| **Total** | $807.34 | | |
| | | | |
| **Adjustment factors to convert 2011 per covered member costs into age 65 per covered member costs** | | | |
| Hospital | 0.3990 | | |
| Drug | 1.7001 | | |
| Vision care | 1.0228 | | |
| Other medical | 0.8971 | | |
| Dental | 1.0927 | | |
| | | | |
| **Drug offset assumption at age 65** | 55% | | |
| | | | |
| **Per covered member age 65 claims costs (2011 per covered member costs x adjustment factors)** | | | |
| Hospital | $18.00 | | |
| Drug - incorporating 55% drug offset | 318.00 | | |
| Vision care | 16.00 | | |
| Other medical | 124.00 | | |
| Dental | 211.00 | | |
| **Total** | $687.00 | | |

**Mercer (Canada) Limited**

## Benefits Provided to LTD Claimants – LTD Income, Medical, Dental, Life Insurance, Optional Life Insurance, AD&D, Dependent Life Insurance and STB Benefits (LTD – Income, LTD – M&D, LTD – Life, LTD – Optional Life, LTD – AD&D, LTD – Dep Life, LTD – STB – Accruals)

In general, LTD claimants are provided the same benefits as active members.[23] Benefits are paid to the earlier of recovery, death or attainment of age 65. The benefits provided are pursuant to the applicable benefit plan at the time the member became disabled. The liability associated with this obligation is the present value of income payments, health care claim reimbursements and life insurance benefits provided to disabled members while they are disabled or upon their death during disability. Income and/or benefits are discounted for the likelihood of continuing disability and the time value of money. Anticipated payments are increased to reflect increases in the cost of living for members with indexed LTD income benefits or trend rate increases in the cost of medical and dental benefits.

| | |
|---|---|
| Determination date | December 31, 2010 |
| Discount rate | CIA rates for December 2010 without the 2-month lag (i.e. based on the month end CANSIM rates for December 2010):<br>▪ 3.6% per year for 10 years, 4.9% per year thereafter |
| COLA increase for members with indexed benefits | 60% of (1.77% per annum for 10 years, then 2.64% per annum thereafter) |
| Medical trend rate | 8.4% per annum in 2011 grading down linearly to 5.0% per annum in and after 2028. |
| BC Provincial Premium | 6.0% per annum for 1 year, then 4.5% per annum thereafter |
| Dental (DVH) trend rate | 4.75% per annum |
| CPP offset | If the LTD claimant has an approved CPP/QPP disability pension at the date of the valuation, the valuation assumes that benefit level will continue.<br><br>If the LTD claimant does not have an approved CPP/QPP disability pension at the date of the valuation, the valuation assumes no disability pension will be awarded in the future. |
| Termination rate (due to mortality, termination and recovery) assumption | Canadian Group Long Term Disability Termination Experience 1988-1997 as at December 31, 2009 assuming a 6 month elimination period for non-union members and a 12 month elimination period for union members, no modifications applied; 15% Quebec assumed; 12 month own occupation period |
| Covered dependents | Actual covered dependent information was used to determine the medical and dental liabilities for the non-union members.<br><br>Coverage level (EE only (EE), Employee and Spouse (EE+SP), Employee, Spouse and child (EE+SP+CH) or Employee and child (EE+CH) was used to determine the medical and dental liabilities for the union members and for their STB accrual liabilities. |

---

[23]  Where the benefit program has changed since the member became disabled, the member may be provided benefits under the earlier benefit program or may have been changed to the newer benefit plan. As an example, certain union LTD claimants are provided with STB coverage.

| *Provincial government plans – annual premiums* | As of January 1, 2011 the premium for the government plans are as follows: | | | |
| --- | --- | --- | --- | --- |
| | Province | Single | Couple | Family |
| | British Columbia MSP | $726 | $1,308 | $1,452 |

| *2011 per capita claim cost (contributions not subtracted)* | Non-Union[24] | Employee | Employee + Spouse | Employee + Child | Employee + Spouse + Child |
| --- | --- | --- | --- | --- | --- |
| | **Medical** | | | | |
| | ▪ Comprehensive | $3,883 | $4,549 | $4,382 | $5,048 |
| | ▪ Plus | $4,357 | $5,223 | $4,821 | $5,687 |
| | ▪ Select | $9,085 | $15,439 | $9,445 | $15,799 |
| | **Dental (DVH)[25]** | | | | |
| | ▪ Comprehensive | $462 | $823 | $1,085 | $1,446 |
| | ▪ Plus | $671 | $1,150 | $1,480 | $1,959 |
| | Union | Employee | Employee + Spouse | Employee + Child | Employee + Spouse + Child |
| | **Medical** | $4,464 | N/A | N/A | $7,090 |
| | **Dental[25]** | $433 | N/A | N/A | $1,370 |

| *2011 annual employee contributions* | Non-Union | Employee | Employee + Spouse | Employee + Child | Employee + Spouse + Child |
| --- | --- | --- | --- | --- | --- |
| | **Medical** | | | | |
| | ▪ Comprehensive | $0 | $72 | $56 | $135 |
| | ▪ Plus | $150 | $461 | $356 | $616 |
| | ▪ Select | $277 | $831 | $468[26] | $1,115 |
| | **Dental (DVH)[25]** | | | | |
| | ▪ Comprehensive | $0 | $41 | $26 | $110 |
| | ▪ Plus | $97 | $345 | $233 | $519 |

| *Assumed Adjustment for Accidental Deaths* | AD&D liability is determined using the same termination and recovery tables as Basic Life insurance benefits as outlined above, then the results are adjusted by a ratio of the AD&D premium rate over the Basic Life premium rate to reflect accidental mortality (approximately 20.8%) |
| --- | --- |

---

[24] There are 5 union members who are identified as receiving the Non-Union plan and paying appropriate contributions, so have been valued with the Non-Union plan assumptions. Similarly, 1 non-union member was identified as receiving the Union plan, so has been valued with the Union plan assumptions.

[25] Dental costs for disabled members also include Vision Care and Hearing benefit costs.

[26] There are 2 members with this level of coverage and each are paying different contributions rates than the other. The average has been shown here.

**Mercer (Canada) Limited**                                                                                        22

| | |
|---|---|
| *Assumed Cost for Dependent Life Insurance* | Dependent Life insurance liability is determined as the present value of dependent life insurance premiums during the disabled employee's expected disabled lifetime. Spousal dependent life premiums are flat for union members, but vary by age and smoker status for non-union members. Child dependent premiums are flat for both groups. The average dependent life premium between the assumed dependent's (+/- 3 years from disabled members) current age and the maximum age based rate was assumed to apply during the entire disabled period for the non-union spousal dependent life benefits. |

## Claims Cost Development

The 2011 per covered person claim costs are based on actual claims experience for Nortel Canada's disabled members and their covered dependents for the calendar years, 2008 to 2009, applying equal weight to all experience years. Claims totalling $292,800 for 2008 and $106,800 for 2009 were provided but not indentified as being from union or non-union members. These claims were allocated to the union and non-union groups on a pro-rata basis. Claim costs were then trended to the mid-point (July 1, 2011) of the current valuation period. Refer to the schedules for the development of the 2011 claim costs on the following pages.

00127

Nortel Canada

**Valuation of the Obligations of the Non-Pension Benefits**
**for Claim Purposes as at the Determination Date**

## 2008 Data

| Employee | Records | Total Claim Costs Med | DVH | Total | Per Capita Records | Per Capita Med | Per Capita DVH | Trend to 2011 Med | Trend to 2011 DVH | Trended Claim Costs Med | Trended Claim Costs DVH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Union** | | | | | | | | | | | |
| Medical / COMP-Comprehensive Medical | 150 | $694,225 | $62,620 | $756,846 | 179.76 | $3,861.98 | 348.36 | 1.287909 | 1.149376 | $4,973.89 | 400.39 |
| **Non-Union** | | | | | | | | | | | |
| COMP-Comprehensive Medical | 223 | $977,166 | $117,345 | $1,094,511 | 267.24 | $3,556.55 | 439.10 | 1.287909 | 1.149376 | $4,700.23 | 504.69 |
| PLUS-Plus Medical | 154 | $602,489 | N/A | $602,489 | 184.55 | $3,264.60 | N/A | 1.287909 | 1.149376 | $4,204.51 | N/A |
| SMED-Select Medical | 55 | $246,843 | N/A | $246,843 | 65.91 | $3,745.07 | N/A | 1.287909 | 1.149376 | $4,823.31 | N/A |
| WAIV-Waived Medical | 14 | $127,834 | N/A | $127,834 | 16.78 | $7,619.37 | N/A | 1.287909 | 1.149376 | $8,813.05 | N/A |
|  | 0 | $0 | N/A | $0 | - | - | N/A | 1.287909 | 1.149376 | | |
| DVH / COMP-Comprehensive DVH | 164 | N/A | $77,876 | $77,876 | 196.54 | N/A | 386.24 | 1.287909 | 1.149376 | N/A | 455.43 |
| PLUS-Plus DVH | 59 | N/A | $39,489 | $39,489 | 70.71 | N/A | 568.22 | 1.287909 | 1.149376 | N/A | 641.60 |
| WAIV-Waived DVH | 0 | N/A | $0 | $0 | - | N/A | - | 1.287909 | 1.149376 | N/A | |
| **Total** | 447 | $1,671,392 | $179,965 | $1,851,357 | 447.00 | $3,738.13 | 402.61 | 1.287909 | 1.149376 | $4,815.66 | 462.75 |

| Spouse | Records | Total Claim Costs Med | DVH | Total | Per Capita Records | Per Capita Med | Per Capita DVH | Trend to 2011 Med | Trend to 2011 DVH | Trended Claim Costs Med | Trended Claim Costs DVH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Union** | | | | | | | | | | | |
| Medical / COMP-Comprehensive Medical | 82 | $133,938 | $30,174 | $184,111 | 97.20 | $1,377.96 | 310.43 | 1.287909 | 1.149376 | $1,774.59 | 356.80 |
| **Non-Union** | | | | | | | | | | | |
| COMP-Comprehensive Medical | 123 | $148,422 | $47,796 | $196,218 | 145.80 | $1,017.98 | 327.82 | 1.287909 | 1.149376 | $1,311.07 | 376.78 |
| PLUS-Plus Medical | 81 | $47,767 | N/A | $47,767 | 98.01 | $497.50 | N/A | 1.287909 | 1.149376 | $640.73 | N/A |
| SMED-Select Medical | 31 | $28,300 | N/A | $28,300 | 36.75 | $716.71 | N/A | 1.287909 | 1.149376 | $921.77 | N/A |
| WAIV-Waived Medical | 11 | $74,355 | N/A | $74,355 | 13.04 | $5,702.51 | N/A | 1.287909 | 1.149376 | $7,344.32 | N/A |
|  | 0 | $0 | N/A | $0 | - | - | N/A | 1.287909 | 1.149376 | | |
| DVH / COMP-Comprehensive DVH | 86 | N/A | $20,729 | $30,729 | 101.94 | N/A | 301.43 | 1.287909 | 1.149376 | N/A | 346.46 |
| PLUS-Plus DVH | 37 | N/A | $17,067 | $17,067 | 43.86 | N/A | 389.14 | 1.287909 | 1.149376 | N/A | 447.27 |
| WAIV-Waived DVH | 0 | N/A | $0 | $0 | - | N/A | - | 1.287909 | 1.149376 | N/A | |
| **Total** | 243 | $282,360 | $77,969 | $360,329 | 243.00 | $1,161.98 | 320.86 | 1.287909 | 1.149376 | $1,496.52 | 368.79 |

| Child | Records | Total Claim Costs Med | DVH | Total | Per Capita Records | Per Capita Med | Per Capita DVH | Trend to 2011 Med | Trend to 2011 DVH | Trended Claim Costs Med | Trended Claim Costs DVH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Union** | | | | | | | | | | | |
| Medical / COMP-Comprehensive Medical | 33 | $27,667 | $20,608 | $48,275 | 36.76 | $752.59 | 560.57 | 1.287909 | 1.149376 | $969.25 | 644.30 |
| **Non-Union** | | | | | | | | | | | |
| COMP-Comprehensive Medical | 81 | $32,202 | $50,810 | $83,012 | 90.24 | $356.88 | 563.08 | 1.287909 | 1.149376 | $464.55 | 647.19 |
| PLUS-Plus Medical | 50 | $20,692 | N/A | $20,692 | 55.70 | $371.30 | N/A | 1.287909 | 1.149376 | $478.20 | N/A |
| SMED-Select Medical | 24 | $9,640 | N/A | $9,640 | 26.74 | $360.54 | N/A | 1.287909 | 1.149376 | $464.20 | N/A |
| WAIV-Waived Medical | 7 | $1,889 | N/A | $1,889 | 7.80 | $241.07 | N/A | 1.287909 | 1.149376 | $310.48 | N/A |
|  | 0 | $0 | N/A | $0 | - | - | N/A | 1.287909 | 1.149376 | | |
| DVH / COMP-Comprehensive DVH | 58 | N/A | $31,264 | $31,264 | 64.61 | N/A | 483.85 | 1.287909 | 1.149376 | N/A | 556.13 |
| PLUS-Plus DVH | 23 | N/A | $19,547 | $19,547 | 25.62 | N/A | 762.86 | 1.287909 | 1.149376 | N/A | 876.81 |
| WAIV-Waived DVH | 0 | N/A | $0 | $0 | - | N/A | - | 1.287909 | 1.149376 | N/A | |
| **Total** | 127 | $59,889 | $71,419 | $131,287 | 127.00 | $471.41 | 562.35 | 1.287909 | 1.149376 | $607.13 | 646.35 |

24

00128

Nortel Canada

**Valuation of the Obligations of the Non-Pension Benefits for Claim Purposes as at the Determination Date**

## 2009 Data

**Employee**

| | | Records | Med | DVH | Total | | Per Capita Claim Costs | | Trend to 2011 | | Trended Claim Costs | | Averaged Claim Costs | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Records | Med | DVH | Med Dent | DVH Dent | Med | DVH | Med | DVH |

Union
Non-Union

Medical COMP-Comprehensive Medical
PLUS-Plus Medical
SMDG-Select Medical
WAR-Waived Medical

DVH COMP-Comprehensive DVH
PLUS-Plus DVH
WAR-Waived DVH

**Total**

**Spouse**
Union
Non-Union

Medical COMP-Comprehensive Medical
PLUS-Plus Medical
SMED-Select Medical
WAR-Waived Medical

DVH COMP-Comprehensive DVH
PLUS-Plus DVH
WAR-Waived DVH

**Total**

**Child**
Union
Non-Union

Medical COMP-Comprehensive Medical
PLUS-Plus Medical
SMED-Select Medical
WAR-Waived Medical

DVH COMP-Comprehensive DVH
PLUS-Plus DVH
WAR-Waived DVH

**Total**

**Mercer (Canada) Limited**

25

## Survivor Benefits (SIB, STB – in receipt, STB – accrual)

The liability for the survivor benefits is determined for each eligible pensioner or beneficiary in receipt. The liability is equal to the present value of expected future benefits after December 31, 2010 for those currently in receipt of a benefit (SIB or STB – in receipt). For certain pensioners, their beneficiaries are eligible for an STB benefit upon their death. The present value of these expected payments, which would start upon the member's death, has been included in the STB – accrual figures. For medical and dental benefits for eligible beneficiaries, refer to the section on PRB-M&D. Anticipated benefits are discounted for payment eligibility and the time value of money.

| Determination date | December 31, 2010 |
|---|---|
| Discount rate | CIA rates for December 2010 without the 2-month lag (i.e. based on the month end CANSIM rates for December 2010):<br>▪ 3.6% per year for 10 years, 4.9% per year thereafter |
| Mortality | UP 94 mortality table with generational improvements projected to 2020 using AA scale (sex distinct) |



Appendix A

# Summary of Plan Provisions for Post Retirement Benefits (including PRB for actives and LTD claimants)

Please see the following pages.

Please note the following comments regarding the eligibility and plan information for the PRB benefits for LTD claimants.

**Non-Union:**
With respect to LTD claimants as of January 1, 2008 who were participants in the CARP as of December 31, 2007 and who never returned to active employment and remained on LTD as at December 31, 2010, the Grandfathering and CARP Criteria in the following table is ignored in determining for which PRB plan the member is eligible. The registered pension plan and PRB plan eligibility requirements are used only, assuming that periods on LTD also qualify as service.

LTD claimants on or after January 1, 2008 are participants in the CARP and therefore the Grandfathering and CARP Criteria in the following table is followed in determining for which PRB plan the member is eligible, assuming that periods on LTD also qualify as service.

**Union:**
The PRB plan is determined based on which registered pension plan the LTD claimants are in, assuming periods on LTD also qualify as service.

Some union groups had life insurance benefit improvements effective in 2005 and onwards which did not apply to members who were on LTD at the time and who never returned to active employment and remained on LTD as at December 31, 2010. The (PRB) life insurance for these members is determined based on the pre-2005 levels (which may not be captured in the summary below).

00131

Nortel Canada

**Valuation of the Obligations of the Non-Pension Benefits for Claim Purposes as at the Determination Date**

PRB – Eligibility and Plan Coverage for Non-Union Members

| Registered Pension Plan | Grandfathering and CARP Criteria | PRB Eligibility Requirements at retirement | Benefits | | |
| --- | --- | --- | --- | --- | --- |
| | | | Retirement Health Care Plan (PRB-M&D) | Basic Life Insurance Benefits (PRB- Life) | Provincial Premiums (PRB – M&D) |
| Managerial and Non-Negotiated Pension (Traditional Part I and Traditional Part II) hired before January 1, 2008 | Minimum age 50 or 28 years of service as of April 30, 2000 | Part I – retire directly from active status or LTD with 55+2 or 30 years of pensionable service; Part II – Minimum age 55 with 10 years of service at retirement | Traditional Grandfathered Plan – Traditional Medical and Dental Benefits (see PRB – M&D Plan Details page for more information) | Basic life insurance amount is equal to pre-retirement basic life coverage (equal to final flax) at retirement. If the member retired before January 1, 1991, the basic life amount will reduce after retirement by 5% per year until the ultimate level of 75% of the original amount. If the member retired on or after January 1, 1991, the basic life amount will reduce after retirement by 5% per year until the ultimate level of 25% of the original amount, subject to a minimum of $20,000. Prism System Division members have basic life insurance coverage based on years of service and best consecutive years earnings with no reduction after retirement. Directors have $75,000 basic life insurance. Additional Death Benefit (ADB) – certain retired Northern Electric Company members have an additional death benefit | British Columbia and Quebec RAMQ premiums are fully or partially company paid |
| | Not age 50 or 28 years of service on April 30, 2000 BUT age 50 or older with 5 years of service as of July 1, 2006 | Part I – retire directly from active status or LTD with 55+2 or 30 years of pensionable service; Part II – Minimum age 55 with 10 years of service at retirement | Traditional Plan – Traditional Catastrophic/Medical Plan Plus Health Care Spending Account ($50/ year of service from age 40) (see PRB – M&D Plan Details page for more information) | $25,000 life insurance plus $10,000 death benefit or just $10,000 death benefit | British Columbia and Quebec RAMQ premiums are fully or partially company paid |
| | Not age 50 or 28 years of service on April 30, 2000 and NOT age 50 or older with 5 years of service as of July 1, 2006 | If retirement age is at least 55 with 10 years of service | No company sponsored M&D plan as a result of the CARP amendments | $10,000 death benefit | N/A |
| Balanced Program (DC plan; Managerial and Non-negotiated Pension Plan Part III) hired before January 1, 2008 | Age 50 or older with 5 years of service as of July 1, 2006 | If retirement age is at least 55 with 10 years of service | Balanced Plan - Health Care Spending Account ($50/ year of service from age 40), and prescription drug coverage (matching Traditional Grandfathered plan) for Quebec residents (see PRB – M&D Plan Details page for more information) | $25,000 life insurance plus $10,000 death benefit or just $10,000 death benefit | British Columbia and Quebec RAMQ premiums are fully or partially company paid |
| | NOT age 50 or older with 5 years of service as of July 1, 2006 | If retirement age is at least 55 with 10 years of service | No company sponsored M&D plan as a result of the CARP amendments | $10,000 death benefit | N/A |

**Mercer (Canada) Limited**

28

00132

Nortel Canada

**Valuation of the Obligations of the Non-Pension Benefits**
**for Claim Purposes as at the Determination Date**

29

| Registered Pension Plan | Grandfathering and CARP Criteria | PRB Eligibility Requirements at retirement | Retirement Health Care Plan (PRB-M&D) | Basic Life Insurance Benefits (PRB- Life) | Provincial Premiums (PRB – M&D) |
|---|---|---|---|---|---|
| | | | **Benefits** | | |
| Investor and Other Pension DC plan members hired before January 1, 2008 | If age 50 or older with 5 years of service as of July 1, 2006 | If retirement age is at least 55 with 10 years of service | No company sponsored M&D plan except for prescription drug coverage (matching Traditional Grandfathered plan) for Quebec residents | N/A | N/A |
| | If NOT age 50 or older with 5 years of service as of July 1, 2006 | If retirement age is at least 55 with 10 years of service | No company sponsored M&D plan | N/A | N/A |
| All employees hired on or after January 1, 2008 | N/A | N/A | N/A | N/A | N/A |
| Nedco | Closed group of covered retirees | Closed group of covered retirees | Company sponsored M&D plan similar to Traditional Grandfathered Plan – Traditional Medical and Dental Benefits | Level benefit; closed group of covered retirees | Quebec RAMQ premiums are fully or partially company paid |

**Mercer (Canada) Limited**

00133

**Valuation of the Obligations of the Non-Pension Benefits
for Claim Purposes as at the Determination Date**

Nortel Canada

## PRB – Eligibility and Plan Coverage for Union Members

| Registered Pension Plan | Grandfathering criteria | PRB Eligibility at retirement | Retirement Health Care Plan (PRB-M&D) | Basic Life Insurance Benefits (PRB- Life) | Benefits | |
|---|---|---|---|---|---|---|
| | | | | | Survivor Transition Benefit (STB – Accrual) | Provincial Premiums (PRB – M&D) |
| Negotiated Pension Program I | All employees except CAW Union Group Program II with Pension plan admin code 55 | Part I - retire directly from active status or LTD with 55+2 or 30 years of pensionable service; Part II - Minimum age 55 with 5 years of service at retirement | Traditional Grandfathered Plan – Traditional Medical and Dental Benefits (see PRB – M&D Plan Details page for more information) | Various flat or decreasing amounts based on union group and year of retirement. Refer to Union Life Insurance page. | Closed group of covered retirees enrolled with dependent M&D coverage – their surviving beneficiaries are provided with sixty (60) months of income replacement benefits and potentially M&D (see details on Survivor Benefits page) upon the members' death | British Columbia and Quebec RAMQ premiums are fully or partially company paid |
| Negotiated Pension Program II | CAW Union Group Program II with Pension plan admin code 55 | If retirement age is at least 55 with 10 years of service | SARP - Health Care Spending Account ($50/ year of service from age 40), and prescription drug coverage (matching Traditional Grandfathered plan) for Quebec residents (see PRB – M&D Plan Details page for more information) | Various flat or decreasing amounts based on union group and year of retirement. Refer to Union Life Insurance page. | Closed group of covered retirees enrolled with dependent M&D coverage – their surviving beneficiaries are provided with sixty (60) months of income replacement benefits and potentially M&D (see details on Survivor Benefits page) upon the members' death | British Columbia and Quebec RAMQ premiums are fully or partially company paid |

**Mercer (Canada) Limited**

30

00134

Nortel Canada

31

**Valuation of the Obligations of the Non-Pension Benefits for Claim Purposes as at the Determination Date**

Survivor Benefits (SIB, STB – in receipt)

| Employee Group | Income Benefits | Benefits | | |
|---|---|---|---|---|
| | | Retirement Health Care Plan (PRB – M&D or STB – Accrual – M&D) | | Provincial Premiums (PRB – M&D or STB – Accrual – M&D) |
| Non-union | Survivor Income Benefit (SIB) - Surviving spouses of certain non-union deceased retirees are provided with monthly income benefits for life upon the members' death. | Traditional Grandfathered or Traditional or Balanced Plan—Eligible surviving spouse receive the same coverage for their lifetime, as when the member was alive. If retiree elected a joint & survivor pension or entitled to the SIB benefit, except for any health care spending account balance which would decrease to 50% of the amount prior to the member's death. | | British Columbia and Quebec RAMQ premiums are fully or partially company paid |
| Union | Survivor Transition Benefit (STB) - Surviving spouses of certain union deceased retirees are provided with sixty (60) months of income replacement benefits upon the member's death. They make take the payment as a lump sum or monthly annuity. | Traditional or SARP Plan – Eligible surviving spouses receive the same coverage for their lifetime, as when the member was alive. If retiree elected a joint & survivor pension, except for any health care spending account balance which would decrease to 50% of the amount prior to the member's death.<br><br>If retiree retired from Nortel prior to January 1, 1994 and did not elect a joint & survivor pension and surviving spouse entitled to STB benefit or retiree was a former Nextco employee then survivor coverage provided access for sixty (60) months to this coverage paid 100% by surviving spouse.<br><br>If retiree retired from Nortel after January 1, 1994 and did not elect a joint & survivor pension and surviving spouse entitled to STB benefit, then survivor coverage provided for sixty (60) months at no cost to survivor.<br><br>If retiree did not elect a joint & survivor pension and surviving spouse not entitled to STB benefit, then no survivor coverage provided. | | British Columbia and Quebec RAMQ premiums are fully or partially company paid |

**Mercer (Canada) Limited**

00135

**Valuation of the Obligations of the Non-Pension Benefits for Claim Purposes as at the Determination Date**

Nortel Canada

## PRB – M&D Plan Details

| | Traditional Medical and Dental Plan | Catastrophic Plan | Healthcare Spending Account |
|---|---|---|---|
| Deductible | $25/50 (single/family) per calendar year<br><br>Applies to expenses incurred under either or both health and dental plans | $7,500 lifetime out-of-pocket deductible per family<br><br>Applies to certain medical benefits only | N/A |
| Overall Plan Maximum | Unlimited | $500,000 lifetime maximum per family | N/A |
| Benefit Amount | Out-of-pocket maximum of $1,000 per calendar year per family | Reimburses 100% (from catastrophic plan) of eligible medical expenses after the lifetime deductible is satisfied | Annual company paid allocation is $50 per year of service from age 40 |
| Spousal & Dependent Coverage | Yes, depending on pension joint and survivor elections | Yes, depending on pension joint and survivor elections | Annual company paid allocation reduced by half after the death of the pensioner |
| Drug (Non-Quebec) | Prescription drugs covered at 80% | Prescription drugs, generic substitution where possible, covered at 100%<br><br>$7 dispensing fee maximum | Not covered |
| Drug (Quebec) – Pensioners 65 and over, 2 Choices | Provincial RQ Drug Plan<br><br>• Reimburses a portion of the eligible expenses up to an out of pocket maximum determined by RAMQ and 100% in excess of the out of pocket maximum<br>• Nortel Canada pays premiums (taxable benefit) to a maximum of $175/yr<br><br>Nortel Canada RAMQ Equivalent Drug Plan<br><br>• 80% eligible on RAMQ formulary up to an annual out of pocket maximum determined by RAMQ and 100% of expenses in excess of the allowable out of pocket maximum<br>• Pensioner pays premiums | Provincial RQ Drug Plan<br><br>• Reimburses a portion of the eligible expenses up to an out of pocket maximum determined by RAMQ and 100% in excess of the out of pocket maximum<br>• Nortel Canada pays premiums (taxable benefit) to a maximum of $175/yr<br><br>Nortel Canada RAMQ Equivalent Drug Plan<br><br>• 80% eligible on RAMQ formulary up to an annual out of pocket maximum determined by RAMQ and 100% of expenses in excess of the allowable out of pocket maximum<br>• Pensioner pays premiums | Provincial RQ Drug Plan<br><br>• Reimburses a portion of the eligible expenses up to an out of pocket maximum determined by RAMQ and 100% in excess of the out of pocket maximum<br>• Nortel Canada pays premiums (taxable benefit) to a maximum of $175/yr<br><br>Nortel Canada RAMQ Equivalent Drug Plan<br><br>• 80% eligible on RAMQ formulary up to an annual out of pocket maximum determined by RAMQ and 100% of expenses in excess of the allowable out of pocket maximum<br>• Pensioner pays premiums |
| Hospital | 100% of the first $50 per day and 50% of the remaining cost<br><br>Difference between ward and private room coverage | Not covered | Not covered |
| Private Duty Nursing | 80% to a maximum of $12,500 in period of illness/injury | 100% to a maximum of $12,500 in period of illness/injury, subject to deductible and overall plan maximum | Not covered |
| Vision Care | 50% up to a maximum of $100/2yrs /per person, and $200/2yrs for severe eye conditions | Not covered | Not covered |
| Hearing Aid | 50% to a maximum of $200/2yrs/ per person | Not covered | Not covered |
| Provincial Health Insurance Premium | Nortel Canada Networks pays 100% of the provincial health insurance premiums for pensioners in British Columbia. | Nortel Canada Networks pays 100% of the provincial health insurance premiums for pensioners in British Columbia. | Nortel Canada Networks pays 100% of the provincial health insurance premiums for pensioners in British Columbia. |

**Mercer (Canada) Limited**

00136

Nortel Canada

**Valuation of the Obligations of the Non-Pension Benefits
for Claim Purposes as at the Determination Date**

| | Traditional Medical and Dental Plan | Catastrophic Plan | Healthcare Spending Account |
|---|---|---|---|
| Other Medical | Includes:<br>80% co-insurance:<br>• Out of province medical coverage<br>• Medical equipment and supplies<br>• Ambulance services<br>• X-rays<br>• Accidental dental<br>• Paramedical services ($250 maximum per person per calendar year)<br>• Orthopaedic shoes<br>• Physiotherapist (no maximum)<br>• Other paramed ($250 maximum)<br>50% co-insurance:<br>• Nursing Homes ($10 per day for lifetime total of 365 days) | Includes:<br>• Medical equipment and supplies<br>• Ambulance services<br>• X-rays<br>• Selected list of paramedical services (physiotherapist, chiropractor, speech therapist, osteopath) $250 maximum per practitioner per calendar year<br>• 100% subject to deductible and overall plan maximum | Not covered |
| Dental<br>• Basic<br>• Periodontic / Endodontic<br>• Major Restorative<br>• Orthodontic<br>• Maximum Benefit | Coinsurance of:<br>80%<br>50%<br>50%<br>None<br>Periodontic / Endodontic: $1,000 per person in any 3 years<br>Major: $1,000 per person per calendar year | Not covered | Not covered |

33

**Mercer (Canada) Limited**

00137

Valuation of the Obligations of the Non-Pension Benefits
for Claim Purposes as at the Determination Date

Nortel Canada

## PRB – Union Life Insurance

| | Original Basic Life Insurance Amount | | Reduction Schedule[27] |
|---|---|---|---|
| | Benefit Group | Amount of Coverage | |
| CAW Program I | 1<br>2<br>3<br>4<br>5 | $76,000<br>77,500<br>80,000<br>83,500<br>87,000 | Retired before January 1, 1991, basic life insurance coverage will reduce at retirement by 5% per year until it reduces to 75% of original amount.<br><br>Retired on or after January 1, 1991, but before April 1, 2003, basic life insurance coverage will reduce at retirement by 5% per year until it reduces to 50% of original amount, subject to a minimum amount of $10,000.<br><br>Retired on or after April 1, 2003, basic life insurance coverage will reduce by 50% immediately at age 65 or at retirement, whichever is earlier, and will continue to reduce 5% per year thereafter until it reduces to a minimum amount of $25,000. |
| | Benefit Group | Amount of Coverage | |
| CAW Program II | 1<br>2<br>3<br>4<br>5 | $76,000<br>77,500<br>80,000<br>83,500<br>87,000 | Option 1<br>Retired on or after April 1, 2003, the basic life insurance coverage will be based on 50% reduction immediately at age 65 or at retirement, whichever is earlier, and will continue to reduce and 5% per year thereafter until it reduces to a minimum amount of $30,000.<br><br>Option 2: In order to avoid taxable benefits, employee can choose a $10,000 death benefit instead of the Option 1 coverage. |
| | Benefit Group | Amount of Coverage | |
| CEP Local 4 and CUCW Local 2 | 4 | $40,000 | Retired before January 1, 1991, basic life insurance coverage will reduce at retirement by 5% per year until it reduces to 75% of original amount.<br><br>Retired on or after January 1, 1991, the original basic life insurance amount will reduce by 5% over the next 10 years until it reaches a minimum of $10,000. |
| | Benefit Group | Amount of Coverage | |
| CEP Local 9 | 1<br>2<br>3<br>4<br>5 | $32,500<br>34,000<br>36,800<br>40,000<br>43,500 | Retired before January 1, 1991, basic life insurance coverage will reduce at retirement by 5% per year until it reduces to 75% of original amount.<br><br>Retired on or after January 1, 1991, the original basic life insurance amount will reduce upon retirement by 5% over the next 10 years until it reaches a minimum of $10,000 |
| COEU | $43,500 | | The original basic life insurance amount will reduce by 5% on each anniversary of your retirement date over the next 10 years until it is reduced by 50% minimum coverage is $10,000. |
| CUCW Local 1 | $87,000 | | Retired before January 1, 1991, basic life insurance coverage will reduce at retirement by 5% per year until it reduces to 75% of original amount.<br><br>Retired on or after January 1, 1991, but before May 1, 2004, life insurance coverage will reduce by 5% per year until it reduces to 50% of original amount, subject to a minimum amount of $10,000.<br><br>Retired on or after May 1, 2004, life insurance coverage will reduce by 50% immediately at age 65 or at retirement, whichever is earlier, and will continue to reduce 5% per year thereafter until it reduces to a minimum amount of $21,750, rounded down to the thousands |
| | Benefit Group | Amount of Coverage | |
| CUOE and GW Local 100 | 2<br>3 | $31,000<br>33,500 | N/A |

27    All mention of reductions are based on the original amount, and therefore on a straight-line basis.

**Mercer (Canada) Limited**

34

00138

Nortel Canada

**Valuation of the Obligations of the Non-Pension Benefits
for Claim Purposes as at the Determination Date**

| Original Basic Life Insurance Amount | | | Reduction Schedule? |
|---|---|---|---|
| **IUOE 796** | **Benefit Group** | **Amount of Coverage** | Retired before January 1, 1991, basic life insurance coverage will reduce at retirement by 5% per year until it reduces to 75% of original amount.Retired on or after January 1, 1991, but before October 1, 2003, life insurance coverage will reduce by 5% per year until it reduces to 50% of original amount, subject to a minimum amount of $10,000.Retired on or after October 1, 2003, life insurance coverage will reduce by 50% immediately at age 65 or at retirement, whichever is earlier, and will continue to reduce 5% per year thereafter until it reduces to a minimum amount of $25,000, rounded down to the thousands. |
| | 2 | $77,500 | |
| | 3 | $80,000 | |
| **SIPIQ** | **Benefit Group** | **Amount of Coverage** | Retired before January 1, 1991, basic life insurance coverage will reduce at retirement by 5% per year until it reduces to 75% of original amount. |
| | 2 | $31,000 | Retired on or after January 1, 1991, life insurance coverage will reduce by 5% per year until it reduces to 50% of original amount, subject to a minimum amount of $10,000. |
| **UNI** | $22,000 | | N/A |
| United Steelworkers of America, Barrie ON | 1 x annual base rate of earned income to maximum of $65,000 | | Life insurance coverage will reduce by 50% at age 65 |

35

**Mercer (Canada) Limited**



Appendix B

# Summary of Plan Provisions for Benefits Provided to LTD Claimants

## *LTD – Income Benefits*

For most union members, the income benefit is a flat amount based on their benefit group. There is a 12 month elimination period to be satisfied before LTD starts. There is a 12 month own occupation period. There is a 75% all source maximum and no provision for Cost of Living Adjustment (COLA) on the benefit.

For the non-union members, the income benefit is based on their Flexible Benefit plan election, with the option of 50% or 66 2/3% of salary (reduced from 70%, effective January 1, 2006), with or without Cost of Living Adjustment (COLA) benefit. Beginning after two years of receiving LTD benefit payments, each January, the full amount of disability payment will be increased by the lesser of 60% of the Consumer Price Index or 6%. There is a 6 month elimination period to be satisfied before LTD starts and a 12 month own occupation period. This COLA feature does not apply if the member is covered under the core LTD option only.

## *LTD – Medical and Dental Benefits*

For both union and non-union LTD claimants, continuation of medical and dental benefits and life insurance is provided up to the earlier of recovery, death or age 65. If the non-union member has waived coverage or is in the Basic or Comprehensive plan, he or she will be put into the Comprehensive plan at no cost to the member. If the member is in the Plus or Select plan, he or she can continue in that plan provided the member pays the member contributions.

In general, LTD claimants are provided the same benefits as active members.[28] The benefits provided are pursuant to the applicable benefit plan at the time the member is disabled.

Union LTD claimants continue to receive the same benefits as provided under their respective union group. Non-union LTD claimants continue to receive benefits as provided on the next pages under the Nortel Canada Flex Plan.

---

[28]    Where the benefit program has changed since the member became disabled, the member may be provided benefits under the earlier benefit program or may have been changed to the newer benefit plan. As an example, certain disabled union members are provided with STB coverage.

**Valuation of the Obligations of the Non-Pension Benefits**
**for Claim Purposes as at the Determination Date**

Nortel Canada
00141

### LTD – Medical and Dental (Non-Union Flex Plan)

| Benefit | Basic | Comprehensive | Plus | Select |
|---|---|---|---|---|
| Percentage paid for covered services | 80% | 90% | 95% | 100% |
| Prescription drugs | | | | |
| • Generic drugs | Covered under all four options | | | |
| • Brand name drugs | Covered only if there is no generic equivalent on the market | | | |
| • Drug formulary | Basic, Comprehensive, and Plus options: New drugs are not covered under the plan unless approved by at least one provincial plan first | | | New drugs covered automatically, subject to plan provisions |
| • Prior authorization | Required for five categories of drugs, plus the drug Wellbutrin™ | | | Required for two categories of drugs |
| Annual deductible for all eligible medical expenses (except drugs) | | | | |
| • Individual | None | $40 | None | None |
| • Family | None | $80 | None | None |
| Per prescription copayment | $8 | $8 | $8 | $8 |
| Dispensing fee maximum per prescribed drug | $7 | $7 | $7 | $7 |
| Annual out-of-pocket maximum (once you've paid this maximum per year, the balance of prescription drug expenses will be paid at 100% | $954 per person[29] | $954 per person[29] | $954 per person[29] | $954 per person[29] |
| Hospital coverage | | | | |
| • Acute and convalescent care | None | Semi-private room rate, up to $225 per day for acute and convalescent care, and up to 90 days per calendar year for convalescent care | Semi-private room rate for acute and convalescent care, and up to 90 days per calendar year for convalescent care | Semi-private room rate for acute and convalescent care, and up to 90 days per calendar year for convalescent care |
| Ambulance | Ground transportation and emergency air ambulance | | | |
| Professional services | | Maximums per individual year | | |
| • Chiropractor[30] | One combined maximum of $300 for these professionals | $300 | $500 | $500 |
| • Osteopath[31] | | $300 | $500 | $500 |
| • Chiropodist | | $300 | $500 | $500 |
| • Speech therapy | | $300 | $500 | $500 |
| • Naturopath | | $300 | $500 | $500 |
| • Massage therapy[32] | | $300 | $500 | $500 |
| • Podiatrist | | $300 | $500 | $500 |

---

[29]  All plan options covering eligible prescription drugs are designed to meet the current requirements of Bill 33 for Quebec residents.

[30]  Under the Basic and Comprehensive options, chiropractic expenses are covered only after provincial health insurance plan coverage, where applicable, has been exhausted. Under the Plus and Select options, chiropractic coverage begins on the first visit, whether or not the provincial health insurance provides coverage.

[31]  Services must be performed by a licensed physician (MD) or a licensed acupuncturist approved by the provincial regulating body in the province. Currently, only British Columbia, Alberta and Quebec have provincially regulated acupuncturists. This may be extended to other provinces in the future. In Ontario, osteopathic treatments must be performed by practitioners who are regulated and certified by the College of Physicians and Surgeons of Ontario.

[32]  Requires a referral from a physician.

**Valuation of the Obligations of the Non-Pension Benefits for Claim Purposes as at the Determination Date**

Nortel Canada 00142

| Benefit | Basic | Comprehensive | Plus | Select |
|---|---|---|---|---|
| • Acupuncture[33] | | $300 | $500 | $500 |
| • Dietician[34]<br>Contract shows dietician covered under Basic Psychologist | | $300 | $500 | $500 |
| Psychologist | $300 | $300 | $500 | $500 |
| Physiotherapy | $300 | $300 | $500 | $500 |
| Private Duty Nursing[34] | | | | |
| • Maximum per calendar year | $10,000 | $12,500 | $15,000 | $15,000 |
| Out-of-province (within Canada) emergency medical expenses and travel assistance while travelling for personal reasons | 21 days maximum | 31 days maximum | 90 days maximum | 90 days maximum |
| Overall maximum per person | $1,000,000 lifetime[35] | | | |

---

[33]   Services must be performed by a licensed physician (MD) or a licensed acupuncturist approved by the provincial regulating body in your province. Currently, only British Columbia, Alberta and Quebec have provincially regulated acupuncturists. This may be extended to other provinces in the future. In Ontario, osteopathic treatments must be performed by practitioners who are regulated and certified by the College of Physicians and Surgeons of Ontario.

[34]   Requires a referral from a physician.

[35]   Quebec residents, please note that all plan options covering eligible prescription drugs are designed to meet the current requirements of Bill 33.

**Mercer (Canada) Limited**

## LTD – Basic Life Insurance and Optional Life Insurance

Premium for the employer paid basic life insurance and employee paid optional insurance are paid by Nortel Canada or waived while the employee is disabled.

Subject to the following, the basic life insurance coverage amount is equal to the original basic life amount (before reduction) as summarized earlier in the post retirement section. For members of certain unions, the basic life insurance coverage amount is equal to the coverage the individual had at the time he or she became an LTD claimant.

For non-union employees, optional employee life insurance coverage are available in multiplies of 1 to 5 times benefit earnings.

For union employees, optional employee life insurance coverage ranges from $10,000 to $110,000.

For both groups, the definition of disability is the same as the LTD definition.

## LTD – AD&D Insurance

Premiums for the AD&D insurance are paid by Nortel Canada or waived while the employee is disabled.

Union employees are entitled to AD&D insurance with coverage equal to their basic life insurance.

Non-union employees are entitled to optional employee and dependent AD&D coverage through the Flex Plan. Premium for the basic life insurance is continued and paid by Nortel Canada while the employee is disabled. Non-union employee AD&D coverage is available in multiplies of 1 to 5 times benefit earnings, to a maximum of $1,500,000. AD&D coverage is also available for the employee's spouse and eligible children based on a percentage of the employee's AD&D coverage.

## LTD – Dependent Life Insurance

Premiums for the employee paid optional dependent insurance are paid by Nortel Canada or waived while the employee is disabled.

For non-union employees, the optional dependent spousal life coverage ranges from $10,000 to $500,000. The optional dependent child life coverage ranges from $5,000 to $25,000.

For union employees, the optional dependent spousal life coverage ranges from $5,000 to $45,000. The optional dependent child life coverage ranges from $2,500 to $10,000.

For both groups, the definition of disability is the same as the LTD definition.

Nortel Canada
00144

## *LTD – STB – Accrual*

If the union member went on disability before April 1, 2003 and has a covered dependent, such dependent is eligible to receive the STB income benefit if the member dies while on LTD.