# EXHIBIT A

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

November 1, 2011 Through November 30, 2011

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 4.6 | $2,121.00 |
| Automatic Stay Matters | 5.8 | 2,702.00 |
| Creditor Communications and Meetings | .8 | 386.00 |
| Fee Applications (MNAT- Filing) | 7.6 | 1,978.00 |
| Fee Applications (Others – Filing) | 53.0 | 16,804.50 |
| Executory Contracts/ Unexpired Leases | .5 | 225.00 |
| Other Contested Matters | 13.0 | 6,138.00 |
| Employee Matters | 1.8 | 672.50 |
| Court Hearings | 18.0 | 5,887.50 |
| Claims Objections and Administration | 7.3 | 2,706.50 |
| Plan and Disclosure Statement | 1.2 | 495.00 |
| Litigation/Adversary Proceedings | 85.5 | 34,862.00 |
| Professional Retention (MNAT – Filing) | 3.7 | 1,307.00 |
| Professional Retention (Others – Filing) | .2 | 90.00 |
| General Corporate Matters | 1.1 | 523.50 |
| Schedules/SOFA/U.S. Trustee Reports | 8.2 | 3,415.00 |
| **TOTAL** | **212.3** | **$80,313.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

PRO FORMA 285066

AS OF 11/30/11

INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2620534 | 322 | Abbott | 11/01/11 | B | B110 | 0.20 | 116.00 | Mtg w/ Cordo re: Nortel scheduling |
| 2634880 | 322 | Abbott | 11/14/11 | B | B110 | 0.90 | 522.00 | Conf call w/ Ray, Kennedy, Bomhoff, Schweitzer, Bromley re: status |
| 2644015 | 322 | Abbott | 11/28/11 | B | B110 | 0.90 | 522.00 | Weekly status call w/ Ray, Bromley, Kennedy, Schweitzer, Rosenberg |
| 2644701 | 322 | Abbott | 11/28/11 | B | B110 | 0.10 | 58.00 | Telephone call w/ Buell re: case continuity |
| 2658722 | 605 | Naimoli | 12/15/11 | B | B110 | 0.50 | 65.00 | Review email from C. Fights; Prepare & Efile TEKsystems 9019 Motion in Main & Adversary Cases (TEKsystems & Beeline) |
| 2663583 | 605 | Naimoli | 12/21/11 | B | B110 | 0.10 | 13.00 | Review email from C. Fights; Prepare & Efile Stipulation of Dismissal |
| 2626078 | 900 | Fights | 11/07/11 | B | B110 | 0.10 | 37.50 | Reviewed weekly calendar |
| 2635774 | 900 | Fights | 11/14/11 | B | B110 | 0.10 | 37.50 | Reviewed Nortel Weekly Calendar |
| 2641874 | 900 | Fights | 11/21/11 | B | B110 | 0.10 | 37.50 | Reviewed weekly case calendar email |
| 2644839 | 900 | Fights | 11/28/11 | B | B110 | 0.10 | 37.50 | Reviewed weekly calendar email |
| 2626001 | 904 | Cordo | 11/07/11 | B | B110 | 0.10 | 45.00 | Review e-mail from M. Decarli re: AOS; review AOS; respond re: same |
| 2626006 | 904 | Cordo | 11/07/11 | B | B110 | 0.10 | 45.00 | Review weekly fee e-mail from C. Fights |
| 2626007 | 904 | Cordo | 11/07/11 | B | B110 | 0.10 | 45.00 | Review e-mail from J. Kallstrom re: case calendar |
| 2627747 | 904 | Cordo | 11/09/11 | B | B110 | 0.20 | 90.00 | Review two affidavits of service and e-mail comments to B. Hunt re: same |
| 2627749 | 904 | Cordo | 11/09/11 | B | B110 | 0.20 | 90.00 | Call with B. Hunt re: affidavit of service (.1); call with T. Britt re: same (.1) |
| 2628466 | 904 | Cordo | 11/10/11 | B | B110 | 0.10 | 45.00 | Discussion with D. Abbott re: case status |
| 2634252 | 904 | Cordo | 11/11/11 | B | B110 | 0.10 | 45.00 | Review e-mail from J. Kim re: CNO; respond re: same |
| 2636850 | 904 | Cordo | 11/15/11 | B | B110 | 0.20 | 90.00 | Review email from A. Levine re: invoice; respond re;: same (.1); emails with T. Britt re: same (.1) |
| 2641809 | 904 | Cordo | 11/21/11 | B | B110 | 0.10 | 45.00 | Review e-mail from M. Decarli re: AOS for fling; review AOS and respond re: same |
| 2644726 | 904 | Cordo | 11/28/11 | B | B110 | 0.10 | 45.00 | Review e-mail from M. Decarli re: fax; respond re: same |
| 2645818 | 904 | Cordo | 11/29/11 | B | B110 | 0.20 | 90.00 | Review email from M. DeCarli re: AOS; review AOS (.1); email M. Decarli re: same (.1) |
| | | | | | Total Task: B110 | 4.60 | 2,121.00 | |

Automatic Stay Matters

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

PRO FORMA 285066    INVOICE# ******    AS OF 11/30/11

| ID | No. | Name | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2639604 | 221 | Schwartz | 11/17/11 | B | B140 | 0.20 | 116.00 | Rev. B. Winters email w\ attachment re: Official Committee Letter Brief response |
| 2639611 | 221 | Schwartz | 11/17/11 | B | B140 | 0.20 | 116.00 | Rev. B. Winters additional email w\ attachment to Third Circuit re: Letter response |
| 2639614 | 221 | Schwartz | 11/17/11 | B | B140 | 0.20 | 116.00 | Rev. J. Alberto email w\ attachment of Appellants Third Circuit brief |
| 2637712 | 322 | Abbott | 11/16/11 | B | B140 | 0.10 | 58.00 | Mtg w/ Cordo re: 3rd circuit briefing |
| 2638080 | 322 | Abbott | 11/17/11 | B | B140 | 0.40 | 232.00 | Review draft brief re: UK pension issues |
| 2638329 | 322 | Abbott | 11/17/11 | B | B140 | 0.10 | 58.00 | Mtg w/ Cordo re: UK briefing issues |
| 2637649 | 338 | Werkheiser | 11/16/11 | B | B140 | 0.10 | 55.50 | TC with A Cordo re 3d circuit appeal supplemental briefing. |
| 2625869 | 684 | DeCarli | 11/07/11 | B | B140 | 0.10 | 20.50 | Emails with A. Cordo re: filing brief in 3rd cicuit |
| 2638745 | 900 | Fights | 11/17/11 | B | B140 | 0.20 | 75.00 | Communications with the 3d Circuit re brief deadline (.1); communications with A. Cordo re same (.1) |
| 2626008 | 904 | Cordo | 11/07/11 | B | B140 | 0.30 | 135.00 | Review letter from 3rd circuit; e-mail cleary re: same (.1); discussion with D. Abbott re: same (.1); additional emails with Cleary re: same (.1) |
| 2627049 | 904 | Cordo | 11/08/11 | B | B140 | 0.30 | 135.00 | Emails with D. Oliwenstein re: 3rd Cir. letter (.1); research re: same (.2) |
| 2628460 | 904 | Cordo | 11/10/11 | B | B140 | 0.40 | 180.00 | Call with K. Klein and D. Oliwenstein re: briefing (.1); call with third circuit re: same (.1); two follow up calls re: same (.2) |
| 2635728 | 904 | Cordo | 11/14/11 | B | B140 | 0.10 | 45.00 | Review e-mail from M. Decarli re: third circuit; respond re: same |
| 2637892 | 904 | Cordo | 11/16/11 | B | B140 | 0.40 | 180.00 | Call with K. Klein re: briefing (.1); call with J. Alberto re: same (.1); follow up call with K. Klein re: same (.1); follow up with C. Samis re: same (.1) |
| 2637887 | 904 | Cordo | 11/16/11 | B | B140 | 0.50 | 225.00 | Follow up with C. Samis re: third circuit briefing (.1); follow up call with K. Klein re: same (.1); follow up call with C. Samis re: same (.1); follow up call with clerk of court re: same (.1); follow up calls with C. Samis and K. Klein re: same (.1) |
| 2637895 | 904 | Cordo | 11/16/11 | B | B140 | 0.10 | 45.00 | Further call with C. Samis re: briefing |
| 2637878 | 904 | Cordo | 11/16/11 | B | B140 | 0.30 | 135.00 | Call with C. Samis re: briefing (.2); follow up call with K. Klein re: same (.1) |
| 2637885 | 904 | Cordo | 11/16/11 | B | B140 | 0.70 | 315.00 | Review third circuit brief (.5); call with K. Klein re: same (.1); call with G. Werkheiser re: same (.1); discuss same with G. Werkheiser (.1) |
| 2638697 | 904 | Cordo | 11/17/11 | B | B140 | 0.40 | 180.00 | Call with C. Samis re: third circuit (.1); leave message for third circuit clerk (.1); call with K. Klein re: brief (.1); discussion with D. Abbott re: same; review e-mail re: same; e-mail K. Klein re: same (.1) |
| 2638699 | 904 | Cordo | 11/17/11 | B | B140 | 0.30 | 135.00 | Call with K. Klein re: briefing (.1); call with C. Samis re: same (.1); follow up with D. Abbott re: same (.1) |
| 2638706 | 904 | Cordo | 11/17/11 | B | B140 | 0.20 | 90.00 | Review message from third circuit clerk; emails with K. Klein re: same (.1); emails with C. Fights re: same (.1) |
| 2628703 | 968 | Houser | 11/10/11 | B | B140 | 0.20 | 55.00 | Participated in phone call with G. Werkheiser, A. Cordo, and co-counsel re: appeal |
| | | | Total Task: | | B140 | 5.80 | 2,702.00 | |

Creditor Communications and Meetings

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

AS OF 11/30/11

PRO FORMA 285066

INVOICE# ******

| ID | TK | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2637733 | 322 | Abbott | 11/16/11 | B | B150 | 0.10 | 58.00 | Telephone call w/ Arthur Kim re: case status |
| 2644231 | 322 | Abbott | 11/28/11 | B | B150 | 0.10 | 58.00 | Telephone call w/ Tancredi re: retiree issues |
| 2621338 | 904 | Cordo | 11/01/11 | B | B150 | 0.10 | 45.00 | Call with Creditor re: question about intercompany bar date |
| 2623114 | 904 | Cordo | 11/02/11 | B | B150 | 0.10 | 45.00 | Call with creditor re: question about claim |
| 2637891 | 904 | Cordo | 11/16/11 | B | B150 | 0.10 | 45.00 | Call with atty for creditor re: question |
| 2638698 | 904 | Cordo | 11/17/11 | B | B150 | 0.20 | 90.00 | Call with claims trader |
| 2638709 | 904 | Cordo | 11/17/11 | B | B150 | 0.10 | 45.00 | Call with creditor re: question about claim and debtor |
| | | | | | **Total Task: B150** | 0.80 | 386.00 | |

Fee Applications (MNAT - Filing)

| ID | TK | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2649030 | 203 | Culver | 11/22/11 | B | B160 | 0.40 | 232.00 | Review/revise proforma |
| 2625221 | 605 | Naimoli | 11/04/11 | B | B160 | 0.20 | 26.00 | Review email from A. Cordo; Prepare & Efile CNO re MNAT 32nd Fee App |
| 2624737 | 684 | DeCarli | 11/04/11 | B | B160 | 0.20 | 41.00 | Draft CNO re: MNAT Aug. fee app. |
| 2627465 | 684 | DeCarli | 11/09/11 | B | B160 | 0.90 | 184.50 | Review Oct. pro forma |
| 2638520 | 684 | DeCarli | 11/17/11 | B | B160 | 0.10 | 20.50 | File CNO re: MNAT sept fee app |
| 2638121 | 684 | DeCarli | 11/17/11 | B | B160 | 0.10 | 20.50 | Draft CNO re: MNAT Sept fee app |
| 2638435 | 684 | DeCarli | 11/17/11 | B | B160 | 0.90 | 184.50 | Draft MNAT quarterly fee app |
| 2642392 | 684 | DeCarli | 11/22/11 | B | B160 | 0.60 | 123.00 | Draft MNAT Oct fee app |
| 2642173 | 684 | DeCarli | 11/22/11 | B | B160 | 1.30 | 266.50 | Review and revise Oct. pro forma |
| 2642267 | 684 | DeCarli | 11/22/11 | B | B160 | 0.20 | 41.00 | Draft notice of MNAT Oct fee app (.1); draft COS re: MNAT Oct fee app (.1) |
| 2643260 | 684 | DeCarli | 11/23/11 | B | B160 | 0.60 | 123.00 | Draft quarterly MNAT app |
| 2643262 | 684 | DeCarli | 11/23/11 | B | B160 | 0.10 | 20.50 | Draft COS re: MNAT quarterly fee app |
| 2643267 | 684 | DeCarli | 11/23/11 | B | B160 | 0.20 | 41.00 | Revise MNAT quarterly app (.1); emails with A. Cordo re: same (.1) |
| 2643290 | 684 | DeCarli | 11/23/11 | B | B160 | 0.30 | 61.50 | File and serve MNAT quarterly app |
| 2637933 | 900 | Fights | 11/16/11 | B | B160 | 1.10 | 412.50 | Reviewed MNAT pro forma |
| 2627771 | 904 | Cordo | 11/09/11 | B | B160 | 0.10 | 45.00 | Dicussion with M. Decarli re: fee app |
| 2643007 | 904 | Cordo | 11/22/11 | B | B160 | 0.30 | 135.00 | Review and revise MNAT fee application |
| | | | | | **Total Task: B160** | 7.60 | 1,978.00 | |

Fee Applications (Others - Filing)

| ID | TK | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2642479 | 322 | Abbott | 11/22/11 | B | B165 | 0.10 | 58.00 | Mtg w/ Cordo re: Global IP fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

INVOICE# ******      AS OF 11/30/11      PRO FORMA 285066

| Record | No. | Name | | PRO FORMA | | Date | Hours | AS OF 11/30/11 | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2635346 | 546 | Fusco | B | B165 | | 11/14/11 | 0.20 | 44.00 | Efile Punter 12th monthly fee app |
| 2635347 | 546 | Fusco | B | B165 | | 11/14/11 | 0.20 | 44.00 | Efile Punter quarterly fee app |
| 2635348 | 546 | Fusco | B | B165 | | 11/14/11 | 0.20 | 44.00 | Prep service of Punter fee apps |
| 2646861 | 594 | Conway | B | B165 | | 11/30/11 | 0.50 | 110.00 | Review memo from M. DeCarli (.1); review docket re objs to Twenty-Second Monthly Application Of John Ray For October 2011 and email to A. Cordo re efiling cno w/the Court (.1); prep for efiling and efile cno w/the court (.2); discuss submittal of cno w/wp (.1) |
| 2625222 | 605 | Naimoli | B | B165 | | 11/04/11 | 0.20 | 26.00 | Review email from A. Cordo (.1); Prepare & Efile CNO re Huron 32nd Fee App (.1) |
| 2626132 | 605 | Naimoli | B | B165 | | 11/07/11 | 0.10 | 13.00 | Prepare & Efile CNO re John Ray 21st Fee App |
| 2627811 | 605 | Naimoli | B | B165 | | 11/09/11 | 0.10 | 13.00 | Prepare & Efile CNO re Chilmark 18th Monthly Fee App |
| 2627812 | 605 | Naimoli | B | B165 | | 11/09/11 | 0.10 | 13.00 | Prepare & Efile CNO re Chilmark 19th Monthly Fee App |
| 2635756 | 605 | Naimoli | B | B165 | | 11/14/11 | 0.40 | 52.00 | Review e-mail from A. Cordo (.1); Prepare, Efile and Serve RLKS 14th Fee Application (.3) |
| 2635757 | 605 | Naimoli | B | B165 | | 11/14/11 | 0.40 | 52.00 | Review e-mail from A. Cordo (.1); Prepare, Efile and Serve RLKS 15th Fee Application (.3) |
| 2635758 | 605 | Naimoli | B | B165 | | 11/14/11 | 0.40 | 52.00 | Review e-mail from A. Cordo (.1); Prepare, Efile and Serve RLKS 16th Fee Application (.3) |
| 2638819 | 605 | Naimoli | B | B165 | | 11/17/11 | 0.30 | 39.00 | Service of Lazard's 26th, 27th and 28th Fee Apps |
| 2641893 | 605 | Naimoli | B | B165 | | 11/21/11 | 0.40 | 52.00 | Review Email from A. Cordo (.1); Prepare, Efile & Serve Tory's 4th Quarterly Fee App (.1); Service of Jackson Lewis, 32nd Monthly Fee App and Jackson Lewis 11th Quarterly Fee App (.2) |
| 2639538 | 623 | Freeman | B | B165 | | 11/18/11 | 0.30 | 39.00 | Prepare for eFiling and service Torys Seventh Monthly Fee Application |
| 2624724 | 684 | DeCarli | B | B165 | | 11/04/11 | 0.20 | 41.00 | Draft CNO re: Huron Sept. fee app (.1); emails with C. Brown re: objections to fee app (.1) |
| 2625548 | 684 | DeCarli | B | B165 | | 11/07/11 | 0.10 | 20.50 | Emails with R. Smith and A. Cordo re: J. Ray CNO for fee app |
| 2625607 | 684 | DeCarli | B | B165 | | 11/07/11 | 0.10 | 20.50 | Draft CNO re: John Ray Sept fee app |
| 2626319 | 684 | DeCarli | B | B165 | | 11/08/11 | 0.30 | 61.50 | Draft notice and cos re: John Ray Oct. fee app |
| 2626357 | 684 | DeCarli | B | B165 | | 11/08/11 | 0.30 | 61.50 | File and serve John Ray Oct. fee app |
| 2627301 | 684 | DeCarli | B | B165 | | 11/09/11 | 0.30 | 61.50 | Draft CNO re: Chilmark Aug fee app (.1); draft CNO re: Chilmark Sept fee app (.1); emails with Chilmark re: same (.1) |
| 2634180 | 684 | DeCarli | B | B165 | | 11/11/11 | 0.40 | 82.00 | Draft COS re: Jackson Aug. fee app (.1); draft notice of Sept Jackson fee app (.1); draft notice of Aug Jackson fee app (.1) |
| 2634212 | 684 | DeCarli | B | B165 | | 11/11/11 | 0.50 | 102.50 | File jackson lewis Aug fee app (.1); serve same (.1); file jackson lewis sept fee app (.1); serve same (.1); emails with A. Cordo re:same (.1) |
| 2635081 | 684 | DeCarli | B | B165 | | 11/14/11 | 0.30 | 61.50 | Draft notice and COS re: Punter 12th monthly app (2); draft COS re: Punter quarterly app (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

PRO FORMA 285066

| Invoice# | | Name | Date | | Task | Hours | AS OF 11/30/11 | Description |
|---|---|---|---|---|---|---|---|---|
| 2635103 | 684 | DeCarli | 11/14/11 | B | B165 | 0.60 | 123.00 | Draft Notice and COS re: RLKS August fee app (2); draft notice and COS re: RLKS Sept fee app (2); darft notice and cos re: RLKS OCt fee app (2) |
| 2636296 | 684 | DeCarli | 11/15/11 | B | B165 | 2.30 | 471.50 | Draft fee exhibit A |
| 2636360 | 684 | DeCarli | 11/15/11 | B | B165 | 0.20 | 41.00 | Draft notice and COS re: Chilmark Oct. fee app |
| 2636362 | 684 | DeCarli | 11/15/11 | B | B165 | 0.20 | 41.00 | Draft notice and COS re: Huron Oct. fee app |
| 2636597 | 684 | DeCarli | 11/15/11 | B | B165 | 0.40 | 82.00 | File Huron Oct. fee app (.1); file Chilmark Oct fee app (.1); serve both (2) |
| 2636738 | 684 | DeCarli | 11/15/11 | B | B165 | 0.20 | 41.00 | File and serve John Ray quarterly app |
| 2637766 | 684 | DeCarli | 11/16/11 | B | B165 | 0.60 | 123.00 | File Torys fee application (2); serve same (.1); file E&Y fee application (2); serve same (1) |
| 2637799 | 684 | DeCarli | 11/16/11 | B | B165 | 0.10 | 20.50 | Emails with A. Cordo re: E&Y fee app and Torys fee app |
| 2637402 | 684 | DeCarli | 11/16/11 | B | B165 | 0.10 | 20.50 | Call with L.Behar at Benesch re: fee application service |
| 2637428 | 684 | DeCarli | 11/16/11 | B | B165 | 2.00 | 410.00 | Prepare documents for fee hearing binder |
| 2637644 | 684 | DeCarli | 11/16/11 | B | B165 | 0.20 | 41.00 | Draft notice and COS re: E&Y fee app |
| 2637713 | 684 | DeCarli | 11/16/11 | B | B165 | 0.20 | 41.00 | Draft notice and COS re: Torys Aug. fee app |
| 2638406 | 684 | DeCarli | 11/17/11 | B | B165 | 0.20 | 41.00 | Revise fee exhibit A |
| 2638538 | 684 | DeCarli | 11/17/11 | B | B165 | 0.20 | 41.00 | File Cleary Oct. fee app |
| 2638540 | 684 | DeCarli | 11/17/11 | B | B165 | 0.20 | 41.00 | Draft notice and COS re: Cleary Oct fee app |
| 2638662 | 684 | DeCarli | 11/17/11 | B | B165 | 0.90 | 184.50 | Draft notice and COS re: Lazard May fee app (2); draft notice and COS re: Lazard June fee app (2); draft notice and COS re: Lazard July fee app (2); file Lazard May fee app (1); file june Lazard app (1); file July lazard app (1) |
| 2638663 | 684 | DeCarli | 11/17/11 | B | B165 | 0.10 | 20.50 | Serve Lazard fee applications |
| 2638519 | 684 | DeCarli | 11/17/11 | B | B165 | 0.10 | 20.50 | File CNO re: Cleary Sept fee app |
| 2638441 | 684 | DeCarli | 11/17/11 | B | B165 | 0.80 | 164.00 | Draft notice and COS re: Crowell Aug fee app (2); draft Notice and COS re: Crowell Sept fee app (2); draft Notice and COS re: Oct. Crowell fee app (2); draft COS re: Crowell quarterly app (.1); emails with A. Cordo re: Crowell apps (.1) |
| 2638482 | 684 | DeCarli | 11/17/11 | B | B165 | 0.70 | 143.50 | File and serve August Crowell fee app (2); file and serve Sept Crowell app (.2); file and Serve Oct Crowell fee app (.2); file and serve Qaurterly Crowell fee app (.1) |
| 2638115 | 684 | DeCarli | 11/17/11 | B | B165 | 0.20 | 41.00 | Draft CNO re: Cleary Sept fee app (.1); emails with T. Britt re: same (.1) |
| 2639297 | 684 | DeCarli | 11/18/11 | B | B165 | 0.30 | 61.50 | File and serve K&A monthly fee app (2); file and serve K&A quarterly fee app (.1) |
| 2639032 | 684 | DeCarli | 11/18/11 | B | B165 | 0.20 | 41.00 | Draft notice and cos re: Jackson Oct fee app |
| 2639035 | 684 | DeCarli | 11/18/11 | B | B165 | 0.10 | 20.50 | Emails with A. Cordo re: various fee professional appleiations |
| 2639098 | 684 | DeCarli | 11/18/11 | B | B165 | 0.10 | 20.50 | File Chilmark 7th quarterly app |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

PRO FORMA  285066

INVOICE# ******

| | | | | | | PRO FORMA 285066 | | AS OF 11/30/11 | |
|---|---|---|---|---|---|---|---|---|---|
| 2639155 | 684 | DeCarli | 11/18/11 | B | B165 | 0.30 | 61.50 | File Collins monthly app (.1); file Collins Quarterly app (.1); serve both (.1) | |
| 2638984 | 684 | DeCarli | 11/18/11 | B | B165 | 0.40 | 82.00 | Emails with A. Cordo re: professionals fee applications (.1); revise fee exhibit A (.3) | |
| 2639026 | 684 | DeCarli | 11/18/11 | B | B165 | 0.30 | 61.50 | Draft notice and cos re: K&A 4th fee app (.2); draft COS re: K&A quarterly app (.1) | |
| 2639029 | 684 | DeCarli | 11/18/11 | B | B165 | 0.30 | 61.50 | Draft notice and cos re: Eugene Collins fee app (.2); draft COS re: Collins quarterly fee app (.1) | |
| 2641415 | 684 | DeCarli | 11/21/11 | B | B165 | 0.10 | 20.50 | Draft COS re: Cleary's quarterly fee app | |
| 2641422 | 684 | DeCarli | 11/21/11 | B | B165 | 0.20 | 41.00 | File and serve notice of filing of Torys fee exhibits | |
| 2641462 | 684 | DeCarli | 11/21/11 | B | B165 | 0.20 | 41.00 | File and serve Cleary's quarterly fee app | |
| 2641468 | 684 | DeCarli | 11/21/11 | B | B165 | 0.10 | 20.50 | Draft COS re: Jackson quarterly app | |
| 2641469 | 684 | DeCarli | 11/21/11 | B | B165 | 0.20 | 41.00 | File and serve Huron Quarterly app | |
| 2639770 | 684 | DeCarli | 11/21/11 | B | B165 | 0.30 | 61.50 | Draft notice of filing of torys exhibits | |
| 2639832 | 684 | DeCarli | 11/21/11 | B | B165 | 0.10 | 20.50 | Revise fee exhibit A | |
| 2641280 | 684 | DeCarli | 11/21/11 | B | B165 | 0.10 | 20.50 | Draft COS re: Huron quarterly app | |
| 2641850 | 684 | DeCarli | 11/21/11 | B | B165 | 0.50 | 102.50 | File Jackson Oct fee app (.2); file quarterly JAckson fee app (.1); emails with A. Cordo re: fee app (.1); emails with WP re: service (.1) | |
| 2642179 | 684 | DeCarli | 11/22/11 | B | B165 | 0.10 | 20.50 | Draft COS re: E&Y quarterly fee app | |
| 2642190 | 684 | DeCarli | 11/22/11 | B | B165 | 0.20 | 41.00 | File and serve E&Y quarterly app | |
| 2642082 | 684 | DeCarli | 11/22/11 | B | B165 | 0.60 | 123.00 | Revise fee exhibit A (.3); prepare fee documents for fee bearing binder (.3) | |
| 2642660 | 684 | DeCarli | 11/22/11 | B | B165 | 0.10 | 20.50 | Draft COS re: Lazard quarterly | |
| 2642722 | 684 | DeCarli | 11/22/11 | B | B165 | 0.20 | 41.00 | File and serve quarterly Lazard app | |
| 2643294 | 684 | DeCarli | 11/23/11 | B | B165 | 0.20 | 41.00 | Draft CNO re: John Ray Oct fee app | |
| 2643313 | 684 | DeCarli | 11/23/11 | B | B165 | 0.10 | 20.50 | Draft COS re: RLKS quarterly | |
| 2643315 | 684 | DeCarli | 11/23/11 | B | B165 | 0.30 | 61.50 | Draft notice and COS re: Linklaters monthly app (2); draft COS re: linklaters quarterly app (.1) | |
| 2643329 | 684 | DeCarli | 11/23/11 | B | B165 | 0.20 | 41.00 | File and serve RLKS quarterly app | |
| 2643342 | 684 | DeCarli | 11/23/11 | B | B165 | 0.40 | 82.00 | File and serve Linklaters monthly app (2); file and serve LInklaters quarterly fee app (.2) | |
| 2643389 | 684 | DeCarli | 11/23/11 | B | B165 | 0.10 | 20.50 | Draft notice of 3rd monthly G&K fee app | |
| 2644230 | 684 | DeCarli | 11/28/11 | B | B165 | 0.20 | 41.00 | Draft CNO re: Jackson Lewis Aug app (.1); draft CNO re: Jackson Lewis Sept app (.1) | |
| 2644054 | 684 | DeCarli | 11/28/11 | B | B165 | 2.00 | 410.00 | Revise fee exhibit A (.4); prepare fee binder (1.6) | |
| 2644423 | 684 | DeCarli | 11/28/11 | B | B165 | 1.10 | 225.50 | Draft 11th omnibus fee order | |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

PRO FORMA 285066          AS OF 11/30/11          INVOICE# ******

| Invoice | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2645114 | 684 | DeCarli | 11/29/11 | B | B165 | 1.10 | 225.50 | Continue to draft 11th omnibus fee order (1.0); meeting and emails with A. Cordo re: same (.1) |
| 2626082 | 900 | Fights | 11/07/11 | B | B165 | 0.20 | 75.00 | Nortel weekly fee/CNO email |
| 2628620 | 900 | Fights | 11/10/11 | B | B165 | 0.10 | 37.50 | Communications with M. DeCarli re Nortel CNOs to be filed on 11/10 |
| 2635773 | 900 | Fights | 11/14/11 | B | B165 | 0.40 | 150.00 | Weekly email to Nortel re fee applications and CNOs |
| 2641873 | 900 | Fights | 11/21/11 | B | B165 | 0.50 | 187.50 | Draft weekly fee email to Nortel |
| 2641879 | 900 | Fights | 11/21/11 | B | B165 | 0.10 | 37.50 | Exchanged emails with L. Hobby re Lazard fee inquiry |
| 2644844 | 900 | Fights | 11/28/11 | B | B165 | 0.40 | 150.00 | Draft weekly fee email to Nortel |
| 2645831 | 900 | Fights | 11/29/11 | B | B165 | 0.10 | 37.50 | Reviewed emails from A. Cordo re committee fee issues |
| 2621331 | 904 | Cordo | 11/01/11 | B | B165 | 0.10 | 45.00 | E-mail L. Hobby re: follow up on fees |
| 2621339 | 904 | Cordo | 11/01/11 | B | B165 | 0.10 | 45.00 | Call with para from EG re: fee hearing dates |
| 2621337 | 904 | Cordo | 11/01/11 | B | B165 | 0.50 | 225.00 | E-mail all professionals re: change of hearing date and new deadlines for filing (.2); e-mail committee professionals re: same (.1); attn: to issues related to changed hearing dates (2) |
| 2623124 | 904 | Cordo | 11/02/11 | B | B165 | 0.10 | 45.00 | Review email from L. Hobby re: outstanding fees; respond re: same |
| 2623119 | 904 | Cordo | 11/02/11 | B | B165 | 0.10 | 45.00 | Review E-mail from J. Enright re: fee app; respond re: same |
| 2623120 | 904 | Cordo | 11/02/11 | B | B165 | 0.20 | 90.00 | Review fee apps filed by EG |
| 2623116 | 904 | Cordo | 11/02/11 | B | B165 | 0.50 | 225.00 | Review E-mail from L. Hobby re: payment (.1); call with B. Kahn re: same (.1); emails with B. Kahn and L. Hobby re: same (.1); additional emails re: same (2) |
| 2624434 | 904 | Cordo | 11/03/11 | B | B165 | 0.20 | 90.00 | Review e-mail from Ashurst re: payment; e-mail Nortel re: same (.1); review response from L. Hobby and e-mail Ashhurts re: same (.1) |
| 2625148 | 904 | Cordo | 11/04/11 | B | B165 | 0.10 | 45.00 | Review e-mail from P. Bagon re: wire transfer; e-mail L. Hobby re: same |
| 2625152 | 904 | Cordo | 11/04/11 | B | B165 | 0.20 | 90.00 | Review and sign CNO for Huron (.1); eamils with WP re: Filing of same (.1) |
| 2626002 | 904 | Cordo | 11/07/11 | B | B165 | 0.10 | 45.00 | Review emails from R. Baik and C. Keenan re: fee app |
| 2626003 | 904 | Cordo | 11/07/11 | B | B165 | 0.20 | 90.00 | Review e-mail from M. Decarli and R. Smith re: CNO (.1); review and sign CNO (.1) |
| 2627054 | 904 | Cordo | 11/08/11 | B | B165 | 0.20 | 90.00 | Review J. Ray fee app (.1); e-mail M. Decarli re: same (.1) |
| 2627057 | 904 | Cordo | 11/08/11 | B | B165 | 0.10 | 45.00 | Review e-mail from J. Croft re: Global IP fee app |
| 2627059 | 904 | Cordo | 11/08/11 | B | B165 | 0.20 | 90.00 | Review and sign notice and COS for J. Ray fee application (.1); e-mail R. Smith re: same (.1) |
| 2627743 | 904 | Cordo | 11/09/11 | B | B165 | 0.20 | 90.00 | Review two emails from M. D Decarli and S. Shannon re: CNO for fee app (.1); review and sign CNOs (.1) |
| 2627755 | 904 | Cordo | 11/09/11 | B | B165 | 0.20 | 90.00 | Emails with J. Kim re: committee member fees (.1); e-mail committee counsel re: same (.1) |
| 2627756 | 904 | Cordo | 11/09/11 | B | B165 | 0.30 | 135.00 | Additional emails re: committee fees (.2); e-mail L. Hobby re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

| Invoice# | | | Date | | Pro Forma 285066 | | | AS OF 11/30/11 | INVOICE# ****** | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 2627757 | 904 | Cordo | 11/09/11 | B | B165 | 0.20 | | 90.00 | | Review e-mail from L. Hobby re: ashurst wire; respond re: same (.1); e-mail Ashurts re: same (1) |
| 2627752 | 904 | Cordo | 11/09/11 | B | B165 | 0.20 | | 90.00 | | Call with T. Martin re: question about fees (.1); review e-mail re: same(.1) |
| 2627753 | 904 | Cordo | 11/09/11 | B | B165 | 0.10 | | 45.00 | | Leave message for T. Martin re: fees |
| 2628454 | 904 | Cordo | 11/10/11 | B | B165 | 0.10 | | 45.00 | | Review e-mail from L. Hobby re: fees; respond re: same |
| 2628456 | 904 | Cordo | 11/10/11 | B | B165 | 0.10 | | 45.00 | | Call with B. Taylor re: question about fee apps |
| 2628457 | 904 | Cordo | 11/10/11 | B | B165 | 0.10 | | 45.00 | | Review e-mail from P. Bagon re: fee issue |
| 2628465 | 904 | Cordo | 11/10/11 | B | B165 | 0.20 | | 90.00 | | Review e-mail from L. Hobby re: J. Ray fees; e-mail R. Smith re: same (.1); review response re: same and e-mail L. Hobby and M. Decarli re: same (.1) |
| 2634249 | 904 | Cordo | 11/11/11 | B | B165 | 0.50 | | 225.00 | | Review two Jackson Lewis fee apps (2); emails with M. Decarli re: same (.1); review and sign NOA and COS for both (.1); emails with R. James re: same (.1) |
| 2635731 | 904 | Cordo | 11/14/11 | B | B165 | 0.40 | | 180.00 | | Review Punter monthly and quarterly fee application (2); review and sign NOS and COS for both (2) |
| 2635732 | 904 | Cordo | 11/14/11 | B | B165 | 0.30 | | 135.00 | | Review three RLKS applications (2); call with K. Shultea re: same (.1); review and sign NOA and COS for same |
| 2635737 | 904 | Cordo | 11/14/11 | B | B165 | 0.20 | | 90.00 | | Review e-mail from L. Schweitzer re: fees; discuss same with D. Abbott (.1); e-mail L. Schweitzer re: same (1) |
| 2635713 | 904 | Cordo | 11/14/11 | B | B165 | 0.40 | | 180.00 | | Review two Eugene Collins fee applications (2); e-mail J. Kallstrom re: same (.1); e-mail comments to J. Enright re: same (.1) |
| 2635714 | 904 | Cordo | 11/14/11 | B | B165 | 0.30 | | 135.00 | | Review two lazard fee applications and e-mail comments to C. Keenan re; same (.2); emails with R. Baik re: same (.1) |
| 2635720 | 904 | Cordo | 11/14/11 | B | B165 | 0.10 | | 45.00 | | Emails with M. Fleming re: fee question |
| 2635723 | 904 | Cordo | 11/14/11 | B | B165 | 0.20 | | 90.00 | | Final review of three RLKS applications (.1) and emails with WP re: same (.1) |
| 2635725 | 904 | Cordo | 11/14/11 | B | B165 | 0.10 | | 45.00 | | Review weekly fee e-mail from c. Fights |
| 2636859 | 904 | Cordo | 11/15/11 | B | B165 | 0.40 | | 180.00 | | Call with M. Fleming re: fee issues (.2); research re: same; e-mail M. Fleming re: same (2) |
| 2636862 | 904 | Cordo | 11/15/11 | B | B165 | 0.10 | | 45.00 | | Review emails from J. Enright re: fee application; review emails from J. Kallstrom re: same |
| 2636863 | 904 | Cordo | 11/15/11 | B | B165 | 0.30 | | 135.00 | | Review chilmark fee application; email S. Shannon re: comments to same (.1); review NOA and COS (.1); additional emails with S. Shannon re: revisions to fee app (.1) |
| 2636865 | 904 | Cordo | 11/15/11 | B | B165 | 0.30 | | 135.00 | | Review huron fee app; email comments to C. Brown re: same (.1); review revise fee app (.1), review NOA and COS re: same; email M. Decarli re: same (.1) |
| 2636866 | 904 | Cordo | 11/15/11 | B | B165 | 0.20 | | 90.00 | | Call with L. Hobby re: committee fee application |
| 2636867 | 904 | Cordo | 11/15/11 | B | B165 | 0.20 | | 90.00 | | Review email from R. Smith re: fee app; review app (.1); review and sign COS and emails with M. Decarfl re: service (.1) |
| 2636868 | 904 | Cordo | 11/15/11 | B | B165 | 0.10 | | 45.00 | | Email with L. Hobby re: fee app questions |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

INVOICE# ******

| Invoice# | | | Date | | PRO FORMA 285066 | | Hours | AS OF 11/30/11 | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2636869 | 904 | Cordo | 11/15/11 | B | B165 | 0.10 | 45.00 | Two emails with C. Keenan re: lazard fee application |
| 2636870 | 904 | Cordo | 11/15/11 | B | | 0.10 | 45.00 | Call with C. Keenan re: lazard application |
| 2637074 | 904 | Cordo | 11/15/11 | B | B165 | 0.10 | 45.00 | Emails with T. Britt re: cleary fees |
| 2637075 | 904 | Cordo | 11/15/11 | B | B165 | 0.20 | 90.00 | Emails with J. Croft re: global IP fees (.1); e-mail global IP re: same (.1) |
| 2637886 | 904 | Cordo | 11/16/11 | B | B165 | 0.20 | 90.00 | Review e-mail from J. Lee re: E&Y fee app (.1); review app and e-mail J. lee comments re: same (.1) |
| 2637884 | 904 | Cordo | 11/16/11 | B | B165 | 0.10 | 45.00 | Call with J. Sherret re: fee applications |
| 2637879 | 904 | Cordo | 11/16/11 | B | B165 | 0.90 | 405.00 | Review and revise pro forma (.6); discuss same with D. Culver (.1); discuss same with C. Fights (.1); discuss same with M. Decarli (.1) |
| 2637880 | 904 | Cordo | 11/16/11 | B | B165 | 0.20 | 90.00 | Review torys fee app; e-mail T. Martin re: same (.1); review and sign COS and NOA (.1) |
| 2637881 | 904 | Cordo | 11/16/11 | B | B165 | 0.20 | 90.00 | Review revised E&Y fee app (.1); review and sign NOA and COS (.1) |
| 2637893 | 904 | Cordo | 11/16/11 | B | B165 | 0.20 | 90.00 | Review message from M. Fleming re: fee app; respond re: same |
| 2637890 | 904 | Cordo | 11/16/11 | B | B165 | 0.10 | 45.00 | Review email from J. Enright re: Fees; respond re: same |
| 2638701 | 904 | Cordo | 11/17/11 | B | B165 | 0.40 | 180.00 | Review four emails from M. Cheney re; fee apps; respond to one e-mail (.1); review four fee apps (.2); e-mail M. Decarli re: same (.1) |
| 2638702 | 904 | Cordo | 11/17/11 | B | B165 | 0.20 | 90.00 | Review and sign NOA and COS for four applications |
| 2638703 | 904 | Cordo | 11/17/11 | B | B165 | 0.30 | 135.00 | Review e-mail from J. Sherret re: Cleary fee app; review fee app (.2); all with j. Sherret re:s same (.1) |
| 2638704 | 904 | Cordo | 11/17/11 | B | B165 | 0.10 | 45.00 | Review and sign two CNOs; call with M. Decarli re:same |
| 2638705 | 904 | Cordo | 11/17/11 | B | B165 | 0.70 | 315.00 | Review e-mail from B. Dunn re: lazard fee app (.1); review May fee app (.1); review june fee app (.1); review July fee app (.1); review and sign NOA and COS for all three (.2); emails with B. Dunn and M. Decarli re; same (.1) |
| 2638707 | 904 | Cordo | 11/17/11 | B | B165 | 0.10 | 45.00 | Additional emails with J. Sherret re: fee app |
| 2638708 | 904 | Cordo | 11/17/11 | B | B165 | 0.10 | 45.00 | Review e-mail from T. Britt re: payment; e-mail A. Levin re: same; e-mail T. Britt re:s same |
| 2639395 | 904 | Cordo | 11/18/11 | B | B165 | 0.10 | 45.00 | Call with RJ re: Fee app question |
| 2639396 | 904 | Cordo | 11/18/11 | B | B165 | 0.40 | 180.00 | Review K&A monthly and quarterly fee app (.2); discussion with L. Lipner re: same (.1); discussion with H. Ashner re: same (.1) |
| 2639397 | 904 | Cordo | 11/18/11 | B | B165 | 0.20 | 90.00 | Review EC fee application (.1) and e-mail M.Decarli re: same (.1) |
| 2639398 | 904 | Cordo | 11/18/11 | B | B165 | 0.20 | 90.00 | Review chilmark application; email M. Kennedy re: same; e-mail M. Decarli re: same |
| 2639400 | 904 | Cordo | 11/18/11 | B | B165 | 0.10 | 45.00 | Review chilmark COS and e-mail M. Decarli re: same |
| 2639401 | 904 | Cordo | 11/18/11 | B | B165 | 0.10 | 45.00 | Review NOA and two COS for Collins fee app; e-mail M. Decarli re: same |
| 2639402 | 904 | Cordo | 11/18/11 | B | B165 | 0.10 | 45.00 | Review e-mail from T. Martin re: fee apps; respond re: same |
| 2639403 | 904 | Cordo | 11/18/11 | B | B165 | 0.30 | 135.00 | Review JL fee application; respond re: same (.2); review NOA and COS; emails with M. Decarli re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

INVOICE# ******

AS OF 11/30/11

PRO FORMA 285066

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2639405 | 904 | Cordo | 11/18/11 | B | B165 | 0.20 | 90.00 | Additional mails with JL re: fee app comments |
| 2639406 | 904 | Cordo | 11/18/11 | B | B165 | 0.20 | 90.00 | Review e-mail from H. Ashner re: fee app; respond re: same (.1); review and sign NOA and COS; e-mail M. Decarli re: same (.1) |
| 2641807 | 904 | Cordo | 11/19/11 | B | B165 | 0.20 | 90.00 | Review email from T. Martin re: fee app; research re: same (.1); e-mail M. Decarli re: same (.1) |
| 2639564 | 904 | Cordo | 11/19/11 | B | B165 | 0.60 | 270.00 | Review e-mail from S. Stegar re: Global IP fees (.1); research re: same (.3); e-mail S. Stegar re: same (.1); additional emails re: same (.1) |
| 2641830 | 904 | Cordo | 11/21/11 | B | B165 | 0.10 | 45.00 | Review e-mail from K. McCloskey re: question about fees; respond re: same (.1) |
| 2641831 | 904 | Cordo | 11/21/11 | B | B165 | 0.10 | 45.00 | Review weekly CNO e-mail from C. Fights |
| 2641841 | 904 | Cordo | 11/21/11 | B | B165 | 0.90 | 405.00 | Emails with J. Croft and S. Stegar re: global IP fee app (.2); review app and detail and e-mail comments re: same (.3); call with D. Abbott re: same (.1); three calls with J. Croft re: same (.2); review revised application and e-mail S. Stegar re: same (.1) |
| 2641843 | 904 | Cordo | 11/21/11 | B | B165 | 0.10 | 45.00 | Review e-mail from J. Sherret re: hearing date; respond re: same |
| 2641810 | 904 | Cordo | 11/21/11 | B | B165 | 0.20 | 90.00 | Review e-mail from T. Martin re: torys fee app; review app (.1); e-mail WP re: COS; review COS (.1) |
| 2641813 | 904 | Cordo | 11/21/11 | B | B165 | 0.20 | 90.00 | Review e-mail from L. Hobby re: Lazard fees; discuss same with C. Fights; review response re: same (.1); respond re: same (.1) |
| 2641815 | 904 | Cordo | 11/21/11 | B | B165 | 0.10 | 45.00 | E-mail with M. Decarli re: MNAT fee app; review e-mail from D. Culver re: same |
| 2641816 | 904 | Cordo | 11/21/11 | B | B165 | 0.30 | 135.00 | Review Jackson Lewis monthly and quarterly (.1); emails with R. James re: same (.1); c-mail M. Decarli re: same and review and sign NOS and COS re: same (.1) |
| 2641833 | 904 | Cordo | 11/21/11 | B | B165 | 0.20 | 90.00 | Review e-mail from M. Decarli re: notice of filing of Torys exhibits; review notice (.1); e-mail M. Decarli re: same; e-mail T. Martin re: same (.1) |
| 2641837 | 904 | Cordo | 11/21/11 | B | B165 | 0.20 | 90.00 | Review e-mail from C. Brown re: huron fee app; e-mail M. Decarli re: same (.1): review app and sign COS re: same (.1) |
| 2641838 | 904 | Cordo | 11/21/11 | B | B165 | 0.20 | 90.00 | Review e-mail from J. Sherret re: CGSH fee app; respond re: same (.1); review app and sign COS re: same (.1) |
| 2641839 | 904 | Cordo | 11/21/11 | B | B165 | 0.10 | 45.00 | E-mail reminder to professionals missing fee apps |
| 2643001 | 904 | Cordo | 11/22/11 | B | B165 | 0.10 | 45.00 | Review E-mail from R. Thorne re: fee app |
| 2643010 | 904 | Cordo | 11/22/11 | B | B165 | 0.20 | 90.00 | Review emails from B. Dunn re: fee app; review app (.1); E-mail comments to B. Dunn re: same; E-mail M. Decarli re: same (.1) |
| 2642999 | 904 | Cordo | 11/22/11 | B | B165 | 0.60 | 270.00 | Attendance on call with D. Brendon and J. Croft re: fees |
| 2643003 | 904 | Cordo | 11/22/11 | B | B165 | 0.20 | 90.00 | Review emails from J. Lee re: fee app; review app and E-mail M. Decarli re: same (.1); review and sign COS and E-mail J. Lee re: same (.1) |
| 2643004 | 904 | Cordo | 11/22/11 | B | B165 | 0.10 | 45.00 | E-mail C. Keenan re: lazard quarterly fee application; E-mail K. Shultea re: missing fee application |
| 2643005 | 904 | Cordo | 11/22/11 | B | B165 | 0.10 | 45.00 | Emails with J. Croft and Global IP re: setting up call |
| 2643006 | 904 | Cordo | 11/22/11 | B | B165 | 0.10 | 45.00 | Emails with J. Oysten re: fee application |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

INVOICE# ******    AS OF 11/30/11    PRO FORMA 285066

| Invoice# | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2643323 | 904 | Cordo | 11/23/11 | B | B165 | 0.30 | 135.00 | Review MNAT quarterly and COS (2); sign same and e-mail M. Decarli (.1) |
| 2643324 | 904 | Cordo | 11/23/11 | B | B165 | 0.60 | 270.00 | E-mail K. Klein re: linklaters; review response re: same (.1); e-mail J. Oysten re: same; review response re: same (.1); review fee app (.1); emails with M. Decarli re: notice and COS (.1); review and sign notices and COs (.1); review final docs for filing and e-mail M. Decarli re: same (.1) |
| 2643325 | 904 | Cordo | 11/23/11 | B | B165 | 0.30 | 135.00 | Review e-mail from K. Shultea re: fee apps; review app (.1); e-mail K. Shultea re: same; e-mail M. Decarli re: same (.1); review and sign COS (.1) |
| 2644724 | 904 | Cordo | 11/28/11 | B | B165 | 0.10 | 45.00 | Leave message for McCarter re: fee apps |
| 2644727 | 904 | Cordo | 11/28/11 | B | B165 | 0.20 | 90.00 | Review emails from L. Hobby re: alvarez; respond re: same; emails with C. Fights re: same |
| 2644779 | 904 | Cordo | 11/28/11 | B | B165 | 0.20 | 90.00 | Review motion filed by LTD committee (.1); e-mail J. Kim and M. Fleming re: same (.1) |
| 2644709 | 904 | Cordo | 11/28/11 | B | B165 | 0.30 | 135.00 | E-mail L. Hobby re; fee issue (.1); e-mail W. Taylor re: same (.1); research re: same (.1) |
| 2645791 | 904 | Cordo | 11/29/11 | B | B165 | 0.20 | 90.00 | Email H. Ashner re: fee app questions (.1); email J. Enright re: fee app issues (.1) |
| 2645792 | 904 | Cordo | 11/29/11 | B | B165 | 0.20 | 90.00 | E-mail LTD and Retiree committees re: fee application exhibit (.1); additional emails re: same (.1) |
| 2645810 | 904 | Cordo | 11/29/11 | B | B165 | 0.60 | 270.00 | Review message from J. Scirebaum re: fees (.1) call re: same (.2); emails re: same (.1); emails with B. Taylor re: same; email L. Hobby re: same (.1); additional emails with J. Schirbaum re: quarterly application (.1) |
| 2645811 | 904 | Cordo | 11/29/11 | B | B165 | 0.10 | 45.00 | Discussion with M. Decarli re: fee apps and orders; review quarterly issues re: same |
| 2645821 | 904 | Cordo | 11/29/11 | B | B165 | 0.20 | 90.00 | Review quarterly fee order |
| 2647046 | 904 | Cordo | 11/30/11 | B | B165 | 0.10 | 45.00 | Review supplement to LTD fee motion and renotice |
| 2647041 | 904 | Cordo | 11/30/11 | B | B165 | 0.10 | 45.00 | Review e-mail from L. Hobby re: fee apps; respond re: same |
| 2647044 | 904 | Cordo | 11/30/11 | B | B165 | 0.20 | 90.00 | Review e-mail from A. Conway re: J. Ray CNO; review CNO (.1); research re: same and e-mail A. Conway re: same (.1) |
| 2647017 | 904 | Cordo | 11/30/11 | B | B165 | 0.10 | 45.00 | Review e-mail from J. Schirembaum re: fee order |
| | | | Total Task: | | B165 | 53.00 | 16,804.50 | |

Executory Contracts/Unexpired Leases

| Invoice# | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2627745 | 904 | Cordo | 11/09/11 | B | B185 | 0.50 | 225.00 | Call with atty re: lease rejection question (.1); research re: same (.3); e-mail atty re: same (.1) |
| | | | Total Task: | | B185 | 0.50 | 225.00 | |

Other Contested Matters

| Invoice# | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2636998 | 203 | Culver | 10/05/11 | B | B190 | 0.20 | 116.00 | Call with D. Buell and C. Fights re depositions/local rules |
| 2636999 | 203 | Culver | 10/05/11 | B | B190 | 0.10 | 58.00 | Call to E. Harron re depositions and email to D. Buell re same |

Nortel Networks, Inc.
69389-DIP
DATE: 12/30/11 10:17:14

INVOICE# ******     AS OF 11/30/11     PRO FORMA 285066

| Invoice | Code | Name | Date | | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2622473 | 322 | Abbott | 11/02/11 | B | B190 | 0.20 | 116.00 | Correspondence w/ Herrington re: seal motion issues |
| 2624921 | 322 | Abbott | 11/04/11 | B | B190 | 0.90 | 522.00 | Call w/ Cordo, Kopeck re: license issues |
| 2628423 | 322 | Abbott | 11/10/11 | B | B190 | 0.10 | 58.00 | Mtg w/ Cordo re: license issues |
| 2633957 | 322 | Abbott | 11/11/11 | B | B190 | 0.30 | 174.00 | Conf call w/ Bussigel, Elan, Fights re: license issues |
| 2635127 | 322 | Abbott | 11/14/11 | B | B190 | 0.90 | 522.00 | Research re: license issues(.5); telephone call w/ Ilan re: same (.2); draft response to Oshimi (.2) |
| 2643328 | 322 | Abbott | 11/23/11 | B | B190 | 0.10 | 58.00 | Review Ricoh letter and distribute |
| 2644144 | 322 | Abbott | 11/28/11 | B | B190 | 0.10 | 58.00 | Mtg w/ Cordo re: license issue |
| 2645473 | 322 | Abbott | 11/29/11 | B | B190 | 0.30 | 174.00 | Conf call w/ Stout, Kopec, Cordo re: license issues |
| 2625667 | 684 | DeCarli | 11/07/11 | B | B190 | 0.10 | 20.50 | File AOS re: Motion to Approve the Disposal of Certain Product Shipping and Storage Documentation |
| 2628145 | 684 | DeCarli | 11/10/11 | B | B190 | 0.20 | 41.00 | Draft CNO re: motion for order approving disposal of certain product shipping and storage documentation (.1); file CNO re: same (.1) |
| 2636012 | 684 | DeCarli | 11/15/11 | B | B190 | 0.10 | 20.50 | Serve order re: dispose of certain product shipping and storage |
| 2634339 | 900 | Fights | 11/11/11 | B | B190 | 0.40 | 150.00 | Communications with A. Cordo and D. Abbott re conf. call with Cleary re IP issue (.1); conf. call with Clear re same (.3) |
| 2623117 | 904 | Cordo | 11/02/11 | B | B190 | 0.30 | 135.00 | Review E-mail from J. Kim re: motion to file under seal; respond re: same (.1); additional emails with J. Kim and D. Abbott re:s same (.2) |
| 2623115 | 904 | Cordo | 11/02/11 | B | B190 | 0.10 | 45.00 | Call with J. Kim re: motion to seal |
| 2623121 | 904 | Cordo | 11/02/11 | B | B190 | 0.20 | 90.00 | Discussion with M. Decarli re: complaint (.1); E-mail J. Kim re: same (.1) |
| 2624446 | 904 | Cordo | 11/03/11 | B | B190 | 0.40 | 180.00 | Review SNMP Complaint |
| 2624451 | 904 | Cordo | 11/03/11 | B | B190 | 0.10 | 45.00 | Additional emails with J. Kim re: SNMP |
| 2624432 | 904 | Cordo | 11/03/11 | B | B190 | 0.80 | 360.00 | Review SNMP motion to seal (.2); revise joinder (.2); emails and call with J. Kim re: same (.2); call with K. Grivner re: service (.1); emails with M. Parikh re: same (.1) |
| 2624437 | 904 | Cordo | 11/03/11 | B | B190 | 0.20 | 90.00 | Review e-mail from K. Grivner re: service addresses; respond re: same |
| 2625149 | 904 | Cordo | 11/04/11 | B | B190 | 0.30 | 135.00 | Review agreement before call |
| 2625150 | 904 | Cordo | 11/04/11 | B | B190 | 0.90 | 405.00 | Call with S. Kopec and A. Stout re: future deals |
| 2625151 | 904 | Cordo | 11/04/11 | B | B190 | 0.30 | 135.00 | Follow up call with E. Bussigel re: settlements |
| 2628453 | 904 | Cordo | 11/10/11 | B | B190 | 0.40 | 180.00 | Call with E. Bussigel re; IP issue (.1); follow up with D. Abbott re: same (.1) review e-mail re: same (.1); emails with D. Abbott re: same (.1) |
| 2628459 | 904 | Cordo | 11/10/11 | B | B190 | 0.60 | 270.00 | Call with Stan and Alan re: contracts |
| 2635727 | 904 | Cordo | 11/14/11 | B | B190 | 0.70 | 315.00 | Review emails from S. Kopec re: contract issues (.1); discussion with D. Abbott re: same (.2); review emails from D. Ilan re: same (.1); call with E. Bussigel re: same (.1); emails with E. bussigel re: same (.1); follow up discussion with D. Abbott re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

INVOICE# ******

AS OF 11/30/11          PRO FORMA 285066

| Entry # | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2636864 | 904 | Cordo | 11/15/11 | B | B190 | 0.10 | 45.00 | Call with J. Kim re: SNMP |
| 2637883 | 904 | Cordo | 11/16/11 | B | B190 | 0.60 | 270.00 | Attendance on call re: licensing (.3); follow up discussion with D. Abbott re: same (.1); emails with S. Koch re; same (.1); emails with D. Abbott re: same (.1) |
| 2637888 | 904 | Cordo | 11/16/11 | B | B190 | 0.10 | 45.00 | Discussion with D. Abbott re: licensing letters |
| 2641844 | 904 | Cordo | 11/21/11 | B | B190 | 0.20 | 90.00 | Call with E. Bussigel re: licenses |
| 2641847 | 904 | Cordo | 11/21/11 | B | B190 | 0.10 | 45.00 | Review message from E. Bussigel re: licenses; e-mail E. bussigel re: same; review response re: same |
| 2643012 | 904 | Cordo | 11/22/11 | B | B190 | 0.30 | 135.00 | Revise license letter (.2); E-mail D. Abbott re: same; E-mail S. Kopec re: same (.1) |
| 2643013 | 904 | Cordo | 11/22/11 | B | B190 | 0.30 | 135.00 | Further revisions to draft of Ricoh letter |
| 2644239 | 904 | Cordo | 11/23/11 | B | B190 | 0.10 | 45.00 | Review two emails re: licenses |
| 2643392 | 904 | Cordo | 11/23/11 | B | B190 | 0.20 | 90.00 | Review e-mail from B. Springart re: Ricoh |
| 2644718 | 904 | Cordo | 11/28/11 | B | B190 | 0.20 | 90.00 | Call with E. Bussigel re: licenses (.1); follow up discussion with D. Abbott re: same (.1) |
| 2644719 | 904 | Cordo | 11/28/11 | B | B190 | 0.10 | 45.00 | Review e-mail from T. Takada re: conference call; review emails from S. Kopec re: same; |
| 2645812 | 904 | Cordo | 11/29/11 | B | B190 | 0.10 | 45.00 | Review email from S. Kopec re: licenses |
| 2645817 | 904 | Cordo | 11/29/11 | B | B190 | 0.10 | 45.00 | Emails with S. Kopec re: call re: licenses |
| 2645815 | 904 | Cordo | 11/29/11 | B | B190 | 0.30 | 135.00 | Call re: richo with S. Kopec and A. Stout |
| 2647045 | 904 | Cordo | 11/30/11 | B | B190 | 0.20 | 90.00 | Review e-mail from J. Kim re: stip; respond re: same (.1); review stip (.1) |
| 2647042 | 904 | Cordo | 11/30/11 | B | B190 | 0.10 | 45.00 | Review e-mail from S. Kopec re: licenses |
| 2647043 | 904 | Cordo | 11/30/11 | B | B190 | 0.10 | 45.00 | Review emails from K. Griever re: stip; respond re: same |
| 2647040 | 904 | Cordo | 11/30/11 | B | B190 | 0.50 | 225.00 | Review SNMP doc (.2); e-mail J. Kim re: same; review response re: same (.1); call with K. Griever re: same (.1); additional emails with K. Griener and J. Kim re: same (.1) |
| | | | | Total Task: | B190 | 13.00 | 6,138.00 | |

Employee Matters

| Entry # | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2622250 | 684 | DeCarli | 11/02/11 | B | B220 | 0.10 | 20.50 | File AOS re: Motion to Authorize Debtors to (a) Implement the Nortel Networks Inc. 2012 Incentive Plan; and (B) Enter into Certain Incentive Payment Agreements |
| 2628144 | 684 | DeCarli | 11/10/11 | B | B220 | 0.20 | 41.00 | Draft CNO re: motion for employee incentive plan (.1); file CNO re: same (.1) |
| 2636011 | 684 | DeCarli | 11/15/11 | B | B220 | 0.10 | 20.50 | Serve incentive plan order |
| 2642081 | 684 | DeCarli | 11/22/11 | B | B220 | 0.10 | 20.50 | File AOS re: incentive plan order |
| 2626079 | 900 | Fights | 11/07/11 | B | B220 | 0.10 | 37.50 | Reviewed email from A. Cordo re incentive plan motion and CNO |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

INVOICE# ******    AS OF 11/30/11    PRO FORMA 285066

| Entry | Code | Name | | Task | Date | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2627795 | 900 | Fights | B | B220 | 11/09/11 | | 0.10 | 37.50 | Reviewed emails from A. Cordo re employee committee payment issues |
| 2621343 | 904 | Cordo | B | B220 | 11/01/11 | | 0.20 | 90.00 | Review e-mail from K. Callahan re: incentive motion; e-mail cleary re: same (.1); e-mail K. Callahan re: same; review response re: same (.1) |
| 2624442 | 904 | Cordo | B | B220 | 11/03/11 | | 0.10 | 45.00 | Review e-mail from J. Kim to UST re: incentive motion |
| 2626000 | 904 | Cordo | B | B220 | 11/07/11 | | 0.20 | 90.00 | Review e-mail from J. Kim re: incentive plan; respond re: same (.1); e-mail C. Fights re: same (.1) |
| 2626004 | 904 | Cordo | B | B220 | 11/07/11 | | 0.10 | 45.00 | Call with retiree re: question about contacts |
| 2627748 | 904 | Cordo | B | B220 | 11/09/11 | | 0.20 | 90.00 | Additional emails with K. Callahan re: incentive plan motion |
| 2627744 | 904 | Cordo | B | B220 | 11/09/11 | | 0.30 | 135.00 | Review e-mail from J. Kim re: e-mail to UST (.1), discuss same with C. Fights (.1); e-mail K. Callahan re: same (.1) |
| | | | | Total Task: B220 | | | 1.80 | 672.50 | |

Court Hearings

| Entry | Code | Name | | Task | Date | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2648883 | 203 | Culver | B | B300 | 11/01/11 | | 0.10 | 58.00 | Email from C. Fights re hearing dates |
| 2620589 | 684 | DeCarli | B | B300 | 11/01/11 | | 0.40 | 82.00 | Draft notice of rescheduled hearing (2); emails with A. Cordo re: revisions to same (.1); revise notice (.1) |
| 2621090 | 684 | DeCarli | B | B300 | 11/01/11 | | 0.10 | 20.50 | Draft COS re: notice of rescheduled hearing dates |
| 2621100 | 684 | DeCarli | B | B300 | 11/01/11 | | 0.20 | 41.00 | File and serve notice of Rescheduled Hearing Dates |
| 2622421 | 684 | DeCarli | B | B300 | 11/02/11 | | 0.30 | 61.50 | Draft 11/15 agenda |
| 2624878 | 684 | DeCarli | B | B300 | 11/04/11 | | 0.20 | 41.00 | Emails with A. Cordo and C. Fights re: A. Cordo's comments to the draft 11/15 agenda (.1); revise 11/15 draft agenda (.1) |
| 2624820 | 684 | DeCarli | B | B300 | 11/04/11 | | 0.20 | 41.00 | Emails with C. Fights re: agenda changes (.1); edit agenda (.1) |
| 2627478 | 684 | DeCarli | B | B300 | 11/09/11 | | 0.60 | 123.00 | Prep 11/15 CNO binder |
| 2628058 | 684 | DeCarli | B | B300 | 11/10/11 | | 0.10 | 20.50 | Draft cos re agenda |
| 2628073 | 684 | DeCarli | B | B300 | 11/10/11 | | 0.60 | 123.00 | Prepare service list for agenda (2); file agenda (2); serve same (.1); coordinate binder to chambers (1) |
| 2628349 | 684 | DeCarli | B | B300 | 11/10/11 | | 0.10 | 20.50 | Convo with A. Cordo and C. Fights re: amended agenda |
| 2628732 | 684 | DeCarli | B | B300 | 11/11/11 | | 0.30 | 61.50 | Draft amended agenda |
| 2628752 | 684 | DeCarli | B | B300 | 11/11/11 | | 0.10 | 20.50 | Draft COS re: amended agenda |
| 2635147 | 684 | DeCarli | B | B300 | 11/14/11 | | 0.20 | 41.00 | File and serve amended agenda |
| 2634881 | 684 | DeCarli | B | B300 | 11/14/11 | | 0.50 | 102.50 | Revise amended agenda for 11/15 (2); e-mails with C. Fights re: same (.1); convo with C. Fights re: amended agenda (.1); further revisions to same (.1) |
| 2636197 | 684 | DeCarli | B | B300 | 11/15/11 | | 0.50 | 102.50 | Draft 11/29/11 agenda |
| 2641455 | 684 | DeCarli | B | B300 | 11/21/11 | | 0.30 | 61.50 | Additional revisions to the agenda (2); additional emails with C. Fights re: same (.1) |
| 2641299 | 684 | DeCarli | B | B300 | 11/21/11 | | 0.10 | 20.50 | Revise 11/29 agenda |

Nortel Networks, Inc.
69389-DIP
DATE: 12/30/11 10:17:14

PRO FORMA   285066                                INVOICE# ******

| | | | | | | | AS OF 11/30/11 | |
|---|---|---|---|---|---|---|---|---|
| 2641334 | 684 | DeCarli | 11/21/11 | B | B300 | 0.20 | 41.00 | Prep nortel hearing binder |
| 2641396 | 684 | DeCarli | 11/21/11 | B | B300 | 0.20 | 41.00 | Revise 11/29 agenda (.1); emails with C. Fights re: same (.1) |
| 2642607 | 684 | DeCarli | 11/22/11 | B | B300 | 0.40 | 82.00 | File 11/29 agenda (.2); serve agenda (.2) |
| 2642611 | 684 | DeCarli | 11/22/11 | B | B300 | 0.10 | 20.50 | Darft nos re: agenda |
| 2642624 | 684 | DeCarli | 11/22/11 | B | B300 | 0.10 | 20.50 | File NOS re: agenda |
| 2642435 | 684 | DeCarli | 11/22/11 | B | B300 | 0.20 | 41.00 | Draft COS and service list for agenda |
| 2644114 | 684 | DeCarli | 11/28/11 | B | B300 | 0.20 | 41.00 | Draft 11/29 amended agenda |
| 2644149 | 684 | DeCarli | 11/28/11 | B | B300 | 0.20 | 41.00 | Emails with C. Fights re: amended agenda |
| 2644174 | 684 | DeCarli | 11/28/11 | B | B300 | 0.30 | 61.50 | Draft 12/14 agenda |
| 2644427 | 684 | DeCarli | 11/28/11 | B | B300 | 0.50 | 102.50 | File and serve amended agenda (3); coordinate copy to cambers (.1); emails with C. Fights re: same (.1) |
| 2644257 | 684 | DeCarli | 11/28/11 | B | B300 | 0.10 | 20.50 | Draft COS re: amended agenda |
| 2644969 | 684 | DeCarli | 11/29/11 | B | B300 | 0.10 | 20.50 | Revise 12/14 agenda |
| 2621389 | 900 | Fights | 11/01/11 | B | B300 | 0.20 | 75.00 | Attention to notice of rescheduled hearings (.1); communications with A. Cordo and Cleary re same (.1) |
| 2625098 | 900 | Fights | 11/04/11 | B | B300 | 0.60 | 225.00 | Attention to 11/15 agenda (2); communications with A. Cordo and M. DeCarli re edits (2); email to co-counsel re same (2) |
| 2626080 | 900 | Fights | 11/07/11 | B | B300 | 0.10 | 37.50 | Communications with J. Uziel re draft 11/15 agenda |
| 2627125 | 900 | Fights | 11/08/11 | B | B300 | 0.40 | 150.00 | Attention to 11/15 agenda (.1); communications with A. Cordo (2) and J. Uziel re same (.1) |
| 2627803 | 900 | Fights | 11/09/11 | B | B300 | 0.10 | 37.50 | Communications with J. Uziel re 11/15 agenda |
| 2627800 | 900 | Fights | 11/09/11 | B | B300 | 0.10 | 37.50 | Communications with A. Cordo re 11/15 agenda |
| 2628618 | 900 | Fights | 11/10/11 | B | B300 | 0.10 | 37.50 | Attention to 11/15 agenda |
| 2628624 | 900 | Fights | 11/10/11 | B | B300 | 0.20 | 75.00 | Communications with chambers re amended 11/15 agenda (.1); email to J. Uziel re same (.1) |
| 2635772 | 900 | Fights | 11/14/11 | B | B300 | 0.40 | 150.00 | Communications with M. DeCarli re amended 11/15 agenda; call with D. Abbott re same (.1); call with chambers re same and communications with M. DeCarli, A. Cordo and D. Abbott re same (.1); communications with Cleary re same (.1); communications with R. Fusco re filing of same (1) |
| 2637937 | 900 | Fights | 11/16/11 | B | B300 | 0.60 | 225.00 | Review draft of Nortel 11/29 agenda and email to co-counsel re same (.4); communications with A. Cordo re same (.1); emailed co-counsel re same (.1) |
| 2638752 | 900 | Fights | 11/17/11 | B | B300 | 0.20 | 75.00 | Edited 11/29 agenda (.1); communications with J. Uziel re same (.1) |
| 2641870 | 900 | Fights | 11/21/11 | B | B300 | 0.10 | 37.50 | Exchanged emails with J. Uziel re 11/29 agenda |
| 2641872 | 900 | Fights | 11/21/11 | B | B300 | 0.70 | 262.50 | Reviewed updated 11/29 agenda (.1); edited same (.1); communications with J. Uziel (2), J. Galvin (.1), Benesch (.1), A. Cordo and M. DeCarli re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

PRO FORMA 285066                                                                     INVOICE# ******

| | | | | | AS OF 11/30/11 | | |
|---|---|---|---|---|---|---|---|
| 2642879 | 900 | Fights | 11/22/11 | B | B300 | 0.40 | 150.00 | Communications with J. Uziel re 11/29 agenda (.1); communications internally re same (.3) |
| 2644845 | 900 | Fights | 11/28/11 | B | B300 | 0.10 | 37.50 | Left voicemail for chambers re amended agenda re 11/29 hearing |
| 2644840 | 900 | Fights | 11/28/11 | B | B300 | 0.20 | 75.00 | Communications with A. Cordo re 11/29 hearing; email to M. DeCarli re same (.1); reviewed email from Benesch re same (.1) |
| 2644842 | 900 | Fights | 11/28/11 | B | B300 | 0.20 | 75.00 | Call with chambers re 11/29 hearing (.1); email to co-counsel re same (.1) |
| 2645828 | 900 | Fights | 11/29/11 | B | B300 | 0.30 | 112.50 | Reviewed 12/14 agenda (.1); communications with A. Cordo re same (.1); communications with co-counsel re related email (.1) |
| 2647169 | 900 | Fights | 11/30/11 | B | B300 | 0.20 | 75.00 | Reviewed emails from co-counsel re December hearing issues (.1); communications with A. Cordo re same (.1) |
| 2647170 | 900 | Fights | 11/30/11 | B | B300 | 0.10 | 37.50 | Reviewed emails from A. Cordo regarding 12/14 agenda |
| 2647176 | 900 | Fights | 11/30/11 | B | B300 | 0.20 | 75.00 | Review of LTD Committee's renotice (.1); edited 12/14 agenda re same (.1) |
| 2621336 | 904 | Cordo | 11/01/11 | B | B300 | 0.50 | 225.00 | Call with S. Scaruzzi re: hearing dates (2); call with J. Kim re: same (.1); call with C. Samis re: same (.1); discuss same with D. Abbott (.1) |
| 2621340 | 904 | Cordo | 11/01/11 | B | B300 | 0.20 | 90.00 | Review notice of rescheduled hearing and e-mail M. Decarli re: same (.1); review revised notice and COS and e-mail M. Decarli re: same (.1) |
| 2621341 | 904 | Cordo | 11/01/11 | B | B300 | 0.10 | 45.00 | Additional calls with S. Scaruzzi re: hearing dates |
| 2621342 | 904 | Cordo | 11/01/11 | B | B300 | 0.20 | 90.00 | Emails with M. Fleming re: changed hearing dates and times |
| 2625140 | 904 | Cordo | 11/04/11 | B | B300 | 0.10 | 45.00 | Discussion with C. Fights re: agenda |
| 2627050 | 904 | Cordo | 11/08/11 | B | B300 | 0.40 | 180.00 | Additional emails re: agenda (2); discussions with C. Fights re: same (2) |
| 2627051 | 904 | Cordo | 11/08/11 | B | B300 | 0.30 | 135.00 | Discussion with C. Fights re: agenda (1);e mails with T. Britt re: same (.1); emails with J. Kim re: same (1) |
| 2628458 | 904 | Cordo | 11/10/11 | B | B300 | 0.40 | 180.00 | Emails with C. Fights and M. Decarli re: agenda and CNO (2); additional emails with C. Fights and M. Decarli re: amended agenda and hearing status (2) |
| 2628455 | 904 | Cordo | 11/10/11 | B | B300 | 0.20 | 90.00 | Emails with J. Kim and Norton Rose re: joint hearing (.1); additional emails re: same (.1) |
| 2634251 | 904 | Cordo | 11/11/11 | B | B300 | 0.10 | 45.00 | Review e-mail from J. Kallstrom re: filing deadline, respond re: same |
| 2635573 | 904 | Cordo | 11/11/11 | B | B300 | 0.10 | 45.00 | Emails with J. Kallstrom re: hearing cancelation |
| 2635733 | 904 | Cordo | 11/14/11 | B | B300 | 0.10 | 45.00 | Review e-mail from J. Kallstrom re: calendar update |
| 2635729 | 904 | Cordo | 11/14/11 | B | B300 | 0.20 | 90.00 | Discussions with C. Fights re: amended agenda (.1); review e-mail re: same (.1) |
| 2635730 | 904 | Cordo | 11/14/11 | B | B300 | 0.10 | 45.00 | Call with C. Samis re: hearing cancelation |
| 2637882 | 904 | Cordo | 11/16/11 | B | B300 | 0.20 | 90.00 | Review e-mail from C. Fights re: agenda; respond re: same (.1); additional emails re: same (.1) |
| 2641832 | 904 | Cordo | 11/21/11 | B | B300 | 0.30 | 135.00 | Review emails from C. Fights and J. Uziel re: agenda (2); review e-mail from S. Scaruzzi re: same (.1) |

Nortel Networks, Inc.
69989-DIP
DATE: 12/30/11 10:17:14

PRO FORMA 285066

AS OF 11/30/11

INVOICE# ******

| Invoice# | | Name | Date | Task | B | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2641834 | 904 | Cordo | 11/21/11 | B300 | B | 0.20 | 90.00 | Review e-mail from S. Scaruzzi re: hearing agenda; leave message fro S. Scaruzzi re: same (.1); emails and calls with C. Fights re: same (.1) |
| 2643008 | 904 | Cordo | 11/22/11 | B300 | B | 0.20 | 90.00 | Discussion with C. Fights and M. Decarii re: agenda |
| 2643009 | 904 | Cordo | 11/22/11 | B300 | B | 0.10 | 45.00 | Call with S. Scaruzzi re: hearing binders |
| 2644711 | 904 | Cordo | 11/28/11 | B300 | B | 0.10 | 45.00 | Call with E. Bussigel re: question about hearing |
| 2644722 | 904 | Cordo | 11/28/11 | B300 | B | 0.20 | 90.00 | Review emails from C. fights re: agenda (.1); dicussion with C. Fights re: same (.1) |
| 2645813 | 904 | Cordo | 11/29/11 | B300 | B | 0.10 | 45.00 | Discussion with C. Fights re: hearing |
| 2647034 | 904 | Cordo | 11/30/11 | B300 | B | 0.60 | 270.00 | Review emails from J. Kallstrom re: hearing dates; respond re: same (.1); research re: same (.1); call with M. Fleming re: same (.1); e-mail R. Lemisch re; same (.1); additional calls with M. Fleming re: same (.2) |
| | | | Total Task: | B300 | | 18.00 | 5,887.50 | |

Claims Objections and Administration

| Invoice# | | Name | Date | Task | B | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2622736 | 322 | Abbott | 11/02/11 | B310 | B | 0.10 | 58.00 | Re review OBP 9019 papers |
| 2625882 | 684 | DeCarli | 11/07/11 | B310 | B | 0.20 | 41.00 | Draft notice of One Boston Place 9019 motion (.1); draft COS re: same (.1) |
| 2625887 | 684 | DeCarli | 11/07/11 | B310 | B | 0.30 | 61.50 | File and serve Motion to Approve the Stipulation Resolving Claim by and Between One Boston Place LLC and Nortel Networks Inc. |
| 2628140 | 684 | DeCarli | 11/10/11 | B310 | B | 0.40 | 82.00 | Draft CNO re: Lexington 9019 motion (.1); file CNO (.1); draft CNO re: Texas Comptroller 9019 motion (.1); file CNO re: same (.1) |
| 2635973 | 684 | DeCarli | 11/15/11 | B310 | B | 0.30 | 61.50 | Serve Lexington 9019 Order (.1); draft NOS re: same (.1); file NOS (.1) |
| 2635976 | 684 | DeCarli | 11/15/11 | B310 | B | 0.30 | 61.50 | Serve Texas Comptroller 9019 order (.1); draft NOS re: same (.1); file NOS (.1) |
| 2641432 | 684 | DeCarli | 11/21/11 | B310 | B | 0.10 | 20.50 | File AOS re: notice of transfer of claim |
| 2644115 | 684 | DeCarli | 11/28/11 | B310 | B | 0.20 | 41.00 | Draft CNO re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Claim by and Between One Boston Place LLC and Nortel Networks Inc. (.1); file CNO (.1) |
| 2644972 | 684 | DeCarli | 11/29/11 | B310 | B | 0.30 | 61.50 | Serve Oclaro order (.1); serve One Boston order (.1); draft NOS re: same (.1) |
| 2645130 | 684 | DeCarli | 11/29/11 | B310 | B | 0.10 | 20.50 | File NOS re: One Boston order |
| 2623260 | 900 | Fights | 11/02/11 | B310 | B | 0.10 | 37.50 | Call Regan Capital re claim inquiry |
| 2623261 | 900 | Fights | 11/02/11 | B310 | B | 0.10 | 37.50 | Exchanged emails internally and with J. Drake re OBP 9019 motion |
| 2624465 | 900 | Fights | 11/03/11 | B310 | B | 0.20 | 75.00 | Communications with J. Drake (.1) and A. Cordo (.1) re OBP 9019 motion inquiry |
| 2625100 | 900 | Fights | 11/04/11 | B310 | B | 0.10 | 37.50 | Communications with J. Drake re OBP 9019 motion |
| 2625102 | 900 | Fights | 11/04/11 | B310 | B | 0.10 | 37.50 | Exchanged emails with A. Cordo and J. Galvin re claim issue |
| 2644841 | 900 | Fights | 11/28/11 | B310 | B | 0.10 | 37.50 | Email to J. Drake re OBP 9019 |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

PRO FORMA 285066          AS OF 11/30/11          INVOICE# ******

| | | | | | PRO FORMA | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2621344 | 904 | Cordo | 11/01/11 | B | B310 | 0.20 | 90.00 | Review e-mail from J. Drake re: claims; respond re: same (.1); review voice message re: same (.1) |
| 2625137 | 904 | Cordo | 11/03/11 | B | B310 | 0.10 | 45.00 | Emails with D. Abbott re: call with client re: settlement |
| 2624443 | 904 | Cordo | 11/03/11 | B | B310 | 0.10 | 45.00 | Response to J. Philbrick question re: claims issue |
| 2624431 | 904 | Cordo | 11/03/11 | B | B310 | 0.20 | 90.00 | Review claim settlement (.1); e-mail J. Drake re: same (.1) |
| 2624435 | 904 | Cordo | 11/03/11 | B | B310 | 0.40 | 180.00 | Emails and call with C. Fights re: 9019 (.2); Call with J. Smith re: 9019 (.1); follow up with C. Fights re; same (.1) |
| 2624436 | 904 | Cordo | 11/03/11 | B | B310 | 0.10 | 45.00 | Review e-mail from S. Kopec re: claim; respond re: same |
| 2625147 | 904 | Cordo | 11/04/11 | B | B310 | 0.40 | 180.00 | Review e-mail from J. Galvin re: stip; review e-mail from C. Fights re: same (.1); research re: same (.2); e-mail J. Galvin re: same (.1) |
| 2626009 | 904 | Cordo | 11/07/11 | B | B310 | 0.20 | 90.00 | Discussions with C. Fights re: OBP 9019 |
| 2627055 | 904 | Cordo | 11/08/11 | B | B310 | 0.10 | 45.00 | Review message from landlord re: question about lease; return call re: same |
| 2627056 | 904 | Cordo | 11/08/11 | B | B310 | 0.20 | 90.00 | Review e-mail from R. Baik re: ASM claims |
| 2627746 | 904 | Cordo | 11/09/11 | B | B310 | 0.10 | 45.00 | Review e-mail from S. Kopec re: outstanding claims issues |
| 2627750 | 904 | Cordo | 11/09/11 | B | B310 | 0.30 | 135.00 | Call with J. Drake re: claimant issues (.2); follow up research re: same (.1) |
| 2634392 | 904 | Cordo | 11/11/11 | B | B310 | 0.20 | 90.00 | Call with J. Drake re: claims objections |
| 2637889 | 904 | Cordo | 11/16/11 | B | B310 | 0.10 | 45.00 | Emails with T. Britt re: publication of notice |
| 2639404 | 904 | Cordo | 11/18/11 | B | B310 | 0.20 | 90.00 | Call with L. Lipner re: claims question |
| 2641835 | 904 | Cordo | 11/21/11 | B | B310 | 0.10 | 45.00 | Review e-mail from E. Bussigel re: IBM; discuss same with C. fights |
| 2641836 | 904 | Cordo | 11/21/11 | B | B310 | 0.10 | 45.00 | Call with C. Fisher re: question about claims. |
| 2642987 | 904 | Cordo | 11/22/11 | B | B310 | 0.10 | 45.00 | Review E-mail from Z. Shea re: claims; respond re: same |
| 2644721 | 904 | Cordo | 11/28/11 | B | B310 | 0.20 | 90.00 | Review emails from R. Boris and R. Baik re: claims issues |
| 2647036 | 904 | Cordo | 11/30/11 | B | B310 | 0.30 | 135.00 | Call with E. Bussigel re: claims issues |
| 2647037 | 904 | Cordo | 11/30/11 | B | B310 | 0.20 | 90.00 | Call with J. Philbrick re: claims objections (.1); review emails re: same (.1) |
| 2647038 | 904 | Cordo | 11/30/11 | B | B310 | 0.30 | 135.00 | Call with R. Baik re: claims (.1); review emails re: same (.2) |
| 2647039 | 904 | Cordo | 11/30/11 | B | B310 | 0.10 | 45.00 | Review e-mail from J. Philbrick re: claimants; e-mail accounting re: same |
| | | | Total Task: | | B310 | 7.30 | 2,706.50 | |

Plan and Disclosure Statement

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2624463 | 900 | Fights | 11/03/11 | B | B320 | 0.60 | 225.00 | Research re plan issues (.4); Communications with A. Cordo re same (2) |
| 2623110 | 904 | Cordo | 11/02/11 | B | B320 | 0.30 | 135.00 | Additional emails with L. Lipner and D. Abbott re: plan issues |
| 2623123 | 904 | Cordo | 11/02/11 | B | B320 | 0.10 | 45.00 | Review E-mail from L. Lipner re: plan; respond re: same |
| 2624433 | 904 | Cordo | 11/03/11 | B | B320 | 0.20 | 90.00 | Call with E. Bussigel's re: samples, plan, IP |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

INVOICE# ******

AS OF 11/30/11

PRO FORMA  28S066

| | | | Total Task: | | B320 | 1.20 | 495.00 | |
|---|---|---|---|---|---|---|---|---|

Litigation/Adversary Proceedings

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2637063 | 203 | Culver | 10/11/11 | B | B330 | 0.10 | 58.00 | Review E. Monzo email re mediation (Accton) |
| 2637065 | 203 | Culver | 10/11/11 | B | B330 | 0.10 | 58.00 | Email with C. Fights re McCann 4(m) |
| 2637069 | 203 | Culver | 10/11/11 | B | B330 | 0.10 | 58.00 | Additional email with C. Fights re McCann 4(m) |
| 2637070 | 203 | Culver | 10/11/11 | B | B330 | 0.20 | 116.00 | Email from C. Brfferato re Accton mediation (0.1); f/u email to/from B. Gibbon re same |
| 2637083 | 203 | Culver | 10/12/11 | B | B330 | 1.80 | 1,044.00 | Review of open preferences (1.5) & email with C. Brown re same (0.3) |
| 2637092 | 203 | Culver | 10/12/11 | B | B330 | 0.50 | 290.00 | Review of HP analysis and email with C. Brown re same |
| 2637118 | 203 | Culver | 10/18/11 | B | B330 | 0.30 | 174.00 | Review Razorfish & email re same |
| 2637120 | 203 | Culver | 10/18/11 | B | B330 | 0.30 | 174.00 | Review Perot analysis |
| 2637121 | 203 | Culver | 10/18/11 | B | B330 | 0.30 | 174.00 | Review IBM analysis |
| 2648822 | 203 | Culver | 11/01/11 | B | B330 | 0.80 | 464.00 | Email from/to J. Monahan (.1); prep for (.3) and call w/J. Monahan, J. Young and A. Allinson (.4) re Razorfish |
| 2648835 | 203 | Culver | 11/01/11 | B | B330 | 0.10 | 58.00 | Email w/R. Winter re IBM status |
| 2648838 | 203 | Culver | 11/01/11 | B | B330 | 0.10 | 58.00 | Attention to Razorfish mediator stip and email J. Monahan re same |
| 2648840 | 203 | Culver | 11/01/11 | B | B330 | 0.10 | 58.00 | Email w/R. Boris re IBM status |
| 2648842 | 203 | Culver | 11/01/11 | B | B330 | 0.10 | 58.00 | Email w/J. Ray re IBM agreement |
| 2648844 | 203 | Culver | 11/01/11 | B | B330 | 0.10 | 58.00 | Email from A. Allinson re Razorfish stip |
| 2648846 | 203 | Culver | 11/01/11 | B | B330 | 0.10 | 58.00 | Add'l email from/to J. Ray re IBM settlement approval/review |
| 2648848 | 203 | Culver | 11/01/11 | B | B330 | 0.10 | 58.00 | Email from J. Monahan re revisions to mediator stip (.1); attention to same and filing (.1) |
| 2648852 | 203 | Culver | 11/01/11 | B | B330 | 0.10 | 58.00 | Review J. Ray/R. Boris emails re IBM settlement |
| 2648865 | 203 | Culver | 11/01/11 | B | B330 | 0.10 | 58.00 | Email w/E. Myrick re Wind/CMGRP mediations |
| 2648879 | 203 | Culver | 11/01/11 | B | B330 | 0.20 | 116.00 | Email from/to R. Boris re IBM preference |
| 2649265 | 203 | Culver | 11/02/11 | B | B330 | 0.10 | 58.00 | Email from J. Ray re IBM settlement |
| 2649266 | 203 | Culver | 11/02/11 | B | B330 | 0.10 | 58.00 | Email C. Fights re IBM draft agreement |
| 2649269 | 203 | Culver | 11/02/11 | B | B330 | 0.10 | 58.00 | Email P. Carothers re Wind mediation |
| 2649271 | 203 | Culver | 11/02/11 | B | B330 | 0.20 | 116.00 | Email w/J. Young, J. Monahan and A. Allinson re Razorfish settlement |
| 2649273 | 203 | Culver | 11/02/11 | B | B330 | 0.10 | 58.00 | Email w/C. Fights re Razorfish |
| 2649276 | 203 | Culver | 11/02/11 | B | B330 | 0.20 | 116.00 | Call w/P. Carothers re Wind mediation/settlement |
| 2649282 | 203 | Culver | 11/02/11 | B | B330 | 0.10 | 58.00 | Email w/E. Myrick re CMGRP mediation |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

PRO FORMA 285066    AS OF 11/30/11    INVOICE# ******

| | | | Date | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2649283 | 203 | Culver | 11/02/11 | B | B330 | | 0.10 | 58.00 | Review emails/materials re IBM call |
| 2649301 | 203 | Culver | 11/02/11 | B | B330 | | 0.10 | 58.00 | Email w/B. Gibbon re BWCS |
| 2649302 | 203 | Culver | 11/02/11 | B | B330 | | 0.20 | 116.00 | Email from J. Galvin re BWCS settlement agreement and review same |
| 2649305 | 203 | Culver | 11/02/11 | B | B330 | | 0.10 | 58.00 | Email from J. Ray/P. Boris re IBM bond/committee call |
| 2649324 | 203 | Culver | 11/03/11 | B | B330 | | 0.50 | 290.00 | Call w/Committees, J. Ray and R. Boris re IBM |
| 2649347 | 203 | Culver | 11/03/11 | B | B330 | | 0.10 | 58.00 | Review C. Fights email re Wave 2 report |
| 2648920 | 203 | Culver | 11/07/11 | B | B330 | | 0.10 | 58.00 | Review mediator order |
| 2648922 | 203 | Culver | 11/07/11 | B | B330 | | 0.20 | 116.00 | Check HP scheduling order (.1) and email D. Crapo re same (.1) |
| 2648923 | 203 | Culver | 11/07/11 | B | B330 | | 0.60 | 348.00 | Attention to amended scheduling order (.3) and emails (.2)/call to D. Crapo (.1) |
| 2648929 | 203 | Culver | 11/07/11 | B | B330 | | 0.20 | 116.00 | Review/revise HP scheduling order |
| 2648945 | 203 | Culver | 11/07/11 | B | B330 | | 0.10 | 58.00 | Add'l emails from D. Crapo re HP scheduling order |
| 2648948 | 203 | Culver | 11/07/11 | B | B330 | | 0.10 | 58.00 | Attention to filing COC/scheduling order re HP |
| 2648972 | 203 | Culver | 11/08/11 | B | B330 | | 0.10 | 58.00 | Email w/J. Ray re IBM settlement |
| 2648973 | 203 | Culver | 11/08/11 | B | B330 | | 0.30 | 174.00 | Conf w/C. Fights re Wind and IBM settlements |
| 2648981 | 203 | Culver | 11/08/11 | B | B330 | | 0.20 | 116.00 | Review/revise Razorfish stipulation (.1) and email opposing counsel re same (.1) |
| 2648982 | 203 | Culver | 11/08/11 | B | B330 | | 0.10 | 58.00 | Email w/C. Fights re settlement agreement confidentiality provisions |
| 2648984 | 203 | Culver | 11/08/11 | B | B330 | | 0.10 | 58.00 | Email from R. Boris re IBM allocation and review spreadsheet re same |
| 2648985 | 203 | Culver | 11/08/11 | B | B330 | | 0.10 | 58.00 | Email M. DeCarli and M. Hall re HP amendment |
| 2649498 | 203 | Culver | 11/09/11 | B | B330 | | 0.10 | 58.00 | Email w/E. Myrick re mediation updates |
| 2649500 | 203 | Culver | 11/09/11 | B | B330 | | 0.10 | 58.00 | Add'l email w/E. Myrick re mediation status |
| 2649592 | 203 | Culver | 11/10/11 | B | B330 | | 0.10 | 58.00 | Call w/M. Austria re CMGRP mediation/settlement |
| 2649702 | 203 | Culver | 11/11/11 | B | B330 | | 0.10 | 58.00 | Email w/E. Myrick re mediation CMGRP |
| 2649706 | 203 | Culver | 11/11/11 | B | B330 | | 0.10 | 58.00 | Email w/M. Austria re CMGRP mediation and follow up email to R. Boris |
| 2649725 | 203 | Culver | 11/11/11 | B | B330 | | 0.10 | 58.00 | Conf w/C. Fights re IBM agreement |
| 2649757 | 203 | Culver | 11/11/11 | B | B330 | | 0.10 | 58.00 | Email w/R. Boris re CMGRP mediation |
| 2649771 | 203 | Culver | 11/11/11 | B | B330 | | 0.10 | 58.00 | Email w/P. Carothers re Wind agreement |
| 2649780 | 203 | Culver | 11/11/11 | B | B330 | | 0.40 | 232.00 | Review cross-border claim protocol |
| 2649885 | 203 | Culver | 11/14/11 | B | B330 | | 0.70 | 406.00 | Edit Razorfish agreement |
| 2649888 | 203 | Culver | 11/14/11 | B | B330 | | 0.80 | 464.00 | Edit IBM agreement |
| 2649913 | 203 | Culver | 11/14/11 | B | B330 | | 0.10 | 58.00 | Email R. Boris re Wind settlement |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

PRO FORMA  285066                    AS OF 11/30/11                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2649915 | 203 | Culver | 11/14/11 | B | B330 | 0.10 | 58.00 | Email R. Boris re IBM settlement email |
| 2650615 | 203 | Culver | 11/14/11 | B | B330 | 0.20 | 116.00 | Email P. Carothers re settlement (Wind) |
| 2650616 | 203 | Culver | 11/14/11 | B | B330 | 0.10 | 58.00 | Email J. Young re Razorfish |
| 2649893 | 203 | Culver | 11/15/11 | B | B330 | 0.10 | 58.00 | Email R. Boris re IBM |
| 2649894 | 203 | Culver | 11/15/11 | B | B330 | 0.10 | 58.00 | Email J. Ray re IBM |
| 2652095 | 203 | Culver | 11/15/11 | B | B330 | 0.50 | 290.00 | Review/revise IBM settlement agreement (.4) and email R. Boris re same (.1) |
| 2652162 | 203 | Culver | 11/16/11 | B | B330 | 0.10 | 58.00 | Email w/Hauswirth re Wind agreement |
| 2652163 | 203 | Culver | 11/16/11 | B | B330 | 0.10 | 58.00 | Edit Wind settlement agreement |
| 2652169 | 203 | Culver | 11/16/11 | B | B330 | 0.10 | 58.00 | Email from R. Boris re IBM settlement and follow up w/C. Fights re same |
| 2652181 | 203 | Culver | 11/16/11 | B | B330 | 0.10 | 58.00 | Review email from C. Mumford re ASM stipulation |
| 2652183 | 203 | Culver | 11/16/11 | B | B330 | 0.10 | 58.00 | Add'l email from N. Forrest re ASM stipulation |
| 2649897 | 203 | Culver | 11/16/11 | B | B330 | 0.10 | 58.00 | Review email from N. Forrest re ASM stipulation |
| 2649868 | 203 | Culver | 11/17/11 | B | B330 | 0.30 | 174.00 | Revise Wind agreement (.2) and email P. Carothers re same (.1) |
| 2649869 | 203 | Culver | 11/17/11 | B | B330 | 0.20 | 116.00 | Call w/R. Boris re IBM settlement |
| 2649870 | 203 | Culver | 11/17/11 | B | B330 | 0.50 | 290.00 | Attention to ASM COC/order and stipulation |
| 2652213 | 203 | Culver | 11/17/11 | B | B330 | 0.20 | 116.00 | Email from N. Forrest/C. Mumford re ASM stip; follow up w/A. Cordo re detail/support and email Schnitzer re same |
| 2652217 | 203 | Culver | 11/17/11 | B | B330 | 0.20 | 116.00 | Email T. Ayres re IBM settlement |
| 2652218 | 203 | Culver | 11/17/11 | B | B330 | 0.10 | 58.00 | Email R. Winter re IBM status |
| 2652220 | 203 | Culver | 11/17/11 | B | B330 | 0.10 | 58.00 | Email w/J. Ray re IBM settlement |
| 2652223 | 203 | Culver | 11/17/11 | B | B330 | 0.10 | 58.00 | Call to R. Winter re IBM settlement |
| 2652224 | 203 | Culver | 11/17/11 | B | B330 | 0.20 | 116.00 | Email C. Armstrong re IBM settlement |
| 2652226 | 203 | Culver | 11/17/11 | B | B330 | 0.10 | 58.00 | Email from M. Vanek re registered agent search and follow up w/A. Poppiti re same |
| 2652227 | 203 | Culver | 11/17/11 | B | B330 | 0.10 | 58.00 | Email Mumford re ASM COC/ stipulation |
| 2652228 | 203 | Culver | 11/17/11 | B | B330 | 0.10 | 58.00 | Add'l email w/R. Winter re IBM settlement |
| 2652283 | 203 | Culver | 11/17/11 | B | B330 | 0.20 | 116.00 | Email B. Kahn re IBM settlement |
| 2652287 | 203 | Culver | 11/17/11 | B | B330 | 0.10 | 58.00 | Email A. Pisa re IBM settlement |
| 2649950 | 203 | Culver | 11/18/11 | B | B330 | 0.10 | 58.00 | Email from Mumford re ASM COC/stip & attn to filing |
| 2649951 | 203 | Culver | 11/18/11 | B | B330 | 0.10 | 58.00 | Email with M. DeCarli re ASM COC & stip |
| 2650652 | 203 | Culver | 11/18/11 | B | B330 | 0.10 | 58.00 | Email from J. Ray re IBM settlement |
| 2650653 | 203 | Culver | 11/18/11 | B | B330 | 0.10 | 58.00 | Email from/to M. Vanek re service of process |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

PRO FORMA  285066                                    AS OF 11/30/11                    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2650654 | 203 | Culver | 11/18/11 | B | B330 | 0.10 | 58.00 | Edit Wind agreement and email Hauswirth re same |
| 2650655 | 203 | Culver | 11/18/11 | B | B330 | 0.10 | 58.00 | Email from Hauswirth re Wind agreement and add'l revisions re same |
| 2650657 | 203 | Culver | 11/18/11 | B | B330 | 0.20 | 116.00 | Email from A. Poppiti re service info (.1) and follow up email to M. Vanek re same (.1) |
| 2650673 | 203 | Culver | 11/18/11 | B | B330 | 0.10 | 58.00 | Email J. Ray re Wind agreement |
| 2650680 | 203 | Culver | 11/18/11 | B | B330 | 0.10 | 58.00 | Emails form M. Vanek/K. Sidhu re preference action filing/service |
| 2650692 | 203 | Culver | 11/18/11 | B | B330 | 0.10 | 58.00 | Email w/B. Kahn re IBM agreement |
| 2649003 | 203 | Culver | 11/18/11 | B | B330 | 0.10 | 58.00 | Email from B. Gibbon re Asteelflash |
| 2649008 | 203 | Culver | 11/21/11 | B | B330 | 0.10 | 58.00 | Review email from J. Galvin re status report |
| 2649010 | 203 | Culver | 11/21/11 | B | B330 | 0.10 | 58.00 | Email w/C. Fights re mediators |
| 2649011 | 203 | Culver | 11/21/11 | B | B330 | 0.10 | 58.00 | Email w/C. Fights re Wind status report |
| 2649015 | 203 | Culver | 11/21/11 | B | B330 | 0.10 | 58.00 | Review email from K. Sidhu re Aviat |
| 2649017 | 203 | Culver | 11/21/11 | B | B330 | 0.10 | 58.00 | Review emails from B. Gibbon, C. Fights re Asteelflash stip |
| 2649018 | 203 | Culver | 11/21/11 | B | B330 | 0.10 | 58.00 | Email from C. Armstrong re IBM agreement |
| 2649020 | 203 | Culver | 11/21/11 | B | B330 | 0.10 | 58.00 | Email from/to C. Fights re bondholder settlement request |
| 2649021 | 203 | Culver | 11/21/11 | B | B330 | 0.10 | 58.00 | Review C. Fights email re J. Harris re IBM |
| 2649031 | 203 | Culver | 11/22/11 | B | B330 | 0.10 | 58.00 | Email C. Armstrong re IBM stipulation |
| 2649033 | 203 | Culver | 11/22/11 | B | B330 | 0.10 | 58.00 | Email C. Armstrong and T. Ayres re IBM |
| 2649034 | 203 | Culver | 11/22/11 | B | B330 | 0.50 | 290.00 | Review revisions to settlement agreement (.4) and email R. Boris re call (.1) |
| 2649035 | 203 | Culver | 11/22/11 | B | B330 | 0.10 | 58.00 | Email M. DeCarli re IBM hearing dates |
| 2649036 | 203 | Culver | 11/22/11 | B | B330 | 0.20 | 116.00 | Review IBM revisions to settlement agreement (.1) and email R. Winter re same (.1) |
| 2649039 | 203 | Culver | 11/22/11 | B | B330 | 0.70 | 406.00 | Call w/C. Armstrong and T. Ayres re IBM settlement (.5) and email J. Ray re same (.3) |
| 2649043 | 203 | Culver | 11/22/11 | B | B330 | 0.60 | 348.00 | Revise IBM settlement agreement (.5) and email w/C. Goodman and T. Ayres re same (.1) |
| 2649045 | 203 | Culver | 11/22/11 | B | B330 | 0.10 | 58.00 | Email w/C. Fights re revisions to IBM agreement |
| 2649047 | 203 | Culver | 11/22/11 | B | B330 | 0.10 | 58.00 | Add'l email to J. Ray re IBM agreement |
| 2649054 | 203 | Culver | 11/22/11 | B | B330 | 0.10 | 58.00 | Add'l email w/J. Ray re IBM settlement approval |
| 2649055 | 203 | Culver | 11/22/11 | B | B330 | 0.30 | 174.00 | Call to (.1) and email w/R. Winter re IBM agreement (.2) |
| 2649057 | 203 | Culver | 11/22/11 | B | B330 | 0.10 | 58.00 | Add'l email w/R. Winter re IBM hearing |
| 2649058 | 203 | Culver | 11/22/11 | B | B330 | 0.20 | 116.00 | Conf w/C. Fights re hearing notice (.1) and review LR re same (.1) |
| 2649059 | 203 | Culver | 11/22/11 | B | B330 | 0.10 | 58.00 | Email w/R. Winter re hearing notice |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

INVOICE# ******

AS OF 11/30/11

PRO FORMA 285066

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2649060 | 203 | Culver | 11/22/11 | B | B330 | 0.10 | 58.00 | Email C. Fights re: preference actions |
| 2649061 | 203 | Culver | 11/22/11 | B | B330 | 0.30 | 174.00 | Email from R. Winter re settlement agreement revisions (.1) and edit same (.2) |
| 2649063 | 203 | Culver | 11/22/11 | B | B330 | 0.10 | 58.00 | Email w/A. Cordo re settlement hearing date |
| 2649064 | 203 | Culver | 11/22/11 | B | B330 | 0.10 | 58.00 | Email to J. Ray re IBM settlement |
| 2649065 | 203 | Culver | 11/22/11 | B | B330 | 0.30 | 174.00 | Attention to redline (.2) and email revised agreement to C. Armstrong and T. Ayres (.1) |
| 2649068 | 203 | Culver | 11/22/11 | B | B330 | 0.10 | 58.00 | Add'l email w/C. Armstrong re IBM agreement revisions |
| 2649070 | 203 | Culver | 11/22/11 | B | B330 | 0.10 | 58.00 | Review emails from K. Sidhu/C. Fights re mediation stip |
| 2649072 | 203 | Culver | 11/22/11 | B | B330 | 0.30 | 174.00 | Add'l revisions to IBM stipulation |
| 2649081 | 203 | Culver | 11/23/11 | B | B330 | 0.40 | 232.00 | Review/revise IBM 9019 |
| 2649082 | 203 | Culver | 11/23/11 | B | B330 | 0.10 | 58.00 | Email w/J. Ray re IBM settlement |
| 2649085 | 203 | Culver | 11/23/11 | B | B330 | 0.40 | 232.00 | Revise settlement agreement (.3) and email C. Armstrong (.1) |
| 2649088 | 203 | Culver | 11/23/11 | B | B330 | 0.20 | 116.00 | Call w/ (.1) and email (.1) from/to Kahn re IBM settlement |
| 2649090 | 203 | Culver | 11/23/11 | B | B330 | 0.20 | 116.00 | Call w/C. Fights re 9019/IBM settlement |
| 2649093 | 203 | Culver | 11/23/11 | B | B330 | 0.10 | 58.00 | Email w/C. Armstrong re IBM agreement |
| 2649094 | 203 | Culver | 11/23/11 | B | B330 | 0.20 | 116.00 | Review notes re settlement meeting (.1) and email R. Winter re same (.1) |
| 2649097 | 203 | Culver | 11/23/11 | B | B330 | 0.30 | 174.00 | Email from/to C. Armstrong re settlement agreement revisions (.1) and attention to same (.2) |
| 2649098 | 203 | Culver | 11/23/11 | B | B330 | 0.10 | 58.00 | Email from T. Ayres re IBM settlement |
| 2649101 | 203 | Culver | 11/23/11 | B | B330 | 0.50 | 290.00 | Attention to redlines of settlement agreement (.3) and email to R. Winter (.1) and C. Armstrong/T. Ayres re same (.1) |
| 2649103 | 203 | Culver | 11/23/11 | B | B330 | 0.20 | 116.00 | Call w/ (.1) and email to (.1) C. Delano re IBM settlement |
| 2649105 | 203 | Culver | 11/23/11 | B | B330 | 0.10 | 58.00 | Email from C. Fights re status report and review same |
| 2649111 | 203 | Culver | 11/23/11 | B | B330 | 0.10 | 58.00 | Email to/from C. Fights re motion to seal |
| 2649120 | 203 | Culver | 11/23/11 | B | B330 | 0.10 | 58.00 | Email J. Ray re confidentiality issue |
| 2649121 | 203 | Culver | 11/23/11 | B | B330 | 0.10 | 58.00 | Email w/R. Winter re IBM signatures |
| 2649123 | 203 | Culver | 11/23/11 | B | B330 | 0.10 | 58.00 | Email w/B. Springart/M. DeCarli re Nortel/IBM service |
| 2649127 | 203 | Culver | 11/23/11 | B | B330 | 0.10 | 58.00 | Emails w/R. Smith/J. Ray re settlement signatures |
| 2649128 | 203 | Culver | 11/23/11 | B | B330 | 0.10 | 58.00 | Email from T. Ayres re settlement signatures |
| 2649130 | 203 | Culver | 11/23/11 | B | B330 | 0.20 | 116.00 | Email (.1)/call (.1) w/D. Abbott re IBM settlement/9019 |
| 2649131 | 203 | Culver | 11/23/11 | B | B330 | 0.10 | 58.00 | Review 9019 notice and email w/M. DeCarli re same |
| 2649133 | 203 | Culver | 11/23/11 | B | B330 | 0.20 | 116.00 | Add'l emails w/M. DeCarli/D. Abbott re 9019 revisions/service |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

PRO FORMA 285066   AS OF 11/30/11   INVOICE# ******

| Invoice | No. | Name | Date | | B330 | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2649135 | 203 | Culver | 11/23/11 | B | B330 | 0.10 | 58.00 | Email from R. Winter re IBM signatures and follow up w/M. DeCarli |
| 2649136 | 203 | Culver | 11/23/11 | B | B330 | 0.20 | 116.00 | Final review settlement motion/agreement and email M. DeCarli re filing/service |
| 2649137 | 203 | Culver | 11/23/11 | B | B330 | 0.10 | 58.00 | Email w/C. Delano re settlement agreement filing |
| 2649142 | 203 | Culver | 11/23/11 | B | B330 | 0.10 | 58.00 | Add'l email w/M. DeCarli re service issue |
| 2648890 | 203 | Culver | 11/25/11 | B | B330 | 0.10 | 58.00 | Email w/C. Armstrong re IBM settlement |
| 2649174 | 203 | Culver | 11/28/11 | B | B330 | 0.10 | 58.00 | Call to D. Besikoff re McCann status |
| 2649175 | 203 | Culver | 11/28/11 | B | B330 | 0.10 | 58.00 | Review email from C. Armstrong re IBM schedule A |
| 2649180 | 203 | Culver | 11/28/11 | B | B330 | 0.10 | 58.00 | Email w/I. Young re Razorfish agreement |
| 2649183 | 203 | Culver | 11/28/11 | B | B330 | 0.30 | 174.00 | Email from A. Cordo/C. Fights (.1) and call w/E. Bussigel re IBM (.2) |
| 2649203 | 203 | Culver | 11/29/11 | B | B330 | 0.10 | 58.00 | Email w/L. Lipner re preference legal issue |
| 2649226 | 203 | Culver | 11/30/11 | B | B330 | 0.10 | 58.00 | Email w/M. Austria re CMGRP mediation |
| 2649227 | 203 | Culver | 11/30/11 | B | B330 | 0.10 | 58.00 | Review settlement agreement revisions and email J. Young re same |
| 2627992 | 322 | Abbott | 11/10/11 | B | B330 | 0.10 | 58.00 | Mtg w/ Fights re: IBM settlement |
| 2643396 | 322 | Abbott | 11/23/11 | B | B330 | 0.30 | 174.00 | Review draft IBM papers(.2); correspondence w/ Culver re: same(.1) |
| 2643408 | 322 | Abbott | 11/23/11 | B | B330 | 0.30 | 174.00 | Review draft IBM 9019 motion |
| 2643452 | 322 | Abbott | 11/23/11 | B | B330 | 0.10 | 58.00 | Coordinate filing of IBM 9019 |
| 2646497 | 546 | Fusco | 11/30/11 | B | B330 | 0.20 | 44.00 | Efile notice of dismissal in ACB adv proceeding |
| 2635549 | 594 | Conway | 11/14/11 | B | B330 | 0.40 | 88.00 | Review and respond to emails from C. Fights re cno re 9019 motion (.1); review and revise cno (.1); upload and efile w/the Court in main and adversary proceeding (.2) |
| 2646742 | 594 | Conway | 11/30/11 | B | B330 | 0.10 | 22.00 | Review emails from C. Fights and R. Fusco re advertising checking dismissal |
| 2623248 | 605 | Naimoli | 11/02/11 | B | B330 | 0.20 | 26.00 | Prepare email from C. Fights (.1); Prepare & Efile Photonics Stipulation of Voluntary Dismissal (.1) |
| 2626130 | 605 | Naimoli | 11/07/11 | B | B330 | 0.60 | 78.00 | Review Email from D. Culver (.1); Prepare & Efile Nortel/Hewlett-Packard COC re Stip and Order Amending Scheduling Order (3); Prepare service for Chambers (2) |
| 2635561 | 605 | Naimoli | 11/14/11 | B | B330 | 0.10 | 13.00 | Efile Empresa Status Report on Avoidance Action |
| 2638820 | 605 | Naimoli | 11/17/11 | B | B330 | 0.30 | 39.00 | Review email from C. Fights (.1); Prepare & Efile (Sigma) COC re Request to Amend Scheduling Order (.1); Prepare service to Chambers (.1) |
| 2638821 | 605 | Naimoli | 11/17/11 | B | B330 | 0.30 | 39.00 | Review email from C. Fights (.1); Prepare & Efile (TECOM Co.) COC re Request to Amend Scheduling Order (.1); Prepare service to Chambers (.1) |
| 2643090 | 605 | Naimoli | 11/22/11 | B | B330 | 0.20 | 26.00 | Review email from C. Fights (.1); Prepare & Efile Stipulation of Voluntary Dismissal (.1) |
| 2644663 | 605 | Naimoli | 11/28/11 | B | B330 | 0.30 | 39.00 | Review email from C. Fights (.1); Prepare & Efile Certification of Counsel re Stipulation Extending Deadlines (.1); Prepare service to Chambers (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

PRO FORMA 285066                    INVOICE# ******

| | | | | | | | AS OF 11/30/11 | |
|---|---|---|---|---|---|---|---|---|
| 2652718 | 605 | Naimoli | 12/07/11 | B | B330 | 0.30 | 39.00 | Review email from C. Fights; Prepare & Efile COC Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint; Prepare service to Chambers |
| 2654288 | 623 | Freeman | 12/09/11 | B | B330 | 0.20 | 26.00 | Prepare and efile Notice of Stipulation of Voluntary Dismissal in Adversary Proceeding v. ZOHO Corporation, 10-55908 (D.I. 32). |
| 2620133 | 684 | DeCarli | 11/01/11 | B | B330 | 0.20 | 41.00 | File ITC Stipulation of Dismissal (.1); emails with C. Fights re: same (.1) |
| 2622779 | 684 | DeCarli | 11/02/11 | B | B330 | 0.20 | 41.00 | Conf with A. Cordo re: SNMP complaint |
| 2622472 | 684 | DeCarli | 11/02/11 | B | B330 | 0.10 | 20.50 | Conf with A. Cordo and C. Fights re: SNMP complaint |
| 2622083 | 684 | DeCarli | 11/02/11 | B | B330 | 0.10 | 20.50 | File stip. of dismissal (Nathanson) |
| 2622112 | 684 | DeCarli | 11/02/11 | B | B330 | 0.20 | 41.00 | Call with court re: Dismissing OrangeFrance (.1); conf with C. Fights re: same (.1) |
| 2623365 | 684 | DeCarli | 11/03/11 | B | B330 | 0.10 | 20.50 | Draft COS re: status report |
| 2623405 | 684 | DeCarli | 11/03/11 | B | B330 | 0.40 | 82.00 | Emails with C. Fights re: status report (.1); file wave 5 status report (.1); serve same (.2) |
| 2623418 | 684 | DeCarli | 11/03/11 | B | B330 | 0.40 | 82.00 | Draft wave 2 status report shell (.2); revise wave 2 service list (.2) |
| 2623556 | 684 | DeCarli | 11/03/11 | B | B330 | 0.10 | 20.50 | File Stipulation of Dismissal (STMicro) |
| 2623968 | 684 | DeCarli | 11/03/11 | B | B330 | 0.40 | 82.00 | Draft SNMP service list (.3); conf with A. Cordo re: same (.1) |
| 2623977 | 684 | DeCarli | 11/03/11 | B | B330 | 0.10 | 20.50 | Draft COS re: Joinder to SNMP motion |
| 2623982 | 684 | DeCarli | 11/03/11 | B | B330 | 0.30 | 61.50 | File and serve SNMP joinder |
| 2624039 | 684 | DeCarli | 11/03/11 | B | B330 | 0.20 | 41.00 | File SBA COC (.1); coordinate copy to chambers (.1) |
| 2624944 | 684 | DeCarli | 11/04/11 | B | B330 | 0.20 | 41.00 | File Manning Global - Certification of Counsel Regarding Stipulation Further Extending Time to Respond to Adversary Proceeding Complaint (.1); coordinate copy to chambers (.1) |
| 2624833 | 684 | DeCarli | 11/04/11 | B | B330 | 0.20 | 41.00 | Serve SBA 3rd amended scheduling order (.1); draft NOS re: same (.1) |
| 2624871 | 684 | DeCarli | 11/04/11 | B | B330 | 0.10 | 20.50 | File SBA - Notice of Service Re: Third Amended Scheduling Order |
| 2625830 | 684 | DeCarli | 11/07/11 | B | B330 | 0.10 | 20.50 | Emails with C. Fights re: Empresa satus report order |
| 2625547 | 684 | DeCarli | 11/07/11 | B | B330 | 0.30 | 61.50 | Serve Manning order re stip (.1); draft NOS re: same (.1); file NOS (.1) |
| 2626272 | 684 | DeCarli | 11/08/11 | B | B330 | 0.30 | 61.50 | Serve HP amended scheduling order (.1); draft NOS re: same (.1); file NOS (.1) |
| 2627461 | 684 | DeCarli | 11/09/11 | B | B330 | 0.20 | 41.00 | File Focus Legal COC re amended scheduling order (.1); coordinate copy to chambers (.1) |
| 2628142 | 684 | DeCarli | 11/10/11 | B | B330 | 0.40 | 82.00 | Draft CNO re: The Advertising Checking Bureau 9019 motion (.1); file CNO re: same (.1); draft CNO re: Covergence 9019 motion (.1); file CNO re: same (.1) |
| 2628123 | 684 | DeCarli | 11/10/11 | B | B330 | 0.30 | 61.50 | Draft COS re: wave 2 status report (.1); emaisl with C. Fights re: same (.1); prepare service of status report (.1) |
| 2628353 | 684 | DeCarli | 11/10/11 | B | B330 | 0.20 | 41.00 | Call with C. Fights re: CNO's to chambers (.1); coordinate same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

INVOICE# ******

| | | | | | PRO FORMA 285066 | AS OF 11/30/11 | | |
|---|---|---|---|---|---|---|---|---|
| 2628219 | 684 | DeCarli | 11/10/11 | B | B330 | 0.30 | 61.50 | Serve Focus Legal amended scheduling order (.1); draft NOS re: same (.1); file same (.1) |
| 2628232 | 684 | DeCarli | 11/10/11 | B | B330 | 0.10 | 20.50 | File status report for wave 2 |
| 2628271 | 684 | DeCarli | 11/10/11 | B | B330 | 0.10 | 20.50 | Serve wave 2 status report |
| 2634906 | 684 | DeCarli | 11/14/11 | B | B330 | 0.10 | 20.50 | File LTS stip. of dismissal |
| 2635062 | 684 | DeCarli | 11/14/11 | B | B330 | 0.20 | 41.00 | Emails with C. Fights re: pretrial (.1); draft notice of rescheduled pretrial (.1) |
| 2634843 | 684 | DeCarli | 11/14/11 | B | B330 | 0.20 | 41.00 | Draft CNO re: Oclaro 9019 |
| 2636298 | 684 | DeCarli | 11/15/11 | B | B330 | 0.20 | 41.00 | File Sterling COC re: stip (.1); coordinate copy to chambers (.1) |
| 2635993 | 684 | DeCarli | 11/15/11 | B | B330 | 0.60 | 123.00 | Serve Advertising Checking 9019 order (.1); draft NOS re: same (.1); file NOS (.1); serve Covergence 9019 order (.1); draft NOS re: same (.1); file NOS (.1) |
| 2637447 | 684 | DeCarli | 11/16/11 | B | B330 | 0.20 | 41.00 | Serve Sterling order (.1); draft NOS re: same (.1) |
| 2637613 | 684 | DeCarli | 11/16/11 | B | B330 | 0.10 | 20.50 | File NOS re: Sterling amended scheduling order |
| 2637220 | 684 | DeCarli | 11/16/11 | B | B330 | 0.30 | 61.50 | Draft wave 4 and 7 status report (.2); revise wave 7 status report service list (.1) |
| 2638499 | 684 | DeCarli | 11/17/11 | B | B330 | 0.20 | 41.00 | File Opnext COC re: stip (.1); coordinate copy to chambers (.1) |
| 2638500 | 684 | DeCarli | 11/17/11 | B | B330 | 0.10 | 20.50 | File notice of dismissal - Staples |
| 2639320 | 684 | DeCarli | 11/18/11 | B | B330 | 0.30 | 61.50 | File and serve CoAMs 9019 motion |
| 2639166 | 684 | DeCarli | 11/18/11 | B | B330 | 0.30 | 61.50 | Serve Opnext order (.1); draft nos re: same (.1); file NOS (.1) |
| 2639203 | 684 | DeCarli | 11/18/11 | B | B330 | 0.20 | 41.00 | File Aricent COC re Stip (.1); coordinate copy to chambers (.1) |
| 2639058 | 684 | DeCarli | 11/18/11 | B | B330 | 0.20 | 41.00 | Draft notice of withdrawal of Sigma COC |
| 2639072 | 684 | DeCarli | 11/18/11 | B | B330 | 0.20 | 41.00 | File Prime COC re amended scheduling order (.1); coordinate copy to chambers (.1) |
| 2639083 | 684 | DeCarli | 11/18/11 | B | B330 | 0.10 | 20.50 | File notice of withdrawal of Sigma Certification of Counsel Regarding Request to Amend Scheduling Order to Reflect Extended Deadlines Set Forth in Stipulation and Agreement |
| 2639084 | 684 | DeCarli | 11/18/11 | B | B330 | 0.10 | 20.50 | File Sigma COC re Request to Amend Scheduling Order to Reflect Extended Deadlines Set Forth in Stipulation and Agreement |
| 2639030 | 684 | DeCarli | 11/18/11 | B | B330 | 0.10 | 20.50 | Call with C. Fights re: notice of withdrawal of COC |
| 2638994 | 684 | DeCarli | 11/18/11 | B | B330 | 0.30 | 61.50 | Emails with D. Culver re: COC re 4th stipulation re: Nera (.1); revise COC with Nera caption (.2) |
| 2639000 | 684 | DeCarli | 11/18/11 | B | B330 | 0.20 | 41.00 | File Certification of Counsel Regarding [Proposed] Order Approving Fourth Stipulation by and Among the Debtors, ASM Capital (.1); coordinate copy to chambers (.1) |
| 2641542 | 684 | DeCarli | 11/21/11 | B | B330 | 0.30 | 61.50 | Serve Aricent 3rd amended scheduling order (.1); draft NOS re: same (.1); file NOS (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

INVOICE# ******

AS OF 11/30/11

PRO FORMA 285066

| ID | | | | | | AS OF 11/30/11 | | Description |
|---|---|---|---|---|---|---|---|---|
| 2641412 | 684 | DeCarli | B | B330 | 0.20 | 41.00 | 11/21/11 | File COC re: second amended scheduling order (Asteelflash) (.1); coordinate copy to chambers (.1) |
| 2641413 | 684 | DeCarli | B | B330 | 0.20 | 41.00 | 11/21/11 | File COC re: scheduling order (Aviat) (.1); coordinate copy to chambers (.1) |
| 2640318 | 684 | DeCarli | B | B330 | 0.10 | 20.50 | 11/21/11 | File Monster Worldwide stip. of dismissal |
| 2641135 | 684 | DeCarli | B | B330 | 0.30 | 61.50 | 11/21/11 | Serve amended scheduling order (Prime) (.1); draft NOS re: same (.1); file NOS (.1) |
| 2641155 | 684 | DeCarli | B | B330 | 0.50 | 102.50 | 11/21/11 | Serve order re: ASM Capital (.2); draft NOS re: same (.1); file NOS in various cases (.2) |
| 2642533 | 684 | DeCarli | B | B330 | 0.30 | 61.50 | 11/22/11 | Serve Asteelflash order (.1); draft NOS re: same (.1); file NOS (.1) |
| 2642087 | 684 | DeCarli | B | B330 | 0.20 | 41.00 | 11/22/11 | Draft notice of rescheduled pretrial conference for AudioCodes |
| 2642397 | 684 | DeCarli | B | B330 | 0.10 | 20.50 | 11/22/11 | File Avotus COC |
| 2642400 | 684 | DeCarli | B | B330 | 0.20 | 41.00 | 11/22/11 | Serve Aviat amended scheduling order (.1); draft NOS re: same (.1) |
| 2642227 | 684 | DeCarli | B | B330 | 0.20 | 41.00 | 11/22/11 | File and serve AudioCodes notice of rescheduled pretrial |
| 2642247 | 684 | DeCarli | B | B330 | 0.20 | 41.00 | 11/22/11 | Draft COS re: Maritz notice of rescheduled pretrial (.1); draft COS re: Maritz suggestion of bankruptcy (.1) |
| 2642260 | 684 | DeCarli | B | B330 | 0.20 | 41.00 | 11/22/11 | File and serve Maritz notice of rescheduled pretrial (.1); file and serve Maritz suggestion of bankruptcy (.1) |
| 2642176 | 684 | DeCarli | B | B330 | 0.20 | 41.00 | 11/22/11 | Call with C. Fights re: service of AudioCodes notice of rescheduled pretrial (.1); draft COS re: notice of rescheduled pretrial (.1) |
| 2643398 | 684 | DeCarli | B | B330 | 0.30 | 61.50 | 11/23/11 | Draft notice of 9019 motion for IBM (2); draft COS re: same (.1) |
| 2643175 | 684 | DeCarli | B | B330 | 0.30 | 61.50 | 11/23/11 | File and serve wave 7 status report |
| 2643177 | 684 | DeCarli | B | B330 | 0.40 | 82.00 | 11/23/11 | File and serve wave 4 status report |
| 2643592 | 684 | DeCarli | B | B330 | 0.30 | 61.50 | 11/23/11 | Prepare IBM 9019 motion for filing (2); emails with D. Culver re: same (.1) |
| 2643607 | 684 | DeCarli | B | B330 | 0.10 | 20.50 | 11/23/11 | File COC re: stip for AudioCodes |
| 2643625 | 684 | DeCarli | B | B330 | 0.30 | 61.50 | 11/23/11 | File and serve IBM 9019 |
| 2643976 | 684 | DeCarli | B | B330 | 0.20 | 41.00 | 11/28/11 | Draft wave 1 & 6 status report shell (.1); revise service lists for same (.1) |
| 2644233 | 684 | DeCarli | B | B330 | 0.20 | 41.00 | 11/28/11 | Serve AudioCodes Order Approving Stipulation Extending Time to Respond to Adversary Proceeding Complaint (.1); draft NOS re: same (.1) |
| 2644243 | 684 | DeCarli | B | B330 | 0.20 | 41.00 | 11/28/11 | Serve amended scheduling order (Avotus) (.1); draft NOS re: same (.1) |
| 2645136 | 684 | DeCarli | B | B330 | 0.30 | 61.50 | 11/29/11 | Revise Oclaro NOS (.1); emails with C. Fights re: same (.1); File NOS (.1) |
| 2645315 | 684 | DeCarli | B | B330 | 0.30 | 61.50 | 11/29/11 | Serve Maritz order (.1); draft NOS re: same (.1); file NOS (.1) |
| 2621388 | 900 | Fights | B | B330 | 0.10 | 37.50 | 11/01/11 | Exchanged emails with B. Gibbon regarding bankruptcy rule inquiry |
| 2621390 | 900 | Fights | B | B330 | 0.20 | 75.00 | 11/01/11 | Emailed N. Abularach re ITC and STMicro stipulations of dismissal (.1); attention to ITC stipulation of dismissal (.1) |
| 2622031 | 900 | Fights | B | B330 | 0.20 | 75.00 | 11/01/11 | Communications with J. Galvin re NeoPhonics matter |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

PRO FORMA 285066

| | | | | | | | AS OF 11/30/11 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2622033 | 900 | Fights | B | 11/01/11 | B330 | 0.10 | 37.50 | Communications with J. Galvin re Status Report issues |
| 2623255 | 900 | Fights | B | 11/02/11 | B330 | 0.20 | 75.00 | Communications with D. Culver re IBM claim and email to co-counsel re example settlements (.1); review of example of same and email to D. Culver re same (.1) |
| 2623256 | 900 | Fights | B | 11/02/11 | B330 | 0.10 | 37.50 | Communications with M. DeCarli re Orange case |
| 2623257 | 900 | Fights | B | 11/02/11 | B330 | 0.20 | 75.00 | Attention to Nathanson stipulation of dismissal |
| 2623258 | 900 | Fights | B | 11/02/11 | B330 | 0.10 | 37.50 | Exchanged emails with D. Culver re Razorfish settlement |
| 2623259 | 900 | Fights | B | 11/02/11 | B330 | 0.10 | 37.50 | Email example 9019 to J. Smith |
| 2622149 | 900 | Fights | B | 11/02/11 | B330 | 0.10 | 37.50 | Communications with J. Galvin re caption inquiry |
| 2623262 | 900 | Fights | B | 11/02/11 | B330 | 0.10 | 37.50 | Attention to Neophonics stipulation of dismissal |
| 2623263 | 900 | Fights | B | 11/02/11 | B330 | 0.20 | 75.00 | Attention to Wave 5 status report (.1); emailed J. Galvin re same (.1) |
| 2624464 | 900 | Fights | B | 11/02/11 | B330 | 0.10 | 37.50 | Reviewed communications from opposing counsel and A. Cordo and documents related to STMP adversary proceeding |
| 2624467 | 900 | Fights | B | 11/03/11 | B330 | 0.20 | 75.00 | Communications with J. Smith regarding 9019 inquiry and related motion to seal |
| 2624468 | 900 | Fights | B | 11/03/11 | B330 | 0.20 | 75.00 | Attention to amended scheduling order in SBA matter (.1); communications with M. DeCarli and J. Galvin re same (.1) |
| 2624458 | 900 | Fights | B | 11/03/11 | B330 | 0.10 | 37.50 | Attention to Wave 5 NOS |
| 2624459 | 900 | Fights | B | 11/03/11 | B330 | 0.10 | 37.50 | Emailed Cleary re draft Wave 2 status report |
| 2624460 | 900 | Fights | B | 11/03/11 | B330 | 1.90 | 712.50 | Drafted Razorfish settlement |
| 2624461 | 900 | Fights | B | 11/03/11 | B330 | 0.20 | 75.00 | Exchanged emails with N. Abularach and J. Green re STMicro stipulation of dismissal (.1); attention to filing of same (.1) |
| 2624462 | 900 | Fights | B | 11/03/11 | B330 | 0.10 | 37.50 | Call with E. Bussigel and J. Galvin re 9019; recoupment; plan issues |
| 2625101 | 900 | Fights | B | 11/04/11 | B330 | 0.30 | 112.50 | Attention to Manning stipulation (.2); communications with M. DeCarli and J. Sherrett re same (.1) |
| 2625099 | 900 | Fights | B | 11/04/11 | B330 | 0.40 | 150.00 | Attention to Razorfish stipulation |
| 2626077 | 900 | Fights | B | 11/07/11 | B330 | 0.10 | 37.50 | Attention to Manning NOS |
| 2626081 | 900 | Fights | B | 11/07/11 | B330 | 0.10 | 37.50 | Attention to Empresa status report order |
| 2626083 | 900 | Fights | B | 11/07/11 | B330 | 0.40 | 150.00 | Attention to OBP 9019 motion (.2); communications with A. Cordo and M. DeCarli re same re filing (.1); communications with J. Drake re same (.1) |
| 2627121 | 900 | Fights | B | 11/08/11 | B330 | 0.30 | 112.50 | Communications with D. Culver re IBM and Wind Telecom settlements |
| 2627122 | 900 | Fights | B | 11/08/11 | B330 | 0.10 | 37.50 | Communications with M. DeCarli re HP status report inquiry |
| 2627123 | 900 | Fights | B | 11/08/11 | B330 | 1.70 | 637.50 | Drafted IBM settlement agreement |
| 2627124 | 900 | Fights | B | 11/08/11 | B330 | 1.20 | 450.00 | Drafted Wind Telecom settlement |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

INVOICE# ******   AS OF 11/30/11   PRO FORMA 285066

| Number | | | | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2627799 | 900 | Fights | B | 11/09/11 | B330 | 0.30 | 112.50 | Attention to Focus amended scheduling order (.2); communications with Cleary and internally re filing of same (.1) |
| 2627801 | 900 | Fights | B | 11/09/11 | B330 | 1.00 | 375.00 | Drafted Wind Telecom settlement agreement |
| 2627802 | 900 | Fights | B | 11/09/11 | B330 | 1.50 | 562.50 | Drafted IBM settlement agreement |
| 2628628 | 900 | Fights | B | 11/10/11 | B330 | 0.70 | 262.50 | Drafted Wind Telecom settlement agreement |
| 2628619 | 900 | Fights | B | 11/10/11 | B330 | 2.20 | 825.00 | Drafted IBM settlement agreement (2.0); communications with D. Abbott re same (.1); communications with D. Culver re same (.1) |
| 2628621 | 900 | Fights | B | 11/10/11 | B330 | 0.10 | 37.50 | Communications with J. Sherrett re Oclaro CNO |
| 2628622 | 900 | Fights | B | 11/10/11 | B330 | 0.20 | 75.00 | Attention to Wave 2 status report (.1); communications with M. DeCarli and J. Galvin re same (.1) |
| 2628623 | 900 | Fights | B | 11/10/11 | B330 | 0.10 | 37.50 | Exchanged emails with J. Drake re 9019 CNOs |
| 2634337 | 900 | Fights | B | 11/11/11 | B330 | 0.30 | 112.50 | Edited WIND settlement (2); communications with D. Culver re same (.1) |
| 2634338 | 900 | Fights | B | 11/11/11 | B330 | 1.70 | 637.50 | Edited IBM settlement (1.6); communications with D. Culver re same (.1) |
| 2634334 | 900 | Fights | B | 11/11/11 | B330 | 0.10 | 37.50 | Call with J. Sherrett regarding Empressa status report |
| 2635775 | 900 | Fights | B | 11/14/11 | B330 | 0.10 | 37.50 | Attention to CNO re Oclaro |
| 2635776 | 900 | Fights | B | 11/14/11 | B330 | 0.10 | 37.50 | Attention to LTS stipulation of dismissal |
| 2635777 | 900 | Fights | B | 11/14/11 | B330 | 3.00 | 1,125.00 | Edited IBM stipulation (2.8); additional communications with D. Culver re same (.2) |
| 2635778 | 900 | Fights | B | 11/14/11 | B330 | 0.50 | 187.50 | Edited Razorfish stipulation |
| 2635779 | 900 | Fights | B | 11/14/11 | B330 | 0.50 | 187.50 | Edited WIND stipulation |
| 2635780 | 900 | Fights | B | 11/14/11 | B330 | 0.30 | 112.50 | Exchanged emails with J. Galvin re Maritz pre-trial date inquiry; exchange emails internally re same (.2); call to chambers re same.(1) |
| 2635781 | 900 | Fights | B | 11/14/11 | B330 | 0.30 | 112.50 | Meeting with D. Culver re IBM, Wind and Razorfish settlement agreements (.2); follow up communications with D. Culver re same; email to co-counsel re form NDA (.1) |
| 2635782 | 900 | Fights | B | 11/14/11 | B330 | 0.20 | 75.00 | Attention to Empressa status report (.1); exchanged emails with J. Sherrett and internally re same (.1) |
| 2635783 | 900 | Fights | B | 11/14/11 | B330 | 0.20 | 75.00 | Communications with N. Abularach re Sterling stipulation (.1); communications with A. Cordo re same (.1) |
| 2635784 | 900 | Fights | B | 11/14/11 | B330 | 0.10 | 37.50 | Exchanged emails with M. Vanek and opposing counsel re ACB stipulation order |
| 2635785 | 900 | Fights | B | 11/14/11 | B330 | 0.20 | 75.00 | Additional communications with N. Abularach and D. Culver regarding NDA re Wind stipulation |
| 2636918 | 900 | Fights | B | 11/15/11 | B330 | 0.10 | 37.50 | Attention to status of MNAT adversary proceedings |
| 2636919 | 900 | Fights | B | 11/15/11 | B330 | 0.20 | 75.00 | Attention to Sterling Mets stipulation |
| 2637934 | 900 | Fights | B | 11/16/11 | B330 | 0.10 | 37.50 | Edited IBM stipulation; exchanged emails with D. Culver re same |
| 2637935 | 900 | Fights | B | 11/16/11 | B330 | 0.10 | 37.50 | Attention to Waves 4 & 7 |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

INVOICE# ******

AS OF 11/30/11

PRO FORMA   285066

| Number | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2637936 | 900 | Fights | 11/16/11 | B | B330 | 0.10 | 37.50 | Attention to Sterling NOS |
| 2637938 | 900 | Fights | 11/16/11 | B | B330 | 0.10 | 37.50 | Emailed J. Galvin re Maritz pretrial issue |
| 2638743 | 900 | Fights | 11/17/11 | B | B330 | 0.20 | 75.00 | Attention to Opnext amended scheduling order |
| 2638744 | 900 | Fights | 11/17/11 | B | B330 | 0.10 | 37.50 | Attention to Staples notice of dismissal |
| 2638746 | 900 | Fights | 11/17/11 | B | B330 | 0.20 | 75.00 | Communications internally re J. Galvin inquiry re Maritz pretrial hearing (.1); communications with J. Galvin re same (.1) |
| 2638747 | 900 | Fights | 11/17/11 | B | B330 | 0.40 | 150.00 | Communications with M. Vanek re Amphenol issues |
| 2638749 | 900 | Fights | 11/17/11 | B | B330 | 0.10 | 37.50 | Call with J. Sherrett re 9019 deadline issues |
| 2638750 | 900 | Fights | 11/17/11 | B | B330 | 0.20 | 75.00 | Attention to Sigma stipulation |
| 2638751 | 900 | Fights | 11/17/11 | B | B330 | 0.20 | 75.00 | Attention to Tecom stipulation |
| 2639491 | 900 | Fights | 11/18/11 | B | B330 | 0.10 | 37.50 | Review of emails from M. Vanek and D. Culver re adversary service inquiry |
| 2639492 | 900 | Fights | 11/18/11 | B | B330 | 0.10 | 37.50 | Exchanged emails with M. Vanek re service of adversary issue |
| 2639493 | 900 | Fights | 11/18/11 | B | B330 | 0.20 | 75.00 | Attention to Prime Carrier amended scheduling order |
| 2639494 | 900 | Fights | 11/18/11 | B | B330 | 0.40 | 150.00 | Communications with clerk (.1) and chambers re Sigma amended scheduling order (.1); communications with J. Sherrett re same (.1); internal communications re same and review of updated documents (.1) |
| 2639495 | 900 | Fights | 11/18/11 | B | B330 | 0.40 | 150.00 | Attention to CoAMS 9019 Motion |
| 2639496 | 900 | Fights | 11/18/11 | B | B330 | 0.20 | 75.00 | Attention to Aricent amended scheduling order |
| 2641880 | 900 | Fights | 11/21/11 | B | B330 | 0.20 | 75.00 | Reviewed email from E. Bussigel re IBM stipulation and email to D. Culver re same (.1); communications with A. Cordo and J. Harris re same (.1) |
| 2641875 | 900 | Fights | 11/21/11 | B | B330 | 0.30 | 112.50 | Attention to Asteelflash stipulation (.2); communications with co-counsel and M. DeCarli re same (.1) |
| 2641876 | 900 | Fights | 11/21/11 | B | B330 | 0.20 | 75.00 | Attention to Aviat scheduling order |
| 2641877 | 900 | Fights | 11/21/11 | B | B330 | 0.10 | 37.50 | Attention to Mercury Americas stipulation of dismissal |
| 2641878 | 900 | Fights | 11/21/11 | B | B330 | 0.10 | 37.50 | Emailed M. DeCarli re AudioCodes adversary |
| 2641871 | 900 | Fights | 11/21/11 | B | B330 | 0.10 | 37.50 | Exchanged emails with K. Sidhu re Amphenol adversary issues |
| 2641868 | 900 | Fights | 11/21/11 | B | B330 | 0.10 | 37.50 | Attention to Monster stipulation of dismissal |
| 2641869 | 900 | Fights | 11/21/11 | B | B330 | 0.30 | 112.50 | Attention to waves 4 & 7 (.2); attention to email from J. Galvin re same and email to D. Culver re same (.1) |
| 2643095 | 900 | Fights | 11/22/11 | B | B330 | 1.90 | 712.50 | Drafted IBM 9019 Motion |
| 2642880 | 900 | Fights | 11/22/11 | B | B330 | 0.20 | 75.00 | Attention to Avotus amended scheduling order |
| 2642881 | 900 | Fights | 11/22/11 | B | B330 | 0.70 | 262.50 | Communications with D. Culver regarding IBM settlement (.3); review of same (.4) |
| 2642882 | 900 | Fights | 11/22/11 | B | B330 | 0.20 | 75.00 | Attention to 4th Wave sent by J. Galvin (.1); communications with M. DeCarli re filing of Wave 4 & 7 of 11/23 (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

INVOICE# ******

AS OF 11/30/11

PRO FORMA  285066

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2642871 | 900 | Fights | 11/22/11 | B | B330 | 0.10 | 37.50 | Attention to Mercury stipulation |
| 2642875 | 900 | Fights | 11/22/11 | B | B330 | 0.20 | 75.00 | Attention to AudioCodes notice of continued pretrial (.1); communications with M. DeCarli re service of same (.1) |
| 2642876 | 900 | Fights | 11/22/11 | B | B330 | 0.30 | 112.50 | Attention to Martiz notice of rescheduled pretrial and suggestion of bankruptcy for LSO in same matter (.2); communications with M. DeCarli re same (.1) |
| 2642877 | 900 | Fights | 11/22/11 | B | B330 | 0.40 | 150.00 | Attention to Waves 4 & 7 updates (.2); communications with D. Culver re same (.1); email to M. DeCarli re same (.1) |
| 2642878 | 900 | Fights | 11/22/11 | B | B330 | 0.10 | 37.50 | Call with bond counsel re IBM settlement |
| 2643096 | 900 | Fights | 11/23/11 | B | B330 | 0.50 | 187.50 | Drafted IBM 9019 Motion |
| 2643295 | 900 | Fights | 11/23/11 | B | B330 | 0.10 | 37.50 | Attention to draft wave 9 status report |
| 2643614 | 900 | Fights | 11/23/11 | B | B330 | 0.20 | 75.00 | Attention to Adex stipulation |
| 2643615 | 900 | Fights | 11/23/11 | B | B330 | 0.10 | 37.50 | Attention to Audiocodes stipulation |
| 2643616 | 900 | Fights | 11/23/11 | B | B330 | 0.60 | 225.00 | Communications with D. Culver re IBM 9019 (.2); attention to same (.4) |
| 2643200 | 900 | Fights | 11/23/11 | B | B330 | 0.10 | 37.50 | Attention to Beeline stipulation |
| 2643210 | 900 | Fights | 11/23/11 | B | B330 | 0.10 | 37.50 | Attention to COC re status reports |
| 2644837 | 900 | Fights | 11/28/11 | B | B330 | 0.10 | 37.50 | Internal communications re IBM claim/adversary issue |
| 2644838 | 900 | Fights | 11/28/11 | B | B330 | 0.10 | 37.50 | Email to co-counsel re Waves 1 & 6 status reports |
| 2644843 | 900 | Fights | 11/28/11 | B | B330 | 0.10 | 37.50 | Attention to NOSs and reply email to M. DeCarli re filing of same |
| 2644846 | 900 | Fights | 11/28/11 | B | B330 | 0.20 | 75.00 | Attention to Martiz stipulation and COC |
| 2645826 | 900 | Fights | 11/29/11 | B | B330 | 0.20 | 75.00 | Attention to NOS re OBP and Oclaro (.1); communications with M. DeCarli re same (.1) |
| 2645834 | 900 | Fights | 11/29/11 | B | B330 | 0.10 | 37.50 | Attention to Maritz COS |
| 2645830 | 900 | Fights | 11/29/11 | B | B330 | 0.10 | 37.50 | Communications with A. Cordo re 9019 issues |
| 2647174 | 900 | Fights | 11/30/11 | B | B330 | 0.10 | 37.50 | Attention to ACB Notice of Dismissal |
| 2647175 | 900 | Fights | 11/30/11 | B | B330 | 0.10 | 37.50 | Call with J. Sherrett re Manning Global matter |
| 2647172 | 900 | Fights | 11/30/11 | B | B330 | 0.10 | 37.50 | Reviewed email from K. Sidhu re ACB settlement |
| 2647168 | 900 | Fights | 11/30/11 | B | B330 | 0.10 | 37.50 | Reviewed email from K. Sidhu re Convergence settlement |
| 2623122 | 904 | Cordo | 11/02/11 | B | B330 | 0.10 | 45.00 | Review E-mail from D. Culver re: sample settlement; discuss same with C. Fights; review E-mail from C. Fights re: same (.1) |
| 2623118 | 904 | Cordo | 11/02/11 | B | B330 | 0.10 | 45.00 | Review E-mail from M. Decarli re: AOS; review AOS; E-mail M. Decarli re: same |
| 2627754 | 904 | Cordo | 11/09/11 | B | B330 | 0.10 | 45.00 | Discussion with C. Fights re: settlement |
| 2628461 | 904 | Cordo | 11/10/11 | B | B330 | 0.10 | 45.00 | Review e-mail from N. Arbulach re: preference; e-mail UST re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

INVOICE# ******

AS OF 11/30/11    PRO FORMA  285066

| ID | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2635734 | 904 | Cordo | 11/14/11 | B | B330 | 0.10 | 45.00 | Review avoidance action e-mail settlement from K. Sidhu |
| 2635736 | 904 | Cordo | 11/14/11 | B | B330 | 0.20 | 90.00 | Emails with C. Fights and M. Decarli re: pre trial (.1); discussion with C. Fights re: same (.1) |
| 2639399 | 904 | Cordo | 11/18/11 | B | B330 | 0.10 | 45.00 | Review email from J. Philbrick re: UST e-mail; respond re: same; e-mail UST |
| 2641840 | 904 | Cordo | 11/21/11 | B | B330 | 0.20 | 90.00 | Review e-mail from N. Arburlach re: e-mail to UST; respond re: same (.1); e-mail UST re: same (.1) |
| 2641845 | 904 | Cordo | 11/21/11 | B | B330 | 0.10 | 45.00 | Review two emails from K. Sidhu re: preference settlements; review e-mail from B. Hunt re: same |
| 2643002 | 904 | Cordo | 11/22/11 | B | B330 | 0.10 | 45.00 | Emails and discussions with C. Fights and K. Sidhu re: signatures |
| 2642989 | 904 | Cordo | 11/22/11 | B | B330 | 0.10 | 45.00 | Review E-mail from D. Culver re: IBM: respond re: same |
| 2644720 | 904 | Cordo | 11/28/11 | B | B330 | 0.10 | 45.00 | Review emails from E. Bussigel re: IBM; e-mail D. Culver and C. Fights re: same |
| 2645795 | 904 | Cordo | 11/29/11 | B | B330 | 0.30 | 135.00 | Call with L. Lipner re: preferences (.2); review e-mail to D. Culver re: same and review response re: same (.1) |
| 2647035 | 904 | Cordo | 11/30/11 | B | B330 | 0.10 | 45.00 | Review emails from K. Sidhu and B. Hunt re: avoidance action settlement |
| | | | | | Total Task: B330 | 85.50 | 34,862.00 | |

Professional Retention (MNAT - Filing)

| 2646487 | 546 | Fusco | 11/30/11 | B | B340 | 0.30 | 66.00 | Draft cos & service list re Abbott suppl declaration |
| 2646489 | 546 | Fusco | 11/30/11 | B | B340 | 0.30 | 66.00 | Efile Abbott suppl declaration |
| 2646490 | 546 | Fusco | 11/30/11 | B | B340 | 0.10 | 22.00 | Coordinate service of supplemental declaration |
| 2635003 | 684 | DeCarli | 11/14/11 | B | B340 | 0.10 | 20.50 | File supp sec. in support of MNAT retention |
| 2634336 | 900 | Fights | 11/11/11 | B | B340 | 0.80 | 300.00 | Attention to 2014 disclosure issues |
| 2645829 | 900 | Fights | 11/29/11 | B | B340 | 1.20 | 450.00 | Attention to 2014 disclosure issues |
| 2647173 | 900 | Fights | 11/30/11 | B | B340 | 0.20 | 75.00 | Attention to 2014 disclosure issue |
| 2647171 | 900 | Fights | 11/30/11 | B | B340 | 0.10 | 37.50 | Communications with C. O'Neill re 2014 disclosure issue |
| 2624430 | 904 | Cordo | 11/03/11 | B | B340 | 0.40 | 180.00 | Review e-mail from D. Abbott re: relationship check; respond re: same (.1); research re: same (.1); additional e-mail emails re: same (2) |
| 2644723 | 904 | Cordo | 11/28/11 | B | B340 | 0.20 | 90.00 | Emails with D. Abbott re: relationship checks |
| | | | | | Total Task: B340 | 3.70 | 1,307.00 | |

Professional Retention (Others - Filing)

| 2643016 | 904 | Cordo | 11/22/11 | B | B360 | 0.20 | 90.00 | Review e-mail from A. Kogan re: OCP; call with A. Kogan re: same (.1); e-mail D. Abbott re: same; review response re: same; and e-mail A. Kogan re: same (.1) |
| | | | | | Total Task: B360 | 0.20 | 90.00 | |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

PRO FORMA 285066     AS OF 11/30/11     INVOICE# ******

General Corporate Matters (including Corporate Gover

| Entry | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2642274 | 330 | Vella | 11/17/11 | B | B400 | 0.50 | 262.50 | Emails w/R. Reeb from Cleary Gottlieb re: corp. gov. issues |
| 2643245 | 828 | Priest | 11/16/11 | B | B400 | 0.60 | 261.00 | Review revocation of corp. gov. issues; conference with P. Vella |
| | | | | | Total Task: B400 | 1.10 | 523.50 | |

Schedules/SOFA/U.S. Trustee Reports

| Entry | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2625843 | 684 | DeCarli | 11/07/11 | B | B420 | 0.20 | 41.00 | File Notice of Amendments to Schedules of Assets and Liabilities |
| 2628341 | 684 | DeCarli | 11/10/11 | B | B420 | 0.10 | 20.50 | File AOS re: Notice of Amendments to Schedules of Assets and Liabilities of Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc. |
| 2636399 | 684 | DeCarli | 11/15/11 | B | B420 | 0.10 | 20.50 | File Notice of Amendments to Schedules of Assets and Liabilities |
| 2641583 | 684 | DeCarli | 11/21/11 | B | B420 | 0.20 | 41.00 | File fifth Notice of Amendments to Schedules of Assets and Liabilities |
| 2642798 | 684 | DeCarli | 11/22/11 | B | B420 | 0.30 | 61.50 | File and serve MOR |
| 2645539 | 684 | DeCarli | 11/29/11 | B | B420 | 0.10 | 20.50 | File AOS re: Notice of Amendments to Schedules of Assets and Liabilities of Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc. |
| 2639488 | 900 | Fights | 11/18/11 | B | B420 | 0.30 | 112.50 | Communications A. Cordo re claim/schedule issues |
| 2645827 | 900 | Fights | 11/29/11 | B | B420 | 0.10 | 37.50 | Reviewed email from J. Lanzkron re MOR issue |
| 2621335 | 904 | Cordo | 11/01/11 | B | B420 | 0.50 | 225.00 | Additional emails with T. Britt and Epiq re; service of amended schedules and service packets (.3); review revised packets (2) |
| 2624444 | 904 | Cordo | 11/03/11 | B | B420 | 0.20 | 90.00 | Call with T. Britt re: schedule amendments |
| 2625175 | 904 | Cordo | 11/04/11 | B | B420 | 0.10 | 45.00 | Emails with T. Britt re: amendments |
| 2626005 | 904 | Cordo | 11/07/11 | B | B420 | 0.30 | 135.00 | Finalize third amended notice for filing; sign shortened notice (.1); emails with M. Decarli and T. Britt re: same (2) |
| 2627751 | 904 | Cordo | 11/09/11 | B | B420 | 0.10 | 45.00 | Call with T. Britt re: schedules |
| 2628462 | 904 | Cordo | 11/10/11 | B | B420 | 0.10 | 45.00 | Review and signed shortened notice for amendments |
| 2628463 | 904 | Cordo | 11/10/11 | B | B420 | 0.80 | 360.00 | Attendance on schedule amendment call |
| 2628464 | 904 | Cordo | 11/10/11 | B | B420 | 0.10 | 45.00 | Review AOS for schedule amendments and emails with B. Hunt and M. Decarli re: same |
| 2632416 | 904 | Cordo | 11/11/11 | B | B420 | 0.30 | 135.00 | Emails with T. Britt and J. Kim re: schedules and amendments |
| 2632421 | 904 | Cordo | 11/11/11 | B | B420 | 0.30 | 135.00 | Review message from S. Losito re: question about amended schedules (.1); e-mail Cleary re: same (.1); call with S. Losito re: same (.1) |
| 2634250 | 904 | Cordo | 11/11/11 | B | B420 | 0.10 | 45.00 | Additional emails with T. Britt and J. Kim re: amended schedules |
| 2635719 | 904 | Cordo | 11/14/11 | B | B420 | 0.20 | 90.00 | Emails with T. Britt re: amended schedules and creditor inquiry |
| 2636861 | 904 | Cordo | 11/15/11 | B | B420 | 0.30 | 135.00 | Emails with T. Britt re: amendments for filing (.1); review amendment (.1); email M. Decarli re: same; email epiq for service re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/30/11 10:17:14

PRO FORMA  285066            AS OF 11/30/11            INVOICE# ******

| | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2638700 | 904 | Cordo | 11/17/11 | B | B420 | 0.20 | 90.00 | Emails with T. Britt, C. Brown, and epiq re: notices of amendment |
| 2639384 | 904 | Cordo | 11/18/11 | B | B420 | 0.20 | 90.00 | Review third amendment shortened notice (.1); e-mail T. Britt re: same (.1) |
| 2639394 | 904 | Cordo | 11/18/11 | B | B420 | 0.50 | 225.00 | Attendance on call with Epiq re: amended schedules |
| 2641829 | 904 | Cordo | 11/21/11 | B | B420 | 0.10 | 45.00 | E-mail T. Britt re: amendments; review response re: same |
| 2641814 | 904 | Cordo | 11/21/11 | B | B420 | 0.50 | 225.00 | Review e-mail from T. Britt re: schedule amendments (.1), review and sign amendments (.1); e-mail M. Decarli re: filing; e-mail T. Britt re: same (.1); call with T. Britt re: schedule amendments (2) |
| 2641811 | 904 | Cordo | 11/21/11 | B | B420 | 0.10 | 45.00 | Review e-mail from T. Britt re: schedule amendments; respond re: same; review additional emails to epiq re: same and review response re: same |
| 2641808 | 904 | Cordo | 11/21/11 | B | B420 | 0.10 | 45.00 | Review additional emails from T. Britt and A. Tsai re: schedule amendments |
| 2641842 | 904 | Cordo | 11/21/11 | B | B420 | 0.10 | 45.00 | Review e-mail from C. Brown re: schedule amendments |
| 2643000 | 904 | Cordo | 11/22/11 | B | B420 | 1.10 | 495.00 | Call with Cleary and Epiq and Huron re: schedule amendments |
| 2643011 | 904 | Cordo | 11/22/11 | B | B420 | 0.10 | 45.00 | Review E-mail from J. Landzkron re: MOR; respond re: same; |
| 2645814 | 904 | Cordo | 11/29/11 | B | B420 | 0.10 | 45.00 | Review email from K. Callahan re: response to motion from UST |
| 2645816 | 904 | Cordo | 11/29/11 | B | B420 | 0.30 | 135.00 | Review email from J. Landzkron re: MOR; respond re: same (.1); review response re: same and email UST re: same (.1); review email from UST re: same and email J. Landzkron re: same (.1) |

Total Task:   B420      8.20      3,415.00

FEE SUBTOTAL      212.30      80,313.50