**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

November 1, 2011 through November 30, 2011

| Project Category | Total Hours | | Total Fees |
|---|---|---|---|
| Asset Dispositions | 36.60 | $ | 21,199.50 |
| Case Administration | 1,078.40 | | 616,732.50 |
| Claims Administration and Objections | 1,054.40 | | 489,354.00 |
| M&A Advice | 3.90 | | 2,925.00 |
| Employee Matters | 1,148.40 | | 491,648.50 |
| Customer Issues | 0.70 | | 411.00 |
| Supplier Issues | 38.60 | | 23,473.00 |
| Plan of Reorganization and Disclosure Statement | 26.70 | | 14,591.50 |
| Tax | 54.50 | | 33,601.00 |
| Intellectual Property | 94.90 | | 59,787.00 |
| Regulatory | 31.00 | | 23,848.00 |
| Chapter 15 | 0.70 | | 350.00 |
| Fee and Employment Applications | 149.30 | | 69,234.00 |
| Litigation | 47.50 | | 35,294.50 |
| Real Estate | 32.30 | | 18,268.50 |
| **TOTAL** | **3,797.90** | **$** | **1,900,718.00** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 11/01/11 | Review of action items re: ip licenses (.1) | .10 | 59.50 | 29645348 |
| Lipner, L. | 11/01/11 | Reviewed draft sale agreements and approval and vesting order (1); Correspondence re: same w/L. Schweitzer, D. Ilan, J. Ray (N) and S. Bomhof (Torys) (1.2); t/c w/T. Feuerstein (Akin) re: same (.2). | 2.40 | 1,428.00 | 29832257 |
| Bussigel, E.A. | 11/02/11 | T/c, ems R. Eckenrod re: licenses | .20 | 108.00 | 29630337 |
| Eckenrod, R.D. | 11/02/11 | T/c w/ client re: IP licenses (.1); review of IP license restrictions (.1) EM to E. Bussigel re: same (.1); EM to UCC and bonds re: de minimis asset abandonment notice (.2); EM to client re: IP licenses issue (.2) | .70 | 416.50 | 29645356 |
| Eckenrod, R.D. | 11/03/11 | T/c with E. Bussigel re: IP licenses (.1); EMs to client, E. Bussigel and D. Ilan re: IP licenses (.2) | .30 | 178.50 | 29645362 |
| Eckenrod, R.D. | 11/07/11 | Prep for IP license call with client (.2); IP license call with client (.5); follow-up items re: IP licenses (.1); review re: open executory contract (1.0)T/c w/ L. Lipner (.40) | 2.20 | 1,309.00 | 29655334 |
| Lipner, L. | 11/08/11 | Correspondence w/S. Bomhof (Torys) re: vesting order. | .10 | 59.50 | 29858413 |
| Bussigel, E.A. | 11/09/11 | T/c R. Eckenrod, C. Hunter (NROR) re: licenses | .30 | 162.00 | 29669422 |
| Bussigel, E.A. | 11/09/11 | Em D. Ilan re: license (.2); t/c R.Eckenrod re: license (.1); reviewing emails re: same (.2) | .50 | 270.00 | 29670491 |
| Eckenrod, R.D. | 11/09/11 | t/c with client re: IP licenses (.3); EM to L. Schweitzer re: executory contract (.2); EMs to client, L. Schweitzer and J. Bromley re: asset sale receipt of funds (.4); EM to client re: IP licenses (.3) | 1.20 | 714.00 | 29810794 |
| Lipner, L. | 11/09/11 | Correspondence w/S. Bomhof (Torys) re: vesting order. | .20 | 119.00 | 29858513 |
| Bussigel, E.A. | 11/10/11 | T/c A.Cordo (MNAT) re: case issue | .30 | 162.00 | 29678837 |
| Bussigel, E.A. | 11/10/11 | Ems D.Ilan, R.Eckenrod re: licenses (.3); t/c D.Ilan re: same (.1) | .40 | 216.00 | 29678838 |
| Bussigel, E.A. | 11/10/11 | Em C.Hunter (NR) re: case issue | .10 | 54.00 | 29678862 |
| Eckenrod, R.D. | 11/10/11 | T/cs with client J. Philibrick and E. Bussigel re: IP licenses (0.4); EM to D. Ilan re: IP licenses (0.5) | .90 | 535.50 | 29810796 |
| Lipner, L. | 11/10/11 | Correspondence w/T. Feuerstein (Akin) re: vesting order (.1); t/c w/T. Feuerstein (Akin) re: same (.2). | .30 | 178.50 | 29858665 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 11/11/11 | T/c D.Ilan, D.Abbott (MNAT) re: license (.3); t/c D.Ilan re: same (.1) | .40 | 216.00 | 29686904 |
| Lipner, L. | 11/11/11 | Reviewed and revised vesting order (1); Correspondence re: same w/S. Bomhof (Torys) and L. Schweitzer (.5). | 1.50 | 892.50 | 29858977 |
| Bussigel, E.A. | 11/14/11 | T/c S.Kopec (Nortel), A.Stout (Nortel) re: licenses (.7); em J.Philbrick re: same (.1); prep for call (.2) | 1.00 | 540.00 | 29695032 |
| Lipner, L. | 11/14/11 | T/c w/L. Schweitzer and S. Bomhof (Torys) re: changes to proposed order (.3); Preparation re: same (.1). | .40 | 238.00 | 29859072 |
| Bussigel, E.A. | 11/15/11 | T/c A.Stout, S.Kopec (Nortel) re: license (.5); em re: same (.2) | .70 | 378.00 | 29712555 |
| Bussigel, E.A. | 11/16/11 | T/c C.Hunter (NR) re: licenses (.4); t/c A.Stout re: licenses (.2); t/c A.Stout, S.Kopec re: licenses (.6); em D.Ilan, L.Schweitzer re: same (.4); t/c L.Schweitzer re: same (.1) | 1.70 | 918.00 | 29727124 |
| Bussigel, E.A. | 11/17/11 | Em A.Watts re: licenses (.2); em C.Hunter (NR) re: licenses (.3) | .50 | 270.00 | 29869336 |
| Lipner, L. | 11/18/11 | O/c w/L. Schweitzer re: approval and vesting order (.4); Correspondence re: same w/S. Bomhof (Torys) (.2). | .60 | 357.00 | 29874318 |
| Bussigel, E.A. | 11/21/11 | T/c S.Kopec (Nortel) re: license issues | .10 | 54.00 | 29753251 |
| Lipner, L. | 11/21/11 | T/c w/L. Schweitzer re: asset sale issue (.1); t/c w/S. Bomhof (Torys) re: same (.2); Correspondence w/L. Schweitzer and S. Bomhof (Torys) re: same (.7); Reviewed draft approval and vesting order (.2). | 1.20 | 714.00 | 29819730 |
| Lipner, L. | 11/22/11 | Call re: IP address sale with Goodmans, Torys, FMC and L. Schweitzer (.5); Preparation re: same (.2); Correspondence w/S. Bomhof (Torys) re: same (.2); Reviewed revised drafts of purchase agreements and vesting order (.6); Correspondence w/D. Ilan re: same (.3). | 1.80 | 1,071.00 | 29819975 |
| Bussigel, E.A. | 11/23/11 | T/c A.Stout, S.Kopec (Nortel) re: license issue (.5); em A.Stout (Nortel) re: license (.3); | .80 | 432.00 | 29825961 |
| Lipner, L. | 11/24/11 | T/c w/C. Armstrong (Goodmans) re: asset sale issues (.1); Correspondence w/C. Armstrong (Goodmans), D. Ilan and L. Schweitzer re: same (.3); Correspondence w/S. Bomhof (Torys) and L. Peacock re: brief (.1). | .50 | 297.50 | 29820277 |
| Lipner, L. | 11/25/11 | Correspondence re: vesting order w/L. Schweitzer, S. Bomhof (Torys) (.3). | .30 | 178.50 | 29820288 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 11/28/11 | T/c S.Kopec, A.Stout, R.Eckenrod re: licenses (.6); mtg R.Eckenrod (.2), t/c A.Cordo re: same (.1) | .90 | 486.00 | 29794822 |
| Lipner, L. | 11/28/11 | T/c w/R. Jacobs (FMC) re: sale order (.2); t/c w/L. Schweitzer re: same (.1); Correspondence w/L. Schweitzer re: same (.2). | .50 | 297.50 | 29832653 |
| Eckenrod, R.D. | 11/28/11 | Review of negotiations re: IP licenses (.7); EM to L. Schweitzer re: exec contract assgnment (.6); t/c with client (partial) and E. Bussigel re: IP licenses (.8); draft of re: License letter (.8) | 2.90 | 1,725.50 | 29840851 |
| Bussigel, E.A. | 11/29/11 | Mtg R.Eckenrod re: licenses | .20 | 108.00 | 29820475 |
| Bussigel, E.A. | 11/29/11 | Reviewing letter (.3); drafting letter (.2); em D.Ilan re: letter (.1); drafting update re: licenses (.6) | 1.20 | 648.00 | 29825929 |
| Bussigel, E.A. | 11/29/11 | Em A.Watts re: licenses | .20 | 108.00 | 29825935 |
| Lipner, L. | 11/29/11 | Correspondence w/R. Jacobs (FMC), L. Schweitzer and C. Armstrong (Goodmans) and S. Bomhof re: vesting order (1). | 1.00 | 595.00 | 29832942 |
| Eckenrod, R.D. | 11/29/11 | EM to J. Kim re: remaining minority interest investments (.6); venture: interest email to J. Sherrett (.2); revisions to letter re: ip licenses (.2); OM w/ E. Bussigel re: IP licenses (.3); EM to client, J. Kim and L. Schweitzer re: remaining minority investments (.8); EM to E. Bussigel re: IP licenses (.5) | 2.60 | 1,547.00 | 29840864 |
| Bussigel, E.A. | 11/30/11 | Ems D.Ilan re: letter (.1); em C.Hunter (NR) re: letter (.2); ems A.Watts re: licenses (.2); drafting email re: license (.3); mtg L.Schweitzer re: licenses (.2) | 1.00 | 540.00 | 29840602 |
| Eckenrod, R.D. | 11/30/11 | EM to client re: IP licenses (.3); EM to executory contract counterparty re: assignment of contract (.6); EM to D. Ilan and E. Bussigel re: IP license (.5); meeting with L. Schweitzer and E. Bussigel re: IP licenses (.4); draft EM to client re: ip licenses (.3); | 2.10 | 1,249.50 | 29840849 |
| Lipner, L. | 11/30/11 | Correspondence re: approval and vesting order w/FMC, Goodmans and Torys (.6); Correspondence re: IP addresses with R. Solski (N), Goodmans and L. Schweitzer (.5); Reviewed Borders papers re: IP addresses  (.7); Correspondence re: same w/Monitor, Canadian Debtors, L. Schweitzer and UCC (.5). | 2.30 | 1,368.50 | 29874346 |
| | | **MATTER TOTALS:** | **36.60** | **21,199.50** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 09/27/11 | Email to A. Cordo re: case issues. | .10 | 63.00 | 29312264 |
| Kim, J. | 10/12/11 | E-mail to R. Baik re: staffing | .10 | 68.00 | 29723184 |
| Kim, J. | 10/14/11 | E-mail to R. Baik re: hearing (.1), review of hearing (1.2) | 1.30 | 884.00 | 29723233 |
| Kim, J. | 10/19/11 | E-mails re: website (.2), e-mails w/ M. Fleming-Delacruz re: meeting (.2), t/c w/ M. Fleming-Delacruz re: case issues (.1). | .50 | 340.00 | 29752973 |
| Flow, S. | 10/19/11 | T/c S.Delahaye re: corporate secretary issues. | .30 | 303.00 | 29867858 |
| Kim, J. | 10/21/11 | E-mail to D. Buell re: hearing (.1). | .10 | 68.00 | 29753066 |
| Delahaye, S. | 10/26/11 | Email w/ T. Britt re: proxy statements | .30 | 178.50 | 29688203 |
| Delahaye, S. | 10/27/11 | Sent T. Britt proxy statements | .40 | 238.00 | 29688208 |
| Zelbo, H. S. | 10/27/11 | Emails re: mediation issues; emails re: notices. | .50 | 520.00 | 29716710 |
| Delahaye, S. | 10/28/11 | Email w/ T. Gao re: Affiliate POA | .30 | 178.50 | 29688225 |
| Kim, J. | 11/01/11 | Transfer emails across/into correct claims/ litigator's notebooks. | 2.50 | 612.50 | 29598013 |
| Marquardt, P. D | 11/01/11 | Emails regarding document preservation. | .60 | 606.00 | 29612034 |
| Rozenberg, I. | 11/01/11 | Work on response to Herbert Smith letter re: document request (2.00); team corr re: issues for allocation mediation (.50). | 2.50 | 1,875.00 | 29615541 |
| Erickson, J. | 11/01/11 | Communications with J. Miller (Merrill) and R. Conant (Merrill) regarding processing and upload of custodian documents. | .30 | 102.00 | 29622166 |
| Erickson, J. | 11/01/11 | Review and catalog hard copy custodian documents for processing. | .50 | 170.00 | 29622177 |
| O'Keefe, P. | 11/01/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 59.00 | 29632477 |
| Croft, J. | 11/01/11 | Reviewing website, including emails re: same with K. Schultea, Nortel, T. Britt, A. Carew-Watts, D. Ilan and L. Schweitzer | 1.00 | 630.00 | 29638018 |
| Cheung, S. | 11/01/11 | Circulated monitored docket online. | .30 | 42.00 | 29641226 |
| Cheung, S. | 11/01/11 | Circulated documents. | .20 | 28.00 | 29641559 |
| Eckenrod, R.D. | 11/01/11 | Wind-down entity EMs to client, advisors and K. Hailey (.7); follow-up wind-down entity EMs (.2); review of liquidation steps re: wind-down entities | 4.80 | 2,856.00 | 29645350 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.4); review of same re: additional wind-down entity (2.1); review of estate agreement draft schedules (.4); t/c with K. Hailey re: wind-down next steps (.3); EMs to local advisors re: wind-down items (.4); EMs to client re: wind-down financials (.3) | | | |
| Barefoot, L. | 11/01/11 | T/C Buell (hearing dates) (.10); e-mails Bromley, Buell, Kim (hearing dates) (.30). | .40 | 272.00 | 29648597 |
| Schweitzer, L. | 11/01/11 | J Croft e/ms (0.1). T/c w/Akin, Milbank, J Ray, J Bromley, Chilmark re: allocation issues (part) (1.0). | 1.10 | 1,089.00 | 29659667 |
| Fleming, M. J. | 11/01/11 | Email to team re: case issues. | .10 | 63.00 | 29660379 |
| Fleming, M. J. | 11/01/11 | Email to L. Lipner re: case research. | .10 | 63.00 | 29660407 |
| Fleming, M. J. | 11/01/11 | T/c with E. Bussigel re: case research. | .10 | 63.00 | 29660414 |
| Fleming, M. J. | 11/01/11 | Email to K. Schultea re: case files. | .10 | 63.00 | 29660422 |
| Fleming, M. J. | 11/01/11 | Email comm. re: new hearing dates. | .30 | 189.00 | 29660715 |
| Fleming, M. J. | 11/01/11 | T/c with J. Kim re: production. | .20 | 126.00 | 29660805 |
| Fleming, M. J. | 11/01/11 | T/c to L. Lipner re: case research. | .10 | 63.00 | 29660807 |
| Fleming, M. J. | 11/01/11 | Email to R. Ryan and J. Uziel re: case issues. | .10 | 63.00 | 29660818 |
| Fleming, M. J. | 11/01/11 | Email to J. Bromley re: hearing. | .10 | 63.00 | 29660828 |
| Fleming, M. J. | 11/01/11 | Reviewed plan research. | 2.30 | 1,449.00 | 29660867 |
| Ryan, R.J. | 11/01/11 | Admin tasks re: docket (.40). | .40 | 188.00 | 29678769 |
| Delahaye, S. | 11/01/11 | Searched for POA resolution (.30); email w/ R. Reeb re: same (.10) | .40 | 238.00 | 29724785 |
| Zelbo, H. S. | 11/01/11 | Emails re: allocation issues; emails re: same. | 1.00 | 1,040.00 | 29726143 |
| Reeb, R. | 11/01/11 | Prepare: documents and emails relating to subsidiary wind-down. | 1.50 | 810.00 | 29751444 |
| Bromley, J. L. | 11/01/11 | Ems on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (1.10); ems J.Ray re: claims issues (.20); work on and ems re: allocation issues (1.00); ems I. Rozenberg, others re: section demand re foreign affiliate (.70); call with: A. Pisa, B.Kahn, D. Botter, F. Hodara, L. Schweitzer, Kreller (Milbank), Bennett Jones on allocation and case issues (1.50); tc M.Kennedy on same (.20). | 4.70 | 4,888.00 | 29753949 |
| Roll, J. | 11/01/11 | Weekly workstream updates per M. Fleming-Delacruz (0.3); Prepared case materials on | 1.20 | 294.00 | 29754616 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | electronic database (0.9). | | | |
| Britt, T.J. | 11/01/11 | Comm. w/DJ Jones (Nortel) re: data retention issues. | .20 | 108.00 | 29825664 |
| Bussigel, E.A. | 11/01/11 | Em T.Britt re: inquiry | .10 | 54.00 | 29840663 |
| Bussigel, E.A. | 11/01/11 | Em J.Drake re: case issue | .10 | 54.00 | 29840685 |
| Hailey, K. | 11/01/11 | Review of appeal documents and emails with EY and R. Eckenrod re: same (.70); review of revised Settlement Agreement and emails with M. Kennedy re: same (.80); various emails and t/cs with A. Stout, R. Eckenrod, local re: subsidiary winddowns and review of documents re: same (3.90); review of revised drafts of Settlement Agreement and comment to same (1.00). | 6.40 | 4,800.00 | 29861954 |
| Kim, J. | 11/01/11 | T/C w/ A. Cordo re: case issue (.2), T/C w/ C. Goodman re: case issue (.2), e-mails re: case issues (.4), e-mail to E. Smith re: insurance (.1), e-mails re: hearings (.3), review e-mails re: case issues (.6). | 1.80 | 1,224.00 | 29862930 |
| Britt, T.J. | 11/01/11 | Comm. w/Will Bishop re: case issues (.10). Comm. w/James Croft re: website issues (.10). Call w/DJ Jones re: data issues (.10). Comm. w/K. Schultea re: document/data retention issues (.20). Work on data retention chart (.40). | .90 | 486.00 | 29876150 |
| Britt, T.J. | 11/01/11 | Comm. w/James Stovall (Morvillo) re: document retention motion. | .60 | 324.00 | 29876156 |
| Bussigel, E.A. | 11/02/11 | Mtg M.Fleming, L.Schweitzer, L.Lipner re: case issues | .50 | 270.00 | 29625837 |
| Gao, T. | 11/02/11 | Review subsidiary's corporate records. | .30 | 141.00 | 29628991 |
| Bussigel, E.A. | 11/02/11 | T/c K.Hailey re: case issues | .30 | 162.00 | 29630326 |
| Bussigel, E.A. | 11/02/11 | Em A.Ungberg re: case issue (.1); t/c G.Saliby (Nortel) re: same (.1). | .20 | 108.00 | 29630339 |
| Erickson, J. | 11/02/11 | T/c with J. Miller (Merrill) and R. Conant (Merrill) regarding processing and upload of custodian documents. | .50 | 170.00 | 29632034 |
| Erickson, J. | 11/02/11 | Coordinate document pickup and processing specifications with Merrill project manager and scanning vendor. | .50 | 170.00 | 29632098 |
| O'Keefe, P. | 11/02/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 59.00 | 29632479 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Pak, J. | 11/02/11 | Prepared two charter documents for subsidiaries and saved PDFs to dealroom under specified folder as requested by T. Gao. | .50 | 110.00 | 29633285 |
| Croft, J. | 11/02/11 | Emails with L. Schweitzer, D. Ilan, A. Carew-Watts, Nortel, K. Schultea, J. Ray re: NNI website | 1.00 | 630.00 | 29638046 |
| Whatley, C. | 11/02/11 | Docketed papers received. | 2.50 | 350.00 | 29641192 |
| Cheung, S. | 11/02/11 | Circulated monitored docket online. | .50 | 70.00 | 29641686 |
| Cheung, S. | 11/02/11 | Circulated documents. | .30 | 42.00 | 29641723 |
| Eckenrod, R.D. | 11/02/11 | EMs re: wind-down (.6); review of entity corporate docs for EM to client (.3); prep for OM w/ L. Schweitzer re: wind-down matters (.7); OM w/ L. Schweitzer re: wind-down matters (.3); EM to S. Delahaye and K. Hailey re: review of list of wind-down entities re: retention of documents (.3); EM to client re: foreign affiliate wind-down entity (.2); t/c with K. hailey re: entity wind-down (.4). | 2.80 | 1,666.00 | 29645357 |
| Rozenberg, I. | 11/02/11 | Team conf re: data request and notice (0.50); draft response to data request (1.00); draft response to Herbert Smith on notice (1.50); misc corr on allocation issues (.50). | 3.50 | 2,625.00 | 29647614 |
| Marquardt, P. D | 11/02/11 | Sale document retention issues. | 1.20 | 1,212.00 | 29650028 |
| Buell, D. M. | 11/02/11 | Communications w/ T. Britt and L. Schweitzer regarding document issue (0.3); follow-up on same (0.3). | .60 | 624.00 | 29650601 |
| Schweitzer, L. | 11/02/11 | Review Canada motions incl. correspondence re: same (0.3). | .30 | 297.00 | 29658836 |
| Schweitzer, L. | 11/02/11 | Mtg D Buell, H Zelbo, I Rozenberg, J Bromley re: data issues (0.5). Mtg L Lipner, M. Fleming-Delacruz, E Bussigel re: misc case matters, drafts, etc. (0.5). J Croft corresp re: website (0.2). Conf R Eckenrod re: interco, customer issues (0.3). Misc. doc retention correspondence (0.1). | 1.60 | 1,584.00 | 29658874 |
| Fleming, M. J. | 11/02/11 | T/c with J. Drake re: claims. | .10 | 63.00 | 29660889 |
| Fleming, M. J. | 11/02/11 | Prepared for research meeting. | .50 | 315.00 | 29660904 |
| Fleming, M. J. | 11/02/11 | Office conference with J. Bromley, L. Schweitzer, L. Lipner and E. Bussigel re: mediation research (1.0); conference with L. Schweitzer, L. Lipner and E. Bussigel re: case issues (.5). | 1.50 | 945.00 | 29660907 |
| Fleming, M. J. | 11/02/11 | Email to T. Britt re: case files. | .10 | 63.00 | 29661208 |
| Fleming, M. J. | 11/02/11 | Email to D. Buell and J. Kim re: staffing meeting. | .10 | 63.00 | 29661210 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/02/11 | Email to S. Bomhof re: case research. | .10 | 63.00 | 29661213 |
| Fleming, M. J. | 11/02/11 | Preparation for meeting (.2); claims team meeting (.8) and follow-up office conference with E. Bussigel (.10). | 1.10 | 693.00 | 29661228 |
| Fleming, M. J. | 11/02/11 | T/c with J. Saywell re: claim. | .10 | 63.00 | 29661238 |
| Fleming, M. J. | 11/02/11 | Email re: docket. | .20 | 126.00 | 29661244 |
| Fleming, M. J. | 11/02/11 | T/c with J. Drake and E. Bussigel re: claims. | .10 | 63.00 | 29661293 |
| Fleming, M. J. | 11/02/11 | T/c with B. Schoepp re: litigation. | .20 | 126.00 | 29661298 |
| Ryan, R.J. | 11/02/11 | Admin tasks re: docket (.40). | .40 | 188.00 | 29678770 |
| Britt, T.J. | 11/02/11 | Meeting w/ J. Drake, A. Cerceo, R. Ryan re: lease document retention. | .50 | 270.00 | 29686985 |
| Reeb, R. | 11/02/11 | Meet with Kara Hailey to discuss various issues regarding subsidiary wind-down. | .50 | 270.00 | 29751454 |
| Reeb, R. | 11/02/11 | Prepare: and organize documents relating to subsidiary wind-down. | 5.20 | 2,808.00 | 29751457 |
| Reeb, R. | 11/02/11 | Call with foreign affiliate local counsel. | .50 | 270.00 | 29751458 |
| Bromley, J. L. | 11/02/11 | Ems on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (1.50); mtg with E. Bussigel, L. Schweitzer, M. Fleming-Delacruz, L. Lipner re: research issues (1.00); ems re: same (.30); mtg to Discuss data request with L. Schweitzer, D. Buell, I. Rozenberg, J. Ray, H. Zelbo (.50); ems I. Rozenberg, H. Zelbo, J.Ray re: letter to K. Lloyd; review, sign ltr to H. Skinner (1.20); ems re: claims issues with L. Schweitzer and J. Ray (.20); call with J. Ray re: various case issues (1.00); communications L. Schweitzer re: same (.40); ems D. Buell, H. Zelbo re: IT data sharing issues (.20); work on allocation issues (.50). | 6.80 | 7,072.00 | 29753990 |
| Roll, J. | 11/02/11 | Weekly workstream updates per M. Fleming-Delacruz (0.2); Updated electronic case database with recent pleadings and correspondence (6.8). | 7.00 | 1,715.00 | 29754768 |
| Britt, T.J. | 11/02/11 | Comm. w/D. Buell and L. Schweitzer re: doc retention issues. | .20 | 108.00 | 29825701 |
| Lipner, L. | 11/02/11 | O/c w/E. Bussigel, M. Fleming-Delacruz, L. Schweitzer re: various case matters (.5). | .50 | 297.50 | 29832397 |
| Hailey, K. | 11/02/11 | Meeting with R. Reeb re: subsidiary winddowns (.50); emails and t/cs with R. Eckenrod, A. Stout, local counsel and local directors re: subsidiary winddowns and review of documents re: same | 5.00 | 3,750.00 | 29868009 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (3.80); discussions with R. Eckenrod re: de minimus assets (.40); t/cs with E. Bussigel re: Nortel analysis and review of emails re: same (.30). | | | |
| Britt, T.J. | 11/02/11 | Comm. w/Rob Ryan re: doc retention (.10). Comm. w/K. Schultea re: doc retention and re: hearing (.30). Comm. w/Gary Storr re: data retention (.40). Comm. w/Anthony Cerceo re: data retention (.20). Drafting of email to D. Buell and L. Schweitzer re: data retention (.10). Revisions to document and data charts and summaries (1.10). Comm. w/L. Lipner re: data retention (.20). Comm. w/Juliet Drake re: doc retention (.20). Review of compiled data (.60) | 3.20 | 1,728.00 | 29876160 |
| O'Keefe, P. | 11/03/11 | Circulated Nortel Networks news alert to L. Barefoot (.10). Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 59.00 | 29632497 |
| Bussigel, E.A. | 11/03/11 | T/c C.Fights, J.Galvin re: models (.2); t/c J.Galvin re: same (.1); em J.Galvin re: same (.1); mtg J.Kim re: same (.1) | .50 | 270.00 | 29632650 |
| Bussigel, E.A. | 11/03/11 | T/c A.Cordo (MNAT) re: case issues | .20 | 108.00 | 29633227 |
| Bussigel, E.A. | 11/03/11 | Mtg L.Schweitzer re: motion and insurance issues (.4); prep for meeting (.4); meeting w/M. Fleming-Delacruz re: plan (.5) | 1.30 | 702.00 | 29634017 |
| Uziel, J.L. | 11/03/11 | T/C with E. Bussigel re: insurance policies | .10 | 39.50 | 29634092 |
| Bussigel, E.A. | 11/03/11 | Ems M.O'Rourke (RQ), D.McKenna (Nortel), V.Belyavsky re: claims (.3) | .30 | 162.00 | 29634293 |
| Pak, J. | 11/03/11 | Used organizational chart, corporate name change chart, and internal database to find entities in Nortel's U.S. estate (.60); noted U.S. entities present in list sent by S. Delahaye (.30); sent comments to S. Delahaye and T. Gao (.10). | 1.00 | 220.00 | 29634296 |
| Bussigel, E.A. | 11/03/11 | T/c, em J.Lanzkron re: MOR | .10 | 54.00 | 29634300 |
| Britt, T.J. | 11/03/11 | Comm. w/Anthony Cerceo re: data retention (.10). Comm. w/D. Buell (.10), K. Schultea (.30), L. Schweitzer (.20) re: doc retention. | .70 | 378.00 | 29634372 |
| Croft, J. | 11/03/11 | Emails with Nortel, L. Schweitzer, D. Ilan, A. Carew-Watts, K. Schultea re: website | .50 | 315.00 | 29638138 |
| Erickson, J. | 11/03/11 | Communications with B. Smith (Merrill) regarding hard copy document processing for custodian. | .10 | 34.00 | 29640083 |
| Whatley, C. | 11/03/11 | Docketed papers received. | 3.30 | 462.00 | 29641202 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 11/03/11 | Circulated monitored docket online. | .50 | 70.00 | 29641737 |
| Cheung, S. | 11/03/11 | Circulated documents. | .30 | 42.00 | 29641755 |
| Eckenrod, R.D. | 11/03/11 | prep for 4th estate meeting (.4); 4th estate meeting w/ K. Hailey and L. Schweitzer (1.0); EM to J. Lanzkron re: MOR (.2); t/c with bonds re: general case admin (.1); EM to local counsel re: wind-down entity (.1); t/c with client and K. Hailey re: wind-down entity (.5); t/c with J. Bromley and K. Hailey re: wind-down entities (.3); EMs re: wind-down entities (.2); EMs re: 4th estate draft (.3); t/c with escrow agent re: 4th estate (.3); EM to K. Hailey re: 4th estate (.1); markup of 4th estate agreement (2.3); t/c w. S. Delahaye re: disclosure: of certain escrow distributions (.3); draft EM to client re: 4th estate agreement (.4); EM to client re: wind-down entity documentation (.2); draft of discussion document re: wind-down entity (.5) | 7.20 | 4,284.00 | 29645363 |
| Rozenberg, I. | 11/03/11 | Corr re: TPR document request (.50); corr re: allocation dispute issues (.20). | .70 | 525.00 | 29647668 |
| Barefoot, L. | 11/03/11 | E-mail w/Schweitzer (draft disclosure) | .20 | 136.00 | 29650003 |
| Marquardt, P. D | 11/03/11 | Work on data retention issues. | 1.10 | 1,111.00 | 29650091 |
| Buell, D. M. | 11/03/11 | Review Herbert Smith letter and attachments regarding notice (0.5); follow-up regarding same (0.6). | 1.10 | 1,144.00 | 29650792 |
| Brown, J. | 11/03/11 | Sent dockets to attorneys. | .30 | 42.00 | 29656891 |
| Fleming, M. J. | 11/03/11 | T/c with E. Bussigel re: plan motions. | .10 | 63.00 | 29665314 |
| Fleming, M. J. | 11/03/11 | Communications with J. Kim re: litigant. | .10 | 63.00 | 29665476 |
| Fleming, M. J. | 11/03/11 | Office conference with E. Bussigel re: plan motions. | .50 | 315.00 | 29665814 |
| Fleming, M. J. | 11/03/11 | Emails to litigation team re litigation issue. | .20 | 126.00 | 29665864 |
| Fleming, M. J. | 11/03/11 | T/c with A. Pak (Ropes & Gray) re: case issues. | .10 | 63.00 | 29666118 |
| Fleming, M. J. | 11/03/11 | T/c with J. Drake re: claim. | .30 | 189.00 | 29666131 |
| Fleming, M. J. | 11/03/11 | T/c with B. Schoepp re: litigant. | .10 | 63.00 | 29666137 |
| Fleming, M. J. | 11/03/11 | Email to E. Bussigel re: case issue. | .10 | 63.00 | 29666161 |
| Fleming, M. J. | 11/03/11 | Email to E. Bussigel re: claim. | .10 | 63.00 | 29666168 |
| Fleming, M. J. | 11/03/11 | Communications with J. Kim and J. Penn re: call with Togut. | .10 | 63.00 | 29666349 |
| Fleming, M. J. | 11/03/11 | Email to B. Moore: re: case issue. | .10 | 63.00 | 29667748 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Fleming, M. J. | 11/03/11 | T/c's with S. Bomhof re: hearing. | .10 | 63.00 | 29667941 |
| Fleming, M. J. | 11/03/11 | Conference call with D. Buell, J. Drake and E. Bussigel re: claim. | .50 | 315.00 | 29667965 |
| Fleming, M. J. | 11/03/11 | Email to D. Ilan re: case issue. | .10 | 63.00 | 29668042 |
| Fleming, M. J. | 11/03/11 | Email to L. Schweitzer re: staffing. | .10 | 63.00 | 29668043 |
| Fleming, M. J. | 11/03/11 | Emails to S. Bomhof re: hearing. | .20 | 126.00 | 29668107 |
| Fleming, M. J. | 11/03/11 | T/c with T. Britt re: case files. | .10 | 63.00 | 29668388 |
| Fleming, M. J. | 11/03/11 | Reviewed Canadian pleadings. | .20 | 126.00 | 29668634 |
| Ryan, R.J. | 11/03/11 | Admin tasks re: docket (.40). | .40 | 188.00 | 29678771 |
| Lanzkron, J. | 11/03/11 | Work related to MOR and updating form. | 1.90 | 1,026.00 | 29705046 |
| Delahaye, S. | 11/03/11 | US entity research for R. Eckenrod (.70); branch office POA (.40); email w/ K. Hailey re: EMB (.20) | 1.30 | 773.50 | 29727635 |
| Reeb, R. | 11/03/11 | Review presentation prepared by subsidiary local counsel. | .50 | 270.00 | 29751480 |
| Reeb, R. | 11/03/11 | Prepare: documents relating to subsidiary wind-down. | .30 | 162.00 | 29751483 |
| Bromley, J. L. | 11/03/11 | Ems on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.70); ems re: allocation mtgs; tc F. Hodara on allocation issues (.30); work on allocation issues (.30). | 1.30 | 1,352.00 | 29754159 |
| Bromley, J. L. | 11/03/11 | Call with K. Hailey, R. Eckenrod re: Nortel subsidiaries (.30); review materials re: same (.40). | .70 | 728.00 | 29754177 |
| Roll, J. | 11/03/11 | Updates electronic case database with recent pleadings and correspondence. | 3.00 | 735.00 | 29754792 |
| Kim, J. | 11/03/11 | e-mails re: meeting (.3), review emails re: case issues (.6), e-mails re: case issues (.7). | 1.60 | 1,088.00 | 29863192 |
| Schweitzer, L. | 11/03/11 | Conf K Hailey, E Eckenrod re: 4th estate (1.0). K Hailey e/mails re: 4th estate (0.1). Revise IPA drafts, e/mail S Bomhof (0.4). Conf E Bussigel re: counterparty, etc. (1.0). | 2.50 | 2,475.00 | 29864362 |
| Hailey, K. | 11/03/11 | Review of documents re: subsidiary winddowns and t/cs, emails and conf. calls with local counsel, local representatives, R. Eckenrod and A. Stout re: same (2.9); meetings to discuss Settlement Agreement draft with R. Eckenrod and L. Schweitzer (1.00) and review of markup of document and emails with R. Eckenrod re: same (1.00); emails with M. Kennedy re: schedules and | 6.30 | 4,725.00 | 29868183 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review of same (.40); conf. call with A. Stout, R. Eckenrod, L. Guerra, J. Wood, S. Puett, D. Glass re: liquidation of foreign subsidiaries (.50); foreign affiliate meeting with J. Bromley, R. Eckenrod (.3). emails and review of documents re: same (.2). | | | |
| Kallstrom-Schre | 11/04/11 | Reviewed Epiq invoice | .20 | 94.00 | 29639511 |
| Kallstrom-Schre | 11/04/11 | Edited case calendar and sent to cgsh team | .90 | 423.00 | 29641696 |
| Pak, J. | 11/04/11 | Searched boxes of documents sent by Lynn Egan for local contract authorization; updated S. Delahaye and T. Gao. | 1.00 | 220.00 | 29642299 |
| Eckenrod, R.D. | 11/04/11 | prep for client entity wind down update (.5); prep wind-down entity summary (1.2); wind-down call (.4); review of wind-down entity issues (1.9); revisions to motion re: wind-down entity (1.8) | 5.80 | 3,451.00 | 29645370 |
| Eckenrod, R.D. | 11/04/11 | t/c with K. Hailey re: settlement agreement draft | .20 | 119.00 | 29645618 |
| Rozenberg, I. | 11/04/11 | Corr re: affiliate request (.30); corr re: document request (.50); corr re: disclosure: statement language on allocation and foreign affiliate claims (.30); corr re: custodian documents (.20). | 1.30 | 975.00 | 29647774 |
| Forrest, N. | 11/04/11 | Prep for call (.2) t/c J Ray, D. Buell and others re: livelink document issues(.5) | .70 | 563.50 | 29649800 |
| Erickson, J. | 11/04/11 | Communications with I. Rozenberg and J. Miller (Merrill) regarding hard copy document processing for custodian. | .30 | 102.00 | 29649804 |
| Erickson, J. | 11/04/11 | Document production tracking and organization, per E. Bussigel. | 1.40 | 476.00 | 29649813 |
| Erickson, J. | 11/04/11 | Communications with E. Bussigel and A. Abelev regarding production logistics. | .30 | 102.00 | 29649817 |
| Barefoot, L. | 11/04/11 | Comments to disclosure: w/S. Delahaye, I. Rozenberg. | .40 | 272.00 | 29650115 |
| Hailey, K. | 11/04/11 | Review and revision of repatriation motion (2.00); review and revision of Settlement comments and schedules; emails and t/cs with R. Eckenrod re: same (3.00); conf. call re: subsidiary winddown updates with R. Reeb, L. Guerra, J. Ray, A. Stout and R. Eckenrod and review of documents re: same (1.00); review of appeal documents and recovery impact memo and emails with local counsel re: same (1.50) t/cs and emails with local counsel re: subsidiary winddowns (.9) | 8.40 | 6,300.00 | 29650471 |
| Buell, D. M. | 11/04/11 | Conference call w/ L. Schweitzer, T. Britt, N. Forrest, K. Schultea (RLKS) regarding document | 1.20 | 1,248.00 | 29650807 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (0.5); follow-up regarding same (0.7). | | | |
| Croft, J. | 11/04/11 | Various with L. Schweitzer, D. Ilan, K. Schultea, A. Carew-Watts and Nortel re: website (.8) | .80 | 504.00 | 29650934 |
| Cheung, S. | 11/04/11 | Circulated monitored docket online. | .30 | 42.00 | 29657626 |
| Moessner, J. | 11/04/11 | Non-working travel time (50% of 1 hours) (.5); meeting at Akins's office regarding allocation issues (2.0). | 2.50 | 1,650.00 | 29666703 |
| Fleming, M. J. | 11/04/11 | Drafted meeting agenda. | .10 | 63.00 | 29668648 |
| Fleming, M. J. | 11/04/11 | Email to E. Bussigel re: case meeting. | .10 | 63.00 | 29668664 |
| Fleming, M. J. | 11/04/11 | Email to J. Ray re: Canadian hearing. | .10 | 63.00 | 29668744 |
| Fleming, M. J. | 11/04/11 | Reviewed Canadian pleadings. | .40 | 252.00 | 29668805 |
| Fleming, M. J. | 11/04/11 | Office conference with E. Bussigel re: motion drafts. | .10 | 63.00 | 29668815 |
| Fleming, M. J. | 11/04/11 | Email to L. Schweitzer re: Canadian pleadings. | .60 | 378.00 | 29668827 |
| Fleming, M. J. | 11/04/11 | Email to J. Roll re: workstream chart. | .10 | 63.00 | 29668831 |
| Zelbo, H. S. | 11/04/11 | Review case document (.10); meeting with Akin Gump (1.40) (partial); meeting with consultant (.50). | 2.00 | 2,080.00 | 29676051 |
| Ryan, R.J. | 11/04/11 | Admin tasks re: docket (.50). | .50 | 235.00 | 29678773 |
| O'Keefe, P. | 11/04/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 59.00 | 29683374 |
| Britt, T.J. | 11/04/11 | Conference w/ D. Buell, N. Forrest, L. Schweitzer, J. Ray, K. Schultea (RLKS) G. Reichert (Nortel) re: doc retention issues. | .50 | 270.00 | 29687026 |
| Reeb, R. | 11/04/11 | Prepare: documents relating to subsidiary wind-down. | 1.50 | 810.00 | 29751484 |
| Reeb, R. | 11/04/11 | Call with John Ray et al to discuss subsidiary wind-down. | .30 | 162.00 | 29751486 |
| Bromley, J. L. | 11/04/11 | Attend mtgs at Akin with F. Hodara, D. Botter, others on allocation issues (2.00); ems on case matters with on case matters with D. Buell, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (1.50). | 3.50 | 3,640.00 | 29754261 |
| Bromley, J. L. | 11/04/11 | Ems K. Hailey, R. Eckenrod re: subsidiary wind-down issues; review memo re: same (.30). | .30 | 312.00 | 29754266 |
| Roll, J. | 11/04/11 | Document tracking and organization per E. Bussigel. | .50 | 122.50 | 29763446 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 11/04/11 | Comm. w/E. Bussigel re: case issues. | .20 | 108.00 | 29825752 |
| Bussigel, E.A. | 11/04/11 | Em J.Erickson re: case issue | .10 | 54.00 | 29840697 |
| Bussigel, E.A. | 11/04/11 | T/c M.O'Rourke (RQ) re: case issue (.4), em re: same (.1), drafting stip re: same (1.1) | 1.60 | 864.00 | 29840706 |
| Bussigel, E.A. | 11/04/11 | Em D.Cozart (Nortel) re: inquiry | .10 | 54.00 | 29840719 |
| Delahaye, S. | 11/04/11 | Email w/ R. Reeb and J. Pak re: subsidiary documentation | .60 | 357.00 | 29840757 |
| Kim, J. | 11/04/11 | E-mails re: case issues. | .90 | 612.00 | 29863364 |
| Schweitzer, L. | 11/04/11 | Review H. Skinner correspondence (0.2). M Kennedy correspondence (0.2). Review new filings (0.4). T/c J Ray, Schultea, Reichert, D Buell, etc. re: data/records issues (0.5). | 1.30 | 1,287.00 | 29865322 |
| Britt, T.J. | 11/04/11 | Comm. w/M. Fleming-Delacruz re: data retention (.30). Data review and summary of same (.80). | 1.10 | 594.00 | 29876164 |
| Hailey, K. | 11/05/11 | Emails with local counsel re: subsidiary winddowns and review of documents re: same. | .50 | 375.00 | 29868390 |
| Eckenrod, R.D. | 11/06/11 | Further markup of agreement for EM to client (.9) | .90 | 535.50 | 29645342 |
| Schweitzer, L. | 11/06/11 | Review draft subpoena obj (0.1). Revise draft settlement (0.4). Revised customs stip and related emails (0.3). | .80 | 792.00 | 29659661 |
| Bromley, J. L. | 11/06/11 | Ems D. Buell re: note sale agmt review and claims issues (.30); work on allocation issues (.50). | .80 | 832.00 | 29754277 |
| Hailey, K. | 11/06/11 | Review of Settlement Agreement and emails with L. Schweitzer and R. Eckenrod re: same. | .50 | 375.00 | 29868425 |
| Uziel, J.L. | 11/07/11 | Reviewed draft of 11/15 hearing agenda (0.8); E-mail to team re: same (0.1); E-mail to C. Fights re: same (0.1) | 1.00 | 395.00 | 29646100 |
| Britt, T.J. | 11/07/11 | Review of hearing agenda. | .10 | 54.00 | 29646523 |
| Kallstrom-Schre | 11/07/11 | Edited case calendar and sent to J. Ray (Nortel) | .20 | 94.00 | 29653137 |
| Kallstrom-Schre | 11/07/11 | Reviewed CCAA docket filings | .30 | 141.00 | 29654190 |
| Eckenrod, R.D. | 11/07/11 | Settlement review agmt (.2); EM to K. Hailey re: subsidiary and other wind-down entity issues (.9); EM to subsidiary re: wind-down issue (.3); T/Cs with client re: bank accounts for wind-down entity (.2); EMs to client re: wind-down entities (.2); EMs to J. Kim, NNL re: subsidiary amendment (.6); EM to J. Lanzkron re: MOR (.1); wind-down entity tax review (.3); prep for client meeting re: wind-down issues (.3); review of issues re: wind- | 3.90 | 2,320.50 | 29655335 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | down entity (.8) | | | |
| Cheung, S. | 11/07/11 | Circulated monitored docket online. | .50 | 70.00 | 29657761 |
| Cheung, S. | 11/07/11 | Circulated documents. | .30 | 42.00 | 29657823 |
| Rozenberg, I. | 11/07/11 | Propose response to latest H. Skinner letter re: request from TPR (1.00); discuss TPR request issues w/ L. Streatfields and M. Blyth (1.00); corr re: misc allocation issues and custodian hard drive (.30). | 2.30 | 1,725.00 | 29658555 |
| Baik, R. | 11/07/11 | Review updates and other communications regarding progress of foreign affiliate wind down process and related e-mails (3.00) and meeting with R. Reeb regarding status. (1.00) | 4.00 | 2,520.00 | 29659032 |
| Fleming, M. J. | 11/07/11 | Email to J. Kim re: case issue. | .10 | 63.00 | 29669330 |
| Fleming, M. J. | 11/07/11 | T/c with L. Lipner re: staffing. | .10 | 63.00 | 29669365 |
| Fleming, M. J. | 11/07/11 | Email to J. Ray and review of related materials. | 1.00 | 630.00 | 29669370 |
| Fleming, M. J. | 11/07/11 | T/c with C. Grote re: case issue. | .10 | 63.00 | 29669400 |
| Peacock, L.L. | 11/07/11 | Emails regarding mediation issues (.4). | .40 | 268.00 | 29669419 |
| Fleming, M. J. | 11/07/11 | T/c with K. Schultea re: files. | .30 | 189.00 | 29669431 |
| Fleming, M. J. | 11/07/11 | Drafted meeting agenda. | .20 | 126.00 | 29669449 |
| Fleming, M. J. | 11/07/11 | Non-working travel to Toronto (50% of 4 or 2). | 2.00 | 1,260.00 | 29669450 |
| Fleming, M. J. | 11/07/11 | Prepared for Candian hearing. | .40 | 252.00 | 29669459 |
| Fleming, M. J. | 11/07/11 | Emails re: meeting agenda. | .40 | 252.00 | 29669470 |
| Fleming, M. J. | 11/07/11 | Email to P. Marquardt re: case issue. | .20 | 126.00 | 29669473 |
| Marquardt, P. D | 11/07/11 | Emails regarding case dispute and contractual provisions. | 1.30 | 1,313.00 | 29675658 |
| O'Keefe, P. | 11/07/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 59.00 | 29683380 |
| Streatfeild, L. | 11/07/11 | Call with Inna Rozenberg re: case issue. | .30 | 243.00 | 29684881 |
| Ryan, R.J. | 11/07/11 | Admin tasks re: docket | .50 | 235.00 | 29717828 |
| Reeb, R. | 11/07/11 | Prepare: documents relating to subsidiary wind-down. | 3.00 | 1,620.00 | 29751495 |
| Reeb, R. | 11/07/11 | Meet with Robin Baik to discuss subsidiary wind-down. | 1.00 | 540.00 | 29751497 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 11/07/11 | Weekly internal team call with J. Ray, Chilmark, L. Schweitzer, SB (1.20); ems on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (1.00); ems L. Schweitzer, Chilmark, Ray on FA meetings later in week (.40); ems I. Rozenberg, H. Zelbo, others re: request from TPR (.50); ems w D. Buell, HZA, L. Schweitzer, others on 3d Cir request for additional briefing (.40). | 3.50 | 3,640.00 | 29754323 |
| Bromley, J. L. | 11/07/11 | Ems RE: re: foreign affiliate issues and review materials re: same. | .50 | 520.00 | 29754351 |
| Roll, J. | 11/07/11 | Document tracking and organization per E. Bussigel. | 2.00 | 490.00 | 29763491 |
| New York, Temp. | 11/07/11 | W. Lau: Update correspondence and pleadings for future: review by associates. | 3.50 | 857.50 | 29766962 |
| Lanzkron, J. | 11/07/11 | Reviewed September MOR and escrow language (1.5); revised with comments (.5); filing of docketed materials (1.6). | 3.60 | 1,944.00 | 29768713 |
| Bussigel, E.A. | 11/07/11 | Em A.Ungberg re: case issue | .10 | 54.00 | 29840745 |
| Delahaye, S. | 11/07/11 | Email w/ R. Reeb re: Nortel structure: | .30 | 178.50 | 29840951 |
| Kim, J. | 11/07/11 | Review agenda (.1); e-mails re: case issues (.3). | .40 | 272.00 | 29863452 |
| Hailey, K. | 11/07/11 | Various emails with local counsel, A. Stout and R. Eckenrod re: subsidiary winddowns and review of documents re: same (1.90); review of subsidiary wind-down materials (.4). | 2.30 | 1,725.00 | 29868511 |
| Kallstrom-Schre | 11/08/11 | Edited case calendar | .20 | 94.00 | 29661759 |
| Uziel, J.L. | 11/08/11 | Reviewed agenda and e-mail to L. Schweitzer, J. Bromley and D. Buell re: same | .20 | 79.00 | 29662136 |
| Peacock, L.L. | 11/08/11 | Scheduled mediation briefing meeting (.3). Call with L. Barefoot regarding status of claims and mediation briefing (.2). Meeting with J. Bromley, H. Zelbo, J. Rosenthal, and I. Rosenberg regarding mediation (1.2), and follow-up regarding same (.4). | 2.10 | 1,407.00 | 29669424 |
| Fleming, M. J. | 11/08/11 | Office conference with S. Bomhof (.50); Attend CCAA hearing (.70); Follow-up office conference with Goodmans (.40). | 1.60 | 1,008.00 | 29669480 |
| Fleming, M. J. | 11/08/11 | Summary email of CCAA hearing. | .50 | 315.00 | 29669483 |
| Fleming, M. J. | 11/08/11 | Email to L. Schweitzer re: hearing. | .10 | 63.00 | 29669488 |
| Fleming, M. J. | 11/08/11 | Team meeting. | 1.00 | 630.00 | 29669499 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/08/11 | Non-working travel from Canada (50% of 4 or 2). | 2.00 | 1,260.00 | 29669508 |
| Fleming, M. J. | 11/08/11 | Email to P. Marquardt re: potential dispute. | .10 | 63.00 | 29669512 |
| Fleming, M. J. | 11/08/11 | Email to S. Bomhof re: CCAA hearing. | .10 | 63.00 | 29669524 |
| Fleming, M. J. | 11/08/11 | Email to J. Drake re: claims. | .10 | 63.00 | 29669535 |
| Whatley, C. | 11/08/11 | Docketed papers received. | 3.00 | 420.00 | 29669903 |
| Rozenberg, I. | 11/08/11 | Team confs and corr re: allocation issue and briefs (2.00); corr re: data request (.50); review issues for allocation dispute (.50); analyze Herbert Smith and TPR corr re: notice and team corr re: same (1.50); review memo from Torys (1.00). | 5.50 | 4,125.00 | 29675113 |
| Cheung, S. | 11/08/11 | Circulated monitored docket online. | .50 | 70.00 | 29675292 |
| Cheung, S. | 11/08/11 | Circulated documents. | .30 | 42.00 | 29675401 |
| Erickson, J. | 11/08/11 | Communications with I. Rozenberg regarding processing custodian documents. | .10 | 34.00 | 29675732 |
| Erickson, J. | 11/08/11 | Document production tracking and organization, per E. Bussigel. | .10 | 34.00 | 29675736 |
| Streatfeild, L. | 11/08/11 | Reviewing correspondence re: Section request. | 1.30 | 1,053.00 | 29683308 |
| O'Keefe, P. | 11/08/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 59.00 | 29683460 |
| Barefoot, L. | 11/08/11 | T/C Peacock (status of motions) | .20 | 136.00 | 29685762 |
| Baik, R. | 11/08/11 | Review balance sheet and other materials related to certain foreign affiliate issues (0.3) and conference call with client and local professionals regarding same (0.3); follow-up discussion with R. Reeb (0.1). | .70 | 441.00 | 29685931 |
| Ryan, R.J. | 11/08/11 | Admin tasks re: docket | .50 | 235.00 | 29717829 |
| Zelbo, H. S. | 11/08/11 | Meeting re: mediation brief; review documents. | 1.30 | 1,352.00 | 29726779 |
| Reeb, R. | 11/08/11 | Call with foreign affiliate local counsel. | .50 | 270.00 | 29751508 |
| Reeb, R. | 11/08/11 | Prepare: documents relating to subsidiary wind-down. | 1.00 | 540.00 | 29751510 |
| Bromley, J. L. | 11/08/11 | Ems on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.80); ems J. Stam, others re: letters (.40); mtg with Togut (.80); mtg with Togut, L. Schweitzer, others on employee retiree issues (1.00); mtg with J. Ray R. Eckenrod & K. Hailey on various case matters (1.00); mediation mtg with L.Peacock, I. Rozenberg, J. | 5.20 | 5,408.00 | 29754480 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ray, H. Zelbo, others (1.20). | | | |
| Roll, J. | 11/08/11 | Extensive review of notice documents and related process per R. Baik (2.8); Weekly workstream updated per M. Fleming-Delacruz (0.3); Document tracking and organization per E. Bussigel (1.0). | 4.10 | 1,004.50 | 29763608 |
| Lanzkron, J. | 11/08/11 | Collected comments to the MOR from Russell Eckenrod (.5); revised with comments (1.2); revised escrow language (.4); emails with Wendy Ward regarding MOR (.3). | 2.40 | 1,296.00 | 29768717 |
| Eckenrod, R.D. | 11/08/11 | meeting with client, K. Hailey and J. Bromley re: wind-down entity issues (1.0); prep for said client meeting (.6); OM w/ K. Hailey re: entity wind-down issues (.5); t/c with escrow agent re: escrow releases (.2); entity wind-down documentation prep (1.8); entity EMs to local counsel (.5); EMs to client re: wind-down entity (.4); review of case issues re: wind-down entity (.9) | 5.90 | 3,510.50 | 29810790 |
| Schweitzer, L. | 11/08/11 | M. Fleming-Delacruz ems re: hearing (0.1). Client mtgs w/John Ray (4.0). E/ms re: case issue (0.1). | 4.20 | 4,158.00 | 29834043 |
| Bussigel, E.A. | 11/08/11 | em L.Schweitzer re: case issues and stip(.2); em J.Roll re: productions (.2) | .40 | 216.00 | 29859009 |
| Kim, J. | 11/08/11 | Various e-mails re: case issues. | .60 | 408.00 | 29863551 |
| Hailey, K. | 11/08/11 | Meeting to discuss subsidiaries with J. Bromley, M. Kennedy, R. Eckenrod, J. Ray (1.00); various t/c and emails with a. Stout, R. Eckenrod and lcoal counsel re: subsidiary winddowns and emails re: same (1.40); conf w/ R. Eckenrod (.6); review of Agreement (.50). | 3.50 | 2,625.00 | 29874942 |
| Britt, T.J. | 11/08/11 | Comm. w/K. Schultea re: doc retention motion. | .20 | 108.00 | 29876169 |
| Ryan, R.J. | 11/08/11 | Comm w/ A Cordo, T. Britt J Kim re: CNOs for various motions. | .40 | 188.00 | 29924325 |
| Kallstrom-Schre | 11/09/11 | Reviewed workstream chart | .20 | 94.00 | 29666528 |
| Kallstrom-Schre | 11/09/11 | Sent em to team re: CCAA orders | .20 | 94.00 | 29666571 |
| Kallstrom-Schre | 11/09/11 | Attn to em re: CCAA hearing results | .10 | 47.00 | 29667599 |
| Bussigel, E.A. | 11/09/11 | T/c L.Schweitzer, S.Bomhof (Torys) re: Cdn motion (.5); communications w/ L.Schweitzer re: same (.2) | .70 | 378.00 | 29669418 |
| Kallstrom-Schre | 11/09/11 | Edited case calendar | .20 | 94.00 | 29670269 |
| Bussigel, E.A. | 11/09/11 | Em J.Ray (Nortel) re: stipulation | .40 | 216.00 | 29670485 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 11/09/11 | Ems L.Schweitzer, S.Bomhof (Torys) re: Cdn motion (.2); drafting letter re: same (.5) | .70 | 378.00 | 29670494 |
| Bussigel, E.A. | 11/09/11 | T/c, ems T.Britt re: case issue | .10 | 54.00 | 29670495 |
| Bussigel, E.A. | 11/09/11 | Em MAO re: case issue | .10 | 54.00 | 29670496 |
| Bussigel, E.A. | 11/09/11 | Em J.Roll re: case issue | .10 | 54.00 | 29670499 |
| Uziel, J.L. | 11/09/11 | E-mail to L. Schweitzer and J. Bromley re: agenda | .10 | 39.50 | 29672798 |
| Marquardt, P. D | 11/09/11 | Emails regarding sale issues. | .30 | 303.00 | 29674591 |
| Marquardt, P. D | 11/09/11 | Email regarding document retention. | .10 | 101.00 | 29674595 |
| Rozenberg, I. | 11/09/11 | Corr re: allocation and notice issues. | .50 | 375.00 | 29675176 |
| Cheung, S. | 11/09/11 | Circulated monitored docket online. | .50 | 70.00 | 29675474 |
| Whatley, C. | 11/09/11 | Docketed papers received. | 2.00 | 280.00 | 29675687 |
| Schweitzer, L. | 11/09/11 | T/c S Bomhof, E Bussigel re: case matters (0.5). Conf J Ray, e/ms E. Bussigel re: customs stipulation (0.2). Ross, K Hailey e/ms (0.1). | .80 | 792.00 | 29675997 |
| Gao, T. | 11/09/11 | Research the Don McKenna POA for US entities; research the POAs granted to NNI employees. | .50 | 235.00 | 29676126 |
| Raymond, S.L. | 11/09/11 | TC with Lauren Peacock about allocation issues (.2); internal research regarding allocation issues (3.5). | 3.70 | 1,461.50 | 29678943 |
| Croft, J. | 11/09/11 | Emails with R. Eckenrod re: chapter 11 filing of Nortel entity (.5) | .50 | 315.00 | 29682706 |
| O'Keefe, P. | 11/09/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 59.00 | 29683467 |
| Erickson, J. | 11/09/11 | Communications with J. Kim and J. Roll regarding processing custodian documents. | .10 | 34.00 | 29685899 |
| Baik, R. | 11/09/11 | Conference calls with local professionals regarding next steps in resolving foreign affiliate issues (1.40); conference w/ R. Eckenrod re: wind down (.40); follow-up communication with B. Murphy (at Nortel) regarding same (.70). | 2.50 | 1,575.00 | 29685966 |
| Kim, J. | 11/09/11 | Search re allocation issues in litigators notebook, worksite, VFR and pulling documents from records. | 2.80 | 686.00 | 29686984 |
| Kim, J. | 11/09/11 | Meeting with E. Bussigel on claims materials minibook and new membership materials (.4). Follow-up re: same (.3). | .70 | 171.50 | 29686993 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 11/09/11 | Prepare: mediation submission materials for S. Raymond. | 5.20 | 1,274.00 | 29687004 |
| Britt, T.J. | 11/09/11 | Meeting w/ K. O'Neill re: claims | .50 | 270.00 | 29687102 |
| Fleming, M. J. | 11/09/11 | T/c with L. Barefoot re: staffing. | .10 | 63.00 | 29696821 |
| Fleming, M. J. | 11/09/11 | T/c with E. Bussigel re: claims. | .10 | 63.00 | 29696824 |
| Fleming, M. J. | 11/09/11 | Prep for meeting (.3); office conference with J. Drake, A. Cerceo (partial), and E. Bussigel re: claims (1.30). | 1.60 | 1,008.00 | 29696994 |
| Fleming, M. J. | 11/09/11 | Emails re: case issue. | .20 | 126.00 | 29698435 |
| Fleming, M. J. | 11/09/11 | Communications with J. Roll re: workstreams chart. | .10 | 63.00 | 29698439 |
| Fleming, M. J. | 11/09/11 | Email to S. Bomhof re: cross-border claims. | .10 | 63.00 | 29698443 |
| Buell, D. M. | 11/09/11 | Comment on agenda letter for 11/15 hearing. | .20 | 208.00 | 29700914 |
| Ryan, R.J. | 11/09/11 | Admin tasks re: docket | .50 | 235.00 | 29717830 |
| Zelbo, H. S. | 11/09/11 | Work relating to allocation issues. | .50 | 520.00 | 29727170 |
| Reeb, R. | 11/09/11 | Call with foreign affiliate local counsel. | .50 | 270.00 | 29751513 |
| Reeb, R. | 11/09/11 | Call with foreign affiliate local counsel. | 1.00 | 540.00 | 29751514 |
| Reeb, R. | 11/09/11 | Call with Robin Baik and Allen Stout. | .20 | 108.00 | 29751516 |
| Bromley, J. L. | 11/09/11 | Ems on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.70); ems J. Stam, others re: letter (.50); mtg with Chilmark on allocation issues (1.00); ems J. Croft re: supplier and case issue (.10); mtg with MK of FTI (1.00); mtg with L. Schweitzer, MR, MK, J. Ray (.70). | 4.00 | 4,160.00 | 29754497 |
| Bromley, J. L. | 11/09/11 | Ems RE: re: foreign affiliate issues (.20). | .20 | 208.00 | 29754501 |
| Roll, J. | 11/09/11 | Extensive review of notice documents and related process per R. Baik (1.8); Prepared mediation materials for S. Raymond per L. Peacock (3.5); Document organization and tracking per E. Bussigel (1.5); Weekly workstream updates per M. Fleming-Delacruz (0.5); Prepared case files on electronic database (0.4). | 7.70 | 1,886.50 | 29763651 |
| Peacock, L.L. | 11/09/11 | Emails regarding allocation issues (.1). Researched allocation issues and emails regarding same (1.5.) Reviewed previous mediation materials (.5) | 2.10 | 1,407.00 | 29766409 |
| Lanzkron, J. | 11/09/11 | Filing of Nortel hard copy docketed items. | .70 | 378.00 | 29768721 |
| Eckenrod, R.D. | 11/09/11 | EMs to client re: entity wind-down (.2); preparation of documentation for wind-down | 5.70 | 3,391.50 | 29810793 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | entity (4); OM w/ R. Baik re: entity wind-down documentation (.4); EMs to J. Croft re: entity wind-down documentation (.2); EM to K. Hailey re: 4th estate issue (.3); EM to J. Bromley re: subsidiary wind-down issue (.2); review of subsidiary wind-down issue (.2); review of subsidiary wind-down entity issue (.2) | | | |
| Britt, T.J. | 11/09/11 | Comm. w/Luke Barefoot re: case issues. | .20 | 108.00 | 29825771 |
| Kim, J. | 11/09/11 | T/C w/ M. Fleming-Delacruz re: case issues (.4), t/c w/ EY and follow-up w/ B. McRae, C. Goodman (1.1), e-mail to S. Bomhof re: same (.1), e-mails re: hearing (.4) | 2.00 | 1,360.00 | 29867251 |
| Hailey, K. | 11/09/11 | Emails and t/cs with R. Eckenrod, local counsel re: subsidiary winddowns and review of documents re: same (2.9); emails and t/cs with T. Ross, T. Gao and S. Delahaye re: corporate governance and review of POAs (.50) | 3.40 | 2,550.00 | 29875140 |
| Britt, T.J. | 11/09/11 | Comm. w/K. Schultea re: doc retention (.20). | .20 | 108.00 | 29876173 |
| Kallstrom-Schre | 11/10/11 | Edited case calendar | .40 | 188.00 | 29676744 |
| Britt, T.J. | 11/10/11 | Comm. w/Robin Baik re: noticing. | .20 | 108.00 | 29677367 |
| Gao, T. | 11/10/11 | Coordinate for research assignment for NNI and its subsidiaries. | .40 | 188.00 | 29677621 |
| Bussigel, E.A. | 11/10/11 | T/c L.Schweitzer re: Canadian motion | 1.00 | 540.00 | 29678825 |
| Bussigel, E.A. | 11/10/11 | T/c S.Milanovic (Nortel) re: case issue | .10 | 54.00 | 29678833 |
| Bussigel, E.A. | 11/10/11 | Em J.Kim, M.Fleming, T.Britt re: document issue | .20 | 108.00 | 29678844 |
| Bussigel, E.A. | 11/10/11 | Em D.Cozart (Nortel) re: request | .20 | 108.00 | 29678852 |
| Raymond, S.L. | 11/10/11 | Further internal research on allocation issues. | 2.70 | 1,066.50 | 29678948 |
| Marquardt, P. D | 11/10/11 | Conference call regarding case issue and update J. Ray. | .80 | 808.00 | 29682043 |
| O'Keefe, P. | 11/10/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 59.00 | 29683474 |
| Barefoot, L. | 11/10/11 | E-mail L. Peacock re: allocation (.10); e-mail from L. Schweitzer re: case issue (.10). | .20 | 136.00 | 29685929 |
| Baik, R. | 11/10/11 | Conference call regarding certain foreign affiliate issues (0.3); review discussion material for another foreign affiliate (1.0); and participate in conference call regarding same with R. Reeb (1.50); review related documents and relevant e-mails with R. | 3.60 | 2,268.00 | 29686004 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Reeb (0.80). | | | |
| Erickson, J. | 11/10/11 | Communications with I. Rozenberg regarding review platform training and staffing. | .20 | 68.00 | 29686010 |
| Baik, R. | 11/10/11 | Discuss issues relating to review process of notice documents and notice process with T. Britt, M. Rodriguez and W. Bishop. | .50 | 315.00 | 29686023 |
| Kim, J. | 11/10/11 | Review of documents from records for record of correspondence with Akin Gump re: case issues. | 1.50 | 367.50 | 29687017 |
| Kim, J. | 11/10/11 | Organize and update database (2.8); upload documents (3.1); circulate to team (.9) | 6.80 | 1,666.00 | 29687023 |
| Uziel, J.L. | 11/10/11 | O/C with L. Schweitzer re: agenda (0.1); E-mail to L. Schweitzer, J. Bromley and D. Buell re: amended agenda (0.1) | .20 | 79.00 | 29687687 |
| Fleming, M. J. | 11/10/11 | Reviewed document request. | .30 | 189.00 | 29698452 |
| Fleming, M. J. | 11/10/11 | Emails re: staffing meeting. | .20 | 126.00 | 29698565 |
| Fleming, M. J. | 11/10/11 | Email to J. Roll re: workstream charts. | .10 | 63.00 | 29698643 |
| Fleming, M. J. | 11/10/11 | T/c with P. Marquardt (purchaser). | .10 | 63.00 | 29698645 |
| Fleming, M. J. | 11/10/11 | Emails to J. Drake re: claims. | .20 | 126.00 | 29700241 |
| Fleming, M. J. | 11/10/11 | Reviewed issues list and email to P. Marquardt, L. Schweitzer and D. Ilan (purchaser). | .70 | 441.00 | 29700253 |
| Fleming, M. J. | 11/10/11 | Edited workstreams chart; Related t/c's. | .40 | 252.00 | 29700285 |
| Fleming, M. J. | 11/10/11 | Email to E. Bussigel re: case issues. | .10 | 63.00 | 29700337 |
| Fleming, M. J. | 11/10/11 | Communications with E. Bussigel re: claims. | .20 | 126.00 | 29700342 |
| Fleming, M. J. | 11/10/11 | Reviewed and edited information request chart. | .90 | 567.00 | 29700396 |
| Fleming, M. J. | 11/10/11 | Emails re: claims information. | .30 | 189.00 | 29700399 |
| Fleming, M. J. | 11/10/11 | Email to J. Ray re: case issues (purchaser). | .20 | 126.00 | 29700404 |
| Fleming, M. J. | 11/10/11 | Email to B. Truong re: case issues (purchaser). | .10 | 63.00 | 29700409 |
| Fleming, M. J. | 11/10/11 | Email to J. Graffam re: case issues. | .10 | 63.00 | 29700418 |
| Fleming, M. J. | 11/10/11 | Email traffic re: document issues. | .20 | 126.00 | 29700461 |
| Fleming, M. J. | 11/10/11 | Email traffic re: issues list (purchaser). | .30 | 189.00 | 29700465 |
| Rozenberg, I. | 11/10/11 | Team corr and other work on case issues (1.50); misc work on case issues (1.50); corr re: data issues (.50). | 3.50 | 2,625.00 | 29710587 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 11/10/11 | Admin tasks re: docket | .50 | 235.00 | 29717831 |
| Cheung, S. | 11/10/11 | Circulated monitored docket online. | .50 | 70.00 | 29725826 |
| Reeb, R. | 11/10/11 | Call with local counsel. | .40 | 216.00 | 29751565 |
| Reeb, R. | 11/10/11 | Meet with Robin Baik; call with local counsel. | 1.50 | 810.00 | 29751567 |
| Reeb, R. | 11/10/11 | Review and draft emails relating to wind-down. | .50 | 270.00 | 29751569 |
| Reeb, R. | 11/10/11 | Prepare: documents relating to wind-down. | .30 | 162.00 | 29751570 |
| Bromley, J. L. | 11/10/11 | Ems on case matters with D. Buell, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.70); mtgs with Chilmark on allocation issues (1.50); ems I. Rozenberg re: case issues (.40); ems and calls with Torys, I. Rozenberg, Weil, re: same (.50). | 3.10 | 3,224.00 | 29754527 |
| Ilan, D. | 11/10/11 | Correspondence re: case issues. | .40 | 300.00 | 29756229 |
| Roll, J. | 11/10/11 | Extensive review of notice documents and related process per R. Baik (2.5); Updated case database with documents sent by L. Peacock and J. Kim (0.5); Organized case files on database (1.8). | 4.80 | 1,176.00 | 29763749 |
| New York, Temp. | 11/10/11 | W. Lau: Prepare: binder for review by Associates. | 1.30 | 318.50 | 29767585 |
| Lanzkron, J. | 11/10/11 | Emails regarding case issues. | .40 | 216.00 | 29768727 |
| Eckenrod, R.D. | 11/10/11 | t/c with K. Hailey and other party counsel and advisors re: claims issues (.5); t/c w/ K. Hailey re: same (.1); EMs to client re: wind-down (.2); summary of claims developments (.6); EMs to K. Hailey re: wind-down (.2); EM to J. Bromley re: wind-down (.2); issues filing (4.8) | 6.60 | 3,927.00 | 29810797 |
| Britt, T.J. | 11/10/11 | Comm. w/M. Fleming-Delacruz re: case issues. | .20 | 108.00 | 29825799 |
| Britt, T.J. | 11/10/11 | Comm. w/ E. Bussigel, J. Kim, J. Erickson, A. Ungberg re: document issues. | .30 | 162.00 | 29834830 |
| Schweitzer, L. | 11/10/11 | Misc. S Bomhof e/ms (0.3). E/ms R Eckenrod re: case issues (0.2). T/c J Ray re: case matters (0.2). Work on IP issues (0.2). Work on case issues (0.3). Review documents, correspondence (0.4). T/c re: case issues w/E Bussigel (1.0). | 2.60 | 2,574.00 | 29834864 |
| Britt, T.J. | 11/10/11 | Comm. w/ R. Ryan, J. Uziel, A. Cordo re: document issues. | .20 | 108.00 | 29836320 |
| Kim, J. | 11/10/11 | E-mails re: case matters (.2), e-mails re: case issues (.4) | .60 | 408.00 | 29868343 |
| Hailey, K. | 11/10/11 | Conf. call with foreign affiliate on case issues; review of same (1.9); emails and t/cs with R. Eckenrod re: same and disbursements (.60); emails | 5.50 | 4,125.00 | 29875199 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and t/cs with local counsel, A. Stout re: winddowns (1.0); review of documents re: same (2.00). | | | |
| O'Keefe, P. | 11/11/11 | Circulated news alert to L. Barefoot (.10) Monitor docket per J. Bromley (.10) | .20 | 59.00 | 29683693 |
| Kallstrom-Schre | 11/11/11 | Team meeting (1.0); and preparation (0.5). | 1.50 | 705.00 | 29685688 |
| Kim, J. | 11/11/11 | Pull documents per L. Peacock and L. Lipner. | .40 | 98.00 | 29686929 |
| Gao, T. | 11/11/11 | Coordinate with paralegal to research case issues; search records for Russell Eckenrod. | .50 | 235.00 | 29687083 |
| Kallstrom-Schre | 11/11/11 | Edited case calendar and sent to cgsh team | .40 | 188.00 | 29687246 |
| Bussigel, E.A. | 11/11/11 | Em L.Schweitzer re: letter | .50 | 270.00 | 29687378 |
| Kim, J. | 11/11/11 | Create minibook and addition for binder per L. Peacock. | .50 | 122.50 | 29687380 |
| Bussigel, E.A. | 11/11/11 | Em R.Eckenrod re: case issue | .20 | 108.00 | 29687382 |
| Kim, J. | 11/11/11 | Organize and check binders and prepare: documents re: case issues. | 4.50 | 1,102.50 | 29687386 |
| Uziel, J.L. | 11/11/11 | Call with M. Fleming-Delacruz re: fee application | .10 | 39.50 | 29687708 |
| Uziel, J.L. | 11/11/11 | Nortel team meeting | 1.00 | 395.00 | 29687710 |
| Kostov, M.N. | 11/11/11 | Nortel team meeting (1.0); and preparation (0.5). | 1.50 | 705.00 | 29691200 |
| Marquardt, P. D | 11/11/11 | Emails regarding case issues. | .20 | 202.00 | 29691756 |
| Marquardt, P. D | 11/11/11 | Email K. Hailey regarding case issues. | .20 | 202.00 | 29691760 |
| Baik, R. | 11/11/11 | Respond to issues relating to certain foreign affiliate issues. | .50 | 315.00 | 29692161 |
| Croft, J. | 11/11/11 | Team meeting | 1.00 | 630.00 | 29692924 |
| Croft, J. | 11/11/11 | Meeting with R. Eckenrod re: case issues (.5); (K. Hailey partial); follow up re: same (0.8). | 1.30 | 819.00 | 29693161 |
| Britt, T.J. | 11/11/11 | Email comm. - Scott Bomhof (Torys) re: document issues (.10). Email communications - M. Fleming-Delacruz re: document issues (.30). | .40 | 216.00 | 29695457 |
| Rozenberg, I. | 11/11/11 | Work on letter to Herbert Smith re: case issues (2.00); related team corr (.50); conf w/ C. Emanuel of Herbert Smith re: same (.50); team conf re: claims update (.50). | 3.50 | 2,625.00 | 29700606 |
| Pak, J. | 11/11/11 | Information compilation re: claims issues. | 1.00 | 220.00 | 29700630 |
| Fleming, M. J. | 11/11/11 | Email to J. Ray re: dispute issues. | .10 | 63.00 | 29717494 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/11/11 | Email to L. Schweitzer and P. Marquardt re: dispute issues. | .10 | 63.00 | 29717498 |
| Fleming, M. J. | 11/11/11 | Email re: issue list. | .10 | 63.00 | 29717515 |
| Fleming, M. J. | 11/11/11 | Email to S. Bomhof re: claims issues. | .10 | 63.00 | 29722119 |
| Fleming, M. J. | 11/11/11 | Edited email to G. Rubenstein re: claims issues. | .40 | 252.00 | 29722123 |
| Fleming, M. J. | 11/11/11 | T/c with L. Schweitzer re: claim issues. | .20 | 126.00 | 29722126 |
| Fleming, M. J. | 11/11/11 | Staffing meeting (0.5); and follow-up (0.2). | .70 | 441.00 | 29722141 |
| Fleming, M. J. | 11/11/11 | Email to L. Schweitzer, M. Alcock and L. Malone re: document issues. | .10 | 63.00 | 29722145 |
| Fleming, M. J. | 11/11/11 | Email to J. Roll re: workstream chart. | .10 | 63.00 | 29722154 |
| Fleming, M. J. | 11/11/11 | Email to J. Kim re: case issues. | .10 | 63.00 | 29722155 |
| Fleming, M. J. | 11/11/11 | T/c with R. Eckenrod re: staffing. | .10 | 63.00 | 29722160 |
| Fleming, M. J. | 11/11/11 | Communications with R. Eckenrod re: staffing. | .10 | 63.00 | 29722188 |
| Fleming, M. J. | 11/11/11 | Email to L. Malone re: claims issues. | .10 | 63.00 | 29722194 |
| Fleming, M. J. | 11/11/11 | Email to L. Schweitzer, M. Alcock, L. Malone and T. Britt re: document issues. | .10 | 63.00 | 29722210 |
| Fleming, M. J. | 11/11/11 | T/c with K. O'Neill re: claims. | .10 | 63.00 | 29722214 |
| Moessner, J. | 11/11/11 | Telephone conference with I. Rozenberg, L. Peacock, re: allocation issues (.5) preparation for call (.2). | .70 | 462.00 | 29723472 |
| Cheung, S. | 11/11/11 | Circulated monitored docket online. | .30 | 42.00 | 29725879 |
| Raymond, S.L. | 11/11/11 | Work on allocation issues and read through documents. | .50 | 197.50 | 29728370 |
| Streatfeild, L. | 11/11/11 | Substantial work researching case issues. | 2.90 | 2,349.00 | 29731805 |
| Barefoot, L. | 11/11/11 | T/C Peacock re: case issues | .10 | 68.00 | 29736166 |
| Bromley, J. L. | 11/11/11 | Ems on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.50); ems I. Rozenberg re: letter; revise response to same (.50); attend team meeting with J. Lanzkron, others (.80) (partial); ems Botter case issues (.40); ems J. Croft re: litigation issues (.10); ems re: case issues (.30); staff mtg (.50); work on case issues (.50). | 3.60 | 3,744.00 | 29754575 |
| Bromley, J. L. | 11/11/11 | Mtg with K. Hailey and K. Eckenrod re: foreign affiliate issues (.80). | .80 | 832.00 | 29754583 |
| Roll, J. | 11/11/11 | Prepared documents for staffing meeting per M. | .40 | 98.00 | 29763769 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Fleming-Delacruz. | | | |
| Peacock, L.L. | 11/11/11 | Call with L. Barefoot case issues (.1); e-mailswith paralegals regarding same. (.3). Call with Louis Lipner re: case issues (.2); edited issue list (.2). Nortel call with I. Rozenberg, J. Moessner regarding allocation issues. (0.5). | 1.30 | 871.00 | 29766603 |
| Eckenrod, R.D. | 11/11/11 | Work on filing issues (2.2); team meeting (.8); OM w/ J. Bromley and K. Hailey re: foreign affiliate issues (.8); t/c with K. Hailey, re: wind-down (1.0); t/c with client and K. Hailey re: wind-down (.6); OM w/ J. Croft re: wind-down (.5); EMs to client re: wind-down (.2); edits to motion re: document foreign affiliate (.7); EMs to client re: wind-down (.6); EM to client re: wind-down (.4) | 7.70 | 4,581.50 | 29810799 |
| Schweitzer, L. | 11/11/11 | Work on litigation issues (0.3). Conf J Croft re: same (0.5). E/ms S Bomhof re: case issues (0.3). Team meeting (1.0). Staffing mtg (0.5). Work on case issues (.3); e/ms L Lipner re: same (.1). T/c M. Fleming-Delacruz (0.2). H. Skinner corresp (0.2) re: case issues. | 3.40 | 3,366.00 | 29835670 |
| Ryan, R.J. | 11/11/11 | Admin tasks re: docket | .50 | 235.00 | 29839844 |
| Lipner, L. | 11/11/11 | Team meeting (1.0); t/c w/L. Peacock re: case issues (0.3); Correspondence w/L. Peacock and J. Kim re: same (0.7). | 2.00 | 1,190.00 | 29858933 |
| Kim, J. | 11/11/11 | Team mtg (1.0); Staffing mtg (0.5), e-mail to A. Cordo re: case issues (0.7). | 2.20 | 1,496.00 | 29868403 |
| Hailey, K. | 11/11/11 | Conf. call re: foreign affiliate issues with Jim Bromley and R. Eckenrod (0.8); review of documents and emails re: same (0.70); wind down update with Russell Eckenrod (1.00); review of documents re: foreign affiliate issues (.80); t/c with R. Eckenrod, local counsel, A. Stout (0.6); and communications re: same (2.40). | 6.30 | 4,725.00 | 29878713 |
| Uziel, J.L. | 11/12/11 | Reviewed fee applications | .50 | 197.50 | 29688246 |
| Bromley, J. L. | 11/12/11 | Ems on case matters with C. Brod, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.50). | .50 | 520.00 | 29754587 |
| Hailey, K. | 11/12/11 | Review of emails with local counsel re: winddown. | 1.00 | 750.00 | 29879534 |
| Uziel, J.L. | 11/13/11 | Reviewed fee applications (1.3) and drafted e-mail to L. Schweitzer and M. Fleming-Delacruz Delacruz re: same (0.2) | 1.50 | 592.50 | 29688248 |
| Bromley, J. L. | 11/13/11 | Ems on case matters with C. Brod, L. Scweitzer, J. Ray, L. Schweitzer. (.30) | .30 | 312.00 | 29754601 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/13/11 | Review document re: case issue (.2), e/ms J. Ray, S. Bomhof re: same (.2). Misc. e/ms re: same (.3). | .70 | 693.00 | 29835800 |
| Kallstrom-Schre | 11/14/11 | Em ex w/ L. Schweitzer re: case issues | .20 | 94.00 | 29694812 |
| Uziel, J.L. | 11/14/11 | E-mails to L. Schweitzer, J. Bromley and D. Buell re: amended agenda (0.2); T/C with C. Fights re: amended agenda (0.1) | .30 | 118.50 | 29705270 |
| Uziel, J.L. | 11/14/11 | E-mails to L. Schweitzer and M. Fleming-Delacruz re: fee application (0.2); T/C with M. Fleming-Delacruz re: same (0.1); drafted and revised e-mail to J. Ray re: same (0.4) | .70 | 276.50 | 29705282 |
| Kallstrom-Schre | 11/14/11 | Edited case calendar and sent to J. Ray | .20 | 94.00 | 29705322 |
| Bussigel, E.A. | 11/14/11 | Communication with L.Schweitzer re: letter (.3); drafting same (.4) | .70 | 378.00 | 29705627 |
| Bussigel, E.A. | 11/14/11 | Em S.Milanovic (Nortel) re: case issue (.2); reviewing information re: same (.6) | .80 | 432.00 | 29705748 |
| Bussigel, E.A. | 11/14/11 | Em A.Cordo re: case issue | .30 | 162.00 | 29705750 |
| Croft, J. | 11/14/11 | Emails with J. Kim re: case issue (.2); emails with J. Kim re: same (.2); email with A. Stout re: same (.1) | .50 | 315.00 | 29710352 |
| Rozenberg, I. | 11/14/11 | Review edits and team corr re: response to Herbert Smith (.80); team corr re: case issue (.20); review corr from JAs re: data issue (.20). | 1.20 | 900.00 | 29710693 |
| Erickson, J. | 11/14/11 | Communications with I. Rozenberg regarding review platform and staffing. | .10 | 34.00 | 29710820 |
| Erickson, J. | 11/14/11 | Communications with V. Lashay and vendor regarding review platform access. | .10 | 34.00 | 29710883 |
| Baik, R. | 11/14/11 | Review materials and e-mail communications regarding foreign affiliate wind down (1.2); related communication (.4); conference call with E. Bussigel, J. Drake, M. Fleming-Delacruz, K. O'Neill and M. Mendolaro regarding foreign affiliate wind down (0.5); e-mail communication with R. Reeb regarding foreign affiliate wind down (0.4); office conference with R. Reeb regarding same (0.3). | 2.80 | 1,764.00 | 29722264 |
| Cheung, S. | 11/14/11 | Circulated monitored docket online. | .50 | 70.00 | 29725962 |
| Fleming, M. J. | 11/14/11 | Email to K. Schultea re: call. | .10 | 63.00 | 29726295 |
| Fleming, M. J. | 11/14/11 | Scheduled call re: case issues. | .10 | 63.00 | 29726380 |
| Fleming, M. J. | 11/14/11 | Email to L. Schweitzer and J. Uziel re: fee | .10 | 63.00 | 29726587 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | application. | | | |
| Fleming, M. J. | 11/14/11 | T/c to M. Mendolaro re: claims. | .10 | 63.00 | 29726591 |
| Fleming, M. J. | 11/14/11 | T/c to J. Opolsky re: staffing. | .10 | 63.00 | 29726595 |
| Fleming, M. J. | 11/14/11 | Communications with L. Malone re: case issues. | .10 | 63.00 | 29726600 |
| Fleming, M. J. | 11/14/11 | Email to S. Bomhof re: claims. | .10 | 63.00 | 29726603 |
| Fleming, M. J. | 11/14/11 | Communications with E. Bussigel re: claims. | .10 | 63.00 | 29726604 |
| Fleming, M. J. | 11/14/11 | T/c with T. Britt re: case issues | .10 | 63.00 | 29726607 |
| Fleming, M. J. | 11/14/11 | Emal to E. Bussigel re: claims. | .10 | 63.00 | 29726610 |
| Fleming, M. J. | 11/14/11 | Conference call with J. Drake, R. Baik, M. Mendolaro, K. O'Neill and E. Bussigel re: claims (partial). | .40 | 252.00 | 29726631 |
| Fleming, M. J. | 11/14/11 | Email to A. Cordo re: fee application. | .10 | 63.00 | 29726654 |
| Fleming, M. J. | 11/14/11 | Email to J. Uziel re: case issues. | .20 | 126.00 | 29726662 |
| Fleming, M. J. | 11/14/11 | Conference call re: case issue (.4); follow-up office conference with T. Britt and L. Malone (partial). (.4). | .80 | 504.00 | 29726671 |
| Fleming, M. J. | 11/14/11 | T/c with T. Britt re: case issues. | .20 | 126.00 | 29726686 |
| Fleming, M. J. | 11/14/11 | T/c with S. Bomhof re: claims. | .10 | 63.00 | 29726692 |
| Fleming, M. J. | 11/14/11 | Email to L. Malone re: claims. | .10 | 63.00 | 29726699 |
| Fleming, M. J. | 11/14/11 | Email to J. Ray re: fee application. | .20 | 126.00 | 29727008 |
| Fleming, M. J. | 11/14/11 | Email to T. Britt re: case issues. | .10 | 63.00 | 29727009 |
| Fleming, M. J. | 11/14/11 | Email to L. Schweitzer re: case issues. | .40 | 252.00 | 29727014 |
| Pak, J. | 11/14/11 | Used information saved in dataroom to create a chart of all directors and officers and persons with signing authority for entities being represented. | 8.50 | 1,870.00 | 29727671 |
| Streatfeild, L. | 11/14/11 | Reviewing documents re: case matters (1.9); drafting and checking email of advice to Inna Rozenberg re: litigation issues (1.1). | 3.00 | 2,430.00 | 29731826 |
| Brown, J. | 11/14/11 | Sent dockets to attorneys. | .20 | 28.00 | 29743372 |
| Reeb, R. | 11/14/11 | Prepare: documents relating to wind-down. | 1.30 | 702.00 | 29751685 |
| Bromley, J. L. | 11/14/11 | Ems on case matters with D. Buell, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.90); UCC Weekly call (1.10); weekly internal call re: case issues (1.40); tc J.Ray on various issues (1.00); ems H. | 4.90 | 5,096.00 | 29754611 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | Zelbo, re: data issues and letter (.50). | | | |
| Buell, D. M. | 11/14/11 | Review draft Canadian order regarding criminal case documents and e-mails regarding same. | .50 | 520.00 | 29755354 |
| Buell, D. M. | 11/14/11 | Comments on draft letter to regarding data request. | .50 | 520.00 | 29755451 |
| Peacock, L.L. | 11/14/11 | Rescheduled call with M. Kennedy and I. Rozenberg regarding allocation issues (.2). Emails regarding scheduling meetings re same (.1). | .30 | 201.00 | 29766985 |
| Kim, J. | 11/14/11 | Prepare: claims minibooks updated with executed side letters per E. Bussigel and M. Fleming-Delacruz. | .20 | 49.00 | 29779817 |
| Kim, J. | 11/14/11 | Pull all orders filed in NNI case from PACER and eliminate irrelevant orders per R. Eckenrod and J. Croft. | 9.50 | 2,327.50 | 29779833 |
| Ryan, R.J. | 11/14/11 | Admin tasks re: docket (.40). | .40 | 188.00 | 29839847 |
| Lipner, L. | 11/14/11 | T/c w/E. Bussigel re: cash management issue (.2). | .20 | 119.00 | 29859092 |
| Bussigel, E.A. | 11/14/11 | Em J.Kim re: documents | .20 | 108.00 | 29865813 |
| Schweitzer, L. | 11/14/11 | T/c S Bomhof, L Lipner (0.3). I Rozenberg e/mails re: case issues (0.3). E/mail S Bomhof re: IP issues (.1), review document re: same (.2). | .90 | 891.00 | 29868086 |
| Kim, J. | 11/14/11 | E-mails re: case issue (.1), e-mail to L. Lipner re: staffing (.1) | .20 | 136.00 | 29868424 |
| Britt, T.J. | 11/14/11 | Email communications - K. Schultea re: data issues (.10). Comm. w/M. Fleming-Delacruz re: same (.10). Comm w/DJ Jones (Nortel) re: data issues (.10). Review of data from Nortel (.20). Comm. w/K. Schultea re: data issues (.20). Review of document re: data (.2); em re: same (.2). | 1.10 | 594.00 | 29876176 |
| Hailey, K. | 11/14/11 | Emails with R. Eckenrod and local counsel re: subsidiary winddowns (.6); t/cs w/ same re: same (.2); review of documents re: same (1.1). | 1.90 | 1,425.00 | 29879548 |
| Kallstrom-Schre | 11/15/11 | Reviewed outside litigation counsel's fee application and em ex w/ J. Enright re: same | .30 | 141.00 | 29712568 |
| Bussigel, E.A. | 11/15/11 | T/c A.Ungberg, J.Erickson (part), L.Hall (A&O) (part) re: case issues | .40 | 216.00 | 29713247 |
| Kallstrom-Schre | 11/15/11 | Reviewed team workstream report | .30 | 141.00 | 29715574 |
| Gao, T. | 11/15/11 | Review records re: case issues. | 2.30 | 1,081.00 | 29715876 |
| Bussigel, E.A. | 11/15/11 | T/c S.Keeting re: case issue | .10 | 54.00 | 29716049 |
| Kallstrom-Schre | 11/15/11 | Edited case calendar | .10 | 47.00 | 29716227 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 11/15/11 | T/c L.Peacock re: documents (.1); t/c J.Croft re: same (.1) | .20 | 108.00 | 29716628 |
| Bussigel, E.A. | 11/15/11 | t/c J.Croft (.1), t/c J.Jenkins, t/c A.Watts (.3) re: documents and emails re: same (.2) | .60 | 324.00 | 29717898 |
| Bussigel, E.A. | 11/15/11 | Em exchange S.Bomhof (Torys) re: case (.2); review re: same (.1). | .30 | 162.00 | 29717899 |
| O'Keefe, P. | 11/15/11 | Circulated news alert to L. Barefoot (.10) Monitor docket for J. Bromley (.10) | .20 | 59.00 | 29720863 |
| Rozenberg, I. | 11/15/11 | Work on edits to letter to Herbert Smith re: case issues (.7) and team corr re: same (.3); review emails from counsel re: case issues (.50); conf w/ M. Kennedy of Chilmark re: case issues (.3); and related team corr (1.0); edit issues list (.30); mtg w/ L. Peacock re: case issues (.2). | 3.30 | 2,475.00 | 29721161 |
| Croft, J. | 11/15/11 | Emails with J. Bromley, A. Stout re: filing | .30 | 189.00 | 29722275 |
| Erickson, J. | 11/15/11 | Communications with A. Ungberg, E. Bussigel, and vendor regarding litigation issue. | .20 | 68.00 | 29723460 |
| Cheung, S. | 11/15/11 | Circulated monitored docket online. | .50 | 70.00 | 29725991 |
| Cheung, S. | 11/15/11 | Circulated documents. | .30 | 42.00 | 29726053 |
| Fleming, M. J. | 11/15/11 | Reviewed docket (.2); Email to J. Ray (.2); T/c with A. Cordo (.1) re: fee application. | .50 | 315.00 | 29727091 |
| Fleming, M. J. | 11/15/11 | T/c with E. Bussigel re: claims. | .10 | 63.00 | 29733022 |
| Fleming, M. J. | 11/15/11 | Emails to K. Schultea re: files. | .10 | 63.00 | 29733061 |
| Fleming, M. J. | 11/15/11 | Email to J. Ray re: files. | .10 | 63.00 | 29733255 |
| Fleming, M. J. | 11/15/11 | Email traffic re: claims. | .20 | 126.00 | 29733262 |
| Fleming, M. J. | 11/15/11 | T/c with S. Bomhof re: claims. | .10 | 63.00 | 29733265 |
| Fleming, M. J. | 11/15/11 | Conference call with J. Drake, E. Bussigel and A. Wu re: claim. | .20 | 126.00 | 29733276 |
| Fleming, M. J. | 11/15/11 | T/c with J. Opolsky re: staffing. | .10 | 63.00 | 29733289 |
| Fleming, M. J. | 11/15/11 | Communications with J. Roll re: workstreams chart. | .10 | 63.00 | 29733298 |
| Brown, J. | 11/15/11 | Sent dockets to attorneys. | .30 | 42.00 | 29743406 |
| Bromley, J. L. | 11/15/11 | Ems on case matters with Buell, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (1.00); ems on data issues and letter with H. Zelbo, I. Rozenberg, Canada, Weil (.70). | 1.70 | 1,768.00 | 29754662 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Roll, J. | 11/15/11 | Weekly workstream updates per M. Fleming-Delacruz (0.3); Prepared documents for N. Forrest per T. Britt (1.3); Mtg. w/ T. Britt re: document issues (0.5). | 2.10 | 514.50 | 29763959 |
| Peacock, L.L. | 11/15/11 | Meeting with I. Rozenberg re: case issues (.2), call with M. Kennedy regarding same (.1); research and issues list. (1.0) comm with E. Busignel re: IP issues (.2). Email to S. Raymond regarding case (.2) | 1.70 | 1,139.00 | 29767096 |
| Kim, J. | 11/15/11 | Organizing documents (.4) and circulating same to J. Croft, R. Eckenrod and J. Roll. (.1) | .50 | 122.50 | 29779846 |
| Kim, J. | 11/15/11 | Locate documents re: case issues per S. Raymond. | 1.50 | 367.50 | 29779873 |
| Britt, T.J. | 11/15/11 | Comm. w/Bevin Butler re: case issue. | .20 | 108.00 | 29825820 |
| Ryan, R.J. | 11/15/11 | Admin tasks re: docket (.40). | .40 | 188.00 | 29839849 |
| Lipner, L. | 11/15/11 | Reviewed document re: case issues (.2); Correspondence w/J. Bromley re: same (.2). | .40 | 238.00 | 29859237 |
| Schweitzer, L. | 11/15/11 | H. Skinner, I Rozenberg e/mails re: case issues (0.2). misc. e/mails re: case issues (0.3). Correspondence re: litigation issues (0.3). E/mails re: another case issue (0.2). E/ms J Stam, S Bomhof, etc. re: case matter (0.3). | 1.30 | 1,287.00 | 29862337 |
| Britt, T.J. | 11/15/11 | Comm. w/Jessica Roll re: document issues (.40). Comm. w/Michelle Cook (Nortel) re: case issues (.10). COmm. w/A. Cordo re: same (.10). Meeting w/Jessica Roll re: document issuer (.50). Comm. w/Bevin Butler re: case issues (.30). | 1.40 | 756.00 | 29876180 |
| Hailey, K. | 11/15/11 | T/cs with Norton rose and JMP re: care issues (.5); comm with L. Schweitzer, R. Baik re: case matters (.3) and emails re: same (.2); review of materials re: filing(.6); meeting with J. Croft re: same (.2). | 1.80 | 1,350.00 | 29879952 |
| Gao, T. | 11/16/11 | Review documents re: case issues (1.0); coordinate with Tim Ross for case matters (.2); search for and revise documents (.6). | 1.90 | 893.00 | 29724167 |
| Kallstrom-Schre | 11/16/11 | Reviewed outside litigation counsel's fee application | .10 | 47.00 | 29725480 |
| Bussigel, E.A. | 11/16/11 | t/c L.Schweitzer re: case issues | .20 | 108.00 | 29727126 |
| Opolsky, J. | 11/16/11 | Meeting with M. Fleming-Delacruz regarding case issues | 1.10 | 517.00 | 29727247 |
| Kallstrom-Schre | 11/16/11 | Edited case calendar | .10 | 47.00 | 29727725 |
| Pak, J. | 11/16/11 | Discussed cataloging of documents with S. Delahaye (.3); extensive research for documents | 5.50 | 1,210.00 | 29727789 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: case issues (4.5); scanned and sent documents to T. Gao (.7). | | | |
| Bussigel, E.A. | 11/16/11 | Mtg L.Lipner re: case issue | .50 | 270.00 | 29728306 |
| Bussigel, E.A. | 11/16/11 | T/c's M.Fleming re: case issues | .30 | 162.00 | 29728313 |
| Rozenberg, I. | 11/16/11 | Team conf (1.0); corr re: case matters (.8); work on letter to Herbert Smith re: case issues (1.0); related team corr (.5). | 3.30 | 2,475.00 | 29731719 |
| Erickson, J. | 11/16/11 | Communications with vendor and team regarding document review. | .40 | 136.00 | 29732765 |
| Chung, B. | 11/16/11 | Extensive review of documents re: case issues. | 10.00 | 2,950.00 | 29733355 |
| Fleming, M. J. | 11/16/11 | Email to J. Drake and A. Wu re: claim . | .10 | 63.00 | 29733443 |
| Fleming, M. J. | 11/16/11 | T/c with E. Bussigel re: claim. | .10 | 63.00 | 29733469 |
| Fleming, M. J. | 11/16/11 | T/c with A. Pak (Ropes) re: case issue | .10 | 63.00 | 29733508 |
| Fleming, M. J. | 11/16/11 | Email to D. Herrington re: case issue. | .10 | 63.00 | 29733522 |
| Fleming, M. J. | 11/16/11 | T/c to A. Pak re: case issue. | .10 | 63.00 | 29733524 |
| Fleming, M. J. | 11/16/11 | Email to A. Pak re: case issue. | .10 | 63.00 | 29733526 |
| Fleming, M. J. | 11/16/11 | Scheduled meeting re: case issue. | .20 | 126.00 | 29733534 |
| Fleming, M. J. | 11/16/11 | T/c with A. Cordo re: case issue. | .10 | 63.00 | 29733698 |
| Fleming, M. J. | 11/16/11 | T/c with B. Schwepp re: case issue. | .20 | 126.00 | 29733760 |
| Fleming, M. J. | 11/16/11 | T/c with J. Kim re: case issue. | .20 | 126.00 | 29733966 |
| Fleming, M. J. | 11/16/11 | Office conference with J. Opolsky re: case issue (1.1); prep for same (.4) | 1.50 | 945.00 | 29733969 |
| Fleming, M. J. | 11/16/11 | Communications with J. Roll re: staffing meeting. | .20 | 126.00 | 29733982 |
| Fleming, M. J. | 11/16/11 | T/c with J. Roll re: staffing meeting. | .10 | 63.00 | 29734005 |
| Fleming, M. J. | 11/16/11 | T/c with L. Lipner re: case research. | .10 | 63.00 | 29734024 |
| Fleming, M. J. | 11/16/11 | Email to J. Opolsky re: meeting. | .10 | 63.00 | 29734071 |
| Fleming, M. J. | 11/16/11 | Email to A. Wu re: claim. | .10 | 63.00 | 29734080 |
| Fleming, M. J. | 11/16/11 | T/c with J. Kim re: case issue. | .20 | 126.00 | 29734092 |
| Fleming, M. J. | 11/16/11 | Email to D. Herrington and J. Kim re: case issue. | .20 | 126.00 | 29734108 |
| Croft, J. | 11/16/11 | Reviewing materials re: case issues (2); emails with K. Hailey, Huron, A. Stout re: same (.3); T/c w/ K. Hailey re: same (.2) | 2.50 | 1,575.00 | 29736144 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/16/11 | T/c C. Brod (0.1). J Ray, R Baik e/ms re: case issues (0.1). K Hailey emails re: case matter (0.1). Misc emails re: second case matter, etc. (0.2). comm w/E Bussigel re: case issues, etc (0.3). Misc. J Ray e/ms re: same (0.3). T/c Rodriguez re: same (0.2). Review MOR draft (.2); J Lanzkron e/m re: same (.1). | 1.60 | 1,584.00 | 29737074 |
| Barefoot, L. | 11/16/11 | E-mail from Schweitzer re: case issues | .10 | 68.00 | 29743111 |
| Raymond, S.L. | 11/16/11 | Conference with Nortel team (1.0); worked with paralegals to compile. | 1.30 | 513.50 | 29745875 |
| Reeb, R. | 11/16/11 | Prepare: documents relating to wind-down. | 1.80 | 972.00 | 29751717 |
| O'Keefe, P. | 11/16/11 | Circulated news alert to L. Barefoot (.10) Monitor docket per J. Bromley (.10) | .20 | 59.00 | 29752183 |
| O'Keefe, P. | 11/16/11 | Reviewed docket, register per J. Kim | .50 | 147.50 | 29753427 |
| Bromley, J. L. | 11/16/11 | Ems on case matters with Buell, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (1.20); ems I. Rozenberg, others on same (.40); ems R. Eckenrod, K. Hailey, re: case issues (.20); work on same (.90). | 2.70 | 2,808.00 | 29754701 |
| Bromley, J. L. | 11/16/11 | Ems with L. Lipner and review of declaration. (.30). | .30 | 312.00 | 29754713 |
| Buell, D. M. | 11/16/11 | Review document issues. | .60 | 624.00 | 29755547 |
| Cheung, S. | 11/16/11 | Circulated monitored docket online. | .50 | 70.00 | 29755617 |
| Roll, J. | 11/16/11 | Weekly workstream updates per M. Fleming-Delacruz (0.4); Prepared documents for N. Forrest per T. Britt (2.0); Comm re: case issue with B. Chung (0.5). | 2.90 | 710.50 | 29764407 |
| Peacock, L.L. | 11/16/11 | Nortel meeting (1.0); follow-up regarding same (.3). Emails with new associate regarding case (.2) | 1.50 | 1,005.00 | 29767157 |
| Brod, C. B. | 11/16/11 | Review MOR (.60); conference Bromley (.30) and conference Lanzkron (.30) re: case issues. | 1.20 | 1,248.00 | 29767598 |
| Moessner, J. | 11/16/11 | Team meeting re: case issues. | 1.00 | 660.00 | 29773134 |
| Kim, J. | 11/16/11 | Correspond with Records re: obtaining documents (.6); coordinate w/library re: same (.4); organize database (.5). | 1.50 | 367.50 | 29779901 |
| Kim, J. | 11/16/11 | Organize case materials for E. Thau, new member per L. Peacock. | .60 | 147.00 | 29779907 |
| Kim, J. | 11/16/11 | Locate document re: IP per L. Peacock. | .80 | 196.00 | 29779918 |
| Eckenrod, R.D. | 11/16/11 | EMs to client and K. Hailey re: wind-down (.3); | .50 | 297.50 | 29810848 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | EM to L. Schweitzer re: case issues (.2) | | | |
| Lanzkron, J. | 11/16/11 | Emails with Wendy Ward and Elizabeth Smith regarding MOR. | .60 | 324.00 | 29818513 |
| Zelbo, H. S. | 11/16/11 | Team meeting re: case issues (1.0); review documents re: same (1.1); review case matter (.3). | 2.30 | 2,392.00 | 29839373 |
| Ryan, R.J. | 11/16/11 | Admin tasks re: docket. | .50 | 235.00 | 29839854 |
| Lipner, L. | 11/16/11 | Correspondence w/J. Bromley re: case issue (.3); Revised workstream chart (.1); o/c w/E. Bussigel re: various case matters (.5). | .90 | 535.50 | 29859311 |
| Bussigel, E.A. | 11/16/11 | Workstream updates | .20 | 108.00 | 29866869 |
| Bussigel, E.A. | 11/16/11 | Research and em L.Schweitzer re: case issues. | 1.10 | 594.00 | 29866896 |
| Delahaye, S. | 11/16/11 | Comm. w/ K. Hailey, T. Gao and J. Pak re: case issues. | 2.30 | 1,368.50 | 29871505 |
| Britt, T.J. | 11/16/11 | Comm. w/Laurie: Hobby (Nortel) re: case issues (.20). Comm. w/A. Cordo (MNAT) re: same (.10). Comm. w/James Croft re: case issue (.10). | .40 | 216.00 | 29876185 |
| Hailey, K. | 11/16/11 | Emails with S. Delahaye, T. Gao and T. Ross re: case issues (.50); Emails with J. Croft, A. Stout re: Affiliate issues (.50); comm. re: winddowns with L. Guerra, A. Stout, local counsel (.9); review of documents re: same (3.0); emails with J. Croft re: Affiliate issues (.2) and review of documents re: same (.4); t/cs w/ same re: same (.2). | 5.70 | 4,275.00 | 29880040 |
| Baik, R. | 11/16/11 | Call with professional regarding wind-down and related issue; report to client (1.60); review document regarding case issues (0.8); review e-mail communications and relevant documents regarding issues for foreign affiliate wind-down (1.3); communicate regarding same with R. Reeb (.2); review document re: wind-down (.7); comm re: the same with R. Reeb (.2). | 4.80 | 3,024.00 | 29881071 |
| Gao, T. | 11/17/11 | Conference call with Tim Ross, K. Hailey and S. Delahaye discussing the case matters (.4); prep re: same (.1). | .50 | 235.00 | 29730732 |
| Uziel, J.L. | 11/17/11 | Review agenda (1.0); e-mail to C. Fights re: same (.2). | 1.20 | 474.00 | 29738761 |
| Opolsky, J. | 11/17/11 | Reviewing case documents. | .80 | 376.00 | 29742804 |
| Opolsky, J. | 11/17/11 | Meeting with M. Fleming-Delacruz regarding case issues. | .40 | 188.00 | 29742812 |
| Opolsky, J. | 11/17/11 | Drafting comm to M. Fleming-Delacruz regarding | 1.00 | 470.00 | 29742815 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | case issues. | | | |
| Croft, J. | 11/17/11 | Reviewing materials re: case issues (.5); call with J. Lukenda and K. Hailey re: same (.5, partial attendance); follow up call with A. Stout re: same (.2); follow up emails with group re: same (.2) | 1.40 | 882.00 | 29743394 |
| Rozenberg, I. | 11/17/11 | Team conf (1.0) and related work on case issues (3.0); comm w/ T. Thau re: same (.3); meeting w/ D. Ilan on IP issues (.5); team conf re: case issues (.3); consider changes to Herbert Smith letter (.4); mtg w/T. Thau re: IP issues (.2). | 5.70 | 4,275.00 | 29744276 |
| Fleming, M. J. | 11/17/11 | Emails with J. Opolsky case issues. | .10 | 63.00 | 29744710 |
| Fleming, M. J. | 11/17/11 | Email to L. Lipner re: claims. | .10 | 63.00 | 29744711 |
| Fleming, M. J. | 11/17/11 | Edited workstream chart (.3); Related emails with J. Roll (.2). | .50 | 315.00 | 29744712 |
| Fleming, M. J. | 11/17/11 | Email to S. Bomhof re: claims. | .10 | 63.00 | 29744717 |
| Fleming, M. J. | 11/17/11 | Reviewed document re: case issues (1.7); Related comm. with J. Kim (.3). | 2.00 | 1,260.00 | 29744718 |
| Fleming, M. J. | 11/17/11 | T/c with E. Bussigel re: claim. | .20 | 126.00 | 29744719 |
| Fleming, M. J. | 11/17/11 | T/c with A. Wu re: claim. | .10 | 63.00 | 29744722 |
| Fleming, M. J. | 11/17/11 | Office conference with J. Opolosky re: case issue. | .30 | 189.00 | 29744730 |
| Fleming, M. J. | 11/17/11 | Revised documents re: case issues (1.0); Related comm (.3). | 1.30 | 819.00 | 29744737 |
| Fleming, M. J. | 11/17/11 | Staffing meeting. | 1.00 | 630.00 | 29744739 |
| Fleming, M. J. | 11/17/11 | Email traffic re: claims. | .20 | 126.00 | 29744745 |
| Fleming, M. J. | 11/17/11 | T/c with T. Britt re: case issues. | .10 | 63.00 | 29744749 |
| Fleming, M. J. | 11/17/11 | Email to L. Schweitzer, M. Alcock and L. Malone re: case issues. | .30 | 189.00 | 29744786 |
| Fleming, M. J. | 11/17/11 | T/c with J. Drake re: claims. | .10 | 63.00 | 29744788 |
| Fleming, M. J. | 11/17/11 | Reviewed draft email (.1) and related t/c with A.Wu (.1) re: case issues. | .20 | 126.00 | 29744790 |
| Fleming, M. J. | 11/17/11 | Emails to S. Bomhof re: claims. | .10 | 63.00 | 29744793 |
| Fleming, M. J. | 11/17/11 | Office conference with J. Kim re: case issues. | .40 | 252.00 | 29744799 |
| Forrest, N. | 11/17/11 | Meeting with team to discuss case issues and recent developments (partial attendance). | .60 | 483.00 | 29745346 |
| Erickson, J. | 11/17/11 | Communications with vendor and team regarding | 1.50 | 510.00 | 29745899 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document review, and upload. | | | |
| Erickson, J. | 11/17/11 | Database maintenance and document upload. | 1.30 | 442.00 | 29745904 |
| Erickson, J. | 11/17/11 | Preparation for database training presentation. | 1.50 | 510.00 | 29745911 |
| Erickson, J. | 11/17/11 | Team meeting for database training (1); follow-up re: same (.2). | 1.20 | 408.00 | 29745915 |
| Erickson, J. | 11/17/11 | Communications with E. Thau and I. Rozenberg, regarding document searches. | .20 | 68.00 | 29745917 |
| Erickson, J. | 11/17/11 | Communications with V. Lashay regarding document searches and review platform. | .20 | 68.00 | 29745921 |
| Raymond, S.L. | 11/17/11 | Document review re: case issues (2.6); meeting re: software: (.4). | 3.00 | 1,185.00 | 29745944 |
| Thau, E. | 11/17/11 | Meet with Nortel Team re: case issues. | .50 | 197.50 | 29748155 |
| Thau, E. | 11/17/11 | Team meeting for database training. | 1.00 | 395.00 | 29748157 |
| Thau, E. | 11/17/11 | Mtg. with Inna Rozenberg re: IP (.2); send email to Jodi Erickson re: same (.8). | 1.00 | 395.00 | 29748160 |
| Reeb, R. | 11/17/11 | Prepare: documents relating to wind-down. | 3.30 | 1,782.00 | 29751721 |
| Reeb, R. | 11/17/11 | Call with local counsel re: case issues. | .80 | 432.00 | 29751726 |
| Reeb, R. | 11/17/11 | Call with outside party re: case issues. | .50 | 270.00 | 29751727 |
| O'Keefe, P. | 11/17/11 | Circulated news alert to L. Barefoot (.10) Monitor docket per J. Bromley (.10) | .20 | 59.00 | 29752177 |
| Marquardt, P. D | 11/17/11 | Attention to data issues. | .30 | 303.00 | 29752755 |
| Bromley, J. L. | 11/17/11 | Ems on case matters with Buell, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.70); tc J.Ray on same (.40); ems K. Hailey re: same and other issues (.30); staff meeting with team (.80); review case issues (.50). | 2.70 | 2,808.00 | 29754743 |
| Bromley, J. L. | 11/17/11 | Ems K. Hailey, R. Eckenrod re: FAI (.3); review and revise document re: same (.7). | 1.00 | 1,040.00 | 29754751 |
| Buell, D. M. | 11/17/11 | Meeting w/ team regarding document issues (partial attendance). | .60 | 624.00 | 29755637 |
| Cheung, S. | 11/17/11 | Circulated monitored docket online. | .50 | 70.00 | 29755660 |
| Ilan, D. | 11/17/11 | meeting re: IP issues w/ Rozenberg (.5); comm w/Rosenblit re: case issues (1.1); additional corres with Rosenberg re: same (0.3) | 1.90 | 1,425.00 | 29756399 |
| Roll, J. | 11/17/11 | Prepared materials for staffing meeting per M. Fleming-Delacruz (0.5); Pulled documents per R. | 1.00 | 245.00 | 29764494 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Baik (0.5). | | | |
| Chung, B. | 11/17/11 | Extensive review of documents re: case issues. | 10.00 | 2,950.00 | 29764823 |
| Peacock, L.L. | 11/17/11 | Meeting with Daniel Illan regarding case issues (.2); follow-up regarding same. (1.3). Emails regarding same (.2). | 1.70 | 1,139.00 | 29767169 |
| Brod, C. B. | 11/17/11 | E-mail Bromley (.10) re: case issues. | .10 | 104.00 | 29767661 |
| Britt, T.J. | 11/17/11 | Meeting w/ team re: document issues. | 1.00 | 540.00 | 29773650 |
| Moessner, J. | 11/17/11 | Meeting regarding data issues and document review. | 1.50 | 990.00 | 29773707 |
| Kim, J. | 11/17/11 | Prepare: documents to be updated. | .90 | 220.50 | 29780001 |
| Schweitzer, L. | 11/17/11 | Review case materials (0.3). S Bomhof correspondence re: case issues (.1); reviewed document re: same (.1). Conf w/ Team re: doc issues (0.6) (partial attendance) (0.6).Staffing mtg (0.6). | 1.80 | 1,782.00 | 29835833 |
| Baik, R. | 11/17/11 | Office conference with R. Reeb regarding certain foreign affiliate issues (0.2); review document and provide comments re: certain foreign affiliate (1.1); conference call with professional regarding same (0.8); conference call with client regarding certain foreign affiliate issues (0.8); review related documents (0.2); review documents regarding case issues (.4) and comm. with R. Reeb regarding same (.1); review document re: case matter (1.1); report to cleint (.3). | 5.00 | 3,150.00 | 29836072 |
| Ryan, R.J. | 11/17/11 | Admin tasks re: docket (.40). | .40 | 188.00 | 29839852 |
| Kim, J. | 11/17/11 | e-mails re: t/c w/ Torys (.2), staffing mtg (partial) (1.0), review e-mails re: case issues (.8) | 2.00 | 1,360.00 | 29868462 |
| Fleming, M. J. | 11/17/11 | Email to E. Bussigel re: claims. | .10 | 63.00 | 29868547 |
| Delahaye, S. | 11/17/11 | Call w/ T. Ross, K. Hailey and T. Gao re: case issues. | .40 | 238.00 | 29871524 |
| Lipner, L. | 11/17/11 | Correspondence w/R. Ryan re: case issues (.2). | .20 | 119.00 | 29874239 |
| Britt, T.J. | 11/17/11 | Comm. w/M. Fleming-Delacruz re: data issues. | .20 | 108.00 | 29876189 |
| Hailey, K. | 11/17/11 | Conf. call with T. Ross, S. Delahaye and T. Gao re: case issues (.40); prep re: same (.1); conf. call with A. Stout re: FAI (.50); call with J. Croft, J. Lukenda re: second FAI (1.00); review of documents re: case issues and litigation issues (.6); emails with J. Bromley, A. Stout and local counsel re: same (.4); work on document re: FAI (1.00); comm with local counsel, A. Stout re: winddowns | 5.90 | 4,425.00 | 29880199 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | (1.3) and emails (.6). | | | |
| Ryan, R.J. | 11/17/11 | Prep for meeting w/ N. Forest, D. Buell, L. Schweitzer re: document issues (.40); meeting w/ N. Forest, D. Buell, L. Schweitzer re: document issues (.60). | 1.00 | 470.00 | 29924755 |
| Uziel, J.L. | 11/18/11 | Reviewed document re: case issues. | .10 | 39.50 | 29741670 |
| Gao, T. | 11/18/11 | Review document re: case issues. | .40 | 188.00 | 29744208 |
| Kallstrom-Schre | 11/18/11 | Edited case calendar (.2) and sent to cgsh team (.2) | .40 | 188.00 | 29747935 |
| Kallstrom-Schre | 11/18/11 | Comm w/ E. Bussigel re: document issue | .10 | 47.00 | 29747940 |
| Reeb, R. | 11/18/11 | Call with Luis Guerra-Sanz et al to discuss wind-down. | 1.00 | 540.00 | 29751741 |
| Reeb, R. | 11/18/11 | Call with local counsel. | .80 | 432.00 | 29751746 |
| O'Keefe, P. | 11/18/11 | Circulated news alert to L. Barefoot (.10) Monitor docket for J. Bromley (.10). | .20 | 59.00 | 29752170 |
| Erickson, J. | 11/18/11 | Communications with vendor and team regarding document review and document. | .20 | 68.00 | 29753127 |
| Erickson, J. | 11/18/11 | Database maintenance and document upload. | .40 | 136.00 | 29753140 |
| Erickson, J. | 11/18/11 | Communications with J. Moessner regarding document search and upload. | .10 | 34.00 | 29753148 |
| Erickson, J. | 11/18/11 | Communications with C. Eskenazi, E. Thau and I. Rozenberg, regarding document search (.3); review ems re: same (.1). | .40 | 136.00 | 29753159 |
| Erickson, J. | 11/18/11 | Communications with T. Cummings-Gordon regarding document searches and review. | .10 | 34.00 | 29753170 |
| Pak, J. | 11/18/11 | Prepared chart re: case issues (6.3); sent chart for review to S. Delahaye and T. Gao (.2). | 6.50 | 1,430.00 | 29753523 |
| Rozenberg, I. | 11/18/11 | Conf w/chilmark re: case issues (1.00); related team corr (1.00); corr re: other case matter (.50). | 2.50 | 1,875.00 | 29754295 |
| Opolsky, J. | 11/18/11 | Drafting memo to M. Fleming-Delacruz regarding case issues. | 1.50 | 705.00 | 29754450 |
| Opolsky, J. | 11/18/11 | Received documents re: case issues. | 1.00 | 470.00 | 29754474 |
| Bromley, J. L. | 11/18/11 | Ems on case matters with Buell, L. Schweitzer, H. Zelbo, J. Ray, Chilmark (.50) | .50 | 520.00 | 29754951 |
| Whatley, C. | 11/18/11 | Received documents re: case issues. | 1.00 | 140.00 | 29755583 |
| Buell, D. M. | 11/18/11 | Work on document issues. | .50 | 520.00 | 29755993 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 11/18/11 | Call with J. Opolsky re: supplier issues (.2); call with M. Fleming-Delacruz re: same (.1); reviewing documents re: FAI (1) | 1.30 | 819.00 | 29763329 |
| Roll, J. | 11/18/11 | Prepared documents for binder re: case issues. | .80 | 196.00 | 29764653 |
| Chung, B. | 11/18/11 | Extensive review of documents re: case issues. | 8.00 | 2,360.00 | 29764860 |
| Raymond, S.L. | 11/18/11 | Document review submission to SEC. | 1.90 | 750.50 | 29766975 |
| Peacock, L.L. | 11/18/11 | Call with Nortel team regarding mediation (1.0). | 1.00 | 670.00 | 29767192 |
| Cheung, S. | 11/18/11 | Circulated monitored docket online. | .30 | 42.00 | 29777235 |
| Cheung, S. | 11/18/11 | Circulated documents. | .30 | 42.00 | 29779452 |
| Eskenazi, C. | 11/18/11 | Process CGSH emails for review. | 3.50 | 962.50 | 29806253 |
| Delahaye, S. | 11/18/11 | Email w/ J. Pak re: chart | .20 | 119.00 | 29823868 |
| Baik, R. | 11/18/11 | Review discussion materials for foreign affiliate wind-down call (0.5); conference call regarding wind down process (1.1); review response from local counsel regarding potential issues regarding wind down process and discuss the same with R. Reeb (0.6); telephone conference with local professional regarding procedural issues and next steps for wind down process (1.7). | 3.90 | 2,457.00 | 29836175 |
| Ryan, R.J. | 11/18/11 | Admin tasks re: docket. | .50 | 235.00 | 29839908 |
| Fleming, M. J. | 11/18/11 | T/c with J. Croft re: staffing. | .10 | 63.00 | 29863659 |
| Fleming, M. J. | 11/18/11 | Office conference with E. Bussigel re: claims. | .90 | 567.00 | 29863683 |
| Fleming, M. J. | 11/18/11 | T/c with J. Uziel re: case issue. | .10 | 63.00 | 29863816 |
| Schweitzer, L. | 11/18/11 | Conf L Lipner re: order (0.3). Review draft, t/c J Croft (0.3). | .60 | 594.00 | 29863819 |
| Fleming, M. J. | 11/18/11 | Email to A. Wu re: claim. | .10 | 63.00 | 29863839 |
| Fleming, M. J. | 11/18/11 | T/c with E. Bussigel re: claim. | .10 | 63.00 | 29863848 |
| Fleming, M. J. | 11/18/11 | Revised email to J. Ray re: claim. | .10 | 63.00 | 29863861 |
| Fleming, M. J. | 11/18/11 | T/c with E. Bussigel re: case issue. | .10 | 63.00 | 29863872 |
| Fleming, M. J. | 11/18/11 | Email to Z. Shea re: claim. | .10 | 63.00 | 29863899 |
| Fleming, M. J. | 11/18/11 | T/c with J. Kim re: case issues. | .10 | 63.00 | 29863927 |
| Fleming, M. J. | 11/18/11 | Email to D. Buell and J. Drake re: claim. | .30 | 189.00 | 29863960 |
| Fleming, M. J. | 11/18/11 | Email to A. Wu re: claim. | .10 | 63.00 | 29863964 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/18/11 | Email to E. Bussigel re: claims. | .10 | 63.00 | 29863976 |
| Fleming, M. J. | 11/18/11 | Email to L. Schweitzer, re: case issue. | .10 | 63.00 | 29863981 |
| Fleming, M. J. | 11/18/11 | T/c with E. Bussigel re: claims. | .10 | 63.00 | 29864052 |
| Fleming, M. J. | 11/18/11 | Email to J. Opolsky re: retention. | .10 | 63.00 | 29864059 |
| Fleming, M. J. | 11/18/11 | T/c with J. Opolosky re: retention. | .10 | 63.00 | 29864092 |
| Fleming, M. J. | 11/18/11 | T/c with E. Bussigel re: claims. | .10 | 63.00 | 29864100 |
| Kim, J. | 11/18/11 | E-mail to W. McRae, C. Goodman re: call (.1), e-mail to S. Bomhof re: same (.1) | .20 | 136.00 | 29868489 |
| Hailey, K. | 11/18/11 | Conf. call re: Subsidiary winddown status update with A. Stout, J. Jiminez, L. Guerra, and others (1.00); emails and t/cs with local counsel, PWC, A. Stout re: subsidiary winddowns and review of documents re: same (3.9); review of documents (.90); Motion and emails with J. Bromley re: same (.7). | 6.50 | 4,875.00 | 29880254 |
| Rozenberg, I. | 11/20/11 | Review and summarize application and edit related letter to Herbert Smith. | 2.50 | 1,875.00 | 29754824 |
| Chung, B. | 11/20/11 | Extensive review of notice documents and related process. | 4.00 | 1,180.00 | 29764910 |
| Raymond, S.L. | 11/20/11 | Extensive document review of Nortel filings. | 7.20 | 2,844.00 | 29766982 |
| Uziel, J.L. | 11/21/11 | E-mail to team re: 11/29 agenda | .20 | 79.00 | 29752230 |
| Bussigel, E.A. | 11/21/11 | T/c M.Fleming re: case issues | .30 | 162.00 | 29756085 |
| Gao, T. | 11/21/11 | Review Summary prepared by paralegal. | .50 | 235.00 | 29757058 |
| Kallstrom-Schre | 11/21/11 | Edited case calendar and sent to J. Ray | .30 | 141.00 | 29760393 |
| Eskenazi, C. | 11/21/11 | Process J. Bromley and L. Schwietzer mailboexes for review. | 1.00 | 275.00 | 29760493 |
| Uziel, J.L. | 11/21/11 | Communications with C. Fights, E. Bussigel and D. Buell re: agenda (0.6); Reviewed agenda (0.5); Review e-mail from L. Lipner re: claim issue (0.2); E-mail to L. Schweitzer, J. Bromely and D. Buell re: same (0.2); | 1.50 | 592.50 | 29762834 |
| Uziel, J.L. | 11/21/11 | E-mails to M. Fleming-Delacruz re: summary and fee applications (0.2); Reviewed professional fee applications and drafted summary (1.8) | 2.00 | 790.00 | 29762858 |
| Rozenberg, I. | 11/21/11 | Work on response to Herbert Smith re: request (2.00); work on outline for briefing (2.00); related team corr and conf (.50). | 4.50 | 3,375.00 | 29762942 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 11/21/11 | Communications with C. Eskenazi and I. Rozenberg regarding document searches. | .30 | 102.00 | 29763222 |
| Opolsky, J. | 11/21/11 | Drafting email to M. Fleming-Delacruz regarding employment of professional advisors. | .30 | 141.00 | 29763642 |
| Opolsky, J. | 11/21/11 | Meeting with R. Baik regarding intercompany claims. | .50 | 235.00 | 29763672 |
| Opolsky, J. | 11/21/11 | Reviewing background case documents. | 1.50 | 705.00 | 29763675 |
| Croft, J. | 11/21/11 | Reviewing application, multiple iterations (1); calls and emails re: same with S. Stenger, A. Cordo, L. Schweitzer, D. Ilan (1); reviewing invoices re: redaction and working with P. O'Keefe re: same (2.5) | 4.50 | 2,835.00 | 29763953 |
| Raymond, S.L. | 11/21/11 | Document review of Nortel documents. | 3.30 | 1,303.50 | 29766992 |
| Rozenblit, J.M. | 11/21/11 | Telephone call with I. Rozenberg and L. Peacock regarding allocation issues. | .50 | 235.00 | 29772731 |
| Peacock, L.L. | 11/21/11 | Call with I. Rozenberg and J. Rozenblit regarding research. (.5). | .50 | 335.00 | 29773071 |
| Kim, J. | 11/21/11 | Organize and code pleadings and correspondence on the litigator's notebook. | 2.70 | 661.50 | 29776951 |
| Kim, J. | 11/21/11 | Organize mediation binders created for new team member. | .50 | 122.50 | 29776954 |
| Cheung, S. | 11/21/11 | Circulated monitored docket online. | .50 | 70.00 | 29779476 |
| O'Keefe, P. | 11/21/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 59.00 | 29792297 |
| Lipner, L. | 11/21/11 | Correspondence w/JKS and J. Uziel re: calendar / agenda updates (.2). | .20 | 119.00 | 29819756 |
| Bromley, J. L. | 11/21/11 | Catch up on emails with L. Schweitzer, H. Zelbo, Ray, others (2.00) | 1.00 | 1,040.00 | 29823677 |
| Bussigel, E.A. | 11/21/11 | Em J.Uziel re: agenda and tracking down items | .40 | 216.00 | 29826022 |
| Bussigel, E.A. | 11/21/11 | Ems R.Eckenrod re: contract issue | .30 | 162.00 | 29826038 |
| Bussigel, E.A. | 11/21/11 | T/c S.Keeting (Marsh) (.1); em L.Schweitzer re: same (.1) | .20 | 108.00 | 29826046 |
| Bussigel, E.A. | 11/21/11 | Ems B.Houston, T.Britt re: calls | .30 | 162.00 | 29826057 |
| Bussigel, E.A. | 11/21/11 | T/c J.Harris (Milbank) re: settlement (.2); em A.Cordo (MNAT) re: same (.1); t/c A.Cordo re: same (.1) | .40 | 216.00 | 29826061 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 11/21/11 | E-mail to L. Guerra and A. Stout (at Nortel) regarding next step for foreign branch wind-down process (2.5); related e-mail communication with K. Hailey (0.2); call regarding foreign branch wind-down (0.4). | 3.10 | 1,953.00 | 29834125 |
| Ryan, R.J. | 11/21/11 | Admin tasks re: docket. | .50 | 235.00 | 29839911 |
| Schweitzer, L. | 11/21/11 | T/c L Lipner re: draft (0.1). E/mails L Lipner, S Bomhof re: same (0.4). E/mails re: case issues (0.1). Conf M. Fleming-Delacruz (0.4). E/ms J Croft re: fees (0.2). | 1.20 | 1,188.00 | 29863985 |
| Fleming, M. J. | 11/21/11 | T/c with E. Bussigel re: claims. | .30 | 189.00 | 29864610 |
| Fleming, M. J. | 11/21/11 | Reviewed draft email re: retention. | .30 | 189.00 | 29864642 |
| Fleming, M. J. | 11/21/11 | Email to E. Bussigel re: stipulation. | .10 | 63.00 | 29864696 |
| Fleming, M. J. | 11/21/11 | Email to J. Uziel re: fee apps. | .10 | 63.00 | 29864707 |
| Fleming, M. J. | 11/21/11 | Email to E. Bussigel re: claims team meeting. | .10 | 63.00 | 29864773 |
| Fleming, M. J. | 11/21/11 | Email to M. Mendolaro re: claims team meeting. | .10 | 63.00 | 29864821 |
| Fleming, M. J. | 11/21/11 | Email traffic re: agenda. | .10 | 63.00 | 29865495 |
| Fleming, M. J. | 11/21/11 | Reviewed agenda. | .20 | 126.00 | 29865507 |
| Fleming, M. J. | 11/21/11 | Email traffic re: claim. | .10 | 63.00 | 29865526 |
| Fleming, M. J. | 11/21/11 | Email traffic re: claim. | .30 | 189.00 | 29865652 |
| Fleming, M. J. | 11/21/11 | Email traffic re: claim. | .20 | 126.00 | 29865686 |
| Fleming, M. J. | 11/21/11 | Email re: hearing dates with M. Mendolaro. | .10 | 63.00 | 29865702 |
| Reeb, R. | 11/21/11 | Call with foreign affiliate local counsel. | .50 | 270.00 | 29867563 |
| Kim, J. | 11/21/11 | e-mail to J. Lanzkron re: team mtg (.1) | .10 | 68.00 | 29868510 |
| Britt, T.J. | 11/21/11 | Comm. w/Laurie Hobby (Nortel) re: inovice (.20). Comm. w/M. Fleming-Delacruz re: case issues (.10). | .30 | 162.00 | 29876190 |
| Hailey, K. | 11/21/11 | Emails and t/cs with E. Sils, A. Belani re: credit facility; review of language (1.00); various emails with R. Baik, local counsel, A. Stout re: subsidiary winddowns and review of documents re: same (1.20); review of report (.50); review of summary of interco claims (.50). | 3.20 | 2,400.00 | 29881742 |
| Kallstrom-Schre | 11/22/11 | Edited case calendar | .70 | 329.00 | 29768139 |
| Erickson, J. | 11/22/11 | Document searches per I. Rozenberg | 3.00 | 1,020.00 | 29768654 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 11/22/11 | Communications with C. Eskenazi and I. Rozenberg regarding document searches | .40 | 136.00 | 29768656 |
| Lanzkron, J. | 11/22/11 | Emails with L. Schweitzer regarding document (.3); filing of document (.2). | .50 | 270.00 | 29768684 |
| Uziel, J.L. | 11/22/11 | Communications with D. Buell re: agenda (0.2); Review agenda (0.2); E-mail to L. Schweitzer and J. Bromely re: agenda (0.1) E-mail to C. Fights re: agenda (0.1) | .60 | 237.00 | 29771826 |
| Uziel, J.L. | 11/22/11 | E-mail to L. Schweitzer re: professional fee applications (0.3); Reviewed docket for fee applications (0.2) | .50 | 197.50 | 29771869 |
| Opolsky, J. | 11/22/11 | Reviewing disclosure: statement. | 1.50 | 705.00 | 29772098 |
| Opolsky, J. | 11/22/11 | Reviewing intercompany claims and correspondence from R. Baik related to intercompany claims. | .80 | 376.00 | 29772103 |
| Thau, E. | 11/22/11 | Review selected materials from prior mediation. | 5.50 | 2,172.50 | 29772336 |
| Rozenberg, I. | 11/22/11 | Work on outline of brief (1.50); team conf re: same (1.00); team corr re: research for brief (.50); team corr re: search for documents on H. Skinner schedule re: TPR request (.50). | 3.50 | 2,625.00 | 29774158 |
| Moessner, J. | 11/22/11 | Drafted claims outline for brief (.80); Team meeting (.70). | 1.50 | 990.00 | 29774614 |
| Cheung, S. | 11/22/11 | Circulated monitored docket online. | .50 | 70.00 | 29779519 |
| O'Keefe, P. | 11/22/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 59.00 | 29792303 |
| Croft, J. | 11/22/11 | Communications with M. Fisher, K. Hailey, C. Brown, A. Stout re: filing (.5); prep for same (.5); drafting info requests re: same (.5); reviewing documents relevant to filing (.5); emails with K. Hailey re: same (.3) | 2.30 | 1,449.00 | 29793071 |
| Croft, J. | 11/22/11 | Emails with A. Cordo, L. Schweitzer re: fee application (.5); call with D. Bertern and A. Cordo re: same (.4); reviewing fee application materials (1) | 1.90 | 1,197.00 | 29793083 |
| Buell, D. M. | 11/22/11 | T/c w/ J. Uziel regarding 11/29 agenda letter. | .20 | 208.00 | 29798326 |
| Eskenazi, C. | 11/22/11 | Process CGSH emails for review. | 2.50 | 687.50 | 29806178 |
| Raymond, S.L. | 11/22/11 | Nortel 10-K's review. | .90 | 355.50 | 29810773 |
| Roll, J. | 11/22/11 | Put together binder of US documents per E. | 1.00 | 245.00 | 29816351 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bussigel | | | |
| Lipner, L. | 11/22/11 | Correspondence w/R. Eckenrod re: staffing (.1); Correspondence w/W. Ward (N) re: document (.2); Correspondence w/L. Peacock re: brief (.1). | .40 | 238.00 | 29820007 |
| Bussigel, E.A. | 11/22/11 | Em JKS re: calendar (.1); creating binder (.2); drafting update (.5) | .80 | 432.00 | 29825980 |
| Baik, R. | 11/22/11 | Coordinate with J. Lanzkron regarding instructions. | .10 | 63.00 | 29834253 |
| Ryan, R.J. | 11/22/11 | Admin tasks re: docket. | .40 | 188.00 | 29839912 |
| Zelbo, H. S. | 11/22/11 | Team meeting; review documents. | 1.50 | 1,560.00 | 29847440 |
| Fleming, M. J. | 11/22/11 | Team meeting to discuss status of claims including ominbus objections, outstanding issues and claims negotiations with A. Podolsky, M. Mendolaro, K. O'Neill, R. Baik, J. Philbrick, B. Faubus, C. Fischer, Z. Shea and E. Bussigel. | 1.00 | 630.00 | 29862695 |
| Fleming, M. J. | 11/22/11 | Email traffic re: claims. | .30 | 189.00 | 29862703 |
| Fleming, M. J. | 11/22/11 | Email to J. Kim and D. Herrington re: litigant call. | .10 | 63.00 | 29862721 |
| Fleming, M. J. | 11/22/11 | Email to J. Roll re: workstream chart. | .10 | 63.00 | 29862738 |
| Fleming, M. J. | 11/22/11 | Email to A. Pak re: litigation. | .10 | 63.00 | 29862750 |
| Fleming, M. J. | 11/22/11 | Scheduled meeting re: litigation. | .20 | 126.00 | 29862767 |
| Fleming, M. J. | 11/22/11 | Email to C. Fischer and E. Bussigel re: claim. | .20 | 126.00 | 29862809 |
| Fleming, M. J. | 11/22/11 | T/c with L. Lipner re: claims trading. | .20 | 126.00 | 29862825 |
| Fleming, M. J. | 11/22/11 | Team meeting to discuss drafting and filing of omnibus objections with D. Buell, R. Baik, J. Philbrick, B. Faubus and Z. Shea. | 1.00 | 630.00 | 29862956 |
| Fleming, M. J. | 11/22/11 | Prepared for conference call re: litigation. | .20 | 126.00 | 29863384 |
| Fleming, M. J. | 11/22/11 | Conference call with D. Herrrington, J. Kim and A. Pak re: litigation. | .40 | 252.00 | 29863415 |
| Fleming, M. J. | 11/22/11 | Email traffic re: fee applications. | .10 | 63.00 | 29863475 |
| Fleming, M. J. | 11/22/11 | Emails re: claims. | .20 | 126.00 | 29863488 |
| Peacock, L.L. | 11/22/11 | Emails to set up meeting regarding Nortel mediation papers (.1). Email from M. Kennedy regarding gathering materials (.1). Nortel: reviewed draft outline (.2). Team meeting regarding mediation (.6). | 1.00 | 670.00 | 29863942 |
| Schweitzer, L. | 11/22/11 | E/ms re: 4th estate issue (0.1). Review new pldgs, fee apps (0.6). Review agenda (0.1). M Kennedy, J | 1.70 | 1,683.00 | 29866927 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Lanzkron e/mails re: allocation issues (0.1). E/ms J Croft, etc re: application (0.2). Conf L Lipner, S Bomhof re: case issues (0.5). S Bomhof e/mails re: Deloitte order (0.1). | | | |
| Kim, J. | 11/22/11 | E-mail to S. Bomhof re: motion (.1) | .10 | 68.00 | 29868540 |
| Kim, J. | 11/23/11 | Prepare: mediation submission minibooks with US and Canadian Debtor and Canadian Creditor submissions per L. Lipner. | .80 | 196.00 | 29780077 |
| Kim, J. | 11/23/11 | Add mediation related correspondence and other pleadings circulated to team to the litigator's notebook. | 4.50 | 1,102.50 | 29780092 |
| Erickson, J. | 11/23/11 | Communications with I. Rozenberg regarding document searches | .10 | 34.00 | 29780256 |
| Opolsky, J. | 11/23/11 | Comments on statement to R. Baik and J. Lanzkron. | .50 | 235.00 | 29792102 |
| O'Keefe, P. | 11/23/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 59.00 | 29792309 |
| Rozenblit, J.M. | 11/23/11 | Research regarding allocation issues. | 2.00 | 940.00 | 29793334 |
| Thau, E. | 11/23/11 | Review submissions for the 10/2010 mediation. | 6.00 | 2,370.00 | 29794203 |
| Rozenberg, I. | 11/23/11 | Work on notice, including review of documents and creating chart of same (2.00); misc corr re: planning for briefing (.80). | 2.80 | 2,100.00 | 29795056 |
| Buell, D. M. | 11/23/11 | Review outline for brief. | .50 | 520.00 | 29798349 |
| Eskenazi, C. | 11/23/11 | Process CGSH emails for review. | 2.00 | 550.00 | 29806170 |
| Roll, J. | 11/23/11 | Extensive review of notice documents and related process (0.5); Updated electronic case database with recent pleadings and correspondence (1.5) | 2.00 | 490.00 | 29816463 |
| Ilan, D. | 11/23/11 | corres Inna re: case issue. | .40 | 300.00 | 29819680 |
| Lipner, L. | 11/23/11 | O/c w/L. Peacock re: brief (.9); Correspondence w/L. Peacock re: same (.6); Correspondence w/J. Kim re: same (.2); t/c w/S. Bomhof (Torys) re: same (.3). | 2.00 | 1,190.00 | 29820171 |
| Cheung, S. | 11/23/11 | Circulated monitored docket online. | .50 | 70.00 | 29822827 |
| Cheung, S. | 11/23/11 | Circulated documents. | .30 | 42.00 | 29822979 |
| Bussigel, E.A. | 11/23/11 | Reviewing case information | 1.50 | 810.00 | 29825963 |
| Baik, R. | 11/23/11 | Respond to local counsel regarding next steps for wind-down process. | .60 | 378.00 | 29831621 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/23/11 | Misc. team e/mails (0.3). | .30 | 297.00 | 29836081 |
| Ryan, R.J. | 11/23/11 | Admin tasks re: docket. | .30 | 141.00 | 29839913 |
| Peacock, L.L. | 11/23/11 | Prep for mediation (emails, editing task list, following up with folks on factual / legal research) (1.7). Meeting with L. Lipner regarding bankruptcy research and follow-up regarding same (.9). | 2.60 | 1,742.00 | 29864708 |
| Britt, T.J. | 11/23/11 | Communications w/ K. Hailey, L. Schweitzer, D. Buell, N. Forrest, K. Schultea re: retention issues. | 1.00 | 540.00 | 29864907 |
| Kim, J. | 11/23/11 | E-mail to B. Gordon re: administrative issue (.1), e-mail to S. Bomhof re: call (.1), review and draft e-mails re: case issues (.8) | 1.00 | 680.00 | 29868589 |
| Britt, T.J. | 11/23/11 | Review and analysis of retention issues in prep for comm. w/Company and Cleary Team. | .80 | 432.00 | 29876205 |
| Rozenblit, J.M. | 11/24/11 | Research regarding allocation issues. | 2.00 | 940.00 | 29793353 |
| Hailey, K. | 11/24/11 | Emails and conf,. calls with EY re: appeals and application. | 1.00 | 750.00 | 29835955 |
| Thau, E. | 11/27/11 | Complete review of previous mediation submissions | 3.00 | 1,185.00 | 29791142 |
| Rozenblit, J.M. | 11/27/11 | Research regarding case issue (6.1); draft memo regarding allocation case issue (2.6). | 8.70 | 4,089.00 | 29793425 |
| Rozenberg, I. | 11/27/11 | Corr re: data request and planning for briefing. | .50 | 375.00 | 29795113 |
| Raymond, S.L. | 11/27/11 | Analyzed and completed reading through of Nortel 10-K's. | 4.20 | 1,659.00 | 29810774 |
| Lipner, L. | 11/27/11 | Correspondence w/L. Schweitzer re: various case matters (.1). | .10 | 59.50 | 29820318 |
| Schweitzer, L. | 11/27/11 | Various case e/ms (0.6). | .60 | 594.00 | 29836096 |
| Gao, T. | 11/28/11 | Review the financial filings for foreign affiliate for two separate financial years (.2); coordinate to save the documents to the internal data room (.2). | .40 | 188.00 | 29793398 |
| Eskenazi, C. | 11/28/11 | Process CGSH emails for review. | 1.00 | 275.00 | 29806168 |
| Bussigel, E.A. | 11/28/11 | Em M.Fleming re: case issue (.1); t/c re: same (.1) | .20 | 108.00 | 29810810 |
| Bussigel, E.A. | 11/28/11 | Circulating calendar | .30 | 162.00 | 29810813 |
| Bussigel, E.A. | 11/28/11 | Reviewing pleadings and em L.Schweitzer re: same | 1.00 | 540.00 | 29810817 |
| Bussigel, E.A. | 11/28/11 | Returning creditor call | .10 | 54.00 | 29810821 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 11/28/11 | Ems J.Ray re: case issues | .90 | 486.00 | 29810822 |
| Uziel, J.L. | 11/28/11 | Searched docket for professional fee application and reviewed filings (0.4); E-mails to S. Cheung re: docket search (0.2); T/C with M. Fleming-Delacruz re: same (0.1); E-mail to L. Schweitzer re: same (0.2) | .90 | 355.50 | 29811048 |
| Uziel, J.L. | 11/28/11 | Reviewed amended agenda (0.2); E-mail to L. Schweitzer, J. Bromley and D. Buell re: amended agenda (0.1); E-mails to C. Fights re: same (0.1) | .40 | 158.00 | 29811049 |
| Rozenberg, I. | 11/28/11 | Team corr re: briefs, allocation and notice issues (.50); client corr re: search for docs relevant to briefs (.50); analyze letter from Herbert Smith re: copying request (1.00); edit actions items for brief (1.00). | 3.00 | 2,250.00 | 29814651 |
| Opolsky, J. | 11/28/11 | Reviewing correspondence. | .20 | 94.00 | 29814808 |
| Opolsky, J. | 11/28/11 | Reviewing background case documents. | 1.50 | 705.00 | 29814828 |
| Erickson, J. | 11/28/11 | Communications with C. Eskenazi and E. Thau regarding project database | .30 | 102.00 | 29816377 |
| Roll, J. | 11/28/11 | Updated electronic case database with recent pleadings | .70 | 171.50 | 29817198 |
| Thau, E. | 11/28/11 | Review memo re: agreement. | 1.00 | 395.00 | 29818263 |
| Thau, E. | 11/28/11 | Begin to review documents produced by Daniel Ilan pertaining to Nortel case issues. | 1.00 | 395.00 | 29818281 |
| Thau, E. | 11/28/11 | Meet with Inna Rozenberg to discuss research re: amendments and using a consultant. | .30 | 118.50 | 29818286 |
| Thau, E. | 11/28/11 | Review previously drafted memos re: case issue. | 1.00 | 395.00 | 29818294 |
| Thau, E. | 11/28/11 | Research case issue. | 3.50 | 1,382.50 | 29818301 |
| Fleming, M. J. | 11/28/11 | Email to L. Schweitzer re: claims. | .10 | 63.00 | 29818412 |
| Fleming, M. J. | 11/28/11 | Email to E. Bussigel re: claims. | .10 | 63.00 | 29818417 |
| Fleming, M. J. | 11/28/11 | T/c with J. Uziel re: fee application. | .10 | 63.00 | 29818423 |
| Fleming, M. J. | 11/28/11 | T/c with E. Bussigel re: claims. | .10 | 63.00 | 29818503 |
| Fleming, M. J. | 11/28/11 | Email to E. Bussigel re: staffing. | .10 | 63.00 | 29818508 |
| Fleming, M. J. | 11/28/11 | Office conference re: claim with L. Schweitzer, E. Bussigel, M. Mendolaro and C. Fischer. | .50 | 315.00 | 29818533 |
| Fleming, M. J. | 11/28/11 | Email to J. Opolsky re: staffing. | .10 | 63.00 | 29818537 |
| Fleming, M. J. | 11/28/11 | Reviewed procedures. | .20 | 126.00 | 29818551 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/28/11 | Reviewed email from Z. Shea to J. Ray re: omnibus claim objection. | .20 | 126.00 | 29818553 |
| Rozenblit, J.M. | 11/28/11 | Draft memo regarding case issues. | 9.50 | 4,465.00 | 29819524 |
| Whatley, C. | 11/28/11 | Docketed papers received. | 1.50 | 210.00 | 29822743 |
| Cheung, S. | 11/28/11 | Circulated monitored docket online. | .30 | 42.00 | 29823380 |
| Cheung, S. | 11/28/11 | Circulated documents. | .30 | 42.00 | 29823572 |
| Cheung, S. | 11/28/11 | Assisted J. Uziel with Pacer searches regarding application for compensation. | .30 | 42.00 | 29823601 |
| Raymond, S.L. | 11/28/11 | Completing and editing memo regarding case issues. | 2.20 | 869.00 | 29825818 |
| Lanzkron, J. | 11/28/11 | Reviewed document and revised language (2.2); meeting with Russell Eckenrod regarding case management (.6). | 2.80 | 1,512.00 | 29826111 |
| Fleming, M. J. | 11/28/11 | T/c with E. Bussigel re: claim. | .20 | 126.00 | 29829144 |
| Baik, R. | 11/28/11 | Review draft engagement letter by local professional (0.3); review draft engagement letter by another local professional and provide comment to R. Reeb (0.3). | .60 | 378.00 | 29831879 |
| Fleming, M. J. | 11/28/11 | Email traffic re: claims stipulation. | .20 | 126.00 | 29832667 |
| Fleming, M. J. | 11/28/11 | Edited claims summary email. | .80 | 504.00 | 29832673 |
| Fleming, M. J. | 11/28/11 | Email to M. Mendolaro re: claim. | .10 | 63.00 | 29832703 |
| Fleming, M. J. | 11/28/11 | Email to J. Uziel re: (Rossi) claim. | .10 | 63.00 | 29832713 |
| Fleming, M. J. | 11/28/11 | Email traffic re: retirees. | .20 | 126.00 | 29832735 |
| Fleming, M. J. | 11/28/11 | Email traffic re: claims stipulation. | .20 | 126.00 | 29832746 |
| Lipner, L. | 11/28/11 | Correspondence w/J. Lanzkron re: MOR (.1); Correspondence w/B. Hunt (Epiq) re: claims transferees (.2); Correspondence w/B. Houston re: conflicts check (.3). | .60 | 357.00 | 29832748 |
| Buell, D. M. | 11/28/11 | Review revised hearing agenda. | .20 | 208.00 | 29834927 |
| Buell, D. M. | 11/28/11 | Work on affiliate document request issues. | 1.00 | 1,040.00 | 29834966 |
| Marquardt, P. D | 11/28/11 | Work on case issue. | .30 | 303.00 | 29835934 |
| Eckenrod, R.D. | 11/28/11 | EMs to client re: wind-down entities (1.1); Ems to Canadaian cousnel and and escrow agent re: settlement (.4); review of 4th estate developments (.6); review of documentation re: foreign affiliate wind-down entity (1.1); meeting w/ J. Lanzleron | 3.80 | 2,261.00 | 29840852 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: case management (.6) | | | |
| Bromley, J. L. | 11/28/11 | Update call with Ray, I. Rosenberg, Kennedy, L. Schweitzer on various case issues (1.50); various ems with L. Schweitzer, J. Ray, Chilmark, H. Zelbo on case matters (.80); work on allocation matters and review mediation materials re: same (1.30); mtg with H. Zelbo on allocation issues (.50); tc with J. Ray on case issues (1.00). | 5.10 | 5,304.00 | 29854031 |
| O'Keefe, P. | 11/28/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 59.00 | 29854067 |
| Bromley, J. L. | 11/28/11 | Retention of professionals - Work with Lipner on update to declaration and run check re: same (.20) | .20 | 208.00 | 29854132 |
| Zelbo, H. S. | 11/28/11 | Preparation for mediation: team meetings and correspondence. | 1.00 | 1,040.00 | 29862780 |
| Peacock, L.L. | 11/28/11 | Emails with J. Rozenblit regarding memo. (.2) | .20 | 134.00 | 29865474 |
| Kim, J. | 11/28/11 | Organize original documents and case materials, send originals to records, and add to litigators notebook. | 4.00 | 980.00 | 29866054 |
| Kim, J. | 11/28/11 | Prepare: L. Lipner's mediation minibooks. | .50 | 122.50 | 29866060 |
| Kim, J. | 11/28/11 | Search litdrive and worksite for Materials for J. Moessner. | 1.50 | 367.50 | 29866069 |
| Kim, J. | 11/28/11 | Organize Mediation materials in the litigator's notebook. | 2.00 | 490.00 | 29866077 |
| Schweitzer, L. | 11/28/11 | Weekly team strategy call (0.9). T/c, e/ms L Lipner re: case issue (0.1). T/c J Bromley re: case matters (0.4). Conf E Bussigel re: other case matters (0.5). E/mails, correspondence S Bomhof, etc. re: case issue (0.3). | 2.20 | 2,178.00 | 29867495 |
| Moessner, J. | 11/28/11 | Call with Inna re: allocation brief. | .30 | 198.00 | 29867613 |
| Kallstrom-Schre | 11/29/11 | Reviewed workstream chart | .20 | 94.00 | 29817557 |
| Eskenazi, C. | 11/29/11 | Load CGSH mailboxes onto system for review. | 3.00 | 825.00 | 29818957 |
| Delahaye, S. | 11/29/11 | Email w/ J. Kim and K. Hailey re: registration papers | .20 | 119.00 | 29824495 |
| Kallstrom-Schre | 11/29/11 | Edited case calendar | .10 | 47.00 | 29824559 |
| Bussigel, E.A. | 11/29/11 | T/c L.Lipner re: case issues | .30 | 162.00 | 29825913 |
| Bussigel, E.A. | 11/29/11 | T/c L.Schweitzer, S.Bomhof (Torys) re: Canadian pleading | .50 | 270.00 | 29825916 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 11/29/11 | Em EY re: monitor's report | .20 | 108.00 | 29825926 |
| Bussigel, E.A. | 11/29/11 | Organizing documents | .20 | 108.00 | 29825927 |
| Bussigel, E.A. | 11/29/11 | Workstream update | .20 | 108.00 | 29825932 |
| Bussigel, E.A. | 11/29/11 | Reviewing canadian pleadings (.5); t/c Marsh (.1) | .60 | 324.00 | 29825940 |
| Ilan, D. | 11/29/11 | meet Julia re: allocation issues (.4), cf David re: same (.3) and instruct Julia on skeleton of memo (.2) and elaborate arguments following call with Inna (1.1); review materials of relevance to allocation (1) | 3.00 | 2,250.00 | 29829526 |
| Croft, J. | 11/29/11 | Reviewing docs re: potential filing (.4); call with R. Eckenrod, C. Brown and A. Stout re: filing (.5); follow up with R. Eckenrod (.2); meeting with K. Hailey re: same (.4) | 1.50 | 945.00 | 29830751 |
| Opolsky, J. | 11/29/11 | Call with M. Fleming-Delacruz to discuss case issues. | .10 | 47.00 | 29830878 |
| Opolsky, J. | 11/29/11 | Reviewed case documents. | 1.40 | 658.00 | 29830897 |
| Baik, R. | 11/29/11 | Conference call regarding next steps on foreign affiliate wind down process (0.3); review three draft engagement letters and respond to local professional regarding same (2.0). | 2.30 | 1,449.00 | 29832361 |
| Baik, R. | 11/29/11 | Respond to J. Kim's inquiry regarding potential litigation issue (0.1); prepare: directive letter to escrow agent (0.1). | .20 | 126.00 | 29832389 |
| Rozenblit, J.M. | 11/29/11 | Draft and revise memo on case issues. | 10.20 | 4,794.00 | 29832398 |
| Rozenblit, J.M. | 11/29/11 | Internal meeting with D. Ilan regarding memo. | .80 | 376.00 | 29832411 |
| Fleming, M. J. | 11/29/11 | Communications with M. Mendolaro re: claim. | .10 | 63.00 | 29832769 |
| Lipner, L. | 11/29/11 | T/c w/E. Bussigel re: various case matters (.1); Correspondence w/TSA Escrow w/J. Lanzkron (.2); Correspondence w/L. Peacock re: mediation meeting (.3). | .60 | 357.00 | 29832796 |
| Fleming, M. J. | 11/29/11 | Conference call with M. Mendolaro, T. Ayers and C. Hunter re: claim. | .30 | 189.00 | 29832849 |
| Fleming, M. J. | 11/29/11 | T/c with M. Mendolaro re: claim. | .20 | 126.00 | 29832859 |
| Fleming, M. J. | 11/29/11 | T/c with E. Bussigel re: claims. | .30 | 189.00 | 29832873 |
| Fleming, M. J. | 11/29/11 | T/c with D. Buell and C. Fischer re: claim. | .10 | 63.00 | 29832886 |
| Fleming, M. J. | 11/29/11 | T/c with E. Bussigel re: claim. | .10 | 63.00 | 29832931 |
| Fleming, M. J. | 11/29/11 | Email to M. Alcock re: case issue. | .10 | 63.00 | 29832975 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/29/11 | T/c with J. Kim re: email to J. Ray. | .10 | 63.00 | 29833019 |
| Fleming, M. J. | 11/29/11 | T/c with E. Bussigel re: claims. | .30 | 189.00 | 29833031 |
| Fleming, M. J. | 11/29/11 | Email to J. Ray re: motion. | .10 | 63.00 | 29833136 |
| Fleming, M. J. | 11/29/11 | T/c with J. Opolsky re: class action. | .20 | 126.00 | 29833194 |
| Fleming, M. J. | 11/29/11 | Email to M. Alcock re: case issue. | .10 | 63.00 | 29833222 |
| Fleming, M. J. | 11/29/11 | Email to J. Opolsky re: case issue. | .10 | 63.00 | 29833227 |
| Fleming, M. J. | 11/29/11 | Emails to J. Opolsky re: class actions. | .20 | 126.00 | 29833234 |
| Fleming, M. J. | 11/29/11 | Email to J. Ray re: case issue. | .10 | 63.00 | 29833244 |
| Fleming, M. J. | 11/29/11 | Email to L. Schweitzer, J. Kim, J. Uziel and R. Ryan re: response. | .10 | 63.00 | 29833268 |
| Fleming, M. J. | 11/29/11 | Email traffic re: case issue. | .20 | 126.00 | 29833279 |
| Fleming, M. J. | 11/29/11 | Scheduled meeting re: claim. | .20 | 126.00 | 29833286 |
| Taylor, B. | 11/29/11 | Assisted J. Roll with extensive review of notice documents and related process | 6.50 | 1,592.50 | 29833789 |
| Pak, J. | 11/29/11 | Extensive review of notice documents and related process. | .50 | 110.00 | 29834095 |
| Rozenberg, I. | 11/29/11 | Conf and corr w/ J. Ray, G. Reichert and team re: request (1.00); analyze latest Herbert Smith corr and corr w/ team re: same (1.00); confs w/ B. McRae and D. Ilan re: case issues relevant to mediation briefs (1.00); other misc team corr re: mediation briefs, including gathering materials for J. Bromley and setting up conf re allocation issues (.50). | 3.50 | 2,625.00 | 29834956 |
| Buell, D. M. | 11/29/11 | Work on affiliate issue. | 1.00 | 1,040.00 | 29835207 |
| Marquardt, P. D | 11/29/11 | Emails Solski and M. Levington. | .30 | 303.00 | 29836203 |
| Marquardt, P. D | 11/29/11 | Review and revise amendment. | .70 | 707.00 | 29836207 |
| Schweitzer, L. | 11/29/11 | Misc e/ms, t/cs J Bromley, J Ray, JA Kim (0.3). T/c A Togut (0.3). JA Kim, J Ray, e/ms re: committee discovery, mtgs (0.3). T/c S Bomhof, E Bussigel re: Chartis (0.5). Review MOR draft, e/ms re: same (0.2). E/ms S Bomhof re: Chartis (0.1). E/ms C Armstrong, L Lipner, etc re: order (0.1). T/c Jacobs re: same (0.2). | 2.00 | 1,980.00 | 29836254 |
| Cheung, S. | 11/29/11 | Circulated monitored docket online. | .30 | 42.00 | 29837076 |
| Eckenrod, R.D. | 11/29/11 | Foreign affiliate entity follow-up EMs to client (.9); EM to K. Hailey re: intercompany issue (.2); EMs to client re: entity wind-down (1.1); EM to J. | 7.00 | 4,165.00 | 29840861 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Kim re: foreign affiliate issues (.4); review of issue re: foreign affiliate issues (.4); 4th estate call with Canadian counsel and escrow agent (.5); prep for 4th estate call (.2); foreign affiliate issues EM to J. Kim (.1); t/c w/ K. Hailey re: entity wind-down (1.0); EM to J. Kim and foreign affiliate re: agreement amendment (.3); EMs to client, K. Hailey and local advisors re: wind-down entities (.8); t/c with Huron, client and J. Croft re: foreign affiliate wind-down including follow-up w/T. Croft (.7); prep for t/c re: foreign affiliate wind-down (.4) | | | |
| Thau, E. | 11/29/11 | Continue to research case issue. | 1.00 | 395.00 | 29850705 |
| Thau, E. | 11/29/11 | Work on draft of memo re: case issue. | 5.80 | 2,291.00 | 29850732 |
| Erickson, J. | 11/29/11 | Communications with I. Rozenberg regarding document searches. | .20 | 68.00 | 29851360 |
| Erickson, J. | 11/29/11 | Communications with C. Eskenazi, E. Thau, regarding document searches. | .30 | 102.00 | 29851387 |
| Erickson, J. | 11/29/11 | Database maintenance and review. | .30 | 102.00 | 29851402 |
| O'Keefe, P. | 11/29/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) | .10 | 29.50 | 29854088 |
| Bromley, J. L. | 11/29/11 | Work on allocation issues (2.20); ems on various case matters with L. Schweitzer, Ray, Rosenberg, Kennedy, L. Lipner, H. Zelbo, others (1.00); call with J. Ray on case matters (.60). | 3.80 | 3,952.00 | 29854453 |
| Raymond, S.L. | 11/29/11 | Compiled excel spreadsheets from data retrieved from 10-K filing. | 1.20 | 474.00 | 29854629 |
| Brod, C. B. | 11/29/11 | E-mails Lanzkron, L. Schweitzer re: MOR (.10). | .10 | 104.00 | 29858485 |
| Kim, J. | 11/29/11 | Organize mediation materials by session and code correspondence in the litigator's notebook. | 3.30 | 808.50 | 29862973 |
| Kim, J. | 11/29/11 | Prepare: copies of selected submissions and exhibits binder per I. Rozenberg. | .50 | 122.50 | 29863003 |
| Peacock, L.L. | 11/29/11 | Prep for meeting with B. McRae regarding case issues and meeting with B. Mcrae and I. Rozenberg regarding research for mediation (1.1) Review of project and call to M. Kennedy (.2). Reviewed L. Lipner's outlines and email to L. Lipner regarding same (1.0). | 2.30 | 1,541.00 | 29865573 |
| Lanzkron, J. | 11/29/11 | Work related to review and filing of MOR. | 1.50 | 810.00 | 29865610 |
| Roll, J. | 11/29/11 | Printed large Nortel org chart per J. Opolsky (.3); Mtg w/ J. Pak re: indexing project (.4); Weekly workstream email and updates per M. Fleming- | 1.80 | 441.00 | 29867188 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Delacruz (.3); Organized case materials (.8). | | | |
| Reeb, R. | 11/29/11 | Call with local counsel re: case issue. | .30 | 162.00 | 29868066 |
| Kim, J. | 11/29/11 | T/C w/ S. Bomhof re: call (.1), t/c w/ R. Eckenrod re: interest (.1), t/c w/ R. Baik re: notice (.1), e-mails re: interest (.4), review notices (.6), e-mails re: notices (.5), e-mail to F. Baumgartner re: notice (.1), e-mail to J. Ray re: interest (.1), e-mail re: foreign affiliate (.1) | 2.10 | 1,428.00 | 29869126 |
| Britt, T.J. | 11/29/11 | Comm. w/Brian Hunt (Epiq) re: case issues (.20). Comm. w/Anthony Cerceo re: case issues (.10). Comm. w/K. Schultea re: doc/data retention issues (.20). | .50 | 270.00 | 29876196 |
| Cheung, S. | 11/30/11 | Circulated monitored docket online. | .50 | 70.00 | 29838680 |
| Cheung, S. | 11/30/11 | Circulated documents. | .20 | 28.00 | 29839294 |
| Kallstrom-Schre | 11/30/11 | Edited case calendar | .70 | 329.00 | 29840155 |
| Taylor, B. | 11/30/11 | Assisted J. Roll with extensive review of notice documents and related process. | 7.00 | 1,715.00 | 29840262 |
| Bussigel, E.A. | 11/30/11 | Em J.Ray re: documents and ems re: same (.2); em J.Bromley re: schedule (.1); | .30 | 162.00 | 29840605 |
| Eckenrod, R.D. | 11/30/11 | EMs to client re: non-debtor entity wind-down (.8); review of entity wind-down client summary (.3); EM to K. Hailey re: entity wind-down summaries (.2); preparation of presentation re: wind-down entity (.7); OM w/ K. Hailey and L. Schweitzer re: 4th estate (.8); revisions to agreement (1.2); drafting of documentation re: non-debtor entity (.7); review of issues re: wind-down entity (.5) | 5.20 | 3,094.00 | 29840847 |
| Delahaye, S. | 11/30/11 | Call w/ L. Lipner re: case issue | .40 | 238.00 | 29840868 |
| Rozenberg, I. | 11/30/11 | Team conf re: mediation planning and case issues (2.00); conf w/ client re: request (1.00); misc corr and conf re: allocation issues, including update on research projects and coordinating contract attorney review of documents (1.00). | 4.00 | 3,000.00 | 29849475 |
| Thau, E. | 11/30/11 | Meet w Jodi Erickson for training on Concordance database and how to review documents generated from the inbox searches(.6); Discuss w Jodi Erickson re: contract attorneys and further filtering the generated inbox search results(.2). | .80 | 316.00 | 29850886 |
| Thau, E. | 11/30/11 | Meet with team to discuss preparation of mediation brief and prep for same. | 2.00 | 790.00 | 29850927 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Thau, E. | 11/30/11 | Continue to research issues re: case issue; continue to draft memo. | 5.30 | 2,093.50 | 29850986 |
| Opolsky, J. | 11/30/11 | Reviewed correspondence. | .10 | 47.00 | 29851125 |
| Opolsky, J. | 11/30/11 | Reviewed documents and their relevance for NNI. | 1.10 | 517.00 | 29851145 |
| Opolsky, J. | 11/30/11 | Reviewed document request. | 2.90 | 1,363.00 | 29851261 |
| Erickson, J. | 11/30/11 | Communications with E. Thau regarding document searches. | .20 | 68.00 | 29853089 |
| Erickson, J. | 11/30/11 | Database maintenance and review. | .10 | 34.00 | 29853118 |
| Erickson, J. | 11/30/11 | Team meeting regarding mediation brief preparation (partial attendance). | 1.70 | 578.00 | 29853146 |
| Erickson, J. | 11/30/11 | Database tutorial with E. Thau for review. | .60 | 204.00 | 29853168 |
| Erickson, J. | 11/30/11 | Draft orientation materials for document review. | 2.00 | 680.00 | 29853191 |
| Erickson, J. | 11/30/11 | Coordinate contract attorney document review logistics. | 1.00 | 340.00 | 29853210 |
| Buell, D. M. | 11/30/11 | Team meeting (partial) regarding mediation brief. | 1.00 | 1,040.00 | 29853856 |
| O'Keefe, P. | 11/30/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 59.00 | 29854102 |
| Raymond, S.L. | 11/30/11 | Meeting with Lauren Peacock discussing the results of my review of filings and future: projects. | .80 | 316.00 | 29855064 |
| Raymond, S.L. | 11/30/11 | Further updates and edits to excel spreadsheets listing data. | 1.20 | 474.00 | 29855202 |
| Raymond, S.L. | 11/30/11 | Team meeting on allocation discussing next steps. | 1.70 | 671.50 | 29855244 |
| Bromley, J. L. | 11/30/11 | Meeting with team on allocation issues (1.70); call with Ray on case matters (.50); call with Akin, Milbank, FTI, Capstone, Ray, Rosenberg, Kennedy, L. Schweitzer on various case issues (2.00); call with Botter re: same (.30); ems on case matters with J. Ray, L. Schweitzer, H. Zelbo, I. Rozenberg, L. Lipner, Chilmark, Akin, others (1.60). | 6.10 | 6,344.00 | 29855291 |
| Britt, T.J. | 11/30/11 | Conference w/ K. Schultea (RLKS) re: data retention. | .50 | 270.00 | 29858595 |
| Britt, T.J. | 11/30/11 | Conference w/ J. Bromley, L. Schweitzer, R, Baik re: case issues. | .50 | 270.00 | 29858696 |
| Brod, C. B. | 11/30/11 | Review MOR (.30). | .30 | 312.00 | 29858882 |
| Marquardt, P. D | 11/30/11 | Work on document amendment. | .60 | 606.00 | 29861563 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 11/30/11 | Review various emails re: retention issues | .40 | 322.00 | 29861883 |
| Ilan, D. | 11/30/11 | review additional material related to allocation (0.8); allocation meeting (1.5); email team re: allocation issues (0.5); email Nortel re: same (0.5) | 3.30 | 2,475.00 | 29862321 |
| Kim, J. | 11/30/11 | Organize mediation materials on the litigator's notebook by mediation session. | 1.70 | 416.50 | 29862740 |
| Rozenblit, J.M. | 11/30/11 | Finalize on case issues memo. | 2.30 | 1,081.00 | 29862778 |
| Rozenblit, J.M. | 11/30/11 | Email correspondence with S. Raymond regarding case issue. | .30 | 141.00 | 29862899 |
| Rozenblit, J.M. | 11/30/11 | Internal meeting with D. Ilan, L. Schweitzer, D. Buell, H. Zelbo, J. Bromley, I. Rozenberg, L. Peacock, L. Lipner, S. Raymond and E. Thau regarding allocation issues (partial). | 1.20 | 564.00 | 29863000 |
| Zelbo, H. S. | 11/30/11 | Team meeting and work on matters relating to allocation and mediation. | 2.00 | 2,080.00 | 29863520 |
| Kim, J. | 11/30/11 | Search through litigator's notebook, VFR, litdrive and worksite to find memo per L. Lipner. | .70 | 171.50 | 29864366 |
| Lanzkron, J. | 11/30/11 | Emails with John Ray, Elizabeth Smith and Wendy Ward regarding comments to the MOR. | 1.30 | 702.00 | 29865655 |
| Fleming, M. J. | 11/30/11 | Email traffic scheduling call. | .30 | 189.00 | 29865951 |
| Peacock, L.L. | 11/30/11 | Prep for meeting with S. Raymond regarding review of project for mediation and meeting with S. Raymond (.7). Reviewed and edited work-product (.8). Emails with I. Rozenberg regarding factual and legal research tasks (.2). Mediation team meeting (1.4) Emails regarding documents for the TPR (.20). | 3.30 | 2,211.00 | 29865954 |
| Fleming, M. J. | 11/30/11 | T/c with E. Bussigel re: claim. | .10 | 63.00 | 29865959 |
| Fleming, M. J. | 11/30/11 | T/c with A. Cordo (MNAT) re: motion. | .30 | 189.00 | 29865973 |
| Fleming, M. J. | 11/30/11 | T/c with J. Kim re: motion. | .10 | 63.00 | 29866003 |
| Fleming, M. J. | 11/30/11 | Email to L. Schweitzer, D. Buell etc. re: motions. | .20 | 126.00 | 29866034 |
| Fleming, M. J. | 11/30/11 | Edited draft letters; Related email to L. Schweitzer. | .40 | 252.00 | 29866048 |
| Fleming, M. J. | 11/30/11 | Email to J. Drake re: claims. | .10 | 63.00 | 29866062 |
| Fleming, M. J. | 11/30/11 | T/c with E. Bussigel re: claims. | .10 | 63.00 | 29866071 |
| Fleming, M. J. | 11/30/11 | Conference call with J. Kim, T. Britt, J. Ray and K. Schultea re: files (partial). | .40 | 252.00 | 29866142 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/30/11 | Communications with E. Bussigel re: claims. | .10 | 63.00 | 29866914 |
| Fleming, M. J. | 11/30/11 | Reviewed claims materials. | .20 | 126.00 | 29867123 |
| Fleming, M. J. | 11/30/11 | T/c with J. Kim re: staffing. | .10 | 63.00 | 29867145 |
| Fleming, M. J. | 11/30/11 | T/c with J. Opolsky re: litigation. | .10 | 63.00 | 29867155 |
| Fleming, M. J. | 11/30/11 | T/c with E. Bussigel re: claim. | .20 | 126.00 | 29867172 |
| Fleming, M. J. | 11/30/11 | Edited letter to LTD partial. | .20 | 126.00 | 29867184 |
| Fleming, M. J. | 11/30/11 | Office conference with J. Uziel re: response. | .80 | 504.00 | 29867215 |
| Roll, J. | 11/30/11 | Weekly workstream updates per M. Fleming-Delacruz (.3); Comm. w/ R. Baik re: indexing project (.7). | 1.00 | 245.00 | 29867229 |
| Fleming, M. J. | 11/30/11 | Comminications with J. Kim re: response. | .10 | 63.00 | 29867589 |
| Fleming, M. J. | 11/30/11 | Email to L. Schweitzer re: letters to LTD partial. | .10 | 63.00 | 29867625 |
| Fleming, M. J. | 11/30/11 | T/c with A. Wu re: stipulation. | .10 | 63.00 | 29867652 |
| Fleming, M. J. | 11/30/11 | T/c with E. Bussigel re: claims. | .20 | 126.00 | 29867663 |
| Fleming, M. J. | 11/30/11 | Reviewed Monitor's Report. | .20 | 126.00 | 29867678 |
| Fleming, M. J. | 11/30/11 | Office conference with J. Roll re: workstream chart. | .10 | 63.00 | 29867691 |
| Fleming, M. J. | 11/30/11 | Edited workstream chart. | .40 | 252.00 | 29867699 |
| Fleming, M. J. | 11/30/11 | Office conference with L. Schweitzer re: letters. | .40 | 252.00 | 29867707 |
| Fleming, M. J. | 11/30/11 | Email to J. Ray re: letters. | .10 | 63.00 | 29867712 |
| Fleming, M. J. | 11/30/11 | T/c with E. Bussigel re: claim. | .10 | 63.00 | 29867728 |
| Fleming, M. J. | 11/30/11 | Email to S. Bomhof re: Monitor's Report. | .10 | 63.00 | 29867738 |
| Schweitzer, L. | 11/30/11 | J Bromley e/mails re: allocation issues (0.2). T/c w/UCC, J Bromley, J Ray, etc (0.5). T/c w/committees, J Bromley, J Ray, etc. (1.3). Conf K Hailey, R Eckenrod re: 4th estate (0.8). E/ms re: IPA sale (0.3). E/ms re: case issue (0.3). Team meeting re: mediation brief (1.7). Conf J Bromley re: same (0.4). | 5.50 | 5,445.00 | 29867782 |
| Reeb, R. | 11/30/11 | Review and organize emails and documents relating to subsidiary wind-down. | 3.50 | 1,890.00 | 29868106 |
| Kim, J. | 11/30/11 | T/C w/ Torys re: allocation issue (1.8), prepare: for call (.3), t/cs w/ M. Fleming-Delacruz re: case issues (.1 + .1), t/c w/ L. Lipner re: case issue (.1) | 2.40 | 1,632.00 | 29869251 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 11/30/11 | Review documents regarding notice process (1.3); telephone conference with J . Roll regarding same (0.2); telephone conference with J. Bromley, L. Schweitzer and T. Britt regarding same (0.5); follow-up conversation with and J. Roll and B. Hunt (at Epiq) and report the same to L. Schweitzer and J. Bromley (2.0). | 4.00 | 2,520.00 | 29873991 |
| Baik, R. | 11/30/11 | Review R. Reeb's notes regarding wind down status and provide comments (0.6); review draft document regarding foreign affiliate and provide comments to R. Reeb (0.5). | 1.10 | 693.00 | 29874013 |
| Lipner, L. | 11/30/11 | O/c w/L. Schweitzer re: various case matters (.4); t/c w/J. Kim re: inter-estate issue (.1); t/c w/J. Croft re: same (.2); t/c w/S. Delahaye re: disclosure: (.4); Mediation prep meeting (1.7); Preparation re: same (1). | 3.80 | 2,261.00 | 29874339 |
| Britt, T.J. | 11/30/11 | Follow-up call and communications w/Robin Baik re: case issue. | .30 | 162.00 | 29885793 |
|  |  | **MATTER TOTALS:** | **1,078.40** | **616,732.50** |  |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 09/29/11 | Extensive electronic Document Review of custodian documents. | 11.30 | 2,034.00 | 29310387 |
| Kim, J. | 10/12/11 | Review proposal re: claim (.2), E-mails re: proposal (.3) | .50 | 340.00 | 29723198 |
| Gurgel, M.G. | 10/13/11 | Legal research re: claim issues (0.2); legal research re: case issues (0.5); meetings with D. Buell, H. Zelbo, L. Barefoot, and J. Moessner to rehearse oral argument (2.5); coordinated hearing logistics with Delaware: counsel (0.5); drafted table of Nortel personnel listed in proofs of claim and their alleged roles (1.7). | 5.40 | 2,916.00 | 29861525 |
| Kim, J. | 10/14/11 | Review proposal and e-mail to D. Herrington re: same (.2), t/c w/ D. Herrington re: proposal (.2), e-mails re: proposal (.3) | .70 | 476.00 | 29723246 |
| Kim, J. | 10/19/11 | T/C w/ Canada and Nortel re: claim and follow-up e-mails re: same (1.3), t/c w/ team re: claim (.5), review research and e-mail to B. Schoepp re: same (.2), t/cs w/ D. Herrington, A. Carew-Watts re: claim (.3). | 2.30 | 1,564.00 | 29752986 |
| Kim, J. | 10/21/11 | E-mails to D. Herrington re: search (.5), T/C w/ J. Ray, G. Reichert & D. Herrington re: claim discovery and follow-up meeting w/ D. Herrington (.5), review e-mail from J. Wood (.1), e-mail to J. Wood re: claim (.1). | 1.20 | 816.00 | 29753087 |
| Mendolaro, M. | 10/26/11 | review of claims, correspondence with client | 1.00 | 660.00 | 29670589 |
| Mendolaro, M. | 10/27/11 | Claims review and correspondence, draft of claims settlement memo | 4.00 | 2,640.00 | 29738830 |
| Mendolaro, M. | 10/28/11 | Review of claims and internal correspondence regarding claims status | 1.00 | 660.00 | 29738843 |
| Drake, J.A. | 10/30/11 | Review and revise claimant email to D. Buell (.30). | .30 | 204.00 | 29692571 |
| Kim, J. | 11/01/11 | Code correspondence re: settlement and file stipulation in litigator's notebook and litdrive. | .50 | 122.50 | 29598028 |
| Galvin, J.R. | 11/01/11 | Edit litigation document and em same to D. Buell (.2); em B. Gibbon updated claims analysis (.3); draft litigation document and em B. Gibbon re: same (.4); em C. Fights and B. Gibbon re: claims issue (.1); edit litigation document and em D. Buell re: same (.3); em B. Hunt (Epiq) and C. Brown (Huron) re: claims issue (.1); em D. Buell re: litigation document (.1); em R. Boris (Nortel) re: claims issue (.2); comms w J. Sherrett re: | 4.10 | 1,927.00 | 29598882 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation documents previously entered (.2); draft modified litigation document and em to B. Gibbon (.6); edit litigation document per S. McCoy and em to D. Buell (.4); edit litigation document and em J. Drake re: same (.6); em D. Buell re: litigation document (.2); em counsel re: claim issue (.1); em counsel re: litigation document (.1); em oppsoing counsel re: litigation document (.1); em C. Fights (MNAT) re: filing (.1). | | | |
| Sherrett, J.D.H | 11/01/11 | Settlement call w/ opposing counsel (0.5); call w/ S. McCoy re: same (0.3); reviewing case status and email to N. Aburarach and J. Galvin re: same (0.2); updating trackers (0.2); call w/ J. Galvin re: scheduling issues (0.2); email to opposing counsel re: settlement stip (0.1); email to I. Armstrong re: claims issue (0.1); revising settlement stip per N. Forrest and email to D. Buell re: same (0.8); updating tracker (0.1). | 2.50 | 1,175.00 | 29600302 |
| Sidhu, K. | 11/01/11 | Email mediator to set up mediation. | .10 | 47.00 | 29605735 |
| Sidhu, K. | 11/01/11 | Drafted stipulation extending litigation deadlines. | .50 | 235.00 | 29605741 |
| Sidhu, K. | 11/01/11 | Email correspondence with opposing counsel re: litigation issues. | .10 | 47.00 | 29605746 |
| Sidhu, K. | 11/01/11 | File maintenance and updating of internal litigation tracker. | .20 | 94.00 | 29605747 |
| Sidhu, K. | 11/01/11 | Phone conference with M. Vanek and opposing counsel re: litigation issues (0.1); post-call meeting with M. Vanek (0.2). | .30 | 141.00 | 29605767 |
| Sidhu, K. | 11/01/11 | Email memo to client (R. Boris) re: litigation issues (settlement). | .40 | 188.00 | 29605773 |
| Rozenberg, I. | 11/01/11 | Work re: bills for claims motion. | .30 | 225.00 | 29615565 |
| Drake, J.A. | 11/01/11 | Telephone call with D. Buell regarding claims (.20); prepare: for same (.20); review general email (.20); email regarding hearing dates (.20); respond to Nortel requests regarding contracts (.30); review email regarding stipulation (.10); review order (.10); email regarding lease retention (.30); telephone call with C. Fischer regarding claim (.10); email with A. Cordo regarding MNAT claims (.10); review stipulation and email with J. Galvin regarding same (.20). | 2.00 | 1,360.00 | 29620751 |
| Forrest, N. | 11/01/11 | review and revise settlement papers (.40); various emails re: various issues in various cases (.70) | 1.10 | 885.50 | 29624521 |
| Gibbon, B.H. | 11/01/11 | Review of miscellaneous docs from J. Galvin re: vendors and ems re: same. | .70 | 469.00 | 29632198 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 11/01/11 | Circulated monitored docket online. | .20 | 28.00 | 29641239 |
| Barefoot, L. | 11/01/11 | E-mail from court reporter (transcript) (.10); e-mail w/I. Rozenberg (transcript) (.10) | .20 | 136.00 | 29648646 |
| Buell, D. M. | 11/01/11 | Work on settlement stipulation. | .40 | 416.00 | 29650474 |
| Buell, D. M. | 11/01/11 | Review stipulation of discontinuance. | .10 | 104.00 | 29650483 |
| Buell, D. M. | 11/01/11 | Revise draft status report. | .50 | 520.00 | 29650488 |
| Buell, D. M. | 11/01/11 | Revise draft settlement stipulation and motion (0.7); t/c w/ J. Drake regarding same (0.2). | .90 | 936.00 | 29650497 |
| Buell, D. M. | 11/01/11 | Review settlement stipulation and t/c w/ C. Fischer regarding same. | .50 | 520.00 | 29650501 |
| Buell, D. M. | 11/01/11 | Review and revise settlement stipulations. | .80 | 832.00 | 29650506 |
| Buell, D. M. | 11/01/11 | Revise draft correspondence regarding U.K. employee issues. | .40 | 416.00 | 29650517 |
| Vanek, M.J. | 11/01/11 | Reviewing relevant documents re: claims. (settlement tasks--processing payment and stipulation of dismissal; settlement proposal.) | .70 | 441.00 | 29652102 |
| Vanek, M.J. | 11/01/11 | Reviewing relevant documents re: claims. (Prep for tel. conference) | .10 | 63.00 | 29652162 |
| Vanek, M.J. | 11/01/11 | Tel. conference with opposing counsel re: claims. (Settlement call) | .20 | 126.00 | 29652189 |
| Vanek, M.J. | 11/01/11 | Office conference with K Sidhu re: claims. (settlement) | .20 | 126.00 | 29652190 |
| Vanek, M.J. | 11/01/11 | Reviewing relevant documents re: claims. (Correspondence with counsel re: stipulation of dismissal) | .10 | 63.00 | 29652197 |
| Abularach, N. | 11/01/11 | Work on claims matters (settlement stip) | 1.00 | 670.00 | 29659475 |
| Faubus, B.G. | 11/01/11 | Em to Epiq re: timeline for filing (.1); em to claimant re: objection to claim and timeline re: same (.2); Ems w/ claimant re: claim objection process (.2); Em to J roll re: timeline changes (.1). | .60 | 282.00 | 29676180 |
| O'Neill, K.M. | 11/01/11 | Meeting to discuss claims status with M. Mendolaro and C. Fischer (0.5); email to creditors' committee and bonds group with update on cross-border claims (0.2). | .70 | 462.00 | 29677352 |
| Zelbo, H. S. | 11/01/11 | Emails re: hearing schedule. | .30 | 312.00 | 29726123 |
| Fischer, C.M. | 11/01/11 | Attended meeting with M. Mendolaro and K. O'Neill regarding trade claims issues (0.5); Prepared draft of email to UCC regarding cross- | .90 | 423.00 | 29748046 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | border issues (0.4). | | | |
| McCoy, S.D. | 11/01/11 | Emails with counsel re: settlement stipulation (.20); emails re: settlement stipulation (.20); emails re: scheduling mediation (.20); emails re: settlement stipulation (.30) | .90 | 594.00 | 29787287 |
| Lipner, L. | 11/01/11 | Correspondence re: claims w/B. Houston (.1). | .10 | 59.50 | 29832287 |
| Cavanagh, J. | 11/01/11 | Extensive electronic document review - QC of custodians docs. | 12.50 | 2,250.00 | 29833695 |
| Alcock, M. E. | 11/01/11 | Conf re: schedule amendments. | 1.00 | 870.00 | 29838731 |
| Kim, J. | 11/01/11 | Review e-mails re: claim. | .20 | 136.00 | 29862949 |
| Mendolaro, M. | 11/01/11 | review of claims issues | 2.00 | 1,320.00 | 29874847 |
| Mendolaro, M. | 11/01/11 | claims update meeting w/C. Fischer and K. O'Neill. | .50 | 330.00 | 29874873 |
| Britt, T.J. | 11/01/11 | Comm. w/J. Drake re: claims issue (.30). Comm. w/E. Bussigel re: claims issue (.10). | .40 | 216.00 | 29876151 |
| Mendolaro, M. | 11/02/11 | Meeting with L. Schweizter, D. Buell, K. O'Neill, M. Fleming-Delacruz, E. Bussigel regarding claims. | .80 | 528.00 | 29625626 |
| Mendolaro, M. | 11/02/11 | preparation for claims update meeting | 2.00 | 1,320.00 | 29625636 |
| Bussigel, E.A. | 11/02/11 | Mtg M.Mendolaro, M.Fleming, L.Schweitzer, K.O'Neill, D.Buell re: claims (.8); mtg M.Fleming (.10) | .90 | 486.00 | 29626639 |
| Kim, J. | 11/02/11 | Code correspondence on the litigator's notebook. | 1.00 | 245.00 | 29629181 |
| Sherrett, J.D.H | 11/02/11 | Call w/ I. Armstrong (Nortel) re: claims issue (0.2); email to opposing counsel re: same (0.1); drafting extension stip (0.5); email to S. McCoy re: settlement issue (0.1); email to opposing counsel re: mediation (0.1); updating tracker (0.1); email to N. Abularach re: settlement offer (0.1); finalizing settlement stip and email to J. Ray re: same (0.3); call to opposing counsel re: settlement (0.1); email to opposing counsel re: extension stip (0.1); email to D. Buell re: settlement stip (0.2); emails to opposing counsel re: settlement stips (0.4); email to J. Ray re: settlement stip (0.1); updating trackers (0.2); email to opposing counsel re: settlement stip (0.1); email to J. Ray re: settlement proposals (0.1); updating trackers (0.1); settlement calls w/ opposing counsel (0.5); email to opposing counsel re: case deadline (0.1); emails re: mediation (0.1); call w/ opposing counsel re: settlement issues (0.1); call w/ S. McCoy re: various litigation issues (0.2); call w/ K. Sidhu re: mediation (0.1); email to | 4.30 | 2,021.00 | 29629981 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | opposing counsel re: same (0.1); email to R. Boris re: same (0.1); email to N. Abularach re: claims issue (0.1). | | | |
| Sidhu, K. | 11/02/11 | File maintenance and updating of internal litigation tracker. | .10 | 47.00 | 29631599 |
| Sidhu, K. | 11/02/11 | Email correspondence associated with the close of adversary proceeding. | .20 | 94.00 | 29631603 |
| Sidhu, K. | 11/02/11 | Email correspondence with mediator and opposing counsel to schedule mediation. | .20 | 94.00 | 29631609 |
| Sidhu, K. | 11/02/11 | Telephone call with J. Drake re: claims issue (settlement). | .20 | 94.00 | 29631616 |
| Schoepp, B.J. | 11/02/11 | Talking with M. Fleming-Delacruz-Delacruz about junior duties for circulating filings | .10 | 39.50 | 29631671 |
| Drake, J.A. | 11/02/11 | Communications with J. Galvin regarding stipulation (.30); telephone conference with A. Cerceo and T. Britt regarding lease retention (.50); review general email (.20); email I. Armstrong regarding various claims (.10); review and comment on workstream update (.10); email SOH information to T. North (.20); file maintenance (.30); review stipulation and telephone call with K. Sidhu regarding same (.20); update settlement notice regarding same (.10); review executed Canadian stipulation (.10); email with J. Ray regarding same (.10); email Monitor regarding same (.10); revise motion per D. Buell comments (.20); review and respond to claim email (.20); telephone call with J. Galvin regarding same (.30); revise settlement offer (.60); telephone call with M. Fleming-Delacruz regarding same (.10); further email regarding claim (.40); email regarding claim (.20); email regarding lease data (.30); review stipulation (.10); email regarding lease claim (.10); email regarding real estate motions (.20). | 5.00 | 3,400.00 | 29632256 |
| Galvin, J.R. | 11/02/11 | Comms w J. Drake re: claims issues (.5); work on litigation documents (4.5); ems to C. Fights re: filings and documents (.3); em opposing counsel re: litigation document (.1); em M. Mendolaro, K. O'Neill and E. Bussigel re: claims issues (.2); review claims issue on Epiq (.1); em N. Abularach re: claims issue (.1); em M. Vanek and J. Sherrett re: claims issues (.2); update calendar (.2); em MAO re: deadline update (.1); update tracker (.3); edit litigation documents (.5); work on claims documents (.6). | 7.70 | 3,619.00 | 29632367 |
| Gibbon, B.H. | 11/02/11 | Call with D. Buell re: vendor and ems from J. | .10 | 67.00 | 29632560 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Galvin re: same. | | | |
| Gibbon, B.H. | 11/02/11 | Em to L. Murley re: schedule. | .10 | 67.00 | 29632580 |
| Forrest, N. | 11/02/11 | Various emails re: various issues in various cases | 1.00 | 805.00 | 29632689 |
| Philbrick, J.E. | 11/02/11 | Additional diligence on cross-border claim and emails to K. O'Neill and D. Saldahna on settlement proposal for claim (.4), emails with D. Sugerman, D. Hirsch, and Claims Team regarding claimant issues (.2); responding to question on resolved claims from M. Mendolaro (.2); additional diligence and emails with J. Palmer regarding claim (.2); emails with B. Faubus, A. Cordo, K. O'Neill regarding claimants (1.5); follow-up emails to R. Boris regarding outstanding questions on claims (.3); editing timeline for omnibus filings and emailing changes to Z. Shea (.8) | 3.60 | 1,944.00 | 29639541 |
| Shea, Z.E. | 11/02/11 | Omnibus filing. | 1.50 | 592.50 | 29640555 |
| Whatley, C. | 11/02/11 | Docketed papers received. | .50 | 70.00 | 29641194 |
| Rosenthal, J. A | 11/02/11 | Team meeting regarding document production and other issues. | .50 | 510.00 | 29641661 |
| Cheung, S. | 11/02/11 | Circulated monitored docket online. | .50 | 70.00 | 29641688 |
| Rylander, J. | 11/02/11 | Second level review of documents for production. | 1.30 | 442.00 | 29646361 |
| Barefoot, L. | 11/02/11 | E-mail w/N. Forrest, D. Buell re: claims issues. | .10 | 68.00 | 29649941 |
| Buell, D. M. | 11/02/11 | Meet w/ H. Zelbo, L. Schweitzer, J. Bromley, I. Rozenberg, J. Rosenthal regarding data sharing issues. | .50 | 520.00 | 29650549 |
| Buell, D. M. | 11/02/11 | Review revisions to data sharing letter. | .30 | 312.00 | 29650555 |
| Buell, D. M. | 11/02/11 | Review and revise scheduling order. | .30 | 312.00 | 29650568 |
| Buell, D. M. | 11/02/11 | Meet w/ L. Schweitzer, M. Fleming-Delacruz, E. Bussigel, K. O'Neill, M. Mendolaro regarding claims issues. | .80 | 832.00 | 29650590 |
| Buell, D. M. | 11/02/11 | Work on claims objection issues. | 1.40 | 1,456.00 | 29650608 |
| Vanek, M.J. | 11/02/11 | Tel. conference with opposing counsel re: claims. (Settlement calls) | .20 | 126.00 | 29652203 |
| Vanek, M.J. | 11/02/11 | Reviewing relevant documents re: claims. (settlement stipulation) | 1.20 | 756.00 | 29652208 |
| Buell, D. M. | 11/02/11 | Review and revise draft settlement stipulation and motion. | .40 | 416.00 | 29658090 |
| Buell, D. M. | 11/02/11 | Review and revise draft settlement stipulation. | .40 | 416.00 | 29658125 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 11/02/11 | Review and revise draft settlement stipulation. | .40 | 416.00 | 29658166 |
| Schweitzer, L. | 11/02/11 | Preparation for meeting (.2); conf D Buell, K O'Neill, M Mendolaro, M. Fleming-Delacruz, E Bussigel re: claims workstream (.8). | 1.00 | 990.00 | 29659078 |
| Abularach, N. | 11/02/11 | work on matters (settlement stips, notice emails for claims) | 1.70 | 1,139.00 | 29659501 |
| Faubus, B.G. | 11/02/11 | Ems w/ J Philbrick re: claim admin issues (.2); Ems w/ M Mendolaro re: various claim issues (.2); Diligence on objection issues (.2) | .60 | 282.00 | 29676319 |
| O'Neill, K.M. | 11/02/11 | t/c with B. Bariahtaris re: inventory claims (0.2); presentation on claims progress to L. Schweitzer, D. Buell, E. Bussigel, M. Fleming-Delacruz and M. Mendolaro (0.7). | .90 | 594.00 | 29677655 |
| McCoy, S.D. | 11/02/11 | call with J.Sherrett re: cases statuses (.10); call with J.Galvin re: case statuses (.10); call with K.Sidhu re: case statuses (.10); review of agenda for weekly meeting (.10); review of email re: settlement proposals (.20); review emails re: waiver of initial disclosures (.10); review of emails re: mediation scheduling  (.30); emails with counsel and J.Galvin re: draft settlement stipulation (.20); review emails re: mediation scheduling (.30); review emails re: schedule extension (.20); call with J. Sherrett re: issues (.20); review emails re: settlement stipulation execution (.20) | 2.10 | 1,386.00 | 29688095 |
| Zelbo, H. S. | 11/02/11 | Emails re: notice issue (.10). Meeting re: doc production (.20). | .30 | 312.00 | 29726179 |
| New York, Temp. | 11/02/11 | W. Lau: Update correspondence and Pleadings for future: review. | 4.00 | 980.00 | 29757241 |
| Britt, T.J. | 11/02/11 | Comm. w/M. Mendalaro re: claims issues. | .20 | 108.00 | 29825699 |
| Lipner, L. | 11/02/11 | Correspondence re: claims w/J. Drake (.2). | .20 | 119.00 | 29832480 |
| Cavanagh, J. | 11/02/11 | Extensive Electronic Document Review - QC of custodian docs. | 8.80 | 1,584.00 | 29833704 |
| Kim, J. | 11/02/11 | E-mails to J. Vanacore, A. Cordo, D. Herrington re: motion (.4), t/c w/ A. Cordo re: motion (.1), work re: motion (.3), e-mails to J. Ray, A. Merskey, D. Herrington re: joinder (.3), e-mail to J. Vanacore: re: complaint (.1), e-mails re: case issues (.7). | 1.90 | 1,292.00 | 29863124 |
| Galvin, J.R. | 11/03/11 | Call w S. McCoy re: cases (.1); work on litigation document (1); work on litigation documents (4.5); team meeting re: claims issues (partial participant) (.3); comms w N. Forrest re: claims issues (.1); | 6.40 | 3,008.00 | 29632375 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | comms w E. Bussigel and C. Fights re: claims issues (.2); em opposing counsel re: claims issue (.1); em C. Fights re: filing (.1). | | | |
| Bussigel, E.A. | 11/03/11 | Prep for meeting (.1); Mtg D.Buell, M.Fleming, (t/c J.Drake - part) re: claim issues (.5) | .60 | 324.00 | 29634021 |
| Bussigel, E.A. | 11/03/11 | T/c C.Condlin re: claim issue (.1); t/c K.Currie re: claim issue (.2); ems C.Condline re: same (.2); reviewing background re: same (.2) | .70 | 378.00 | 29634094 |
| Sherrett, J.D.H | 11/03/11 | Call w/ S. McCoy re: scheduling issues (0.2); team mtg re: claims issues (0.4); email to N. Abularach re: claims issue (0.1); email to N. Forrest re: settlement proposal (0.1); email to opposing counsel re: settlement offers (0.3); updating tracker (0.1); email to opposing counsel re: settlement call (0.1). | 1.30 | 611.00 | 29634095 |
| Schoepp, B.J. | 11/03/11 | logistics of scheduling team meeting and circulating court filing | .20 | 79.00 | 29634138 |
| Bussigel, E.A. | 11/03/11 | Em K.O'Neill re: claim issue | .10 | 54.00 | 29634220 |
| Gibbon, B.H. | 11/03/11 | Team meeting re: claims issues. | .40 | 268.00 | 29638252 |
| Drake, J.A. | 11/03/11 | Draft Settlement offer (1.80); email regarding claim (.40); revise motion and telephone call with C. Fights regarding same (.20); telephone call with B. Kahn regarding same (.10); review general email (.20); prepare: for (.10) and telephone call with M. Fleming-Delacruz regarding claim (.30) (partial participant); prepare: for and telephone conference with D. Buell, M. Fleming-Delacruz and E. Bussigel regarding claim (.30); file maintenance (.20); email with A. Cerceo regarding claims (.10); real estate file maintenance (.20). | 3.90 | 2,652.00 | 29638594 |
| Forrest, N. | 11/03/11 | Team meeting (.50). Review of various settlement documents and proposals in various cases (.80); read status report on settlement (.40); emails R Baik re: status of claim discussions (.30) | 2.00 | 1,610.00 | 29640395 |
| Shea, Z.E. | 11/03/11 | Attention to Omnibus filing. | 1.00 | 395.00 | 29640558 |
| Cheung, S. | 11/03/11 | Circulated monitored docket online. | .50 | 70.00 | 29641740 |
| Sidhu, K. | 11/03/11 | File maintenance and updating of internal litigation tracker. | .20 | 94.00 | 29645030 |
| Sidhu, K. | 11/03/11 | Telephone conference with S. McCoy re: litigation issues. | .10 | 47.00 | 29645035 |
| Sidhu, K. | 11/03/11 | Updating of internal litigation calendar. | .50 | 235.00 | 29645037 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 11/03/11 | Email correspondence with opposing counsel (0.3) and drafting of stipulation extending litigation deadlines (0.8). | 1.10 | 517.00 | 29645168 |
| Sidhu, K. | 11/03/11 | Telephone conference with B. Faubus re: claims issue. | .10 | 47.00 | 29645173 |
| Sidhu, K. | 11/03/11 | Weekly team meeting re: claims. | .40 | 188.00 | 29645174 |
| Buell, D. M. | 11/03/11 | Team meeting regarding disputed claims. | .50 | 520.00 | 29650644 |
| Buell, D. M. | 11/03/11 | Review and revise draft settlement stipulation. | .30 | 312.00 | 29650692 |
| Buell, D. M. | 11/03/11 | Review draft settlement stipulation (0.4); e-mail w/ M. Vanek regarding same (0.1). | .50 | 520.00 | 29650698 |
| Buell, D. M. | 11/03/11 | Work on document retention issues (0.8); e-mails w/ L. Schweitzer regarding same (0.2). | 1.00 | 1,040.00 | 29650712 |
| Buell, D. M. | 11/03/11 | Conference call w/ J. Drake, M. Fleming-Delacruz and E. Bussigel regarding disputed claim. | .50 | 520.00 | 29650784 |
| Vanek, M.J. | 11/03/11 | Reviewing relevant documents re: claims. (Settlement logistics--communicating with accounts-receivalbe at Nortel, drafting stipulation of dismissal) | .30 | 189.00 | 29652224 |
| Vanek, M.J. | 11/03/11 | Tel. conference with opposing counsel re: claims. (Settlement call) | .20 | 126.00 | 29652229 |
| Vanek, M.J. | 11/03/11 | Office conference with D. Buell re: claims partial participant. (team meeting). | .30 | 189.00 | 29652233 |
| Vanek, M.J. | 11/03/11 | Reviewing relevant documents re: claims. (Revising settlement stip.) | .30 | 189.00 | 29652241 |
| Brown, J. | 11/03/11 | Sent dockets to attorneys. | 2.80 | 392.00 | 29656888 |
| Abularach, N. | 11/03/11 | Draft memo to client re. claim exposure: | 2.00 | 1,340.00 | 29659543 |
| Abularach, N. | 11/03/11 | Team Meeting re: claims issues (partial participant). | .20 | 134.00 | 29659559 |
| Faubus, B.G. | 11/03/11 | Tc w/ K Sidhu re: inclusion of claim on objection (.1); em to counsel for claimant re: claim issues (.1); review em from counsel from claimant (.2); Ems w/ Z Shea re: meeting re: claims project (.1). | .50 | 235.00 | 29676351 |
| Kim, J. | 11/03/11 | Team Meeting re: Claims issues. | .40 | 98.00 | 29686870 |
| Kim, J. | 11/03/11 | Prepare: calendar for team meeting. | .20 | 49.00 | 29686872 |
| Kim, J. | 11/03/11 | Code correspondence in the litigator's notebook. | .20 | 49.00 | 29686892 |
| McCoy, S.D. | 11/03/11 | emails with counsel re: settlment (.20); review of email re: settlement offer (.10); | .30 | 198.00 | 29688069 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Neill, K.M. | 11/03/11 | Discussion of cross-border claims with J. Philbrick. | .20 | 132.00 | 29727600 |
| Roll, J. | 11/03/11 | Updated electronic case database with pleadings per B. Schoepp. | .20 | 49.00 | 29754774 |
| Philbrick, J.E. | 11/03/11 | Emails with K. O'Neill and Z. Shea on Omni timeline (.1); emails with R. Boris regarding additional claim diligence (.3); emails with E. Bussigel regarding claims (.1); emails to K. O'Neill and M. Mendolaro regarding proposed approach to resolution of various claims (.8); email to claimant with follow-up questions on support provided (.2); preparation for (.4) and meeting with K. O'Neill regarding claimant cross-border issue (.2) | 2.10 | 1,134.00 | 29835101 |
| Alcock, M. E. | 11/03/11 | Claims meeting (.50); review claim documents (.50); claims call (.20); meeting re: claim production (.50) | 1.70 | 1,479.00 | 29838950 |
| Kim, J. | 11/03/11 | e-mails to J. Vanacore: re: complaint (.2), e-mail to D. Herrington re: complaint (.1), e-mails re: team meeting (.3), e-mails to D. Herrington & A. Cordo re: joinder (.2), review motion (.2), e-mail to monitor re: joinder (.1). | 1.10 | 748.00 | 29863213 |
| Galvin, J.R. | 11/04/11 | Edit litigation document with comment from J. Drake (.5); update litigation document with input from S. McCoy (.5); comms w D. Buell re: litigation documents (.5); edit litigation document (.5); em opposing counsel re: same (.2); edit litigation document and em same to S. McCoy (.4); work on litigation documents re: D. Buell's comments (.9); em C. Fights re: claims issue (.1); em D. Buell re: litigation doc (.2); em M. Cook (Nortel) re: claims issue (.3). | 4.10 | 1,927.00 | 29640904 |
| Sherrett, J.D.H | 11/04/11 | Email to N. Forrest re: settlement proposal (0.1); email to J. Ray re: same (0.1); reviewing letter from opposing counsel (0.1); email to S. McCoy re: settlement proposal and call w/ C. Brown (Huron) re: same (0.5); updating tracker (0.1); email to N. Abularach re: claims issue (0.2); email to N. Forrest re: settlement offer (0.1); settlement call w/ opposing counsel (0.2); email to C. Brown re: claims issue (0.1); email to S. McCoy re: settlement issue (0.1); call w/ opposing counsel re: claims issue (0.1); email to opposing counsel re: settlement proposal (0.1); call w/ B. Faubus re: staffing and claims issue (0.1); email to C. Fights re: extension stip (0.1); reviewing claims data and email to C. Brown re: same (0.1); email to R. Boris re: settlement proposal (0.1); call to opposing counsel re: case issues (0.1); settlement | 3.30 | 1,551.00 | 29642149 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | call w/ opposing counsel (0.1); email to N. Forrest re: settlement stip (0.1); call w/ opposing counsel re: case issues (0.1); updating tracker (0.1); email to opposing counsel re: settlement offer (0.1); revising stip per N. Forrest and calls re: same (0.5). | | | |
| Drake, J.A. | 11/04/11 | Telephone call with D. Rosner regarding claim (.10); telephone call with K. O'Neill regarding claims (.10); general email review (.20); telephone call with A. Cerceo regarding claims (.20); email regarding retention of lease information (.10); telephone call with I. Armstrong regarding claim (.10); telephone call with B. Kahn regarding same (.10); revise order regarding same (.10); email regarding same (.20); file maintenance (.20); review draft email (.10); telephone call with A. Wu regarding claims (.20); review Nov. 15 agenda (.10). | 1.80 | 1,224.00 | 29646660 |
| Whatley, C. | 11/04/11 | Docketed papers received. | .80 | 112.00 | 29648229 |
| Forrest, N. | 11/04/11 | review and comment on settlement stipulation and t/c J Sherrett re: same (.60); various emails re: various issues in various matters (.70) | 1.30 | 1,046.50 | 29649300 |
| Buell, D. M. | 11/04/11 | Review and revise settlement stipulation. | .50 | 520.00 | 29650826 |
| Buell, D. M. | 11/04/11 | Review and revise settlement stipulation. | .30 | 312.00 | 29650828 |
| Buell, D. M. | 11/04/11 | Work on strategy for disputed claims. | 1.30 | 1,352.00 | 29650829 |
| Cheung, S. | 11/04/11 | Circulated monitored docket online. | .30 | 42.00 | 29657632 |
| Shea, Z.E. | 11/04/11 | Omnibus objections. | .50 | 197.50 | 29660297 |
| Shea, Z.E. | 11/04/11 | Mtg w/ B. Faubus re: claims. | .40 | 158.00 | 29660301 |
| Faubus, B.G. | 11/04/11 | Prep for meeting w/ Z Shea re: claims project (.5); Meet w/ Z Shea re: claims project (.4); Draft summary of claims project for Z Shea (.5); Ems and Tcs w/ J Sherrett re: claims project (.1). | 1.50 | 705.00 | 29676397 |
| O'Neill, K.M. | 11/04/11 | Discussion of claim with C. Fischer. | .20 | 132.00 | 29679073 |
| McCoy, S.D. | 11/04/11 | Review of weekly case update (.10); review of emails re: settlement negotiations (.20); review of letter re: mediation scheduling (.10); emails re: settlement (.50); emails re: amending schedule (.30); emails re: settlement and review of comments on proposed settlement stipulation (.20); email re: draft settlement stipulation (.10); | 1.50 | 990.00 | 29688040 |
| Philbrick, J.E. | 11/04/11 | Emails with K. O'Neill regarding cross-border portion of claim (.3); review of objection timelines provided by Z. Shea (.3); review of diligence | 1.60 | 864.00 | 29835159 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | provided by R. Boris on claim (.6); review of notices of disallowance provided by Monitor and emails regarding same with K. O'Neill (.4) | | | |
| Alcock, M. E. | 11/04/11 | T/c S. Bomhof re: claimant request (.30); conf call with claimant re: claim information requests (.50); conf L. Malone & M. Fleming-Delacruz re: same (.50); communications M. Fleming-Delacruz re: order (.30) | 1.60 | 1,392.00 | 29839010 |
| Schweitzer, L. | 11/04/11 | E/mails re: Canadian claims motion (0.1). | .10 | 99.00 | 29865775 |
| Mendolaro, M. | 11/04/11 | review of omni timeline | .50 | 330.00 | 29874880 |
| O'Neill, K.M. | 11/05/11 | Review of claims resolution email. | .40 | 264.00 | 29699349 |
| Cavanagh, J. | 11/05/11 | Electronic Document Review - QC of custodian docs. | 2.00 | 360.00 | 29833750 |
| Mendolaro, M. | 11/06/11 | Review of claim issues | 1.00 | 660.00 | 29645819 |
| Barefoot, L. | 11/06/11 | E-mail w/D. Buell, N. Forrest (claims meeting) | .10 | 68.00 | 29650173 |
| Drake, J.A. | 11/06/11 | Review and revise stipulation and motion (.40); email and telephone call with C. Fischer regarding claim (.20); file maintenance (.20); finalize motion and email regarding same (.20); organize real estate stipulations (.20); review and revise stipulation and motion (.40); review and revise memorandum (1.10). | 2.70 | 1,836.00 | 29692690 |
| Brod, C. B. | 11/06/11 | E-mail J. Bromley, Greenberg (.10). | .10 | 104.00 | 29766517 |
| Sherrett, J.D.H | 11/07/11 | Comms w/ N. Abularach re: settlement stip (0.1); finalizing settlement stip and email to D. Buell re: same (0.4); updating tracker (0.1); call w/ opposing counsel re: settlement (0.1); follow up email re: same (0.1); reviewing responses received from defendant (0.2); reviewing case status and email to N. Abularach re: same (0.3); email to mediator's office re: mediation dates (0.1); call w/ S. McCoy re: various litigation issues (0.2); reviewing case status and email to J. Galvin re: status update (0.3); comms w/ N. Abularach re: same (0.1); call w/ M. Vanek re: scheduling issues (0.1). | 2.10 | 987.00 | 29652722 |
| Mendolaro, M. | 11/07/11 | claims review | 3.00 | 1,980.00 | 29655248 |
| Fischer, C.M. | 11/07/11 | Draft email to R. Baik with requested research findings regarding trade claims (0.3). | .30 | 141.00 | 29656418 |
| Sidhu, K. | 11/07/11 | File maintenance and updating of internal litigation tracker. | .30 | 141.00 | 29656500 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 11/07/11 | Update status report for court on certain actions (status report). | .10 | 47.00 | 29656505 |
| Sidhu, K. | 11/07/11 | Email to M. Mandalaro re: claims. | .10 | 47.00 | 29656508 |
| Sidhu, K. | 11/07/11 | Prep for mtg. (.2) Office conference with M. Vanek re: litigation issues. (.2) | .40 | 188.00 | 29656511 |
| Sidhu, K. | 11/07/11 | Drafted email to notice parties re: settlement reached with defendant. | .50 | 235.00 | 29656518 |
| Sidhu, K. | 11/07/11 | Telephone conference with J. Drake, M. Vanek and L. Lipner re: claims (settlement) (partial). | .10 | 47.00 | 29656524 |
| Sidhu, K. | 11/07/11 | Email to opposing counsel re: litigation issues. | .10 | 47.00 | 29656527 |
| Sidhu, K. | 11/07/11 | Email to N. Forrest re: update on collection efforts for open A/R balances. | .20 | 94.00 | 29656538 |
| Sidhu, K. | 11/07/11 | Phone call to customer with open A/R balance to Nortel re: settling accounts (0.1); follow-up email re: same (0.1); email corresponce with P. John at client re: same (0.2). | .40 | 188.00 | 29656549 |
| Cheung, S. | 11/07/11 | Circulated monitored docket online. | .50 | 70.00 | 29657766 |
| Drake, J.A. | 11/07/11 | Telephone conference with L. Lipner and M. Vanek regarding claim (.30); telephone call with D. Buell L. Lipner and M. Vanek regarding claim (.40); email regarding claim with D. Buell and A. Cerceo (.10); finalize motion for filing (.20); review motion as filed (.10); email with D. Rosner regarding same (.10); review general email (.20); file maintenance (.20); review markup (.10); draft communications protocol regarding motion (.20); review letter (.10); review pleadings (.10). | 2.10 | 1,428.00 | 29658465 |
| Baik, R. | 11/07/11 | Review draft stipulation and related communications (0.3); e-mail communication with client regarding potential settlement (2.5). | 2.80 | 1,764.00 | 29659020 |
| Forrest, N. | 11/07/11 | Various emails re: various issues in various cases. | .80 | 644.00 | 29659024 |
| Whatley, C. | 11/07/11 | Docketed papers received. | .30 | 42.00 | 29659587 |
| Abularach, N. | 11/07/11 | work on claims matters | .50 | 335.00 | 29659604 |
| Abularach, N. | 11/07/11 | Call with UCC (B. Kahn/Akin) re: settlements | .20 | 134.00 | 29659606 |
| Whatley, C. | 11/07/11 | Docketed papers received. | .30 | 42.00 | 29659609 |
| Faubus, B.G. | 11/07/11 | Em to K O'Neill re: claim objections issues (.1); Respond to em from R. Baik re: claimants (.1). | .20 | 94.00 | 29676415 |
| O'Neill, K.M. | 11/07/11 | Emails relating to claim resolution. | 1.00 | 660.00 | 29677603 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shea, Z.E. | 11/07/11 | Review of claims. | .50 | 197.50 | 29685995 |
| McCoy, S.D. | 11/07/11 | Review emails re: case status check (.10); reveiw recent case filings and orders (.20); review of draft stipulation of settlement (.20); | .50 | 330.00 | 29688016 |
| Rylander, J. | 11/07/11 | Managing second level review of documents. | .30 | 102.00 | 29696460 |
| Buell, D. M. | 11/07/11 | Conference w/ L. Lipner, M. Vanek and J. Drake regarding disputed claim. | .40 | 416.00 | 29700727 |
| Buell, D. M. | 11/07/11 | Revisions to draft settlement motion (0.3); t/cs w/ J. Galvin regarding settlement stipulations (0.2). | .50 | 520.00 | 29700740 |
| Buell, D. M. | 11/07/11 | Revise draft settlement stipulation. | .30 | 312.00 | 29700751 |
| Buell, D. M. | 11/07/11 | Review e-mail from R. Baik on creditor negotiations over disputed claims. | .20 | 208.00 | 29700757 |
| Vanek, M.J. | 11/07/11 | Tel conference with J. Drake & L. Lipner re: claims (transition). | .20 | 126.00 | 29745405 |
| Vanek, M.J. | 11/07/11 | Office conference with D. Buell, L. Lipner, & J. Drake re: claims. (transition) | .40 | 252.00 | 29745408 |
| Vanek, M.J. | 11/07/11 | Office conference with K. Sidhu re: claims. (case status update). | .20 | 126.00 | 29745411 |
| Vanek, M.J. | 11/07/11 | Tel conference with B. Kahn, UCC counsel re: claims. (settlements update) | .10 | 63.00 | 29745414 |
| Vanek, M.J. | 11/07/11 | Reviewing relevant documents re: claims. (settlement tasks -- settlement communication) | .30 | 189.00 | 29745416 |
| Vanek, M.J. | 11/07/11 | Tel. conference with opposing counsel re: claims. (re: initial discl. in action and settlement of main case) | .20 | 126.00 | 29745438 |
| Vanek, M.J. | 11/07/11 | Reviewing relevant documents re: claims. (settlement) | .10 | 63.00 | 29745443 |
| Philbrick, J.E. | 11/07/11 | Reviewing proposed notice of disallowance from the Monitor and follow-up email to K. O'Neill (.7); additional diligence on claim set for negotiation with the Monitor and follow-up email to K. O'Neill and M. Mendolaro (1.4); diligence of additional documentation provided by claimants and follow-up emails to K. O'Neill and M. Mendolaro (1.1); conversation with R. Eckenrod regarding approach to claim settlement negotiation (.1); follow-up emails with K. O'Neill regarding cross-border claimants (1.1); responding to question of R. Baik on claim status (.2); emails with K. O'Neill and M. Mendolaro following up on claims issues (.2) | 4.80 | 2,592.00 | 29772842 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 11/07/11 | Extensive electronic document review - QC of custodian docs. | 11.00 | 1,980.00 | 29835299 |
| Galvin, J.R. | 11/07/11 | Work litigation document (1); work on claims issues (.5). | 1.50 | 705.00 | 29841311 |
| Lipner, L. | 11/07/11 | T/c w/J. Drake, M. Vanek and K. Sidhu (partial) re: claims issue (.3); Preparation re: same (.1); t/c w/J. Drake, D. Buell and M. Vanek re: same (.4); Correspondence re: same w/M. Vanek (.2). | 1.00 | 595.00 | 29858209 |
| Kim, J. | 11/07/11 | E-mail to M. Fleming-Delacruz re: meeting. | .10 | 68.00 | 29863493 |
| Alcock, M. E. | 11/07/11 | Emails re: claims process. | .30 | 261.00 | 29864617 |
| Fischer, C.M. | 11/08/11 | Team meeting to discuss status of claims including omnibus objections, outstanding claims, and claims negotiations with A. Podolsky, M. Mendolaro, K. O'Neill (partial), R. Baik, J. Philbrick, B. Faubus, and Z. Shea (0.6); Drafted email to J. Drake regarding settlement documents (0.3). | .90 | 423.00 | 29657063 |
| Schoepp, B.J. | 11/08/11 | Nortel team meeting | 1.00 | 395.00 | 29661998 |
| Schoepp, B.J. | 11/08/11 | logistics of copying complaint for team | .20 | 79.00 | 29662000 |
| Schoepp, B.J. | 11/08/11 | Comparing complaint versions for differences and giving A. Carew-Watts results. | 1.30 | 513.50 | 29662003 |
| Sherrett, J.D.H | 11/08/11 | Email to opposing counsel re: claims issue (0.1); emails w/ N. Abularach re: settlement issue (0.1); email to opposing counsel re: same (0.1); email to C. Brown (Huron) re: claims issue (0.1); revising settlement stip and email to D. Buell re: same (0.3); corres w/ opposing counsel re: settlement stip (0.2); email to J. Roll re: doc production (0.1); call w/ opposing counsel re: settlement stip (0.1); em to R. Boris re: mediation (0.1); call w/ N. Abularach re: same (0.1); email to opposing counsel re: same (0.1); email to opposing counsel re: settlement stip (0.1). | 1.50 | 705.00 | 29662026 |
| Sidhu, K. | 11/08/11 | File maintenance and updating of internal litigation tracker. | .10 | 47.00 | 29663812 |
| Sidhu, K. | 11/08/11 | Email to M. Vanek re: litigation issues (what to do about counteroffer). | .10 | 47.00 | 29663816 |
| Sidhu, K. | 11/08/11 | Reviewed letter from mediator's office re: upcoming mediation. | .10 | 47.00 | 29663822 |
| Sidhu, K. | 11/08/11 | Reviewed email from opposing counsel re: litigation issue (settlement offer). | .20 | 94.00 | 29663825 |
| Drake, J.A. | 11/08/11 | Email re: claim (.20); file maintenance (.20); call T. North and K. Kolbig re: claim (.10); revise | 2.00 | 1,360.00 | 29665902 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlement offer (.30); t/c w/ B. McRae re: same (.10); email re: claim (.20); general email review (.20); review and revise stip and motion (.40); set up claims meeting (.10); t/c w/ A. Cerceo re: claim (.10); email re: same (.10). | | | |
| Shea, Z.E. | 11/08/11 | Prep for mtg (.1), team meeting to discuss status of claims including omnibus objections, outstanding issues, and claims negotiations with A. Podolsky, M. Mendolaro, K. O'Neill, R. Baik, J. Philbrick, B. Faubus, C. Fischer (.6), follow-up mtg w/ J. Philbrick, M. Mendolaro (.3). | 1.00 | 395.00 | 29668873 |
| Forrest, N. | 11/08/11 | Attention to e-mails regarding claims issues | 1.00 | 805.00 | 29669629 |
| Faubus, B.G. | 11/08/11 | Tc w/ M Mendolaro re: claim issues (.2); Em to J Davison re: claim issues (.1); Team meeting to discuss status of claims including omnibus objections, outstanding issues, and claims negotiations with A. Podolsky, M. Mendolaro, K. O'Neill (partial), R. Baik, J. Philbrick, C. Fischer and Z. Shea (0.6); Diligence for R Baik and summary of objections to several claims (.4). | 1.30 | 611.00 | 29675255 |
| Cheung, S. | 11/08/11 | Circulated monitored docket online. | .50 | 70.00 | 29675362 |
| O'Neill, K.M. | 11/08/11 | weekly claims team meeting (partial attendance) (0.5); claims chart review (0.3); meeting with J. Philbrick to discuss claims resolution (0.5); email to R. Baik re: Motion (0.1). | 1.40 | 924.00 | 29677090 |
| Rosenthal, J. A | 11/08/11 | Meeting with H. Zelbo, J. Bromley, I. Rozenberg and L. Peacock regarding mediation issues (partial participant). | 1.00 | 1,020.00 | 29683599 |
| Baik, R. | 11/08/11 | Claims team meeting (0.5); conference call with R. Boris (at Nortel) and M. Mendolaro regarding ongoing settlement discussion (0.3); review certain proofs of claims and discuss next steps with M. Mendolaro (0.1). | .90 | 567.00 | 29685924 |
| Kim, J. | 11/08/11 | Scan settlement stipulation per M. Vanek. | .10 | 24.50 | 29686947 |
| Kim, J. | 11/08/11 | Create production log for all logs in claims team. | 1.20 | 294.00 | 29686951 |
| Kim, J. | 11/08/11 | Code pleadings for claims onto litigators notebook. | 1.70 | 416.50 | 29686970 |
| McCoy, S.D. | 11/08/11 | emails with team re: log of productions (.20); emails re: scheduling mediation (.20); review of email re: scheduling mediations (.10); review of recent court filings and orders (.20); | .70 | 462.00 | 29688003 |
| Buell, D. M. | 11/08/11 | Revise draft settlement stipulation. | .20 | 208.00 | 29700839 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 11/08/11 | Revise draft settlement stipulation and motion (.2). Call w/ A. Cerceo (.3). | .50 | 520.00 | 29700850 |
| Abularach, N. | 11/08/11 | work on matters (notice emails, settlement stip drafting) | 1.40 | 938.00 | 29714110 |
| Vanek, M.J. | 11/08/11 | Reviewing relevant documents re: claims. (Settlement correspondence / mediation) | .20 | 126.00 | 29745467 |
| Vanek, M.J. | 11/08/11 | Reviewing relevant documents re: claims (Compiling list of document productions). | .10 | 63.00 | 29745487 |
| Vanek, M.J. | 11/08/11 | Reviewing relevant documents re: claims. (settlement). | .10 | 63.00 | 29745491 |
| Vanek, M.J. | 11/08/11 | Reviewing relevant documents re: claims. (settlement--execution of final stipulation of settlement) | .10 | 63.00 | 29745502 |
| Vanek, M.J. | 11/08/11 | Tel conference with opposing counsel re: claims. (Settlement call) | .20 | 126.00 | 29745515 |
| Vanek, M.J. | 11/08/11 | Reviewing relevant documents re: claims. (settlement stipulation) | .40 | 252.00 | 29745520 |
| Vanek, M.J. | 11/08/11 | Tel conference with D. Buell re: claims. (settlement structure) | .10 | 63.00 | 29745523 |
| New York, Temp. | 11/08/11 | W. Lau: Update Correspondence and pleadings for future: review. | 2.50 | 612.50 | 29767428 |
| Philbrick, J.E. | 11/08/11 | Preparation for claims team meeting (.4); Team meeting to discuss status of claims including omnibus objections, outstanding issues, and claims negotiations with A. Podolsky, M. Mendolaro, K. O'Neill (partial), R. Baik, B. Faubus, C. Fischer and Z. Shea (0.6); follow-up meeting to discuss objection timeline with Z. Shea and M. Mendolaro (.3); follow-up emails to claimants regarding additional substantiation provided and potential settlement (.2); writing up additional claims for inclusion in omnibus objections, including email with questions for R. Boris (2.6); preparation for meeting with K. O'Neill to discuss outstanding issues with claims (.6); meeting with K. O'Neill including call to D. Pollack and R. Bariahtaris (.5); additional diligence on support provided by claimant and follow-up email to R. Boris (.7); email to K. O'Neill with proposal for resolving claims (1.4); follow-up email to K. O'Neill regarding inventory claim (.2) | 7.50 | 4,050.00 | 29773258 |
| Cavanagh, J. | 11/08/11 | Extensive electronic document review - QC of custodian docs. | 11.00 | 1,980.00 | 29835304 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Kim, J. | 11/08/11 | T/C w/ J. Karass re: claims (.2), team mtg re: claims (1.0), e-mail to J. Vanacore: re: complaint (.1). | 1.30 | 884.00 | 29863574 |
| Schoepp, B.J. | 11/09/11 | Working with A. Carew-Watts to summarize differences between complaints | .90 | 355.50 | 29668643 |
| Bussigel, E.A. | 11/09/11 | Pref for mtg (.2); mtg M.Fleming, J.Drake, A.Cerceo (part) re: claims (1.30). | 1.50 | 810.00 | 29669421 |
| Sherrett, J.D.H | 11/09/11 | Reviewing settlement email from opposing counsel (0.2); email to S. McCoy re: same (0.2); comm w/ J. Galvin re: scheduling issue (0.1); revising settlement stip and email to D. Buell re: same (0.2); email to N. Abularach re: settlement offer (0.2); email to opposing counsel re: scheduling issue (0.1); updating tracker (0.1); email to opposing counsel re: settlement proposal (0.1); updating team tracker and calendar (0.2); emails re: mediation scheduling (0.2); email to N. Forrest re: settlement proposal (0.2); email to opposing counsel re: settlement stip (0.1). | 1.90 | 893.00 | 29670281 |
| Schoepp, B.J. | 11/09/11 | Reviewing charts sent by A. Carew-Watts re: different sale order language and claims in complaint | .30 | 118.50 | 29670351 |
| Kallstrom-Schre | 11/09/11 | Em to J. Rylander re: update on claim objection status | .20 | 94.00 | 29670391 |
| Schoepp, B.J. | 11/09/11 | Researching legal issue re: claim | 2.90 | 1,145.50 | 29670459 |
| Bussigel, E.A. | 11/09/11 | Mtg J.Kim re: claims issues and documenting | .40 | 216.00 | 29670484 |
| Bussigel, E.A. | 11/09/11 | Em C.Condlin re: claim | .20 | 108.00 | 29670486 |
| Bussigel, E.A. | 11/09/11 | Research re: allowance and em J.Drake, A.Cerceo re: same (.7); t/c J.Drake, A.Cerceo re: same (.2) | .90 | 486.00 | 29670492 |
| O'Neill, K.M. | 11/09/11 | Emails regarding cross-border claim resolution (0.1); meeting with T. Britt to discuss claims process (0.5); review of email re: resolution of claim (0.2); discussion of cross-border claims with M. Mendolaro (0.5); meeting re: tri-party settlement with M. Vanek (0.2). | 1.50 | 990.00 | 29670603 |
| Sidhu, K. | 11/09/11 | File maintenance and updating of internal litigation tracker. | .20 | 94.00 | 29673876 |
| Sidhu, K. | 11/09/11 | Email memo to M. Vanek re: litigation issue (settlement). | .20 | 94.00 | 29673883 |
| Sidhu, K. | 11/09/11 | Email correspondence with opposing counsel re: litigation issue. | .20 | 94.00 | 29673891 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 11/09/11 | Email correspondence with opposing counsel re: litigation issues. | .20 | 94.00 | 29673896 |
| Sidhu, K. | 11/09/11 | Email to M. Vanek re: litigation issue (settlement proposal) (0.1). Telephone conference re: same (0.2). | .30 | 141.00 | 29673902 |
| Sidhu, K. | 11/09/11 | Analyzed Huron analysis re: litigation issue. | .60 | 282.00 | 29673908 |
| Cheung, S. | 11/09/11 | Circulated monitored docket online. | .50 | 70.00 | 29675480 |
| Whatley, C. | 11/09/11 | Docketed papers received. | .80 | 112.00 | 29675684 |
| Forrest, N. | 11/09/11 | Various emails and t/cs re: various issues in various matters | 1.00 | 805.00 | 29676928 |
| Drake, J.A. | 11/09/11 | Revise and circulate offer (.20); email regarding same (.10); review claimant email (.10) and notice (.20); office conference with C. Fischer regarding same and claims (.50); telephone call and email with I. Armstrong (.10); meet with E. Bussigel and M. Fleming-Delacruz regarding claims (1.30); review correspondence (.20); telephone call with A. Cordo regarding same (.10); telephone calls with A. Cerceo and E. Bussigel regarding same (.20); follow up email (.10); review general email (.20). | 3.30 | 2,244.00 | 29677524 |
| Shea, Z.E. | 11/09/11 | Omnibus filing - planning timeline. | .30 | 118.50 | 29678190 |
| McCoy, S.D. | 11/09/11 | review emails re: scheduling mediation (.20); review of emails re: litigation issues (.10); | .30 | 198.00 | 29687977 |
| Fischer, C.M. | 11/09/11 | Meeting with J. Drake regarding trade claim issues (0.5); Call with counterparty regarding trade claim settlement (0.20); Drafted email to M. Mendolaro regarding claims issues (0.4); Revise and redraft email to UCC regarding cross-border claims (0.70). | 1.80 | 846.00 | 29691392 |
| Buell, D. M. | 11/09/11 | Review and comment on status report regarding actions (0.3); e-mails w/ J. Galvin regarding same (0.1). | .40 | 416.00 | 29700906 |
| Buell, D. M. | 11/09/11 | Review claims issues on disputed claims. | 1.00 | 1,040.00 | 29700917 |
| Vanek, M.J. | 11/09/11 | Correspondence with opposing counsel re: litigation issues | .20 | 126.00 | 29745570 |
| Vanek, M.J. | 11/09/11 | Client memo re: litigation issues | .40 | 252.00 | 29745578 |
| Vanek, M.J. | 11/09/11 | Tel conference with K. Sidhu re: claims. | .20 | 126.00 | 29745583 |
| Vanek, M.J. | 11/09/11 | Reviewing relevant documents re: claims. | .80 | 504.00 | 29745597 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Philbrick, J.E. | 11/09/11 | Emails with K. O'Neill and R. Bariahtaris regarding claimant question (.4); call with R. Bariahtaris to discuss inventory claim and follow-up (.2); preparation for cross-border call including additional diligence on claim (1.4); drafting language for claims to be added to omnibus objection (2.7); cross-border call with claimant and D. Pollack and follow-up emails to claimant and memo to file (.8); email to M. Mendolaro regarding claimant response to settlement proposal (.2) | 5.70 | 3,078.00 | 29773278 |
| Faubus, B.G. | 11/09/11 | Ems to counsel for claimant re: claim objection (.2); Em to R Boris re: claim issues (.2); Diligence on claim issues (.5); Tc w/ counsel for claimant re: issues (.3); | 1.20 | 564.00 | 29776273 |
| Cavanagh, J. | 11/09/11 | Extensive electronic document review - QC of custodian docs. | 11.00 | 1,980.00 | 29835307 |
| Kim, J. | 11/09/11 | E-mails to J. Uziel re: claims (.3), e-mail to D. Herrington re: mediation (.1), review e-mail re: complaints (.2) | .60 | 408.00 | 29867272 |
| Mendolaro, M. | 11/09/11 | Review of claims | 1.00 | 660.00 | 29870202 |
| Mendolaro, M. | 11/09/11 | Call with K. O'Neill regarding claim settlment | .60 | 396.00 | 29870332 |
| Schoepp, B.J. | 11/10/11 | Researching issue | 3.30 | 1,303.50 | 29678766 |
| Bussigel, E.A. | 11/10/11 | T/c's J.Philbrick, R.Eckenrod re: claim issue (.4); ems exchanges S.Kopec (Nortel) re: same (.4) | .80 | 432.00 | 29678830 |
| Bussigel, E.A. | 11/10/11 | Ems J.Drake re: claims | .20 | 108.00 | 29678856 |
| Bussigel, E.A. | 11/10/11 | Em M.Fleming re: claims | .50 | 270.00 | 29678859 |
| Sherrett, J.D.H | 11/10/11 | Updating team calendar (0.1); comms w/ N. Abularach re: case status (0.1); email to R. Boris re: settlement proposal (0.1); call w/ opposing counsel re: settlement (0.3). | .60 | 282.00 | 29678863 |
| Fischer, C.M. | 11/10/11 | Drafted email to Nortel AP regarding trade claims (0.2); Meeting with K. O'Neill regarding trade claim settlement (0.3); Meeting with Z. Shea regarding research project (0.2). | .70 | 329.00 | 29680489 |
| Sidhu, K. | 11/10/11 | File maintenance. | .10 | 47.00 | 29681269 |
| Sidhu, K. | 11/10/11 | Email to N. Abularach re: litigation issues. | .10 | 47.00 | 29681904 |
| Sidhu, K. | 11/10/11 | Telephone conference with representative from claim trader re: claims issue (0.1); email correspondence with N. Forrest re: same (0.2). | .30 | 141.00 | 29681965 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 11/10/11 | Updating of litigation calendar. | .10 | 47.00 | 29681967 |
| Sidhu, K. | 11/10/11 | Meeting with N. Forrest re: litigation issues. | .30 | 141.00 | 29681970 |
| Sidhu, K. | 11/10/11 | Email to client (R. Boris) re: litigation issue. | .10 | 47.00 | 29681974 |
| Drake, J.A. | 11/10/11 | Email regarding claims issue (.20); telephone conference with K. O'Neill and M. Mendolaro regarding claims (.30); telephone call with R. Baik regarding same (.10); follow up email (.10); email regarding motions (.10); state claimant file maintenance (.10); review general email (.10); telephone call with K. Kolbig regarding supplier (.10); follow up email (.20); review and revise claimant issue email (.30); file maintenance (.20). | 1.90 | 1,292.00 | 29683423 |
| Baik, R. | 11/10/11 | Review and revise draft settlement agreement and send the same to D. Buell for review. | 1.20 | 756.00 | 29686009 |
| Kim, J. | 11/10/11 | Copycheck exact copy of J. Drake's claims materials and send originals via pouch per E. Bussigel. | 1.20 | 294.00 | 29687015 |
| Galvin, J.R. | 11/10/11 | Em C. Fights re: filing (.1); em opposing counsel (.1); file maintenance (.3). | .50 | 235.00 | 29687702 |
| McCoy, S.D. | 11/10/11 | Review of multiple emails re: action status (.50); emails with J.Galvin re: litigation issues (.10); | .60 | 396.00 | 29687927 |
| Buell, D. M. | 11/10/11 | Review and revise creditor settlement stipulation and notice e-mail. | .20 | 208.00 | 29701084 |
| Buell, D. M. | 11/10/11 | Review claim litigation summary. | 1.00 | 1,040.00 | 29701568 |
| Buell, D. M. | 11/10/11 | Review notice correspondence. | .40 | 416.00 | 29703462 |
| Forrest, N. | 11/10/11 | Conf with K Sidhu re: litigation issues (.30); and emails with K. Sidhu re: the same (.30); review and revise draft notice re: litigation issues and emails N Abularch re: same (.50); various emails re: other litigation issues (.80). | 1.90 | 1,529.50 | 29710306 |
| Shea, Z.E. | 11/10/11 | Meeting with C. Fischer re: claims settlement release language. | .20 | 79.00 | 29712233 |
| Shea, Z.E. | 11/10/11 | Research of claims issue. | 3.20 | 1,264.00 | 29712240 |
| Shea, Z.E. | 11/10/11 | Review of claims. | 1.00 | 395.00 | 29712245 |
| Abularach, N. | 11/10/11 | Work on litigation issues | 2.30 | 1,541.00 | 29714172 |
| Cheung, S. | 11/10/11 | Circulated monitored docket online. | .50 | 70.00 | 29725833 |
| Cheung, S. | 11/10/11 | Circulated documents. | .30 | 42.00 | 29725850 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Neill, K.M. | 11/10/11 | Email to R. Boris re: claims resolution (0.1); meeting with J. Philbrick and M. Mendolaro re: cross-border claim (0.5); discussion of claim with C. Fischer (0.3); call with J. Drake re: claims resolution (0.3); review of claims resolution proposal (0.1). | 1.30 | 858.00 | 29727741 |
| Vanek, M.J. | 11/10/11 | Tel conference with E. Bussigel re: claims. | .10 | 63.00 | 29745839 |
| Vanek, M.J. | 11/10/11 | Reviewing relevant documents re: claims. | 2.10 | 1,323.00 | 29745924 |
| Peacock, L.L. | 11/10/11 | Review of materials related to allocation issues and emails/calls with team regarding same (1.0). Emails/calls to M. Kennedy regarding allocation meeting and follow-up with I. Rozenberg regarding same (.3). Creating issues list. (.8). Call with I. Rozenberg regarding mediation statement and allocation issues to prep for statement and follow-up regarding same (.3). | 2.40 | 1,608.00 | 29766559 |
| Philbrick, J.E. | 11/10/11 | Calls and emails with E. Bussigel and E. Eckenrod (0.4); and email regarding claim approach (0.4); meeting scheduling and preparation for meeeting with K. O'Neill and M. Mendolaro regarding claim approach (1.1); call with claimant and emails with D. Pollack scheduling cross-border call (.2); response to email from claimant (.1); meeting with K. O'Neill and M. Mendolaro (0.5); and follow-up regarding claim approach (1.1); call with S. Kopek to discuss claim and follow-up call to E. Bussigel (.3). | 4.10 | 2,214.00 | 29773329 |
| Faubus, B.G. | 11/10/11 | Attention to email traffic re: claim | .10 | 47.00 | 29776650 |
| Cavanagh, J. | 11/10/11 | Extensive electronic document review - QC of custodian docs. | 10.00 | 1,800.00 | 29835309 |
| Lipner, L. | 11/10/11 | Correspondence re: claims w/J. Drake. | .10 | 59.50 | 29858650 |
| Alcock, M. E. | 11/10/11 | Claims meeting (.80) (partial); claims resolution conf call (.50) (partial). | 1.30 | 1,131.00 | 29866075 |
| Kim, J. | 11/11/11 | Pull documents from EPIQ and worksite to organize minibook re: claims materials per E. Bussigel. | .60 | 147.00 | 29686925 |
| Kim, J. | 11/11/11 | Code correspondence on the litigator's notebook. | .50 | 122.50 | 29687394 |
| Sherrett, J.D.H | 11/11/11 | Email to N. Abularach re: settlement issue (0.1); email to R. Boris re: settlement (0.1); settlement call w/ opposing counsel (0.1); communications w/ S. McCoy re: litigation issues (0.3); call w/ R. Boris re: settlement issue (0.3); settlement call w/ opposing counsel (0.4); call w/ J. Philbrick re: claims issue (0.3); call w/ opposing counsel re: same (0.3); call w/ S. McCoy re: same (0.3); call | 2.50 | 1,175.00 | 29687425 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/ C. Fights re: status update (0.1); call w/ S. McCoy re: litigation issues (0.2). | | | |
| Galvin, J.R. | 11/11/11 | Comms w opposing counsel, B. Gibbon and N. Forrest (.5); attn to claims issues (.2). | .70 | 329.00 | 29687697 |
| McCoy, S.D. | 11/11/11 | Review of emails re: settlement negotiations with litigant (.20); call with J.Sherrett re: same (.30); call with J.Sherrett re: cases (.20); review email from counsel re: litigation issues (.10); review of email re: settlement from opposing counsel re: litigation issues (.10). | .90 | 594.00 | 29687914 |
| Fischer, C.M. | 11/11/11 | Review trade claim information regarding trade claim settlement (0.2). | .20 | 94.00 | 29691080 |
| Sidhu, K. | 11/11/11 | File maintenance. | .10 | 47.00 | 29691401 |
| Sidhu, K. | 11/11/11 | Email to opposing counsel re: litigation issue . | .20 | 94.00 | 29691405 |
| Drake, J.A. | 11/11/11 | Email regarding supplier (.20); prepare: for and telephone call with L. Lipner regarding supplier (.50); email with T. North and I. Armstrong regarding same (.10); email with opposing counsel regarding adjournment (.10); telephone call with N. Rose regarding state claimant and email with A. Wu (.10); telephone conference with opposing counsel and A. Cerceo (.30); email regarding state claimant (.10); file maintenance (.20); revise claimant email and circulate (.30); telephone call with A. Cordo regarding claims issue (.20). | 2.10 | 1,428.00 | 29692930 |
| Buell, D. M. | 11/11/11 | Review and comment on settlement stipulation (0.3); t/c w/ Matthew Vanek regarding same (0.1). | .40 | 416.00 | 29704729 |
| Buell, D. M. | 11/11/11 | Review disputed claim issue. | .40 | 416.00 | 29704746 |
| Forrest, N. | 11/11/11 | Review and revise draft notices for claims settlements | 1.00 | 805.00 | 29712355 |
| Shea, Z.E. | 11/11/11 | Research of claims issue. | 4.10 | 1,619.50 | 29715979 |
| Cheung, S. | 11/11/11 | Circulated monitored docket online. | 1.00 | 140.00 | 29725917 |
| O'Neill, K.M. | 11/11/11 | Discussion of schedule amendment with R. Baik (0.2). | .20 | 132.00 | 29738887 |
| Vanek, M.J. | 11/11/11 | Tel conference with D. Buell re: claims. | .10 | 63.00 | 29746409 |
| Vanek, M.J. | 11/11/11 | Reviewing relevant documents re: claims. | .70 | 441.00 | 29746412 |
| Vanek, M.J. | 11/11/11 | Correspondence with opposing counsel re: litigation issues. | .10 | 63.00 | 29746454 |
| Philbrick, J.E. | 11/11/11 | Review of emails from claimant and Nortel and follow-up emails to K. O'Neill and M. Mendolaro, | .30 | 162.00 | 29773386 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | E. Bussigel and R. Eckenrod (.3) | | | |
| Faubus, B.G. | 11/11/11 | Em to R Boris re: claim issues | .10 | 47.00 | 29776685 |
| Cavanagh, J. | 11/11/11 | Extensive electronic document review - QC of custodian docs. | 4.00 | 720.00 | 29835312 |
| Schweitzer, L. | 11/11/11 | E/ms M. Fleming-Delacruz, S Bomhof re: cross border claims (0.2). | .20 | 198.00 | 29835683 |
| Zelbo, H. S. | 11/11/11 | Emails re: notice. | .30 | 312.00 | 29838755 |
| Lipner, L. | 11/11/11 | T/c w/J. Drake re: claims issue (.5); Correspondence w/J. Drake and T. North (N) re: same(.5); Correspondence w/K. O'Neill re: claims issue (.2). | 1.20 | 714.00 | 29858911 |
| Shea, Z.E. | 11/12/11 | Meeting w/ C. Fischer re: claims settlement release language. | .20 | 79.00 | 29716025 |
| Shea, Z.E. | 11/12/11 | Research of claims issue. | 3.00 | 1,185.00 | 29716031 |
| Shea, Z.E. | 11/12/11 | Omnibus 22, 23 filing. | 1.00 | 395.00 | 29716043 |
| McCoy, S.D. | 11/12/11 | Review of claim settlement notice (.10) | .10 | 66.00 | 29787266 |
| Galvin, J.R. | 11/12/11 | Work on claims issues and ems to N. Forrest and S. McCoy. | 1.50 | 705.00 | 29841328 |
| Galvin, J.R. | 11/12/11 | Draft litigation document and em to B. Gibbon (.8). | .80 | 376.00 | 29848029 |
| Fischer, C.M. | 11/13/11 | Revised template email to UCC regarding cross-border settlements (0.5); Drafted email to professional regarding trade claims (0.5). | 1.00 | 470.00 | 29691026 |
| Drake, J.A. | 11/13/11 | Review and revise claims issue memorandum (.50); file maintenance (.20). | .70 | 476.00 | 29795426 |
| Bussigel, E.A. | 11/14/11 | Ems J.Drake, A.Wu re: claims (.3); reviewing offer and em M.Fleming re: same (.4) | .70 | 378.00 | 29695927 |
| Bussigel, E.A. | 11/14/11 | T/c J.Drake, M.Fleming, K.O'Neill, R. Baik and M.Mendolaro re: claims | .50 | 270.00 | 29699412 |
| Schoepp, B.J. | 11/14/11 | Logistics of sending service doc to MAO | .10 | 39.50 | 29705172 |
| Sherrett, J.D.H | 11/14/11 | Settlement call w/ opposing counsel (0.1); email to N. Forrest re: settlement proposal (0.2); email to opposing counsel re: mediation scheduling (0.1); email to R. Boris re: same (0.1); updating tracker (0.1); drafting settlement stip and email to N. Abularach re: same (0.5); drafting status update and email to D. Buell re: same (0.5); email to N. Abularach re: settlement proposal (0.2); email to C. Fights re: status update (0.1); email to C. Brown | 2.70 | 1,269.00 | 29705454 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: settlements (0.1); emails w/ N. Abularach re: settlement (0.1); email to N. Forrest re: settlement proposal (0.1); email to D. Buell re: settlement stip (0.2); email to R. Boris re: settlement proposal (0.1); call w/ B. Kahn (Akin) re: settlement (0.1); updating tracker (0.1). | | | |
| Schoepp, B.J. | 11/14/11 | Researching claims issue. | .90 | 355.50 | 29705508 |
| Bussigel, E.A. | 11/14/11 | Em exchanges claims team (.5) | .50 | 270.00 | 29705746 |
| O'Neill, K.M. | 11/14/11 | Review of C. Fischer's email re: claims settlement (0.3); t/c with J. Drake, E. Bussigel, M. Fleming-Delacruz, R. Baik and M. Mendolaro re: stipulations and other settlements (0.5); further review of C. Fischer's email regarding claims settlement (0.2). | 1.00 | 660.00 | 29705803 |
| Sidhu, K. | 11/14/11 | File maintenance. | .10 | 47.00 | 29709175 |
| Sidhu, K. | 11/14/11 | Telephone conference with M. Vanek re: litigation issues (.3) and follow up (.1). | .40 | 188.00 | 29709188 |
| Drake, J.A. | 11/14/11 | Review claims issue letter and email regarding same (.20); review general email (.10); telephone conference with K. O'Neill, M. Mendolaro, R. Baik, E. Bussigell and M. Fleming-Delacruz regarding claims status (.50); email regarding state claimant (.10); review and revise claimant email (.20). | 1.10 | 748.00 | 29710470 |
| Galvin, J.R. | 11/14/11 | Edit claim document (.3); Comms w library, A. Dupuis and C. Kwon re: litigation issue (.7); draft litigation document (.4); comms C. Fights re: filing and litigation issue (.3); work on litigation issue (.8); em opposing counsel (.1); email opposing counsel (.1). | 2.70 | 1,269.00 | 29710884 |
| Forrest, N. | 11/14/11 | Review and revise various notices and review and comment on various settlement proposals | 1.50 | 1,207.50 | 29713483 |
| Abularach, N. | 11/14/11 | Work on litigation issues. | 3.00 | 2,010.00 | 29714204 |
| Whatley, C. | 11/14/11 | Docketed papers received. | 2.50 | 350.00 | 29724265 |
| Cheung, S. | 11/14/11 | Circulated monitored docket online. | .50 | 70.00 | 29725964 |
| Rosenthal, J. A | 11/14/11 | Reviewed correspondence and edited reply letter. | 1.00 | 1,020.00 | 29726670 |
| Rosenthal, J. A | 11/14/11 | Emails regarding allocation issues. | .20 | 204.00 | 29726685 |
| Rosenthal, J. A | 11/14/11 | Reviewed emails regarding IT data sharing. | .40 | 408.00 | 29726691 |
| Rosenthal, J. A | 11/14/11 | Reviewed emails regarding professional. | .10 | 102.00 | 29726698 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shea, Z.E. | 11/14/11 | Meeting w/ C. Fischer re: claims issue. | .20 | 79.00 | 29746945 |
| Shea, Z.E. | 11/14/11 | Research of claims issue. | 3.00 | 1,185.00 | 29746951 |
| Shea, Z.E. | 11/14/11 | Omnibus 22, 23 filing. | 1.00 | 395.00 | 29746963 |
| Fischer, C.M. | 11/14/11 | Drafted email to professional regarding cross-border issues (0.3); Call with professional regarding certain claims issues (0.20); Drafted email to D. Buell regarding claims issues (0.30). | .80 | 376.00 | 29747920 |
| Rylander, J. | 11/14/11 | Managing second level review of documents. | .50 | 170.00 | 29752661 |
| Buell, D. M. | 11/14/11 | Review claim settlement offer and e-mails regarding same. | .40 | 416.00 | 29755422 |
| Buell, D. M. | 11/14/11 | Review draft case status report. | .10 | 104.00 | 29755430 |
| Vanek, M.J. | 11/14/11 | Tel conference with K. Sidhu re: claims. | .30 | 189.00 | 29756323 |
| Vanek, M.J. | 11/14/11 | Correspondence with opposing counsel re: litigation issues. | 1.00 | 630.00 | 29756374 |
| Philbrick, J.E. | 11/14/11 | Conversations with E. Bussigel regarding claim approach (.2); preparation for claims update meeting with K. O'Neill and M. Mendolaro (.3); call with M. Mendolaro to discuss claims issues (.4); follow-up email to R. Boris on claim approach (.1) | 1.00 | 540.00 | 29773420 |
| Faubus, B.G. | 11/14/11 | Tc w/ m Mendolaro re: claim issues (.4); Tc w/ J Davison re: claim issues (.3); Em to counsel for claimant re: claim resolution (.3) | 1.00 | 470.00 | 29776688 |
| McCoy, S.D. | 11/14/11 | Emails re: mediation scheduling (.20); review of emails re: litigation issues (.20); emails with counsel re: litigation issues (.20); review of email re: litigation issues (.10); | .70 | 462.00 | 29787263 |
| Cavanagh, J. | 11/14/11 | Extensive electronic document review - QC of custodian docs. | 11.00 | 1,980.00 | 29851105 |
| Lipner, L. | 11/14/11 | Email exchange w/J. Kim re: claims issue (.2). | .20 | 119.00 | 29859113 |
| Bussigel, E.A. | 11/14/11 | Reviewing offer letter and em re: same (.4) | .40 | 216.00 | 29866122 |
| Schoepp, B.J. | 11/15/11 | Reviewing research and correspondence with K. Wilson-Milne and D. Herrington re: research | .50 | 197.50 | 29716424 |
| Sherrett, J.D.H | 11/15/11 | Email to C. Fights re: settlement stip (0.1); email to opposing counsel re: settlement (0.1); call w/ S. McCoy re: settlement proposal (0.1); email to N. Forrest re: settlement proposal (0.1). | .40 | 188.00 | 29717666 |
| O'Neill, K.M. | 11/15/11 | Discussion with M. Mendolaro re: cross-border claim resolution (0.2); review of settlement terms | 2.00 | 1,320.00 | 29717877 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.3); comm with M. Mendolaro and R. Baik re: claim settlement (1.0); claims meeting with C. Fischer and M. Mendolaro (0.5). | | | |
| Bussigel, E.A. | 11/15/11 | Em exchange N.Abularach, C.Fisher, J.Drake, M.Fleming, R.Baik re: claim issues (1.5); t/c J.Drake, A.Wu, M.Fleming re: claim issue (.3); reviewing notice email (.3); reviewing claim memo (1.2) | 3.30 | 1,782.00 | 29717896 |
| Bussigel, E.A. | 11/15/11 | T/c M.Fleming re: claim issue (.1); t/c L.Lipner re: claim issue (.1) | .20 | 108.00 | 29717900 |
| Bussigel, E.A. | 11/15/11 | Mtg B.McRae re: claim issue | .20 | 108.00 | 29717901 |
| Sidhu, K. | 11/15/11 | File maintenance and updating of internal litigation tracker. | .20 | 94.00 | 29720884 |
| Sidhu, K. | 11/15/11 | Email correspondence with L. Lipner re: claim issue. | .10 | 47.00 | 29720893 |
| Drake, J.A. | 11/15/11 | Email regarding claims issues (.10); telephone conference with I. Armstrong, L. Lipner and others regarding supplier (1.0); follow up telephone call and email with L. Lipner (.10); telephone conference with A. Wu, E. Bussigel and M. Fleming-Delacruz-Delacruz regarding claims issues (.20); circulate claims resolution stipulations and follow up email (.10); email and telephone call with V. Belyavsky regarding state claimant (.10). | 1.60 | 1,088.00 | 29721448 |
| Baik, R. | 11/15/11 | Review certain proof of claim and e-mail to R. Boris (at Nortel) regarding same (0.3); call claimant regarding same (0.4); review draft settlement agreement and related document and provide comments to C. Fischer (0.5); review certain proofs of claim and draft objection to the same (0.2); office conference with K. O'Neill and M. Mendolaro regarding proposal to resolve certain claims (0.4). | 1.80 | 1,134.00 | 29722496 |
| Forrest, N. | 11/15/11 | Review and revise notices re: claims settlements, and review and comment on settlement proposals. | .80 | 644.00 | 29724044 |
| Cheung, S. | 11/15/11 | Circulated monitored docket online. | .50 | 70.00 | 29725998 |
| Shea, Z.E. | 11/15/11 | Preparation for omnibus objections filing. | 1.20 | 474.00 | 29735566 |
| Rosenthal, J. A | 11/15/11 | Emails regarding mediation update. | .20 | 204.00 | 29735978 |
| Rosenthal, J. A | 11/15/11 | Reviewed emails regarding request/notice. | .30 | 306.00 | 29736104 |
| Brown, J. | 11/15/11 | Sent dockets to attorneys. | 1.50 | 210.00 | 29743396 |
| Fischer, C.M. | 11/15/11 | Meeting with K. O'Neill and M. Mendolaro regarding trade claim issues (0.5); Prepare: draft of | 2.70 | 1,269.00 | 29747945 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | stipulation to settle a trade claim (1.8); Prepare: draft of email to UCC as required under settlement procedures order (0.4). | | | |
| Fischer, C.M. | 11/15/11 | Research regarding claims issue (1.1); Prepare: revised draft of trade claim stipulation (0.7). | 1.80 | 846.00 | 29747996 |
| Rylander, J. | 11/15/11 | Managing second level review of documents. | .30 | 102.00 | 29752610 |
| Abularach, N. | 11/15/11 | Work on litigation issues. | .30 | 201.00 | 29754262 |
| Buell, D. M. | 11/15/11 | Review and revise settlement stipulations. | .50 | 520.00 | 29755489 |
| Buell, D. M. | 11/15/11 | Review creditor settlement proposal. | .40 | 416.00 | 29755493 |
| Vanek, M.J. | 11/15/11 | Telephone call re: litigation issues. | .10 | 63.00 | 29756419 |
| Vanek, M.J. | 11/15/11 | Correspondence with opposing counsel re: litigation issues. | .10 | 63.00 | 29756429 |
| Faubus, B.G. | 11/15/11 | Drafting summary of claim resolution issues (.5); Reviewing diligence re: claim (.6); Research on legal issues relating to claim resolution (.4) | 1.50 | 705.00 | 29776752 |
| Kim, J. | 11/15/11 | Code pleadings on the claims litigators notebook. | 1.00 | 245.00 | 29779890 |
| McCoy, S.D. | 11/15/11 | Review of recent court filings and orders (.20); review of emails re: litigation issues (.20); | .40 | 264.00 | 29787257 |
| Philbrick, J.E. | 11/15/11 | Email with Z. Shea regarding claims issue and draft email to D. Buell (.7); response to question on claims issue from R. Baik (.2) | .90 | 486.00 | 29804220 |
| Galvin, J.R. | 11/15/11 | Work on claims issues. | .50 | 235.00 | 29832002 |
| Zelbo, H. S. | 11/15/11 | Work on notice issues. | .50 | 520.00 | 29839254 |
| Cavanagh, J. | 11/15/11 | Extensive electronic document review - QC of custodian docs. | 11.30 | 2,034.00 | 29851106 |
| Lipner, L. | 11/15/11 | T/c w/I. Armstrong (N), J. Drake and others from Nortel re: claims issue (1); Correspondence re: same w/K. Sidhu (.4). | 1.40 | 833.00 | 29859183 |
| Schweitzer, L. | 11/15/11 | Cross border claims review (0.2). | .20 | 198.00 | 29862475 |
| Kim, J. | 11/15/11 | T/C w/ B. Schoepp re: stip (.1), e-mails to D. Herrington re: claim (.2), t/c w/ A. Cordo re: claim (.1), e-mail to N. Abularach re: stip (.1), review research (.1), e-mail to B. Schoepp re: same (.1) | .70 | 476.00 | 29868439 |
| Mendolaro, M. | 11/15/11 | Review of claims (1.5); mtg w/ C. Fischer and K. O'Neill re: claims (.5) | 2.00 | 1,320.00 | 29869479 |
| Alcock, M. E. | 11/15/11 | Claims team meeting | .80 | 696.00 | 29869878 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Galvin, J.R. | 11/16/11 | Comms w B. Gibbon re: claims issues (.3); ems w N. Abularach and C. Fights re: filing issues (.3); work on claims issues (.2); ems to opposing counsel (.2); ems B. Gibbon and N. Forrest re: next steps (.3); em opposing counsel (.1); em C. Brown (Huron) re: claims issue (.2); Em J. Ray (Nortel) re: signature: (.2); research claims issue and update B. Gibbon (.3); file maintenance (.5). | 2.60 | 1,222.00 | 29724888 |
| Schoepp, B.J. | 11/16/11 | Logistics with MAO's office and comm. with M. Fleming-Delacruz about said logistics of filings, records, etc | .80 | 316.00 | 29727115 |
| Schoepp, B.J. | 11/16/11 | Drafting stipulation to extend time to answer | 2.80 | 1,106.00 | 29727139 |
| Sherrett, J.D.H | 11/16/11 | Email to opposing counsel re: settlement (0.1); email to R. Boris re: settlement proposal (0.1); email to opposing counsel re: settlement stip (0.1); call w/ J. Galvin re: scheduling issues (0.1); settlement call w/ opposing counsel (0.1); updating tracker (0.1); email to opposing counsel re: settlement stip (0.1). | .70 | 329.00 | 29728169 |
| Drake, J.A. | 11/16/11 | Review VA email (.10); review and respond to supplier email (.10). | .20 | 136.00 | 29733448 |
| Gibbon, B.H. | 11/16/11 | Revisions to doc for J. Galvin. | .80 | 536.00 | 29735100 |
| Gibbon, B.H. | 11/16/11 | Emails to opposing counsel re: litigation issues. | .30 | 201.00 | 29735104 |
| Gibbon, B.H. | 11/16/11 | Ems with J. Galvin re: litigation issues. | .20 | 134.00 | 29735109 |
| Gibbon, B.H. | 11/16/11 | Update internal litigation calendar. | .20 | 134.00 | 29735115 |
| Gibbon, B.H. | 11/16/11 | Ems to D. Buell and N. Forrest re: litigation issues. | .60 | 402.00 | 29735120 |
| Gibbon, B.H. | 11/16/11 | Ems to Z. Allison on litigation issues. | .20 | 134.00 | 29735124 |
| Gibbon, B.H. | 11/16/11 | Prep of litigation doc. | .70 | 469.00 | 29735130 |
| Shea, Z.E. | 11/16/11 | Omnibus objections preparation. | 6.00 | 2,370.00 | 29735586 |
| Shea, Z.E. | 11/16/11 | Meeting with J. Philbrick re: omnibus objections filing. | .30 | 118.50 | 29735598 |
| Shea, Z.E. | 11/16/11 | Meeting with R. Baik re: omnibus objections filing. | .30 | 118.50 | 29735624 |
| Forrest, N. | 11/16/11 | Review of various notices and gave comments and emails re: various litigation issues (1.20); work on amending litigation stipulation (.50) | 1.70 | 1,368.50 | 29736271 |
| Schweitzer, L. | 11/16/11 | M Mendolaro e/m re: claims issue (0.1). | .10 | 99.00 | 29737086 |
| Rosenthal, J. A | 11/16/11 | Emails regarding notice. | .30 | 306.00 | 29737221 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rosenthal, J. A | 11/16/11 | Team meeting regarding mediation statement. | 1.00 | 1,020.00 | 29737249 |
| O'Neill, K.M. | 11/16/11 | T/c with Tom Ayres and Scott Armstrong (Canada) to discuss resolution of inventory claim (0.5); emails with M. Mendolaro re: resolution of cross-border inventory claim (0.3). | .80 | 528.00 | 29738984 |
| Sidhu, K. | 11/16/11 | File maintenance and updating of internal litigation tracker. | .20 | 94.00 | 29741607 |
| Sidhu, K. | 11/16/11 | Sent email to notice parties notifying them of settlement. | .30 | 141.00 | 29741609 |
| Sidhu, K. | 11/16/11 | Updating internal litigation calendar. | .30 | 141.00 | 29741610 |
| Sidhu, K. | 11/16/11 | Email correspondence with Huron re: litigation issue. | .10 | 47.00 | 29741612 |
| Sidhu, K. | 11/16/11 | Email correspondence with opposing counsel re: litigation issue. | .10 | 47.00 | 29741615 |
| Barefoot, L. | 11/16/11 | Correspondence w/D. Buell re: litigation issues. | .10 | 68.00 | 29743107 |
| Brown, J. | 11/16/11 | Sent dockets to attorneys. | .50 | 70.00 | 29743435 |
| Fischer, C.M. | 11/16/11 | Prepare: revised draft of settlement proposal memorandum for J. Ray (1.3); Draft revised cross-border releated email to UCC (0.5). | 1.80 | 846.00 | 29748012 |
| Rylander, J. | 11/16/11 | Management of second level document review. | .50 | 170.00 | 29752753 |
| Buell, D. M. | 11/16/11 | Review and revise settlement stipulation. | .50 | 520.00 | 29755543 |
| Cheung, S. | 11/16/11 | Circulated monitored docket online. | .50 | 70.00 | 29755621 |
| Vanek, M.J. | 11/16/11 | Reviewing relevant documents re: claims. | .10 | 63.00 | 29756460 |
| Vanek, M.J. | 11/16/11 | Corresp. with K. Sidhu re: litigation issues. | .10 | 63.00 | 29756466 |
| Vanek, M.J. | 11/16/11 | Reviewing relevant documents re: claims. | .20 | 126.00 | 29756470 |
| Faubus, B.G. | 11/16/11 | Attn to em from R Baik re: claim issues (.1); Em to counsel for claimant re: claim resolution timeline (.1); Em to Team re: timeline for omnibus objection (.1); Drafting summary of claim resolution issues (.3); Reviewing diligence re: claim (.3); | .90 | 423.00 | 29776820 |
| Kim, J. | 11/16/11 | Code correspondence sent to the litigator's notebook and pleadings sent from MNAT. | 2.70 | 661.50 | 29780035 |
| McCoy, S.D. | 11/16/11 | Email with counsel re: litigation issues (.10); review emails re: litigation issues (.20). | .30 | 198.00 | 29787236 |
| Philbrick, J.E. | 11/16/11 | Emails with K. O'Neill regarding question from the Monitor on claims (.2); emails with R. Bariahtaris with question on claim status (.1); | 4.90 | 2,646.00 | 29804286 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails with R. Boris regarding question on cross-border claim (.1); email to L. Lipner and K. O'Neill regarding conflict review process (.1); meeting with Z. Shea on claims issue (.3); additional diligence on cross-border claim (1.6); cross-border call with Monitor and claimant (.7); drafting memo to file on cross-border call and follow-up email to claimant (.8); editing omnibus objections and email to R. Baik and team for their review (1) | | | |
| Cavanagh, J. | 11/16/11 | Extensive electronic document review - QC of custodian docs. | 11.00 | 1,980.00 | 29851107 |
| Lipner, L. | 11/16/11 | T/c w/K. O'Neill re: claims issue (.1); Correspondence w/K. O'Neil, J. Ray (N) and M. Mendolaro re: same (.5); t/c w/MFD re: same (.2); Correspondence w/J. Drake, K. Sidhu and counsel to claimant re: claims issue (.5); Correspondence w/J. Ray (N) re: claims issue (.5). | 1.80 | 1,071.00 | 29859277 |
| Bussigel, E.A. | 11/16/11 | Editing claim memo | 1.80 | 972.00 | 29866943 |
| Bussigel, E.A. | 11/16/11 | Reviewing claims emails | .50 | 270.00 | 29866971 |
| Bussigel, E.A. | 11/16/11 | T/c C.Fischer re: memo (.1); reviewing same (.5) | .60 | 324.00 | 29867047 |
| Mendolaro, M. | 11/16/11 | Review of claims | 3.00 | 1,980.00 | 29869205 |
| Baik, R. | 11/16/11 | Report to R. Boris and J. Davison (at Nortel) regarding communication with claimant (0.5); follow up e-mail to J. Ray regarding settlement stipulation (0.2); respond to K. O'Neill's inquiry regarding claims resolution process (0.2); respond to C. Fischer's e-mail regarding certain claims resolution process (0.1); office conference with Z. Shea regarding next steps for claims resolution process (0.3) and review related documents (0.5); follow-up communication with claimant regarding proposed settlement (0.2). | 2.00 | 1,260.00 | 29881098 |
| Bussigel, E.A. | 11/17/11 | Mtg A.Wu (.3), t/c M.Scuallary (CFTB) re: claim (.2). | .50 | 270.00 | 29735310 |
| Bussigel, E.A. | 11/17/11 | T/c J.Drake re: claim (.3); comm. w/ C.Fischer re: claim (.2); revising claim correspondence (1.2.) | 1.70 | 918.00 | 29735417 |
| Galvin, J.R. | 11/17/11 | Prepare: for team meeting (.2); team meeting re: claims issues (.6, partial attendance); draft litigation document and circulate to B. Gibbon (.9); work on claims issues (1.5); edit litigation document w comments from B. Gibbon (.5); em same to D. Buell (.1); draft litigation document (.4); ems to oppsoing counsel (.3); em mediator re: scheduling (.1); comms w S. McCoy re: cases (.3); | 4.90 | 2,303.00 | 29737474 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 11/17/11 | Working on scheduling issues and comms re: same (0.8); call w/ opposing counsel re: settlement issues (0.2); call w/ N. Abularach re: scheduling issues (0.2); email to opposing counsel re: scheduling issues (0.1); call re: same (0.1); updating team calendar and case tracker (0.2); email to S. McCoy re: settlement proposal (0.1); drafting extension stips (1.6); email to N. Forrest re: settlement proposal (0.1); email to R. Boris re: same (0.1); team mtg re: claims issues (0.6, partial attendance); email to opposing counsel re: extension stip (0.1); email to counsel re: same (0.1); email to C. Fights re: same (0.1); attn to emails (0.1); call w/ opposing counsel re: settlement issues (0.2); call w/ C. Fights re: scheduling issues (0.1); drafting settlement stip (1.0). | 5.80 | 2,726.00 | 29738783 |
| Mendolaro, M. | 11/17/11 | Review of recently filed claims(2), Mtg with L. Schwizters and K. Oneill regarding cross-border claim (1) | 3.00 | 1,980.00 | 29738850 |
| Sidhu, K. | 11/17/11 | File maintenance and updating of internal litigation tracker. | .20 | 94.00 | 29741662 |
| Sidhu, K. | 11/17/11 | Email correspondence with S. McCoy and L. Lipner re: claims issue. | .20 | 94.00 | 29741666 |
| Sidhu, K. | 11/17/11 | Email correspondence with M. Vanek re: litigation issue. | .30 | 141.00 | 29741672 |
| Gibbon, B.H. | 11/17/11 | Team meeting re: claims issues (partial attendance). | .50 | 335.00 | 29743271 |
| Gibbon, B.H. | 11/17/11 | Call with J. Galvin re: litigation issues. | .10 | 67.00 | 29743282 |
| Whatley, C. | 11/17/11 | Opened a new docket sheet. | 1.80 | 252.00 | 29743493 |
| Whatley, C. | 11/17/11 | Docketed papers received. | 2.00 | 280.00 | 29743501 |
| Drake, J.A. | 11/17/11 | Review email regarding claims issues (.20); telephone call with L. Lipner regarding supplier/claimant (.20). | .40 | 272.00 | 29743633 |
| Forrest, N. | 11/17/11 | Emails re: various litigation issues (.70); emails re: extending litigation stipulation (.40) | 1.10 | 885.50 | 29745357 |
| Fischer, C.M. | 11/17/11 | Drafted email to J. Drake (0.30); Drafted email to K. O'Neill (0.20); Revise trade claim stipulation based upon comments of R. Baik (0.2); Draft and revise cross-border related email (1). | 1.70 | 799.00 | 29747883 |
| Fischer, C.M. | 11/17/11 | Meeting with D. Buell regarding trade claim issues (0.5); Drafted and revise settlement proposal memorandum for J. Ray (2.5). | 3.00 | 1,410.00 | 29747891 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Abularach, N. | 11/17/11 | Work on litigation issues. | 1.10 | 737.00 | 29754319 |
| Abularach, N. | 11/17/11 | Team meeting re: claims issues | .60 | 402.00 | 29754326 |
| Buell, D. M. | 11/17/11 | Review settlement stipulations. | .50 | 520.00 | 29755590 |
| Cheung, S. | 11/17/11 | Circulated monitored docket online. | .50 | 70.00 | 29755664 |
| Buell, D. M. | 11/17/11 | Review and revise settlement strategy memo to John Ray (Nortel) regarding disputed claim (0.5) and conference w/ Craig Fischer regarding same (0.5). | 1.00 | 1,040.00 | 29755668 |
| Vanek, M.J. | 11/17/11 | Tel. conference with opposing counsel re: claims. | .20 | 126.00 | 29756546 |
| Vanek, M.J. | 11/17/11 | Reviewing relevant documents re: claims. | .20 | 126.00 | 29756553 |
| Vanek, M.J. | 11/17/11 | Memo to D. Buell re: litigation issues. | .10 | 63.00 | 29756556 |
| Vanek, M.J. | 11/17/11 | Comm. with D. Buell re: claims. | .60 | 378.00 | 29756563 |
| Vanek, M.J. | 11/17/11 | Reviewing relevant documents re: claims. | 1.00 | 630.00 | 29756572 |
| O'Neill, K.M. | 11/17/11 | Emails regarding claim settlement (0.2); meeting with L. Schweitzer and M. Mendolaro re: cross-border claim settlement (1); t/c with MNAT re: claims process (0.2); review of claims resolution (8). | 2.20 | 1,452.00 | 29776824 |
| Faubus, B.G. | 11/17/11 | Reviewing comments from J Philbrick on Omnibus objections (.3); Em to J Philbrick re: comments (.3); Attn to email traffic re: scheduling (.2); Drafting summary of claim resolution issues (.7); Reviewing diligence re: claim (1.5) | 3.00 | 1,410.00 | 29776927 |
| Kim, J. | 11/17/11 | Team Meeting re: claims. (partial attendance) | .30 | 73.50 | 29779419 |
| Kim, J. | 11/17/11 | Pull specific claims from EPIQ, request suppressed claims, and reformat chart of claims per R. Baik. | 4.40 | 1,078.00 | 29779940 |
| Kim, J. | 11/17/11 | Review invoices to find entities and use Secretary of State site, sec filings, EPIQ and web searches to locate registered agents per M. Vanek and K. Sidhu. | 1.50 | 367.50 | 29780008 |
| McCoy, S.D. | 11/17/11 | Review and respond to email re: litigation issues (.20); review of emails re: extension of litigation deadlines (.20); review of recent court filings and orders (.30); emails re: litigation issues (.50); review of emails re: extending litigation deadlines (.20); rview of email re: settlement stipulation draft (.10); review emails re: extension of deadlines and settlement counteroffer (.50); emails with K.Sidhu and L.Lipner re: litigation issues (.30); call with J.Galvin re: case statuses (.20); call | 2.70 | 1,782.00 | 29787229 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with J. Sherrett re: case statuses (.20); | | | |
| Philbrick, J.E. | 11/17/11 | Email to R. Baik, K. O'Neill and M. Mendolaro regarding outsanding issues on claims to add to objection (.7); emails with R. Boris regarding additional support from claimant (.1); email to claimant with responses on settlement questions (.3); email to B. Faubus regarding upcoming objection (.5); scheduling cross-border calls with R. Boris and D. Pollack (.2); comm with E. Bussigel and K. O'Neill regarding post-petition agreement negotiations with claimant (.7) | 2.50 | 1,350.00 | 29804418 |
| Brown, J. | 11/17/11 | Sent dockets to attorneys. | .30 | 42.00 | 29829333 |
| Schweitzer, L. | 11/17/11 | Review Claims report, e/ms re: same (0.1). Conf M Mendolaro, K O'Neill re: claims settlement, review issues (1.0). | 1.10 | 1,089.00 | 29835881 |
| Baik, R. | 11/17/11 | Review draft e-mail and provide comments to Z. Shea (0.2); coordinate with J. Kim regarding claim review (0.5); comm. with Z. Shea regarding drafting objection language (0.5); e-mail correspondence with R. Boris regarding review process (0.3); respond to inquiries regarding claims resolution process (0.9). | 2.40 | 1,512.00 | 29835999 |
| Bloch, A. | 11/17/11 | Extensive electronic document review of privileged documents. | 10.00 | 1,800.00 | 29837335 |
| Cavanagh, J. | 11/17/11 | Extensive electronic document review - QC of custodian docs. | 11.00 | 1,980.00 | 29851108 |
| Alcock, M. E. | 11/17/11 | Claims meeting (.80); claims review (.20) | 1.00 | 870.00 | 29867339 |
| Bussigel, E.A. | 11/17/11 | Ems C.Fischer re: claims (.2); em A.Wu re: claims (.2); t/c M.Fleming re: claims (.1); em M.Fleming re: same (.3) | .80 | 432.00 | 29869323 |
| Lipner, L. | 11/17/11 | T/c w/I. Armstrong (N) and G. Saliby (N) re: claims issue (.4); Correspondence w/I. Armstrong (N) re: same (.2); Correspondence w/K. Sidhu, D. Buell, J. Drake and S. Mccoy re: same (1.6); t/c's w/counsel to claimant re: same (.5). | 2.70 | 1,606.50 | 29874232 |
| Bussigel, E.A. | 11/18/11 | Mtg M.Fleming re: claims | .90 | 486.00 | 29744362 |
| Bussigel, E.A. | 11/18/11 | Mtg B.Faubus re: claim, t/c R.Bariahtaris (part) re: claim | .80 | 432.00 | 29746476 |
| Mendolaro, M. | 11/18/11 | Review of claims, correspondence with client, comms with K. O'Neill. | 3.00 | 1,980.00 | 29748156 |
| Sherrett, J.D.H | 11/18/11 | Email to MAO re: date extensions (0.1); call w/ opposing counsel re: settlement offer (0.1); updating tracker (0.1); call w/ C. Fights re: | .80 | 376.00 | 29748681 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | scheduling stip (0.1); call w/ K. Sidhu re: mediation (0.1); email to opposing counsel re: settlement stip (0.1); call w/ opposing counsel re: settlement issues (0.2). | | | |
| Bussigel, E.A. | 11/18/11 | T/c J.Drake, A.Wu re: claim (.3), t/c J.Drake re: claim (.2); em C.Fischer re: claim, editing em re: same (.8); em R.Bariahtaris re: claim (.1); ems D.Buell re: claim (.2); t/c's M.Fleming re: claims (.2); mtg L.Lipner re: claim (.2); editing offer letter (.5); em A.Wu re: same (.4); em M.Fleming re: retention (.1); em J.Drake re: offer letter (.3) | 3.30 | 1,782.00 | 29748740 |
| O'Neill, K.M. | 11/18/11 | Summarized cross-border claims that are: outstanding (0.5); discussion with M. Mendolaro of cross-border claims settlement of large inventory claim (0.7); t/c with E. Bussigel re: settlement (0.4); t/c with M. Mendolaro and J. Philbrick re: claim strategy (0.3);. | 1.90 | 1,254.00 | 29749178 |
| Sidhu, K. | 11/18/11 | File maintenance and updating of internal litigation tracker. | .30 | 141.00 | 29751897 |
| Sidhu, K. | 11/18/11 | Preparing complaint for action. | 1.60 | 752.00 | 29751900 |
| Sidhu, K. | 11/18/11 | Drafted stipulation extending litigation deadlines. | .40 | 188.00 | 29751901 |
| Sidhu, K. | 11/18/11 | Email correspondence with OP re: litigation issue. | .10 | 47.00 | 29751902 |
| Sidhu, K. | 11/18/11 | Email to client (R. Boris) re: litigation issue. | .10 | 47.00 | 29751904 |
| Sidhu, K. | 11/18/11 | Email correspondence with mediator's office to schedule mediation. | .10 | 47.00 | 29751915 |
| Drake, J.A. | 11/18/11 | Telephone call with L. Lipner regarding claims issue (.20); review email regarding same (.20); telephone call with B. Faubus regarding claims issue (.10); telephone conference with E. Bussigel, A. Wu and J. Scharf regarding claims issue (.20); telephone call with N. Rose regarding claims issue (.10); review general email (.10). | .90 | 612.00 | 29752490 |
| Rylander, J. | 11/18/11 | Managing second level document review. | .50 | 170.00 | 29752802 |
| Buell, D. M. | 11/18/11 | Work on litigation calendar issues. | .50 | 520.00 | 29755678 |
| Buell, D. M. | 11/18/11 | Review and comment on motion draft. | .40 | 416.00 | 29755690 |
| Buell, D. M. | 11/18/11 | Review and comment on settlement stipulation. | .20 | 208.00 | 29755787 |
| Buell, D. M. | 11/18/11 | Review and comment on settlement stipulation. | .30 | 312.00 | 29755792 |
| Buell, D. M. | 11/18/11 | Review draft complaint and t/cs w/ Kamal Sidhu regarding litigation issues (0.8); e-mails w/ L. Lipner and Matthew Vanek regarding same (0.4). | 1.20 | 1,248.00 | 29755804 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 11/18/11 | Review draft e-mail to John Ray (Nortel) regarding proposed claim issue (0.3);and t/c w/ Craig Fischer regarding same (0.1). | .40 | 416.00 | 29755976 |
| Forrest, N. | 11/18/11 | Review and revise draft settlement agreement and various other issues re: various litigation issues. | 1.00 | 805.00 | 29756567 |
| Vanek, M.J. | 11/18/11 | Reviewing relevant documents re: claims. | .40 | 252.00 | 29756585 |
| Vanek, M.J. | 11/18/11 | Reviewing relevant documents re: claims. | .10 | 63.00 | 29756593 |
| Vanek, M.J. | 11/18/11 | Correspondence with opposing counsel re: litigation issues. | .10 | 63.00 | 29756603 |
| Roll, J. | 11/18/11 | Pulled claims per R. Baik. | .20 | 49.00 | 29764637 |
| Faubus, B.G. | 11/18/11 | TC w/ E Bussigel re: claim (.3); Meeting w/ E Bussigel re: claim issues (.6); Em to J Drake re: claim issues (.1); Tc w/ J Drake re: claim issues (.2); Em to Z Shea re: meeting timing (.1); Em to D Pollack re: claim (.2); Diligence on claims (1.3) | 2.80 | 1,316.00 | 29776945 |
| Cheung, S. | 11/18/11 | Circulated monitored docket online. | .20 | 28.00 | 29777516 |
| McCoy, S.D. | 11/18/11 | Review of settlement stipulation and emails to J. Galvin re: same (.30); review of N.Forrest edits to settlement stipulation (.20); emails with K.Sidhu re: updating MAO re: deadlines (.10); emails with counsel re: extending deadlines (.10); emails with R.Boris re: litigation issues (.20); review of emails re: settlement stipulation (.20); review of recent court filings and order (.20); | 1.30 | 858.00 | 29787222 |
| Fischer, C.M. | 11/18/11 | Prepared revised draft of settlement memorandum for J. Ray. | 1.90 | 893.00 | 29791109 |
| Shea, Z.E. | 11/18/11 | Preparation of Omnibus objections. | 3.00 | 1,185.00 | 29817624 |
| Brown, J. | 11/18/11 | Sent dockets to attorneys. | 1.50 | 210.00 | 29829344 |
| Galvin, J.R. | 11/18/11 | Ems w opposing counsel re: documents (.2); ems w C. Fights re: filing (.3); work on litigation documents (1.5); em J. Ray (Nortel) re: signature: (.1); review document from foreign liquidator and related work (.5); send notice ems to notice parties (.6); em oppoisng counsel re: filing (.1); work on litigation document (.5); em B. Gibbon (.1); work on litigation document (.3); em N. Forrest an S. McCoy re: same (.3). | 4.50 | 2,115.00 | 29831607 |
| Philbrick, J.E. | 11/18/11 | Call and emails with K. Sidhu, D. Sugerman and D. Buell regarding potential additional Nortel actions (.6); emails with K. O'Neill regarding call to R. Bariahtaris on claim approach (.1); responding to comments from R. Baik and K. O'Neill on approach to resolution of various claims | 4.50 | 2,430.00 | 29835187 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5); conversations with Z. Shea regarding objection timeline (.1); call with R. Bariahtaris regarding claim approach and follow-up discussions with E. Bussigel and K. O'Neill (1); emails with R. Baik regarding question from J. Hoover (.1); Email to R. Boris requesting sign-off on claim approach (.4); review of conflict report and emails regarding report with D. Sugerman, K. Sidhu, and D. Buell (.8); email responding to claimant question (.1); response to question from K. O'Neill on status of various cross-border claims (.8) | | | |
| Baik, R. | 11/18/11 | Review certain proofs of claims and draft reoprt (4.2); review R. Boris's (at Nortel) report on the same (0.6); review draft e-mail and provide comments to Z. Shea (0.4). | 5.20 | 3,276.00 | 29836199 |
| Bloch, A. | 11/18/11 | Extensive electronic document review of privileged documents. | 9.50 | 1,710.00 | 29837336 |
| Cavanagh, J. | 11/18/11 | Extensive electronic document review - QC of custodian docs. | 9.50 | 1,710.00 | 29851109 |
| Lipner, L. | 11/18/11 | Correspondence w/D. Buell, S. Lo, B. Faubus, I. Armstrong (N) and G. Saliby (N) re: claims issue (2); t/c w/K. Sidhu re: same (.1). | 2.10 | 1,249.50 | 29874298 |
| Gibbon, B.H. | 11/18/11 | Review of doc from N. Forrest and emails re: litigation issues. | .30 | 201.00 | 29892837 |
| Gibbon, B.H. | 11/18/11 | Review of docs from J. Galvin re: litigation issues and emails re: same. | .30 | 201.00 | 29892847 |
| Sidhu, K. | 11/19/11 | Email correspondence with M. Vanek and L. Lipner re: claims issue. | .20 | 94.00 | 29751932 |
| Drake, J.A. | 11/19/11 | Email regarding claims issue (.10). | .10 | 68.00 | 29756728 |
| Lipner, L. | 11/19/11 | Correspondence w/counsel to claimant re: tolling agreement and amendment of objection deadlines (.3); Correspondence w/D. Buell re: same (.3). | .60 | 357.00 | 29819665 |
| Zelbo, H. S. | 11/19/11 | Emails re: notice. | .50 | 520.00 | 29839787 |
| Gibbon, B.H. | 11/20/11 | Review of prefs docs for J. Galvin. | .80 | 536.00 | 29755577 |
| Drake, J.A. | 11/20/11 | Review state claimant letter and email regarding same. | .20 | 136.00 | 29756754 |
| McCoy, S.D. | 11/20/11 | Reveiw of email re: status updates (.10); review of email re: settlement stipulation (.10) | .20 | 132.00 | 29776907 |
| Lipner, L. | 11/20/11 | Correspondence w/claimant re: amendment of deadlines (.1). | .10 | 59.50 | 29819692 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 11/20/11 | Em J.Drake re: claim (.1); em C.Fischer re: claim (.1) | .20 | 108.00 | 29826064 |
| Zelbo, H. S. | 11/20/11 | Emails on notice. | .30 | 312.00 | 29839793 |
| Sherrett, J.D.H | 11/21/11 | Finalizing settlement stip and email to N. Abularach re: same (0.4); reviewing revisions to settlement agreement and email to R. Boris re: same (0.2); email to K. Sidhu re: same (0.1); call w/ C. Fights re: mediation issues (0.1); revising settlement stip and email to D. Buell re: same (0.5); email to opposing counsel re: mediation issue (0.1); email to N. Forrest re: settlement stip (0.1); revising settlement stip per N. Abularach (0.8); reviewing case status, updating tracker and email to J. Galvin re: same (0.4); emails to MAO re: scheduling updates (0.1); revising stip and email to D. Buell re: same (0.3); revising settlement stip per N. Forrest (0.2). | 3.30 | 1,551.00 | 29760415 |
| Karlan, M.M. | 11/21/11 | Meeting with L. Barefoot to discuss research project. | .50 | 197.50 | 29762545 |
| Sidhu, K. | 11/21/11 | File maintenance and updating of internal litigation tracker. | .30 | 141.00 | 29762666 |
| Sidhu, K. | 11/21/11 | Updated status report to be filed with court. | .20 | 94.00 | 29762667 |
| Sidhu, K. | 11/21/11 | Telephone call with L. Lipner re: claims issue. | .10 | 47.00 | 29762670 |
| Sidhu, K. | 11/21/11 | Drafted and filed stipulation extending litigation deadlines. | .70 | 329.00 | 29762674 |
| Sidhu, K. | 11/21/11 | Telephone conference with D. Buell and N. Abularach re: litigation issues. | .30 | 141.00 | 29762675 |
| Sidhu, K. | 11/21/11 | Reviewed documents re: claims settlement email. | .10 | 47.00 | 29762677 |
| Sidhu, K. | 11/21/11 | Circulation of documents regarding close of adversary proceeding. | .40 | 188.00 | 29762681 |
| Sidhu, K. | 11/21/11 | Telephone conference with M. Vanek re: litigation issues. | .20 | 94.00 | 29762683 |
| Abularach, N. | 11/21/11 | Work on claims matters; t/c/w D Buell and K Sidhu re: scheduling | 1.60 | 1,072.00 | 29766188 |
| Rosenthal, J. A | 11/21/11 | Reviewed email exchange regarding notice issue. | .20 | 204.00 | 29766687 |
| Shea, Z.E. | 11/21/11 | Research and drafting of omnibus equity claims. | 4.00 | 1,580.00 | 29767064 |
| Shea, Z.E. | 11/21/11 | Working on Omnibus objections. | .20 | 79.00 | 29767093 |
| Drake, J.A. | 11/21/11 | Email regarding local counsel retention (.20); telephone call with C. Fischer regarding claims issues (.30); email regarding claim (.10); file | .80 | 544.00 | 29774128 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | maintenance (.20). | | | |
| Kim, J. | 11/21/11 | Add suppressed claims from EPIQ (B.Hunt) onto litdrive and give access to team per R. Baik. | .20 | 49.00 | 29776946 |
| O'Neill, K.M. | 11/21/11 | Attention to emails re: claim resolution | .20 | 132.00 | 29776957 |
| McCoy, S.D. | 11/21/11 | Review of Nortel Daily Update (.10); review of emails re: status updates (.10); review of emails re: answer extension stip and settlement stipulation draft (.10); review of emails re: amending scheduling order (.40); review of filings and orders (.20). | .90 | 594.00 | 29777187 |
| Cheung, S. | 11/21/11 | Circulated monitored docket online. | 1.30 | 182.00 | 29779480 |
| Cheung, S. | 11/21/11 | Circulated documents. | .30 | 42.00 | 29779504 |
| Fischer, C.M. | 11/21/11 | Drafted email to E. Bussigel re: claims issue (0.1); call with N. Abularach re: claims issue (0.1); Drafted email to R. Baik re: claims issue (0.2); Revised settlement memorandum to J. Ray (0.6); Drafted cover email to D. Buell re: claims issue (0.7); Revise settlement stipulation based upon comments from R. Baik (0.7). | 2.40 | 1,128.00 | 29791337 |
| Fischer, C.M. | 11/21/11 | Prepared draft of email to E. Bussigel re: claims issue (0.3); Call with J. Drake regarding claims issues (0.3); Research regarding state law issue (1); Revise draft of settlement stipulation (0.5). | 2.10 | 987.00 | 29791493 |
| Forrest, N. | 11/21/11 | Review and revise settlement stip (.40); various emails re: other issues in other cases (.90) | 1.30 | 1,046.50 | 29791910 |
| Buell, D. M. | 11/21/11 | T/c w/ Nora Abularach and Kamal Sidhu regarding claims calendar issues (0.3); follow-up regarding same (0.3). | .60 | 624.00 | 29795020 |
| Rylander, J. | 11/21/11 | Management of second level review of documents. | 1.00 | 340.00 | 29795398 |
| Buell, D. M. | 11/21/11 | Review 11/29 agenda letter and t/c w/ J. Uziel regarding same. | .40 | 416.00 | 29798205 |
| Buell, D. M. | 11/21/11 | Review claim draft settlement stipulation. | .20 | 208.00 | 29798207 |
| Buell, D. M. | 11/21/11 | Review extension issue. | .20 | 208.00 | 29798211 |
| Buell, D. M. | 11/21/11 | Review scheduling stipulation (0.2); t/c w/ J. Galvin regarding same (0.1). | .30 | 312.00 | 29798216 |
| Vanek, M.J. | 11/21/11 | Telephone conference with K. Sidhua re: claims. | .20 | 126.00 | 29817303 |
| Vanek, M.J. | 11/21/11 | Reviewing relevant documents re: claims. (Settlement correspondence) | .20 | 126.00 | 29817359 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 11/21/11 | Reviewing relevant documents re: claims. | .20 | 126.00 | 29817427 |
| Lipner, L. | 11/21/11 | Coordinated signing of tolling agreement with claimant (.4); Correspondence w/I. Armstrong (N) re: call scheduling (.1); Reviewed claim chart (.2); Reviewed claim settlement counter-offer (.2). | .90 | 535.50 | 29819751 |
| Bussigel, E.A. | 11/21/11 | Em J.Philbrick re: models (.1); mtg C.Fisher re: settlement proposal (.2); sending settlement letter (.4); | .70 | 378.00 | 29826021 |
| Bussigel, E.A. | 11/21/11 | Em exchanges C.Fisher re: claims (.7) | .70 | 378.00 | 29826048 |
| Bussigel, E.A. | 11/21/11 | Ems re: claims and reviewing draft emails re: claim issues | 1.30 | 702.00 | 29826063 |
| Baik, R. | 11/21/11 | Send summary of recently filed claims to L. Schweitzer, K. Hailey and R. Eckenrod (1.5); coordinate with J. Kim regarding same (0.2); office conference with J. Opolsky regarding claims resolution process and the next steps (0.5); respond to J. Uziel's inquiry regarding claims (0.1); telephone conference with c. Fischer regarding potential issues in claims settlement stipulation (0.1). | 2.40 | 1,512.00 | 29834058 |
| Zelbo, H. S. | 11/21/11 | Emails and draft letter regarding notice issue. | .50 | 520.00 | 29847009 |
| Philbrick, J.E. | 11/21/11 | Emails to E. Bussigel with model settlement proposals (.1); emails with Z. Shea regarding objection preparation (.1); preparation for call with D. Pollack and R. Boris on cross-border claims and call (.5); follow-up from call on same and email to M. Mendolaro regarding claim next steps (.2); editing conflicts tracker and assembling list for objections (.2); additional diligence on claim and email with support to R. Boris (.4); additional diligence on support provided by claimant (.8); conversation with E. Bussigel regarding status of claims settlement discussion (.2); review of new release language for possible settlement draft (.1); email from R. Boris regarding additional support provided (.1); response to R. Boris on claimant information (.2); discussing claim approach with E. Bussigel (.2) | 3.10 | 1,674.00 | 29848124 |
| Bloch, A. | 11/21/11 | Extensive electronic document review of privileged documents. | 10.50 | 1,890.00 | 29855445 |
| Cavanagh, J. | 11/21/11 | Extensive electronic document review, QC of non-privileged, responsive docs for production. | 9.00 | 1,620.00 | 29855581 |
| Faubus, B.G. | 11/21/11 | E-mails to K. O'Neill re: claim classification (.1). | .10 | 47.00 | 29856007 |
| Schweitzer, L. | 11/21/11 | Review claims summary, e/mails J Ray re: same | .40 | 396.00 | 29864060 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.4). | | | |
| Fleming, M. J. | 11/21/11 | Office conference with L. Schweitzer re: claims orders. | .40 | 252.00 | 29864288 |
| Fleming, M. J. | 11/21/11 | Email to J. Croft and E. Bussigel (0.3); T/c with T. Britt re: Wiki (0.2). | .50 | 315.00 | 29864627 |
| Alcock, M. E. | 11/21/11 | Conf call re: foreign claims with l. LaPorte and M. Fleming-Delacruz. | .50 | 435.00 | 29867848 |
| Fischer, C.M. | 11/22/11 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with A. Podolsky, M. Mendolaro, K. O'Neill, R. Baik, J. Philbrick, B. Faubus, C. Fischer, Z. Shea, M. Fleming-Delacruz and E. Bussigel (1); | 1.00 | 470.00 | 29763465 |
| Bussigel, E.A. | 11/22/11 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with A. Podolsky, M. Mendolaro, K. O'Neill, R. Baik, J. Philbrick, B. Faubus, C. Fischer, Z. Shea, M. Fleming-Delacruz and E. Bussigel (1) | 1.00 | 540.00 | 29763614 |
| Sidhu, K. | 11/22/11 | File maintenance and updating of internal litigation tracker. | .30 | 141.00 | 29768204 |
| Sidhu, K. | 11/22/11 | Email correspondence with mediator's office to schedule various mediations. | .10 | 47.00 | 29768206 |
| Sidhu, K. | 11/22/11 | Email memo to M. Vanek re: litigation issue. | .40 | 188.00 | 29768212 |
| Sidhu, K. | 11/22/11 | Finalized and filed stipulation extending litigation deadlines in adversary proceeding. | .10 | 47.00 | 29768215 |
| Sidhu, K. | 11/22/11 | T/c with L. Lipner re: claims issue. | .10 | 47.00 | 29768222 |
| Sidhu, K. | 11/22/11 | Updating internal litigation calendar. | .40 | 188.00 | 29768225 |
| Sidhu, K. | 11/22/11 | Email correspondence with OP re: litigation issue. | .10 | 47.00 | 29768226 |
| Karlan, M.M. | 11/22/11 | Legal research for case issue. | 1.00 | 395.00 | 29768340 |
| Sherrett, J.D.H | 11/22/11 | Call w/ opposing counsel re: scheduling issues and settlement (0.1); follow-up email re: same (0.1); email to R. Boris re: claims issue (0.1); updating trackers (0.1); email to R. Boris re: settlement proposal (0.1); revising settlement stip and email to N. Forrest re: same (0.4); revising settlement stip and email to N. Forrest re: same (0.6); further revisions to settlement stip and email to opposing counsel (0.1); drafting tolling stips and email to N. Forrest re: same (0.3); call w/ S. McCoy re: case issue (0.1); email to N. Abularach re: mediation (0.1); updating tracker (0.1); drafting settlement | 2.90 | 1,363.00 | 29768349 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | stip and email to S. McCoy re: same (0.4); revising stip and email to opposing counsel re: same (0.2); emails to opposing counsel re: tolling stips (0.1). | | | |
| Schoepp, B.J. | 11/22/11 | Editing stipulation. | .20 | 79.00 | 29768356 |
| Drake, J.A. | 11/22/11 | Email regarding claims issue (.10); email regarding claims issue (.10); email regarding claims issue (.10). | .30 | 204.00 | 29774194 |
| McCoy, S.D. | 11/22/11 | Review of emails re: status reports (.10); review email re: mediation orders (.10); review recent court filings, orders and docket entries (.20); review settlement counteroffer (.10); email to R.Boris re: same (.10); teleconference with opposing counsel re: claims issue (.10); review of emails re: settlement counteroffer and emails re: same (.30); review of settlement stipulation draft (.20); | 1.20 | 792.00 | 29776658 |
| Kim, J. | 11/22/11 | Code correspondence sent to the litigator's notebook. | 2.00 | 490.00 | 29776973 |
| Faubus, B.G. | 11/22/11 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with A. Podolsky, M. Mendolaro, K. O'Neill, R. Baik, J. Philbrick, B. Faubus, C. Fischer, Z. Shea, M. Fleming-Delacruz and E. Bussigel (1); Meeting w/ R. Baik, J. Philbrick, M. Fleming-Delacruz, and D Buell re: omnibus objections (1); Tc w/ R Baik re: claim issues (.2); Ems to J Davison re: claims issues (.4); Ems to M Mendolaro and counsel for claimant re: settlement of claim (.4); Review contract with claimant (.6); Draft em to E Bussigel re: claim resolution (.5); | 4.10 | 1,927.00 | 29776984 |
| O'Neill, K.M. | 11/22/11 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with A. Podolsky, M. Mendolaro, K. O'Neill, R. Baik, J. Philbrick, B. Faubus, C. Fischer, Z. Shea, M. Fleming-Delacruz and E. Bussigel (1.0); claims call with M. Mendolaro and Nortel team (0.5); scheduled calls to discuss cross-border issues (0.2); t/c with Daniel Pollack at the Canadian Monitor re: cross-border claims (0.2). | 1.90 | 1,254.00 | 29777122 |
| Cheung, S. | 11/22/11 | Circulated monitored docket online. | 1.50 | 210.00 | 29779522 |
| Galvin, J.R. | 11/22/11 | Work on claims issues and associated comms w/ B. Gibbon, S. McCoy and C. Fights. | 1.80 | 846.00 | 29791820 |
| Fischer, C.M. | 11/22/11 | Settlement call with J. August regarding trade claim taken with E. Bussigel and N. Abulurach (0.4); Drafted email to D. Buell (0.2); Drafted email to J. August (0.2); Drafted email to R. | 1.30 | 611.00 | 29791888 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | McWhorter (0.2); Drafted email to K. O'Neill (0.3); | | | |
| Forrest, N. | 11/22/11 | Review of tolling agreement extensions and other documents re: potential settlements and other issues | 1.30 | 1,046.50 | 29792244 |
| Rylander, J. | 11/22/11 | Management of second level review of documents. | .20 | 68.00 | 29795586 |
| Buell, D. M. | 11/22/11 | Conference w/ Robin Baik, Jennifer Philbrick, Bryan Faubus, M. Fleming-Delacruz-Delacruz regarding drafting and filing of Omnibus claim objections (1.0); follow-up work on same (0.5). | 1.50 | 1,560.00 | 29798232 |
| Buell, D. M. | 11/22/11 | Review cross border claim issue (0.2); e-mail to Craig Fischer regarding same (0.1). | .30 | 312.00 | 29798282 |
| Buell, D. M. | 11/22/11 | Review and comment on settlement stip draft (0.3); t/c w/ J. Sherrett regarding same (0.1). | .40 | 416.00 | 29798299 |
| Buell, D. M. | 11/22/11 | Review draft status report. | .20 | 208.00 | 29798318 |
| Gibbon, B.H. | 11/22/11 | Work on summary judgment motion. | 6.50 | 4,355.00 | 29804273 |
| Gibbon, B.H. | 11/22/11 | Work on summary judgment motion. | 4.00 | 2,680.00 | 29804283 |
| Rosenthal, J. A | 11/22/11 | Meeting with H. Zelbo, I. Rozenberg, J. Moessner and L. Peacock regarding mediation brief. | 1.00 | 1,020.00 | 29806231 |
| Shea, Z.E. | 11/22/11 | Preparation of omnibus objection. | 3.20 | 1,264.00 | 29817702 |
| Lipner, L. | 11/22/11 | T/c w/E. Bussigel re: claims issue (.1); Correspondence w/E. Bussigel re: same (.2); t/c w/N. Abularach re: same (.2); t/c w/K. Sidhu re: same (.1); t/c w/I. Armstrong (N) and G. Saliby (N) re: same (.5); Preparation re: same (.3); o/c w/S. Lo re: claim chart (.5); Correspondence w/S. Lo re: same (.2). | 2.10 | 1,249.50 | 29819997 |
| Bussigel, E.A. | 11/22/11 | Ems A.Cerceo, J.Drake re: claims (.2); em exchange C.Fischer, M.Fleming re: claim (.3) | .50 | 270.00 | 29825977 |
| Bussigel, E.A. | 11/22/11 | Prep for call (.4); mtg N.Abularach, C.Fischer re: settlement offer (.5); call re: settlement offer (.4) | 1.30 | 702.00 | 29825995 |
| Abularach, N. | 11/22/11 | Work on claims matters (mtg with E. Bussigel and C. Fischer re: settlement and call to opposing counsel re: same) | 1.00 | 670.00 | 29832711 |
| Baik, R. | 11/22/11 | Team meeting to discuss drafting and filing of omnibus objections with D. Buell, M. Fleming-Delacruz, B. Faubus and J. Philbrick (1.0); e-mail to R. Boris (at Nortel) and A. Cordo (at MNAT) regarding claims settlement (0.3); e-mail to R. Boris (at Nortel); summary of recently filed claims (0.1); coordinate with J. Davison (at Nortel) and B. | 9.90 | 6,237.00 | 29834238 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Faubus regarding claim review (0.8); communicate with Z. Shea regarding next step for preparing court document (researching precedents) (0.4); respond to claimant's inquiry regarding settlement discussion (0.1); team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations (A. Podolsky, M. Mendolaro, K. O'Neill, M. Fleming-Delacruz-Delacruz, E. Bussigel, B. Faubus, C. Fischer, J. Philbrick and Z. Shea) (1.0); conference call with R. Boris (at Nortel) regarding settlement discussion (0.4); review of related documents (5.8). | | | |
| Bloch, A. | 11/22/11 | Extensive electronic document review of privileged documents. | 10.50 | 1,890.00 | 29855458 |
| Cavanagh, J. | 11/22/11 | Extensive electronic document review, QC of non-privileged, responsive docs for production. | 9.50 | 1,710.00 | 29855632 |
| Philbrick, J.E. | 11/22/11 | Preparation for team meeting (.5); team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with A. Podolsky, M. Mendolaro, K. O'Neill, R. Baik, J. Philbrick, B. Faubus, C. Fischer, Z. Shea, M. Fleming-Delacruz and E. Bussigel (1); emails and calls with M. Mendolaro B. Faubus and C. Fischer regarding omnibus objections and conflict review (.1); discussion with Z. Shea in preparation for meeting to discuss claims objections (.2); call with D. Pollack to discuss outstanding cross-border issues (.1); assembling list of objection candidates for Morris Nichols conflict review (.5); drafting language for additional claim objections (.6); emails to claimants regarding additional support (.3); emails to A. Cordo regarding conflicts review for objection and conflicted claims (.4); call with J. Hoover to discuss upcoming objection and follow-up email to team (.2); preparing for meeting with D. Buell regarding claims objections (.3); meeting with D. Buell, M. Fleming-Delacruz, R. Baik, and B. Faubus to discuss upcoming objections (.7); follow-up calls regarding conflicted claimants with B. Faubus and K. O'Neill (.2); review of settlement communication from claimant and follow-up emails with M. Mendolaro (.4); follow up on post-petition settlement negotiations with E. Bussigel (.1) | 5.60 | 3,024.00 | 29857349 |
| Mendolaro, M. | 11/22/11 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with A. Podolsky, M. Mendolaro, K. O'Neill, R. Baik, J. Philbrick, B. Faubus, C. Fischer, Z. Shea, M. Fleming-Delacruz and E. | 1.00 | 660.00 | 29860658 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bussigel (1) | | | |
| Mendolaro, M. | 11/22/11 | Call with client claims update. | .50 | 330.00 | 29860676 |
| Alcock, M. E. | 11/22/11 | Meeting re: Epiq claim reporting | 1.50 | 1,305.00 | 29868060 |
| Kim, J. | 11/22/11 | Revise stip (.2 + .3), e-mail to J. Hyland re: claims (.1), review Rules (.1), e-mail re: stip to A. Merskey (.1), t/c w/ A. Pek re: complaint and follow-up mtg (.4) | 1.20 | 816.00 | 29868560 |
| Sherrett, J.D.H | 11/23/11 | Call w/ N. Forrest re: settlement stip (0.2); revising stip per N. Forrest (0.2); call w/ I. Armstrong re: same (0.2); reviewing settlement agreement re: inventory and email to N. Forrest re: same (0.2); finalizing settlement agreement and email to I. Armstrong re: same (0.2); call w/ J. Drake re: same (0.1); email to D. Buell re: settlement stip (0.1); email to opposing counsel re: tolling stip (0.1); email to C. Fights re: same (0.1); call to opposing counsel re: scheduling issues (0.1); email to B. Kahn re: settlement call (0.1). | 1.60 | 752.00 | 29779395 |
| O'Neill, K.M. | 11/23/11 | T/c with T. Ayres and C. Armstrong and M. Mendolaro re: cross-border claim resolution (0.5); t/c with Canadian Monitor and M. Mendolaro and R. Baik re: cross-border claims resolution (0.5). | 1.00 | 660.00 | 29779468 |
| McCoy, S.D. | 11/23/11 | Review of recent court filings and orders (.30); prepare: and file extension of time for answer (.20); teleconference with counsel re: claims issue (.10); reveiw email re: settlement stiputlation (.10); | .70 | 462.00 | 29787202 |
| Fischer, C.M. | 11/23/11 | Preparation for call with cross-border claimant (0.30); Cross-border call regarding claims issues with trade claimant (0.20); Drafted email to R. Baik regarding claims issues (0.2); Drafted memo to file regarding outcome of cross-border call (0.2). | .90 | 423.00 | 29790883 |
| Galvin, J.R. | 11/23/11 | Update litigation document and em D. Buell and B. Gibbon re: litigation document (.3). | .30 | 141.00 | 29791311 |
| O'Keefe, P. | 11/23/11 | Search for precedent re: claims issue as per request of Z. Shea (2.80) Circulate documents regarding same (.10) | 2.90 | 855.50 | 29792950 |
| Drake, J.A. | 11/23/11 | Email regarding claims issue (.10) and VA (.10); telephone call with J. Sherrett regarding settlement (.10). | .30 | 204.00 | 29795454 |
| Rylander, J. | 11/23/11 | Management of second level review of documents. | .30 | 102.00 | 29795684 |
| Buell, D. M. | 11/23/11 | Review filing deadlines. | .50 | 520.00 | 29798346 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 11/23/11 | Work on various claims related issues. | 1.00 | 805.00 | 29803351 |
| Vanek, M.J. | 11/23/11 | Reviewing relevant documents re: claims. | .20 | 126.00 | 29817711 |
| Lipner, L. | 11/23/11 | T/c w/I. Armstrong (N), G. Saliby (N), claimant and counsel to claimant (1); Follow-up t/c w/I. Armstrong (N) and G. Saliby (N) re: same (.5); Correspondence re: same w/D. Buell and M. Vanek (.5); Drafted proposal and correspondence w/I. Armstrong (N) re: same (.3). | 2.30 | 1,368.50 | 29820098 |
| Cheung, S. | 11/23/11 | Circulated monitored docket online. | .50 | 70.00 | 29822844 |
| Bussigel, E.A. | 11/23/11 | Em A.Wu re: claim (.2); t/c J.Wood re: claim (.1); reviewing email (.4) | .70 | 378.00 | 29825960 |
| Baik, R. | 11/23/11 | Follow-up e-mail regarding claims settlement and send out notices to notice parties regarding same (1.1); e-mail claimant regarding potential settlement (2.1); conference call regarding next step to resolve certain claims (with K. O'Neill and M. Mendolaro (0.5). | 3.70 | 2,331.00 | 29831729 |
| Bloch, A. | 11/23/11 | Extensive electronic document review of privileged documents. | 8.00 | 1,440.00 | 29855487 |
| Mendolaro, M. | 11/23/11 | Call with E&Y and Goodmans to discuss claim settlement | .50 | 330.00 | 29860523 |
| Kim, J. | 11/23/11 | E-mail to C. Armstrong re: stip (.1) | .10 | 68.00 | 29868596 |
| Faubus, B.G. | 11/25/11 | Revisions to claim summary memo. | .20 | 94.00 | 29859232 |
| Karlan, M.M. | 11/26/11 | Legal research for appeal. | 2.00 | 790.00 | 29789679 |
| Rylander, J. | 11/26/11 | Second level review of documents. | 1.50 | 510.00 | 29803360 |
| Bussigel, E.A. | 11/26/11 | Em A.Wu re: stip (.4); em B.Faubus re: memo (.7) | 1.10 | 594.00 | 29825953 |
| Faubus, B.G. | 11/26/11 | Revisions to claim summary memo (2.8); E-mail to E. Bussigel re: claim summary memo (.2) | 3.00 | 1,410.00 | 29859261 |
| Rylander, J. | 11/27/11 | Second level review of documents. | 9.00 | 3,060.00 | 29803522 |
| Bussigel, E.A. | 11/28/11 | T/c D.Culver (MNAT) re: claim settlement (.2); mtg L.Schweitzer, M.Fleming, M.Mendolaro, C.Fischer re: claim (.5); mtg C.Fischer (.4) | 1.10 | 594.00 | 29794919 |
| Galvin, J.R. | 11/28/11 | Update litigation document (.4); call w opposing counsel (.2); em B. Gibbon re: same (.1); em opposing counsel re: same (.1); draft litigation document and comms w team re: updates for same (1); work on claims issues (.8); work on litigation document (.5); em opposing counsel re: deadline (.1); update trackers (.5); update next step list (.2); em W. Lau re: docket check (.1); ems w B. Gibbon | 4.20 | 1,974.00 | 29795544 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and D. Buell re: service issue (.2). | | | |
| Bussigel, E.A. | 11/28/11 | Communication w/ M.Vanek re: claims (.3); locating precedent re: same (.2) | .50 | 270.00 | 29806759 |
| Sherrett, J.D.H | 11/28/11 | Email to B. Kahn re: settlement call (0.1); email to J. Galvin re: status reports (0.1); call w/ N. Abularach re: same (0.1); call w/ J. Galvin re: same (0.2); email to J. Galvin re: same (0.3); call w/ B. Kahn re: settlement (0.1); emails to S. McCoy re: same (0.1); updating tracker (0.1); call w/ opposing counsel re: order and settlement proposal (0.1); email to opposing counsel re: settlement stip (0.1); email to N. Forrest re: settlement proposal (0.2); revising settlement stip and email to N. Abularach re: same (0.2); call w/ opposing counsel re: scheduling issues (0.2); revising scheduling order and email to opposing counsel re: same (0.1); email to D. Buell re: settlement stip (0.1); email to opposing counsel re: settlement stip (0.1); email to R. Boris re: settlement proposal (0.1). | 2.30 | 1,081.00 | 29810572 |
| Bussigel, E.A. | 11/28/11 | Mtg L.Schweitzer re: case issues | .30 | 162.00 | 29810801 |
| Bussigel, E.A. | 11/28/11 | Em C.Fischer re: claims (.4); editing claim stip and draft email (.7) | 1.10 | 594.00 | 29810816 |
| Karlan, M.M. | 11/28/11 | Legal research re: claims issue. | 1.80 | 711.00 | 29813760 |
| Sidhu, K. | 11/28/11 | File maintenance and updating of internal litigation tracker. | .40 | 188.00 | 29813865 |
| Sidhu, K. | 11/28/11 | Office conference with M. Vanek re: litigation issues. | .30 | 141.00 | 29813869 |
| Sidhu, K. | 11/28/11 | Email correspondence with mediator's office to schedule mediations. | .10 | 47.00 | 29813872 |
| Sidhu, K. | 11/28/11 | Email correspondence with Huron re: litigation issues. | .10 | 47.00 | 29813882 |
| Sidhu, K. | 11/28/11 | Email to OP re: litigation issue. | .20 | 94.00 | 29813888 |
| Sidhu, K. | 11/28/11 | Drafted stipulation of settlement. | .60 | 282.00 | 29813896 |
| Sidhu, K. | 11/28/11 | Email correspondence with L. Lipner re: claims issue. | .50 | 235.00 | 29813902 |
| Sidhu, K. | 11/28/11 | Office conference with D. Buell, M. Vanek and L. Lipner re: claims issue (0.6); follow-up meeting with M. Vanek and L. Lipner re: same (0.3). | .90 | 423.00 | 29813914 |
| McCoy, S.D. | 11/28/11 | Review Nortel Daily Update email (.10); review recent court orders and filings (.20); review letter from mediator (.20); emails with counsel re: | 1.80 | 1,188.00 | 29816280 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlement (.30); review email with counsel re: draft settlement stipulation (.20); teleconference with J. Galvin re: case statuses (.10); review emails with opposing counsel re: draft settlement stipulation (.20); emails re: settlement status and notice (.20); emails with mediator's office re: mediation scheduling (.30). | | | |
| Forrest, N. | 11/28/11 | Review various settlement proposals and other issues in certain cases | 1.00 | 805.00 | 29818255 |
| Drake, J.A. | 11/28/11 | Review and comment on CNO (.10); review and comment on 11/29 agenda (.10); file maintenance (.20); email E. Bussigel regarding claims process (.10); review memorandum re: claims issue (.50); telephone call with D. Rosner regarding claims issue (.10); email regarding same (.10); email regarding claims issue (.10). | 1.30 | 884.00 | 29818283 |
| Whatley, C. | 11/28/11 | Docketed papers received. | .50 | 70.00 | 29822653 |
| Cheung, S. | 11/28/11 | Circulated monitored docket online. | 1.00 | 140.00 | 29823385 |
| O'Neill, K.M. | 11/28/11 | Attention to emails regarding stipulation to settle claim (0.1); email to R. Boris regarding claim resolution proposal (0.3); review of status of claim at claimant's request (0.2); emails to J. Palmer re: cross-border resolution of claims (0.2); claims meeting with M. Mendolaro and B. Faubus (0.5); claims meetign with M. Mendolaro and J. Philbrick (0.5); review of late filed claims in NNI proceedings (0.5). | 2.30 | 1,518.00 | 29825381 |
| Mendolaro, M. | 11/28/11 | Meeting with L. Schwietzer, C. Fisher, M. Flemming and E. Busigell regarding claim settlement (.6); follow-up communication w/team regarding same. | 1.00 | 660.00 | 29826316 |
| Mendolaro, M. | 11/28/11 | Meetings Claims Update with J. Philbrick, Bryan Faubus and K. O'Neil. | 1.00 | 660.00 | 29826324 |
| Mendolaro, M. | 11/28/11 | Review of claims | .50 | 330.00 | 29826329 |
| Baik, R. | 11/28/11 | Follow-up e-mail to claimant regarding potential settlement (0.2); e-mail communication with B. Faubus regarding potential court document (0.1); e-mail M. Mendolaro, T. Britt and C. Fischer regarding communication strategy (0.3); review draft court document and provide comments to Z. Shea (1.6); review and comment on client e-mail (0.2); respond to L. Schweitzer's inquiry regarding certain claims (0.1). | 2.50 | 1,575.00 | 29831846 |
| Lipner, L. | 11/28/11 | T/c w/D. Buell (.1); o/c w/D. Buell, K. Sidhu and M. Vanek re: claims issues (.6); o/c w/K. Sidhu | 3.00 | 1,785.00 | 29832716 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and M. Vanek re: same (.3); Correspondence w/J. Ray (N), I. Armstrong (N), G. Saliby (N), D. Buell, K. Sidhu and M. Vanek re: supplier claims issues  (2). | | | |
| Abularach, N. | 11/28/11 | Work on claims matters | .30 | 201.00 | 29832759 |
| Buell, D. M. | 11/28/11 | Meeting regarding disputed claim w/ L. Lipner, Matthew Vanek and Kamal Sidhu (claims issue) (0.7); e-mail to Matthew Vanek regarding same (0.3). | 1.00 | 1,040.00 | 29834993 |
| Buell, D. M. | 11/28/11 | Review revised settlement stipulation and e-mails w/ Matthew Vanek regarding same. | .40 | 416.00 | 29835007 |
| Buell, D. M. | 11/28/11 | Review draft settlement stipulation (0.3). | .30 | 312.00 | 29835019 |
| Buell, D. M. | 11/28/11 | Review draft settlement stipulation. | .20 | 208.00 | 29835038 |
| Buell, D. M. | 11/28/11 | Review revisions to draft settlement stipulation (EIM). | .20 | 208.00 | 29835053 |
| Shea, Z.E. | 11/28/11 | Drafting omnibus objection. | 5.80 | 2,291.00 | 29836080 |
| Faubus, B.G. | 11/28/11 | Meet w/ M Mendolaro and K O'Neill re: claims and omnibus objections (.5); Review list of claims and e-mail to K O'Neill re: same (.3); Ems to J Drake re: Claim summary memo (.1); Revising claim summary memo (.7); Ems w/ K Sidhu re: claim settlement (.1); E-mails to team re: motion deadlines (.1); | 1.80 | 846.00 | 29857114 |
| Bloch, A. | 11/28/11 | Extensive electronic document review of privileged documents. | 10.00 | 1,800.00 | 29857765 |
| Cavanagh, J. | 11/28/11 | Extensive electronic document review, QC of non-privileged, responsive docs for production. | 11.80 | 2,124.00 | 29857822 |
| Philbrick, J.E. | 11/28/11 | Reviewing spreadsheet from the Monitor in responding to question from K. O'Neill (.3); emails with Z. Shea regarding objection process (.1); emails with K. O'Neill regarding cross-border claim (.1); meeting with E. Bussigel and L. Schweitzer regarding claim settlement approach (.3); preparation for individual claims update meeting (.3); individual claims update meeting with K. O'Neill and M. Mendolaro and related follow-up (1.2) | 2.30 | 1,242.00 | 29858138 |
| Schweitzer, L. | 11/28/11 | Review Huron memo re: claims reconciliation, e/mails re: same (0.2). Review claims filed (0.3). Conf M Mendolaro, M. Fleming-Delacruz, C. Fisher, E Bussigel, etc. re: cross border claims issues (0.8). | 1.30 | 1,287.00 | 29867539 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Vanek, M.J. | 11/28/11 | Office conference with D. Buell, L. Lipner, K Sidhu re: claims. | .60 | 378.00 | 29868646 |
| Vanek, M.J. | 11/28/11 | Office conference with L. Lipner re: claims. | .30 | 189.00 | 29868651 |
| Vanek, M.J. | 11/28/11 | Office conference with K Sidhu re: claims. | .30 | 189.00 | 29868662 |
| Vanek, M.J. | 11/28/11 | Reviewing relevant documents re: claims. | .80 | 504.00 | 29868668 |
| Vanek, M.J. | 11/28/11 | Tel conference with Canadian Monitor re: claims. | .20 | 126.00 | 29868681 |
| Vanek, M.J. | 11/28/11 | Tel conference with E. Bussigel re: claims. | .20 | 126.00 | 29868686 |
| Vanek, M.J. | 11/28/11 | Reviewing relevant documents re: claims. | 1.20 | 756.00 | 29868692 |
| Vanek, M.J. | 11/28/11 | Reviewing electronically stored information for claims issue. | 1.40 | 882.00 | 29868698 |
| Vanek, M.J. | 11/28/11 | Reviewing relevant documents re: claims. | .10 | 63.00 | 29868705 |
| Kim, J. | 11/28/11 | Review Canadian papers (.2), E-mail to D. Herrington re: same (.1), e-mail to C. Armstrong re: same (.1) | .40 | 272.00 | 29869110 |
| Fischer, C.M. | 11/28/11 | Prepare: and draft stipulation for trade claim settlement (1.2); Drafted email to J. Ray regarding trade claim issues (0.4); Meeting with E. Bussigel regarding trade claim issues (0.4); Meeting with M. Mendolaro, E. Bussigel, M. Fleming-Delacruz and L. Schweitzer (0.5). | 2.50 | 1,175.00 | 29870013 |
| Rylander, J. | 11/28/11 | Second level review of documents for production. | 7.00 | 2,380.00 | 29873642 |
| Bussigel, E.A. | 11/29/11 | T/c's M.Fleming re: claims | .70 | 378.00 | 29817804 |
| Sherrett, J.D.H | 11/29/11 | Revising settlement stip and email to N. Abularach re: same (0.2); settlement call w/ opposing counsel (0.2); email to N. Forrest re: settlement stip (0.1); email to D. Buell re: settlement stip (0.1). | .60 | 282.00 | 29824938 |
| O'Neill, K.M. | 11/29/11 | Meeting with C. Fischer to discuss claims strategy (0.3); attention to email re: claims resolution for cross-border inventory claim (0.2); attention to email re: stipulation language (0.4). | .90 | 594.00 | 29825312 |
| Bussigel, E.A. | 11/29/11 | Ems J.Ray, J.Philbrick re: claim | .30 | 162.00 | 29825920 |
| Bussigel, E.A. | 11/29/11 | T/c D.Buell, A.Wu re: stip (.1); t/c A.Wu re: stip (.2); ems A.Wu re: stip (.3); editing email (.4); ems K.O'Neill re: claims (.1); t/c C.Fischer re: claims (.2) | 1.30 | 702.00 | 29825923 |
| Bussigel, E.A. | 11/29/11 | Ems J.Drake, A.Cerceo re: letter (.2); t/c A.Cerceo re: same (.1) | .30 | 162.00 | 29826012 |
| Mendolaro, M. | 11/29/11 | Call with E&Y and Goodmans regarding | .50 | 330.00 | 29826291 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlement of claim, including follow up call w/ M. Fleming-Delacruz. | | | |
| Mendolaro, M. | 11/29/11 | Review of claims issue. | .50 | 330.00 | 29826312 |
| Sidhu, K. | 11/29/11 | Email to N. Forrest re: litigation issue. | .30 | 141.00 | 29829141 |
| Sidhu, K. | 11/29/11 | Legal research re: claims issue. | .50 | 235.00 | 29829150 |
| Sidhu, K. | 11/29/11 | Email to opposing counsel re: litigation issues. | .80 | 376.00 | 29829154 |
| Sidhu, K. | 11/29/11 | Drafted settlement stipulation. | .80 | 376.00 | 29829157 |
| Sidhu, K. | 11/29/11 | Reviewed letter from opposing counsel re: claims. | .20 | 94.00 | 29829162 |
| Sidhu, K. | 11/29/11 | Telephone call with L. Lipner re: claims issues. | .20 | 94.00 | 29829168 |
| Sidhu, K. | 11/29/11 | Case admin: file maintenance and updating of internal litigation traker. | .30 | 141.00 | 29829172 |
| Drake, J.A. | 11/29/11 | Claims email. | .10 | 68.00 | 29831736 |
| Galvin, J.R. | 11/29/11 | Ems re: litigation issues (.2); attention to emails re: claims issues (.2). | .40 | 188.00 | 29831776 |
| Baik, R. | 11/29/11 | Respond to inquiry from claimant (0.3) and discuss the same with B. Faubus (0.1); further communication with the claimant (0.2); review draft court document and provide comments to Z. Shea (0.8); follow-up call with a claimant (0.1). | 1.50 | 945.00 | 29832475 |
| McCoy, S.D. | 11/29/11 | Review settlement stipulation draft (.20); | .20 | 132.00 | 29832610 |
| Lipner, L. | 11/29/11 | T/c w/D. Buell re: claims issue (.1); o/c w/L. Schweitzer re: same (.4); Preparation re: same (.3); Correspondence re: same w/D. Buell, K. Sidhu, M. Vanek, J. Ray (N), S. Lo, opposing counsel (1.2); t/c w/K. Sidhu re: same (.2); t/c w/I. Armstrong (N) and G. Saliby (N) re: same (.6); t/c w/opposing counsel re: same (.2); reviewed letter from claimant re: same (.3); Researched case issue (1.2); t/c w/A. Cordo (MNAT) re: same (.1). | 4.60 | 2,737.00 | 29832888 |
| Buell, D. M. | 11/29/11 | Review revised stipulation (0.2); t/c w/ Alexander Wu and E. Bussigel regarding same (0.3); | .50 | 520.00 | 29835146 |
| Buell, D. M. | 11/29/11 | Review counter offer from creditor on disputed claims (0.3); t/c w/ L. Lipner regarding same (0.2); e-mails w/ L. Lipner claims issue (0.2). | .70 | 728.00 | 29835178 |
| Buell, D. M. | 11/29/11 | Review e-mail correspondence w/ John Ray (Nortel) regarding cross border issue (0.2); | .20 | 208.00 | 29835203 |
| Forrest, N. | 11/29/11 | Various emails re: claims issues (.50); t/c J Palmer re: Wanland status and settlement issues (.50) | 1.00 | 805.00 | 29835764 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Shea, Z.E. | 11/29/11 | Drafting of omnibus objections. | 5.00 | 1,975.00 | 29836141 |
| Whatley, C. | 11/29/11 | Docketed papers received. | 4.00 | 560.00 | 29836420 |
| Cheung, S. | 11/29/11 | Circulated monitored docket online. | .70 | 98.00 | 29837085 |
| Cheung, S. | 11/29/11 | Circulated documents. | .20 | 28.00 | 29837139 |
| Faubus, B.G. | 11/29/11 | Telephone call w/ K Sidhu re: claim issue (.2); Tc w/ R Baik re: claim issue (.1); Review documents from claim (.2); Ems w/ R Baik and telephone call and ems w/ J Davison re: claims (.3); Updating Omnibus objection files (1.9); E-mails w/ Epiq re: omnibus objections (.2); E-mails and telephone call w/ Z Shea re: claims for Omnibus objection (.2); E-mails to team and Nortel re: claims for Omni (.5); | 3.60 | 1,692.00 | 29857641 |
| Cavanagh, J. | 11/29/11 | Extensive electronic document review, QC of non-privileged, responsive docs for production. | 10.80 | 1,944.00 | 29857836 |
| Philbrick, J.E. | 11/29/11 | Breaking out claims for objection and email to B. Faubus regarding additions to objection exhibits (.7); edits to objection drafts and email regarding same to Z. Shea (.7); emails with R. Boris and with claimant regarding claim status (.1); email to claimant to schedule call (.1); emails with B. Faubus regarding claims for objection (.1) | 1.70 | 918.00 | 29858242 |
| Abularach, N. | 11/29/11 | Work on claims matters (draft dismissal stipulations) | .30 | 201.00 | 29858345 |
| Alcock, M. E. | 11/29/11 | Review cross border claims | 2.20 | 1,914.00 | 29868417 |
| Alcock, M. E. | 11/29/11 | Conf call Goodmans re: cross boder claims (partial). | 1.00 | 870.00 | 29868441 |
| Alcock, M. E. | 11/29/11 | Emails re: same | .30 | 261.00 | 29868459 |
| Alcock, M. E. | 11/29/11 | Claims meeting | .50 | 435.00 | 29868474 |
| Kim, J. | 11/29/11 | Revise stip (.1), e-mails to J. Vanacore: re: same (.1), e-mail to B. Schoepp re: same (.1) | .30 | 204.00 | 29869134 |
| Fischer, C.M. | 11/29/11 | Drafted email to J. August regarding trade claim settlement issues (0.2); Review internal records regarding trade claim activity (0.2); Drafted email to J. Corrigan regarding trade claim settlement (0.2); Drafted email to J. Ray regarding trade claim issues (0.2); Began to draft trade claim settlement agreement (1); Meeting with K. O'Neill regarding trade claim issues (0.3). | 2.10 | 987.00 | 29870281 |
| Fischer, C.M. | 11/29/11 | Prepare: list of claims for omnibus objection for B. Faubus (0.8) | .80 | 376.00 | 29870329 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rylander, J. | 11/29/11 | Second level of documents for production. | 1.20 | 408.00 | 29873659 |
| Galvin, J.R. | 11/30/11 | Ems to S. McCoy and opposing counsel re: litigation issue (.2); em D. Buell re: litigation document (.1); em K. Sidhu re: claims issue (.1); review next steps (.1). | .50 | 235.00 | 29832241 |
| Bussigel, E.A. | 11/30/11 | T/c A.Cordo (MNAT) re: case issues | .20 | 108.00 | 29835024 |
| Cheung, S. | 11/30/11 | Circulated monitored docket online. | .50 | 70.00 | 29838733 |
| Sherrett, J.D.H | 11/30/11 | Updating tracker (0.1); call w/ M. Vanek re: motion (0.1); email to C. Brown re: settlement payment (0.1); email to N. Abularach re: settlement offer (0.3); email to E. Bussigel re: settlement notices (0.1); revising settlement stip and email to opposing counsel re: same (0.2); email to J. Kim re: settlement notices (0.1); email to opposing counsel re: settlement offer (0.1); revising settlement stip and email to opposing counsel re: same (0.1); updating tracker (0.1); mtg w/ S. McCoy re: various litigation issues (0.4); emails to opposing counsel re: settlement offers (0.2); call w/ C. Fights re: scheduling issue (0.1); updating tracker (0.1); email to N. Forrest re: settlement proposal (0.2); email to C. Brown re: claims issue (0.1); email to B. Faubus re: same (0.1); email to opposing counsel re: initial disclosures (0.1); settlement call w/ opposing counsel (0.2); call w/ B. Faubus re: same (0.2); email to R. Boris re: claims issue (0.1); email to J. Ray re: settlement proposal (0.1). | 3.20 | 1,504.00 | 29839758 |
| Bussigel, E.A. | 11/30/11 | Mtg C.Fischer re: claim issue (.2); t/c's M.Fleming re: claims issues (.6); drafting letter and email re: claim issue (1.7); ems re: claim tracking (.4); reviewing claims settlements and ems re: same (.6); ems re: claims issues (.6) | 4.10 | 2,214.00 | 29840592 |
| Sidhu, K. | 11/30/11 | Case admin: file maintenance and updating of internal litigation tracker. | .50 | 235.00 | 29847994 |
| Sidhu, K. | 11/30/11 | Updating internal litigation calendar. | .40 | 188.00 | 29848002 |
| Sidhu, K. | 11/30/11 | File maintenace associated with closing of adversary proceeding, including circulation of settlement agreement. | .20 | 94.00 | 29848035 |
| Sidhu, K. | 11/30/11 | File maintenace associated with closing of adversary proceeding, including circulation of settlement agreement. | .30 | 141.00 | 29848047 |
| Sidhu, K. | 11/30/11 | Email to OP re: litigation issue. | .10 | 47.00 | 29848061 |
| Sidhu, K. | 11/30/11 | Email correspondence with OP re: litigation issue. | .10 | 47.00 | 29848076 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sidhu, K. | 11/30/11 | Email correspondence with OP re: litigation issue. | .10 | 47.00 | 29848096 |
| Sidhu, K. | 11/30/11 | Drafted notice of dismissal for adversary proceeding. | .10 | 47.00 | 29848119 |
| Sidhu, K. | 11/30/11 | Meeting with E. Bussigel re: claims issue. | .10 | 47.00 | 29848130 |
| Sidhu, K. | 11/30/11 | Outlined argument for mediation statement. | .20 | 94.00 | 29848145 |
| Sidhu, K. | 11/30/11 | Drafted dismissal stipulation. | .10 | 47.00 | 29848172 |
| Whatley, C. | 11/30/11 | Docketed papers received. | 3.50 | 490.00 | 29849731 |
| Buell, D. M. | 11/30/11 | Review and revise disputed claim stipulation. | .30 | 312.00 | 29853717 |
| Buell, D. M. | 11/30/11 | Address motion sealing issue. | .50 | 520.00 | 29853738 |
| Buell, D. M. | 11/30/11 | Review additional revisions to claim settlement draft. | .20 | 208.00 | 29853777 |
| Buell, D. M. | 11/30/11 | Review negotiation strategy regarding disputed claim (0.3); t/c w/ L. Lipner regarding same (claims issue) (0.1). | .40 | 416.00 | 29853830 |
| Cavanagh, J. | 11/30/11 | Extensive electronic document review, QC of non-privileged, responsive docs for production. | 11.00 | 1,980.00 | 29857868 |
| Faubus, B.G. | 11/30/11 | Telephone call w/ R Baik re: Omni timing (.1); E-mail to Epiq re: data files for Omni (.1); E-mails w/ M Mendolaro and J Philbrick re: addition to Omni (.2); Review addition to Omni and e-mail to J Davison re: same (.5); Complete list of changes to Omni and e-mail to Epiq (.7); E-mails w/ J Sherret and team re: claim resolution (.3); Revisions to Omni data file and e-mail to Epiq (.3); | 2.20 | 1,034.00 | 29858109 |
| Drake, J.A. | 11/30/11 | Email regarding claims issue (.20); review and comment on letter and email regarding same (.20); email regarding claims settlements (.10); review email re: claims issue (.10). | .60 | 408.00 | 29860328 |
| New York, Temp. | 11/30/11 | W. Lau: Update correspondence and pleadings. | 3.00 | 735.00 | 29860759 |
| Forrest, N. | 11/30/11 | Review and comment on draft settlement agreement and proposed settlement offers in cases (1.0); email exchange JPalmer re: settlement status (.30). | 1.30 | 1,046.50 | 29861865 |
| Philbrick, J.E. | 11/30/11 | Calls and emails with a. Cordo, J. Hoover and J. Davison regarding claimant conflicts and review of claimants set for inclusion in objection (.8); additional diligence on claims in response to emails with R. Boris, K. O'Neill and M. Mendolaro, as well as follow-up emails to | 3.30 | 1,782.00 | 29863772 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claimant and D. Pollack (2.5) | | | |
| Shea, Z.E. | 11/30/11 | Drafting of omnibus objections. | 7.00 | 2,765.00 | 29867891 |
| McCoy, S.D. | 11/30/11 | Office conference with J.Sherrett re: cases (.40); review emails re: deadline extensions and settlement discussions (.20); review email re: call from counsel (.10); review emails re: settlement call with counsel (.10); review email re: appointment of mediator (.10); review emails re: settlement (.10); review emails re: deadline extensions (.10); reveiw emails re: receipt of settlement payment (.10) | 1.20 | 792.00 | 29868497 |
| Vanek, M.J. | 11/30/11 | Reviewing relevant documents re: claims. | .10 | 63.00 | 29869091 |
| Vanek, M.J. | 11/30/11 | Reviewing relevant documents re: claims. | .10 | 63.00 | 29869096 |
| Vanek, M.J. | 11/30/11 | Reviewing relevant documents re: claims. | .40 | 252.00 | 29869100 |
| Vanek, M.J. | 11/30/11 | Reviewing relevant documents re: claims. | .10 | 63.00 | 29869107 |
| Kim, J. | 11/30/11 | Voicemail to J. Vanacore: re: claim (.1), e-mails to D. Herrington, A. Cordo re: stipulation (.3), t/c w/ C. Armstrong re: stipulation (.1), revise stipulation (.4), t/c w/ D. Buell re: status (.2) | 1.10 | 748.00 | 29869256 |
| Fischer, C.M. | 11/30/11 | Call with R. Baik regarding trade claim issues (0.2); Meeting with E. Bussigel regarding trade claim issues (0.2); Preparation for call with trade claimant regarding settlement (0.4); Began to draft agreement regarding trade claim settlement issues (3.7). | 4.50 | 2,115.00 | 29870084 |
| O'Neill, K.M. | 11/30/11 | Attention to emails re: claim resolution. | .20 | 132.00 | 29871711 |
| Rylander, J. | 11/30/11 | Second level review of documents for production. | 2.50 | 850.00 | 29873680 |
| Rylander, J. | 11/30/11 | Preparation of materials to brief J. Erickson on case. | .50 | 170.00 | 29873682 |
| Baik, R. | 11/30/11 | Review draft settlement agreement (0.2) and telephone conference with C. Fischer regarding same (0.1); telephone conference with A. Cordo (at MNAT) regarding settlement and procedural issues (0.1); coordinate with R. Boris and J. Davison regarding potential settlement discussion (0.2); telephone conference with Z. Shea regarding draft court document (0.1); review draft court document and provide comments (1.8). | 2.50 | 1,575.00 | 29873956 |
| Lipner, L. | 11/30/11 | T/c w/J. Ray (N) re: claims issues (.5); t/c w/Ian Armstrong (N) and Gaby Saliby (N) re: same (.2); t/c w/M. Vanek re: same (.1); Correspondence re: same w/D. Buell (.6); t/c w/D. Buell re: same (.2); Revised tolling agreement and coordinated | 2.90 | 1,725.50 | 29874329 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | signature: re: same (.4); Prepared draft complaint for sharing with defendant (.5); t/c w/C. Brown (Huron) re: same (.2); Correspondence w/counsel to claimant (.2). | | | |
| | | **MATTER TOTALS:** | **1,054.40** | **489,354.00** | |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 11/01/11 | Corres re: IPA sale and review changes in agreement | .40 | 300.00 | 29606571 |
| Ilan, D. | 11/22/11 | Review IPA sales agreement and corres team | 1.30 | 975.00 | 29791755 |
| Ilan, D. | 11/23/11 | Corres re: IPA sale with team and with Randy Solski | 1.20 | 900.00 | 29819663 |
| Ilan, D. | 11/25/11 | Corres Randy re: IPA and report to team. | 1.00 | 750.00 | 29819735 |
| | | **MATTER TOTALS:** | **3.90** | **2,925.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 10/12/11 | Employee claims team meeting (1.1), e-mails re: meeting (.2), t/c w/ M. Fleming-Delacruz, R. Ryan, J. Uziel re: documents (1.0), revise re: employee issue requests (1.6), Work re: employee claims issues (2.2) | 6.10 | 4,148.00 | 29723207 |
| Kim, J. | 10/14/11 | Review production (.4), T/C re: employee issues (.4), work re: production (1.7), e-mails re: same (.8), t/c w/ L. Schweitzer re: employee issues (.2), T/C w/ J. Graffam, T. Ross, others re: employee issues and follow-up w/ M. Alcock (.7), e-mail to J. Graffam re: employee issues (.1), t/cs w/ K. Hailey re: employee issues (.3) | 4.60 | 3,128.00 | 29723267 |
| Kim, J. | 10/19/11 | E-mails re: production (.4), e-mail to M. Alcock re: motion (.1), e-mail to B. Kahn re: motion (.1), e-mail to S. Ratner re: employee issues (.2), t/c w/ M. Alcock, Z. Kolkin, R. Ryan re: motion (.5), work re: motion (.3), e-mails w/ T. Britt re: employee issues (.2), work re: employee issues (2.2). | 4.00 | 2,720.00 | 29753000 |
| Kim, J. | 10/21/11 | Mtg w/ J. Bromley re: employee issue and prep re: same (.3), e-mail to L. Malone re: employee issue (.1), e-mail to J. Penn re: employee issues (.1), e-mail to R. Zahralddin re: same (.1), e-mails to B. Moore: re: employee issues (.2), t/c w/ B. Moore: re: employee issues (.1), e-mail to team re: same (.2), e-mail to J. Stam re: employee issue (.2), e-mail to J. Bromley re: employee issue (.3), review log and e-mails re: same (.4), e-mail to Z. Kolkin re: motion (.1), review e-mails re: motion (.1), e-mails to B. Kahn re: motion (.1), e-mail to J. Ray & L. Schweitzer re: employee issue (.1), work re: employee issues (1.2), work re: employee issues (.7). | 4.30 | 2,924.00 | 29753107 |
| Kim, J. | 10/23/11 | E-mails re: motion (.3). | .30 | 204.00 | 29753112 |
| New York, Temp. | 11/01/11 | H. Jung: LNB Nortel emails. | 5.80 | 1,421.00 | 29612524 |
| New York, Temp. | 11/01/11 | H. Jung: Created lit path folders for Exhibits. | 2.00 | 490.00 | 29612537 |
| New York, Temp. | 11/01/11 | H. Jung: communications with T. Britt re: employee issues. | .30 | 73.50 | 29612561 |
| Uziel, J.L. | 11/01/11 | Communications with M. Fleming-Delacruz and R. Ryan re: request (0.5); Reviewed documents (0.7) | 1.20 | 474.00 | 29613695 |
| Uziel, J.L. | 11/01/11 | Participated in meeting with M. Fleming-Delacruz, J. Penn and R. Ryan re: request | .70 | 276.50 | 29613730 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Eckenrod, R.D. | 11/01/11 | Review of additional data re: employee issues charts | .10 | 59.50 | 29645353 |
| Schweitzer, L. | 11/01/11 | E/ms A Togut, J Kim re: retiree mtg & related correspondence (0.2). | .20 | 198.00 | 29658814 |
| Fleming, M. J. | 11/01/11 | Email to J. Kim re: employee issues. | .10 | 63.00 | 29660314 |
| Fleming, M. J. | 11/01/11 | T/c with J. Kim re: employee issues. | .10 | 63.00 | 29660318 |
| Fleming, M. J. | 11/01/11 | Email to J. Uziel, R. Ryan and J. Penn re: production. | .10 | 63.00 | 29660373 |
| Fleming, M. J. | 11/01/11 | Email to J. Kim and J. Penn re: employee issues. | .10 | 63.00 | 29660406 |
| Fleming, M. J. | 11/01/11 | Communications with R. Ryan re: employee issues. | .10 | 63.00 | 29660411 |
| Fleming, M. J. | 11/01/11 | T/c with J. Penn re: employee issues. | .20 | 126.00 | 29660419 |
| Fleming, M. J. | 11/01/11 | Office conference with R. Ryan, J. Uziel and J. Penn re: requests. | .60 | 378.00 | 29660424 |
| Fleming, M. J. | 11/01/11 | Reviewed production emails. | .30 | 189.00 | 29660683 |
| Fleming, M. J. | 11/01/11 | Conference call with J. Kim re: employee issues. | .30 | 189.00 | 29660707 |
| Fleming, M. J. | 11/01/11 | Conference call with Togut; Follow-up office conference with J. Kim and J. Penn; Conference call to Mercer. | 1.20 | 756.00 | 29660711 |
| Fleming, M. J. | 11/01/11 | Emails to K. Schultea re: employee issues. | .10 | 63.00 | 29660802 |
| Fleming, M. J. | 11/01/11 | Communications with J. Kim re: production. | .10 | 63.00 | 29660812 |
| Fleming, M. J. | 11/01/11 | Email to T. Britt re: employee issues. | .10 | 63.00 | 29660834 |
| Fleming, M. J. | 11/01/11 | T/c with J. Kim re: production. | .10 | 63.00 | 29660882 |
| Britt, T.J. | 11/01/11 | Meeting w/ V. Gayed re: claims. | .50 | 270.00 | 29686972 |
| Roll, J. | 11/01/11 | Prepared binder of production documents for M. Alcock per E. Bussigel (0.6); Created shared drive folder per R. Ryan (0.1). | .70 | 171.50 | 29754748 |
| New York, Temp. | 11/01/11 | W. Lau: Update correspondence and pleadings for future: review. | 8.50 | 2,082.50 | 29756191 |
| Britt, T.J. | 11/01/11 | Comm. w/Russell Eckenrod re: employee issues (.10). Comm. w/J. Kim re: employee issues (.30). | .40 | 216.00 | 29825667 |
| Gayed, V | 11/01/11 | Meeting with T. Britt regarding employee issues. | 1.00 | 180.00 | 29832340 |
| Gayed, V | 11/01/11 | QC for responses. | 1.00 | 180.00 | 29832348 |
| Gayed, V | 11/01/11 | Draft and revision of log (7.5); meeting w/T. Britt | 8.00 | 1,440.00 | 29832354 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: claims (.5). | | | |
| Bussigel, E.A. | 11/01/11 | Reviewing and compiling documents re: employee issues, em M.Alcock re: same | .60 | 324.00 | 29840662 |
| Penn, J. | 11/01/11 | Correspondence from M. Fleming-Delacruz re: employee issues. | .60 | 378.00 | 29858231 |
| Penn, J. | 11/01/11 | Preparation for meeting (.8); meeting with M. Fleming-Delacruz, R Ryan, J Uziel to review Production materials (.7). | 1.50 | 945.00 | 29859063 |
| Penn, J. | 11/01/11 | T/c Don Hardin, re: employee issues. T/c J Kim, M. Fleming-Delacruz and Togut re: production. | 1.40 | 882.00 | 29859115 |
| Kim, J. | 11/01/11 | T/c w/ S. Ratner re: employee issues (.1), e-mail to L. Schweitzer re: same (.2), t/c w/ S. Ratner re: employee issues (.1), e-mails to K. Schultea & J. Graffam re: same (.3), e-mail to S. Ratner re: same (.1), t/c w/ committee and follow-up meeting re: same w/ M. Fleming-Delacruz & J. Penn (.6 + .4), t/cs w/ M. Fleming-Delacruz re: employee issues (.4), t/c w/ T. Britt re: employee issues (.2), t/c w/ M. Vanek re: employee issues (.1), e-mails to M. Fleming-Delacruz & J. Penn re: production (.3), e-mail to B. Moore: re: employee issues (.1), e-mails re: employee issues (.6), work re: employee issues (.8). | 4.30 | 2,924.00 | 29862968 |
| Britt, T.J. | 11/01/11 | Drafting of communication to John Ray re: employee issues (.20). Communications w/John Ray re: employee issues (.20). Drafting of and communications w/Nortel Team, Scott Bomhoff (Torys) re: employee schedules (.40). Comm. w/Brad Tuttle, Brian Hunt (Epiq) re: employee issues (.30). Comm. w/Leah Malone (.10), A. Cordo (MNAT) (.20), M. Alcock (.10) re: employee schedules. | 1.50 | 810.00 | 29876152 |
| Britt, T.J. | 11/01/11 | Comm. w/Will Bishop re: employee issues (.10). Conf. w/Vivan Gayed re: employee issues (1.0). Document and data review (1.80). | 2.90 | 1,566.00 | 29876155 |
| Britt, T.J. | 11/01/11 | Comm. w/Brad Tuttle (Epiq) re: schedule amendments (.10). Review of notices (.30). Comm. w/L. Laporte Malone re: schedule amendments (.20). | .60 | 324.00 | 29876157 |
| LaPorte Malone, | 11/01/11 | Review website (0.3); work on employee claims issues (0.8); review documents for production (1.1) | 2.20 | 1,309.00 | 29878027 |
| Ryan, R.J. | 11/01/11 | Comm w/ M. Fleming-Delacruz re: requests (.20); complied data re: same (2.30); prep from meeting re: same (.40); meeting w/ J. Penn, M. Fleming- | 3.40 | 1,598.00 | 29899455 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Delacruz and J. Uziel re: same (.50). | | | |
| Ryan, R.J. | 11/01/11 | Reviewed data re: employee issues (.90). | .90 | 423.00 | 29899463 |
| Uziel, J.L. | 11/02/11 | Coordinate 11/6 meeting logistics | .30 | 118.50 | 29612992 |
| Uziel, J.L. | 11/02/11 | Reviewed order | .20 | 79.00 | 29623174 |
| Kim, J. | 11/02/11 | Meeting with T. Britt, V. Gayed, H. Jung, W. Lau re: employee issues. | 2.20 | 539.00 | 29629171 |
| Kim, J. | 11/02/11 | Review documents per T. Britt. | 4.30 | 1,053.50 | 29629202 |
| Uziel, J.L. | 11/02/11 | T/C with J. Penn re: request (0.1); T/C with R. Ryan re: same (0.1) | .20 | 79.00 | 29630514 |
| Uziel, J.L. | 11/02/11 | Reviewed insurance policies and drafted e-mail to J. Kim, M. Fleming-Delacruz and R. Ryan re: same (.7) | .70 | 276.50 | 29630516 |
| LaPorte Malone, | 11/02/11 | Work on employee claims issues (1.0) | 1.00 | 595.00 | 29633138 |
| Eckenrod, R.D. | 11/02/11 | Edits to charts re: employee issues | 1.60 | 952.00 | 29645360 |
| Schweitzer, L. | 11/02/11 | E/ms JA Kim re: docs re: employee issues (0.4). T/c Ratner (0.5). | .90 | 891.00 | 29659048 |
| Fleming, M. J. | 11/02/11 | Email traffic re: requests. | .20 | 126.00 | 29660885 |
| Fleming, M. J. | 11/02/11 | Email to J. Kim re: employee issues. | .10 | 63.00 | 29660887 |
| Fleming, M. J. | 11/02/11 | T/c to R. Ryan re: employee issues. | .10 | 63.00 | 29660891 |
| Fleming, M. J. | 11/02/11 | T/c with K. Schultea re: employee issues. | .30 | 189.00 | 29660902 |
| Fleming, M. J. | 11/02/11 | Email to J. Penn re: employee issues. | .10 | 63.00 | 29660903 |
| Fleming, M. J. | 11/02/11 | Email to J. Kim re: employee issues. | .20 | 126.00 | 29661175 |
| Fleming, M. J. | 11/02/11 | T/c with R. Ryan re: employee issues. | .20 | 126.00 | 29661178 |
| Fleming, M. J. | 11/02/11 | Communications with J. Kim re: employee issues. | .20 | 126.00 | 29661230 |
| Fleming, M. J. | 11/02/11 | T/c with S. Ratner (Togut) re: employee issues. | .10 | 63.00 | 29661233 |
| Fleming, M. J. | 11/02/11 | T/c with S. Kinsella (EG) re: employee issues. | .10 | 63.00 | 29661236 |
| Fleming, M. J. | 11/02/11 | Communications with R. Ryan re: employee issues. | .20 | 126.00 | 29661240 |
| Fleming, M. J. | 11/02/11 | Email to L. Schweitzer re: employee issues. | .10 | 63.00 | 29661243 |
| Fleming, M. J. | 11/02/11 | Communications with J. Penn re: employee issues. | .20 | 126.00 | 29661246 |
| Fleming, M. J. | 11/02/11 | Email to J. Graffam re: employee issues. | .30 | 189.00 | 29661311 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/02/11 | T/c to M. Ledwin (Prudential) re: employee issues. | .10 | 63.00 | 29661482 |
| Fleming, M. J. | 11/02/11 | T/c with B. Moore: (Togut) re: employee issues. | .20 | 126.00 | 29661488 |
| Fleming, M. J. | 11/02/11 | Email to B. Moore: re: employee issues. | .10 | 63.00 | 29661516 |
| Fleming, M. J. | 11/02/11 | Email to J. Ray re: employee issues. | .30 | 189.00 | 29661525 |
| Britt, T.J. | 11/02/11 | Meeting w/ V. Gayed, H. Jung, W. Lau and J. Kim re: document review. | 2.50 | 1,350.00 | 29686992 |
| New York, Temp. | 11/02/11 | W. Lau: Meeting with T. Britt, V. Gayed, H. Jung, J. Kim; re: employee issues. | 2.30 | 563.50 | 29756214 |
| New York, Temp. | 11/02/11 | H. Jung: LNB Nortel Emails. | 4.80 | 1,176.00 | 29806833 |
| New York, Temp. | 11/02/11 | H. Jung: Nortel meeting with T. Britt, V. Gayed, J. Kim, W. Lau regarding employee issues. | 2.30 | 563.50 | 29806841 |
| New York, Temp. | 11/02/11 | H. Jung: Organized exhibits re: employee issues. | 1.00 | 245.00 | 29806850 |
| Gayed, V | 11/02/11 | Meeting with T. Britt, J. Kim, W. Lau, H. Jung re: employee issues (partial participant). | 2.00 | 360.00 | 29832363 |
| Gayed, V | 11/02/11 | Conference call with client regarding employee issues. | .30 | 54.00 | 29832374 |
| Gayed, V | 11/02/11 | Draft and revision of log. | 9.00 | 1,620.00 | 29832379 |
| Penn, J. | 11/02/11 | Correspondence with Don Hardin re: production. | .30 | 189.00 | 29855763 |
| Penn, J. | 11/02/11 | Review of production materials and communications with M. Fleming-Delacruz. | .50 | 315.00 | 29855785 |
| Penn, J. | 11/02/11 | T/c w Don Hardin re: spreadsheet, re: employee issues. | .60 | 378.00 | 29856131 |
| Kim, J. | 11/02/11 | E-mails re: employee issues (.6), revise e-mail to J. Ray re: discovery (.3), work re: employee issues (2.4). | 3.30 | 2,244.00 | 29863140 |
| Britt, T.J. | 11/02/11 | Comm. w/Russell Eckerod re: charts (.10). Review of employee charts (.20). Comm. w/M. Fleming-Delacruz-Delacruz re: employee claims (.30). | .60 | 324.00 | 29876159 |
| Britt, T.J. | 11/02/11 | Follow-up comm. w/H. Jung re: employee issues (.40). Comm. w/V. Gayed re: charts, (.60). Comm. w/J. Kim re: charts, (.30). Follow-up comm. w/W. Lau and Jessica Roll re: same (.20). Comm. w/J. Kim re: employee issues (.30). Comm. w/Employee Claims Team re: employee issue (.20). | 2.00 | 1,080.00 | 29876162 |
| Ryan, R.J. | 11/02/11 | Comm w/ M. Fleming-Delacruz, J. Kim and J. Uziel re: employee issues requests for information | 4.10 | 1,927.00 | 29911464 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.80); reviewed re: employee issues (3.30). | | | |
| LaPorte Malone, | 11/03/11 | Employee claims meeting w/E. Bussigel and M. Alcock (0.5); review documents for production (0.7); revise letter re: employee claims issues (0.2); t/c with T. Britt, M. Alcock, R. Boris (Nortel) and C. Brown (Huron) re: employee claims issues (0.7); work on employee claims issues (0.8) | 2.90 | 1,725.50 | 29632582 |
| Uziel, J.L. | 11/03/11 | Employee Claims Team Meeting (partial) | .10 | 39.50 | 29634079 |
| Uziel, J.L. | 11/03/11 | Communications with J. Kim and M. Fleming-Delacruz re: employee issues (0.3); Coordination of meeting logistics (0.2) | .50 | 197.50 | 29634083 |
| Uziel, J.L. | 11/03/11 | Respond to inquiry through e-mail to L. Schweitzer, J. Kim and M. Fleming-Delacruz re: employee issues | .40 | 158.00 | 29634093 |
| Bussigel, E.A. | 11/03/11 | Mtg L.Schweitzer re: documents | .60 | 324.00 | 29634218 |
| Bussigel, E.A. | 11/03/11 | Mtg M.Alcock (part), L.Malone re: documents | .50 | 270.00 | 29634219 |
| Bussigel, E.A. | 11/03/11 | Preparation for production (1.0); em J.Ray re: same (.2) | 1.20 | 648.00 | 29634291 |
| Bussigel, E.A. | 11/03/11 | Ems re: production | .50 | 270.00 | 29634319 |
| Britt, T.J. | 11/03/11 | Comm. w/J. Kim re: employee issue (.30). Conf. w/H. Jung and W. Lau re: employee issue (.30). Comm. w/J. Kim re: employee issues (.30). Conf. w/V. Gayed re: employee issues (.60). | 1.50 | 810.00 | 29634373 |
| Britt, T.J. | 11/03/11 | Comm. w/J. Uziel re: schedule amendments (.20). Comm. w/A. Cordo re: amendments (.30). Comm. w/C. Brown re: amendments (.30). Drafting of amendments (1.0). Comm. w/L. Schweitzer re: amendments (.40). Comm. w/J. Kim re: amendments (.10) Comm. w/L. Laporte Malone and M. Alcock re: amendments (.10). | 2.40 | 1,296.00 | 29634374 |
| Uziel, J.L. | 11/03/11 | Prepared documents for J. Kim and M. Fleming-Delacruz re: employee issues | .70 | 276.50 | 29641233 |
| Fleming, M. J. | 11/03/11 | Email to J. Graffam re: employee issues. | .10 | 63.00 | 29664647 |
| Fleming, M. J. | 11/03/11 | Employee claims team meeting. | .50 | 315.00 | 29665323 |
| Fleming, M. J. | 11/03/11 | Emails with S. Bomhof re: employee issues. | .20 | 126.00 | 29665331 |
| Fleming, M. J. | 11/03/11 | T/c with J. Kim re: employee issues. | .10 | 63.00 | 29665624 |
| Fleming, M. J. | 11/03/11 | Email to M. Alcock and L. Malone re: employee issues. | .10 | 63.00 | 29665638 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/03/11 | Communications with J. Kim re: employee issues. | .20 | 126.00 | 29665843 |
| Fleming, M. J. | 11/03/11 | T/c with J. Penn re: employee issues. | .10 | 63.00 | 29665868 |
| Fleming, M. J. | 11/03/11 | Email to D. Hardin (Mercer) re: employee issues. | .20 | 126.00 | 29666112 |
| Fleming, M. J. | 11/03/11 | Email to D. Hardin (Mercer) re: employee issues. | .10 | 63.00 | 29666143 |
| Fleming, M. J. | 11/03/11 | Set up meeting. | .10 | 63.00 | 29666148 |
| Fleming, M. J. | 11/03/11 | Email to M. Alcock re: employee issues. | .10 | 63.00 | 29666151 |
| Fleming, M. J. | 11/03/11 | T/c with J. Graffam re: employee issues. | .30 | 189.00 | 29667946 |
| Fleming, M. J. | 11/03/11 | Email to J. Kim and J. Penn re: employee issues. | .20 | 126.00 | 29667962 |
| Fleming, M. J. | 11/03/11 | T/c with J. Kim re: employee issues. | .20 | 126.00 | 29668630 |
| Fleming, M. J. | 11/03/11 | Email to R. Ryan and J. Uziel re: employee issues. | .10 | 63.00 | 29668631 |
| Fleming, M. J. | 11/03/11 | Email to L. Schweitzer re: employee issues. | .10 | 63.00 | 29668635 |
| Kim, J. | 11/03/11 | Review docs re: employee issues. | 7.50 | 1,837.50 | 29686867 |
| Britt, T.J. | 11/03/11 | Employee claims team meeting. | 1.00 | 540.00 | 29687003 |
| Britt, T.J. | 11/03/11 | Team conference call re: employee claims. | 1.00 | 540.00 | 29687016 |
| Roll, J. | 11/03/11 | Made revisions to responses re: employee issues per T. Britt. | 3.50 | 857.50 | 29754790 |
| New York, Temp. | 11/03/11 | W. Lau: Update chart and check charts provided for C. Gannon. | 4.00 | 980.00 | 29757359 |
| New York, Temp. | 11/03/11 | W. Lau: Update Chart. | 4.00 | 980.00 | 29757368 |
| New York, Temp. | 11/03/11 | W. Lau: Meeting with T. Britt and H. Jung - Discussion of materials re: employee issues (.3); follow-up communications re: same (.5). | .80 | 196.00 | 29757375 |
| New York, Temp. | 11/03/11 | H. Jung: Analyzed charts for T. Britt regarding employee issues (6.2). Conference w/ W. Lau and T. Britt (.3). | 6.50 | 1,592.50 | 29806880 |
| New York, Temp. | 11/03/11 | H. Jung: Assisted contract attorneys with locating documents. | 2.00 | 490.00 | 29806886 |
| Britt, T.J. | 11/03/11 | Comm. w/Jeff Penn re: employee issues. | .20 | 108.00 | 29825748 |
| Gayed, V | 11/03/11 | Prep for meeting (.4); Meeting with T. Britt regarding analysis of data (.6). | 1.00 | 180.00 | 29832390 |
| Gayed, V | 11/03/11 | Extensive review and analysis of data. | 10.50 | 1,890.00 | 29832395 |
| Kim, J. | 11/03/11 | Employee claims team meeting (.6), T/C w/ J. Zalakar (.2), e-mails re: meeting (.2), e-mail to team re: t/c (.1), draft e-mail re: motion and e-mail | 3.00 | 2,040.00 | 29863247 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: same to J. Ray (.4), e-mail to K. Callahan re: (.1), work re: employee issues (1.4). | | | |
| Schweitzer, L. | 11/03/11 | Employee claims mtg (0.7). Fitzgerald E/mails (0.1). T/c A Togut (0.3). Work on employee claims issues (0.6). | 1.70 | 1,683.00 | 29864417 |
| Ryan, R.J. | 11/03/11 | Meeting w/ M. Fleming-Delacruz, L. Schweitzer, J. Kim and others re: employee issues (.50). | .50 | 235.00 | 29911519 |
| Ryan, R.J. | 11/03/11 | Comm w/ M. Fleming-Delacruz and J. Uziel re: employee materials for call (.60); assembled and reviewed materials needed (2.60). | 3.20 | 1,504.00 | 29911534 |
| Ryan, R.J. | 11/03/11 | Comm w. J. Penn re: employee issues (.30); reviewed documents re: same (.20). | .50 | 235.00 | 29911545 |
| Uziel, J.L. | 11/04/11 | Coordination of meeting logistics (0.2); E-mails to J. Kim and M. Fleming-Delacruz (0.1) | .30 | 118.50 | 29641220 |
| LaPorte Malone, | 11/04/11 | T/c with M. Alcock, M. Fleming-Delacruz, Goodmans and Torys re: (1.0); T/c w/ S. Bomhof, M. Alcock and M. Fleming-Delacruz (.3) work re: employee issues (.6); work re: employee issues (1.4); review schedules (0.5) | 3.80 | 2,261.00 | 29642168 |
| Penn, J. | 11/04/11 | Prep (.4) and telephone call with J. Kim, M. Fleming-Delacruz, D. Hardin, M. Chronister, V. Farswani, E. Hanson re: employee issues. (1.1) | 1.50 | 945.00 | 29651152 |
| Penn, J. | 11/04/11 | Follow up research on post-employment and post-retirement benefit obligations. | .70 | 441.00 | 29651376 |
| Fleming, M. J. | 11/04/11 | T/c with S. Bomhof, M. Alcock and L. Malone re: employee issues. | .30 | 189.00 | 29668645 |
| Fleming, M. J. | 11/04/11 | T/c with J. Kim re: employee issues | .10 | 63.00 | 29668653 |
| Fleming, M. J. | 11/04/11 | Conference call with M. Alcock, L. Malone and Goodmans(.50); Follow-up office conference with M. Alcock and L. Malone. (.5) | 1.00 | 630.00 | 29668682 |
| Fleming, M. J. | 11/04/11 | Conference call with J. Kim, J. Penn and Mercer re: employee issues partial participant. | .50 | 315.00 | 29668685 |
| Fleming, M. J. | 11/04/11 | Email to B. Moore: (Togut) re: call. | .10 | 63.00 | 29668686 |
| Fleming, M. J. | 11/04/11 | Email to D. Hardin (Mercer) re: call. | .10 | 63.00 | 29668689 |
| Fleming, M. J. | 11/04/11 | Email to M. Alcock re: employee issues | .10 | 63.00 | 29668726 |
| Fleming, M. J. | 11/04/11 | Email to L. Schweitzer re: employee issues. | .10 | 63.00 | 29668737 |
| Fleming, M. J. | 11/04/11 | Emails to J. Kim re: employee issues. | .10 | 63.00 | 29668739 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/04/11 | T/c with M. Alcock re: employee issues. | .10 | 63.00 | 29668742 |
| Fleming, M. J. | 11/04/11 | T/c with W. Vosburg (former employee) re: employee issues. | .30 | 189.00 | 29668764 |
| Fleming, M. J. | 11/04/11 | T/c with T. Britt re: employee call. | .10 | 63.00 | 29668800 |
| Fleming, M. J. | 11/04/11 | T/c with J. Penn re: employee issues. | .10 | 63.00 | 29668808 |
| Fleming, M. J. | 11/04/11 | T/c with T. Britt re: employee calls. | .20 | 126.00 | 29668820 |
| Kim, J. | 11/04/11 | Team meeting re: document review with T. Britt, H. Jung, J. Roll and W. Lau. | 2.00 | 490.00 | 29686897 |
| Kim, J. | 11/04/11 | Work re: employee issues. | 5.50 | 1,347.50 | 29686906 |
| Kim, J. | 11/04/11 | Communications with H. Jung and T. Britt re: employee issues. | .30 | 73.50 | 29686908 |
| Britt, T.J. | 11/04/11 | Meeting w/ V. Gayed, H. Jung, J. Roll, J. Kim, W. Lau re: document review. | 2.00 | 1,080.00 | 29687045 |
| Britt, T.J. | 11/04/11 | Conference call re: employee issues. | .50 | 270.00 | 29687055 |
| Britt, T.J. | 11/04/11 | Meeting w/ J. Kim re: employee issues and summary analysis. | 1.00 | 540.00 | 29687061 |
| New York, Temp. | 11/04/11 | W. Lau: Meeting with T. Britt, J. Kim, H. Jung to discuss employee issues. | 2.00 | 490.00 | 29757384 |
| New York, Temp. | 11/04/11 | W. Lau: Work re: employee issues - review for issues and create issues list. | 6.00 | 1,470.00 | 29757390 |
| Roll, J. | 11/04/11 | Document review meeting with T. Britt, H. Jung, W. Lau, J. Kim, and V. Gayed. | 2.00 | 490.00 | 29763438 |
| New York, Temp. | 11/04/11 | H. Jung: Reviewed documents and prepared documents for meeting. | 2.00 | 490.00 | 29808349 |
| New York, Temp. | 11/04/11 | H. Jung: Meeting with T. Britt and Nortel team. | 2.00 | 490.00 | 29808425 |
| New York, Temp. | 11/04/11 | Created charts re: employee issues for analysis. | 1.00 | 245.00 | 29808781 |
| New York, Temp. | 11/04/11 | Analyzed charts re: employee issues. | 3.00 | 735.00 | 29809702 |
| Gayed, V | 11/04/11 | Prepare: for meeting (.5). Meeting with T. Britt regarding analysis of data. (2.0) | 2.50 | 450.00 | 29832404 |
| Gayed, V | 11/04/11 | Extensively reviewed and analyzed data. | 8.30 | 1,494.00 | 29832409 |
| Bussigel, E.A. | 11/04/11 | Em L.Schweitzer re: employee issues (.2); production issues (1.8) | 2.00 | 1,080.00 | 29840701 |
| Bussigel, E.A. | 11/04/11 | Communications w/ J.Kim re: production question | .20 | 108.00 | 29840708 |
| Kim, J. | 11/04/11 | T/C w/ Mercer J. Penn and M. Fleming-Delacruz re: requests and follow-up meeting (1.1), e-mails | 5.60 | 3,808.00 | 29863390 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: meeting (.3), work re: requests (3.2), mtg w/ T. Britt re: employee issues (1.0). | | | |
| Schweitzer, L. | 11/04/11 | Fitzgerald e/ms (0.1). | .10 | 99.00 | 29865387 |
| Britt, T.J. | 11/04/11 | Review of data for production (2.30). Extensive review of exhibits to amendments (1.90). Comm. w/J. Kim re: employee issues (.30). Comm. w/David Herrington re: employee issues (.20). Drafting/revising docs re: employee issue (1.10). Comm. w/A. Cordo re: filing amended schedules (.20). | 6.00 | 3,240.00 | 29876165 |
| New York, Temp. | 11/06/11 | H. Jung: Pulled documents for T. Britt re: employee issues. | 1.80 | 441.00 | 29810083 |
| Britt, T.J. | 11/06/11 | Comm. w/LaDonna Lee (Nortel) (.10), M. Alcock (.10), M. Fleming-Delacruz (.10), H. Jung (.20), John Ray (.10) re: employee claims. Review of data and charts (.20). | .80 | 432.00 | 29885344 |
| Uziel, J.L. | 11/07/11 | E-mail to M. Fleming-Delacruz re: meeting logistics (0.1) and T/C with M. Fleming-Delacruz re: same (0.2); E-mail to J. Kim re: same (0.2) | .50 | 197.50 | 29646138 |
| Uziel, J.L. | 11/07/11 | O/C with T. Britt re: employee claims resolution; created working party list re: same (0.3) | .90 | 355.50 | 29657216 |
| Britt, T.J. | 11/07/11 | Comm. w/K. Schultea re: schedule amendments, (.50). Comm. w/M. Fleming-Delacruz (.40) and M. Alcock (.20) re: employee issues. Review of letter to employees and notice (.20). Comm. w/A. Cordo re: filing of schedules (.20). Preparation of, filing and post-filing of amendment to schedules (.90). Comm. w/Angela Tsai re: filing (.40). Comm. w/Kathleen O'Neill re: claims (.10). Comm. w/C. Brown (Huron) re: schedule amendments (.50). Comm. w/J. Uziel re: schedule amendments (.10). Comm. w/former employee (W. Vosburg) re: claim (.20). Comm. w/former employee (C. Grote) re: claim (.40). | 4.10 | 2,214.00 | 29646305 |
| Britt, T.J. | 11/07/11 | Comm. w/V. Gayed re: data review (.10). Comm. w/J. Kim and claims team re: data review (.30). Conf. w/J. Kim, H. Jung, W. Lau re: data review (.30). | .70 | 378.00 | 29647072 |
| LaPorte Malone, | 11/07/11 | Ems re: employee claims issues (0.6) | .60 | 357.00 | 29650038 |
| Klein, K.T. | 11/07/11 | Various communications with team re: employee issues (.3); review of documents re: same (1.8). | 2.10 | 1,134.00 | 29651377 |
| Britt, T.J. | 11/07/11 | Comm. w/LaDonna Lee and Kim Ponder (Nortel) re: data review (.20). Comm. w/Celeste Gannon re: data review (.10). Comm. w/Jessica Roll re: data | .60 | 324.00 | 29653133 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review (.10). Review of findings (.20). | | | |
| Oliwenstein, D. | 11/07/11 | Work on employee issue (1.4) and emails re: same (0.2). | 1.60 | 952.00 | 29655180 |
| Penn, J. | 11/07/11 | Prep and telephone call with Mercer, Togut, J. Kim, Alvarez re: employee issues. Re: follow up telephone call with V. Karswani (Mercer). | 1.50 | 945.00 | 29657122 |
| Uziel, J.L. | 11/07/11 | Reviewed docs re: employee issues and updated summary chart | 2.60 | 1,027.00 | 29657180 |
| Uziel, J.L. | 11/07/11 | Coordination of meeting logistics | .30 | 118.50 | 29657202 |
| Uziel, J.L. | 11/07/11 | T/C w/ R. Ryan re: document requests (0.2); created charts re: document requests (0.8) | 1.00 | 395.00 | 29657220 |
| Forrest, N. | 11/07/11 | Reviewed documents re: employee issue and various emails re: same (2.0); t/c B Gibbon re: same (.30) | 2.30 | 1,851.50 | 29658973 |
| Schweitzer, L. | 11/07/11 | Review pleadings, e/m M. Fleming-Delacruz, S Bomhof re: same (0.5). T/c S Bomhof re: same (0.3). | .80 | 792.00 | 29659287 |
| Gibbon, B.H. | 11/07/11 | Review of emails re: employee issue and calls with D. Buell and N. Forrest re: same. | .40 | 268.00 | 29663954 |
| Fleming, M. J. | 11/07/11 | Conference call with Mercer, Alvarez and Togut. | .50 | 315.00 | 29668838 |
| Fleming, M. J. | 11/07/11 | T/c with J. Kim re: employee issues | .10 | 63.00 | 29668843 |
| Fleming, M. J. | 11/07/11 | T/c with J. Penn re: employee issues | .20 | 126.00 | 29668848 |
| Fleming, M. J. | 11/07/11 | Email to S. Bomhof re: employee issues. | .10 | 63.00 | 29669328 |
| Fleming, M. J. | 11/07/11 | Email to S. Bomhof re: employee issues | .50 | 315.00 | 29669337 |
| Fleming, M. J. | 11/07/11 | Email to M. Alcock.re: employee issues | .10 | 63.00 | 29669339 |
| Fleming, M. J. | 11/07/11 | T/c with S. Bomhof re: employee issues | .10 | 63.00 | 29669390 |
| Fleming, M. J. | 11/07/11 | T/c with J. Uziel re: employee issues | .20 | 126.00 | 29669394 |
| Fleming, M. J. | 11/07/11 | Email to T. Britt re: employee issues | .10 | 63.00 | 29669404 |
| Fleming, M. J. | 11/07/11 | Email to M. Alcock, T. Britt and L. Malone re: employee issues | .20 | 126.00 | 29669408 |
| Fleming, M. J. | 11/07/11 | Email to J. Penn re: employee issues | .10 | 63.00 | 29669417 |
| Fleming, M. J. | 11/07/11 | Communications with J. Kim re: employee issues | .20 | 126.00 | 29669420 |
| Fleming, M. J. | 11/07/11 | Communications with J. Penn re: employee issues | .20 | 126.00 | 29669425 |
| Fleming, M. J. | 11/07/11 | Email to J. Kim and J. Penn re: employee issues | .10 | 63.00 | 29669433 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/07/11 | Email to M. Alcock and L. Malone re: employee issues | .20 | 126.00 | 29669436 |
| Fleming, M. J. | 11/07/11 | T/c with T. Britt re: employee issues | .10 | 63.00 | 29669441 |
| Fleming, M. J. | 11/07/11 | Email to M. Alcock and L. Malone re: employee issues | .10 | 63.00 | 29669443 |
| Fleming, M. J. | 11/07/11 | T/c with M. Ledwin (Prudential) re: employee issues | .10 | 63.00 | 29669460 |
| Fleming, M. J. | 11/07/11 | Email to L. Malone re: employee issues | .10 | 63.00 | 29669462 |
| Barefoot, L. | 11/07/11 | E-mail w/D. Buell, N. Forrest re: employee issue. | .10 | 68.00 | 29685759 |
| Kim, J. | 11/07/11 | Meetng w/ T. Britt, W. Lau, and H. Jung re: data review(.3) Extensive document review. (6.8) | 7.10 | 1,739.50 | 29686943 |
| Britt, T.J. | 11/07/11 | Prep for meeting (.20) Meeting w/ J. Uziel re: schedule amendments(.30). | .50 | 270.00 | 29687070 |
| Buell, D. M. | 11/07/11 | Review document re: employee issue (0.1); work on document re: employee issue (4.6). | 4.70 | 4,888.00 | 29700747 |
| New York, Temp. | 11/07/11 | W.Lau: Prep for meeting (.2) Meet with T. Britt, J. Kim and H. Jung re: employee issues. (.3) | .50 | 122.50 | 29759952 |
| New York, Temp. | 11/07/11 | W. Lau: Make changes to chart for future: review by T. Britt. | 1.80 | 441.00 | 29759982 |
| Roll, J. | 11/07/11 | Cross-checked employee issues charts per T. Britt. | 1.00 | 245.00 | 29763486 |
| New York, Temp. | 11/07/11 | H. Jung: Meeting w/ T. Britt, J. Kim, W. lau re: data review. (.3) Extensive document review for T. Britt. (7.7) | 8.00 | 1,960.00 | 29810089 |
| Gayed, V | 11/07/11 | Communications with T. Britt regarding analysis of data. | .50 | 90.00 | 29835897 |
| Gayed, V | 11/07/11 | Extensive review and analysis of data. | 10.50 | 1,890.00 | 29835900 |
| LaPorte Malone, | 11/07/11 | Review employee schedule amendments (0.6); work on employee claims issues (0.5); ems re: employee issues (0.5) | 1.60 | 952.00 | 29838629 |
| Kim, J. | 11/07/11 | E-mails to J. Penn re: information (.3), prepare: for meeting (1.1), e-mails re: meeting (.8), t/c w/ committee re: employee issues (.5), draft e-mail re: employee issues (.1). | 2.80 | 1,904.00 | 29863531 |
| Penn, J. | 11/07/11 | Correspondence with J Graffam re: employee issues | .40 | 252.00 | 29869911 |
| Penn, J. | 11/07/11 | Correspondence with Ryan and Uziel re: document production. | .50 | 315.00 | 29869984 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Penn, J. | 11/07/11 | Review of meeting agenda. | .30 | 189.00 | 29869994 |
| Ryan, R.J. | 11/07/11 | Comm w/ J. Penn re: information requests (.40); compiled information per J. Penn re: information requests (3.90). | 4.30 | 2,021.00 | 29912384 |
| Uziel, J.L. | 11/08/11 | T/Cs with J. Penn and R. Ryan re: document requests | .20 | 79.00 | 29657567 |
| Uziel, J.L. | 11/08/11 | Review document to respond to J. Kim's inquiry re: employee issues | .20 | 79.00 | 29657683 |
| Uziel, J.L. | 11/08/11 | Communications with M. Fleming-Delacruz re: document re: employee issues (0.1); reviewed e-mails re: same (0.1) | .20 | 79.00 | 29658473 |
| Uziel, J.L. | 11/08/11 | E-mail to J. Kim re: employee issues | .20 | 79.00 | 29658934 |
| Klein, K.T. | 11/08/11 | Review documents re: employee issue (1); discussions with D. Oliwenstein re: same before: team meeting (.2); team meeting re: same (1.1); discussions after team meeting re: same with N. Forrest (partial), D. Oliwenstein, and C. Cadavid (partial) (.6); various communications with team re: same (.3); research re: same (4.3). | 7.50 | 4,050.00 | 29659789 |
| Uziel, J.L. | 11/08/11 | Drafted docs re: employee issues | .50 | 197.50 | 29660839 |
| Uziel, J.L. | 11/08/11 | Communications with J. Roll and R. Ryan re: document request | .40 | 158.00 | 29661962 |
| Uziel, J.L. | 11/08/11 | Employee claims meeting | 1.00 | 395.00 | 29661965 |
| Uziel, J.L. | 11/08/11 | E-mail to E. Bussigel re: employee issues | .20 | 79.00 | 29661967 |
| Uziel, J.L. | 11/08/11 | Communications with C. Fights, T. Britt, and R. Ryan re: agenda | .10 | 39.50 | 29661971 |
| Cadavid, C. | 11/08/11 | Meeting with D. Oliwenstein and K. Klein re: (0.30); work on document re: same (3.50) | 3.80 | 836.00 | 29663895 |
| Gibbon, B.H. | 11/08/11 | Call with N. Forrest re: employee issue and em to D. Buell re: same. | .30 | 201.00 | 29664418 |
| Fleming, M. J. | 11/08/11 | Communications with J. Uziel re: employee issues. | .20 | 126.00 | 29669489 |
| Fleming, M. J. | 11/08/11 | Email traffic re: employee issues. | .20 | 126.00 | 29669495 |
| Fleming, M. J. | 11/08/11 | Employee claims team meeting. | 1.00 | 630.00 | 29669496 |
| Fleming, M. J. | 11/08/11 | Email to J. Kim re: employee issues. | .10 | 63.00 | 29669520 |
| Fleming, M. J. | 11/08/11 | Email to J. Penn and related communications re: employee issues. | .20 | 126.00 | 29669529 |
| Fleming, M. J. | 11/08/11 | Emails to T. Britt re: employee calls. | .20 | 126.00 | 29669537 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 11/08/11 | Meeting re: employee issue (1.0); various emails re: same (.60); t/c B Gibbon re: same (.30); continued reading document re: same (.80) | 2.70 | 2,173.50 | 29669614 |
| Oliwenstein, D. | 11/08/11 | Meetings with D. Buell, N. Forrest, and K. Klein re: employee issue (partial attendance M. Blyth, D. Buell, and N. Forrest) (1.7). Work on employee issue (2.9). | 4.60 | 2,737.00 | 29670656 |
| Penn, J. | 11/08/11 | Correspondence with L. Schweitzer, J. Kim, J. Graffam, D. Hardin, D. Lorimer re: employee issues. | 2.00 | 1,260.00 | 29676003 |
| Penn, J. | 11/08/11 | Employee claims team meeting. | 1.00 | 630.00 | 29676038 |
| Penn, J. | 11/08/11 | Tracking down docs re: employee issues from Alvarez. | 1.00 | 630.00 | 29676044 |
| Kim, J. | 11/08/11 | Extensive review of documents productions. | 7.50 | 1,837.50 | 29686957 |
| Britt, T.J. | 11/08/11 | Employee claims team meeting. | 1.00 | 540.00 | 29687114 |
| Buell, D. M. | 11/08/11 | Meet w/ H. Zelbo, N. Forrest, K. Klein and D. Oliwenstein regarding employee issue (0.5); t/c w/ M. Blyth (Linklaters) regarding same (0.5); review documents regarding same (1.0); t/c w/ L. Beckerman (Akin Gump) regarding same (0.3). | 2.30 | 2,392.00 | 29700867 |
| Zelbo, H. S. | 11/08/11 | Meeting re: employee issue (.5); review document re: same (.5). | 1.00 | 1,040.00 | 29726770 |
| Bromley, J. L. | 11/08/11 | Ems D. Buell re: employee issue. | .20 | 208.00 | 29754481 |
| Roll, J. | 11/08/11 | Cross-checked spreadsheets re: employee issues per T. Britt (1.7); Pulled documents for production per J. Uziel (2.2). | 3.90 | 955.50 | 29763591 |
| New York, Temp. | 11/08/11 | W. Lau: Communications with T. Britt and V. Gayed regarding employee issues. | 1.00 | 245.00 | 29767421 |
| New York, Temp. | 11/08/11 | W. Lau: Conform Chart re: employee issues with new findings for future: review by T. Britt. | 2.00 | 490.00 | 29767476 |
| Bagarella, L. | 11/08/11 | Prep for mtg (.3), Nortel Employee Claims team meeting (1.0). | 1.30 | 702.00 | 29804047 |
| New York, Temp. | 11/08/11 | H. Jung: Updated documents in the Exhibits for Lit path. | 1.00 | 245.00 | 29810098 |
| New York, Temp. | 11/08/11 | H. Jung: Extensive analysis of charts re: employee issues. | 6.50 | 1,592.50 | 29814592 |
| New York, Temp. | 11/08/11 | H. Jung: Created charts. | 1.00 | 245.00 | 29814888 |
| Britt, T.J. | 11/08/11 | Comm. w/Celeste Gannon re: employee issues. | .50 | 270.00 | 29825755 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/08/11 | Mtgs w/advisors, committees, J Ray, etc (2.5). Employee claims team mtg (1.0). | 3.50 | 3,465.00 | 29834071 |
| Gayed, V | 11/08/11 | Prep for call (.3); conference call with client & T. Britt regarding analysis of data (.5), communications re: same (.3). | 1.10 | 198.00 | 29835904 |
| Gayed, V | 11/08/11 | Review and analysis of data. | 10.30 | 1,854.00 | 29835906 |
| LaPorte Malone, | 11/08/11 | Work on employee claims issues (1.1); employee claims meeting (1.0) | 2.10 | 1,249.50 | 29838984 |
| Kim, J. | 11/08/11 | Employee claims team mtg (1.0), follow up re: mtg (.2), mtg w/ J. Ray, A. Togut, L. Schweitzer re: committee (.9), mtg w/ J. Ray, LTD, committees and follow-up mtg w/ J.Ray (partial) (3.0), e-mail to team re: mtg (.4), t/c w/ J. Penn re: information request (.2), e-mails to L. Schweitzer re: same (.2), e-mail to J. Ray re: information request (.2), e-mail to K. Schultea re: employee issues (.1), e-mail to D. Ray re: information request (.2), e-mails to A. Cordo & L. Schweitzer re: employee issues (.3). | 6.70 | 4,556.00 | 29863595 |
| Britt, T.J. | 11/08/11 | Comm. w/C. Brown (Huron) re: schedules (.30). Email from claimant (W. Vosburg) re: claim (.10). Comm. w/M. Fleming-Delacruz re: inquiry (.10). Email communication - Angela Tsai (Epiq) re: schedule amendments (.10). Comm. w/Nortel Team re: schedule amendment updates (.10). Comm. w/Jessic Uziel re: schedule amendments (.20). Logging employee correspondence (.40). Comm. w/Barbara Houston re: amendments (.10). Employee data review (.90). Comm. w/K. Schultea re: employee claims (.20). | 2.50 | 1,350.00 | 29876170 |
| Britt, T.J. | 11/08/11 | Comm. w/H. Jung re: data review (.40). Comm. w/J. Kim re: data review (.30). Comm. w/Daniel Ray re: employee issues (.10). Comm. w/V. Gayed re: data review (.40). Conf. w/V. Gayed and Celeste Gannon (Nortel) (.50) re: data review. Comm. w/Celeste Gannon (Nortel) re: data review (.20). | 1.90 | 1,026.00 | 29876172 |
| Ryan, R.J. | 11/08/11 | Comm w/ J. Uziel re: employee issues (.10); comm w/ J. Penn re: same (.10); reviewed data and filings re: employee issues (.90); comm w/ L. Malone re: same (.20); meeting re: employee issues w/ T. Britt, L. Schweitzer, J. Kim M. Fleming-Delacruz (dialed in) (.50). | 1.80 | 846.00 | 29924318 |
| Uziel, J.L. | 11/09/11 | Reviewed on background materials re: employee claims resolution | 1.90 | 750.50 | 29666159 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 11/09/11 | Research re: employee issue (1.2); various communications with team re: same (.2). | 1.40 | 756.00 | 29670142 |
| Oliwenstein, D. | 11/09/11 | Work on employee issue (1.4). Discussed employee issue with K. Klein (0.2). | 1.60 | 952.00 | 29670655 |
| Uziel, J.L. | 11/09/11 | O/C with T. Britt re: employee claims issues (1.0); Reviewed and created chart re: non-employee claims (2.4); Updated team roster (0.1) | 3.50 | 1,382.50 | 29672797 |
| Penn, J. | 11/09/11 | Telephone call with Elizabeth Smith and Julie Graffam re: employee issues. | .70 | 441.00 | 29675092 |
| Forrest, N. | 11/09/11 | Various emails re: employee issue. | .70 | 563.50 | 29676942 |
| Kim, J. | 11/09/11 | Finish reviewing production. | 2.30 | 563.50 | 29687008 |
| Britt, T.J. | 11/09/11 | Meeting w/ J. Uziel re: schedule amendments. | 1.00 | 540.00 | 29687106 |
| Fleming, M. J. | 11/09/11 | T/c with J. Kim re: employee issues. | .40 | 252.00 | 29697506 |
| Fleming, M. J. | 11/09/11 | T/c with J. Graffam re: employee issues. | .10 | 63.00 | 29698425 |
| Fleming, M. J. | 11/09/11 | Email to team re: employee issues. | .20 | 126.00 | 29698426 |
| Fleming, M. J. | 11/09/11 | T/c with J. Penn re: employee issues. | .20 | 126.00 | 29698427 |
| Fleming, M. J. | 11/09/11 | Email to J. Ray and K. Schultea re: employee issues. | .10 | 63.00 | 29698428 |
| Fleming, M. J. | 11/09/11 | Communications with J. Penn re: employee issues. | .30 | 189.00 | 29698433 |
| Fleming, M. J. | 11/09/11 | Communications with J. Kim re: employee issues. | .20 | 126.00 | 29698442 |
| Buell, D. M. | 11/09/11 | T/c w/ party re: employee issue (0.2); e-mail team regarding same (0.2); work on document re: employee issue (1.0). | 1.40 | 1,456.00 | 29700895 |
| Zelbo, H. S. | 11/09/11 | Emails re: document re: employee issue. | .50 | 520.00 | 29727127 |
| Roll, J. | 11/09/11 | Pulled documents for production per R. Ryan and J. Uziel (1.0); Compared docs re: employee issues per T. Britt (2.5). | 3.50 | 857.50 | 29763671 |
| New York, Temp. | 11/09/11 | W. Lau: Prepare: charts for review by T. Britt (5.2). Conf. w/ V. Gayed & T. Britt (.30). | 5.50 | 1,347.50 | 29767503 |
| New York, Temp. | 11/09/11 | W. Lau: Update pleadings and documents for future: review by associates. | 3.30 | 808.50 | 29767507 |
| Bagarella, L. | 11/09/11 | Work regarding employee issue (2.9). Communications with T. Britt regarding employee issues (.20). | 3.10 | 1,674.00 | 29803346 |
| New York, Temp. | 11/09/11 | H. Jung: Extensive review of charts per T. Britt (10.2). Conf. w/ T. Britt & V. Gayed (.30). | 10.50 | 2,572.50 | 29815284 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 11/09/11 | Comm. w/J. Kim (.30), W. Lau (.20) re: employee issues. | .50 | 270.00 | 29825760 |
| Britt, T.J. | 11/09/11 | Comm. w/Laura Bagarella (.20), A. Cordo (.20), K. O'Neill (.10) re: schedule amendments. | .50 | 270.00 | 29825763 |
| Gayed, V | 11/09/11 | Meeting with T. Britt & H. Jung regarding analysis of data (.3). Meeting w/ T. Britt and W. Lau re: same (.3); Communications w/ T. Britt (.4). | 1.00 | 180.00 | 29835916 |
| Gayed, V | 11/09/11 | Conference call with client regarding employee issues. | 1.00 | 180.00 | 29835918 |
| Gayed, V | 11/09/11 | Review and analysis of data. | 9.50 | 1,710.00 | 29835922 |
| LaPorte Malone, | 11/09/11 | Work re: employee claims | 1.00 | 595.00 | 29839414 |
| Kim, J. | 11/09/11 | Draft e-mail to L. Schweitzer re: employee issues (.8), review info re: employee issues (.2), e-mails re: info request (.4), e-mails to D. Ray re: info request (.1), e-mails to K. Schultea re: hearing (.2), e-mail to T. Britt re: same (.1), e-mail to L. Schweitzer re: hearing (.1), e-mail to D. Guyder re: employee issue (.1), e-mail to A. Cordo re: committee (.1), work re: information requests (1.4) | 3.50 | 2,380.00 | 29867283 |
| Britt, T.J. | 11/09/11 | Comm. w/V. Gayed re: data (.20). Review of data (.90). Conf. w/V. Gayed and H. Jung (.30) re: data review. Conf. w/V. Gayed and W. Lau (.30) re: data review. Follow-up comm w/V. Gayed and W. Lau re: composite reports(.30). Review of composite reports and analysis (.50). Comm. w/Daniel Ray (Nortel) re: employee claims issues (.20). | 2.70 | 1,458.00 | 29876174 |
| Britt, T.J. | 11/09/11 | Comm. w/Kathleen O'Neill re: employee claims process (.10). Comm. w/claimant (W. Vosburg) re: claim (.30). Comm. w/Richard Lydecker re: employee claims (.20). Comm. w/Leah LaPorte re: employee claims (.20). Comm. w/C. Brown re: amendments (.30). Review of amendments (.80). Preparation of notices and revisions to employee letter (.90). Comm. w/Jeff Penn re: employee issue (.10). Comm. w/Brian Hunt (Epiq) re: claims filings (.40). Follow-up comm. w/J. Uziel re: amendments (.20). Preparation of exhibits for filing (.70). Comm. w/J. Kim re: filing (.10). | 4.30 | 2,322.00 | 29876175 |
| Ryan, R.J. | 11/09/11 | Comm w/ J Roll re: production of docs (.20); reviewed docs for production (.20); comm w/ J. Penn and J. Kim (.30). | .70 | 329.00 | 29924370 |
| Klein, K.T. | 11/10/11 | Work on document re: employee issue (1.8); various communications with D. Oliwenstein and | 2.10 | 1,134.00 | 29678446 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | MNAT re: same (.3). | | | |
| Oliwenstein, D. | 11/10/11 | Work on document re: employee issue (1.2). Communications with K. Klein and A. Cordo re: same (0.3). Discussed same with D. Buell (0.1). Discussed same with K. Klein (0.2). | 1.80 | 1,071.00 | 29679027 |
| Kim, J. | 11/10/11 | Preparation (0.2) and Meeting re: Employee Claims with T. Britt, J. Kim, L. LaPorte, M. Alcock, J. Uziel, and L. Bagarella (1.0). | 1.20 | 294.00 | 29687035 |
| Britt, T.J. | 11/10/11 | Employee Claims team meeting. | 1.00 | 540.00 | 29687119 |
| Britt, T.J. | 11/10/11 | Conference re: claims resolution. | 1.00 | 540.00 | 29687122 |
| Uziel, J.L. | 11/10/11 | Employee claims team meeting (partial). | .70 | 276.50 | 29687694 |
| Uziel, J.L. | 11/10/11 | Call with M. Fleming-Delacruz re: employee issues | .10 | 39.50 | 29687695 |
| Uziel, J.L. | 11/10/11 | Reviewed and updated list re: claims (0.7); Drafted e-mail to T. Britt re: same (0.1); e-mail to T. Britt, M. Alcock, L. Malone, J. Kim and team re: roster and agenda (0.2); preparation for meeting (0.1); participated in employee claims team meeting and follow up conference with T. Britt and J. Kim (1.0); e-mail to B. Hunt and A. Tsai (epiq) re: claims (0.1) | 2.30 | 908.50 | 29687698 |
| Kostov, M.N. | 11/10/11 | Employee claims team meeting (.5) (partial). | .50 | 235.00 | 29691188 |
| Fleming, M. J. | 11/10/11 | Employee claims team meeting. | .60 | 378.00 | 29698451 |
| Fleming, M. J. | 11/10/11 | Communications with J. Kim re: document request. | .30 | 189.00 | 29698457 |
| Fleming, M. J. | 11/10/11 | T/c with J. Uziel. | .10 | 63.00 | 29698460 |
| Fleming, M. J. | 11/10/11 | T/c with K. Schultea re: docs re: employee issues. | .10 | 63.00 | 29698632 |
| Fleming, M. J. | 11/10/11 | T/c with J. Penn. | .10 | 63.00 | 29698637 |
| Fleming, M. J. | 11/10/11 | Drafted email to G. Rubenstein re: employee claims. | .40 | 252.00 | 29698638 |
| Fleming, M. J. | 11/10/11 | Email to T. Britt re: employee claims. | .10 | 63.00 | 29698641 |
| Fleming, M. J. | 11/10/11 | Email to K. Schultea. | .20 | 126.00 | 29698649 |
| Fleming, M. J. | 11/10/11 | Email to L.Schweitzer, M. Alcock and L. Malone. | .10 | 63.00 | 29700217 |
| Fleming, M. J. | 11/10/11 | Email to T. Britt. | .10 | 63.00 | 29700244 |
| Fleming, M. J. | 11/10/11 | Email to R. Ryan. | .10 | 63.00 | 29700414 |
| Buell, D. M. | 11/10/11 | Work on document re: employee issue. | 3.30 | 3,432.00 | 29700923 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 11/10/11 | Read document re: employee issue (1.0) and t/c D Buell re: same (.20); work on revising same (.80). | 2.00 | 1,610.00 | 29710191 |
| New York, Temp. | 11/10/11 | W. Lau: Prepare: chart with new information for review by V. Gayed and T. Britt. | 3.00 | 735.00 | 29767576 |
| Bagarella, L. | 11/10/11 | Nortel Employee Claims team meeting (1.00). Meeting with T. Britt, L. Malone, M. Alcock, J. Kim and J. Uziel regarding employee issues (1.00). | 2.00 | 1,080.00 | 29798330 |
| New York, Temp. | 11/10/11 | H. Jung: LNB Nortel Emails. | 3.80 | 931.00 | 29815303 |
| New York, Temp. | 11/10/11 | H. Jung: Updated charts per T. Britt. | 1.50 | 367.50 | 29816224 |
| Britt, T.J. | 11/10/11 | Emails w/ C. Brown (Huron), A. Tsai (Epiq) re: schedule amendments. | .30 | 162.00 | 29824509 |
| Britt, T.J. | 11/10/11 | Meeting w/ V. Gayed re: employee issues. | .50 | 270.00 | 29824516 |
| Britt, T.J. | 11/10/11 | Conference call w/ V. Gayed, D. Ray, K. Ponder, L. Lee re: employee issues. | 1.20 | 648.00 | 29834124 |
| Britt, T.J. | 11/10/11 | Comm. w/ B. Hunt (Epiq), C. Brown (Huron) re: employee issues. | .20 | 108.00 | 29834175 |
| Britt, T.J. | 11/10/11 | Comm. w/ D. Lorimer (Nortel), V. Gayed re: employee issues. | .30 | 162.00 | 29834779 |
| Schweitzer, L. | 11/10/11 | Employee team mtg (1.0). E/ms JA Kim re: info requests (0.1). | 1.10 | 1,089.00 | 29834896 |
| Gayed, V | 11/10/11 | Extensive review and analysis of data. | 9.50 | 1,710.00 | 29835929 |
| Gayed, V | 11/10/11 | Meeting with T. Britt regarding analysis of data (0.5); call with T. Britt, D. Ray. K. Ponder, and L. Lee re: information (1.2); and follow-up communications (0.8). | 2.50 | 450.00 | 29835935 |
| Britt, T.J. | 11/10/11 | Comm. w/ B. Hunt (Epiq), C. Brown (Huron), K. Schultea (RLKS) re: employee claims. | .30 | 162.00 | 29836227 |
| Britt, T.J. | 11/10/11 | Comm. w/ A. Tsai (Epiq), A. Cordo (MNAT), C. Brown (Huron) re: employee letters and notice. | .20 | 108.00 | 29836271 |
| Britt, T.J. | 11/10/11 | Comm. W. L. Schweitzer, J. Ray (Nortel) re: schedule amendments. | .20 | 108.00 | 29836376 |
| LaPorte Malone, | 11/10/11 | Employee claims meeting (1.0); Employee claims resolution meeting (1.0); and info-sharing (0.8). | 2.80 | 1,666.00 | 29839424 |
| Penn, J. | 11/10/11 | Follow up re: employee issues. | .80 | 504.00 | 29854672 |
| Penn, J. | 11/10/11 | T/C Don Hardin re: employee issues. | .50 | 315.00 | 29854708 |
| Kim, J. | 11/10/11 | Employee claims mtg & follow-up (1.0), e-mail to | 4.90 | 3,332.00 | 29868351 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J. Ray & K. Schultea re: info requests (.1), e-mails to D. Guyder re: employee issues (.1), t/c w/ M. Fleming-Delacruz re: employee issues (.2), communications w/ M. Fleming-Delacruz re: employee issues (.2), employee claims call & mtg (1.0), work re: employee issues (2.3). | | | |
| Ryan, R.J. | 11/10/11 | Prep for employee issues meeting (.20); attended employee issues meeting w/ J. Uziel, M. Fleming-Delacruz, J. Kim and L. Schweitzer (.50); reviewed information requests and updated production status (1.50). | 2.20 | 1,034.00 | 29924394 |
| Klein, K.T. | 11/11/11 | Review document re: employee issue (.1); communications with team re: same (.1) | .20 | 108.00 | 29683581 |
| Kim, J. | 11/11/11 | Create new Employee Claims LNB and litdrive folder. | .80 | 196.00 | 29686923 |
| Uziel, J.L. | 11/11/11 | Preparation for call (.4). T/C with J. Kim, M. Fleming-Delacruz, J. Penn, R. Ryan, J. Graffam (Nortel) and Mercer re: document requests (1.3); E-mail to K. Schultea (0.1); T/C with R. Ryan re: document request (0.1); Revised request chart (0.7) | 2.60 | 1,027.00 | 29687709 |
| Penn, J. | 11/11/11 | Meeting re: employee issues with M. Fleming-Delacruz, J. Kim, R. Ryan, J. Uziel, K. Schultea, J. Graffam and Mercer. | 1.30 | 819.00 | 29691779 |
| Penn, J. | 11/11/11 | Review of subsequent information sent by J. Graffam and Mercer. | .40 | 252.00 | 29691821 |
| Britt, T.J. | 11/11/11 | Comm. w/Angela Tsai re: schedule amendments (.10). Review of notice packages (.30). Comm. w/C. Brown re: schedule amendments (.20). | .60 | 324.00 | 29694888 |
| Buell, D. M. | 11/11/11 | Work on document re: employee issue. | 2.50 | 2,600.00 | 29704021 |
| Fleming, M. J. | 11/11/11 | Email to L. Schweitzer re: committee issue. | .10 | 63.00 | 29715582 |
| Fleming, M. J. | 11/11/11 | T/c with J. Uziel re: committtee issue. | .10 | 63.00 | 29715804 |
| Fleming, M. J. | 11/11/11 | Email to R. Ryan. | .10 | 63.00 | 29717500 |
| Fleming, M. J. | 11/11/11 | Conference call with Mercer and team (1.3); Follow-up office conference with Cleary team (0.2). | 1.50 | 945.00 | 29717504 |
| Fleming, M. J. | 11/11/11 | Email to M. Alcock, L. Malone and T. Britt. | .10 | 63.00 | 29717507 |
| Fleming, M. J. | 11/11/11 | T/c with J. Kim re: information requests. | .10 | 63.00 | 29717522 |
| Fleming, M. J. | 11/11/11 | Email to B. Moore: (Togut) re: information requests. | .20 | 126.00 | 29722100 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/11/11 | Email to J. Penn, R. Ryan and J. Uziel re: document production. | .10 | 63.00 | 29722113 |
| Fleming, M. J. | 11/11/11 | Email to J. Penn re: document production. | .10 | 63.00 | 29722116 |
| Fleming, M. J. | 11/11/11 | T/c with R. Ryan re: production. | .10 | 63.00 | 29722129 |
| Fleming, M. J. | 11/11/11 | Email to D. Hardin (Mercer) re: information requests. | .20 | 126.00 | 29722136 |
| Fleming, M. J. | 11/11/11 | Communications with J. Penn. | .20 | 126.00 | 29722149 |
| Fleming, M. J. | 11/11/11 | Email to J. Uziel re: production. | .10 | 63.00 | 29722173 |
| Oliwenstein, D. | 11/11/11 | Emails re: employee issue | .20 | 119.00 | 29753514 |
| Roll, J. | 11/11/11 | Saved emails and attachments re: document productions on shared drive per R. Ryan. | .70 | 171.50 | 29763782 |
| New York, Temp. | 11/11/11 | H. Jung: Updated charts re: employee issues for T. Britt. | 2.00 | 490.00 | 29816245 |
| New York, Temp. | 11/11/11 | H. Jung: Pulled documents on concordance for Nortel per T. Britt. | 5.30 | 1,298.50 | 29816654 |
| Gayed, V | 11/11/11 | Review and analysis of data. | 11.00 | 1,980.00 | 29835941 |
| Britt, T.J. | 11/11/11 | Comm. w/ K. Schultea (RLKS), J. Uziel re: employee claims call log. | .40 | 216.00 | 29839479 |
| Britt, T.J. | 11/11/11 | Comm. w/ A. Cordo (MNAT), C. Brown (Huron), C. Gannon (Nortel), J. Kim re: amended schedules. | 1.20 | 648.00 | 29839533 |
| LaPorte Malone, | 11/11/11 | Review employee claims data | 1.50 | 892.50 | 29840672 |
| Britt, T.J. | 11/11/11 | Comm. w/ M. Fleming-Delacruz, M. Alcock, L. Schweitzer, K. Schultea (RLKS) re: requests for information. | .50 | 270.00 | 29854304 |
| Britt, T.J. | 11/11/11 | Review documents from A. Tsai (Epiq) re: schedule amendment notices. | .60 | 324.00 | 29855208 |
| Fleming, M. J. | 11/11/11 | T/c with J. Kim. | .10 | 63.00 | 29860254 |
| Fleming, M. J. | 11/11/11 | Email to B. Moore: (Togut) re: production. | .20 | 126.00 | 29860266 |
| Fleming, M. J. | 11/11/11 | Email to L. Schweitzer re: employee claims. | .10 | 63.00 | 29860316 |
| Fleming, M. J. | 11/11/11 | Email to S. Bromhof re: employee claims. | .10 | 63.00 | 29860324 |
| Fleming, M. J. | 11/11/11 | Email to L. Malone. | .10 | 63.00 | 29860329 |
| Kim, J. | 11/11/11 | T/C w/ Mercer, Nortel and team re: info requests (1.3), e-mails to T. Britt re: employee issues (.2), e-mail to L. Beckerman re: info request (.1), e-mail to R. Zahralddin re: info request (.3), e-mails to L. | 4.60 | 3,128.00 | 29868411 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Malone re: employee claims (.2), review e-mails re: employee issues (.6), work re: employee issues (1.9) | | | |
| Ryan, R.J. | 11/11/11 | Prep for call w/ professionals re: information requests (1.10); call with professionals and M. Fleming-Delacruz, J. Kim, J. Penn and J. Uziel re: same (1.50); updated summaries of produced materials (.90); reviewed documents re: same (.80); comm w/ J. Roll re: same (.30). | 4.60 | 2,162.00 | 29924432 |
| Forrest, N. | 11/12/11 | Work on document re: employee issue. | 4.00 | 3,220.00 | 29712460 |
| Uziel, J.L. | 11/14/11 | E-mail to J. Roll re: litigator's notebook | .10 | 39.50 | 29705285 |
| Uziel, J.L. | 11/14/11 | Reviewed e-mails re: document requests | .20 | 79.00 | 29705298 |
| Uziel, J.L. | 11/14/11 | Preliminary research re: employee issues | .30 | 118.50 | 29709245 |
| Uziel, J.L. | 11/14/11 | Preparation and review of documents (1.4); Meeting with M. Fleming-Delacruz, R. Ryan, J. Penn and J. Kim (t/c) re: document requests (1.0). | 2.40 | 948.00 | 29709254 |
| Forrest, N. | 11/14/11 | Meeting D. Buell and team re: employee issue (0.5) and work on document re: same (1.5). | 2.00 | 1,610.00 | 29713316 |
| Klein, K.T. | 11/14/11 | Research re: employee issue (1.8); various communications re: same (.3); team meeting re: same (.5); work on document re: same (2); review of documents re: same (.1). | 4.70 | 2,538.00 | 29716179 |
| Penn, J. | 11/14/11 | Meeting with M. Fleming-Delacruz, R. Ryan, J. Uziel and J. Kim (t/c) to discuss production. | 1.00 | 630.00 | 29721995 |
| Fleming, M. J. | 11/14/11 | Email to L. Schweitzer and J. Kim re: employee claims meeting. | .10 | 63.00 | 29726291 |
| Fleming, M. J. | 11/14/11 | Email to J. Kim. | .10 | 63.00 | 29726294 |
| Fleming, M. J. | 11/14/11 | Emails re: rescheduling employee meeting. | .20 | 126.00 | 29726537 |
| Fleming, M. J. | 11/14/11 | Reviewed docs re: employee issues and t/c with L. Beckerman. | .20 | 126.00 | 29726586 |
| Fleming, M. J. | 11/14/11 | Communications with L. Malone. | .20 | 126.00 | 29726667 |
| Fleming, M. J. | 11/14/11 | Reviewed draft email; Related t/c with J. Uziel re: production. | .20 | 126.00 | 29726681 |
| Fleming, M. J. | 11/14/11 | Reviewed production chart; Related t/c's and emails with J. Kim, J. Penn and R. Ryan (2.5); Office conference with R. Ryan, J. Penn and J. Uziel and J. Kim (t/c) (1.0). | 3.50 | 2,205.00 | 29726996 |
| Fleming, M. J. | 11/14/11 | Email to J. Kim re: production. | .10 | 63.00 | 29726999 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/14/11 | T/c with R. Ryan re: production. | .10 | 63.00 | 29727002 |
| Fleming, M. J. | 11/14/11 | Email to B. Moore: (Togut) re: production. | .20 | 126.00 | 29727004 |
| Fleming, M. J. | 11/14/11 | Email to R. Zahraldin(EG) re: production. | .20 | 126.00 | 29727007 |
| Buell, D. M. | 11/14/11 | Work on document re: employee issue (2.6); conference w/ N. Forrest, K. Klein and D. Oliwenstein regarding same (0.5). | 3.10 | 3,224.00 | 29755344 |
| Roll, J. | 11/14/11 | Coordinated with practice support to upload production documents (0.2); reviewed production documents per R. Ryan (2.0); Updated electronic case database with recent emails per J. Uziel (0.5). | 2.70 | 661.50 | 29763836 |
| Britt, T.J. | 11/14/11 | Call w/ G. Reichert, J. Graffam, M. Baker (Nortel), K. Schultea (RLKS), L. LaPorte Malone, M. Alcock and M. Fleming-Delacruz re: employee issues. | 1.00 | 540.00 | 29773273 |
| Bagarella, L. | 11/14/11 | Work regarding employee issues (1.00). | 1.00 | 540.00 | 29798250 |
| New York, Temp. | 11/14/11 | H. Jung: LNB Nortel emails. | 3.00 | 735.00 | 29816677 |
| New York, Temp. | 11/14/11 | H. Jung: Updated charts with Exhibits. | 3.00 | 735.00 | 29816690 |
| Britt, T.J. | 11/14/11 | Comm. w/Brian Hunt (.20), Brad Tuttle (.10) re: schedule amendments. | .30 | 162.00 | 29825812 |
| Britt, T.J. | 11/14/11 | Comm. w/Celeste Gannon (Nortel) re: employee data review. | .40 | 216.00 | 29825815 |
| LaPorte Malone, | 11/14/11 | T/c re: information requests with M. Alcock, M. Fleming-Delacruz, T. Britt and Nortel (1.0) | 1.00 | 595.00 | 29840725 |
| Gayed, V | 11/14/11 | Communications with T. Britt regarding analysis of data. | 1.50 | 270.00 | 29852885 |
| Gayed, V | 11/14/11 | Conference call with client regarding analysis of data. | 1.00 | 180.00 | 29852901 |
| Gayed, V | 11/14/11 | Extensive review of data. | 6.00 | 1,080.00 | 29852911 |
| Gayed, V | 11/14/11 | Revise log. | 1.50 | 270.00 | 29852926 |
| Kim, J. | 11/14/11 | T/C w/ M. Fleming-Delacruz, R. Ryan, J. Penn, J. Uziel re: employee issues (1.0), review cover e-mails and e-mail re: same (.1), e-mails re: production (1.3) | 2.40 | 1,632.00 | 29868432 |
| Fleming, M. J. | 11/14/11 | Email to J. Kim re: production. | .10 | 63.00 | 29869044 |
| Britt, T.J. | 11/14/11 | Review and comments on schedule amendments (.30). Comm. w/C. Brown (Huron) and Anglea Tsai (Epiq) re: schedule amendments (.30). Comm. w/J. Kim re: schedule amendment | .90 | 486.00 | 29876177 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | inquiries (.20). Comm. w/Brian Hunt re: schedules (.10). | | | |
| Britt, T.J. | 11/14/11 | Data and document review (2.60). Comm. w/H. Jung re: data review (.30). Comm. w/LaDonna Lee re: employee issues (.10). Review of data re: employee issues (.20). | 3.20 | 1,728.00 | 29876179 |
| Ryan, R.J. | 11/14/11 | Processed spreadsheets re: info requests (1.20); comm w/ J. Penn, M. Fleming-Delacruz and J. Uziel (.80); prep for meeting w/ J. Penn, M. Fleming-Delacruz and J. Uziel (.60); meeting w/ J. Penn, M. Fleming-Delacruz and J. Uziel re: information requests (1.0). | 3.60 | 1,692.00 | 29924545 |
| Klein, K.T. | 11/15/11 | Work on document re: employee issue (4.5); review document re: employee issue (.2); various communications re: employee issue (.6). | 5.30 | 2,862.00 | 29716427 |
| Taylor, B. | 11/15/11 | Assisted C. Cadavid with reviewing document re: employee issue. | 1.50 | 367.50 | 29717164 |
| Uziel, J.L. | 11/15/11 | Reviewed e-mails re: document requests and preparation for call with committees and mercer (0.6); Call with Nortel, Mercer, and Cleary Team (1.2); Follow-up meeting with J. Kim, M. Fleming-Delacruz, J. Penn and R. Ryan (0.4); T/C with M. Fleming-Delacruz re: summary chart (0.1); Drafted summary chart (2.5); E-mail to J. Roll re: document requests (0.1) | 4.90 | 1,935.50 | 29717953 |
| Uziel, J.L. | 11/15/11 | E-mail to T. Britt re: employee (0.1); O/C with P. O'Keefe re: employee claims (0.1); research re: employee claims process (0.5); Reviewed employee claims (0.8); drafted e-mail to J. Kim and T. Britt re: same (0.1); drafted e-mail to J. Kim re: same (0.1) | 1.70 | 671.50 | 29717956 |
| Uziel, J.L. | 11/15/11 | Employee claims team meeting | .80 | 316.00 | 29717957 |
| O'Keefe, P. | 11/15/11 | Correspondence with J. Uziel regarding assignment (.10) Meeting with J. Uziel regarding same (.10) Research re: employee claims as per J. Uziel, circulate same (2.80) | 3.00 | 885.00 | 29720984 |
| Forrest, N. | 11/15/11 | Review document re: employee issue and t/c Linklaters re: same (1.30); cont. work on document re: employee issue and various emails re: same (2.20); review document re: employee issue and communications with Akin re: same (1.0) | 4.50 | 3,622.50 | 29724009 |
| Fleming, M. J. | 11/15/11 | Email to R. Ryan. | .10 | 63.00 | 29727088 |
| Fleming, M. J. | 11/15/11 | Email to L. Schweitzer. | .10 | 63.00 | 29727090 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/15/11 | Email to L. Malone. | .10 | 63.00 | 29727092 |
| Fleming, M. J. | 11/15/11 | T/c with J. Kim. | .10 | 63.00 | 29727098 |
| Fleming, M. J. | 11/15/11 | T/c with R. Ryan. | .10 | 63.00 | 29727105 |
| Fleming, M. J. | 11/15/11 | T/c with J. Uziel. | .10 | 63.00 | 29727110 |
| Fleming, M. J. | 11/15/11 | T/c with S. Ratner (Togut) re: employee claim. | .20 | 126.00 | 29727121 |
| Fleming, M. J. | 11/15/11 | Email to R. Zahralldin (Elliot Greenleaf) re: production. | .40 | 252.00 | 29733012 |
| Fleming, M. J. | 11/15/11 | Emails to B. Moore: (Togut) re: production. | .40 | 252.00 | 29733016 |
| Fleming, M. J. | 11/15/11 | Email to L. Malone and T. Britt. | .10 | 63.00 | 29733064 |
| Fleming, M. J. | 11/15/11 | Employee claims team meeting. | .90 | 567.00 | 29733249 |
| Fleming, M. J. | 11/15/11 | T/c with L. Malone. | .10 | 63.00 | 29733260 |
| Fleming, M. J. | 11/15/11 | Conference call with acturies, Togut, Elliott, Greenleaf and Cleary; Follow-up with Cleary team. | 1.50 | 945.00 | 29733378 |
| Cadavid, C. | 11/15/11 | Review docuemnt re: employee issue per K. Klein | 4.80 | 1,056.00 | 29733428 |
| Penn, J. | 11/15/11 | Employee Claims team meeting. | 1.00 | 630.00 | 29745613 |
| Penn, J. | 11/15/11 | Telephone call with Nortel, Mercer, and Cleary team. | 1.20 | 756.00 | 29745620 |
| Bromley, J. L. | 11/15/11 | Ems K. Klein, others re: document re: employee issue; review documents re: same. | .80 | 832.00 | 29754667 |
| Buell, D. M. | 11/15/11 | Work on document re: employee issue (1.5); review document and e-mail regarding same (0.6). | 2.10 | 2,184.00 | 29755474 |
| Roll, J. | 11/15/11 | Prepared documents for production per R. Ryan. | .80 | 196.00 | 29763917 |
| Britt, T.J. | 11/15/11 | Employee claims team meeting. | 1.00 | 540.00 | 29773359 |
| Kim, J. | 11/15/11 | Prepare: chart and re-review productions per T. Britt. | 2.00 | 490.00 | 29779888 |
| Bagarella, L. | 11/15/11 | Nortel Employee Claims team meeting (1.00). Work regarding employee issues (1.10). | 2.10 | 1,134.00 | 29797767 |
| New York, Temp. | 11/15/11 | H. Jung: LNB Nortel Emails. | 2.00 | 490.00 | 29816693 |
| New York, Temp. | 11/15/11 | H. Jung: Pulled documents from concordance for analysis for T. Britt. | 3.00 | 735.00 | 29816703 |
| New York, Temp. | 11/15/11 | H. Jung: Organized charts re: employee issues. | 4.50 | 1,102.50 | 29816708 |
| New York, Temp. | 11/15/11 | W. Lau: comm. with T. Britt, V. Gayed, H. Jung. | 2.30 | 563.50 | 29825042 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 11/15/11 | Comm. w/J. Uziel (.10). V. Gayed (.30), H. Jung (.10) re: employee claims issues. | .50 | 270.00 | 29825819 |
| LaPorte Malone, | 11/15/11 | Work on claims summaries (1.5); employee claims meeting (0.7); work on employee claims issues (0.8) | 3.00 | 1,785.00 | 29840808 |
| Gayed, V | 11/15/11 | Comm. with T. Britt regarding analysis of data. | 2.50 | 450.00 | 29852939 |
| Gayed, V | 11/15/11 | Extensive review of data. | 5.50 | 990.00 | 29852950 |
| Gayed, V | 11/15/11 | Review and revise log. | 3.50 | 630.00 | 29852962 |
| Schweitzer, L. | 11/15/11 | E/mails re: committee requests (0.3). Review production (0.3). Employee claims mtg (1.0). | 1.60 | 1,584.00 | 29862377 |
| Kim, J. | 11/15/11 | Employee claims team mtg (.9), t/c w/ Mercer, Nortel and Cleary Team (1.2) and follow-up mtg (.3), e-mail to J. Ray re: employee claims (.2), e-mail to J. Ray re: production (.8), t/c w/ S. Ratner re: employee issues (.1), t/c w/ M. Fleming-Delacruz re: production (.1), e-mail to L. Schweitzer re: same (.3), e-mails to team re: employee issues (.2), work re: employee issues (3.1) | 7.20 | 4,896.00 | 29868449 |
| Britt, T.J. | 11/15/11 | Comm. w/J. Uziel re: employee claims (.30). Preparation of schedules for filing (2.80). | 3.10 | 1,674.00 | 29876181 |
| Britt, T.J. | 11/15/11 | Conf. w/H. Jung re: employee issues (.30). Comm. w/V. Gayed re: employee isues (.30). Document and data review (3.0) | 3.60 | 1,944.00 | 29876182 |
| Ryan, R.J. | 11/15/11 | Prep for employee issues meeting (.40); employee issues meeting w/ M. Fleming-Delacruz, J. Uziel, J. Kim, others re: employee issues (.50); reviewed document requests and spreadsheets re: document requests (1.60); prep for meeting/call w/ committees (.90); meeting/ call w/ committees, M. Fleming-Delacruz, J. Uziel, J. Penn, J. Kim (.60); follow-up re: information requests (.40). | 4.40 | 2,068.00 | 29924645 |
| Ryan, R.J. | 11/15/11 | Prepared production re: info requests (1.40) | 1.40 | 658.00 | 29924659 |
| Fleming, M. J. | 11/16/11 | Office conference with J. Uziel re: production. | .90 | 567.00 | 29733440 |
| Fleming, M. J. | 11/16/11 | Communications with J. Kim. | .10 | 63.00 | 29733515 |
| Fleming, M. J. | 11/16/11 | Communications with J. Kim. | .20 | 126.00 | 29733537 |
| Fleming, M. J. | 11/16/11 | Email to J. Graffam. | .10 | 63.00 | 29733543 |
| Fleming, M. J. | 11/16/11 | Edited email from J. Uziel re: production. | .20 | 126.00 | 29733546 |
| Fleming, M. J. | 11/16/11 | Drafted cover emails for production. | .50 | 315.00 | 29733552 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/16/11 | Communications with J. Uziel. | .10 | 63.00 | 29733555 |
| Cadavid, C. | 11/16/11 | Review document re: employee issue per K. Klein | 2.00 | 440.00 | 29733580 |
| Fleming, M. J. | 11/16/11 | T/c with J. Uziel re: production. | .10 | 63.00 | 29733701 |
| Fleming, M. J. | 11/16/11 | Email to J. Uziel. | .10 | 63.00 | 29733745 |
| Fleming, M. J. | 11/16/11 | Email to J. Kim re: production. | .10 | 63.00 | 29733882 |
| Fleming, M. J. | 11/16/11 | Email to J. Uziel re: letter. | .10 | 63.00 | 29733885 |
| Fleming, M. J. | 11/16/11 | Office conference with J. Uziel re: production. | .30 | 189.00 | 29734010 |
| Fleming, M. J. | 11/16/11 | T/c with R. Ryan and J. Uziel re: production. | .10 | 63.00 | 29734059 |
| Fleming, M. J. | 11/16/11 | Production related emails and calls; Reviewed related materials. | 1.40 | 882.00 | 29734078 |
| Fleming, M. J. | 11/16/11 | Email to L. Schweitzer re: production. | .30 | 189.00 | 29734097 |
| Klein, K.T. | 11/16/11 | Meeting with N. Forrest re: employee issue (.5), t/c w/N. Forrest, Akin Gump (.5), and preparation for same (.2); various communications re: employee issue (.7); work on document re: employee issue (5.3). | 7.20 | 3,888.00 | 29735071 |
| Forrest, N. | 11/16/11 | T/c Akin, K. Klein re: employee issue (.50); various t/cs and emails re: same (.50); cont. work on document re: same (1.5); mtg w/ K. Klein re: employee issue (.5) | 3.00 | 2,415.00 | 29736253 |
| Schweitzer, L. | 11/16/11 | Review J Kim e/ms re: production, employee issues (0.2). Comm w/ Keach, JA Kim and J Ray, J Kim. (0.5). | .70 | 693.00 | 29736968 |
| Uziel, J.L. | 11/16/11 | Review of documents (1.3); O/C with M. Fleming-Delacruz re: same (0.9); E-mail to J. Kim re: document requests (0.5); Communications with R. Ryan and J. Roll re: document request (0.3); Drafted and revised cover letter re: document request (0.6); Preparation of response to document request (3.0) | 6.60 | 2,607.00 | 29741628 |
| Uziel, J.L. | 11/16/11 | Communications with T. Britt re: employee claims process (0.3); T/C with J. Kim re: materials for employee claims (0.1); E-mails to J. Kim re: preparation of materials for employee claims (1.3) | 1.70 | 671.50 | 29741641 |
| Penn, J. | 11/16/11 | Telephone call Graffam and Hardin re: employee issues. | .50 | 315.00 | 29745950 |
| Bromley, J. L. | 11/16/11 | Em D. Buell re: document re: employee issue and review same. | .30 | 312.00 | 29754707 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Buell, D. M. | 11/16/11 | Work on document re: employee issue. | 1.30 | 1,352.00 | 29755533 |
| Roll, J. | 11/16/11 | Worked on document production per R. Ryan (1.2); Coordinated with practice support re: document production per J. Uziel (0.5). | 1.70 | 416.50 | 29764426 |
| Britt, T.J. | 11/16/11 | Meeting w/ V. Gayed re: update re: employee issues. | 1.00 | 540.00 | 29773418 |
| Kim, J. | 11/16/11 | Prepare: minibook re: employee issues per J. Uziel. | .80 | 196.00 | 29779912 |
| Kim, J. | 11/16/11 | Prepare: chart of production documents. | 2.10 | 514.50 | 29779983 |
| Bagarella, L. | 11/16/11 | Work on employee issue (.40). Email to T. Britt regarding employee issue (.10). | .50 | 270.00 | 29796121 |
| New York, Temp. | 11/16/11 | H. Jung: Organized charts re: employee issues. | 5.00 | 1,225.00 | 29816714 |
| New York, Temp. | 11/16/11 | H. Jung: LNB Nortel Emails. | 2.00 | 490.00 | 29816810 |
| New York, Temp. | 11/16/11 | H. Jung: Nortel meeting regarding exhibits for response to interrogatories. | 9.00 | 2,205.00 | 29816972 |
| Gayed, V | 11/16/11 | Meeting with T. Britt regarding analysis of data (1.0); follow-up re: same (1.5) | 2.50 | 450.00 | 29852969 |
| Gayed, V | 11/16/11 | Review and analyze data. | 12.80 | 2,304.00 | 29852983 |
| Britt, T.J. | 11/16/11 | Comm. w/V. Gayed (.30), H. Jung (.20), W. Lau (.20), J. Kim (.20) re: employee issues. Extensive document and data review (12.30). | 13.20 | 7,128.00 | 29876186 |
| Ryan, R.J. | 11/16/11 | Comm w/ J. Uziel re: production issues re: employee issues (.40); reviewed documents re: same (.80). | 1.20 | 564.00 | 29924706 |
| Uziel, J.L. | 11/17/11 | Preparation for employee claims meeting (0.4); Employee claims team meeting (0.8); review service list and draft e-mail to J. Kim re: same (0.2) | 1.40 | 553.00 | 29738742 |
| Uziel, J.L. | 11/17/11 | Communications with R. Ryan re: document requests (0.2); document request preparation (0.4) | .60 | 237.00 | 29738749 |
| Uziel, J.L. | 11/17/11 | Preparation for call (0.5); Conference call with Huron, RLKS, Nortel, and Cleary team re: employee claims (1.5); Follow up meeting with T. Britt, L. Malone and L. Bagarella re: same (0.3); Research re: employee issues (1.5) | 3.80 | 1,501.00 | 29738758 |
| Klein, K.T. | 11/17/11 | Work on employee issue (6.7); various communications re: employee issue (1.2). | 7.90 | 4,266.00 | 29743176 |
| Fleming, M. J. | 11/17/11 | Employee claims team meeting. | .90 | 567.00 | 29744708 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 11/17/11 | Conference call re: employee issues and follow-up office conference with J. Kim and J. Penn, Lorimer and Graffam. | .40 | 252.00 | 29744715 |
| Fleming, M. J. | 11/17/11 | T/c with J. Penn re: production. | .10 | 63.00 | 29744733 |
| Fleming, M. J. | 11/17/11 | T/c with J. Kim re: production. | .10 | 63.00 | 29744741 |
| Fleming, M. J. | 11/17/11 | Email to L. Schweitzer re: production. | .40 | 252.00 | 29744743 |
| Fleming, M. J. | 11/17/11 | Email to L. Schweitzer re: production. | .10 | 63.00 | 29744746 |
| Forrest, N. | 11/17/11 | Work on document re: employee issue and various emails re: same | 1.80 | 1,449.00 | 29745348 |
| Erickson, J. | 11/17/11 | Communications with M. Rodriguez and D. Clarkin regarding document production. | .30 | 102.00 | 29745923 |
| Penn, J. | 11/17/11 | Employee claims team meeting. | .80 | 504.00 | 29745999 |
| Penn, J. | 11/17/11 | Telephone call with J. Graffam and D. Lorimer, J. Kim, M. Fleming-Delacruz (.4); prep re: same (.1). | .50 | 315.00 | 29746014 |
| Penn, J. | 11/17/11 | Telephone call Julie Graffam and D. Hardin. | .50 | 315.00 | 29746018 |
| Kostov, M.N. | 11/17/11 | Employee claims team meeting (.7) (partial attendance); communicated with D. Herrington re: question re: employee issues, prepared binder of caselaw (.4); began research re: employee issues (2) | 3.10 | 1,457.00 | 29752457 |
| Cadavid, C. | 11/17/11 | Comm. with M. Rodriguez and B. Cyr re: document re: employee issue per K. Klein; prepared documents re: employee issue per K. Klein | 4.50 | 990.00 | 29753695 |
| Buell, D. M. | 11/17/11 | Work on document re: employee issue (2.4); t/c w/ K. Klein and N. Forrest regarding same (0.4); review document re: same (0.4); review docment re: same (0.2); e-mails regarding same (0.2). | 3.60 | 3,744.00 | 29755582 |
| Roll, J. | 11/17/11 | Organized charts for exhibits per T. Britt. | 2.00 | 490.00 | 29764462 |
| Barefoot, L. | 11/17/11 | Review and research reports re: employee issues (.80); e-mail Bromley, L. LaPorte re: employee issues (.30). | 1.10 | 748.00 | 29766564 |
| Britt, T.J. | 11/17/11 | Comm. w/ C. Wolfe, H. Jung, J. Roll, J. Kim, W. Lau re: employee issues status and document review. | 3.00 | 1,620.00 | 29773434 |
| Britt, T.J. | 11/17/11 | Employee claims team meeting. | 1.00 | 540.00 | 29773440 |
| Britt, T.J. | 11/17/11 | Conference call w/ Cleary team, RLKS, Huron, J. Davison, Nortel re: employee claims (partial | 1.00 | 540.00 | 29773717 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attendance). | | | |
| Kim, J. | 11/17/11 | Comm with T. Britt to review charts and production documents. | .70 | 171.50 | 29779932 |
| Kim, J. | 11/17/11 | Review charts re: employee issues. | 3.00 | 735.00 | 29779941 |
| Kim, J. | 11/17/11 | Create employee claims binder per J. Uziel. | .50 | 122.50 | 29779976 |
| Bagarella, L. | 11/17/11 | Nortel Employee Claims team meeting (1.20). Conference with Nortel, Huron, RLKS, Cleary team regarding employee issue (1.5). | 2.70 | 1,458.00 | 29795702 |
| New York, Temp. | 11/17/11 | H. Jung: Updated charts for Nortel Exhibits. | 8.80 | 2,156.00 | 29816984 |
| Schweitzer, L. | 11/17/11 | Employee team mtg (1.0). E/ms J Ray, Malone, etc. re: employee claims info (0.2). | 1.20 | 1,188.00 | 29835887 |
| LaPorte Malone, | 11/17/11 | Employee claims meeting (1.0); employee claims resolution meeting (1.0); work on employee claims issues (0.8) | 2.80 | 1,666.00 | 29840923 |
| Gayed, V | 11/17/11 | Review and analyze data. | 7.50 | 1,350.00 | 29852995 |
| Kim, J. | 11/17/11 | Employee claims team mtg (1.0), work re: employee issues (1.8), e-mails to R. Zahralddin & B. Moore: re: order (.2), t/c w/ J. Graffam, D. Lorimer, M. Fleming-Delacruz, J. Penn re: employee issues and follow-up call re: same (.4), e-mail to D. Herrington re: employee issues (.1), e-mail to L. Schweitzer re: order (.5), t/c w/ R. Zahralddin re: employee issues (.1), e-mail to L. Schweitzer re: employee issues (.3), mtg w/ M. Fleming-Delacruz re: employee issues (.4) e-mail to L. Schweitzer re: same (.5), review cover letter (.1), e-mail to J. Ray re: employee issues (.2), e-mails to M. Fleming-Delacruz re: production (.2), T/C w/ Huron, RLKS, Nortel, and Cleary Team re: employee claims & pre-mtg re: same (partial) (1.1) | 6.90 | 4,692.00 | 29868476 |
| Penn, J. | 11/17/11 | Correspondence with J Graffam, R Ryan, M. Fleming-Delacruz re: production. | .80 | 504.00 | 29869397 |
| Britt, T.J. | 11/17/11 | Comm. w/V. Gayed (.40) re: employee issues. Review of data and claims information (1.0). | 1.40 | 756.00 | 29876188 |
| Ryan, R.J. | 11/17/11 | Prep for employee issues meeting (.20); employee issues meeting w/ J. Uziel, M. Fleming-Delacruz, J. Kim, others (.50); comm w/ J. Uziel, M. Fleming-Delacruz re: document production (.60); finalized cover letters and production materials and sent production materials (3.10). | 4.40 | 2,068.00 | 29924748 |
| Uziel, J.L. | 11/18/11 | Reviewed motion and e-mails to M. Fleming-Delacruz re: same | .50 | 197.50 | 29752018 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 11/18/11 | Drafted summary re: employee issues (1.1); E-mail to T. Britt re: same (0.1) | 1.20 | 474.00 | 29752033 |
| Uziel, J.L. | 11/18/11 | Communications with M. Fleming-Delacruz re: LTD inquiry (0.4); E-mails to J. Graffam re: same (0.2); Reviewed documents re: same (1.2); T/C with J. Graffam and D. Lorimer (0.3); Drafted e-mail to L. Schweitzer re: same (1.5)T/C with R. Ryan re: document requests (0.1); Reviewed e-mails with team re: document requests (0.2) | 3.90 | 1,540.50 | 29752105 |
| Kostov, M.N. | 11/18/11 | Finished research re: employee issues, drafted e-mail summary of preliminary views for D. Herrington and J. Kim (6) | 6.00 | 2,820.00 | 29752472 |
| Buell, D. M. | 11/18/11 | Review and comment on documents re: employee issue. | .60 | 624.00 | 29755983 |
| Klein, K.T. | 11/18/11 | Review document re: employee issue | .20 | 108.00 | 29760710 |
| Barefoot, L. | 11/18/11 | E-mail w/D. Buell, N. Forrest employee issue | .10 | 68.00 | 29766914 |
| Britt, T.J. | 11/18/11 | Conference w/ A. Tsai, B. Tutlte (EPIQ), A. Cordo (MNAT), C. Brown (Huron) re: schedule amendment. | 1.00 | 540.00 | 29774456 |
| Britt, T.J. | 11/18/11 | Meeting w/ D. Herrington, J. Kim re: employee issues. | 1.00 | 540.00 | 29774466 |
| New York, Temp. | 11/18/11 | H. Jung: Updated documents in reproductions for Nortel. | 3.00 | 735.00 | 29825379 |
| New York, Temp. | 11/18/11 | H. Jung: Meeting with T. Britt and V. Gayed regarding Response to Interrogatories (1) and work on same (1.5). | 2.50 | 612.50 | 29825380 |
| New York, Temp. | 11/18/11 | H. Jung: Formatted charts for Exhibits. | 2.00 | 490.00 | 29825383 |
| New York, Temp. | 11/18/11 | H. Jung: Prepared mailing labels and prepped for document delivery. | 3.80 | 931.00 | 29825385 |
| Gayed, V | 11/18/11 | Meeting with T. Britt and H. jung regarding employee issues (1) and work on same (2). | 3.00 | 540.00 | 29853015 |
| Gayed, V | 11/18/11 | Review and analyze data. | 9.00 | 1,620.00 | 29853041 |
| Britt, T.J. | 11/18/11 | Comm. w/ J. Ray (Nortel), K. Schultea (RLKS) re: employee claims. | .20 | 108.00 | 29855605 |
| Britt, T.J. | 11/18/11 | Conference w/ B. Tuttle, A. Tsai, B. Hunt (Epiq), A. Cordo (MNAT), C. Brown (Huron) re: amendment (1.0). Comm. w/ J. Ray (Nortel). R. Smith re: finalizing schedule amendments (0.3). | 1.30 | 702.00 | 29856139 |
| Britt, T.J. | 11/18/11 | Comm. and meeting w/ V. Gayed, H. Jung re: | .80 | 432.00 | 29856488 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues. | | | |
| Britt, T.J. | 11/18/11 | Comm. w/ J. Uziel re: employee issues. | .50 | 270.00 | 29857480 |
| Britt, T.J. | 11/18/11 | Comm. w/ M. Kostov, D. Herrington, J. Kim re: employee issues. | .30 | 162.00 | 29857672 |
| Fleming, M. J. | 11/18/11 | Email to L. Schweitzer, M. Alcock and L. Malone re: employee issues. | .10 | 63.00 | 29863607 |
| Fleming, M. J. | 11/18/11 | Email to L. Schweitzer. | .10 | 63.00 | 29863641 |
| Fleming, M. J. | 11/18/11 | Email to J. Uziel. | .10 | 63.00 | 29863669 |
| Fleming, M. J. | 11/18/11 | T/c with J. Uziel. | .10 | 63.00 | 29863695 |
| Fleming, M. J. | 11/18/11 | T/c with J. Kim. | .20 | 126.00 | 29863708 |
| Fleming, M. J. | 11/18/11 | Email to J. Graffam. | .20 | 126.00 | 29863731 |
| Fleming, M. J. | 11/18/11 | Email to S. Bomhof re: employee claims. | .10 | 63.00 | 29863743 |
| Fleming, M. J. | 11/18/11 | Email to M. Alcock re: employee claims. | .10 | 63.00 | 29863831 |
| Schweitzer, L. | 11/18/11 | Correspondence w/committees re: employee issues (0.2). | .20 | 198.00 | 29863854 |
| Fleming, M. J. | 11/18/11 | Email to J. Kim and J. Penn. | .10 | 63.00 | 29863887 |
| Fleming, M. J. | 11/18/11 | T/c with J. Uziel. | .30 | 189.00 | 29863921 |
| Fleming, M. J. | 11/18/11 | Scheduled call re: employee issues. | .20 | 126.00 | 29863973 |
| Fleming, M. J. | 11/18/11 | Email to R. Ryan re: production. | .10 | 63.00 | 29864069 |
| Fleming, M. J. | 11/18/11 | Document productions and related emails. | 1.20 | 756.00 | 29864119 |
| Kim, J. | 11/18/11 | E-mails re: production (.2), e-mail to L. Schweitzer re: order (.4), mtg w/ T. Britt and D. Herrington re: employee issues (1), t/c w/ M. Fleming-Delacruz re: employee issues (.2), review e-mails re: employee issues (.8), e-mails to L. Schweitzer, R. Zahralddin, B. Moore: re: order (.4), review e-mails and information re: employee issues (1.4) | 4.40 | 2,992.00 | 29868494 |
| Britt, T.J. | 11/18/11 | Amendment preparations for claims. | .40 | 216.00 | 29885780 |
| Britt, T.J. | 11/18/11 | Email communications from M. Fleming-Delacruz and L. Schweitzer re: employee issue (.20). Review of summary charts for employee issue (.30). | .50 | 270.00 | 29885781 |
| Ryan, R.J. | 11/18/11 | Comm w/ M. Fleming-Delacruz re: data production (.20); processed spreadsheets re: same (1.10); comm w/ B. Moore: (Togut) (.40). | 1.70 | 799.00 | 29924789 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ryan, R.J. | 11/19/11 | Comm w/ B. Moore: (Togut) re: employee issues (.30). | .30 | 141.00 | 29924796 |
| Uziel, J.L. | 11/21/11 | E-mail to J. Roll re: employee issues (0.1); Reviewed document for info request (0.2) | .30 | 118.50 | 29762869 |
| Roll, J. | 11/21/11 | Updated electronic case database and shared drive with emails & attachments per R. Ryan & J. Uziel. | .50 | 122.50 | 29764715 |
| Barefoot, L. | 11/21/11 | Prep for O/C w/D. Buell/N. Forrest re: employee issue (.40); O/C M. Karlan re: same (.60); O/C D. Buell, N. Forrest re: same (1.00); e-mail D. Buell re: same (.10). | 2.10 | 1,428.00 | 29767615 |
| Klein, K.T. | 11/21/11 | Review documents re: employee issue (.7); communications with N. Forrest and B. Gibbon re: same (.1). | .80 | 432.00 | 29768692 |
| Forrest, N. | 11/21/11 | Conf. D. Buell, L Barefoot re: employee issue (.60); email exchanges K Klein re: employee issue (.50) | 1.10 | 885.50 | 29792103 |
| Buell, D. M. | 11/21/11 | Conference w/ N. Forrest and L. Barefoot regarding employee issue. | 1.00 | 1,040.00 | 29798194 |
| Buell, D. M. | 11/21/11 | Work on employee issue. | .80 | 832.00 | 29798198 |
| Penn, J. | 11/21/11 | Review info provided by J. Graffam. Compiled summary of materials. | 1.00 | 630.00 | 29823899 |
| New York, Temp. | 11/21/11 | H. Jung: Formated charts re: employee issues. | 7.00 | 1,715.00 | 29825401 |
| LaPorte Malone, | 11/21/11 | Call with M. Alcock, M. Fleming-Delacruz and Goodmans re: employee claims (0.5): meet with M. Fleming-Delacruz re: employee claims issues (0.5) | 1.00 | 595.00 | 29841180 |
| Gayed, V | 11/21/11 | Meeting with T. Britt regarding analysis of data. | 2.00 | 360.00 | 29854497 |
| Gayed, V | 11/21/11 | Review and analysis of data. | 9.50 | 1,710.00 | 29854514 |
| Schweitzer, L. | 11/21/11 | Emails to committee (0.1). | .10 | 99.00 | 29864076 |
| Fleming, M. J. | 11/21/11 | Office conference with M. Alcock and L. Malone; Conference call with Goodmans re: employee claims. | .90 | 567.00 | 29864250 |
| Fleming, M. J. | 11/21/11 | Email to J. Uziel re: employee-related email. | .10 | 63.00 | 29864319 |
| Fleming, M. J. | 11/21/11 | Email to L. Schweitzer and J. Kim re: employee claims meeting. | .20 | 126.00 | 29864676 |
| Fleming, M. J. | 11/21/11 | Emails with J. Graffam re: employee data. | .20 | 126.00 | 29865669 |
| Kim, J. | 11/21/11 | E-mails to R. Zahralddin & L. Schweitzer re: order | 1.10 | 748.00 | 29868529 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and work re: same (.8), e-mails re: meeting (.3) | | | |
| Kostov, M.N. | 11/21/11 | Continued research re: employee issues (1.5) | 1.50 | 705.00 | 29872730 |
| Britt, T.J. | 11/21/11 | Comm. w/V. Gayed re: employee claim issues (.20). Meeting w/V. Gayed to go over data and document review and consolidate findings (2.00. Document and data review (1.8). | 4.00 | 2,160.00 | 29876191 |
| Britt, T.J. | 11/21/11 | Employee Claims: Work on amended schedules. Preparation and filing of amendments. | 5.00 | 2,700.00 | 29876192 |
| Klein, K.T. | 11/22/11 | Review document re: employee issue | 1.20 | 648.00 | 29768682 |
| Uziel, J.L. | 11/22/11 | E-mail to T. Britt re: employee claims issue (0.1); O/C with T. Britt re: same (0.3); T/Cs with team and others re: employee claims issue (1.2) | 1.60 | 632.00 | 29771854 |
| Britt, T.J. | 11/22/11 | Conference w/ J. Kim, J. Uziel, L. LaPorte Malone, M. Alcock, L. Bagarella, A. Cordo (MNAT) C, Brown (Huron), B. Tuttle, B. Hunt (Epiq) re: schedule amendments. | 1.00 | 540.00 | 29774534 |
| Britt, T.J. | 11/22/11 | Meeting w/ D. Herrington, J. Kim re: employee issues. | 1.00 | 540.00 | 29774545 |
| Forrest, N. | 11/22/11 | Read information from K Klein re: employee issue | .70 | 563.50 | 29792258 |
| Bagarella, L. | 11/22/11 | Nortel Employee claims meeting (1.00) - partial attendance. | 1.00 | 540.00 | 29795473 |
| Lipner, L. | 11/22/11 | Reviewed info request (.2). | .20 | 119.00 | 29820012 |
| New York, Temp. | 11/22/11 | H. Jung: Reviewed charts for production of documents. | 1.00 | 245.00 | 29825412 |
| New York, Temp. | 11/22/11 | H. Jung: Created charts re: employee issues. | .50 | 122.50 | 29825454 |
| LaPorte Malone, | 11/22/11 | Mtg re: employee schedule issues | 1.00 | 595.00 | 29841379 |
| LaPorte Malone, | 11/22/11 | Ems re: employee issues | .80 | 476.00 | 29841401 |
| Gayed, V | 11/22/11 | Meeting with T. Britt regarding analysis of data and further work re: same. | 3.00 | 540.00 | 29854531 |
| Gayed, V | 11/22/11 | Review and analysis of data. | 9.50 | 1,710.00 | 29854547 |
| Barefoot, L. | 11/22/11 | Correspondence re: employee issues (.20); review/analyze letter re: employee issues (.40); correspondence w/Malone re: employee issues (.20); correspondence w/Ray, Jenkins re: employee issues (.10). | .90 | 612.00 | 29859061 |
| Penn, J. | 11/22/11 | T/C J Graffam, J Kim and M. Fleming-Delacruz re: LTD employee issues. Follow up with J | .50 | 315.00 | 29859415 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Graffam. | | | |
| Britt, T.J. | 11/22/11 | Comm. w/ L. Schweitzer re: employee issues. | .50 | 270.00 | 29860298 |
| Britt, T.J. | 11/22/11 | Comm. w/ B. Houston re: employee issues (.3). Return calls re: employee issues (.4). | .70 | 378.00 | 29860551 |
| Fleming, M. J. | 11/22/11 | Conference call with J. Kim, J. Penn and J. Graffam re: employee issues. | .20 | 126.00 | 29862860 |
| Schweitzer, L. | 11/22/11 | Conf JA Kim re: employee issues (0.3). JA Kim e/mails re: employee issues (0.3). | .60 | 594.00 | 29867030 |
| Kim, J. | 11/22/11 | E-mails to L. Malone, T. Britt re: employee claims (.2), Mtg & t/c w/ Epiq re: employee claims (1.3), t/c w/ J. Graffam, M. Fleming-Delacruz, J. Penn re: employee issues (.3), mtg w/ L. Schweitzer re: employee issues (.3), e-mail to R. Zahralddin re: order (.3), e-mails to M. Kostov re: research (.2), Mtg w/ D. Herrington & T. Britt re: employee issues (1.4), t/c w/ B. Keach re: employee issues (.2), e-mail re: same to L. Schweitzer, D. Herrington (.2), work re: employee issues (1.6) | 6.00 | 4,080.00 | 29868568 |
| Kostov, M.N. | 11/22/11 | Research re: employee issues (1.3) | 1.30 | 611.00 | 29872735 |
| Britt, T.J. | 11/22/11 | Update claims log. | .20 | 108.00 | 29885791 |
| Britt, T.J. | 11/22/11 | Review of participant data. | .30 | 162.00 | 29885792 |
| Ryan, R.J. | 11/22/11 | Reviewed and formatted documents re: requests for information (1.50). | 1.50 | 705.00 | 29911446 |
| Klein, K.T. | 11/23/11 | Review document re: employee issue | .10 | 54.00 | 29774213 |
| Cadavid, C. | 11/23/11 | Updated files re: employee issue per K. Klein | 1.00 | 220.00 | 29790821 |
| Schweitzer, L. | 11/23/11 | E/ms JA Kim re: employee issues (0.2). | .20 | 198.00 | 29836075 |
| LaPorte Malone, | 11/23/11 | Distributing employee claims | 1.50 | 892.50 | 29841412 |
| Gayed, V | 11/23/11 | Review and analysis of data. | 10.50 | 1,890.00 | 29854682 |
| Britt, T.J. | 11/23/11 | Comm. w/ J. Kim, D. Herrington re: employee issues. | .50 | 270.00 | 29865481 |
| Britt, T.J. | 11/23/11 | Review chart w/ V. Gayed. | .80 | 432.00 | 29865642 |
| Kim, J. | 11/23/11 | T/C w/ Canada re: employee issues (.8), follow-up e-mails re: same (.3), e-mail to J. Ray re: same (.1) | 1.20 | 816.00 | 29868602 |
| Kostov, M.N. | 11/23/11 | Research re: employee issues (1) | 1.00 | 470.00 | 29872737 |
| Britt, T.J. | 11/23/11 | Review of employee claims data and summary of the same. | 1.30 | 702.00 | 29876204 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Forrest, N. | 11/25/11 | Review of documents re: employee issue (1.0); review of documents re: same (1.0). | 2.00 | 1,610.00 | 29803363 |
| Uziel, J.L. | 11/28/11 | E-mail to M. Fleming-Delacruz re: employee issues (0.1); Reviewed e-mail re: same (0.2) | .30 | 118.50 | 29811050 |
| Fleming, M. J. | 11/28/11 | Reviewed draft letter re: employee issues (.3); Related communications with J. Penn (.10). | .40 | 252.00 | 29818556 |
| Fleming, M. J. | 11/28/11 | T/c with J. Penn re: employee issues. | .20 | 126.00 | 29819624 |
| Penn, J. | 11/28/11 | Review of documents re: employee issues. | .50 | 315.00 | 29823958 |
| New York, Temp. | 11/28/11 | H. Jung: Organized binders and documents for exhibits. | 4.30 | 1,053.50 | 29825458 |
| New York, Temp. | 11/28/11 | H. Jung: meeting re: employee issues witih T. Britt, V. Gayed | 1.00 | 245.00 | 29825459 |
| New York, Temp. | 11/28/11 | H. Jung: Created charts re: employee issues per T. Britt. | 2.50 | 612.50 | 29825460 |
| Fleming, M. J. | 11/28/11 | Email to J. Kim re: employee issues. | .10 | 63.00 | 29829152 |
| Fleming, M. J. | 11/28/11 | Email to J. Penn re: employee issues. | .10 | 63.00 | 29832680 |
| Fleming, M. J. | 11/28/11 | Email traffic re: call with Goodmans re: employee claims. | .10 | 63.00 | 29832692 |
| Fleming, M. J. | 11/28/11 | Email to J. Penn, J. Uziel and R. Ryan re: motion. | .10 | 63.00 | 29832720 |
| Buell, D. M. | 11/28/11 | T/c w/ H. Zelbo regarding employee issue. | .30 | 312.00 | 29834955 |
| LaPorte Malone, | 11/28/11 | Review employee claims | 3.50 | 2,082.50 | 29838053 |
| Eckenrod, R.D. | 11/28/11 | T/c with T. Britt re: employee issues | .10 | 59.50 | 29840853 |
| Bagarella, L. | 11/28/11 | Catching up on correspondence sent by T. Britt. | .60 | 324.00 | 29849339 |
| Gayed, V | 11/28/11 | Conference call with client , T. Britt, H. Jung regarding employee issues. | 1.00 | 180.00 | 29856184 |
| Gayed, V | 11/28/11 | Meeting with T. Britt regarding response to Interrogatories. | .50 | 90.00 | 29856201 |
| Gayed, V | 11/28/11 | Review and analysis of data. | 11.00 | 1,980.00 | 29856210 |
| Britt, T.J. | 11/28/11 | Conference w/ D. Ray, L. Lee, K. Ponder (Nortel), V. Gayed, H. Jung re: employee issues. | 1.00 | 540.00 | 29858333 |
| Fleming, M. J. | 11/28/11 | T/c with J. Penn re: employee issues. | .20 | 126.00 | 29868338 |
| Kim, J. | 11/28/11 | E-mail to B. Keach re: employee issues (.1), e-mail to T. Britt re: memo (.4), review memo re: employee issues (.2), review e-mails re: employee issues (.4), e-mail to J. Penn re: info request (.1) | 1.20 | 816.00 | 29869117 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kostov, M.N. | 11/28/11 | Continued research re: employee issues. (4) | 4.00 | 1,880.00 | 29872739 |
| Britt, T.J. | 11/28/11 | Comm. w/L. Schweitzer re: employee issues (.40). Comm. w/spouse of former employee re: employee issues (.30). Review of and comments on employee issues memo (.40). Comm. w/C. Brown (Huron) re: employee issues (.20). Comm. w/Martin Kostov re: employee issues (.10). Follow-up communcations and conf. w/Vivan Gayed and H. Jung re: employee issues (.50). Call w/C. Brown Huron re: employee issues (.30). Comm. w/Russell Eckenrod re: employee issues (.20). Extensive secondary level document and data review (4.50). | 6.90 | 3,726.00 | 29876193 |
| Lipner, L. | 11/29/11 | T/c w/L. Barefoot, L. Malone and D. Ray (N) and R. H-J (N) re: employee info request (1.5); o/c w/L. Barefoot re: same (.3). | 1.80 | 1,071.00 | 29832764 |
| Fleming, M. J. | 11/29/11 | T/c with J. Penn re: committees. | .20 | 126.00 | 29832781 |
| Fleming, M. J. | 11/29/11 | Email to L. Schweitzer re: motion. | .10 | 63.00 | 29832806 |
| Fleming, M. J. | 11/29/11 | Reviewed motion re: employee issues; Related t/c's with J. Kim and L. Beckerman; Related email to L. Schweitzer. | 1.10 | 693.00 | 29832829 |
| Fleming, M. J. | 11/29/11 | T/c with J. Uziel re: motion re: employee issues. | .20 | 126.00 | 29832907 |
| Fleming, M. J. | 11/29/11 | Email to J. Kim re: Committee. | .10 | 63.00 | 29832916 |
| Fleming, M. J. | 11/29/11 | T/c with J. Penn re: Committee. | .10 | 63.00 | 29832926 |
| Fleming, M. J. | 11/29/11 | Conference call with Goodmans, M. Alcock and L. Malone re: employee claims. | 1.20 | 756.00 | 29832947 |
| Fleming, M. J. | 11/29/11 | Communications with J. Kim re: motion re: employee issues. | .10 | 63.00 | 29832986 |
| Fleming, M. J. | 11/29/11 | Email to M. Alcock and L. Malone re: employee claim. | .20 | 126.00 | 29833007 |
| Fleming, M. J. | 11/29/11 | T/c with J. Uziel re: employee issues. | .10 | 63.00 | 29833298 |
| Fleming, M. J. | 11/29/11 | Email to J. Uziel re: employee issues. | .10 | 63.00 | 29833312 |
| Fleming, M. J. | 11/29/11 | Email to J. Uziel re: employee issues. | .10 | 63.00 | 29833333 |
| Fleming, M. J. | 11/29/11 | Employee claims team meeting and prep for same. | .80 | 504.00 | 29833371 |
| Fleming, M. J. | 11/29/11 | T/c with J. Palmer re: employee issues. | .10 | 63.00 | 29833381 |
| Fleming, M. J. | 11/29/11 | T/c with J. Uziel. | .10 | 63.00 | 29833392 |
| Fleming, M. J. | 11/29/11 | Edited communication re: employee issues. | .70 | 441.00 | 29833404 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 11/29/11 | E/ms M. Fleming-Delacruz, etc. re: motion (0.2). Employee claims team mtg (0.7). | .90 | 891.00 | 29836295 |
| LaPorte Malone, | 11/29/11 | T/c with Goodmans re: employee claims issues (1.2); T/c with L. Lipner, L. Barefoot and Nortel re: employee issues (0.3); Conf call w/J. Ray and others re: same (partial) (1.0); employee claims meeting (partial) (0.3). | 2.80 | 1,666.00 | 29837311 |
| Uziel, J.L. | 11/29/11 | E-mail to L. Schweitzer re: employee issues (0.1); preparation for employee claims meeting (0.1); Employee claims meeting (0.7); Communications with M. Fleming-Delacruz re: motion (0.3); T/C with R. Ryan re: motion (0.1); E-mail to J. Penn re: same (0.1); Draft chart re: motion (3.0) | 4.40 | 1,738.00 | 29839426 |
| Bagarella, L. | 11/29/11 | Nortel Employee Claims meeting (partial). | .70 | 378.00 | 29852832 |
| Gayed, V | 11/29/11 | Conference call with client regarding analysis of data (1.0); prep re: same (.50). | 1.50 | 270.00 | 29856240 |
| Gayed, V | 11/29/11 | Meeting with T. Britt regarding analysis of data. | 1.50 | 270.00 | 29856254 |
| Gayed, V | 11/29/11 | Extensive review and analysis of data. | 8.00 | 1,440.00 | 29856271 |
| Britt, T.J. | 11/29/11 | Conference w/ B. Bangerter, R. Perubhatla, K. Schultea (RLKS), V. Gayed re: employee issues. | 1.00 | 540.00 | 29858419 |
| Britt, T.J. | 11/29/11 | Employee claims team meeting. | 1.00 | 540.00 | 29858441 |
| Kim, J. | 11/29/11 | Work with charts per T. Britt. | 3.50 | 857.50 | 29862990 |
| Barefoot, L. | 11/29/11 | O/C LaPorte, lipner re: employee issues (.30); conf. call Ray, Jenkins, Lipner re: employee issues (1.30). | 1.60 | 1,088.00 | 29864325 |
| Kim, J. | 11/29/11 | T/C w/ M. Fleming-Delacruz re: e-mail (.1), e-mails re: call (.2), e-mails re: motion (.3), review motion (.2), t/c w/ M. Fleming-Delacruz re: same (.1), e-mail to L. Schweitzer re: info request (.2), employee claims mtg (.7), t/c w/ R. Zahralddin re: employee issues (.1), e-mail re: same (.1), e-mails to J. Ray re: mtg request (.2), e-mail to J. Penn re: same (.1), e-mails to B. Moore: re: same (.3), e-mail to L. Schweitzer re: same (.1), review letters & e-mail re: same (.5), work re: employee issues (1.7) | 4.90 | 3,332.00 | 29869138 |
| Penn, J. | 11/29/11 | Correspondence with Uziel re: production. | .20 | 126.00 | 29870949 |
| Kostov, M.N. | 11/29/11 | Employee claims team meeting (.7); continued summaries of research re: employee issues (3.4) | 4.10 | 1,927.00 | 29872741 |
| Britt, T.J. | 11/29/11 | Comm. w/Russell Eckenrod re: employee issues (.10). Data and document review w/ V. Gayed (partial) (3.40). Comm. w/C. Brown (Huron) re: | 4.10 | 2,214.00 | 29876195 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | data analysis (.20). Conf. w/H. Jung and V. Gayed re: data and document review(.40). | | | |
| Britt, T.J. | 11/29/11 | Deferred Compensaation: Drafting of and communications to Nortel Employee Claims Team and Cleary Team re: document and data review (.70). Revisions to responses (.90). | 1.60 | 864.00 | 29876199 |
| Uziel, J.L. | 11/30/11 | Drafted e-mail to J. Ray re: employee issues (0.7); Drafted letter re: employee issues (0.6); Preparation for meeting with M. Fleming-Delacruz (0.1); O/C with M. Fleming-Delacruz re: employee issues (0.8); Revised e-mail to J. Ray and letter re: employee issues and sent to L. Schweitzer (0.4); Drafted pleading re: motion (2.7) | 5.30 | 2,093.50 | 29839500 |
| Eckenrod, R.D. | 11/30/11 | Draft re: employee issues charts | .70 | 416.50 | 29840850 |
| Bagarella, L. | 11/30/11 | Work regarding employee issues. | 2.00 | 1,080.00 | 29848573 |
| LaPorte Malone, | 11/30/11 | Work on employee claims issues | .50 | 297.50 | 29851029 |
| Gayed, V | 11/30/11 | Meeting with T. Britt regarding analysis of data. | 1.00 | 180.00 | 29856300 |
| Gayed, V | 11/30/11 | Conference call with client regarding analysis of data. | .50 | 90.00 | 29856326 |
| Gayed, V | 11/30/11 | Review and analysis of data. | 9.50 | 1,710.00 | 29856347 |
| Britt, T.J. | 11/30/11 | Conference w/ R. Perubhatla (RLKS) re: employee issues. | .50 | 270.00 | 29858522 |
| Britt, T.J. | 11/30/11 | Conference w/ K. Schultea (RLKS) re: employee claims issues. | .50 | 270.00 | 29858571 |
| Britt, T.J. | 11/30/11 | Conference w/ J. Ray (Nortel), K. Schultea (RLKS), M. Fleming-Delacruz, J. Kim re: employee issues. | 1.00 | 540.00 | 29858672 |
| New York, Temp. | 11/30/11 | H. Jung: Created binder for T. Britt. | 1.00 | 245.00 | 29860810 |
| Kim, J. | 11/30/11 | Work re: employee issues. | .80 | 196.00 | 29862652 |
| Penn, J. | 11/30/11 | Work re: employee issues. | .80 | 504.00 | 29864635 |
| Fleming, M. J. | 11/30/11 | T/c with J. Kim re: employee claims. | .10 | 63.00 | 29866933 |
| Fleming, M. J. | 11/30/11 | T/c with L. Malone re: employee claims. | .20 | 126.00 | 29866948 |
| Fleming, M. J. | 11/30/11 | T/c with J. Penn re: employee claims. | .20 | 126.00 | 29866961 |
| Schweitzer, L. | 11/30/11 | E/ms Blyth (0.1). Work on employee claims issues (0.4). Revise employee issues (0.1). | .60 | 594.00 | 29867695 |
| Kim, J. | 11/30/11 | T/C w/ J. Ray & K. Schultea re: employee claims issues (.5), t/c w/ M. Fleming-Delacruz re: follow- | 1.20 | 816.00 | 29869260 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | up (.1), e-mail to M. Fleming-Delacruz re: call (.1), review e-mails re: employee issues (.5) | | | |
| Kostov, M.N. | 11/30/11 | Finished research re: employee issues and sent to J. Kim for review (4.8) | 4.80 | 2,256.00 | 29872744 |
| Lipner, L. | 11/30/11 | T/c w/H. Ashner (K&A) re: employee issues (.3). | .30 | 178.50 | 29874347 |
| | | **MATTER TOTALS:** | **1,148.40** | **491,648.50** | |

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 11/07/11 | T/c w/R. Eckenrod re: customer contract assignment issues (.4). | .40 | 238.00 | 29858265 |
| Croft, J. | 11/09/11 | Reviewing Nortel customer docket | .20 | 126.00 | 29682738 |
| Sidhu, K. | 11/14/11 | Telephone call with CFO of Nortel customer re: customer issue. | .10 | 47.00 | 29709193 |
| | | **MATTER TOTALS:** | **0.70** | **411.00** | |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 11/01/11 | Correspondence w/E. Bussigel re: supplier issue (.2). | .20 | 119.00 | 29832303 |
| Bussigel, E.A. | 11/01/11 | Em L.Schweitzer re: supply agreement (.5) | .50 | 270.00 | 29840658 |
| Bussigel, E.A. | 11/01/11 | Em R.Bariahtaris re: supply agreement (.2); em L.Lipner re: supply agreement (.1); em J.Hea re: supply agreement (.1) | .40 | 216.00 | 29840678 |
| Bussigel, E.A. | 11/02/11 | Editing agreement and email re: same | .40 | 216.00 | 29630341 |
| Lipner, L. | 11/02/11 | Correspondence w/R. Bariahtaris (n) re: supplier issue (.2); Revised supplier agreement (.2); Correspondence w/I. Armstrong (n) and C. Armstrong re: same (.4). | .80 | 476.00 | 29832463 |
| Bussigel, E.A. | 11/03/11 | Ems R.Bariahtaris (Nortel) re: agreements | .20 | 108.00 | 29634298 |
| Lipner, L. | 11/03/11 | Correspondence w/C. Armstrong and I. Armstrong (n) re: supplier issue. | .10 | 59.50 | 29832561 |
| Lipner, L. | 11/04/11 | Correspondence w/C. Armstrong and I. Armstrong (n) re: supplier issue (.1). | .10 | 59.50 | 29832597 |
| Croft, J. | 11/07/11 | Emails with L. Schweitzer, B. Bariahtaris and D. McKenna re: supplier issues | .30 | 189.00 | 29658311 |
| Bussigel, E.A. | 11/07/11 | Em L.Lipner re: supply agreement | .10 | 54.00 | 29840739 |
| Lipner, L. | 11/07/11 | Correspondence w/E. Bussigel, I. Armstrong and D. McKenna (n), and C. Armstrong re: supplier issues (.3); Revised supplier agreement (.2). | .50 | 297.50 | 29858243 |
| Bussigel, E.A. | 11/08/11 | T/c R.Bariahtaris re: supply agreement (.2); email purchaser re: same (.1) | .30 | 162.00 | 29657590 |
| Croft, J. | 11/08/11 | Calls and emails with D. McKenna, B. Bariahtaris, L. Schweitzer and opposing counsel re: supplier issues | .40 | 252.00 | 29669765 |
| Lipner, L. | 11/08/11 | Correspondence re: supply issue w/I. Armstrong (n). | .10 | 59.50 | 29858401 |
| Bussigel, E.A. | 11/09/11 | T/c R.Bariahtaris re: supplier issue | .10 | 54.00 | 29669416 |
| Bussigel, E.A. | 11/09/11 | Em C.Armstrong re: supplier issue | .10 | 54.00 | 29670493 |
| Croft, J. | 11/09/11 | Reviewing draft memo re: supplier issue (.5); circulating draft settlement agreement (.5); reviewing same and email to L. Schweitzer re: same (2.2); call with B. Bariahtaris re: supplier issue (.3) | 3.50 | 2,205.00 | 29682697 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 11/10/11 | Call with B. Bariahtaris re: supplier issues (.8); reviewing supplier agreement draft and making issues list re: same (2.5); emails with L. Schweitzer re: same (.3) | 3.60 | 2,268.00 | 29685234 |
| Croft, J. | 11/11/11 | Reviewing draft agreement (.7); draft schedule to same (.2); meeting with L. Schweitzer re: same (.5); emails with J. Bromley, L. Schweitzer, J. Ray, RNOR, H. Skinner, T. Ross re: same (.5); updating issues list (.2); emails with Akin re: draft (.2). | 2.30 | 1,449.00 | 29693128 |
| Bussigel, E.A. | 11/14/11 | T/c J.Hea re: supplier agreement | .10 | 54.00 | 29695980 |
| Croft, J. | 11/14/11 | Call with B. Bariahtaris (.2); emails re: scheduling call re: supplier issue (.3); emails with opposing counsel re: same (.1); call with B. Kahn, S. Schultz, R. Jacobs, J. Hyland re: same (.4) | 1.00 | 630.00 | 29710339 |
| Lipner, L. | 11/14/11 | Email exchange w/E. Bussigel re: supplier issue (.2). | .20 | 119.00 | 29859127 |
| Bussigel, E.A. | 11/15/11 | T/c R.Bariahtaris re: supplier issue | .10 | 54.00 | 29711041 |
| Bussigel, E.A. | 11/15/11 | T/c Cda, supplier re: agreement | .50 | 270.00 | 29716632 |
| Croft, J. | 11/15/11 | Comm. with L. Schweitzer, T. Ayres, C. Armstrong, D. McKenna, B. Bariahtaris, Bob Moore: re: supplier agreement (.5); prep for same (.7); call with opposing counsel re: deal (.6); email to team re: same (.5); editing draft agreement and circulating to team (.7); mtg w/ K. Hailey re: claims issues (.8) | 3.80 | 2,394.00 | 29722252 |
| Croft, J. | 11/16/11 | Calls and emails with B. Bariahtaris and D. McKenna re: supplier issues | .30 | 189.00 | 29736149 |
| Bussigel, E.A. | 11/16/11 | Em R.Bariahtaris re: supply agreement (.1) | .10 | 54.00 | 29866859 |
| Bussigel, E.A. | 11/17/11 | T/c R.Bariahtaris re: supplier issues | .20 | 108.00 | 29735420 |
| Bussigel, E.A. | 11/17/11 | T/c C.Armstrong, T.Ayres, R.Bariahtaris re: supplier issue (.7) | .70 | 378.00 | 29736231 |
| Croft, J. | 11/17/11 | Emails with C. Armstrong, L. Schweitzer re: supplier issue (.2); editing draft agreement (.4) | .60 | 378.00 | 29743361 |
| Bromley, J. L. | 11/28/11 | Ems with E. Bussigel and L. Lipner on supplier settlement and review materials re: same (.20); mtg with E. Bussigel and L. Lipner re: same (.70). | .90 | 936.00 | 29854056 |
| Bussigel, E.A. | 11/18/11 | Ems re: supplier agreement (.5); t/c R.Bariahtaris re: same (.1); em J.Hea re: same (.2) | .80 | 432.00 | 29748742 |
| Croft, J. | 11/18/11 | Emails with L. Schweitzer and call with same re: supplier agreement (.5); circulating same to Nortel, | 1.20 | 756.00 | 29763309 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J. Ray, Akin (.5); call with B. Bariahtaris re: same (.2) | | | |
| Lipner, L. | 11/18/11 | T/c w/I. Armstrong (n) re: supplier issue (.6); Correspondence w/E. Bussigel re: same (.2). | .80 | 476.00 | 29874307 |
| Bussigel, E.A. | 11/21/11 | T/c L.Lipner re: agreement (.1); t/c R.Bariahtaris re: agreement (.1) | .20 | 108.00 | 29753258 |
| Bussigel, E.A. | 11/21/11 | T/c L.Schweitzer re: supply agreement | .20 | 108.00 | 29753598 |
| Croft, J. | 11/21/11 | Call with opposing counsel re: supplier agreement and email to team re: same (.3); subsequent call with opposing counsel and C. Armstrong (.4) | .70 | 441.00 | 29763967 |
| Lipner, L. | 11/21/11 | T/c w/E. Bussigel re: supplier issue (.1); Correspondence w/E. Bussigel re: same (.4). | .50 | 297.50 | 29819710 |
| Bussigel, E.A. | 11/21/11 | Ems supplier, purchaser, L.Lipner re: supply agreement | .80 | 432.00 | 29826028 |
| Bussigel, E.A. | 11/21/11 | Em J.Ray re: supplier agreement | .50 | 270.00 | 29826040 |
| Bussigel, E.A. | 11/21/11 | Revising supplier agreement | .30 | 162.00 | 29826051 |
| Schweitzer, L. | 11/21/11 | T/c E Bussigel re: settlement (0.2). | .20 | 198.00 | 29864048 |
| Bussigel, E.A. | 11/22/11 | T/c supplier, Canada re: agreement (.4); T/c C.Armstrong, T.Ayres re: agreement (.2); em re: same (.4) | 1.00 | 540.00 | 29825973 |
| Bussigel, E.A. | 11/22/11 | Em Canada, UK re: supply agreement | .30 | 162.00 | 29825992 |
| Bussigel, E.A. | 11/22/11 | Em L.Schweitzer re: supplier issue | .40 | 216.00 | 29825993 |
| Lipner, L. | 11/23/11 | Correspondence w/E. Bussigel re: supplier issue (.1). | .10 | 59.50 | 29820101 |
| Bussigel, E.A. | 11/23/11 | Em C.Armstrong re: agreement | .10 | 54.00 | 29825962 |
| Lipner, L. | 11/25/11 | Correspondence re: supplier agreement w/H. Skinner and Goodmans (.1). | .10 | 59.50 | 29820297 |
| Lipner, L. | 11/27/11 | Correspondence w/E. Bussigel re: supplier issue (.2). | .20 | 119.00 | 29820308 |
| Bussigel, E.A. | 11/28/11 | Mtg L.Schweitzer re: supplier issues (.3); reviewing supplier agreement (.5); mtg J.Bromley, L.Lipner re: supplier agreement (.6); Communication w/ L. Lipner re: same (.2) | 1.40 | 756.00 | 29806680 |
| Bussigel, E.A. | 11/28/11 | Em J.Bromley re: supplier issue | .50 | 270.00 | 29810808 |
| Croft, J. | 11/28/11 | Call with B. Bariahtaris re: supplier issues (.2); emails with J. Ray re: same (.2) | .40 | 252.00 | 29816358 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 11/28/11 | Reviewed agreements re: supplier issue (.3); Email to J. Ray (n) re: same (.4); Correspondence w/E. Bussigel re: same (.5); o/c w/J. Bromley and E. Bussigel re: same (.6); t/c w/E. Bussigel re: same (.1). | 1.90 | 1,130.50 | 29832679 |
| Bussigel, E.A. | 11/29/11 | T/c R.Bariahtaris re: supply agreement | .40 | 216.00 | 29817442 |
| Bussigel, E.A. | 11/29/11 | Em exchange L.Lipner, J.Ray re: supply agreements | .40 | 216.00 | 29825918 |
| Lipner, L. | 11/29/11 | T/c w/E. Bussigel re: supplier issue (.3); Correspondence w/E. Bussigel and J. Ray (n) re: same (.4). | .70 | 416.50 | 29832932 |
| Bussigel, E.A. | 11/30/11 | Ems re: supplier agreement (.3); t/c C.Armstrong re: supplier agreement (.1); editing agreement (.2); t/c G.Bell re: agreement (.1) | .70 | 378.00 | 29840599 |
| Croft, J. | 11/30/11 | Call with L. Lipner re: supplier issue (.2); reviewing draft settlement agreement and circulating it to constituents (1). | 1.20 | 756.00 | 29874070 |
| Lipner, L. | 11/30/11 | Correspondence w/E. Bussigel re: supply issues (.1). | .10 | 59.50 | 29874349 |
| | | **MATTER TOTALS:** | **38.60** | **23,473.00** | |

**MATTER: 17650-012** PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 11/01/11 | Correspondence re: plan issues w/M. Fleming (.2); Revised plan outline and research on case issues. (5.1). | 5.30 | 3,153.50 | 29832275 |
| Bussigel, E.A. | 11/01/11 | Research and prep for plan meeting | 3.50 | 1,890.00 | 29840681 |
| Bussigel, E.A. | 11/02/11 | Mtg J.Bromley, L.Schweitzer, M.Fleming, L.Lipner re: plan issues (1.0); prep for meeting (.6) | 1.60 | 864.00 | 29625831 |
| Schweitzer, L. | 11/02/11 | Mtg L Lipner, M. Fleming-Delacruz, E Bussigel, J Bromley re: research on case issues (1.1). | 1.10 | 1,089.00 | 29658901 |
| Lipner, L. | 11/02/11 | O/c w/E. Bussigel, M. Fleming-Delacruz, L. Schweitzer and J. Bromley re: research issues (1); Preparation re: same (1.2); t/c w/E. Bussigel re: same (.1); t/c w/L. Barefoot re: same (.1); Reviewed hearing transcript re: same (.5); Correspondence w/A. Cordo (MNAT) re: same (.3). | 3.20 | 1,904.00 | 29832428 |
| Fleming, M. J. | 11/10/11 | T/c with S. Bomhof re: research on case issues. | .10 | 63.00 | 29698634 |
| Bussigel, E.A. | 11/28/11 | Mtg J.Opolsky re: research | .50 | 270.00 | 29810346 |
| Opolsky, J. | 11/28/11 | Meeting with E. Bussigel regarding research request. | .60 | 282.00 | 29814840 |
| Opolsky, J. | 11/28/11 | Research on case issues. | 1.80 | 846.00 | 29814851 |
| Opolsky, J. | 11/29/11 | Research on case issues. | 6.70 | 3,149.00 | 29830086 |
| Opolsky, J. | 11/30/11 | Research. | 2.30 | 1,081.00 | 29851153 |
| | | **MATTER TOTALS:** | **26.70** | **14,591.50** | |

**MATTER: 17650-013** TAX

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Goodman, C.M. | 11/01/11 | following up on questions from opposing counsel. | .20 | 126.00 | 29599072 |
| Belyavsky, V.S. | 11/01/11 | reviewed claims | .20 | 94.00 | 29600305 |
| Goodman, C.M. | 11/01/11 | tc w/ j. kim re: legal issues | .20 | 126.00 | 29601409 |
| Belyavsky, V.S. | 11/02/11 | reviewed claims | 2.20 | 1,034.00 | 29630377 |
| Goodman, C.M. | 11/02/11 | emails to C. Brod + l. schweitzer re: opposing counsel questions. | .20 | 126.00 | 29630383 |
| Wu, A. | 11/02/11 | Phone discussion with M. Kagan and B. Short re: liability claims. 0.1; Emails with J. Drake about liability claims. 0.1 | .20 | 94.00 | 29648570 |
| Belyavsky, V.S. | 11/03/11 | reviewed claims | .40 | 188.00 | 29637688 |
| McRae, W. L. | 11/03/11 | Emails (0.3); draft letter with settlement to opposing counsel (0.1). | .40 | 396.00 | 29647034 |
| Wu, A. | 11/03/11 | Emails relating to liability claim. 0.2; Reviewing draft settlement relating to liability claim. 0.3 | .50 | 235.00 | 29648580 |
| Belyavsky, V.S. | 11/04/11 | reviewed claims | .30 | 141.00 | 29642096 |
| Wu, A. | 11/04/11 | Phone conversation with J. Drake, and with M. Kagan (partial), about liability claim. 0.2; Review of draft settlement relating to liability claim. 0.5 | .70 | 329.00 | 29648594 |
| Wu, A. | 11/07/11 | Call with M. Kagan about draft settlement. 0.2; Call with J. Drake about draft settlement. 0.1; Emails to J. Drake and M. Kagan regarding draft settlement. 0.2; Mark-up draft settlement. 1.0 | 1.50 | 705.00 | 29696084 |
| Belyavsky, V.S. | 11/08/11 | reviewed claims | .10 | 47.00 | 29662266 |
| Wu, A. | 11/08/11 | Call with W. McRae and J. Drake about settlement draft. | .10 | 47.00 | 29696100 |
| McRae, W. L. | 11/08/11 | Communicate opposing counsel questions with J. Kim (0.3); review of points to prep for call tomorrow with opposing counsel (0.3). | .60 | 594.00 | 29711883 |
| Goodman, C.M. | 11/09/11 | tc w/ opposing counsel re: legal issue | 1.10 | 693.00 | 29670506 |
| Belyavsky, V.S. | 11/09/11 | reviewed claims | .10 | 47.00 | 29674957 |
| Wu, A. | 11/09/11 | Review changes to draft letter, incorporate changes from B. Short, email to team. | .30 | 141.00 | 29696109 |
| McRae, W. L. | 11/09/11 | Review of new turn of letter to opposing counsel (0.2); call with professionals to go over points about claims (1.10); emails about (0.2). | 1.50 | 1,485.00 | 29713267 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Belyavsky, V.S. | 11/10/11 | Reviewed claims (1.8), call with A. Wu and Nortel (.7). | 2.50 | 1,175.00 | 29691276 |
| Wu, A. | 11/10/11 | Regular adviser call (0.7), including pre-call meeting with team and preparation. (0.2); Discuss call agenda with C. Goodman. (0.1); Review issues discussed and review notes about open issues. (0.7); Call with M. Kagan about liability issue. (0.2); Communications and discussion with V. Belyavsky about liability issue. (0.3); Emails with B. McRae about liability issue. (0.4). | 2.60 | 1,222.00 | 29696130 |
| McRae, W. L. | 11/10/11 | Questions from Alex Wu (0.4); emails re: legal issues (0.1); reviewed materials sent by J. Kim to opposing counsel (0.3). | .80 | 792.00 | 29714216 |
| Bussigel, E.A. | 11/11/11 | Em M.Gentile re: legal issue | .30 | 162.00 | 29687381 |
| Belyavsky, V.S. | 11/11/11 | reviewed claims | .20 | 94.00 | 29691754 |
| Wu, A. | 11/11/11 | Call with B. Short following-up about questions from previous day's call. 0.3; Draft email to B. McRae summarizing issues. 0.2; Call with B. McRae and B. Short re: same. 0.1; Preparation for calls and reviewing issues. 0.2; Emails with J. Drake about liability claim. 0.1 | .90 | 423.00 | 29696183 |
| McRae, W. L. | 11/11/11 | Call to update opposing counsel (0.5); email from Alex Wu about liability claims (0.2). | .70 | 693.00 | 29715906 |
| Belyavsky, V.S. | 11/14/11 | reviewed claims | .10 | 47.00 | 29705314 |
| Bussigel, E.A. | 11/14/11 | Ems A.Wu re: claim | .20 | 108.00 | 29705747 |
| Goodman, C.M. | 11/14/11 | tc w/ m. kagan, v. belyavsky, w. mcrae re: legal issue. | .10 | 63.00 | 29705754 |
| McRae, W. L. | 11/14/11 | Discussion of legal issue with Corey Goodman to prepare: for call later in the week with professional (0.4). | .40 | 396.00 | 29716088 |
| Wu, A. | 11/14/11 | Emails relating to draft stipulations and settlements among team and from opposing counsel. 1.6; Call with B. McRae and M. Kagan about question from professionals. 0.1 | 1.70 | 799.00 | 29753423 |
| Bussigel, E.A. | 11/14/11 | Em B.Short re: legal issue | .20 | 108.00 | 29865962 |
| Belyavsky, V.S. | 11/15/11 | reviewed claims | .60 | 282.00 | 29720771 |
| McRae, W. L. | 11/15/11 | Emails about settlements (0.2); follow up discussion with E. Bussigel (0.4). | .60 | 594.00 | 29731513 |
| Wu, A. | 11/15/11 | Emails relating to meeting about liability claim. 0.1; Review of liability claim. 0.5; Call with J. Drake, M. Fleming-Delacruz, and E. Bussigel | 1.60 | 752.00 | 29753492 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | about liability claim. 0.3; Draft update for B. McRae. 0.1; Draft email to opposing counsel re: liability claim. 0.2; Email to B. Short about liability claim. 0.1; Call with opposing counsel re: liability claim. 0.1; Emails with E. Bussigel about liability claim. 0.1; Emails relating to liability claim. 0.1 | | | |
| Belyavsky, V.S. | 11/16/11 | reviewed claims | .20 | 94.00 | 29728296 |
| McRae, W. L. | 11/16/11 | Prepared for call on State legal issues (.9); read memo from emails about settlement (0.3). | 1.20 | 1,188.00 | 29731887 |
| Goodman, C.M. | 11/16/11 | tc w/ w. mcrae and review of memo re: legal issue | .20 | 126.00 | 29737586 |
| Wu, A. | 11/16/11 | Draft email to J. Ray. 0.8; Edit email incorporating comments from J. Drake. 0.3; Emails relating to liability claim. 0.2; Emails to/from J. Ray about liability claim. 0.3 | 1.60 | 752.00 | 29753559 |
| Bussigel, E.A. | 11/16/11 | Em W.McRae re: memo | .30 | 162.00 | 29866877 |
| Goodman, C.M. | 11/17/11 | tc w/ w. mcrae and review of legal documents. | .10 | 63.00 | 29738972 |
| Belyavsky, V.S. | 11/17/11 | reviewed claims | .10 | 47.00 | 29739056 |
| McRae, W. L. | 11/17/11 | Emails. | .50 | 495.00 | 29751952 |
| Wu, A. | 11/17/11 | Call with opposing counsel regarding liability claim. 0.3; Meeting with E. Bussigel to prepare. 0.3; Preparing for meeting. 0.3; Draft summary for team. 0.5; Draft email to custodian to check certain facts regarding stipulation. 0.5; Review facts regarding stipulation. 1.0; Emails and calls with M. Fleming-Delacruz regarding moving settlement process forward. 0.2; Call with M. Fleming-Delacruz regarding email to custodian. 0.2; Review email from opposing counsel. 0.1;Emails to schedule next call. 0.1 | 3.50 | 1,645.00 | 29753638 |
| Goodman, C.M. | 11/18/11 | tc w/ professionals re: legal issue. | 1.00 | 630.00 | 29747786 |
| Belyavsky, V.S. | 11/18/11 | reviewed claims | .20 | 94.00 | 29748428 |
| McRae, W. L. | 11/18/11 | Emails about liability issues (0.3); call with in-house team about legal issues (0.8); emails about meeting with opposing counsel (0.2); more: emails (0.3). | 1.60 | 1,584.00 | 29751994 |
| Wu, A. | 11/18/11 | Call with J. Drake, E. Bussigel, and opposing counsel to discuss liability claim. 0.3; Prepare: for call. 0.2; Email to custodian regarding liability claim. 0.2; Calls and emails with M. Fleming-Delacruz about liability claim. 0.2; Email with B. McRae regarding questions about procedural matters in liability claim. 0.3; Call with E. | 2.00 | 940.00 | 29754992 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | Bussigel about settlement. 0.1; Emails with E. Bussigel about liability claim. 0.2; Editing settlement, and creating exhibits. 0.5 | | | |
| McRae, W. L. | 11/21/11 | Emails (0.2). | .20 | 198.00 | 29772362 |
| Wu, A. | 11/21/11 | Emails with E. Bussigel relating to liability claim. 0.2; Review opposing counsel comments to stipulation. 0.5; Re-draft stipulation relating to liability claim. 1.0; Review draft motion relating to local counsel, comments to J. Drake and A. Kogan. 0.5 | 2.20 | 1,034.00 | 29804474 |
| Wu, A. | 11/22/11 | Emails to team about model stipulation. | .30 | 141.00 | 29804541 |
| McRae, W. L. | 11/22/11 | Emails (0.3). | .30 | 297.00 | 29834007 |
| Wu, A. | 11/23/11 | Draft language for document relating to liability claim, send to E. Bussigel with blacklines for review. | .90 | 423.00 | 29804839 |
| McRae, W. L. | 11/23/11 | Emails (0.2). | .20 | 198.00 | 29834936 |
| Wu, A. | 11/28/11 | Review comments from E. Bussigel on legal document, incorporate comments, recirculate for review with new blacklines and comments. 1.1; Further review of comments from E. Bussigel on legal document, incorporate comments, and draft summary for other senior lawyers. 2.8 | 3.90 | 1,833.00 | 29819321 |
| McRae, W. L. | 11/28/11 | Emails (0.4). | .40 | 396.00 | 29835291 |
| Goodman, C.M. | 11/29/11 | tc w/ w mcrae re: legal issue | .10 | 63.00 | 29828965 |
| McRae, W. L. | 11/29/11 | Met with Inna Rozenberg and Lauren Peacock to discuss new briefs and legal aspects thereof (0.7); emails about liability issues (0.4); review of documents to prepare: for call tomorrow (0.3); discussed research with Anne Lieberman (0.6). | 2.00 | 1,980.00 | 29835696 |
| Wu, A. | 11/29/11 | Call with D. Buell and E. Bussigel (partial) to discuss liability claim. 0.2; Emails with E. Bussigel about liability claim. 0.4; Draft email to J. Ray about liability claim. 0.8; Revising document regarding liability claim. 0.9 | 2.30 | 1,081.00 | 29853144 |
| Goodman, C.M. | 11/30/11 | conference call w/ opposing counsel and prep therefor. | 2.40 | 1,512.00 | 29840586 |
| McRae, W. L. | 11/30/11 | Call with opposing counsel about legal issues (1.8); review of new questions posed by professionals to make sure: we have answers to each one before: tomorrow's call (0.3). | 2.10 | 2,079.00 | 29853129 |
| Wu, A. | 11/30/11 | Call with M. Fleming-Delacruz to discuss liability claim. 0.1; Draft email to J. Ray about liability | .40 | 188.00 | 29853204 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claim. 0.3 | | | |
| | | **MATTER TOTALS:** | **54.50** | **33,601.00** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 11/01/11 | cfc re: purchaser assignments; follow up Julia Rozenblit | 1.00 | 750.00 | 29605916 |
| Ilan, D. | 11/01/11 | corres re: website; corres re: IP issues | .80 | 600.00 | 29605933 |
| Carew-Watts, A. | 11/01/11 | Review website pages and em J Croft re: same. | .50 | 270.00 | 29626564 |
| Rozenblit, J.M. | 11/01/11 | Telephone call with D. Ilan, M. Kaplan (Paul Weiss), C. Cianciolo (purchaser) and B. Junkin (purchaser) regarding patent filings. | .50 | 235.00 | 29638070 |
| Rozenblit, J.M. | 11/01/11 | Research regarding corrections to patent TP issues. | 4.50 | 2,115.00 | 29638092 |
| Ilan, D. | 11/02/11 | cfc Paul Weiss re: IP issues (0.5); update team re: trademarks (0.7); review supplier documents and discuss next steps (0.8); corres re: nortel mark and website use (0.8) | 2.80 | 2,100.00 | 29631981 |
| Ilan, D. | 11/02/11 | Corres re: employee issues (1.7); attention to purchaser new patents issue (0.6) meet Julia Rozenblit re: same (0.3); employee issues disclosure: comment on letter and corres (0.7). | 3.30 | 2,475.00 | 29631986 |
| Rozenblit, J.M. | 11/02/11 | Research regarding TP issues. | 1.50 | 705.00 | 29638128 |
| Rozenblit, J.M. | 11/02/11 | Internal meeting with D. Ilan regarding patent application corrections. | .30 | 141.00 | 29638137 |
| Rozenblit, J.M. | 11/02/11 | Research and summarize filing process for patent applications. | 2.10 | 987.00 | 29638150 |
| Carew-Watts, A. | 11/02/11 | Review supplier sale documents; em D Ilan re: same. | 1.50 | 810.00 | 29664006 |
| Carew-Watts, A. | 11/02/11 | Ems J Croft re: website. | .40 | 216.00 | 29664024 |
| Ilan, D. | 11/03/11 | review corres re: employee issues (0.6); advice re: intellectual property license (0.5) | 1.10 | 825.00 | 29755693 |
| Ilan, D. | 11/03/11 | Purchaser inquiry | .50 | 375.00 | 29755790 |
| Croft, J. | 11/04/11 | Emails with D. Ilan, L. Schweitzer, NROR and E&Y re: purchaser IP Project request | .50 | 315.00 | 29650954 |
| Ilan, D. | 11/04/11 | discussions concerning IP issues | 1.00 | 750.00 | 29755969 |
| Ilan, D. | 11/04/11 | handle purchaser questions re: licensing (1); cfc chris (0.6) | 1.60 | 1,200.00 | 29755971 |
| Croft, J. | 11/07/11 | Emails with d. Ilan and E&Y re: notice request | .50 | 315.00 | 29658332 |
| Rozenblit, J.M. | 11/07/11 | Internal meeting with D. Ilan regarding patent assignments. | .20 | 94.00 | 29676167 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Ilan, D. | 11/07/11 | Purchaser - cfc Ropes and Grey re: purchaser licences and various corres James Croft and Ropes (1.3); employees issues disclosure: (0.6); cf Julia Rozenblit re: jointly owned patents (0.2); corres re: purchaser request (0.4) | 2.50 | 1,875.00 | 29756065 |
| Carew-Watts, A. | 11/08/11 | Mtg D Herrington, J Kim, K Wilke-Milne, J Kallstrom Schreckengost re: licensor claim - team meeting. | 1.10 | 594.00 | 29665938 |
| Carew-Watts, A. | 11/08/11 | Review/compare: complaints re: licensor claim. | 1.50 | 810.00 | 29665942 |
| Croft, J. | 11/08/11 | Emails with D. Ilan, Ernst & Young and L. Schweitzer re: purchaser request | .50 | 315.00 | 29669774 |
| Rozenblit, J.M. | 11/08/11 | Attention to EDR indices. | .40 | 188.00 | 29676078 |
| Rozenblit, J.M. | 11/08/11 | Telephone call with D. Ilan, C. Hunter (Norton Rose), R. Solski (Nortel) and T. Mason (Nortel) regarding data transfer. | 1.00 | 470.00 | 29676079 |
| Ilan, D. | 11/08/11 | corres re: purchaser licenses with James and Ropes & Grey (0.9); corres re: UK employee issues (0.6); cfc re: data disclosure: to purchaser (1) | 2.50 | 1,875.00 | 29756092 |
| Rozenblit, J.M. | 11/09/11 | Create foreign patent assignment schedules. | 2.00 | 940.00 | 29676605 |
| Carew-Watts, A. | 11/09/11 | Review em to J Kim, D Herrington w/ B Schoepp re: comparison of amended complaints; revise same. | .90 | 486.00 | 29815168 |
| Carew-Watts, A. | 11/09/11 | Call to O Dunn (E&Y). | .30 | 162.00 | 29815179 |
| Rozenblit, J.M. | 11/10/11 | Attention to jointly owned patents (0.7); and correspondence with D. Ilan re: same (.6). | 1.30 | 611.00 | 29683129 |
| Ilan, D. | 11/10/11 | License review letter (0.9); and cf E. Bussigel (0.1); cfc Global IP re: data transfer materials (0.5); cf J. Rozenblit and instruct re: jointly owned patents and provide J. Rozenblit with info on jointly owned patents (0.6) | 2.10 | 1,575.00 | 29756243 |
| Ilan, D. | 11/10/11 | cfc Nortel re: purchaser issues, review Nortel position paper and draft revisions | 1.20 | 900.00 | 29756248 |
| Carew-Watts, A. | 11/10/11 | Ems A Jeffries, O Dunn re: access to servers. | .30 | 162.00 | 29815307 |
| Rozenblit, J.M. | 11/11/11 | Telephone call with D. Ilan, M. Kaplan, B. Junkin C. Cianciolo (Rockstar), T. Mason and R. Solski regarding data transfer. | .90 | 423.00 | 29700328 |
| Rozenblit, J.M. | 11/11/11 | Internal meeting with D. Ilan regarding data transfer. | .10 | 47.00 | 29700334 |
| Rozenblit, J.M. | 11/11/11 | Attention to jointly owned patents. | 4.60 | 2,162.00 | 29700345 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenblit, J.M. | 11/11/11 | Telephone call with D. Ilan, C. Hunter (Norton Rose), T. Mason (Nortel) and R. Solski (Nortel) regarding data transfer. | 1.00 | 470.00 | 29700353 |
| Rozenblit, J.M. | 11/11/11 | Communications with D. Ilan, E. Bussigel and D. Abbott (MNAT) regarding license. | .40 | 188.00 | 29700359 |
| Ilan, D. | 11/11/11 | Communications with J. Rosenblit re: jointly owned patents and assignments (0.7); cfc purchaser, Paul Weiss and Nazel re: data transfer (0.9); cfc J. Rozenblit, Randy and Tiina re: data transfer and TSA data (1.0); cfc MNAT re: licensee (0.5); draft email to license re: license (0.4); draft mail to NMAT re: license questions (1.1); cfc C. Hunter re: data (0.4); corres with J. Rozenblit re: jointly owned patents (0.2) | 5.20 | 3,900.00 | 29756298 |
| Ilan, D. | 11/11/11 | review corres re: purchaser claims and review revised slides | .50 | 375.00 | 29756309 |
| Rozenblit, J.M. | 11/14/11 | Review C. Cianciolo's data proposal (.2); review ASD provisions on data transfer (.3); email correspondence with D. Ilan regarding same (.2). | .70 | 329.00 | 29716468 |
| Ilan, D. | 11/14/11 | review reply to H. Skinner letter (0.3); cfc NMAT and review revisions to NMAT email re: licenses (1); review and comment on joint owned patent summary of issues by J. Rozenblit (1); corres from purchaser re: data transfer (0.6) | 2.90 | 2,175.00 | 29756332 |
| Carew-Watts, A. | 11/14/11 | Em A Jeffries. | .10 | 54.00 | 29816583 |
| Croft, J. | 11/15/11 | Call and email with E. Bussigel re: IP Project allocation issue | .20 | 126.00 | 29722259 |
| Rozenblit, J.M. | 11/15/11 | Research IP. | 1.00 | 470.00 | 29726680 |
| Rozenblit, J.M. | 11/15/11 | Internal meeting with D. Ilan regarding JOPs. | .30 | 141.00 | 29726690 |
| Ilan, D. | 11/15/11 | H. Skinner letter, review corres (0.4); corres re: data with Chris C, (0.4); meet J. Rozenblit re: jointly owned patents and instruct her (0.3) | 1.10 | 825.00 | 29756368 |
| Carew-Watts, A. | 11/15/11 | Organize call re: UK servers; respond to query E Bussigel. | .60 | 324.00 | 29816611 |
| Ilan, D. | 11/16/11 | cfc w/ Nortel. and Norton Rose and J. Rozenblit re: data transfer (1.2); corres Emily re: licenses (0.6) | 1.80 | 1,350.00 | 29730575 |
| Rozenblit, J.M. | 11/16/11 | Telephone call with D. Ilan, Norton Rose and Nortel regarding data transfer. | 1.20 | 564.00 | 29733975 |
| Carew-Watts, A. | 11/16/11 | Prepare: and Call w/ C Hunter, O Dunn, A Jeffries re: access to servers. | 1.10 | 594.00 | 29817039 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenblit, J.M. | 11/17/11 | Review matters re transfer to purchaser. | .30 | 141.00 | 29752926 |
| Rozenblit, J.M. | 11/17/11 | Distribute patent information documents to I. Rozenberg. | .10 | 47.00 | 29752969 |
| Ilan, D. | 11/17/11 | review patents for data transfer to purchaser and email Randy (0.5); revise TSA charts from G. Reichert and related corres (1.3); review and comment on Tiina Mason's data transfer list (0.4) | 2.20 | 1,650.00 | 29756409 |
| Ilan, D. | 11/17/11 | corres Emily re: royalties (0.5); comm w/ Antonia Carew-Watts re: supplier issues (0.6); review license license for royalties purposes (0.3); Mtg w/Peacock re: mediation (.2) | 1.60 | 1,200.00 | 29756415 |
| Carew-Watts, A. | 11/17/11 | Prepare: agenda for call re: access to servers; review license and supply agreement. | 2.50 | 1,350.00 | 29817163 |
| Bussigel, E.A. | 11/18/11 | Mtg D.Ilan, A.Watts re: licenses (.7); prep re: same (.2) | .90 | 486.00 | 29748743 |
| Ilan, D. | 11/18/11 | review employee issues matter, check provisions of asset sale document and corres re: same (1.5); review corres re: UK employee issues (0.8) | 2.30 | 1,725.00 | 29756455 |
| Ilan, D. | 11/18/11 | meet E. Bussigel and A. Carew-Watts re: royalties; review license agreement | 1.50 | 1,125.00 | 29756468 |
| Carew-Watts, A. | 11/18/11 | Em for D Ilan re: supply agreement and follow up. | 1.20 | 648.00 | 29817239 |
| Carew-Watts, A. | 11/18/11 | Prepare: and Mtg E Bussigel, D Ilan re: licensing issues. | 1.20 | 648.00 | 29817302 |
| Rozenblit, J.M. | 11/21/11 | Telephone call with D. Ilan, C. Hunter, C. Cianciolo, B. Junkin and R. Solski regarding data transfer. | .50 | 235.00 | 29772680 |
| Rozenblit, J.M. | 11/21/11 | Revise JOP chart. | 1.50 | 705.00 | 29772743 |
| Ilan, D. | 11/21/11 | Cfc re: data with purchaser (1); cfc Hunter (NR) license (0.6); cf J. Rozenblit (0.6); corres J. Croft re: global IP (0.6); E. Bussigel re: licensee (0.4); cfc J. Rozenblit re: jointly owned patents (0.3) | 3.50 | 2,625.00 | 29791503 |
| Ilan, D. | 11/22/11 | review joint ownership chart as revised by Julia Rozenblit and cf Julia Rozenblit and email Chris Hunter re: same (1.5); review ownership issues, cf Mario Mendalaro and email Chris Hunter (0.7) | 2.20 | 1,650.00 | 29791770 |
| Rozenblit, J.M. | 11/22/11 | Correspondence with M. Falter regarding JOPs. | .30 | 141.00 | 29792927 |
| Ilan, D. | 11/23/11 | corres purchaser data with Chris Hunter and Chris Cianiolo | .80 | 600.00 | 29819671 |
| Rozenblit, J.M. | 11/29/11 | Attention to notice letters in EDR. | .30 | 141.00 | 29832421 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Carew-Watts, A. | 11/29/11 | Pc D Ilan, pc/em C Hunter re: access to servers; prepare: for call; reschedule call; organize materials. | 1.00 | 540.00 | 29855425 |
| Carew-Watts, A. | 11/30/11 | Rd ems R Eckenrod, E Bussigel re: license proceeds; review licenses and compose em to same re: same; review patent/trade secret license, review transaction history of patents, em D Ilan re: same. | 2.50 | 1,350.00 | 29855658 |
| Ilan, D. | 11/30/11 | Review licensee letters and agreement, and comment to team | 2.30 | 1,725.00 | 29862298 |
| Schweitzer, L. | 11/30/11 | Conf E Bussigel re: license issues, etc. (0.3). | .30 | 297.00 | 29867880 |
| | | **MATTER TOTALS:** | **94.90** | **59,787.00** | |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Flow, S. | 10/11/11 | E/ms re: 8-K. | .10 | 101.00 | 29871393 |
| Flow, S. | 10/20/11 | E/ms A.Kogan re: 10-Q. | .10 | 101.00 | 29868002 |
| Flow, S. | 10/25/11 | E/ms re: 10-Q. | .10 | 101.00 | 29869421 |
| Delahaye, S. | 10/28/11 | Coordinated 10-Q review schedule with team | .20 | 119.00 | 29688226 |
| Flow, S. | 10/28/11 | E/ms re: 10-Q. | .10 | 101.00 | 29870106 |
| Delahaye, S. | 10/31/11 | Reviewed 10-Q with Cleary team and sent comments to A. Ventresca (4.10); research for C. Brod (.50) | 4.60 | 2,737.00 | 29688234 |
| Flow, S. | 10/31/11 | Review and comment on 10-Q and work with S.Delahaye on same. | 3.50 | 3,535.00 | 29870335 |
| Brod, C. B. | 11/01/11 | Conference Schweitzer (.10). | .10 | 104.00 | 29766155 |
| Delahaye, S. | 11/02/11 | Email w/ C. Brod and L. Schweitzer re: 10-Q (.50); researched question (.30); email w/ A. Ventresca and S. Flow re: same (.30) | 1.10 | 654.50 | 29725015 |
| Flow, S. | 11/02/11 | E/ms S.Delahaye re: A.Ventresca question. | .50 | 505.00 | 29871019 |
| Delahaye, S. | 11/03/11 | Communications w/ R. Eckenrod and J. Lanzkron re: accounts (.80); reviewed account spreadsheet (.70); emails w/ A. Ventresca and S. Flow re: 10-Q review process (.30) | 1.80 | 1,071.00 | 29725949 |
| Schweitzer, L. | 11/03/11 | P Marquardt, J Calsyn, etc. e/mails (0.3). | .30 | 297.00 | 29867947 |
| Flow, S. | 11/03/11 | E/ms S.Delahaye re: 10-Q revisions. | .30 | 303.00 | 29871691 |
| Brod, C. B. | 11/04/11 | Matters relating to 10-Q; telephone call Shannon (.50). | .50 | 520.00 | 29766425 |
| Delahaye, S. | 11/04/11 | Reviewed 10-Q (.30); emails w/ C. Brod and L. Barefoot re: same (.60) | .90 | 535.50 | 29840753 |
| Delahaye, S. | 11/05/11 | Reviewed 10-Q | 2.10 | 1,249.50 | 29840795 |
| Brod, C. B. | 11/06/11 | Review 10-Q draft (4.10). | 4.10 | 4,264.00 | 29766510 |
| Delahaye, S. | 11/06/11 | Reviewed 10-Q and gave mark-up to S. Flow | 2.20 | 1,309.00 | 29840804 |
| Brod, C. B. | 11/07/11 | Review 10-Q (1.00); conference Delahaye (.30). | 1.30 | 1,352.00 | 29766555 |
| Delahaye, S. | 11/07/11 | Reviewed 10-Q w/ S. Flow and sent mark-up to A. Ventresca (.90); call w/ A. Ventresca, C. Glaspell and S. Flow (.70); email w/ L. Schweitzer re: 10-Q disclosure: (.30)Conf. w/ C. Brod re: 10Q (.30) | 2.20 | 1,309.00 | 29840954 |
| Flow, S. | 11/07/11 | Work with S.Delahaye on 10-Q points (.9); c/c | 1.60 | 1,616.00 | 29871123 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | A.Ventresca, S.Delahaye re: 10-Q (.7). | | | |
| Delahaye, S. | 11/08/11 | Research on case issues. | 1.50 | 892.50 | 29841007 |
| Delahaye, S. | 11/09/11 | Emails w/ A. Ventresca, L. Schweitzer and L. Lipner re: 10-Q disclosure: (.70); email w/ C. Brod re: NYSE (.30) | 1.00 | 595.00 | 29841091 |
| Lipner, L. | 11/09/11 | Correspondence w/S. Delahaye re: disclosure. | .30 | 178.50 | 29858526 |
| Delahaye, S. | 11/10/11 | Email w/ J. Bromley re: 10-Q disclosure: (.30); email w/ A. Ventresca re: same (.20) | .50 | 297.50 | 29841251 |
| | | **MATTER TOTALS:** | **31.00** | **23,848.00** | |

**MATTER: 17650-016  CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 11/04/11 | Drafted C15 docket sweep | .20 | 94.00 | 29639447 |
| Kallstrom-Schre | 11/10/11 | Drafted C15 docket sweep | .10 | 47.00 | 29676740 |
| Barefoot, L. | 11/11/11 | E-mail from J. Kallstrom-Schreckengost (C. 15 docket) | .10 | 68.00 | 29736170 |
| Kallstrom-Schre | 11/18/11 | Drafted C15 docket sweep | .30 | 141.00 | 29747936 |
| | | **MATTER TOTALS:** | **0.70** | **350.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 11/01/11 | Comm. w/Michelle Cook (Nortel) re: estimate (.10). | .10 | 54.00 | 29876158 |
| Coleman, R. | 11/02/11 | Work on Fee App Disbursements (2.9); comm re: same (.5); timeline review re: same (.2) | 3.60 | 1,422.00 | 29630033 |
| Britt, T.J. | 11/02/11 | Comm. w/E. Cohen re: fee estimate and fee app issues (.20). Calculation of fee estimate (.20). Comm. w/Michelle Cook (Nortel) re: fee estimate (.10). | .50 | 270.00 | 29630445 |
| Rozenberg, I. | 11/02/11 | Corr re: invoices relating to allocation issues. | .30 | 225.00 | 29647620 |
| O'Keefe, P. | 11/02/11 | Communications with R. Coleman regarding fee application schedule | .10 | 29.50 | 29686651 |
| Coleman, R. | 11/03/11 | Work on Fee App Disbursements (2.5); comm re: same (.2); Fee App timeline review (.4); comm and em summary re: same (.5) | 3.60 | 1,422.00 | 29632156 |
| Britt, T.J. | 11/03/11 | Comm. w/R.J. Coleman re: fee app schedule (.20). Comm. w/E. Cohen re: fee app (.10). | .30 | 162.00 | 29634371 |
| Rozenberg, I. | 11/03/11 | Corr w/ J. Stam of Norton Rose re: invoice relating to allocation issues. | .30 | 225.00 | 29647680 |
| Coleman, R. | 11/04/11 | Work on Fee App Disbursements (2.8); comm re: same (.2); comm and reviewing ems re: diary review (.5) | 3.50 | 1,382.50 | 29639061 |
| Galvin, J.R. | 11/04/11 | Em team, A. Dupuis, R. Lobasso, R. Ryan, A. Saunders, and J. Erickson re: diaries (.3). | .30 | 141.00 | 29640920 |
| Sherrett, J.D.H | 11/04/11 | Call w/ M. Ryan re: Oct fee app (0.1); call w/ C. Brod re: same (0.1); call w/ R. Coleman re: same (0.1); call w/ M. Kostov re: Nortel diaries (0.1); email to team re: Oct fee app (0.1); comms w/ billers re: Nortel diaries (0.2); email to R. Coleman re: same (0.1). | .80 | 376.00 | 29642150 |
| Erickson, J. | 11/04/11 | Communications with J. Galvin, R. Coleman, W. Bishop regarding October fee application. | .30 | 102.00 | 29649820 |
| O'Keefe, P. | 11/04/11 | Prepare: diaries for fee application review (.50) Review diaries for time details as per T. Britt (1.30) | 1.80 | 531.00 | 29686494 |
| Brod, C. B. | 11/04/11 | Telephone call J. Sherrett (.10). | .10 | 104.00 | 29766435 |
| Britt, T.J. | 11/04/11 | Comm. w/M. Ryan (Billing) re: diary review (.10). Comm. w/E. Bussigel re: subaccounts (.10). Comm. w/J. Galvin re: diary review (.10). | .30 | 162.00 | 29876166 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 11/07/11 | Comm. w/E. Cohen re: invoices, diary review, fee app (.50). Comm. w/J. Galvin re: invoices and expenses (.40). Comm. w/R.J. Coleman re: invoices and expenses (.10). Comm. w/C. Brod re: expenses (.10). Review of invoices (.30). Comm. w/P. O'Keefe re: diary review (.10). October diary review (.50). | 2.00 | 1,080.00 | 29647044 |
| Coleman, R. | 11/07/11 | Comm w/ Lawyer's Travel, J. Galvin, T. Britt, E. Cohen, J. Erickson re: disbursements (1.1); Work on Fee App Disbursements (1.2); comm re: diary review (.2); October Diary Review (5.8); reviewing em re: same (.1) | 8.40 | 3,318.00 | 29647140 |
| Sherrett, J.D.H | 11/07/11 | Diary review for Oct fee app (1.3); comm w/ P. O'Keefe re: same (0.1). | 1.40 | 658.00 | 29652723 |
| Uziel, J.L. | 11/07/11 | October Diary Review | 1.20 | 474.00 | 29657211 |
| Rozenberg, I. | 11/07/11 | Inquiries into status of bill re allocation issues. | .50 | 375.00 | 29658632 |
| O'Keefe, P. | 11/07/11 | Prepared diaries for review and assign to team (.50) Review time details for October fee application as per T. Britt (2.00) Communications with timekeepers and review team (.50) | 3.00 | 885.00 | 29685803 |
| Coleman, R. | 11/08/11 | Comm and ems w/ J. Galvin, E. Cohen, J. Erickson re: disbursements (.4); t/c w/ J. Galvin, E. Cohen re: same (.2); corr and coordination for expense backup w/ E. Cohen (.5); October Diary Review (.7) comm re: same (.2) | 2.00 | 790.00 | 29657419 |
| Uziel, J.L. | 11/08/11 | October Diary Review | 4.40 | 1,738.00 | 29659386 |
| Rozenberg, I. | 11/08/11 | Billing issues re: D. Lindsey invoice. | .20 | 150.00 | 29675117 |
| Erickson, J. | 11/08/11 | Review October disbursement requests, communications with E. Cohen, R. Coleman, J. Galvin, W. Bishop regarding same. | .50 | 170.00 | 29675742 |
| O'Keefe, P. | 11/08/11 | Review time details for October fee application as per T. Britt | 4.80 | 1,416.00 | 29685775 |
| Britt, T.J. | 11/08/11 | Diary review for October fee app. | .50 | 270.00 | 29876171 |
| Coleman, R. | 11/09/11 | comm and coordination re: October Diary Review (.4); comm and coordination re: diary review (.9) | 1.30 | 513.50 | 29664247 |
| Sherrett, J.D.H | 11/09/11 | Call w/ I. Rozenberg re: expenses issue (0.2); email to team re: diary review for Oct fee app (0.3); call w/ R. Coleman re: same (0.1); call w/ B. Faubus re: same (0.1); call w/ T. Britt re: same (0.2). | .90 | 423.00 | 29670283 |
| Rozenberg, I. | 11/09/11 | Work on issues related to invoice. | 1.00 | 750.00 | 29675157 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. | 11/09/11 | Review time details for Nortel October fee application as per T. Britt | 1.90 | 560.50 | 29685247 |
| Barefoot, L. | 11/09/11 | Communications w/ T. Britt re: fee process | .30 | 204.00 | 29685802 |
| Erickson, J. | 11/09/11 | Review October disbursement requests and draft expense narratives for fee application. | .50 | 170.00 | 29685921 |
| Faubus, B.G. | 11/09/11 | Tc w/ J Sherret re: diary review issues | .10 | 47.00 | 29776275 |
| Britt, T.J. | 11/09/11 | Comm. w/J. Sherrett (.20), R. Coleman (.10) re: fee app. | .30 | 162.00 | 29825768 |
| Galvin, J.R. | 11/09/11 | October diary review | 2.00 | 940.00 | 29841317 |
| Coleman, R. | 11/10/11 | comm and eml review re: October Diary Review (.3) | .30 | 118.50 | 29674555 |
| Kallstrom-Schre | 11/10/11 | October diary review | .30 | 141.00 | 29676743 |
| Klein, K.T. | 11/10/11 | October diary review (2.2); communications with L. Bagarella, T. Britt and J. Sherrett re: same (.1). | 2.30 | 1,242.00 | 29678361 |
| Sherrett, J.D.H | 11/10/11 | Email to R. Coleman re: Oct fee app (0.1); fee app logistics (0.4); email to WP re: diary review for Oct fee app (0.1); email to R. Ryan re: motion for Oct fee app (0.1). | .70 | 329.00 | 29678860 |
| Sidhu, K. | 11/10/11 | October diary review. | 1.00 | 470.00 | 29681977 |
| Rozenblit, J.M. | 11/10/11 | October diary review. | 3.00 | 1,410.00 | 29683100 |
| O'Keefe, P. | 11/10/11 | Reviewed fee applications for monthly billing totals as per T. Britt | .30 | 88.50 | 29683661 |
| Erickson, J. | 11/10/11 | Review October disbursement requests and draft expense narratives for fee application. | 1.70 | 578.00 | 29686025 |
| Erickson, J. | 11/10/11 | October diary review. | .70 | 238.00 | 29686032 |
| Galvin, J.R. | 11/10/11 | Oct diary review | 1.50 | 705.00 | 29687699 |
| Uziel, J.L. | 11/10/11 | October Diary Review | 1.80 | 711.00 | 29687701 |
| Rozenberg, I. | 11/10/11 | Work on invoice issues. | .30 | 225.00 | 29710637 |
| Faubus, B.G. | 11/10/11 | October diary review | 1.40 | 658.00 | 29776656 |
| Britt, T.J. | 11/10/11 | Emails, and communications w/ P. O'Keefe re: fee app. | .40 | 216.00 | 29824545 |
| Britt, T.J. | 11/10/11 | Comm. w/J. Galvin re: fee app issues. | .10 | 54.00 | 29825803 |
| Britt, T.J. | 11/10/11 | Comm. w/ J. Sherrett, K. Klein, P. O'Keefe, E. Bussigel re: fee app. | 1.50 | 810.00 | 29834039 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. | 11/11/11 | Work on October Diary Review (2.9); comm and coordination re: same (.2); comm w/ J.Galvin re: disbursements (.1); mtg w/ J.Galvin re: disbursements (.4); comm re: same (.5); work on disbursements (3.3) | 7.40 | 2,923.00 | 29685429 |
| Kallstrom-Schre | 11/11/11 | October diary review | .50 | 235.00 | 29685685 |
| Sherrett, J.D.H | 11/11/11 | Diary review for Oct fee app (1.7); feee app logistics (0.5). | 2.20 | 1,034.00 | 29687417 |
| Galvin, J.R. | 11/11/11 | Mtg w RJ Coleman re: disbursements | .40 | 188.00 | 29687692 |
| Britt, T.J. | 11/11/11 | Comm. w/Laura Bagarella re: diary review (.30). | .30 | 162.00 | 29694871 |
| Erickson, J. | 11/11/11 | Communications with R. Coleman regarding October disbursements for fee application. | .10 | 34.00 | 29695105 |
| Erickson, J. | 11/11/11 | October diary review. | .80 | 272.00 | 29695225 |
| Wu, A. | 11/11/11 | October diary review. | .50 | 235.00 | 29696168 |
| Brod, C. B. | 11/11/11 | E-mails J. Sherrett and Cohen (.20). | .20 | 208.00 | 29767280 |
| Bagarella, L. | 11/11/11 | October diary review. | 5.00 | 2,700.00 | 29798290 |
| Cerceo, A. R. | 11/11/11 | October diary review. | .30 | 162.00 | 29835967 |
| Britt, T.J. | 11/11/11 | Comm. w/ J. Sherrett re: diary requirements (.10); October Diary review (.70). | .80 | 432.00 | 29854466 |
| Coleman, R. | 11/12/11 | Work on disbursements | 1.10 | 434.50 | 29688104 |
| Coleman, R. | 11/14/11 | Comm and coordination w/ E. Cohen, J. Galvin, and J. Erickson re: disbursements (1.1); work on same (6.4); eml review re: fee app (.2); | 7.70 | 3,041.50 | 29691857 |
| Sherrett, J.D.H | 11/14/11 | Email to E. Coehen re: diaries for Oct fee app (0.1); diary review for Oct fee app (1.4); call w/ R. Coleman re: expenses for Oct fee app (0.1); email to C. Brod re: fee app process update (0.1); email to J. Erickson re: Oct fee app (0.1); diary review for Oct fee app (0.1); email to C. Brod re: Oct fee app (0.1); drafting motion for Oct fee app (0.3). | 2.30 | 1,081.00 | 29705453 |
| Erickson, J. | 11/14/11 | Communications with R. Coleman regarding October disbursements for fee application. | .30 | 102.00 | 29710890 |
| Erickson, J. | 11/14/11 | October diary review for fee application | 1.20 | 408.00 | 29710895 |
| Baik, R. | 11/14/11 | Review fee application in connection with case issues. | .90 | 567.00 | 29722378 |
| Fleming, M. J. | 11/14/11 | Email re: fee application to J. Bromley and L. Schweitzer. | .10 | 63.00 | 29726650 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 11/14/11 | E-mail J. Sherrett (.10); review October diaries (1.90). | 2.00 | 2,080.00 | 29767448 |
| Britt, T.J. | 11/14/11 | Comm. w/E. Cohen re: diary review (.10). Comm. w/Jonathan Kelly re: diary review (.10). | .20 | 108.00 | 29876178 |
| Coleman, R. | 11/15/11 | Comm and coordination w/ E. Cohen, J. Galvin, J. Erickson, J. Sherrett, and Lawyer's Travel re: disbursements (1.9); mtg w/ J.Galvin re: same (.3); follow-up mtg w/ same: same (.3); work on same (3.2); mtg w/ J. Sherrett re: same (.3); follow-up mtg w/ same re: disbursements and motion (.2); work on motion (.4) | 6.60 | 2,607.00 | 29711425 |
| Sherrett, J.D.H | 11/15/11 | Call w/ C. Brod re: Oct fee app (0.1); working on motion for Oct fee app (0.9); diary review for Oct fee app (0.1); call w/ R. Coleman re: motion for Oct fee app (0.1); o/c w/ R. Coleman re: Oct fee app (0.2); finalizing motion for Oct fee app (0.4). | 1.80 | 846.00 | 29717665 |
| Erickson, J. | 11/15/11 | Communications with R. Coleman and E. Cohen regarding October disbursements for fee application. | .30 | 102.00 | 29723480 |
| Erickson, J. | 11/15/11 | October diary review, communications with J. Sherrett regarding same. | .50 | 170.00 | 29723494 |
| Brod, C. B. | 11/15/11 | Review October diaries (3.00). | 3.00 | 3,120.00 | 29767537 |
| Galvin, J.R. | 11/15/11 | Comms w RJ Coleman re: disbursements. | .60 | 282.00 | 29831980 |
| Coleman, R. | 11/16/11 | Comm and Coordination with Team re: disbursements (.6); em review re: same (.2); work on same (1.9); comm w/ J. Sherrett re: motion (.3); work on same (.3) | 3.30 | 1,303.50 | 29727778 |
| Sherrett, J.D.H | 11/16/11 | Email to J. Bromley re: Oct fee app (0.1); reviewing C. Brod edits to Oct fee app (0.1); o/c w/ R. Coleman re: same (0.1); email to E. Cohen re: diaries for Oct fee app (0.1); call w/ E. Cohen re: same (0.1); diary review for Oct fee app (0.6); revising motion for Oct fee app per C. Brod (0.5); finalizing fee app motion and email to C. Brod re: same (0.2); comms w/ C. Brod re: same (0.1). | 1.90 | 893.00 | 29728168 |
| Rozenberg, I. | 11/16/11 | Work on billing issues for invoice relating to Canadian proceedings. | .50 | 375.00 | 29731672 |
| Brod, C. B. | 11/16/11 | Review diaries, disbursements, motion (2.50); e-mails Bromley, L. Schweitzer, Sherrett (.30). | 2.80 | 2,912.00 | 29767556 |
| Sherrett, J.D.H | 11/17/11 | Email to T. Britt re: Sept fee app (0.1); finalizing Oct fee app (0.3); o/c w/ J. Bromley re: Oct fee app (0.1); finalizing Oct fee app and email to A. Cordo for filing (0.1); call w/ A. Cordo re: same (0.2); call w/ E. Cohen re: same (0.1); email to A. | 1.20 | 564.00 | 29738679 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cordo re: same (0.1); call w/ T. Britt re: Oct fee app (0.2). | | | |
| Coleman, R. | 11/17/11 | Comm re: fee app timeline (.1); updating same (.1) | .20 | 79.00 | 29738867 |
| Bromley, J. L. | 11/17/11 | Ems CBB, Sherrit, Britt re: fee app; sign same (.30). | .30 | 312.00 | 29754745 |
| Brod, C. B. | 11/17/11 | E-mail Sherrett (.10). | .10 | 104.00 | 29767773 |
| Britt, T.J. | 11/17/11 | Comm. w/A. Cordo (MNAT) re: fee app. | .10 | 54.00 | 29876187 |
| Coleman, R. | 11/18/11 | Comm w/ J. Sherrett re: quarterly motion (.3); Mtg w/ J. Sherrett re: same (.7); prep for same (.2); work on same (4.7); t/c w/ A. Cordo (MNAT) re: same (.2) | 6.10 | 2,409.50 | 29743333 |
| Sherrett, J.D.H | 11/18/11 | Call w/ L. Schweitzer re: quarterly fee app (0.1); call w/ C. Brod re: same (0.1); o/c w/ R. Coleman re: same (0.7). | .90 | 423.00 | 29748680 |
| Rozenberg, I. | 11/18/11 | Corr re: invoice. | .30 | 225.00 | 29754306 |
| Brod, C. B. | 11/18/11 | Telephone calls and e-mails Sherrett (.20). | .20 | 208.00 | 29767817 |
| Coleman, R. | 11/21/11 | Comm w/ J. Sherrett re: quarterly motion (.1); Reviewing ems and motion changes (.2) | .30 | 118.50 | 29755115 |
| Sherrett, J.D.H | 11/21/11 | Finalizing quarterly fee app and email to C. Brod re: same (0.5); o/c w/ C. Brod re: same (0.2); email to A. Cordo re: same (0.1); revisions to quarterly fee app and email to C. Brod re: same (0.2); call w/ T. Britt re: billing issue (0.1); email to A. Stout re: call (0.1); email to C. Brod re: same (0.1); email to L. Schweitzer re: quarterly fee app (0.1); quarterly fee app logistics (0.3); email to A. Cordo re: filing quarterly fee app (0.1); | 1.80 | 846.00 | 29760419 |
| Brod, C. B. | 11/21/11 | Review quarterly application (.30); conference Sherrett, Cohen (.20); review schedule (.20). | .70 | 728.00 | 29768011 |
| O'Keefe, P. | 11/21/11 | Redact final fee application as per the instruction of J. Croft (2.30) Communications with J. Croft and J. Kim (.20) | 2.50 | 737.50 | 29792459 |
| Sherrett, J.D.H | 11/22/11 | Call w/ A. Stout and L. Hobby (Nortel) re: quarterly fee app (0.2); email to C. Brod re: same (0.1). | .30 | 141.00 | 29768352 |
| O'Keefe, P. | 11/22/11 | Redact final fee application as per the instruction of J. Croft (2.20) Communications with J. Croft (.20) | 2.40 | 708.00 | 29792822 |
| Brod, C. B. | 11/22/11 | E-mail Sherrett (.10). | .10 | 104.00 | 29856103 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|------:|-------:|------:|
| Britt, T.J. | 11/22/11 | Comm. w/ J. Croft, P. O'Keefe re: fee app status. | .40 | 216.00 | 29860460 |
| Britt, T.J. | 11/22/11 | Comm. w/ C. Brod, J. Sherrett, E. Cohen re: fee application order. | .20 | 108.00 | 29860575 |
| Coleman, R. | 11/23/11 | Em review | .10 | 39.50 | 29772397 |
| Klein, K.T. | 11/23/11 | Review fee applications (.6); various communications re: same (.2). | .80 | 432.00 | 29774241 |
| Coleman, R. | 11/28/11 | Work on FeeApp Timeline (1.7); comm re: same (.3); reviewing materials re: same (.4); updating FeeApp Timeline (.1); comm re: same (.1) | 2.60 | 1,027.00 | 29794269 |
| Sherrett, J.D.H | 11/28/11 | Call w/ T. Britt re: disbursement issue. | .10 | 47.00 | 29810570 |
| Rozenberg, I. | 11/28/11 | Work on invoice issues. | .30 | 225.00 | 29814676 |
| Britt, T.J. | 11/28/11 | Comm. w/J. Sherrett re: invoices (.20). | .20 | 108.00 | 29876194 |
| Coleman, R. | 11/29/11 | Reviewing ems re: disbursements | .20 | 79.00 | 29818822 |
| Sherrett, J.D.H | 11/29/11 | Call w/ R. Eckenrod re: disbursement issue (0.1); reviewing asset sale agreement re: same (0.1); email to E. Cohen, R. Coleman and J. Galvin re: same (0.1); email to J. Galvin re: same (0.1). | .40 | 188.00 | 29824946 |
| Britt, T.J. | 11/29/11 | Comm. w/J. Galvin re: invoice (.10). Comm. w/E. Cohen re: fee app (.10). | .20 | 108.00 | 29876197 |
| Coleman, R. | 11/30/11 | comm and ems review re: disbursements | .30 | 118.50 | 29831916 |
| | | **MATTER TOTALS:** | **149.30** | **69,234.00** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 11/01/11 | Review and comment on proposals for mediation and next steps; emails regarding comments draft on litigation document. | 1.50 | 1,305.00 | 29868574 |
| Ungberg, A.J. | 11/02/11 | Review contract termination. | .30 | 141.00 | 29817547 |
| Herrington, D. | 11/02/11 | Emails regarding procedure: for litigant's motion, and review of litigation document. | 1.10 | 957.00 | 29855650 |
| Kim, J. | 11/03/11 | T/C w/ C. Stephens re: subpoenas (.1), e-mail to C. Stephens re: subpoenas (.1), mtg w/ L. Schweitzer re: subpoena responses (.2), e-mail to N. Forrest re: subpoena (.1), revise responses (1.2). | 1.70 | 1,156.00 | 29863274 |
| Herrington, D. | 11/03/11 | Review of litigant's motion and emails regarding Milbank's request to review litigant's complaint. | .40 | 348.00 | 29868292 |
| Uziel, J.L. | 11/04/11 | Pulled case for J. Kim | .10 | 39.50 | 29641757 |
| Kim, J. | 11/04/11 | T/C w/ H. So re: subpoenas (.2), revise subpoenas (.2), e-mail same to L. Schweitzer & J. Ray (.2). | .60 | 408.00 | 29863419 |
| Herrington, D. | 11/04/11 | Emails regarding litigation issues and preparation of litigation documents. | .40 | 348.00 | 29868226 |
| Ungberg, A.J. | 11/07/11 | Review details of litigation issues logistics. | .50 | 235.00 | 29819021 |
| Ungberg, A.J. | 11/07/11 | Draft litigation documents. | 2.50 | 1,175.00 | 29819036 |
| Herrington, D. | 11/07/11 | Work on litigation documents and emails re: same; call with A. Ungberg re: same. | .50 | 435.00 | 29868048 |
| Kallstrom-Schre | 11/08/11 | Mtg w/ D. Herrington, J. Kim, M. Fleming-Delacruz, K. Wilson-Milne, A. Carew-Watts and B. Schoeppe re: litigation issues (1.1), and prep for same (.2). | 1.30 | 611.00 | 29661674 |
| Ungberg, A.J. | 11/08/11 | Review, revise litigation documents. | .20 | 94.00 | 29819231 |
| Herrington, D. | 11/08/11 | Review of draft litigation documents (1.2), and meeting with team re: status, legal issues to research and next steps (1.1). | 2.30 | 2,001.00 | 29868966 |
| Kallstrom-Schre | 11/09/11 | Attn to em re: changes in litigation documents. | .20 | 94.00 | 29666885 |
| Erickson, J. | 11/09/11 | Communications with A. Ungberg regarding litigation issue. | .10 | 34.00 | 29685919 |
| Ungberg, A.J. | 11/09/11 | Review, revise litigation document in advance of meet & confer. | .80 | 376.00 | 29819429 |
| Ungberg, A.J. | 11/09/11 | Review, revise draft litigation document. | .30 | 141.00 | 29819452 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 11/09/11 | Emails re: prep of litigation document and litigation issues (0.50). | .50 | 435.00 | 29867902 |
| Herrington, D. | 11/09/11 | Review of info about possible mediators and prep of email to J. Ray re: same (0.70); review of comparison of filed against draft litigation document (0.30). | 1.00 | 870.00 | 29867960 |
| Herrington, D. | 11/10/11 | Calls and emails re: litigation issues. | .40 | 348.00 | 29682213 |
| Herrington, D. | 11/10/11 | Review of amended litigation document. | .40 | 348.00 | 29682229 |
| Erickson, J. | 11/10/11 | Meet and confer with A. Ungberg, co-counsel, and opposing counsel regarding litigation issue (0.3); and preparation re: same (0.1). | .40 | 136.00 | 29686017 |
| Erickson, J. | 11/10/11 | Communications with C. Eskenazi and J. Moniz regarding litigation issue. | .10 | 34.00 | 29686024 |
| Fleming, M. J. | 11/10/11 | Conference call re: purchaser dispute. | .40 | 252.00 | 29698644 |
| Ungberg, A.J. | 11/10/11 | Review litigation document in advance of meet and confer. | .50 | 235.00 | 29824503 |
| Ungberg, A.J. | 11/10/11 | Meet and Confer with opposing counsel and J. Erickson. | .30 | 141.00 | 29824508 |
| Ungberg, A.J. | 11/10/11 | Summarize meet and confer in email to team file. | .50 | 235.00 | 29824512 |
| Ungberg, A.J. | 11/10/11 | Call with D. Herrington re: litigation issues. | .20 | 94.00 | 29824522 |
| Kim, J. | 11/10/11 | Revise litigation document (.4), e-mail to S. Bomhof re: docs (.1), e-mail to S. Delahaye re: docs (.1), e-mail to J. Roll re: docs (.1) | .70 | 476.00 | 29868367 |
| Erickson, J. | 11/11/11 | Communications with C. Eskenazi, E. Bussigel, T. Britt regarding litigation issue. | .20 | 68.00 | 29695087 |
| Herrington, D. | 11/11/11 | Emails and calls with client and NNL re: potential mediators and communications with team re: status and litigation issues. | 1.50 | 1,305.00 | 29867701 |
| Kallstrom-Schre | 11/14/11 | Review court documents re: litigation issue | .10 | 47.00 | 29699930 |
| Sidhu, K. | 11/14/11 | Email to vendor re: litigation issue. | .10 | 47.00 | 29709195 |
| Herrington, D. | 11/14/11 | Review of mediation submissions of NNI and supporting documentation. | 1.50 | 1,305.00 | 29715563 |
| Ungberg, A.J. | 11/14/11 | T/C with D. Herrington re: litigation issues. | .50 | 235.00 | 29831112 |
| Ungberg, A.J. | 11/15/11 | Call to A&O re: litigation issues. | .20 | 94.00 | 29832242 |
| Herrington, D. | 11/15/11 | Review of mediation submissions of litigants and supporting documentation and caselaw. | 3.10 | 2,697.00 | 29865393 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 11/15/11 | Review of research regarding litigation issues and emails regarding same. | 1.20 | 1,044.00 | 29865475 |
| Kallstrom-Schre | 11/16/11 | Em ex w/ B. Schoepp re: litigation issues. | .30 | 141.00 | 29725467 |
| Herrington, D. | 11/16/11 | Review of claimants' mediation submission and related documents (1.70); review of revisions to litigation document (0.50). | 2.20 | 1,914.00 | 29730818 |
| Herrington, D. | 11/16/11 | Review of litigant's materials regarding asset sale regarding claim against purchaser, to prepare: for call with purchaser's counsel. | .40 | 348.00 | 29730829 |
| Britt, T.J. | 11/16/11 | Conference w/ D. J. Jones (Nortel) re: updates, status. | .20 | 108.00 | 29773403 |
| Ungberg, A.J. | 11/16/11 | Draft litigation document. | .80 | 376.00 | 29832494 |
| Herrington, D. | 11/17/11 | Research regarding litigation issues (1.80);emails with George Reicher regarding next steps (0.30). | 2.10 | 1,827.00 | 29869132 |
| Kallstrom-Schre | 11/18/11 | Em ex w/ M. Fleming-Delacruz and MAO re: litigation document | .30 | 141.00 | 29747938 |
| Britt, T.J. | 11/18/11 | Conference w/ D. J. Jones re: litigation status update. | 1.00 | 540.00 | 29855498 |
| Herrington, D. | 11/18/11 | Review of revised litigation document and updated information (.9) and meeting with J. Kim and T. Britt re: same and re: litigation issues (1). | 1.90 | 1,653.00 | 29869406 |
| Herrington, D. | 11/18/11 | Emails re: litigant's proposed revision to litigation document. | .20 | 174.00 | 29869412 |
| Herrington, D. | 11/18/11 | Emails re: litigation issues. | .70 | 609.00 | 29869427 |
| Herrington, D. | 11/22/11 | Review of case law regarding litigation issues (1.60); work on revisions to litigation document and meeting with T. Britt and J. Kim regarding research for litigation documents (1.40) | 3.00 | 2,610.00 | 29806214 |
| Herrington, D. | 11/22/11 | Review of claims against purchaser and call with purchaser's counsel regarding same (0.90); review and comment on litigation document (0.70) | 1.60 | 1,392.00 | 29806216 |
| Erickson, J. | 11/28/11 | Call with vendor regarding litigation issue. | .10 | 34.00 | 29816472 |
| Whatley, C. | 11/28/11 | Docketed papers received. | .30 | 42.00 | 29822727 |
| Herrington, D. | 11/28/11 | Emails re: litigation document, and status of discussions with litigant re: mediation, and call with purchaser's counsel re: litigation issues. | 1.30 | 1,131.00 | 29866187 |
| Herrington, D. | 11/28/11 | Emails to and from claimant's counsel re: procedural issues. | .30 | 261.00 | 29866833 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 11/29/11 | Communications with A Ungberg regarding litigation issue. | .10 | 34.00 | 29851426 |
| Erickson, J. | 11/30/11 | Communications with I. Rozenberg and E. Thau regarding document review. | .30 | 102.00 | 29853063 |
| Erickson, J. | 11/30/11 | Communications with A. Ungberg and vendor regarding litigation issue. | .10 | 34.00 | 29853240 |
| Herrington, D. | 11/30/11 | Several emails re: litigation document. | .60 | 522.00 | 29867327 |
| Herrington, D. | 11/30/11 | Several emails re: litigation issue. | 1.10 | 957.00 | 29867369 |
| | | **MATTER TOTALS:** | **47.50** | **35,294.50** | |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cerceo, A. R. | 11/01/11 | Miscellaneous e-mails re: lease/file administration. | .30 | 162.00 | 29866839 |
| Cerceo, A. R. | 11/01/11 | Review and edits to stipulations; tracking of the same | 1.00 | 540.00 | 29866872 |
| Cerceo, A. R. | 11/01/11 | Lease retention issues/emails on same | .80 | 432.00 | 29866886 |
| Cerceo, A. R. | 11/02/11 | Lease retention discussions w/ T. Britt, R. Ryan and J. Drake (.5) and e-mails with J. Drake re: same (.3). | .80 | 432.00 | 29866979 |
| Cerceo, A. R. | 11/02/11 | Stipulation edits and preparation of same, e-mails to D. Buell re: same. | 2.20 | 1,188.00 | 29867032 |
| Britt, T.J. | 11/02/11 | Comm. w/Mario Mendolaro re: real estate claims issues (.40). | .40 | 216.00 | 29876161 |
| Croft, J. | 11/03/11 | Emails with L. Schweitzer, K. Blacklow, A. Cerceo re: Nortel real estate divestiture: | .50 | 315.00 | 29638149 |
| Cerceo, A. R. | 11/03/11 | Stipulation review and updates | .50 | 270.00 | 29867257 |
| Cerceo, A. R. | 11/03/11 | E-mail to A. Lane (Nortel) regarding document and lease retention | .50 | 270.00 | 29867282 |
| Cerceo, A. R. | 11/03/11 | Review of datasite to summarize leases needing to be retained | .40 | 216.00 | 29867309 |
| Cerceo, A. R. | 11/03/11 | Research on lease assumption issues (2.0) and e-mail on same to K. Blacklow (.50) | 2.50 | 1,350.00 | 29867334 |
| Croft, J. | 11/04/11 | Emails with A. Cerceo re: potential transaction and reviewing documents to facilitate same | 1.00 | 630.00 | 29650969 |
| Cerceo, A. R. | 11/04/11 | Review and edits to stipulations | 1.70 | 918.00 | 29895410 |
| Cerceo, A. R. | 11/04/11 | Review of lease files and e-mail on same to A. Lane. | .70 | 378.00 | 29895414 |
| Cerceo, A. R. | 11/04/11 | Miscellaneous e-mails regarding lease assignment to S. Croft and A. Lane (Nortel). | .50 | 270.00 | 29895420 |
| Cerceo, A. R. | 11/04/11 | Review of lease documents concerning assignment and landlord consent. | .50 | 270.00 | 29895427 |
| Croft, J. | 11/07/11 | Research re: misc. lease issues including reviewing research tool (1.5), reviewing statute and articles (.5) and reading cases (1.5). | 3.50 | 2,205.00 | 29658351 |
| Cerceo, A. R. | 11/07/11 | Miscellaneous e-mails; re: stipulations. | .50 | 270.00 | 29863958 |
| Cerceo, A. R. | 11/07/11 | Review and edits to stipulations. | 1.50 | 810.00 | 29863969 |
| Cerceo, A. R. | 11/07/11 | Review and comment on letter to claimant | 1.00 | 540.00 | 29863988 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel. | | | |
| Croft, J. | 11/08/11 | Research re: misc. lease issues , including reading cases and shepardizing same (2.5); reporting re: research to L. Schweitzer, K. Blacklow and A. Cerceo (.5). | 3.00 | 1,890.00 | 29669760 |
| Cerceo, A. R. | 11/08/11 | Communications with J. Drake regarding letter to claimant on lease rejection claim. | .30 | 162.00 | 29864293 |
| Cerceo, A. R. | 11/08/11 | Call with D. Buell regarding stipulations and motion. | .30 | 162.00 | 29864316 |
| Cerceo, A. R. | 11/08/11 | Miscellaneous e-mails re: stipulations. | .20 | 108.00 | 29864331 |
| Cerceo, A. R. | 11/08/11 | Edits to stipulations and motions. | 1.00 | 540.00 | 29864356 |
| Cerceo, A. R. | 11/08/11 | Review of case law and research on legal issues regarding leases. | .50 | 270.00 | 29864376 |
| Croft, J. | 11/09/11 | Email to D. Abbott, A. Cordo re: Lease and bankruptcy issues. | .40 | 252.00 | 29682691 |
| Cerceo, A. R. | 11/09/11 | Meeting with J. Drake, E. Bussigel and M. Fleming-Delacruz regarding claims transition/ partial attendance. | .20 | 108.00 | 29864742 |
| Cerceo, A. R. | 11/09/11 | Miscellaneous conversations with J. Drake regarding claims administration. | .30 | 162.00 | 29864769 |
| Cerceo, A. R. | 11/09/11 | Stipulation review and edits. | 1.50 | 810.00 | 29864793 |
| Cerceo, A. R. | 11/10/11 | E-mails with J. Drake regarding lease rejection claim. | .30 | 162.00 | 29864961 |
| Cerceo, A. R. | 11/11/11 | Stipulation review. | .30 | 162.00 | 29835953 |
| Cerceo, A. R. | 11/11/11 | Call with J. Drake and claimant counsel re: stipulation. | .30 | 162.00 | 29835959 |
| Cerceo, A. R. | 11/16/11 | Miscellaneous e-mails to L. Lipner and J. Drake re: status of Nortel properties/leases. | .50 | 270.00 | 29836335 |
| Lipner, L. | 11/16/11 | Correspondence w/A. Cerceo re: real estate issue. | .30 | 178.50 | 29859334 |
| Cerceo, A. R. | 11/22/11 | Miscellaneous e-mails re: stipulations. | .30 | 162.00 | 29865545 |
| Cerceo, A. R. | 11/28/11 | Miscellaneous emails re: stipulations. | .30 | 162.00 | 29836060 |
| Cerceo, A. R. | 11/29/11 | Miscellaneous emails re: sublease security deposit. | .30 | 162.00 | 29836017 |
| Cerceo, A. R. | 11/29/11 | Review of documentation related to subleasee security deposit. | .30 | 162.00 | 29836018 |
| Cerceo, A. R. | 11/30/11 | Miscellaneous e-mails re: stipulations and claims administration. | .30 | 162.00 | 29865566 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Croft, J. | 11/30/11 | Call with A .Lane re: Nortel real estate (.4); subsequent emails with team on same (.2). | .60 | 378.00 | 29874113 |
| | | **MATTER TOTALS:** | **32.30** | **18,268.50** | |