**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


November 1, 2011 through November 30, 2011

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | $ | 1,578.67 |
| Travel – Transportation | | 5,687.02 |
| Travel – Lodging | | 10,451.05 |
| Travel – Meals | | 743.11 |
| Mailing and Shipping Charges | | 1,663.42 |
| Scanning Charges (at $0.10/page) | | 26.10 |
| Duplicating Charges (at $0.10/page) | | 6,095.10 |
| Color Duplicating Charges (at $0.65/page) | | 2,216.50 |
| Legal Research | Lexis | 2,077.51 |
| | Westlaw | 5,403.13 |
| | PACER | 4,214.88 |
| Late Work – Meals | | 1,357.31 |
| Late Work – Transportation | | 11,365.69 |
| Conference Meals | | 1,968.71 |
| Other (see attached schedules for details) | | 6,824.05 |
| **Grand Total Expenses** | **$** | **61,672.25** |

---

[2]       Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 8/1/2011 | 9.01 | TEL & TEL N366000120522110464 Bromley Blackberry Bills |
| 9/1/2011 | 13.82 | TEL & TEL N366000120522110464 Bromley Blackberry Bills |
| 9/10/2011 | 6.13 | TEL & TEL N366000035382110247 Rozenberg Rozenberg |
| 9/13/2011 | 5.58 | Conference Call Charges Conf. ID:  ID: Alexander Wu |
| 9/13/2011 | 3.14 | Conference Call Charges Conf. ID:  ID: Antonia Carew-Watts |
| 9/13/2011 | 5.23 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/13/2011 | 4.88 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 9/13/2011 | 6.99 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 9/14/2011 | 22.20 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/14/2011 | 31.66 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/14/2011 | 4.44 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 9/14/2011 | 5.79 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 9/14/2011 | 1.29 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 9/14/2011 | 1.71 | Conference Call Charges Conf. ID:  ID: Victoria Belyavsky |
| 9/15/2011 | 9.77 | Conference Call Charges Conf. ID:  ID: Deborah M. Buell |
| 9/15/2011 | 10.16 | Conference Call Charges Conf. ID:  ID: James Croft |
| 9/15/2011 | 30.26 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 9/16/2011 | 1.26 | Conference Call Charges Conf. ID:  ID: Andrew Ungberg |
| 9/16/2011 | 3.53 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 9/16/2011 | 7.46 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 9/16/2011 | 15.98 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 9/16/2011 | 2.72 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |
| 9/16/2011 | 2.57 | Conference Call Charges Conf. ID:  ID: Jesse Sherrett |
| 9/16/2011 | 3.47 | Conference Call Charges Conf. ID:  ID: Joseph Lanzkron |
| 9/16/2011 | 3.02 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 9/16/2011 | 3.62 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 9/16/2011 | 3.52 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 9/16/2011 | 2.35 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 9/19/2011 | 1.56 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/19/2011 | 0.85 | Conference Call Charges Conf. ID:  ID: Leah Laporte |
| 9/19/2011 | 2.71 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 9/19/2011 | 1.86 | Conference Call Charges Conf. ID:  ID: Victoria Belyavsky |
| 9/20/2011 | 5.79 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 9/20/2011 | 12.19 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2011 | 4.70 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |
| 9/21/2011 | 5.90 | Conference Call Charges Conf. ID:  ID: Joseph Lanzkron |
| 9/21/2011 | 0.60 | Conference Call Charges Conf. ID:  ID: Kathleen O'Neill |
| 9/21/2011 | 17.99 | Conference Call Charges Conf. ID:  ID: Kathleen O'Neill |
| 9/22/2011 | 3.56 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 9/22/2011 | 7.14 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 9/23/2011 | 3.90 | Conference Call Charges Conf. ID:  ID: Antonia Carew-Watts |
| 9/23/2011 | 8.89 | Conference Call Charges Conf. ID:  ID: Antonia Carew-Watts |
| 9/23/2011 | 2.20 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 9/23/2011 | 2.56 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 9/23/2011 | 7.93 | Conference Call Charges Conf. ID:  ID: James Croft |
| 9/23/2011 | 3.02 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/23/2011 | 3.42 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 9/23/2011 | 29.55 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 9/26/2011 | 8.20 | Conference Call Charges Conf. ID:  ID: Bryan Faubus |
| 9/26/2011 | 2.41 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 9/26/2011 | 4.96 | Conference Call Charges Conf. ID:  ID: James Croft |
| 9/26/2011 | 38.21 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/26/2011 | 9.26 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 9/26/2011 | 6.18 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 9/27/2011 | 1.62 | Conference Call Charges Conf. ID:  ID: Bryan Faubus |
| 9/27/2011 | 33.84 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/27/2011 | 4.74 | Conference Call Charges Conf. ID:  ID: Johnathan Jenkins |
| 9/28/2011 | 4.44 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 9/28/2011 | 3.37 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 9/28/2011 | 7.44 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 9/28/2011 | 13.22 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 9/29/2011 | 6.89 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/29/2011 | 39.41 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 9/29/2011 | 2.06 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 9/29/2011 | 6.99 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 9/29/2011 | 5.18 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 9/30/2011 | 2.97 | Conference Call Charges Conf. ID:  ID: Anthony Cerceo |
| 9/30/2011 | 2.80 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 9/30/2011 | 3.57 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 9/30/2011 | 2.35 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/30/2011 | 3.32 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 9/30/2011 | 8.33 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 9/30/2011 | 4.81 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 10/2/2011 | 3.27 | Conference Call Charges Conf. ID:  ID: Howard S. Zelbo |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2011 | 0.90 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 10/2/2011 | 15.59 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 10/3/2011 | 5.13 | Conference Call Charges Conf. ID:  ID: Alexander Wu |
| 10/3/2011 | 2.47 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 10/3/2011 | 6.14 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 10/3/2011 | 6.59 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 10/3/2011 | 11.86 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 10/3/2011 | 3.98 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 10/3/2011 | 4.07 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 10/3/2011 | 1.77 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 10/3/2011 | 26.64 | TEL & TEL N366000120522110464 Bromley Blackberry Bills |
| 10/4/2011 | 2.31 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 10/4/2011 | 36.59 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 10/4/2011 | 2.31 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |
| 10/4/2011 | 0.85 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 10/4/2011 | 7.15 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 10/4/2011 | 7.08 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 10/5/2011 | 5.17 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 10/5/2011 | 4.28 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 10/5/2011 | 5.29 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |
| 10/5/2011 | 4.92 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 10/5/2011 | 8.40 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 10/6/2011 | 34.32 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 10/6/2011 | 5.79 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 10/6/2011 | 1.61 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 10/6/2011 | 50.57 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 10/7/2011 | 10.03 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 10/10/2011 | 2.62 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 10/10/2011 | 11.81 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 10/10/2011 | 0.06 | TEL & TEL N366000029452110435 Schweitzer |
| 10/10/2011 | 13.03 | TEL & TEL N366001048422110071 Fleming-Delacruz |
| 10/11/2011 | 2.57 | Conference Call Charges Conf. ID:  ID: Bryan Faubus |
| 10/11/2011 | 4.09 | Conference Call Charges Conf. ID:  ID: Bryan Faubus |
| 10/11/2011 | 3.66 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 10/11/2011 | 1.66 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 10/11/2011 | 12.43 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 10/11/2011 | 11.85 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 10/11/2011 | 34.43 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 10/11/2011 | 2.22 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 10/12/2011 | 8.84 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 10/12/2011 | 10.36 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 10/12/2011 | 10.31 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 10/19/2011 | 2.64 | TEL & TEL N366000054172110318 Marquardt 11-10-11 |
| 11/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 7048057421          CHARLOTTE NC |
| 11/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 3016338749          WASHINGTONMD |
| 11/1/2011 | 0.21 | NY TEL CLIENT REPORTS x2264 3023519357          WILMINGTONDE |
| 11/1/2011 | 0.91 | NY TEL CLIENT REPORTS x2264 3129849711          CHICGOZN IL |
| 11/1/2011 | 1.13 | NY TEL CLIENT REPORTS x2264 3129849711          CHICGOZN IL |
| 11/1/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 3026521100          WILMINGTONDE |
| 11/1/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 3028885842          WILMINGTONDE |
| 11/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3128767102          CHICGOZN IL |
| 11/1/2011 | 2.01 | NY TEL CLIENT REPORTS x2497 8682990700          TRNDD & TBGO |
| 11/1/2011 | 2.01 | NY TEL CLIENT REPORTS x2497 8682990700          TRNDD & TBGO |
| 11/1/2011 | 0.15 | NY TEL CLIENT REPORTS x2536 4168657370          TORONTO  ON |
| 11/1/2011 | 0.36 | NY TEL CLIENT REPORTS x2782 9732742529          NEWARK   NJ |
| 11/1/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9199055749          RSCHTRGLPKNC |
| 11/1/2011 | 1.61 | NY TEL CLIENT REPORTS x2998 7138242905          HOUSTON  TX |
| 11/1/2011 | 0.08 | NY TEL CLIENT REPORTS x3951 9723627151          DALLAS   TX |
| 11/3/2011 | 0.58 | NY TEL CLIENT REPORTS x2097 011442074666432 UNITED KNGDM |
| 11/3/2011 | 0.29 | NY TEL CLIENT REPORTS x2097 3023519461          WILMINGTONDE |
| 11/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 4168657370          TORONTO  ON |
| 11/3/2011 | 0.16 | NY TEL CLIENT REPORTS x2407 2029741500          WASHINGTONDC |
| 11/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 9372265601          DAYTON   OH |
| 11/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3026521100          WILMINGTONDE |
| 11/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 6195253990          SNDG SNDG CA |
| 11/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2677 6195253990          SNDG SNDG CA |
| 11/3/2011 | 0.56 | NY TEL CLIENT REPORTS x2677 6304441445          ST CHARLESIL |
| 11/3/2011 | 0.15 | NY TEL CLIENT REPORTS x2706 3023519357          WILMINGTONDE |
| 11/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2734 9726841031          ADDISON  TX |
| 11/3/2011 | 0.29 | NY TEL CLIENT REPORTS x2734 9726841031          ADDISON  TX |
| 11/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 3023519459          WILMINGTONDE |
| 11/3/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9723627143          DALLAS   TX |
| 11/3/2011 | 0.64 | NY TEL CLIENT REPORTS x2895 9723627143          DALLAS   TX |
| 11/3/2011 | 16.11 | TEL - OUTSIDE (PA) - -VENDOR: Genesys Conferencing |
| 11/3/2011 | 0.21 | WASH. T & T Ext: 1612 Time: 15:46 Phone: 3023519357 |
| 11/3/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 15:53 Phone: 2128728121 |
| 11/3/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 17:46 Phone: 8047887233 |
| 11/4/2011 | 0.56 | NY TEL CLIENT REPORTS x2128 7048057421          CHARLOTTE NC |
| 11/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2197 6154140561          NASHVILLE TN |
| 11/4/2011 | 0.29 | NY TEL CLIENT REPORTS x2407 3025747405          WILMINGTONDE |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2011 | 0.29 | NY TEL CLIENT REPORTS x2407 3026541888    WILMINGTONDE |
| 11/4/2011 | 0.56 | NY TEL CLIENT REPORTS x2407 3028885842    WILMINGTONDE |
| 11/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3028886811    WILMINGTONDE |
| 11/4/2011 | 1.13 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 11/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4076494029    ORLANDO  FL |
| 11/4/2011 | 0.08 | NY TEL CLIENT REPORTS x2415 9723627124    DALLAS   TX |
| 11/4/2011 | 0.29 | NY TEL CLIENT REPORTS x2677 3105579114    BEVERLYHLSCA |
| 11/4/2011 | 0.25 | WASH. T & T Ext: 1612 Time: 12:07 Phone: 4168496013 |
| 11/4/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 12:15 Phone: 2128728121 |
| 11/7/2011 | 1.20 | NY TEL CLIENT REPORTS x2108 7138533841    HOUSTON  TX |
| 11/7/2011 | 0.43 | NY TEL CLIENT REPORTS x2128 6177479557    BOSTON   MA |
| 11/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2128 9723627151    DALLAS   TX |
| 11/7/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 4076494029    ORLANDO  FL |
| 11/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3022504748    WILMINGTONDE |
| 11/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2424 4152777200    SNFC CNTRLCA |
| 11/7/2011 | 0.21 | NY TEL CLIENT REPORTS x2424 6177205657    BOSTON   MA |
| 11/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2494 6473176865    TORONTO  ON |
| 11/7/2011 | 2.04 | NY TEL CLIENT REPORTS x2494 6473176865    TORONTO  ON |
| 11/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2607 9038541106    GOOD SPG TX |
| 11/7/2011 | 0.15 | NY TEL CLIENT REPORTS x2706 9199050578    RSCHTRGLPKNC |
| 11/7/2011 | 1.69 | NY TEL CLIENT REPORTS x2706 9788000041    LITTLETON MA |
| 11/7/2011 | 0.91 | NY TEL CLIENT REPORTS x2895 3039210900    ENGLEWOOD CO |
| 11/7/2011 | 1.41 | NY TEL CLIENT REPORTS x2895 3128805644    CHICGOZN IL |
| 11/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4162162327    TORONTO  ON |
| 11/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4168657370    TORONTO  ON |
| 11/7/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4168657630    TORONTO  ON |
| 11/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3024427067    WILMINGTONDE |
| 11/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 4168496013    TORONTO  ON |
| 11/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 6154324281    NASHVILLE TN |
| 11/8/2011 | 0.29 | NY TEL CLIENT REPORTS x2128 6154324281    NASHVILLE TN |
| 11/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 6154324298    NASHVILLE TN |
| 11/8/2011 | 0.43 | NY TEL CLIENT REPORTS x2128 9723627151    DALLAS   TX |
| 11/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2296 3024427006    WILMINGTONDE |
| 11/8/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 7346688982    ANN ARBOR MI |
| 11/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO  ON |
| 11/8/2011 | 3.79 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO  ON |
| 11/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 6197442286    SNDG SNDG CA |
| 11/8/2011 | 0.85 | NY TEL CLIENT REPORTS x2468 4169433254    TORONTO  ON |
| 11/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2468 9199052312    RSCHTRGLPKNC |
| 11/8/2011 | 0.15 | NY TEL CLIENT REPORTS x2782 4156376081    SNFC CNTRLCA |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 8607316026    WINDSOR  CT |
| 11/8/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9723627143      DALLAS   TX |
| 11/8/2011 | 1.15 | NY TEL CLIENT REPORTS x3909 011442074564246 UNITED KNGDM |
| 11/8/2011 | 12.53 | NY TEL CLIENT REPORTS x3909 011442074564246 UNITED KNGDM |
| 11/8/2011 | 1.55 | NY TEL CLIENT REPORTS x3936 9193365280     CARY RESEANC |
| 11/8/2011 | 0.85 | NY TEL CLIENT REPORTS x6715 3129849711      CHICGOZN IL |
| 11/8/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 11:06 Phone: 9199053045 |
| 11/8/2011 | 0.07 | WASH. T & T Ext: 1612 Time: 11:10 Phone: 2125547822 |
| 11/9/2011 | 20.49 | NY TEL CLIENT REPORTS x2019 011442081186100 UNITED KNGDM |
| 11/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 2154358851      PHILA    PA |
| 11/9/2011 | 0.56 | NY TEL CLIENT REPORTS x2019 2154358851      PHILA    PA |
| 11/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 6154324329      NASHVILLE TN |
| 11/9/2011 | 0.56 | NY TEL CLIENT REPORTS x2019 6154324329      NASHVILLE TN |
| 11/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312      RSCHTRGLPKNC |
| 11/9/2011 | 0.29 | NY TEL CLIENT REPORTS x2103 5123916124      AUSTIN   TX |
| 11/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 9723627151      DALLAS   TX |
| 11/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2126 4089955600      SNJS WEST CA |
| 11/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 6154325758      NASHVILLE TN |
| 11/9/2011 | 2.39 | NY TEL CLIENT REPORTS x2128 6154325758      NASHVILLE TN |
| 11/9/2011 | 0.21 | NY TEL CLIENT REPORTS x2128 9723627151      DALLAS   TX |
| 11/9/2011 | 1.15 | NY TEL CLIENT REPORTS x2192 011442079512000 UNITED KNGDM |
| 11/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2296 3024427006     WILMINGTONDE |
| 11/9/2011 | 1.55 | NY TEL CLIENT REPORTS x2662 9199052312      RSCHTRGLPKNC |
| 11/9/2011 | 0.43 | NY TEL CLIENT REPORTS x2748 3023519459     WILMINGTONDE |
| 11/9/2011 | 14.29 | NY TEL CLIENT REPORTS x2748 4168496013      TORONTO  ON |
| 11/9/2011 | 0.43 | NY TEL CLIENT REPORTS x2895 3023519459     WILMINGTONDE |
| 11/9/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9192179784      KNIGHTDALENC |
| 11/10/2011 | 0.50 | NY TEL CLIENT REPORTS x2019 2149783056      DALLAS   TX |
| 11/10/2011 | 0.50 | NY TEL CLIENT REPORTS x2019 9546830234      FORT LAUDEFL |
| 11/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 9726845262      ADDISON  TX |
| 11/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 9726845262      ADDISON  TX |
| 11/10/2011 | 1.06 | NY TEL CLIENT REPORTS x2097 3023519459     WILMINGTONDE |
| 11/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9058632167      BRAMPTON ON |
| 11/10/2011 | 0.15 | NY TEL CLIENT REPORTS x2103 9192472654      RALEIGH  NC |
| 11/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 4168657370      TORONTO  ON |
| 11/10/2011 | 0.21 | NY TEL CLIENT REPORTS x2108 4168657370      TORONTO  ON |
| 11/10/2011 | 1.69 | NY TEL CLIENT REPORTS x2108 6473176865      TORONTO  ON |
| 11/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 7138533841      HOUSTON  TX |
| 11/10/2011 | 2.46 | NY TEL CLIENT REPORTS x2128 7048057421      CHARLOTTE NC |
| 11/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 6154324626      NASHVILLE TN |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 6154324626    NASHVILLE TN |
| 11/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 6154324626    NASHVILLE TN |
| 11/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 9199054160    RSCHTRGLPKNC |
| 11/10/2011 | 0.36 | NY TEL CLIENT REPORTS x2223 9198322288    RALEIGH  NC |
| 11/10/2011 | 0.21 | NY TEL CLIENT REPORTS x2284 3122144866    CHICAGO  IL |
| 11/10/2011 | 0.15 | NY TEL CLIENT REPORTS x2284 5146351103    LACHINE  PQ |
| 11/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9192379679    DURHAM  NC |
| 11/10/2011 | 0.56 | NY TEL CLIENT REPORTS x2284 9192379679    DURHAM  NC |
| 11/10/2011 | 1.76 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO  ON |
| 11/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 3024288191    WILMINGTONDE |
| 11/10/2011 | 0.15 | NY TEL CLIENT REPORTS x2706 6154324329    NASHVILLE TN |
| 11/10/2011 | 2.25 | NY TEL CLIENT REPORTS x2706 6473176865    TORONTO  ON |
| 11/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 9192379679    DURHAM  NC |
| 11/10/2011 | 0.64 | NY TEL CLIENT REPORTS x2706 9192379679    DURHAM  NC |
| 11/10/2011 | 0.64 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 11/10/2011 | 0.58 | NY TEL CLIENT REPORTS x2972 01144204    UNITED KNGDM |
| 11/10/2011 | 0.58 | NY TEL CLIENT REPORTS x2972 01144207466 2671 UNITED KNGDM |
| 11/10/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4152632222    SAN FRANCICA |
| 11/10/2011 | 0.13 | WASH. T & T Ext: 1648 Time: 13:31 Phone: 6473176865 |
| 11/10/2011 | 0.13 | WASH. T & T Ext: 1648 Time: 13:32 Phone: 6473176865 |
| 11/10/2011 | 2.67 | WASH. T & T Ext: 1648 Time: 13:32 Phone: 6473176865 |
| 11/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 7138533841    HOUSTON  TX |
| 11/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2223 9198322288    RALEIGH  NC |
| 11/11/2011 | 0.21 | NY TEL CLIENT REPORTS x2223 9198322288    RALEIGH  NC |
| 11/11/2011 | 0.64 | NY TEL CLIENT REPORTS x2264 6508023093    SNCRL BLMTCA |
| 11/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2266 4162164805    TORONTO  ON |
| 11/11/2011 | 0.15 | NY TEL CLIENT REPORTS x2402 9199052436    RSCHTRGLPKNC |
| 11/11/2011 | 0.15 | NY TEL CLIENT REPORTS x2402 9199052436    RSCHTRGLPKNC |
| 11/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3022545371    WILMINGTONDE |
| 11/11/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 11/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3028885842    WILMINGTONDE |
| 11/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3028885842    WILMINGTONDE |
| 11/11/2011 | 0.36 | NY TEL CLIENT REPORTS x2407 3028886811    WILMINGTONDE |
| 11/11/2011 | 0.56 | NY TEL CLIENT REPORTS x2407 9199052364    RSCHTRGLPKNC |
| 11/11/2011 | 1.34 | NY TEL CLIENT REPORTS x2415 4162161906    TORONTO  ON |
| 11/11/2011 | 4.56 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO  ON |
| 11/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 6154140561    NASHVILLE TN |
| 11/11/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 6154324329    NASHVILLE TN |
| 11/14/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 3058038366    MIAMI  FL |
| 11/14/2011 | 2.66 | NY TEL CLIENT REPORTS x2097 9788000041    LITTLETON MA |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2011 | 3.30 | NY TEL CLIENT REPORTS x2103 9199054160    RSCHTRGLPKNC |
| 11/14/2011 | 1.13 | NY TEL CLIENT REPORTS x2132 4169433254    TORONTO  ON |
| 11/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2264 3122597627    CHICAGO ZOIL |
| 11/14/2011 | 0.58 | NY TEL CLIENT REPORTS x2407 01144         UNITED KNGDM |
| 11/14/2011 | 0.15 | NY TEL CLIENT REPORTS x2629 3129849711    CHICGOZN IL |
| 11/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 3129849741    CHICGOZN IL |
| 11/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 9199052312    RSCHTRGLPKNC |
| 11/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2782 6178321129    BOSTON   MA |
| 11/14/2011 | 0.29 | NY TEL CLIENT REPORTS x2895 3026568162    WILMINGTONDE |
| 11/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 7138533841    HOUSTON   TX |
| 11/14/2011 | 1.41 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 11/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9727627143    GRAND PRAITX |
| 11/14/2011 | 0.43 | NY TEL CLIENT REPORTS x3933 9147208661    WESTCHESTRNY |
| 11/15/2011 | 0.15 | NY TEL CLIENT REPORTS x2019 5614715798    WPALMBEACHFL |
| 11/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4168687696    TORONTO  ON |
| 11/15/2011 | 1.20 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 11/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 4168657370    TORONTO  ON |
| 11/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 4168657370    TORONTO  ON |
| 11/15/2011 | 0.29 | NY TEL CLIENT REPORTS x2108 4168657370    TORONTO  ON |
| 11/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2296 8184454454    BRBN BRBN CA |
| 11/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3028885848    WILMINGTONDE |
| 11/15/2011 | 3.51 | NY TEL CLIENT REPORTS x2536 6133172157    OTTAWA HULON |
| 11/15/2011 | 0.29 | NY TEL CLIENT REPORTS x2677 3023519459    WILMINGTONDE |
| 11/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2818 9199052364    RSCHTRGLPKNC |
| 11/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 6154324205    NASHVILLE TN |
| 11/15/2011 | 3.93 | NY TEL CLIENT REPORTS x2972 3129849711    CHICGOZN IL |
| 11/15/2011 | 1.83 | NY TEL CLIENT REPORTS x3933 6174137738    BOSTON   MA |
| 11/15/2011 | 5.95 | WASH. T & T Ext: 1612 Time: 11:00 Phone: 6133172157 |
| 11/16/2011 | 18.26 | NY TEL CLIENT REPORTS x2019 01159829161460  URUGUAY |
| 11/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3176144905    INDIANAPLSIN |
| 11/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 6154324329    NASHVILLE TN |
| 11/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 11/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 4168641234    TORONTO  ON |
| 11/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 4169433254    TORONTO  ON |
| 11/16/2011 | 0.36 | NY TEL CLIENT REPORTS x2407 3026541888    WILMINGTONDE |
| 11/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3026589200    WILMINGTONDE |
| 11/16/2011 | 5.26 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO  ON |
| 11/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 2072287334    PORTLAND ME |
| 11/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 4162162327    TORONTO  ON |
| 11/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 11/16/2011 | 0.21 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 11/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2895 6154324479    NASHVILLE TN |
| 11/16/2011 | 1.96 | NY TEL CLIENT REPORTS x2895 9723627143    DALLAS   TX |
| 11/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4168657370    TORONTO  ON |
| 11/17/2011 | 41.64 | NY TEL CLIENT REPORTS x2019 01121671967789 TUNISIA |
| 11/17/2011 | 41.64 | NY TEL CLIENT REPORTS x2019 01121671967789 TUNISIA |
| 11/17/2011 | 14.49 | NY TEL CLIENT REPORTS x2019 01121671967808 TUNISIA |
| 11/17/2011 | 14.49 | NY TEL CLIENT REPORTS x2019 01121671967808 TUNISIA |
| 11/17/2011 | 1.26 | NY TEL CLIENT REPORTS x2128 9785284417    BILLERICA MA |
| 11/17/2011 | 1.26 | NY TEL CLIENT REPORTS x2128 9785284417    BILLERICA MA |
| 11/17/2011 | 1.90 | NY TEL CLIENT REPORTS x2154 9193365184    CARY RESEANC |
| 11/17/2011 | 1.90 | NY TEL CLIENT REPORTS x2154 9193365184    CARY RESEANC |
| 11/17/2011 | 0.71 | NY TEL CLIENT REPORTS x2197 6154140561    NASHVILLE TN |
| 11/17/2011 | 0.71 | NY TEL CLIENT REPORTS x2197 6154140561    NASHVILLE TN |
| 11/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2197 6154324329    NASHVILLE TN |
| 11/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2197 6154324329    NASHVILLE TN |
| 11/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 11/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 11/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3026541888    WILMINGTONDE |
| 11/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3026541888    WILMINGTONDE |
| 11/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3028885842    WILMINGTONDE |
| 11/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3028885842    WILMINGTONDE |
| 11/17/2011 | 0.71 | NY TEL CLIENT REPORTS x2407 4045818476    ATLANTA  GA |
| 11/17/2011 | 0.71 | NY TEL CLIENT REPORTS x2407 4045818476    ATLANTA  GA |
| 11/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4123942453    PITTSBURGHPA |
| 11/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 4123942453    PITTSBURGHPA |
| 11/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 5402137440    STAUNTON  VA |
| 11/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 5402137440    STAUNTON  VA |
| 11/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 7209313228    DENVER   CO |
| 11/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 7209313228    DENVER   CO |
| 11/17/2011 | 0.85 | NY TEL CLIENT REPORTS x2407 7209313228    DENVER   CO |
| 11/17/2011 | 0.85 | NY TEL CLIENT REPORTS x2407 7209313228    DENVER   CO |
| 11/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2468 3023519208    WILMINGTONDE |
| 11/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2468 3023519208    WILMINGTONDE |
| 11/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 5108283978    HAYWARD  CA |
| 11/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 5108283978    HAYWARD  CA |
| 11/17/2011 | 1.34 | NY TEL CLIENT REPORTS x2677 9785284417    BILLERICA MA |
| 11/17/2011 | 1.34 | NY TEL CLIENT REPORTS x2677 9785284417    BILLERICA MA |
| 11/17/2011 | 0.29 | NY TEL CLIENT REPORTS x2782 6176970224    BOSTON   MA |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2011 | 0.29 | NY TEL CLIENT REPORTS x2782 6176970224     BOSTON    MA |
| 11/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2782 6178321129     BOSTON    MA |
| 11/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2782 6178321129     BOSTON    MA |
| 11/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2799 3023519459     WILMINGTONDE |
| 11/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2799 3023519459     WILMINGTONDE |
| 11/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2799 3023519459     WILMINGTONDE |
| 11/17/2011 | 0.15 | NY TEL CLIENT REPORTS x2799 3023519459     WILMINGTONDE |
| 11/17/2011 | 1.13 | NY TEL CLIENT REPORTS x2895 3128805644     CHICGOZN IL |
| 11/17/2011 | 1.13 | NY TEL CLIENT REPORTS x2895 3128805644     CHICGOZN IL |
| 11/17/2011 | 0.43 | NY TEL CLIENT REPORTS x2895 4135301449     HOLYOKE  MA |
| 11/17/2011 | 0.43 | NY TEL CLIENT REPORTS x2895 4135301449     HOLYOKE  MA |
| 11/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 4155301449     MILLVALLEYCA |
| 11/17/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 4155301449     MILLVALLEYCA |
| 11/17/2011 | 0.29 | NY TEL CLIENT REPORTS x3460 2672994905     PHILA    PA |
| 11/17/2011 | 0.29 | NY TEL CLIENT REPORTS x3460 2672994905     PHILA    PA |
| 11/17/2011 | 0.15 | NY TEL CLIENT REPORTS x3683 8607316026     WINDSOR  CT |
| 11/17/2011 | 0.15 | NY TEL CLIENT REPORTS x3683 8607316026     WINDSOR  CT |
| 11/17/2011 | 1.83 | NY TEL CLIENT REPORTS x3951 6133172157     OTTAWA HULON |
| 11/17/2011 | 1.83 | NY TEL CLIENT REPORTS x3951 6133172157     OTTAWA HULON |
| 11/18/2011 | 76.05 | NY TEL CLIENT REPORTS x2019 8682990720     TRNDD & TBGO |
| 11/18/2011 | 0.15 | NY TEL CLIENT REPORTS x2103 9199052312     RSCHTRGLPKNC |
| 11/18/2011 | 0.91 | NY TEL CLIENT REPORTS x2148 9785284417     BILLERICA MA |
| 11/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 9199052312     RSCHTRGLPKNC |
| 11/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519461     WILMINGTONDE |
| 11/18/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3026541888     WILMINGTONDE |
| 11/18/2011 | 0.85 | NY TEL CLIENT REPORTS x2407 7209313228     DENVER   CO |
| 11/18/2011 | 0.21 | NY TEL CLIENT REPORTS x2503 3023519459     WILMINGTONDE |
| 11/18/2011 | 0.50 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 11/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 7139867000     HOUSTON  TX |
| 11/18/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9136219777     KANSAS CITKS |
| 11/18/2011 | 1.55 | NY TEL CLIENT REPORTS x2895 9136219777     KANSAS CITKS |
| 11/18/2011 | 0.08 | NY TEL CLIENT REPORTS x3576 6172490185     QUINCY   MA |
| 11/18/2011 | 0.42 | WASH. T & T Ext: 1612 Time: 10:41 Phone: 8046492445 |
| 11/18/2011 | 0.14 | WASH. T & T Ext: 1612 Time: 10:49 Phone: 7576285588 |
| 11/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519459     WILMINGTONDE |
| 11/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4168687696     TORONTO  ON |
| 11/21/2011 | 0.21 | NY TEL CLIENT REPORTS x2097 5184740571     ALBANY   NY |
| 11/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 7034257751     FAIRFAX  VA |
| 11/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9199813034     RALEIGH  NC |
| 11/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2132 3023519459     WILMINGTONDE |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 11/21/2011 | 0.43 | NY TEL CLIENT REPORTS x2218 7576285588    NRFOLKZON VA |
| 11/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459    WILMINGTONDE |
| 11/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 11/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3028886811    WILMINGTONDE |
| 11/21/2011 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263  EGYPT |
| 11/21/2011 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263  EGYPT |
| 11/21/2011 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263  EGYPT |
| 11/21/2011 | 2.51 | NY TEL CLIENT REPORTS x2497 01120227399263  EGYPT |
| 11/21/2011 | 7.53 | NY TEL CLIENT REPORTS x2497 01120227399263  EGYPT |
| 11/21/2011 | 35.08 | NY TEL CLIENT REPORTS x2497 01120227399263  EGYPT |
| 11/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 4168657370    TORONTO  ON |
| 11/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2629 4162162327    TORONTO  ON |
| 11/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 3026589200    WILMINGTONDE |
| 11/21/2011 | 0.43 | NY TEL CLIENT REPORTS x2662 3112838027    CHICGOZN IL |
| 11/21/2011 | 0.85 | NY TEL CLIENT REPORTS x2895 3023519459    WILMINGTONDE |
| 11/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9727418303    GRAND PRAITX |
| 11/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2128 9723627151    DALLAS   TX |
| 11/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2132 4169433254    TORONTO  ON |
| 11/22/2011 | 0.21 | NY TEL CLIENT REPORTS x2197 4162164000    TORONTO  ON |
| 11/22/2011 | 0.21 | NY TEL CLIENT REPORTS x2284 4169433254    TORONTO  ON |
| 11/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 3123519459    CHICAGO ZOIL |
| 11/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 9726857696    ADDISON  TX |
| 11/22/2011 | 0.50 | NY TEL CLIENT REPORTS x2677 2072287334    PORTLAND ME |
| 11/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 2077741200    PORTLAND ME |
| 11/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 2077741200    PORTLAND ME |
| 11/22/2011 | 0.15 | NY TEL CLIENT REPORTS x2677 2077741200    PORTLAND ME |
| 11/22/2011 | 0.15 | NY TEL CLIENT REPORTS x2677 4162162327    TORONTO  ON |
| 11/22/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 5617469491    JUPITER  FL |
| 11/22/2011 | 1.20 | NY TEL CLIENT REPORTS x2895 6318212391    SHOREHAM NY |
| 11/22/2011 | 1.13 | NY TEL CLIENT REPORTS x2895 9196961310    RALEIGH  NC |
| 11/22/2011 | 1.06 | NY TEL CLIENT REPORTS x3702 9732742529    NEWARK   NJ |
| 11/22/2011 | 0.08 | NY TEL CLIENT REPORTS x3936 9193365280    CARY RESEANC |
| 11/22/2011 | 0.29 | NY TEL CLIENT REPORTS x3936 9193365280    CARY RESEANC |
| 11/22/2011 | 1.61 | NY TEL CLIENT REPORTS x3936 9193365280    CARY RESEANC |
| 11/23/2011 | 0.58 | NY TEL CLIENT REPORTS x2407 011441628435085 UNITED KNGDM |
| 11/23/2011 | 0.58 | NY TEL CLIENT REPORTS x2407 011441628435085 UNITED KNGDM |
| 11/23/2011 | 0.58 | NY TEL CLIENT REPORTS x2407 011447740533340 UNITED KNGDM |
| 11/23/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3016338749    WASHINGTONMD |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/23/2011 | 0.43 | NY TEL CLIENT REPORTS x2407 3016338749     WASHINGTONMD |
| 11/23/2011 | 0.43 | NY TEL CLIENT REPORTS x2536 2149694986     DALLAS   TX |
| 11/23/2011 | 2.18 | NY TEL CLIENT REPORTS x2536 6133172157     OTTAWA HULON |
| 11/23/2011 | 3.71 | NY TEL CLIENT REPORTS x2536 6133172157     OTTAWA HULON |
| 11/24/2011 | 58.17 | Conference Call Charges - -VENDOR: Travel Expenses WILMINGTON 10/12  T/C |
| 11/29/2011 | 56.13 | Conference Call Charges - -VENDOR: British Telecommunications PLC  BB CHARGES 10/11 |
| **TOTAL:** | **1,578.67** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 8/2/2011 | -362.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Wilmington (credit) |
| 9/19/2011 | 52.25 | TRAVEL - TRANSPORTATION - Forrest Trip to London |
| 9/19/2011 | 723.90 | TRAVEL - TRANSPORTATION - Forrest Trip to London |
| 10/2/2011 | 109.03 | TRAVEL - TRANSPORTATION - Forrest Trip to London |
| 10/3/2011 | 40.34 | TRAVEL - TRANSPORTATION - Forrest Trip to London |
| 10/3/2011 | 133.44 | TRAVEL - TRANSPORTATION - Forrest Trip to London |
| 10/3/2011 | 18.37 | TRAVEL - TRANSPORTATION - Forrest Trip to London |
| 10/4/2011 | 95.12 | TRAVEL - TRANSPORTATION - Forrest Trip to London |
| 10/5/2011 | 68.66 | TRAVEL - TRANSPORTATION - Barefoot Trip to London |
| 10/5/2011 | 52.25 | TRAVEL - TRANSPORTATION - Moessner Trip to London |
| 10/9/2011 | 31.99 | TRAVEL - TRANSPORTATION - Barefoot Trip to London |
| 10/9/2011 | 1,000.00 | TRAVEL - TRANSPORTATION - Barefoot Trip to London |
| 10/10/2011 | 52.25 | TRAVEL - TRANSPORTATION - Barefoot Trip to London |
| 10/10/2011 | 698.90 | TRAVEL - TRANSPORTATION - Barefoot Trip to London |
| 10/11/2011 | 94.39 | TRAVEL - TRANSPORTATION - Barefoot Trip to London |
| 10/11/2011 | 45.00 | TRAVEL - TRANSPORTATION - Rozenberg Trip to Wilmington |
| 10/11/2011 | 256.00 | TRAVEL - TRANSPORTATION - Rozenberg Trip to Wilmington |
| 10/12/2011 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Wilmington |
| 10/12/2011 | 200.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Wilmington |
| 10/12/2011 | 47.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Wilmington |
| 10/12/2011 | 850.70 | TRAVEL - TRANSPORTATION - Bromley Trip to Wilmington |
| 10/12/2011 | 45.00 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |
| 10/12/2011 | 191.00 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |
| 10/13/2011 | -4,291.20 | TRAVEL - TRANSPORTATION - Barefoot Trip to London (credit) |
| 10/13/2011 | 45.00 | TRAVEL - TRANSPORTATION - Barefoot Trip to Wilmington |
| 10/13/2011 | 15.00 | TRAVEL - TRANSPORTATION - Barefoot Trip to Wilmington |
| 10/13/2011 | 268.00 | TRAVEL - TRANSPORTATION - Barefoot Trip to Wilmington |
| 10/13/2011 | 45.00 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |
| 10/13/2011 | 232.00 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |
| 10/13/2011 | 12.00 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/13/2011 | 45.00 | TRAVEL - TRANSPORTATION - Gurgel Trip to Delaware |
| 10/13/2011 | 268.00 | TRAVEL - TRANSPORTATION - Gurgel Trip to Delaware |
| 10/13/2011 | 2.40 | TRAVEL - TRANSPORTATION - Gurgel Trip to Delaware |
| 10/13/2011 | 45.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware |
| 10/13/2011 | 268.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware |
| 10/13/2011 | 45.00 | TRAVEL - TRANSPORTATION - Peacock Trip to Delaware |
| 10/13/2011 | 268.00 | TRAVEL - TRANSPORTATION - Peacock Trip to Delaware |
| 10/13/2011 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Wilmington |
| 10/13/2011 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Wilmington |
| 10/13/2011 | 45.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware |
| 10/13/2011 | 268.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware |
| 10/14/2011 | 48.00 | TRAVEL - TRANSPORTATION - Barefoot Trip to Wilmington |
| 10/14/2011 | 7.40 | TRAVEL - TRANSPORTATION - Mcdonald Trip to Delaware |
| 10/14/2011 | 48.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware |
| 10/14/2011 | 48.00 | TRAVEL - TRANSPORTATION - Moessner Trip to Delaware |
| 10/14/2011 | 48.00 | TRAVEL - TRANSPORTATION - Peacock Trip to Delaware |
| 10/14/2011 | 10.00 | TRAVEL - TRANSPORTATION - Rozenberg Trip to Wilmington |
| 10/14/2011 | 90.00 | TRAVEL - TRANSPORTATION - Rozenberg Trip to Wilmington |
| 10/14/2011 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Wilmington |
| 10/14/2011 | 32.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Wilmington |
| 10/14/2011 | 32.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Wilmington |
| 10/14/2011 | 48.00 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware |
| 11/4/2011 | 223.14 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 11/7/2011 | 47.25 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Toronto |
| 11/7/2011 | 420.44 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Toronto |
| 11/7/2011 | 676.66 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Toronto |
| 11/8/2011 | 81.28 | TRAVEL - TRANSPORTATION - Barefoot Trip to London |
| 11/8/2011 | 11.38 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Toronto |
| 11/16/2011 | -771.22 | TRAVEL - TRANSPORTATION - Dupuis and Goldsmith Trip to London (credit) |
| 11/19/2011 | 2,146.70 | TRAVEL - TRANSPORTATION - Kelly Trip to Wilmington |
| 11/24/2011 | 47.95 | TRAVEL - TRANSPORTATION - Kelly Trip to Wilmington |
| **TOTAL:** | **5,687.02** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 10/4/2011 | 332.88 | TRAVEL - LODGING - Forrest Trip to London |
| 10/4/2011 | 1,160.34 | TRAVEL - LODGING - Forrest Trip to London |
| 10/4/2011 | 1,331.53 | TRAVEL - LODGING - Forrest Trip to London |
| 10/6/2011 | 1,838.09 | TRAVEL - LODGING - Barefoot Trip to London |
| 10/9/2011 | 1,138.12 | TRAVEL - LODGING - Barefoot Trip to London |

| Date | Amount | Narrative |
|---|---|---|
| 10/13/2011 | 471.90 | TRAVEL - LODGING - Barefoot Trip to Wilmington |
| 10/13/2011 | 471.09 | TRAVEL - LODGING - Buell Trip to Delaware |
| 10/13/2011 | 438.90 | TRAVEL - LODGING - Gurgel Trip to Delaware |
| 10/13/2011 | 471.90 | TRAVEL - LODGING - Moessner Trip to Delaware |
| 10/13/2011 | 438.90 | TRAVEL - LODGING - Peacock Trip to Delaware |
| 10/15/2011 | 493.90 | TRAVEL - LODGING - Bromley Trip to Philadelphia |
| 10/15/2011 | 471.90 | TRAVEL - LODGING - Zelbo Trip to Delaware |
| 11/8/2011 | 463.13 | TRAVEL - LODGING - Fleming-Delacruz Trip to Toronto |
| 11/15/2011 | 23.98 | TRAVEL - LODGING - Kelly Trip to Wilmington |
| 11/24/2011 | 904.49 | TRAVEL - LODGING - Kelly Trip to Wilmington |
| **TOTAL:** | **10,451.05** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 10/4/2011 | 103.57 | TRAVEL - MEALS - Forrest Trip to London (multiple) |
| 10/7/2011 | 105.86 | TRAVEL - MEALS - Barefoot Trip to London (meal with Zelbo and Todd) |
| 10/9/2011 | 66.92 | TRAVEL - MEALS - Barefoot Trip to London |
| 10/10/2011 | 52.45 | TRAVEL - MEALS - Barefoot Trip to London |
| 10/11/2011 | 6.25 | TRAVEL - MEALS - Rozenberg Trip to Wilmington |
| 10/13/2011 | 25.10 | TRAVEL - MEALS - Barefoot Trip to Wilmington |
| 10/13/2011 | 7.70 | TRAVEL - MEALS - Barefoot Trip to Wilmington |
| 10/13/2011 | 24.21 | TRAVEL - MEALS - Buell Trip to Delaware |
| 10/13/2011 | 9.90 | TRAVEL - MEALS - Gurgel Trip to Delaware |
| 10/13/2011 | 3.00 | TRAVEL - MEALS - Peacock Trip to Delaware |
| 10/13/2011 | 4.00 | TRAVEL - MEALS - Peacock Trip to Delaware |
| 10/15/2011 | 26.00 | TRAVEL - MEALS - Bromley Trip to Wilmington |
| 10/15/2011 | 65.00 | TRAVEL - MEALS - Moessner Trip to Delaware (multiple) |
| 10/15/2011 | 74.50 | TRAVEL - MEALS - Zelbo Trip to Delaware (multiple) |
| 11/8/2011 | 54.40 | TRAVEL - MEALS - Fleming-Delacruz Trip to Toronto |
| 11/9/2011 | 22.88 | TRAVEL - MEALS - Fleming-Delacruz Trip to Toronto |
| 11/24/2011 | 91.37 | TRAVEL - MEALS - Kelly Trip to Wilmington (multiple) |
| **TOTAL:** | **743.11** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 9/21/2011 | 37.94 | SHIPPING CHARGES Inv: 596992551  Track#: 920732140410 |
| 9/21/2011 | 83.10 | SHIPPING CHARGES Inv: 597297285  Track#: 920732140409 |
| 9/22/2011 | 50.53 | SHIPPING CHARGES Inv: 596992551  Track#: 920732140431 |
| 9/23/2011 | 31.08 | SHIPPING CHARGES Inv: 764277476  Track#: 920732141048 |
| 9/23/2011 | 19.58 | SHIPPING CHARGES Inv: 764411042  Track#: 415932447139 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/26/2011 | 50.53 | SHIPPING CHARGES Inv: 596992551  Track#: 920732141130 |
| 9/27/2011 | 41.46 | SHIPPING CHARGES Inv: 596992551  Track#: 920732141298 |
| 9/27/2011 | 45.16 | SHIPPING CHARGES Inv: 597297285  Track#: 415932447518 |
| 9/27/2011 | 50.53 | SHIPPING CHARGES Inv: 597297285  Track#: 920732141287 |
| 9/27/2011 | 24.01 | SHIPPING CHARGES Inv: 764684119  Track#: 415932447275 |
| 9/29/2011 | 24.91 | SHIPPING CHARGES Inv: 764840858  Track#: 415932448282 |
| 9/29/2011 | 21.60 | SHIPPING CHARGES Inv: 764840858  Track#: 415932448293 |
| 9/30/2011 | 41.46 | SHIPPING CHARGES Inv: 597297285  Track#: 415932448374 |
| 9/30/2011 | 32.67 | SHIPPING CHARGES Inv: 765003449  Track#: 415932448558 |
| 10/3/2011 | 32.17 | SHIPPING CHARGES Inv: 597297285  Track#: 415932448640 |
| 10/4/2011 | 35.78 | SHIPPING CHARGES Inv: 597297285  Track#: 795259180051 |
| 10/4/2011 | 13.30 | SHIPPING CHARGES Inv: 765434182  Track#: 920732142055 |
| 10/5/2011 | 161.24 | SHIPPING CHARGES Inv: 597597894  Track#: 415932449039 |
| 10/5/2011 | 14.07 | SHIPPING CHARGES Inv: 765594763  Track#: 415932449050 |
| 10/7/2011 | 34.87 | SHIPPING CHARGES Inv: 765741906  Track#: 415932449613 |
| 10/7/2011 | 27.88 | SHIPPING CHARGES Inv: 765881998  Track#: 415932449999 |
| 10/7/2011 | 10.47 | SHIPPING CHARGES Inv: 765881998  Track#: 415932450021 |
| 10/11/2011 | 15.11 | SHIPPING CHARGES Inv: 766190853  Track#: 920732142938 |
| 10/12/2011 | 15.11 | SHIPPING CHARGES Inv: 766362105  Track#: 920732143316 |
| 10/12/2011 | 25.63 | SHIPPING CHARGES Inv: 766362105  Track#: 920732143382 |
| 10/12/2011 | 25.63 | SHIPPING CHARGES Inv: 766362105  Track#: 920732143393 |
| 10/12/2011 | 25.63 | SHIPPING CHARGES Inv: 766362105  Track#: 920732143408 |
| 10/12/2011 | 25.63 | SHIPPING CHARGES Inv: 766362105  Track#: 920732143419 |
| 10/12/2011 | 25.61 | SHIPPING CHARGES Inv: 766362105  Track#: 920732143420 |
| 10/13/2011 | 13.06 | SHIPPING CHARGES Inv: 766362105  Track#: 797623010125 |
| 10/14/2011 | 41.11 | SHIPPING CHARGES Inv: 597894274  Track#: 415932450503 |
| 10/14/2011 | 32.17 | SHIPPING CHARGES Inv: 597894274  Track#: 920732143864 |
| 10/14/2011 | 37.61 | SHIPPING CHARGES Inv: 597894274  Track#: 920732143875 |
| 10/14/2011 | 44.77 | SHIPPING CHARGES Inv: 597894274  Track#: 920732143923 |
| 10/15/2011 | 30.91 | SHIPPING CHARGES Inv: 766651777  Track#: 920732144150 |
| 10/17/2011 | 7.63 | SHIPPING CHARGES Inv: 766804610  Track#: 920732144390 |
| 10/21/2011 | 50.09 | SHIPPING CHARGES Inv: 598189804  Track#: 415932452907 |
| 10/21/2011 | 32.17 | SHIPPING CHARGES Inv: 598189804  Track#: 415932452918 |
| 10/21/2011 | 20.36 | SHIPPING CHARGES Inv: 767576808  Track#: 415932453010 |
| 10/26/2011 | 17.83 | SHIPPING CHARGES Inv: 767889365  Track#: 511147059173 |
| 10/26/2011 | 15.21 | SHIPPING CHARGES Inv: 767889365  Track#: 511153279268 |
| 10/27/2011 | 13.74 | SHIPPING CHARGES Inv: 767889365  Track#: 511147059791 |
| 10/27/2011 | 13.74 | SHIPPING CHARGES Inv: 767889365  Track#: 511147059806 |
| 11/1/2011 | 13.00 | N.Y. POSTAGE |
| 11/1/2011 | 10.00 | NY POUCH - DOMESTIC-wash |

EXPENSE SUMMARY
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 11/4/2011 | 32.57 | MES SERVICE - -VENDOR: Owner Drivers Radio Taxi CABS OCT 2011 |
| 11/4/2011 | 97.89 | SHIPPING CHARGES - -VENDOR: Federal Express Europe Inc. COURIER 11/10/11 |
| 11/8/2011 | 57.37 | MES SERVICE - -VENDOR: Greater London Hire LTD MESSENGERS SEPT & OCT 2011 |
| 11/11/2011 | 25.00 | NY MESSENGER DOWNTWN |
| 11/11/2011 | 10.00 | NY POUCH - DOMESTIC-wash |
| 11/18/2011 | 4.50 | WASHINGTON MESSENGER-1155 F ST NW 10/5/11 |
| **TOTAL:** | **1,663.42** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 11/2/2011 | 0.70 | NY SCAN TO PDF |
| 11/2/2011 | 1.10 | NY SCAN TO PDF |
| 11/2/2011 | 0.30 | NY SCAN TO PDF |
| 11/7/2011 | 0.30 | NY SCAN TO PDF |
| 11/7/2011 | 1.30 | NY SCAN TO PDF |
| 11/7/2011 | 2.90 | NY SCAN TO PDF |
| 11/7/2011 | 0.10 | NY SCAN TO PDF |
| 11/7/2011 | 0.70 | NY SCAN TO PDF |
| 11/8/2011 | 0.10 | NY SCAN TO PDF |
| 11/8/2011 | 0.80 | NY SCAN TO PDF |
| 11/10/2011 | 0.80 | NY SCAN TO PDF |
| 11/10/2011 | 0.30 | NY SCAN TO PDF |
| 11/10/2011 | 0.30 | NY SCAN TO PDF |
| 11/10/2011 | 0.20 | NY SCAN TO PDF |
| 11/10/2011 | 2.70 | NY SCAN TO PDF |
| 11/14/2011 | 0.20 | NY SCAN TO PDF |
| 11/15/2011 | 0.50 | NY SCAN TO PDF |
| 11/16/2011 | 0.20 | NY SCAN TO PDF |
| 11/16/2011 | 1.70 | NY SCAN TO PDF |
| 11/16/2011 | 0.60 | NY SCAN TO PDF |
| 11/16/2011 | 1.00 | NY SCAN TO PDF |
| 11/17/2011 | 0.10 | NY SCAN TO PDF |
| 11/17/2011 | 0.20 | NY SCAN TO PDF |
| 11/17/2011 | 0.20 | NY SCAN TO PDF |
| 11/17/2011 | 0.10 | NY SCAN TO PDF |
| 11/17/2011 | 1.20 | NY SCAN TO PDF |
| 11/17/2011 | 1.40 | NY SCAN TO PDF |
| 11/18/2011 | 0.20 | NY SCAN TO PDF |
| 11/18/2011 | 0.80 | NY SCAN TO PDF |
| 11/18/2011 | 1.00 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2011 | 0.10 | NY SCAN TO PDF |
| 11/21/2011 | 0.60 | NY SCAN TO PDF |
| 11/21/2011 | 0.80 | NY SCAN TO PDF |
| 11/21/2011 | 1.00 | NY SCAN TO PDF |
| 11/21/2011 | 0.10 | NY SCAN TO PDF |
| 11/21/2011 | 0.30 | NY SCAN TO PDF |
| 11/21/2011 | 0.20 | NY SCAN TO PDF |
| 11/21/2011 | 1.00 | NY SCAN TO PDF |
| **TOTAL:** | **26.10** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 9/30/2011 | 435.70 | NY DUPLICATING |
| 10/5/2011 | 284.10 | NY DUPLICATING XEROX |
| 10/19/2011 | 225.70 | NY DUPLICATING |
| 11/1/2011 | 0.20 | NY DUPLICATING |
| 11/1/2011 | 0.60 | NY DUPLICATING |
| 11/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/1/2011 | 0.70 | NY DUPLICATING XEROX |
| 11/1/2011 | 1.30 | NY DUPLICATING XEROX |
| 11/1/2011 | 1.40 | NY DUPLICATING XEROX |
| 11/1/2011 | 1.90 | NY DUPLICATING XEROX |
| 11/1/2011 | 1.90 | NY DUPLICATING XEROX |
| 11/1/2011 | 2.90 | NY DUPLICATING XEROX |
| 11/1/2011 | 10.90 | NY DUPLICATING XEROX |
| 11/1/2011 | 13.90 | NY DUPLICATING XEROX |
| 11/3/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/3/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/3/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/3/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/3/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/3/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/3/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/3/2011 | 2.20 | NY DUPLICATING XEROX |
| 11/3/2011 | 2.40 | NY DUPLICATING XEROX |
| 11/3/2011 | 2.40 | NY DUPLICATING XEROX |
| 11/3/2011 | 2.60 | NY DUPLICATING XEROX |
| 11/3/2011 | 3.00 | NY DUPLICATING XEROX |
| 11/3/2011 | 5.40 | NY DUPLICATING XEROX |
| 11/3/2011 | 8.20 | NY DUPLICATING XEROX |
| 11/4/2011 | 1.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:WINWORD.EXE    Microsoft Word - TIME:1146 |
| 11/4/2011 | 0.60 | NY DUPLICATING |
| 11/4/2011 | 3.80 | NY DUPLICATING |
| 11/4/2011 | 22.40 | NY DUPLICATING |
| 11/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.80 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/4/2011 | 1.00 | NY DUPLICATING XEROX |
| 11/4/2011 | 1.00 | NY DUPLICATING XEROX |
| 11/4/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/4/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/4/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/4/2011 | 1.80 | NY DUPLICATING XEROX |
| 11/4/2011 | 1.80 | NY DUPLICATING XEROX |
| 11/4/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/4/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/4/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/4/2011 | 2.20 | NY DUPLICATING XEROX |
| 11/4/2011 | 2.20 | NY DUPLICATING XEROX |
| 11/4/2011 | 2.60 | NY DUPLICATING XEROX |
| 11/4/2011 | 2.80 | NY DUPLICATING XEROX |
| 11/4/2011 | 3.00 | NY DUPLICATING XEROX |
| 11/4/2011 | 3.20 | NY DUPLICATING XEROX |
| 11/4/2011 | 3.40 | NY DUPLICATING XEROX |
| 11/4/2011 | 3.40 | NY DUPLICATING XEROX |
| 11/4/2011 | 3.40 | NY DUPLICATING XEROX |
| 11/4/2011 | 3.40 | NY DUPLICATING XEROX |
| 11/4/2011 | 3.80 | NY DUPLICATING XEROX |
| 11/4/2011 | 4.00 | NY DUPLICATING XEROX |
| 11/4/2011 | 4.20 | NY DUPLICATING XEROX |
| 11/4/2011 | 5.60 | NY DUPLICATING XEROX |
| 11/4/2011 | 10.00 | NY DUPLICATING XEROX |
| 11/4/2011 | 10.00 | NY DUPLICATING XEROX |
| 11/4/2011 | 14.00 | NY DUPLICATING XEROX |
| 11/4/2011 | 14.40 | NY DUPLICATING XEROX |
| 11/6/2011 | 11.00 | NY DUPLICATING |
| 11/7/2011 | 6.00 | NY DUPLICATING |
| 11/7/2011 | 46.00 | NY DUPLICATING |
| 11/7/2011 | 10.70 | NY DUPLICATING XEROX |
| 11/7/2011 | 11.20 | NY DUPLICATING XEROX |
| 11/7/2011 | 12.00 | NY DUPLICATING XEROX |
| 11/7/2011 | 13.50 | NY DUPLICATING XEROX |
| 11/7/2011 | 18.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/8/2011 | 58.10 | NY DUPLICATING |
| 11/8/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/8/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/8/2011 | 8.30 | NY DUPLICATING XEROX |
| 11/9/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/9/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.60 | NY DUPLICATING |
| 11/10/2011 | 1.20 | NY DUPLICATING |
| 11/10/2011 | 1.60 | NY DUPLICATING |
| 11/10/2011 | 353.00 | NY DUPLICATING |
| 11/10/2011 | 165.70 | NY DUPLICATING |
| 11/10/2011 | 372.70 | NY DUPLICATING |
| 11/10/2011 | 0.30 | NY DUPLICATING |
| 11/10/2011 | 20.40 | NY DUPLICATING |
| 11/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/10/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/10/2011 | 1.00 | NY DUPLICATING XEROX |
| 11/10/2011 | 1.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**November 1, 2011 through November 30, 2011**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/10/2011 | 1.20 | NY DUPLICATING XEROX |
| 11/10/2011 | 1.20 | NY DUPLICATING XEROX |
| 11/10/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/10/2011 | 1.80 | NY DUPLICATING XEROX |
| 11/10/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/10/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/10/2011 | 2.20 | NY DUPLICATING XEROX |
| 11/10/2011 | 2.20 | NY DUPLICATING XEROX |
| 11/10/2011 | 2.40 | NY DUPLICATING XEROX |
| 11/10/2011 | 2.60 | NY DUPLICATING XEROX |
| 11/10/2011 | 2.80 | NY DUPLICATING XEROX |
| 11/10/2011 | 3.00 | NY DUPLICATING XEROX |
| 11/10/2011 | 3.20 | NY DUPLICATING XEROX |
| 11/10/2011 | 3.20 | NY DUPLICATING XEROX |
| 11/10/2011 | 3.60 | NY DUPLICATING XEROX |
| 11/10/2011 | 3.80 | NY DUPLICATING XEROX |
| 11/10/2011 | 4.10 | NY DUPLICATING XEROX |
| 11/10/2011 | 4.20 | NY DUPLICATING XEROX |
| 11/10/2011 | 4.20 | NY DUPLICATING XEROX |
| 11/10/2011 | 4.30 | NY DUPLICATING XEROX |
| 11/10/2011 | 4.40 | NY DUPLICATING XEROX |
| 11/10/2011 | 4.40 | NY DUPLICATING XEROX |
| 11/10/2011 | 4.40 | NY DUPLICATING XEROX |
| 11/10/2011 | 5.00 | NY DUPLICATING XEROX |
| 11/10/2011 | 7.20 | NY DUPLICATING XEROX |
| 11/10/2011 | 8.20 | NY DUPLICATING XEROX |
| 11/10/2011 | 8.40 | NY DUPLICATING XEROX |
| 11/10/2011 | 8.60 | NY DUPLICATING XEROX |
| 11/10/2011 | 19.40 | NY DUPLICATING XEROX |
| 11/10/2011 | 42.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING |
| 11/11/2011 | 1.20 | NY DUPLICATING |
| 11/11/2011 | 2.40 | NY DUPLICATING |
| 11/11/2011 | 15.40 | NY DUPLICATING |
| 11/11/2011 | 19.00 | NY DUPLICATING |
| 11/11/2011 | 58.40 | NY DUPLICATING |
| 11/11/2011 | 383.60 | NY DUPLICATING |
| 11/11/2011 | 0.10 | NY DUPLICATING |
| 11/11/2011 | 1.20 | NY DUPLICATING |
| 11/11/2011 | 12.80 | NY DUPLICATING |

EXPENSE SUMMARY
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.10 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.50 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.70 | NY DUPLICATING XEROX |
| 11/11/2011 | 1.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.50 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 2.90 | NY DUPLICATING XEROX |
| 11/11/2011 | 3.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 3.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 3.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 3.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 3.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 3.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 3.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 3.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 3.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 3.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 3.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 3.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 4.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 4.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 4.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 4.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 4.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 4.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 4.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 4.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 4.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 4.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 5.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2011 | 5.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 5.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 5.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 5.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 6.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 6.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 6.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 6.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 6.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 6.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 6.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 6.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 6.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 6.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 6.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 6.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 7.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 7.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 7.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 7.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 7.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 8.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 8.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 8.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 8.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 8.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 8.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 8.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 8.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 8.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 8.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 8.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 8.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 8.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 9.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 9.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 9.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 9.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 10.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 10.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2011 | 10.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 10.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 12.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 12.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 14.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 14.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 15.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 15.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 15.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 15.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 15.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 16.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 16.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 16.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 17.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 18.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 21.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 21.60 | NY DUPLICATING XEROX |
| 11/11/2011 | 22.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 22.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 24.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 24.80 | NY DUPLICATING XEROX |
| 11/11/2011 | 31.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 34.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 36.40 | NY DUPLICATING XEROX |
| 11/11/2011 | 39.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 39.20 | NY DUPLICATING XEROX |
| 11/11/2011 | 64.00 | NY DUPLICATING XEROX |
| 11/11/2011 | 76.40 | NY DUPLICATING XEROX |
| 11/14/2011 | 2.50 | NY DUPLICATING |
| 11/14/2011 | 38.10 | NY DUPLICATING |
| 11/14/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/14/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/14/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/14/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/14/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/14/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/14/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/14/2011 | 3.60 | NY DUPLICATING XEROX |
| 11/14/2011 | 10.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/14/2011 | 19.20 | NY DUPLICATING XEROX |
| 11/15/2011 | 13.20 | NY DUPLICATING |
| 11/15/2011 | 1.20 | NY DUPLICATING |
| 11/15/2011 | 1.20 | NY DUPLICATING |
| 11/15/2011 | 24.80 | NY DUPLICATING |
| 11/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/15/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/15/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/15/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/15/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/15/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/15/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/15/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/15/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/15/2011 | 1.20 | NY DUPLICATING XEROX |
| 11/15/2011 | 1.20 | NY DUPLICATING XEROX |
| 11/15/2011 | 1.30 | NY DUPLICATING XEROX |
| 11/15/2011 | 1.70 | NY DUPLICATING XEROX |
| 11/15/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/15/2011 | 2.20 | NY DUPLICATING XEROX |
| 11/15/2011 | 3.20 | NY DUPLICATING XEROX |
| 11/15/2011 | 4.00 | NY DUPLICATING XEROX |
| 11/15/2011 | 4.10 | NY DUPLICATING XEROX |
| 11/15/2011 | 5.40 | NY DUPLICATING XEROX |
| 11/15/2011 | 6.10 | NY DUPLICATING XEROX |
| 11/15/2011 | 14.90 | NY DUPLICATING XEROX |
| 11/16/2011 | 1.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2011 | 2.40 | NY DUPLICATING |
| 11/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/16/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/16/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/16/2011 | 1.00 | NY DUPLICATING XEROX |
| 11/16/2011 | 1.40 | NY DUPLICATING XEROX |
| 11/16/2011 | 1.40 | NY DUPLICATING XEROX |
| 11/16/2011 | 1.40 | NY DUPLICATING XEROX |
| 11/16/2011 | 1.40 | NY DUPLICATING XEROX |
| 11/16/2011 | 1.50 | NY DUPLICATING XEROX |
| 11/16/2011 | 1.50 | NY DUPLICATING XEROX |
| 11/16/2011 | 1.70 | NY DUPLICATING XEROX |
| 11/16/2011 | 1.70 | NY DUPLICATING XEROX |
| 11/16/2011 | 2.20 | NY DUPLICATING XEROX |
| 11/16/2011 | 2.40 | NY DUPLICATING XEROX |
| 11/16/2011 | 2.80 | NY DUPLICATING XEROX |
| 11/16/2011 | 2.80 | NY DUPLICATING XEROX |
| 11/16/2011 | 2.80 | NY DUPLICATING XEROX |
| 11/16/2011 | 2.80 | NY DUPLICATING XEROX |
| 11/16/2011 | 3.00 | NY DUPLICATING XEROX |
| 11/16/2011 | 3.00 | NY DUPLICATING XEROX |
| 11/16/2011 | 3.00 | NY DUPLICATING XEROX |
| 11/16/2011 | 3.00 | NY DUPLICATING XEROX |
| 11/16/2011 | 3.00 | NY DUPLICATING XEROX |
| 11/16/2011 | 3.20 | NY DUPLICATING XEROX |
| 11/16/2011 | 3.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 11/16/2011 | 3.60 | NY DUPLICATING XEROX |
| 11/16/2011 | 3.80 | NY DUPLICATING XEROX |
| 11/16/2011 | 3.80 | NY DUPLICATING XEROX |
| 11/16/2011 | 3.80 | NY DUPLICATING XEROX |
| 11/16/2011 | 3.80 | NY DUPLICATING XEROX |
| 11/16/2011 | 4.00 | NY DUPLICATING XEROX |
| 11/16/2011 | 4.20 | NY DUPLICATING XEROX |
| 11/16/2011 | 4.60 | NY DUPLICATING XEROX |
| 11/16/2011 | 5.60 | NY DUPLICATING XEROX |
| 11/17/2011 | 16.80 | NY DUPLICATING |
| 11/17/2011 | 37.70 | NY DUPLICATING |
| 11/17/2011 | 19.00 | NY DUPLICATING |
| 11/17/2011 | 44.80 | NY DUPLICATING |
| 11/17/2011 | 168.00 | NY DUPLICATING |
| 11/17/2011 | 0.10 | NY DUPLICATING |
| 11/17/2011 | 0.10 | NY DUPLICATING |
| 11/17/2011 | 0.20 | NY DUPLICATING |
| 11/17/2011 | 0.20 | NY DUPLICATING |
| 11/17/2011 | 0.20 | NY DUPLICATING |
| 11/17/2011 | 0.20 | NY DUPLICATING |
| 11/17/2011 | 0.40 | NY DUPLICATING |
| 11/17/2011 | 0.40 | NY DUPLICATING |
| 11/17/2011 | 0.40 | NY DUPLICATING |
| 11/17/2011 | 0.50 | NY DUPLICATING |
| 11/17/2011 | 0.50 | NY DUPLICATING |
| 11/17/2011 | 0.60 | NY DUPLICATING |
| 11/17/2011 | 0.60 | NY DUPLICATING |
| 11/17/2011 | 0.70 | NY DUPLICATING |
| 11/17/2011 | 0.80 | NY DUPLICATING |
| 11/17/2011 | 0.80 | NY DUPLICATING |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.70 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.70 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.70 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2011 | 1.00 | NY DUPLICATING XEROX |
| 11/17/2011 | 1.00 | NY DUPLICATING XEROX |
| 11/17/2011 | 1.00 | NY DUPLICATING XEROX |
| 11/17/2011 | 1.00 | NY DUPLICATING XEROX |
| 11/17/2011 | 1.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 1.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 1.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 1.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 1.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 1.30 | NY DUPLICATING XEROX |
| 11/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/17/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/17/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/17/2011 | 1.80 | NY DUPLICATING XEROX |
| 11/17/2011 | 1.90 | NY DUPLICATING XEROX |
| 11/17/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/17/2011 | 2.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 2.20 | NY DUPLICATING XEROX |
| 11/17/2011 | 2.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 2.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 2.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 2.50 | NY DUPLICATING XEROX |
| 11/17/2011 | 2.60 | NY DUPLICATING XEROX |
| 11/17/2011 | 2.60 | NY DUPLICATING XEROX |
| 11/17/2011 | 2.60 | NY DUPLICATING XEROX |
| 11/17/2011 | 2.70 | NY DUPLICATING XEROX |
| 11/17/2011 | 2.80 | NY DUPLICATING XEROX |
| 11/17/2011 | 2.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2011 | 2.80 | NY DUPLICATING XEROX |
| 11/17/2011 | 2.80 | NY DUPLICATING XEROX |
| 11/17/2011 | 2.80 | NY DUPLICATING XEROX |
| 11/17/2011 | 3.00 | NY DUPLICATING XEROX |
| 11/17/2011 | 3.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 3.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 3.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 3.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 3.60 | NY DUPLICATING XEROX |
| 11/17/2011 | 3.60 | NY DUPLICATING XEROX |
| 11/17/2011 | 4.00 | NY DUPLICATING XEROX |
| 11/17/2011 | 4.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 4.60 | NY DUPLICATING XEROX |
| 11/17/2011 | 5.10 | NY DUPLICATING XEROX |
| 11/17/2011 | 5.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 5.60 | NY DUPLICATING XEROX |
| 11/17/2011 | 5.80 | NY DUPLICATING XEROX |
| 11/17/2011 | 6.00 | NY DUPLICATING XEROX |
| 11/17/2011 | 6.50 | NY DUPLICATING XEROX |
| 11/17/2011 | 6.50 | NY DUPLICATING XEROX |
| 11/17/2011 | 6.50 | NY DUPLICATING XEROX |
| 11/17/2011 | 6.70 | NY DUPLICATING XEROX |
| 11/17/2011 | 7.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 10.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 10.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 10.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 16.40 | NY DUPLICATING XEROX |
| 11/17/2011 | 27.80 | NY DUPLICATING XEROX |
| 11/17/2011 | 55.00 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.90 | NY DUPLICATING |
| 11/18/2011 | 48.80 | NY DUPLICATING |
| 11/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.70 | NY DUPLICATING XEROX |
| 11/18/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/18/2011 | 1.00 | NY DUPLICATING XEROX |
| 11/18/2011 | 1.10 | NY DUPLICATING XEROX |
| 11/18/2011 | 1.10 | NY DUPLICATING XEROX |
| 11/18/2011 | 1.20 | NY DUPLICATING XEROX |
| 11/18/2011 | 1.30 | NY DUPLICATING XEROX |
| 11/18/2011 | 1.80 | NY DUPLICATING XEROX |
| 11/18/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/18/2011 | 2.20 | NY DUPLICATING XEROX |
| 11/18/2011 | 2.20 | NY DUPLICATING XEROX |
| 11/18/2011 | 2.20 | NY DUPLICATING XEROX |
| 11/18/2011 | 2.60 | NY DUPLICATING XEROX |
| 11/18/2011 | 3.80 | NY DUPLICATING XEROX |
| 11/18/2011 | 4.10 | NY DUPLICATING XEROX |
| 11/18/2011 | 4.20 | NY DUPLICATING XEROX |
| 11/18/2011 | 4.30 | NY DUPLICATING XEROX |
| 11/18/2011 | 7.20 | NY DUPLICATING XEROX |
| 11/18/2011 | 8.00 | NY DUPLICATING XEROX |
| 11/18/2011 | 8.00 | NY DUPLICATING XEROX |
| 11/18/2011 | 8.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2011 | 8.00 | NY DUPLICATING XEROX |
| 11/18/2011 | 9.50 | NY DUPLICATING XEROX |
| 11/18/2011 | 19.10 | NY DUPLICATING XEROX |
| 11/21/2011 | 0.20 | NY DUPLICATING |
| 11/22/2011 | 11.20 | NY DUPLICATING |
| 11/22/2011 | 2.70 | NY DUPLICATING |
| 11/22/2011 | 43.60 | NY DUPLICATING |
| 11/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.70 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.70 | NY DUPLICATING XEROX |
| 11/22/2011 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/22/2011 | 0.70 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.30 | NY DUPLICATING |
| 11/23/2011 | 0.30 | NY DUPLICATING |
| 11/23/2011 | 211.80 | NY DUPLICATING |
| 11/23/2011 | 185.20 | NY DUPLICATING |
| 11/23/2011 | 194.50 | NY DUPLICATING |
| 11/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.70 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.70 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.70 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/23/2011 | 0.90 | NY DUPLICATING XEROX |
| 11/23/2011 | 1.10 | NY DUPLICATING XEROX |
| 11/23/2011 | 1.10 | NY DUPLICATING XEROX |
| 11/23/2011 | 1.10 | NY DUPLICATING XEROX |
| 11/23/2011 | 1.20 | NY DUPLICATING XEROX |
| 11/23/2011 | 1.20 | NY DUPLICATING XEROX |
| 11/23/2011 | 1.30 | NY DUPLICATING XEROX |
| 11/23/2011 | 1.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/23/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/23/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/23/2011 | 1.80 | NY DUPLICATING XEROX |
| 11/23/2011 | 1.90 | NY DUPLICATING XEROX |
| 11/23/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/23/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/23/2011 | 2.20 | NY DUPLICATING XEROX |
| 11/23/2011 | 2.20 | NY DUPLICATING XEROX |
| 11/23/2011 | 2.40 | NY DUPLICATING XEROX |
| 11/23/2011 | 2.50 | NY DUPLICATING XEROX |
| 11/23/2011 | 2.60 | NY DUPLICATING XEROX |
| 11/23/2011 | 2.70 | NY DUPLICATING XEROX |
| 11/23/2011 | 2.80 | NY DUPLICATING XEROX |
| 11/23/2011 | 3.00 | NY DUPLICATING XEROX |
| 11/23/2011 | 3.30 | NY DUPLICATING XEROX |
| 11/23/2011 | 3.80 | NY DUPLICATING XEROX |
| 11/23/2011 | 3.80 | NY DUPLICATING XEROX |
| 11/23/2011 | 3.90 | NY DUPLICATING XEROX |
| 11/23/2011 | 4.10 | NY DUPLICATING XEROX |
| 11/23/2011 | 4.10 | NY DUPLICATING XEROX |
| 11/23/2011 | 4.60 | NY DUPLICATING XEROX |
| 11/23/2011 | 4.70 | NY DUPLICATING XEROX |
| 11/23/2011 | 5.20 | NY DUPLICATING XEROX |
| 11/23/2011 | 5.40 | NY DUPLICATING XEROX |
| 11/23/2011 | 5.70 | NY DUPLICATING XEROX |
| 11/23/2011 | 7.20 | NY DUPLICATING XEROX |
| 11/23/2011 | 12.90 | NY DUPLICATING XEROX |
| 11/23/2011 | 19.10 | NY DUPLICATING XEROX |
| 11/27/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/28/2011 | 27.70 | NY DUPLICATING |
| **TOTAL:** | **6,095.10** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 10/5/2011 | 1,322.75 | NY COLOR PRINTING |
| 11/10/2011 | 105.30 | NY COLOR DUPLICATING |
| 11/10/2011 | 286.65 | NY COLOR DUPLICATING |
| 11/10/2011 | 305.50 | NY COLOR DUPLICATING |
| 11/10/2011 | 13.65 | NY COLOR PRINTING |
| 11/10/2011 | 24.70 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/10/2011 | 35.10 | NY COLOR PRINTING |
| 11/10/2011 | 55.25 | NY COLOR PRINTING |
| 11/11/2011 | 0.65 | NY COLOR PRINTING |
| 11/11/2011 | 2.60 | NY COLOR PRINTING |
| 11/15/2011 | 8.45 | NY COLOR PRINTING |
| 11/17/2011 | 20.15 | NY COLOR DUPLICATING |
| 11/23/2011 | 0.65 | NY COLOR PRINTING |
| 11/23/2011 | 35.10 | NY COLOR PRINTING |
| **TOTAL:** | **2,216.50** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 9/1/2011 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/1/2011 | 3.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/1/2011 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/2/2011 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/2/2011 | 1.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/2/2011 | 1.40 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/2/2011 | 3.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/2/2011 | 3.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/3/2011 | 3.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/3/2011 | 3.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/3/2011 | 3.43 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/4/2011 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/4/2011 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/4/2011 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/5/2011 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/5/2011 | 3.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/5/2011 | 3.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/5/2011 | 3.40 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/6/2011 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/6/2011 | 3.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/6/2011 | 3.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/6/2011 | 3.38 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/7/2011 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/7/2011 | 3.32 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/7/2011 | 3.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/7/2011 | 3.40 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/8/2011 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/8/2011 | 3.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/8/2011 | 3.38 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/8/2011 | 3.40 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/9/2011 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/9/2011 | 3.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/9/2011 | 3.38 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/9/2011 | 3.40 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/10/2011 | 3.22 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/10/2011 | 3.23 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/10/2011 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/11/2011 | 2.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/11/2011 | 2.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/11/2011 | 2.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/12/2011 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/12/2011 | 2.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/12/2011 | 2.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/12/2011 | 2.39 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/13/2011 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/13/2011 | 3.33 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/13/2011 | 3.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/13/2011 | 3.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/14/2011 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/14/2011 | 3.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/14/2011 | 3.38 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/14/2011 | 3.39 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/15/2011 | 0.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/15/2011 | 3.33 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/15/2011 | 3.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/15/2011 | 3.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/16/2011 | 3.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/16/2011 | 3.39 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/16/2011 | 3.39 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/17/2011 | 3.33 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/17/2011 | 3.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/17/2011 | 3.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/18/2011 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/18/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/18/2011 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/19/2011 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/19/2011 | 3.23 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/19/2011 | 3.27 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/20/2011 | 3.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/20/2011 | 3.47 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/20/2011 | 3.49 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/21/2011 | 3.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/21/2011 | 3.38 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/21/2011 | 3.40 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/22/2011 | 3.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/22/2011 | 3.40 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/22/2011 | 3.40 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/23/2011 | 3.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/23/2011 | 3.39 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/23/2011 | 3.41 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/24/2011 | 3.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/24/2011 | 3.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/24/2011 | 3.44 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/25/2011 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/25/2011 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/25/2011 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/26/2011 | 3.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/26/2011 | 3.40 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/26/2011 | 3.40 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/27/2011 | 3.32 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/27/2011 | 3.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/27/2011 | 3.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/28/2011 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/28/2011 | 3.22 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/28/2011 | 3.24 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/29/2011 | 3.35 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/29/2011 | 3.36 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/29/2011 | 3.39 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/30/2011 | 3.34 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/30/2011 | 3.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/30/2011 | 3.37 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/1/2011 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/1/2011 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/1/2011 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/2/2011 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/2/2011 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/2/2011 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/3/2011 | 3.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/3/2011 | 3.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/3/2011 | 3.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/4/2011 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/4/2011 | 3.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/4/2011 | 3.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/5/2011 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/5/2011 | 3.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/5/2011 | 3.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/6/2011 | 3.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/6/2011 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/6/2011 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/7/2011 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/7/2011 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/7/2011 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/8/2011 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/8/2011 | 2.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/8/2011 | 2.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/9/2011 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/9/2011 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/9/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/10/2011 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/10/2011 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/10/2011 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/11/2011 | 3.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/11/2011 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/11/2011 | 3.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/12/2011 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/12/2011 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/12/2011 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/13/2011 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/13/2011 | 3.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/13/2011 | 3.23 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/14/2011 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/14/2011 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/14/2011 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/15/2011 | 3.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/15/2011 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/15/2011 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/16/2011 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/16/2011 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|---|---|---|
| 10/16/2011 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/17/2011 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/17/2011 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/17/2011 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/18/2011 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/18/2011 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/18/2011 | 3.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/19/2011 | 3.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/19/2011 | 3.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/19/2011 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/20/2011 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/20/2011 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/20/2011 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/21/2011 | 3.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/21/2011 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/21/2011 | 3.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/22/2011 | 3.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/22/2011 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/22/2011 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/23/2011 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/23/2011 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/23/2011 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/24/2011 | 3.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/24/2011 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/24/2011 | 3.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/25/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 10/25/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 10/25/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 10/25/2011 | 85.63 | COMPUTER RESEARCH - LEXIS |
| 10/25/2011 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/25/2011 | 3.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/25/2011 | 3.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/26/2011 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/26/2011 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/26/2011 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/27/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 10/27/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 10/27/2011 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/27/2011 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/27/2011 | 3.22 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 10/28/2011 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/28/2011 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/28/2011 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/29/2011 | 3.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/29/2011 | 3.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/29/2011 | 3.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/30/2011 | 2.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/30/2011 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/30/2011 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/31/2011 | 3.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/31/2011 | 3.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/31/2011 | 3.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/1/2011 | 13.92 | COMPUTER RESEARCH - LEXIS |
| 11/1/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 11/1/2011 | 89.83 | COMPUTER RESEARCH - LEXIS |
| 11/1/2011 | 238.34 | COMPUTER RESEARCH - LEXIS |
| 11/7/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 11/7/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 11/7/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 11/7/2011 | 48.51 | COMPUTER RESEARCH - LEXIS |
| 11/7/2011 | 89.83 | COMPUTER RESEARCH - LEXIS |
| 11/8/2011 | 13.92 | COMPUTER RESEARCH - LEXIS |
| 11/8/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 11/8/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 11/8/2011 | 305.41 | COMPUTER RESEARCH - LEXIS |
| 11/9/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 11/9/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 11/9/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 11/9/2011 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 11/9/2011 | 107.79 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **2,077.51** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 10/25/2011 | 67.07 | COMPUTER RESEARCH - WESTLAW |
| 10/25/2011 | 291.86 | COMPUTER RESEARCH - WESTLAW |
| 10/26/2011 | 77.44 | COMPUTER RESEARCH - WESTLAW |
| 10/26/2011 | 81.60 | COMPUTER RESEARCH - WESTLAW |
| 11/1/2011 | 20.67 | COMPUTER RESEARCH - WESTLAW |
| 11/1/2011 | 104.03 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/1/2011 | 560.57 | COMPUTER RESEARCH - WESTLAW |
| 11/2/2011 | 110.51 | COMPUTER RESEARCH - WESTLAW |
| 11/2/2011 | 241.70 | COMPUTER RESEARCH - WESTLAW |
| 11/4/2011 | 11.24 | COMPUTER RESEARCH - WESTLAW |
| 11/8/2011 | 565.48 | COMPUTER RESEARCH - WESTLAW |
| 11/8/2011 | 25.60 | COMPUTER RESEARCH - WESTLAW |
| 11/9/2011 | 38.87 | COMPUTER RESEARCH - WESTLAW |
| 11/9/2011 | 149.00 | COMPUTER RESEARCH - WESTLAW |
| 11/9/2011 | 35.76 | COMPUTER RESEARCH - WESTLAW |
| 11/10/2011 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 11/10/2011 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 11/10/2011 | 28.58 | COMPUTER RESEARCH - WESTLAW |
| 11/10/2011 | 105.94 | COMPUTER RESEARCH - WESTLAW |
| 11/11/2011 | 80.60 | COMPUTER RESEARCH - WESTLAW |
| 11/12/2011 | 115.18 | COMPUTER RESEARCH - WESTLAW |
| 11/13/2011 | 66.40 | COMPUTER RESEARCH - WESTLAW |
| 11/14/2011 | 52.59 | COMPUTER RESEARCH - WESTLAW |
| 11/14/2011 | 130.14 | COMPUTER RESEARCH - WESTLAW |
| 11/14/2011 | 172.72 | COMPUTER RESEARCH - WESTLAW |
| 11/14/2011 | 520.28 | COMPUTER RESEARCH - WESTLAW |
| 11/15/2011 | 6.29 | COMPUTER RESEARCH - WESTLAW |
| 11/15/2011 | 37.73 | COMPUTER RESEARCH - WESTLAW |
| 11/16/2011 | 76.69 | COMPUTER RESEARCH - WESTLAW |
| 11/17/2011 | 153.00 | COMPUTER RESEARCH - WESTLAW |
| 11/17/2011 | 176.06 | COMPUTER RESEARCH - WESTLAW |
| 11/21/2011 | 91.08 | COMPUTER RESEARCH - WESTLAW |
| 11/21/2011 | 344.12 | COMPUTER RESEARCH - WESTLAW |
| 11/22/2011 | 72.41 | COMPUTER RESEARCH - WESTLAW |
| 11/23/2011 | 119.86 | COMPUTER RESEARCH - WESTLAW |
| 11/24/2011 | 496.76 | COMPUTER RESEARCH - WESTLAW |
| 11/25/2011 | 152.05 | COMPUTER RESEARCH - WESTLAW |
| 11/26/2011 | 4.95 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **5,403.13** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 10/4/2011 | 0.16 | COMPUTER RESEARCH - PACER |
| 10/4/2011 | 0.32 | COMPUTER RESEARCH - PACER |
| 10/4/2011 | 0.48 | COMPUTER RESEARCH - PACER |
| 10/4/2011 | 0.88 | COMPUTER RESEARCH - PACER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2011 | 1.04 | COMPUTER RESEARCH - PACER |
| 10/4/2011 | 1.84 | COMPUTER RESEARCH - PACER |
| 10/4/2011 | 2.08 | COMPUTER RESEARCH - PACER |
| 10/4/2011 | 3.52 | COMPUTER RESEARCH - PACER |
| 10/4/2011 | 4.00 | COMPUTER RESEARCH - PACER |
| 10/4/2011 | 4.40 | COMPUTER RESEARCH - PACER |
| 10/4/2011 | 7.04 | COMPUTER RESEARCH - PACER |
| 10/4/2011 | 9.04 | COMPUTER RESEARCH - PACER |
| 10/4/2011 | 10.32 | COMPUTER RESEARCH - PACER |
| 10/4/2011 | 29.60 | COMPUTER RESEARCH - PACER |
| 10/4/2011 | 64.24 | COMPUTER RESEARCH - PACER |
| 10/4/2011 | 136.96 | COMPUTER RESEARCH - PACER |
| 10/4/2011 | 143.12 | COMPUTER RESEARCH - PACER |
| 10/4/2011 | 252.72 | COMPUTER RESEARCH - PACER |
| 10/4/2011 | 690.16 | COMPUTER RESEARCH - PACER |
| 10/4/2011 | 1,248.88 | COMPUTER RESEARCH - PACER |
| 10/4/2011 | 1,604.08 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **4,214.88** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 5/9/2011 | 13.92 | Late Work Meals - Northrop |
| 8/12/2011 | 10.67 | Late Work Meals - Jung |
| 8/15/2011 | 12.19 | Late Work Meals - Bussigel |
| 8/15/2011 | 13.34 | Late Work Meals - Jung |
| 8/15/2011 | 18.55 | Late Work Meals - Pisegna |
| 8/16/2011 | 13.26 | Late Work Meals - Bussigel |
| 8/16/2011 | 23.21 | Late Work Meals - Rha |
| 8/16/2011 | 16.85 | Late Work Meals - Steecker |
| 8/17/2011 | 21.72 | Late Work Meals - Jung |
| 8/17/2011 | 19.21 | Late Work Meals - Klein |
| 8/17/2011 | 16.04 | Late Work Meals - Rha |
| 8/18/2011 | 27.74 | Late Work Meals - Britt |
| 8/18/2011 | 16.39 | Late Work Meals - Jung |
| 8/18/2011 | 15.77 | Late Work Meals - Rha |
| 8/18/2011 | 9.57 | Late Work Meals - Roll |
| 9/20/2011 | 20.63 | Late Work Meals - Fleming-Delacruz |
| 9/22/2011 | 26.12 | Late Work Meals - Eckenrod |
| 9/24/2011 | 10.96 | Late Work Meals - Eckenrod |
| 9/26/2011 | 26.12 | Late Work Meals - Eckenrod |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/27/2011 | 25.05 | Late Work Meals - Eckenrod |
| 9/29/2011 | 25.53 | Late Work Meals - Eckenrod |
| 9/29/2011 | 27.66 | Late Work Meals - Mcdonald |
| 9/30/2011 | 24.18 | Late Work Meals - Eckenrod |
| 10/3/2011 | 24.80 | Late Work Meals - Eckenrod |
| 10/4/2011 | 27.00 | Late Work Meals - Penn |
| 10/6/2011 | 23.18 | Late Work Meals - Eckenrod |
| 10/10/2011 | 18.37 | Late Work Meals - Gurgel |
| 10/11/2011 | 30.00 | Late Work Meals - Barefoot |
| 10/11/2011 | 61.02 | Late Work Meals - Moessner (meal with Zelbo) |
| 10/13/2011 | 25.66 | Late Work Meals - Britt |
| 10/17/2011 | 24.79 | Late Work Meals - Baik |
| 10/17/2011 | 24.18 | Late Work Meals - Eckenrod |
| 10/17/2011 | 19.44 | Late Work Meals - Gurgel |
| 10/18/2011 | 24.92 | Late Work Meals - Eckenrod |
| 10/19/2011 | 24.12 | Late Work Meals - Eckenrod |
| 10/24/2011 | 24.92 | Late Work Meals - Eckenrod |
| 10/24/2011 | 15.00 | Late Work Meals - Rha (1 meal during the week of 8/29/11 - 9/4/11) |
| 10/25/2011 | 24.82 | Late Work Meals - Wu |
| 10/26/2011 | 24.43 | Late Work Meals - Eckenrod |
| 10/31/2011 | 24.18 | Late Work Meals - Eckenrod |
| 11/1/2011 | 24.62 | Late Work Meals - Eckenrod |
| 11/2/2011 | 24.86 | Late Work Meals - Eckenrod |
| 11/2/2011 | 23.41 | Late Work Meals - Francois |
| 11/3/2011 | 23.69 | Late Work Meals - Eckenrod |
| 11/4/2011 | 22.60 | Late Work Meals - Britt |
| 11/7/2011 | 32.09 | Late Work Meals - Britt |
| 11/7/2011 | 23.18 | Late Work Meals - Eckenrod |
| 11/14/2011 | 17.64 | Late Work Meals - Ryan |
| 11/17/2011 | 40.90 | Late Work Meals - Britt |
| 11/25/2011 | 75.00 | Late Work Meals - Bloch (5 meals during the weeks of 9/12/11 - 10/2/11) |
| 11/25/2011 | 58.08 | Late Work Meals - Cavanagh (5 meals during the weeks of 9/5/11 - 10/2/11) |
| 11/25/2011 | 30.00 | Late Work Meals - Rha (2 meals during the week of 9/12/11 - 9/18/11) |
| 11/25/2011 | 85.73 | Late Work Meals - Rif (4 meals during the weeks of 9/12/11 - 9/25/11) |
| **TOTAL:** | **1,357.31** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 6/1/2011 | 29.56 | Late Work Transportation - Zelbo |
| 6/6/2011 | 37.32 | Late Work Transportation - Herrington |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/7/2011 | 27.45 | Late Work Transportation - Lipner |
| 6/8/2011 | 84.84 | Late Work Transportation - Clarkin |
| 6/8/2011 | 29.56 | Late Work Transportation - Herrington |
| 6/8/2011 | 27.11 | Late Work Transportation - Klein |
| 6/8/2011 | 82.91 | Late Work Transportation - Schweitzer |
| 6/9/2011 | 111.62 | Late Work Transportation - Britt |
| 6/9/2011 | 88.11 | Late Work Transportation - Clarkin |
| 6/9/2011 | 40.09 | Late Work Transportation - Cunningham |
| 6/9/2011 | 33.76 | Late Work Transportation - Hailey |
| 6/9/2011 | 23.31 | Late Work Transportation - Herrington |
| 6/9/2011 | 37.64 | Late Work Transportation - Kostov |
| 6/9/2011 | 21.12 | Late Work Transportation - Northrop |
| 6/9/2011 | 82.91 | Late Work Transportation - Schweitzer |
| 6/10/2011 | 80.99 | Late Work Transportation - Forrest |
| 6/10/2011 | 22.44 | Late Work Transportation - Qua |
| 6/12/2011 | 27.45 | Late Work Transportation - Vanek |
| 6/13/2011 | 14.94 | Late Work Transportation - Palmer |
| 6/13/2011 | 30.99 | Late Work Transportation - Rozenblit |
| 6/13/2011 | 27.45 | Late Work Transportation - Vanek |
| 6/14/2011 | 21.12 | Late Work Transportation - Bussigel |
| 6/14/2011 | 40.09 | Late Work Transportation - Cunningham |
| 6/14/2011 | 23.23 | Late Work Transportation - Klein |
| 6/14/2011 | 29.22 | Late Work Transportation - Oliwenstein |
| 6/14/2011 | 84.21 | Late Work Transportation - Ryan |
| 6/14/2011 | 76.45 | Late Work Transportation - Ryan (travel after midnight on 6/13/11) |
| 8/22/2011 | 23.23 | Late Work Transportation - Kostov |
| 8/29/2011 | 36.73 | Late Work Transportation - Wu |
| 9/5/2011 | 91.32 | Late Work Transportation - Bromley |
| 9/5/2011 | 42.90 | Late Work Transportation - Vanek |
| 9/6/2011 | 61.61 | Late Work Transportation - Baik |
| 9/6/2011 | 43.94 | Late Work Transportation - Lipner |
| 9/6/2011 | 22.94 | Late Work Transportation - Oliwenstein |
| 9/6/2011 | 32.25 | Late Work Transportation - Steecker |
| 9/7/2011 | 33.41 | Late Work Transportation - Buell |
| 9/7/2011 | 90.51 | Late Work Transportation - Cadavid |
| 9/7/2011 | 99.07 | Late Work Transportation - Croft |
| 9/7/2011 | 44.49 | Late Work Transportation - Eckenrod |
| 9/7/2011 | 55.86 | Late Work Transportation - Kallstrom-Schreckengost |
| 9/7/2011 | 44.65 | Late Work Transportation - Millett |
| 9/8/2011 | 33.46 | Late Work Transportation - Buell |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/8/2011 | 28.46 | Late Work Transportation - Eckenrod |
| 9/8/2011 | 89.33 | Late Work Transportation - Forrest |
| 9/8/2011 | 27.45 | Late Work Transportation - Kim |
| 9/8/2011 | 20.64 | Late Work Transportation - Oliwenstein |
| 9/9/2011 | 51.90 | Late Work Transportation - Baik |
| 9/9/2011 | 56.19 | Late Work Transportation - Buell |
| 9/9/2011 | 26.13 | Late Work Transportation - Carew-Watts |
| 9/9/2011 | 106.28 | Late Work Transportation - Croft |
| 9/9/2011 | 20.14 | Late Work Transportation - Vanek |
| 9/10/2011 | 28.97 | Late Work Transportation - Buell |
| 9/12/2011 | 96.61 | Late Work Transportation - Baik |
| 9/12/2011 | 24.49 | Late Work Transportation - Buell |
| 9/12/2011 | 19.07 | Late Work Transportation - Klein |
| 9/12/2011 | 21.69 | Late Work Transportation - Oliwenstein |
| 9/13/2011 | 120.76 | Late Work Transportation - Britt |
| 9/13/2011 | 33.46 | Late Work Transportation - Buell |
| 9/13/2011 | 99.73 | Late Work Transportation - Ryan |
| 9/13/2011 | 134.17 | Late Work Transportation - Schweitzer |
| 9/14/2011 | 16.32 | Late Work Transportation - Barefoot |
| 9/14/2011 | 31.33 | Late Work Transportation - Eckenrod |
| 9/14/2011 | 20.78 | Late Work Transportation - Lipner |
| 9/14/2011 | 32.76 | Late Work Transportation - Moessner |
| 9/14/2011 | 79.97 | Late Work Transportation - Moessner (client ride) |
| 9/14/2011 | 21.12 | Late Work Transportation - Palmer |
| 9/14/2011 | 29.56 | Late Work Transportation - Roll |
| 9/14/2011 | 91.35 | Late Work Transportation - Ryan |
| 9/14/2011 | 82.91 | Late Work Transportation - Schweitzer |
| 9/15/2011 | 51.90 | Late Work Transportation - Baik |
| 9/15/2011 | 23.65 | Late Work Transportation - Horton |
| 9/15/2011 | 19.16 | Late Work Transportation - Roll |
| 9/16/2011 | 114.84 | Late Work Transportation - Britt |
| 9/16/2011 | 23.75 | Late Work Transportation - Mcdonald |
| 9/16/2011 | 22.25 | Late Work Transportation - Moessner |
| 9/17/2011 | 115.70 | Late Work Transportation - Britt |
| 9/19/2011 | 19.87 | Late Work Transportation - Barefoot |
| 9/19/2011 | 32.76 | Late Work Transportation - Delahaye |
| 9/19/2011 | 19.87 | Late Work Transportation - Peacock |
| 9/20/2011 | 21.12 | Late Work Transportation - Peacock |
| 9/22/2011 | 23.23 | Late Work Transportation - Mcdonald |
| 9/26/2011 | 42.25 | Late Work Transportation - Bromley |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/26/2011 | 27.45 | Late Work Transportation - Buell |
| 9/26/2011 | 18.98 | Late Work Transportation - Fleming-Delacruz |
| 9/27/2011 | 23.23 | Late Work Transportation - Mcdonald |
| 9/27/2011 | 21.12 | Late Work Transportation - Peacock |
| 9/27/2011 | 88.96 | Late Work Transportation - Schweitzer |
| 9/27/2011 | 31.33 | Late Work Transportation - Vanek |
| 9/28/2011 | 19.76 | Late Work Transportation - Buell |
| 9/28/2011 | 24.49 | Late Work Transportation - Mcdonald |
| 9/28/2011 | 21.12 | Late Work Transportation - Peacock |
| 9/28/2011 | 25.00 | Late Work Transportation - Reeb |
| 9/28/2011 | 19.76 | Late Work Transportation - Sherrett |
| 9/29/2011 | 22.25 | Late Work Transportation - Barefoot |
| 9/29/2011 | 24.49 | Late Work Transportation - Mcdonald |
| 10/1/2011 | 28.97 | Late Work Transportation - Kim |
| 10/3/2011 | 27.45 | Late Work Transportation - Buell |
| 10/3/2011 | 24.12 | Late Work Transportation - Eckenrod |
| 10/3/2011 | 23.21 | Late Work Transportation - Fischer |
| 10/3/2011 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 10/3/2011 | 32.85 | Late Work Transportation - Kim |
| 10/3/2011 | 52.51 | Late Work Transportation - Lau |
| 10/3/2011 | 21.12 | Late Work Transportation - Moessner |
| 10/3/2011 | 52.98 | Late Work Transportation - Penn |
| 10/3/2011 | 33.44 | Late Work Transportation - Roll |
| 10/3/2011 | 38.98 | Late Work Transportation - Zelbo |
| 10/4/2011 | 21.12 | Late Work Transportation - Barefoot |
| 10/4/2011 | 51.86 | Late Work Transportation - Carew-Watts (ordered ride for meeting attendee) |
| 10/4/2011 | 52.42 | Late Work Transportation - Carew-Watts (ordered ride for meeting attendee) |
| 10/4/2011 | 46.13 | Late Work Transportation - Carew-Watts (ordered ride for meeting attendee) |
| 10/4/2011 | 73.99 | Late Work Transportation - Carew-Watts (ordered ride for meeting attendee) |
| 10/4/2011 | 124.94 | Late Work Transportation - Forrest |
| 10/4/2011 | 27.45 | Late Work Transportation - Kim |
| 10/4/2011 | 23.23 | Late Work Transportation - Klein |
| 10/4/2011 | 23.23 | Late Work Transportation - Klein (travel after midnight on 10/3/11) |
| 10/4/2011 | 18.25 | Late Work Transportation - Kolkin |
| 10/4/2011 | 21.12 | Late Work Transportation - Lau |
| 10/4/2011 | 25.70 | Late Work Transportation - Lipner |
| 10/4/2011 | 24.49 | Late Work Transportation - Mcdonald |
| 10/4/2011 | 33.89 | Late Work Transportation - Peacock |
| 10/4/2011 | 23.23 | Late Work Transportation - Peacock (travel after midnight on 10/3/11) |
| 10/4/2011 | 31.22 | Late Work Transportation - Roll |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2011 | 98.72 | Late Work Transportation - Rozenberg |
| 10/4/2011 | 91.97 | Late Work Transportation - Ryan |
| 10/5/2011 | 21.12 | Late Work Transportation - Barefoot |
| 10/5/2011 | 23.40 | Late Work Transportation - Buell |
| 10/5/2011 | 36.73 | Late Work Transportation - Gurgel |
| 10/5/2011 | 39.09 | Late Work Transportation - Gurgel (travel after midnight on 10/4/11) |
| 10/5/2011 | 26.00 | Late Work Transportation - Klein |
| 10/5/2011 | 33.81 | Late Work Transportation - Mcdonald |
| 10/5/2011 | 19.11 | Late Work Transportation - Peacock |
| 10/6/2011 | 34.58 | Late Work Transportation - Barras |
| 10/6/2011 | 35.21 | Late Work Transportation - Buell |
| 10/6/2011 | 33.62 | Late Work Transportation - Eckenrod |
| 10/6/2011 | 28.97 | Late Work Transportation - Hailey |
| 10/6/2011 | 25.97 | Late Work Transportation - Kim |
| 10/6/2011 | 36.73 | Late Work Transportation - Kim (travel after midnight on 10/5/11) |
| 10/6/2011 | 24.49 | Late Work Transportation - Klein |
| 10/6/2011 | 20.76 | Late Work Transportation - Lau |
| 10/6/2011 | 22.25 | Late Work Transportation - Lau (travel after midnight on 10/5/11) |
| 10/6/2011 | 22.25 | Late Work Transportation - Peacock |
| 10/6/2011 | 31.22 | Late Work Transportation - Roll |
| 10/6/2011 | 45.08 | Late Work Transportation - Roll (travel after midnight on 10/5/11) |
| 10/6/2011 | 85.05 | Late Work Transportation - Schweitzer |
| 10/6/2011 | 46.07 | Late Work Transportation - Schweitzer (client ride) |
| 10/6/2011 | 40.86 | Late Work Transportation - Schweitzer (client ride) |
| 10/6/2011 | 50.25 | Late Work Transportation - Uziel (client ride) |
| 10/6/2011 | 59.62 | Late Work Transportation - Uziel (client ride) |
| 10/6/2011 | 22.25 | Late Work Transportation - Uziel (client ride) |
| 10/7/2011 | 27.45 | Late Work Transportation - Kim |
| 10/7/2011 | 28.37 | Late Work Transportation - Klein |
| 10/7/2011 | 21.12 | Late Work Transportation - Lau |
| 10/7/2011 | 28.37 | Late Work Transportation - Mcdonald |
| 10/7/2011 | 42.86 | Late Work Transportation - Roll |
| 10/8/2011 | 51.17 | Late Work Transportation - Peacock |
| 10/8/2011 | 68.66 | Late Work Transportation - Zelbo |
| 10/9/2011 | 36.96 | Late Work Transportation - Zelbo |
| 10/10/2011 | 21.86 | Late Work Transportation - Mcdonald |
| 10/10/2011 | 30.01 | Late Work Transportation - Peacock |
| 10/11/2011 | 17.40 | Late Work Transportation - Barefoot |
| 10/11/2011 | 20.14 | Late Work Transportation - Bussigel |
| 10/11/2011 | 14.94 | Late Work Transportation - Lau |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/11/2011 | 21.82 | Late Work Transportation - Peacock |
| 10/11/2011 | 23.04 | Late Work Transportation - Roll |
| 10/11/2011 | 80.33 | Late Work Transportation - Ryan |
| 10/11/2011 | 94.57 | Late Work Transportation - Schweitzer |
| 10/11/2011 | 29.56 | Late Work Transportation - Zelbo |
| 10/12/2011 | 36.64 | Late Work Transportation - Barefoot |
| 10/12/2011 | 83.16 | Late Work Transportation - Bromley |
| 10/12/2011 | 32.85 | Late Work Transportation - Buell |
| 10/12/2011 | 27.45 | Late Work Transportation - Kim |
| 10/12/2011 | 19.87 | Late Work Transportation - Mcdonald |
| 10/12/2011 | 9.75 | Late Work Transportation - Moessner |
| 10/12/2011 | 40.97 | Late Work Transportation - Polan |
| 10/12/2011 | 42.86 | Late Work Transportation - Roll |
| 10/12/2011 | 107.49 | Late Work Transportation - Ryan |
| 10/12/2011 | 40.01 | Late Work Transportation - Uziel |
| 10/12/2011 | 31.22 | Late Work Transportation - Zelbo |
| 10/13/2011 | 181.49 | Late Work Transportation - Britt |
| 10/13/2011 | 32.25 | Late Work Transportation - Buell |
| 10/13/2011 | 47.77 | Late Work Transportation - Gurgel |
| 10/13/2011 | 28.97 | Late Work Transportation - Gurgel (travel after midnight on 10/12/11) |
| 10/13/2011 | 34.89 | Late Work Transportation - Hailey |
| 10/13/2011 | 27.45 | Late Work Transportation - Kim |
| 10/13/2011 | 30.01 | Late Work Transportation - Lau |
| 10/13/2011 | 21.12 | Late Work Transportation - Lau (travel after midnight on 10/12/11) |
| 10/13/2011 | 21.22 | Late Work Transportation - Malone |
| 10/13/2011 | 10.10 | Late Work Transportation - Moessner |
| 10/13/2011 | 67.95 | Late Work Transportation - Penn |
| 10/13/2011 | 42.86 | Late Work Transportation - Roll |
| 10/13/2011 | 76.45 | Late Work Transportation - Ryan |
| 10/13/2011 | 36.96 | Late Work Transportation - Zelbo |
| 10/13/2011 | 31.22 | Late Work Transportation - Zelbo (package delivery) |
| 10/14/2011 | 197.22 | Late Work Transportation - Bromley (ride shared with Schweitzer) |
| 10/14/2011 | 30.77 | Late Work Transportation - Fleming-Delacruz |
| 10/14/2011 | 36.73 | Late Work Transportation - Kim |
| 10/14/2011 | 152.70 | Late Work Transportation - Rozenberg |
| 10/14/2011 | 127.08 | Late Work Transportation - Schweitzer |
| 10/15/2011 | 11.28 | Late Work Transportation - Barefoot |
| 10/17/2011 | 55.98 | Late Work Transportation - Baik |
| 10/17/2011 | 33.46 | Late Work Transportation - Eckenrod |
| 10/17/2011 | 20.65 | Late Work Transportation - Fleming-Delacruz |

| Date | Amount | Narrative |
|---|---|---|
| 10/18/2011 | 22.25 | Late Work Transportation - Bromley |
| 10/18/2011 | 35.00 | Late Work Transportation - Bromley (transportation for meeting) |
| 10/18/2011 | 26.73 | Late Work Transportation - Bromley (travel from office to meeting) |
| 10/18/2011 | 19.90 | Late Work Transportation - Kolkin |
| 10/18/2011 | 75.35 | Late Work Transportation - Schweitzer |
| 10/19/2011 | 37.51 | Late Work Transportation - Eckenrod |
| 10/19/2011 | 51.86 | Late Work Transportation - Ray (airport transportation) |
| 10/19/2011 | 24.49 | Late Work Transportation - Schweitzer  (ordered ride for meeting attendee) |
| 10/19/2011 | 51.86 | Late Work Transportation - Schweitzer (ordered ride for meeting attendee) |
| 10/20/2011 | 120.15 | Late Work Transportation - Britt |
| 10/20/2011 | 84.21 | Late Work Transportation - Ryan |
| 10/24/2011 | 40.00 | Late Work Transportation - Bromley (transportation for meetings) |
| 10/24/2011 | 42.97 | Late Work Transportation - Eckenrod |
| 10/24/2011 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 10/24/2011 | 38.75 | Late Work Transportation - Uziel |
| 10/25/2011 | 125.29 | Late Work Transportation - Britt |
| 10/25/2011 | 19.87 | Late Work Transportation - Rozenblit |
| 10/26/2011 | 40.00 | Late Work Transportation - Bromley |
| 10/26/2011 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 10/26/2011 | 88.57 | Late Work Transportation - Mendolaro |
| 10/26/2011 | 23.23 | Late Work Transportation - Rozenblit |
| 10/26/2011 | 14.29 | Late Work Transportation - Uziel |
| 10/30/2011 | 15.00 | Late Work Transportation - Delahaye |
| 10/31/2011 | 19.60 | Late Work Transportation - Delahaye |
| 10/31/2011 | 26.69 | Late Work Transportation - Eckenrod |
| 10/31/2011 | 25.58 | Late Work Transportation - Lipner |
| 11/4/2011 | 37.80 | Late Work Transportation - Muztaza |
| 11/8/2011 | 86.25 | Late Work Transportation - Khan |
| 11/8/2011 | 49.26 | Late Work Transportation - Qureshi |
| 11/11/2011 | 11.50 | Late Work Transportation - Bagarella |
| 11/11/2011 | 44.59 | Late Work Transportation - Kelly |
| 11/16/2011 | 18.65 | Late Work Transportation - Herrington |
| 11/25/2011 | 236.40 | Late Work Transportation - Bloch (5 rides during the weeks of 9/12/11 - 9/28/11) |
| 11/25/2011 | 291.16 | Late Work Transportation - Cavanagh (3 rides during the weeks of 8/15/11 - 9/11/11) |
| 11/25/2011 | 40.97 | Late Work Transportation - Dupuis |
| 11/25/2011 | 195.39 | Late Work Transportation - Mrejen (6 rides during the weeks of 9/18/11 - 10/15/11) |
| 11/25/2011 | 318.24 | Late Work Transportation - Rha (7 rides during the weeks of 8/1/11 - 9/18/11) |
| 11/30/2011 | 93.96 | Late Work Transportation - Kelly |
| **TOTAL:** | **11,365.69** | |
| | | |

**EXPENSE SUMMARY**
November 1, 2011 through November 30, 2011

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| **Conference Meals** | | |
| | | |
| 10/7/2011 | -1,954.79 | Conference Meal (credit) |
| 10/13/2011 | 305.25 | Conference Meal (4 attendees) |
| 10/14/2011 | 130.65 | Conference Meal (15 attendees) |
| 10/14/2011 | 130.65 | Conference Meal (15 attendees) |
| 10/14/2011 | 97.99 | Conference Meal (4 attendees) |
| 10/17/2011 | 109.42 | Conference Meal (6 attendees) |
| 10/18/2011 | 130.65 | Conference Meal (15 attendees) |
| 10/18/2011 | 174.20 | Conference Meal (20 attendees) |
| 10/18/2011 | 150.00 | Conference Meal (6 attendees) |
| 10/18/2011 | 60.97 | Conference Meal (7 attendees) |
| 10/19/2011 | 34.84 | Conference Meal (4 attendees) |
| 10/19/2011 | 52.26 | Conference Meal (6 attendees) |
| 10/19/2011 | 146.98 | Conference Meal (6 attendees) |
| 10/19/2011 | 358.20 | Conference Meal (8 attendees) |
| 10/24/2011 | 34.84 | Conference Meal (4 attendees) |
| 10/25/2011 | 244.97 | Conference Meal (10 attendees) |
| 11/2/2011 | 97.99 | Conference Meal (4 attendees) |
| 11/8/2011 | 244.97 | Conference Meal (10 attendees) |
| 11/8/2011 | 383.78 | Conference Meal (15 attendees) |
| 11/8/2011 | 34.84 | Conference Meal (4 attendees) |
| 11/8/2011 | 97.99 | Conference Meal (4 attendees) |
| 11/8/2011 | 62.06 | Conference Meal (4 attendees) |
| 11/10/2011 | 261.30 | Conference Meal (10 attendees) |
| 11/10/2011 | 277.63 | Conference Meal (10 attendees) |
| 11/28/2011 | 301.07 | Conference Meal (25 attendees) |
| **TOTAL:** | **1,968.71** | |
| | | |
| **Other** | | |
| | | |
| 10/24/2011 | 8.48 | Court Fees |
| 10/24/2011 | 2.60 | Document Services |
| 11/8/2011 | 1,193.91 | Transcript Services - Vendor: Transperfect Translations, LTD |
| 11/14/2011 | 295.00 | Professional Services - Vendor: Legal Language Services |
| 11/18/2011 | 341.48 | Outside Duplicating |
| 11/28/2011 | 2,837.25 | Transcript Services - Vendor: TSG Reporting, Inc. |
| 11/29/2011 | 136.56 | Document Services |
| 11/29/2011 | 34.14 | Document Services |
| 11/29/2011 | 34.14 | Document Services |

**EXPENSE SUMMARY**
**November 1, 2011 through November 30, 2011**

*In re Nortel Netowrks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|---|---|---|
| 11/30/2011 | 340.00 | Professional Services - Vendor: Legal Language Services |
| 12/14/2011 | 1,600.49 | Professional Services - Vendor: Gunderson Dettmer et al, LLP |
| **TOTAL:** | **6,824.05** | |
| | | |
| | | |
| **GRAND TOTAL:** | **61,672.25** | |