# EXHIBIT A

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

December 1, 2011 Through December 31, 2011

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 2.6 | $1,159.00 |
| Automatic Stay Matters | .9 | 405.00 |
| Creditor Communications and Meetings | 1.0 | 370.50 |
| Fee Applications (MNAT- Filing) | 5.0 | 1,442.50 |
| Fee Applications (Others – Filing) | 24.0 | 8,553.00 |
| Other Contested Matters | 13.8 | 5,640.50 |
| Employee Matters | 2.0 | 673.50 |
| Court Hearings | 23.9 | 8,841.00 |
| Claims Objections and Administration | 4.8 | 1,980.00 |
| Litigation/Adversary Proceedings | 31.6 | 11,862.50 |
| Professional Retention (MNAT – Filing) | 3.4 | 1,488.50 |
| Professional Retention (Others – Filing) | 5.9 | 2,523.50 |
| Schedules/SOFA/U.S. Trustee Reports | 6.4 | 3,472.00 |
| **TOTAL** | **125.3** | **$48,411.50** |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

PRO FORMA  287721

AS OF 12/31/11

INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2650763 | 322 | Abbott | 12/05/11 | B | B110 | 0.50 | 290.00 | Weekly update call w/ Ray, Schweitzer, Bromley, Bomhoff, Kennedy, Rosenberg |
| 2666078 | 594 | Conway | 12/27/11 | B | B110 | 0.20 | 44.00 | Review and/or respond to various emails re additional filing and service on shorten notice w/A. Cordo and/or noticing agent |
| 2648704 | 900 | Fights | 12/01/11 | B | B110 | 0.10 | 37.50 | Attention to case status memorandum from M. DeCarli |
| 2650928 | 900 | Fights | 12/05/11 | B | B110 | 0.10 | 37.50 | Reviewed weekly calendar email |
| 2654549 | 900 | Fights | 12/12/11 | B | B110 | 0.10 | 37.50 | Attention to weekly calendar email |
| 2665509 | 900 | Fights | 12/26/11 | B | B110 | 0.10 | 37.50 | Reviewed weekly calendar email |
| 2648545 | 904 | Cordo | 12/01/11 | B | B110 | 0.10 | 45.00 | Review e-mail from B. Springart re: updated service list |
| 2649996 | 904 | Cordo | 12/02/11 | B | B110 | 0.10 | 45.00 | Discussion with R. Eckenrod re: case status |
| 2650784 | 904 | Cordo | 12/05/11 | B | B110 | 0.10 | 45.00 | Review calendar e-mail from J. Kallstrom |
| 2651823 | 904 | Cordo | 12/06/11 | B | B110 | 0.10 | 45.00 | Review e-mail from M. Decarli re: affidavit; respond re: same |
| 2652651 | 904 | Cordo | 12/07/11 | B | B110 | 0.20 | 90.00 | Review e-mail from J. Croft re: creditors matrix; respond re: same |
| 2657806 | 904 | Cordo | 12/14/11 | B | B110 | 0.10 | 45.00 | Review e-mail from J. Kallstrom re: admin update; respond re: same |
| 2658652 | 904 | Cordo | 12/15/11 | B | B110 | 0.10 | 45.00 | Review e-mail from M. Decarli re: NOS; review and sign NOS |
| 2661249 | 904 | Cordo | 12/19/11 | B | B110 | 0.10 | 45.00 | Review message from J. Pawcski re: case; respond re: same |
| 2664244 | 904 | Cordo | 12/22/11 | B | B110 | 0.10 | 45.00 | Review emails from M. Decarli re: cert of service; respond re: same |
| 2666178 | 904 | Cordo | 12/26/11 | B | B110 | 0.30 | 135.00 | Emails with C. Fights re: NNI Case Calendar (2); review same (.1) |
| 2666782 | 904 | Cordo | 12/28/11 | B | B110 | 0.20 | 90.00 | Review three affidavits of service; e-mail M. Decarli re: same |
| | | | | Total Task: | B110 | 2.60 | 1,159.00 | |
| | | Automatic Stay Matters | | | | | | |
| 2667357 | 904 | Cordo | 12/29/11 | B | B140 | 0.90 | 405.00 | Review nortel third circuit opinion (3) emails with CGSH re: same (2); emails with J. Bromley re: same (2); emails with D. Abbott, M. Decarli and S. Scaruzzi re: same (2) |
| | | | | Total Task: | B140 | 0.90 | 405.00 | |
| | | Creditor Communications and Meetings | | | | | | |
| 2654535 | 322 | Abbott | 12/12/11 | B | B150 | 0.20 | 116.00 | Review ltrd fee increase motion and responses |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

PRO FORMA 287721    AS OF 12/31/11    INVOICE# ******

| Matter | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2653167 | 684 | DeCarli | 12/08/11 | B | B150 | 0.40 | 82.00 | File and serve Response to the Motion of the Official Committee of Long Term Disability Participants for an Order Increasing Limits on Fees for LTD Committee Counsel |
| 2651818 | 904 | Cordo | 12/06/11 | B | B150 | 0.20 | 90.00 | Call with counsel for claimant re: timing of case |
| 2663570 | 904 | Cordo | 12/21/11 | B | B150 | 0.10 | 45.00 | Emails with Committee counsel re: CNO's and addresses |
| 2667407 | 961 | Remming | 12/29/11 | B | B150 | 0.10 | 37.50 | Review email re FMLA records; email to A. Cordo re: same |
| | | | | | **Total Task: B150** | 1.00 | 370.50 | |

Fee Applications (MNAT - Filing)

| Matter | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2670806 | 203 | Culver | 12/29/11 | B | B160 | 0.50 | 290.00 | Review/revise proforma |
| 2658130 | 684 | DeCarli | 12/15/11 | B | B160 | 0.70 | 143.50 | Review Nov. pro forma |
| 2667198 | 684 | DeCarli | 12/29/11 | B | B160 | 0.70 | 143.50 | Edit Nov. pro forma |
| 2667427 | 684 | DeCarli | 12/30/11 | B | B160 | 0.70 | 143.50 | Edit Nov. pro forma |
| 2667480 | 684 | DeCarli | 12/30/11 | B | B160 | 0.30 | 61.50 | Draft notice and COS re: MNAT Nov. fee app |
| 2667498 | 684 | DeCarli | 12/30/11 | B | B160 | 0.60 | 123.00 | Draft Nov. MNAT fee application |
| 2667688 | 684 | DeCarli | 12/30/11 | B | B160 | 0.20 | 41.00 | Revise fee application for MNAT for November (.1); emails with A. Cordo re: same (.1) |
| 2667692 | 684 | DeCarli | 12/30/11 | B | B160 | 0.30 | 61.50 | File and serve MNAT Nov. fee application |
| 2664493 | 900 | Fights | 12/22/11 | B | B160 | 0.20 | 75.00 | Reviewed MNAT fee application |
| 2663579 | 904 | Cordo | 12/21/11 | B | B160 | 0.30 | 135.00 | Review and revise MNAT Nov proforma |
| 2667367 | 904 | Cordo | 12/29/11 | B | B160 | 0.10 | 45.00 | Emails with M. Decarli re: MNAT fee app |
| 2669418 | 904 | Cordo | 12/30/11 | B | B160 | 0.40 | 180.00 | Emails with M. Decarli re: MNAT fee app (.1); review and revise fee app (.1); review notice and COS (.1) |
| | | | | | **Total Task: B160** | 5.00 | 1,442.50 | |

Fee Applications (Others - Filing)

| Matter | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2650810 | 594 | Conway | 12/05/11 | B | B165 | 0.20 | 44.00 | Review docket re objs re Aug fee app of Jackson Lewis and efile cno w/the Court |
| 2650808 | 594 | Conway | 12/05/11 | B | B165 | 0.10 | 22.00 | Review and respond to email from C. Figths re Jackson Lewis' cno's re fee apps |
| 2650809 | 594 | Conway | 12/05/11 | B | B165 | 0.20 | 44.00 | Review docket re objs re Sept fee app of Jackson Lewis and efile cno w/the Court |
| 2658723 | 605 | Naimoli | 12/15/11 | B | B165 | 0.40 | 52.00 | Review email from A. Cordo (.1); Prepare, Efile & Serve Huron Consulting 34th Fee Application (.3) |
| 2661464 | 605 | Naimoli | 12/19/11 | B | B165 | 0.30 | 39.00 | Review email from A. Cordo (.1); Efile & serve John Ray 23rd Fee Application (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

PRO FORMA  287721

AS OF 12/31/11

INVOICE# ******

| | | | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2666150 | 605 | Naimoli | 12/27/11 | B | B165 | 0.30 | 39.00 | Review email from A. Cordo; Prepare, Efile & Serve Debtors' Eleventh Ordinary Course Professional Quarterly Statement |
| 2652504 | 684 | DeCarli | 12/07/11 | B | B165 | 0.30 | 61.50 | File CNO re: Huron fee app (.1); file CNO re: Chilmark fee app (.1); file CNO re: Punter fee app (.1) |
| 2652508 | 684 | DeCarli | 12/07/11 | B | B165 | 0.30 | 61.50 | File CNO re: RLKS Aug app (.1); file CNO re: RLKS Sept app (.1); file CNO re: RLKS Oct app (.1) |
| 2652514 | 684 | DeCarli | 12/07/11 | B | B165 | 0.30 | 61.50 | Further updates to Fee Exhibit A (.2); prepare CNOs for Judge Gross fee binder (.1) |
| 2652068 | 684 | DeCarli | 12/07/11 | B | B165 | 0.20 | 41.00 | Emails with R. McGlothin re: CNO (.1); draft CNO re: 12th monthly fee application (.1) |
| 2652077 | 684 | DeCarli | 12/07/11 | B | B165 | 0.50 | 102.50 | Draft CNO re: RLKS Aug. fee app (.1); draft CNO re: RLKS Sept. fee app (.1); draft CNO re: RLKS Oct fee app (.1); raft CNO re: Huron Oct fee app (.1); draft CNO re: Chilmark Oct fee app (.1) |
| 2652102 | 684 | DeCarli | 12/07/11 | B | B165 | 0.10 | 20.50 | Conference with A. Cordo re: Nortel address for fee app service |
| 2652964 | 684 | DeCarli | 12/08/11 | B | B165 | 0.20 | 41.00 | Draft CNO re: Torys Aug. fee app (.1); draft CNO re: E&Y fee app (.1) |
| 2653127 | 684 | DeCarli | 12/08/11 | B | B165 | 0.30 | 61.50 | Draft COS re: response to committee fee motion (.2); emails with A. Cordo re: same (.1) |
| 2653197 | 684 | DeCarli | 12/08/11 | B | B165 | 0.20 | 41.00 | File CNO re: E&Y fee app (.10; file CNO re: Torys Aug. fee app (.1) |
| 2653594 | 684 | DeCarli | 12/09/11 | B | B165 | 0.20 | 41.00 | Revise 11th omnibus fee order |
| 2653639 | 684 | DeCarli | 12/09/11 | B | B165 | 0.10 | 20.50 | File amended RLKS CNO re Sept |
| 2653514 | 684 | DeCarli | 12/09/11 | B | B165 | 0.30 | 61.50 | Draft CNO re: Crowell Aug fee app (.1); draft CNO re: Crowell Sept fee app (.1); draft CNO re: Crowell Oct fee app (.1) |
| 2653526 | 684 | DeCarli | 12/09/11 | B | B165 | 0.30 | 61.50 | Draft CNO re: Lazard May fee app (.1); draft CNO re: Lazard June fee app (.1); draft CNO re: Lazard July fee app (.1) |
| 2653554 | 684 | DeCarli | 12/09/11 | B | B165 | 0.20 | 41.00 | Draft CNO re: Cleary Oct fee app |
| 2654029 | 684 | DeCarli | 12/09/11 | B | B165 | 0.30 | 61.50 | File CNO re: Lazard May fee app (.1); file CNO re: Lazard June fee app (.1); file CNO re: Lazard July fee app (.1) |
| 2654030 | 684 | DeCarli | 12/09/11 | B | B165 | 0.40 | 82.00 | File Crowell CNO re: Aug app (.1); file CNO re: Crowell Sept app (.1); file CNO re: Crowell Oct app (.1); file CNO re: Cleary app (.1) |
| 2654032 | 684 | DeCarli | 12/09/11 | B | B165 | 0.20 | 41.00 | Further revisions to exhibit A index |
| 2653482 | 684 | DeCarli | 12/09/11 | B | B165 | 0.10 | 20.50 | Draft amended RLKS Sept CNO |
| 2655181 | 684 | DeCarli | 12/12/11 | B | B165 | 0.20 | 41.00 | Draft CNO re: Torys fee app (.1); draft CNO re: Eugene Collins fee app (.1) |
| 2655419 | 684 | DeCarli | 12/12/11 | B | B165 | 0.10 | 20.50 | File Torys CNO re: fee app |
| 2655424 | 684 | DeCarli | 12/12/11 | B | B165 | 0.10 | 20.50 | File CNO re: Eugene Collins fee application |
| 2655675 | 684 | DeCarli | 12/12/11 | B | B165 | 0.10 | 20.50 | Emails with A. Cordo re: Alvarez quarterly and omnibus fee order |
| 2656744 | 684 | DeCarli | 12/13/11 | B | B165 | 0.30 | 61.50 | Revise 11th omnibus fee order |
| 2657485 | 684 | DeCarli | 12/14/11 | B | B165 | 0.10 | 20.50 | Serve 11th omnibus fee order |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

PRO FORMA 287721          AS OF 12/31/11          INVOICE# ******

| ID | Code | Name | Date | | | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2658394 | 684 | DeCarli | 12/15/11 | B | B165 | 20.50 | 0.10 | Conf. with A. Cordo re: Collins fees |
| 2658402 | 684 | DeCarli | 12/15/11 | B | B165 | 41.00 | 0.20 | Draft notice and COS re: Huron Nov. fee app |
| 2657967 | 684 | DeCarli | 12/15/11 | B | B165 | 41.00 | 0.20 | Draft NOS re: 11th omnibus fee order (.1); file same (.1) |
| 2660948 | 684 | DeCarli | 12/19/11 | B | B165 | 41.00 | 0.20 | Draft notice and COS re: John Ray fee application for Nov. |
| 2667009 | 684 | DeCarli | 12/29/11 | B | B165 | 41.00 | 0.20 | Draft notice and COS re: Torys Nov. fee app |
| 2667035 | 684 | DeCarli | 12/29/11 | B | B165 | 61.50 | 0.30 | File and serve Torys Nov. fee app |
| 2650927 | 900 | Fights | 12/05/11 | B | B165 | 187.50 | 0.50 | Drafted weekly fee email |
| 2650932 | 900 | Fights | 12/05/11 | B | B165 | 75.00 | 0.20 | Attention to JL CNOs |
| 2656172 | 900 | Fights | 12/12/11 | B | B165 | 225.00 | 0.60 | Weekly fee email to Nortel |
| 2656173 | 900 | Fights | 12/12/11 | B | B165 | 37.50 | 0.10 | Reviewed email from R. Baik re Lazard fee issue |
| 2661326 | 900 | Fights | 12/19/11 | B | B165 | 262.50 | 0.70 | Weekly Nortel Fee Email |
| 2665503 | 900 | Fights | 12/26/11 | B | B165 | 112.50 | 0.30 | Attention to weekly fee email to Nortel |
| 2669871 | 900 | Fights | 12/27/11 | B | B165 | 37.50 | 0.10 | Reviewed emails from A. Cordo and co-counsel re OCP statement |
| 2670094 | 900 | Fights | 12/28/11 | B | B165 | 37.50 | 0.10 | Reviewed emails from A. Kogan and A. Cordo re OCP statements |
| 2648541 | 904 | Cordo | 12/01/11 | B | B165 | 45.00 | 0.10 | Call with L. Lipner re: questions from K&A. |
| 2648543 | 904 | Cordo | 12/01/11 | B | B165 | 45.00 | 0.10 | Review e-mail from J. Enright re: fees |
| 2648546 | 904 | Cordo | 12/01/11 | B | B165 | 90.00 | 0.20 | Review email from M. Cook re: fee estimates; respond re: same |
| 2648555 | 904 | Cordo | 12/01/11 | B | B165 | 45.00 | 0.10 | Review message from M. Fleming re: fees; e-mail M. Cook re: same |
| 2648551 | 904 | Cordo | 12/01/11 | B | B165 | 90.00 | 0.20 | Call with M. Fleming re: fees |
| 2650008 | 904 | Cordo | 12/02/11 | B | B165 | 90.00 | 0.20 | Call with J. Kim re; J. Ray fees (.1); emails re: same (.1) |
| 2650010 | 904 | Cordo | 12/02/11 | B | B165 | 45.00 | 0.10 | Review e-mail from M. Cook re: fees |
| 2650012 | 904 | Cordo | 12/02/11 | B | B165 | 45.00 | 0.10 | Review e-mail from Jane from Nortel; review e-mail re: same |
| 2650015 | 904 | Cordo | 12/02/11 | B | B165 | 90.00 | 0.20 | Review e-mail from L. Hobby re: fees (.1); call with L. Hobby re: same (.1) |
| 2650830 | 904 | Cordo | 12/05/11 | B | B165 | 45.00 | 0.10 | Emails with C. Fights re: CNOs re fees |
| 2651824 | 904 | Cordo | 12/06/11 | B | B165 | 45.00 | 0.10 | Emails with D. Berton re: fee app |
| 2651829 | 904 | Cordo | 12/06/11 | B | B165 | 45.00 | 0.10 | Review first application of committee member for expenses |
| 2651830 | 904 | Cordo | 12/06/11 | B | B165 | 270.00 | 0.60 | Review and revise 11th omnibus fee order and circulate to all professionals |
| 2651825 | 904 | Cordo | 12/06/11 | B | B165 | 45.00 | 0.10 | Review e-mail from J. Schirenbaum re: fees; respond re: same |
| 2651826 | 904 | Cordo | 12/06/11 | B | B165 | 45.00 | 0.10 | Review e-mail from K. Shultea re: CNO; respond re: same |
| 2652645 | 904 | Cordo | 12/07/11 | B | B165 | 90.00 | 0.20 | Call with M. Fleming re: fees and draft reply |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

PRO FORMA 287721

AS OF 12/31/11

INVOICE# ******

| | | | Date | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2652646 | 904 | Cordo | 12/07/11 | B | B165 | 0.10 | 45.00 | Review emails from M. Decarli and various professionals re: objections and CNOs |
| 2652650 | 904 | Cordo | 12/07/11 | B | B165 | 0.10 | 45.00 | Emails with T. Britt re: CNO and objection deadline |
| 2652652 | 904 | Cordo | 12/07/11 | B | B165 | 0.10 | 45.00 | Review e-mail from S. Losito re: question about contact, respond re: same |
| 2652653 | 904 | Cordo | 12/07/11 | B | B165 | 0.20 | 90.00 | Review and sign CNO for 6 parties re fees |
| 2653301 | 904 | Cordo | 12/08/11 | B | B165 | 0.10 | 45.00 | Review e-mail from M. Decarli re: committee exhibit to fee order |
| 2653302 | 904 | Cordo | 12/08/11 | B | B165 | 0.10 | 45.00 | Review e-mail from T. Britt to UST re: comments to fee application |
| 2653293 | 904 | Cordo | 12/08/11 | B | B165 | 0.10 | 45.00 | Call with J. Sherret re: CNO question re fees |
| 2653294 | 904 | Cordo | 12/08/11 | B | B165 | 0.10 | 45.00 | E-mail M. Decarli re: cleary CNO re fees |
| 2653296 | 904 | Cordo | 12/08/11 | B | B165 | 0.10 | 45.00 | Review e-mail from L. Hobby re: fee app; respond re: same |
| 2653343 | 904 | Cordo | 12/08/11 | B | B165 | 0.20 | 90.00 | Review e-mail from R. Baik re: lazard fees; review language (.1); respond re: same (.1) |
| 2653345 | 904 | Cordo | 12/08/11 | B | B165 | 0.10 | 45.00 | Review email from L. Hobby re: mail; respond re: same |
| 2653299 | 904 | Cordo | 12/08/11 | B | B165 | 0.10 | 45.00 | Call with Alvarez and marshall re: question about fees |
| 2653290 | 904 | Cordo | 12/08/11 | B | B165 | 0.20 | 90.00 | Review emails from M. Decarli r: CNOs for Torys and E&Y (.1); review and sign CNOs (.1) |
| 2653291 | 904 | Cordo | 12/08/11 | B | B165 | 0.10 | 45.00 | Review e-mail from C. Keenan re: fee apps; respond re: same |
| 2653275 | 904 | Cordo | 12/08/11 | B | B165 | 0.20 | 90.00 | Review emails from L. Hobby re: CNO numbers; respond re: same (.1); e-mail M. Decarli re: same (.1) |
| 2654095 | 904 | Cordo | 12/09/11 | B | B165 | 0.10 | 45.00 | Review emails from M. Decarli re: two CNOs; review two responses re: same |
| 2654096 | 904 | Cordo | 12/09/11 | B | B165 | 0.10 | 45.00 | Review e-mail from R. Baik re: fee order; respond re: same |
| 2654098 | 904 | Cordo | 12/09/11 | B | B165 | 0.20 | 90.00 | Review cleary cno; emails with M. Decarli re: same (.1); e-mail Cleary re: same (.1) |
| 2654099 | 904 | Cordo | 12/09/11 | B | B165 | 0.20 | 90.00 | Review e-mail from M. Decarli re: RLKS CNO; review CNO (.1); e-mail K. Shultea re: same; review response re: same (.1) |
| 2654102 | 904 | Cordo | 12/09/11 | B | B165 | 0.10 | 45.00 | Additional emails with J. Sherret re: cleary CNO; emails with M. Decarli re: same |
| 2656226 | 904 | Cordo | 12/12/11 | B | B165 | 0.20 | 90.00 | Review e-mail from R. Baik re: fee order; respond re: same |
| 2656227 | 904 | Cordo | 12/12/11 | B | B165 | 0.10 | 45.00 | Emails with T. Britt re: fee order and hearing |
| 2656223 | 904 | Cordo | 12/12/11 | B | B165 | 0.10 | 45.00 | Review various emails from M. Decarli and professionals re: CNO's for fee apps |
| 2656224 | 904 | Cordo | 12/12/11 | B | B165 | 0.10 | 45.00 | Review Nortel weekly CNO list from C. Fights |
| 2656228 | 904 | Cordo | 12/12/11 | B | B165 | 0.20 | 90.00 | Emails with M. Decarli re: fee order |
| 2656230 | 904 | Cordo | 12/12/11 | B | B165 | 0.10 | 45.00 | Review emails from M. Decarli and B. Witters re: CNOs re fees |
| 2656231 | 904 | Cordo | 12/12/11 | B | B165 | 0.10 | 45.00 | Review e-mail from R. Baik re: MSS fee |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

PRO FORMA 287721    AS OF 12/31/11    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2657072 | 904 | Cordo | 12/13/11 | B | B165 | 0.10 | 45.00 | Review e-mail from EG re: order; leave message for J. Kim re: same |
| 2657073 | 904 | Cordo | 12/13/11 | B | B165 | 0.30 | 135.00 | Call with J. Kim re: fee order (.1); review e-mail para from EG re: same; respond re: same (.1); e-mail T. Britt and J. Sherret re: same (.1) |
| 2657074 | 904 | Cordo | 12/13/11 | B | B165 | 0.20 | 90.00 | Review e-mail from R. Baik re: lazard language for order; respond re: same |
| 2657076 | 904 | Cordo | 12/13/11 | B | B165 | 0.20 | 90.00 | Call with chambers re: fee hearing; e-mail Committee professionals re: same (.1); e-mail all debtor professionals re: same (.1) |
| 2657077 | 904 | Cordo | 12/13/11 | B | B165 | 0.20 | 90.00 | Additional emails with R. Baik re: fee order |
| 2657092 | 904 | Cordo | 12/13/11 | B | B165 | 0.10 | 45.00 | E-mail D. Breton re: fee app |
| 2657224 | 904 | Cordo | 12/13/11 | B | B165 | 0.20 | 90.00 | Revise fee app order |
| 2657079 | 904 | Cordo | 12/13/11 | B | B165 | 0.20 | 90.00 | Emails with J. Sherret, T. Britt, and M. Decarli re: fee order and comments thereto |
| 2657081 | 904 | Cordo | 12/13/11 | B | B165 | 0.10 | 45.00 | Review emails from M. Decarli and K. McCloskey re: fee order exhibit |
| 2657816 | 904 | Cordo | 12/14/11 | B | B165 | 0.40 | 180.00 | Review signed fee order and combine (2); e-mail L. Hobby re: same (.1); e-mail all fee app professionals re: same (.1) |
| 2657817 | 904 | Cordo | 12/14/11 | B | B165 | 0.20 | 90.00 | Emails with J. Sherret re: 11th quarterly order |
| 2657818 | 904 | Cordo | 12/14/11 | B | B165 | 0.10 | 45.00 | Review e-mail from D. Breton re: fee app; respond re: same |
| 2657819 | 904 | Cordo | 12/14/11 | B | B165 | 0.10 | 45.00 | Review e-mail from T. Martin re: fee order; respond re: same |
| 2657824 | 904 | Cordo | 12/14/11 | B | B165 | 0.20 | 90.00 | Call with J. Sherret re: fee apps |
| 2657823 | 904 | Cordo | 12/14/11 | B | B165 | 0.10 | 45.00 | Review A&M CNO; e-mail L. Hobby re: same |
| 2657804 | 904 | Cordo | 12/14/11 | B | B165 | 0.10 | 45.00 | Review e-mail from L. Hobby re: E. Collins; respond re: same; e-mail M. Decarli re: same |
| 2657821 | 904 | Cordo | 12/14/11 | B | B165 | 0.10 | 45.00 | Review e-mail from L. Hobby re: claimant; respond re: same |
| 2658637 | 904 | Cordo | 12/15/11 | B | B165 | 0.10 | 45.00 | Review revised application and e-mail WP re: filing of same |
| 2658658 | 904 | Cordo | 12/15/11 | B | B165 | 0.20 | 90.00 | Emails and calls with T. Britt re: fee questions |
| 2658653 | 904 | Cordo | 12/15/11 | B | B165 | 0.30 | 135.00 | Review fee app and emails with C. Brown re: same (2); review and sign NOS and COS |
| 2658655 | 904 | Cordo | 12/15/11 | B | B165 | 0.20 | 90.00 | Call with L. Hobby at Nortel re: fees |
| 2658651 | 904 | Cordo | 12/15/11 | B | B165 | 0.30 | 135.00 | Review message from L. Hobby re; fees; research re: same (.1); discuss same with m. Decarli; leave message for L. Hobby re: same (.1); e-mail L. HObby and M. Decarli re: same (.1) |
| 2661264 | 904 | Cordo | 12/19/11 | B | B165 | 0.20 | 90.00 | Review e-mail from R. Smith re: J. Ray app (.1); review same; review and sign NOS re: same (.1) |
| 2661266 | 904 | Cordo | 12/19/11 | B | B165 | 0.10 | 45.00 | Review e-mail from J. Enright re: fee ap; respond re: same |
| 2662680 | 904 | Cordo | 12/20/11 | B | B165 | 0.20 | 90.00 | Review e-mail from B. Taylor re: McCarter fees; respond re: same (.1); emails with L. Hobby re: same (.1) |
| 2662681 | 904 | Cordo | 12/20/11 | B | B165 | 0.10 | 45.00 | Review e-mail from B. Kahn re: payment; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

PRO FORMA 287721

AS OF 12/31/11

INVOICE# ******

| Invoice# | Code | Name | Date | | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2662682 | 904 | Cordo | 12/20/11 | B | B165 | 0.20 | 90.00 | Review e-mail from L. Schweitzer re: fees (.1); respond re: same (.1) |
| 2662683 | 904 | Cordo | 12/20/11 | B | B165 | 0.10 | 45.00 | Review e-mail from L. Hobby re: McCarter fees; respond re: same |
| 2662678 | 904 | Cordo | 12/20/11 | B | B165 | 0.10 | 45.00 | Review e-mail from L. Hobby re: addresses; respond re: same |
| 2663571 | 904 | Cordo | 12/21/11 | B | B165 | 0.10 | 45.00 | Emails with B. Taylor and L. Hobby re: fee question |
| 2663568 | 904 | Cordo | 12/21/11 | B | B165 | 0.40 | 180.00 | E-mail with L. Hobby re: fees (.1); call with L. Hobby re: same (.1); e-mail B. Taylor re: same (.1); Emails with L. Schweitzer and M. Fleming re: same (.1) |
| 2663580 | 904 | Cordo | 12/21/11 | B | B165 | 0.10 | 45.00 | Review email from L. Hobby re: linklaters; respond re: same; e-mail J. Oysten re: same |
| 2664241 | 904 | Cordo | 12/22/11 | B | B165 | 0.10 | 45.00 | Emails with L. Hobby re: W8 form |
| 2664242 | 904 | Cordo | 12/22/11 | B | B165 | 0.10 | 45.00 | Review e-mail from B. Taylor re: fee app |
| 2664243 | 904 | Cordo | 12/22/11 | B | B165 | 0.20 | 90.00 | Review e-mail from L. Hobby re: fraser; respond re: same (.1); e-mail B. Kahn re: same; review response re: same (.1) |
| 2664216 | 904 | Cordo | 12/22/11 | B | B165 | 0.10 | 45.00 | Review e-mail from L. Hobby re: payment; respond re: same |
| 2664245 | 904 | Cordo | 12/22/11 | B | B165 | 0.10 | 45.00 | Review e-mail from R. Coleman re: objection deadline for fee app; respond re: same; review response re: same |
| 2666179 | 904 | Cordo | 12/26/11 | B | B165 | 0.10 | 45.00 | Review e-mail from J. Oysten re: fees; respond re: same |
| 2666781 | 904 | Cordo | 12/28/11 | B | B165 | 0.20 | 90.00 | Review e-mail from J. Scheirbaum re: KCC invoices; respond re: same (.1); e-mail M. Fleming and J. Kim re: Same (.1) |
| 2666778 | 904 | Cordo | 12/28/11 | B | B165 | 0.30 | 135.00 | Review e-mail from Torys re: fee app (.1); review app; e-mail comments re: same (.1); additional emails re: same (.1) |
| 2667363 | 904 | Cordo | 12/29/11 | B | B165 | 0.10 | 45.00 | Review e-mail from L. Hobby re: W8 |
| 2667365 | 904 | Cordo | 12/29/11 | B | B165 | 0.30 | 135.00 | Emails with D. Ralph and M. Decarli re: torys fee app (.1); review and sign NOS and COS (.1); emails with torys re: same (.1) |
| | | | | | Total Task: B165 | 24.00 | 8,553.00 | |

**Other Contested Matters**

| Invoice# | Code | Name | Date | | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2656628 | 221 | Schwartz | 12/07/11 | B | B190 | 0.20 | 116.00 | Rev. Motion to Approve the Disposal of Certain Product Shipping and Storage Documentation |
| 2650472 | 322 | Abbott | 12/05/11 | B | B190 | 0.10 | 58.00 | Correspondence w/ Kopec re: license letter |
| 2650762 | 322 | Abbott | 12/05/11 | B | B190 | 0.20 | 116.00 | Call with Cordo, Eckenrod re: license |
| 2651602 | 322 | Abbott | 12/06/11 | B | B190 | 0.10 | 58.00 | Mtg w/ Cordo re license call |
| 2653037 | 322 | Abbott | 12/08/11 | B | B190 | 0.10 | 58.00 | Mtg w/ Cordo re: Wells issue; license issue |
| 2655215 | 322 | Abbott | 12/12/11 | B | B190 | 0.60 | 348.00 | Review license letter(.2); telephone call w/ Kopeck re: same (.4) |
| 2662771 | 605 | Naimoli | 12/20/11 | B | B190 | 0.20 | 26.00 | Review email from A. Cordo (.1); Prepare & Efile Motion Authorizing NNI to Take Certain Actions to Facilitate Wind-Down (.1) |
| 2659468 | 684 | DeCarli | 12/16/11 | B | B190 | 0.20 | 41.00 | Draft notice of motion re: flextronics 9019 |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

| INVOICE# ****** | | | | PRO FORMA 287721 | | AS OF 12/31/11 | Description |
|---|---|---|---|---|---|---|---|
| 2660035 | 684 | DeCarli | B | B190 | 12/16/11 | 0.40 | 82.00 | File and served Flextronics 9019 (2); file motion to shorten notice of same (.1); coordinate copies to chambers (.1) |
| 2661111 | 684 | DeCarli | B | B190 | 12/19/11 | 0.10 | 20.50 | Serve Order Shortening Notice Relating to Debtor's Motion for Entry of an Order (I) Authorizing and Approving the Flextronics Settlement and Release Agreement, (II) Authorizing and Approving the Related Side Agreement and (III) Granting Related Relief |
| 2661753 | 684 | DeCarli | B | B190 | 12/20/11 | 0.30 | 61.50 | Draft notice and COS re: Cox Communications 9019 |
| 2661771 | 684 | DeCarli | B | B190 | 12/20/11 | 0.40 | 82.00 | File and serve Cox Communications 9019 (3); emails with C. Fights re: same (.1) |
| 2644026 | 684 | DeCarli | B | B190 | 12/22/11 | 0.10 | 20.50 | File AOS re: Flextronics 9019 motion |
| 2666884 | 684 | DeCarli | B | B190 | 12/29/11 | 0.10 | 20.50 | File AOS re: Debtor's Motion for Entry of an Order Authorizing NNI to Take Certain Actions to Facilitate the Wind-Down of Nortel Networks Kabushiki Kaisha |
| 2666885 | 684 | DeCarli | B | B190 | 12/29/11 | 0.10 | 20.50 | File AOS re: Order Shortening Notice Relating to Debtor's Motion for Entry of an Order (I) Authorizing and Approving the Flextronics Settlement and Release Agreement, (II) Authorizing and Approving the Related Side Agreement and (III) Granting Related Relief |
| 2667106 | 684 | DeCarli | B | B190 | 12/29/11 | 0.50 | 102.50 | Serve Flextronics settlement order (2); draft NOS re: same (2); file NOS (.1) |
| 2666964 | 684 | DeCarli | B | B190 | 12/29/11 | 0.40 | 82.00 | Call with chambers re: Flextronics CNO (.1); emails with A. Cordo re: same (.1); draft CNO (.1); file CNO (.1) |
| 2656171 | 900 | Fights | B | B190 | 12/12/11 | 0.10 | 37.50 | Attention to SNMP notice of hearing; communications with M. DeCarli re same |
| 2662703 | 900 | Fights | B | B190 | 12/20/11 | 0.30 | 112.50 | Attention to Cox 9019 (.1); email to M. DeCarli re same (.1); email to co-counsel re same (.1) |
| 2665496 | 900 | Fights | B | B190 | 12/23/11 | 0.10 | 37.50 | Exchanged emails with A. Cordo and co-counsel re COC re deferred compensation amended scheduling order |
| 2648540 | 904 | Cordo | B | B190 | 12/01/11 | 0.30 | 135.00 | Call with J. Kim re: stipulation (.1); review e-mail fre: same (.1) e-mail M. Parikh re: same (.1) |
| 2648544 | 904 | Cordo | B | B190 | 12/01/11 | 0.10 | 45.00 | Call with J. Hoover re: motions |
| 2648542 | 904 | Cordo | B | B190 | 12/01/11 | 0.20 | 90.00 | Review latter from S. Kopec re: licenses |
| 2648553 | 904 | Cordo | B | B190 | 12/01/11 | 0.10 | 45.00 | Review e-mail from J. Kim re: SNMP; respond re: same |
| 2648550 | 904 | Cordo | B | B190 | 12/01/11 | 0.30 | 135.00 | Review e-mail from J. Kim re: SNMP (.1); call with local counsel re: same (.1); e-mail J. Kim re: same (.1) |
| 2650004 | 904 | Cordo | B | B190 | 12/02/11 | 0.20 | 90.00 | Review message from J. Kim re: COC (.1); call with J. Kim re: same (.1) |
| 2650006 | 904 | Cordo | B | B190 | 12/02/11 | 0.30 | 135.00 | Review e-mail from J. Vanacore re: stip; respond re: same (.1); emails with J. Kim and K. Griever re: same (.1); additional emails with K. Griever re: same (.1) |
| 2650013 | 904 | Cordo | B | B190 | 12/02/11 | 0.20 | 90.00 | Additional emails with K. Griever re: stip (.1); e-mail J. Kim re: same (.1) |
| 2650014 | 904 | Cordo | B | B190 | 12/02/11 | 0.10 | 45.00 | Review as filed e-mail from K. Grivener and e-mail J. Kim re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

PRO FORMA 287721

AS OF 12/31/11

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2650787 | 904 | Cordo | 12/05/11 | B | B190 | 0.30 | 135.00 | Review e-mail from R. Eckenrod re: forms; research re: same (.1); e-mail R. Eckenrod re: same (.1); additional emails with J. Croft re: same (.1) |
| 2650780 | 904 | Cordo | 12/05/11 | B | B190 | 0.20 | 90.00 | Review signed order re: SNMP (.1); emails with J. Kim and D. Herrington re: same (.1) |
| 2650781 | 904 | Cordo | 12/05/11 | B | B190 | 0.20 | 90.00 | Review emails from S. Kopec, re: call and letter, review D. Abbott response re: same |
| 2651820 | 904 | Cordo | 12/06/11 | B | B190 | 0.30 | 135.00 | Review message from M. Fleming re: possible discovery (.1); call with M. Fleming re: same (.1); review e-mail from J. Opolsky re: same (.1) |
| 2651827 | 904 | Cordo | 12/06/11 | B | B190 | 0.30 | 135.00 | Emails with D. Abbott and S. Kopec re: licenses |
| 2653286 | 904 | Cordo | 12/08/11 | B | B190 | 0.10 | 45.00 | Call with S. Kopec re: licenses |
| 2653303 | 904 | Cordo | 12/08/11 | B | B190 | 0.10 | 45.00 | Review e-mail from K. Grivener re: SNMP; emails with C. Fights re: same |
| 2653298 | 904 | Cordo | 12/08/11 | B | B190 | 0.20 | 90.00 | Call with K. Grivner re: SNMP |
| 2653288 | 904 | Cordo | 12/08/11 | B | B190 | 0.10 | 45.00 | Emails with S. Kopec re: licenses |
| 2653289 | 904 | Cordo | 12/08/11 | B | B190 | 0.20 | 90.00 | Discussion with D. Abbott re: licenses and other outstanding Nortel items |
| 2654097 | 904 | Cordo | 12/09/11 | B | B190 | 0.10 | 45.00 | Emails with S. Kopec re: call about licenses |
| 2656221 | 904 | Cordo | 12/12/11 | B | B190 | 0.20 | 90.00 | Discussion with D. Abbott re: ricoh call; emails with S. Kopec re: same |
| 2656229 | 904 | Cordo | 12/12/11 | B | B190 | 0.10 | 45.00 | Emails with D. Abbott and S. Kopec re: licenses |
| 2657090 | 904 | Cordo | 12/13/11 | B | B190 | 0.20 | 90.00 | Review e-mail from J. Kim re: COC and order; respond re: same |
| 2657799 | 904 | Cordo | 12/14/11 | B | B190 | 0.10 | 45.00 | Emails with J. Croft re: Flex settlement |
| 2657801 | 904 | Cordo | 12/14/11 | B | B190 | 0.20 | 90.00 | Emails with G. Audit re: SNMP |
| 2657803 | 904 | Cordo | 12/14/11 | B | B190 | 0.10 | 45.00 | Two emails with J. Uziel re: order and court entry thereof |
| 2657831 | 904 | Cordo | 12/14/11 | B | B190 | 0.10 | 45.00 | Call with G. Hauswirth re: SNMP |
| 2658650 | 904 | Cordo | 12/15/11 | B | B190 | 0.10 | 45.00 | Call with C. Fights re: SNMP |
| 2658656 | 904 | Cordo | 12/15/11 | B | B190 | 0.10 | 45.00 | Emails with J. Croft re: flex 9019 |
| 2658654 | 904 | Cordo | 12/15/11 | B | B190 | 0.40 | 180.00 | Emails and calls with J. Croft re: 9019 (.1); review 9019 (.1); e-mail J. Croft re: same (.3) |
| 2658659 | 904 | Cordo | 12/15/11 | B | B190 | 0.10 | 45.00 | E-mail epiq re: 9019 motion |
| 2658717 | 904 | Cordo | 12/15/11 | B | B190 | 0.20 | 90.00 | Review e-mail from J. Palmer re: 9019; review 9019 (.1); e-mail comments to J. Palmer re: same (.1) |
| 2658718 | 904 | Cordo | 12/15/11 | B | B190 | 0.10 | 45.00 | Review e-mail from R. Eckenrod re: filing; respond re: same |
| 2660199 | 904 | Cordo | 12/16/11 | B | B190 | 0.10 | 45.00 | Call with J. Croft re: 9019 motion |
| 2660200 | 904 | Cordo | 12/16/11 | B | B190 | 0.40 | 180.00 | Review e-mail from J. Croft re: 9019 motion; respond re: same (.1); final review and filing of motion and motion to shorten (2); emails with M. Decarli and epiq re: same (.1) |
| 2661250 | 904 | Cordo | 12/19/11 | B | B190 | 0.20 | 90.00 | Review order shortening notice and emails with J. Croft re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

PRO FORMA 287721

AS OF 12/31/11

INVOICE# ******

| ID | | Attorney | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2662679 | 904 | Cordo | 12/20/11 | B | B190 | 0.20 | 90.00 | Review e-mail from J. Palmer re: COX 9019; e-mail C. Fights re: same (.1); emails with J. Palmer re: same (.1) |
| 2662688 | 904 | Cordo | 12/20/11 | B | B190 | 0.30 | 135.00 | Review NN Japan motion for filing and finalize (.2); emails with R. Eckenrod and WP rE: same (.1) |
| 2662689 | 904 | Cordo | 12/20/11 | B | B190 | 0.10 | 45.00 | Emails with L. Schwrtzer and J. Croft re: flex motion |
| 2662675 | 904 | Cordo | 12/20/11 | B | B190 | 0.20 | 90.00 | Call with J. Ostery re: form to appoint mediator |
| 2662677 | 904 | Cordo | 12/20/11 | B | B190 | 0.20 | 90.00 | Discussion with C. Fights re: disclosure; respond re: same (.1); additional emails re: same (.1) |
| 2663569 | 904 | Cordo | 12/21/11 | B | B190 | 0.30 | 135.00 | Review emails from R. Lemisch and K. Callahan re: motion to seal (.1) e-mail with L. Schweitzer and J. Croft re: hearing (.2) |
| 2666180 | 904 | Cordo | 12/23/11 | B | B190 | 0.20 | 90.00 | Emails with J. Kim and C. Fights re: cert of counsel (.1); review complaint (.1) |
| 2666194 | 904 | Cordo | 12/27/11 | B | B190 | 0.10 | 45.00 | E-mail with J. Kim re: cert language |
| 2666776 | 904 | Cordo | 12/28/11 | B | B190 | 0.30 | 135.00 | Emails with J. Kim and Tr. Britt re: COC (.1); emails with M. Decarli re: same (.1); review and finalize same (.1) |
| 2667361 | 904 | Cordo | 12/29/11 | B | B190 | 0.20 | 90.00 | Review and sign CNO for flex motion (.1); emails with M. Decarli re: same (.1) |
| 2667369 | 904 | Cordo | 12/29/11 | B | B190 | 0.20 | 90.00 | Review and sign NOS for flex (.1); emails with M. Decarli re: same (.1) |
| 2667372 | 904 | Cordo | 12/29/11 | B | B190 | 0.10 | 45.00 | Review e-mail from R. Eckenrod re: japan; respond re: same |
| 2669414 | 904 | Cordo | 12/30/11 | B | B190 | 0.20 | 90.00 | Review e-mail from A. Remming re: e-mail re: nortel records; respond re: same (.1); e-mail CGSH re: same (.1) |
| | | | | | Total Task: B190 | 13.80 | 5,640.50 | |

**Employee Matters**

| ID | | Attorney | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2656648 | 221 | Schwartz | 12/12/11 | B | B220 | 0.20 | 116.00 | Rev. Certification of Counsel regarding the Motion of the Official Committee of Retired Employees |
| 2657405 | 221 | Schwartz | 12/13/11 | B | B220 | 0.10 | 58.00 | Rev. Response to the Motion of the Official Committee of Long Term Disability Participants for an Order Increasing Limits on Fees for LTD Committee Counsel |
| 2666618 | 684 | DeCarli | 12/28/11 | B | B220 | 0.20 | 41.00 | File COC Regarding (Proposed) Order Amending Order with Respect to Motion of Robert Horne, James Young and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan to Compel Discovery from the Nortel Debtors (.1); coordinate copy to chambers (.1) |
| 2666504 | 684 | DeCarli | 12/28/11 | B | B220 | 0.30 | 61.50 | Prepare COC re: deferred comp. for filing (.2); emails with A. Cordo re: same (.1) |
| 2667022 | 684 | DeCarli | 12/29/11 | B | B220 | 0.30 | 61.50 | Serve order amending order with respect to deferred comp (.2); draft NOS re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

PRO FORMA  287721

AS OF 12/31/11

INVOICE# ******

| Entry | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2667034 | 684 | DeCarli | 12/29/11 | B | B220 | 0.10 | 20.50 | File NOS re: Order Amending Order with Respect to Motion of Robert Horne, James Young, and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan to Compel Discovery from the Nortel Debtors |
| 2648708 | 900 | Fights | 12/01/11 | B | B220 | 0.10 | 37.50 | Communications with A. Cordo re LTD 1102 order issue |
| 2650931 | 900 | Fights | 12/05/11 | B | B220 | 0.10 | 37.50 | Reviewed Retiree Committee COC |
| 2664487 | 900 | Fights | 12/22/11 | B | B220 | 0.10 | 37.50 | Reviewed email from T. Britt re amended order regarding deferred compensation issue |
| 2669908 | 900 | Fights | 12/27/11 | B | B220 | 0.20 | 75.00 | Review of emails from J. Kim and A. Cordo regarding Deferred Comp. filing |
| 2670090 | 900 | Fights | 12/28/11 | B | B220 | 0.10 | 37.50 | Attention to emails from A. Cordo and co-counsel re deferred compensation filing |
| 2660255 | 904 | Cordo | 12/16/11 | B | B220 | 0.10 | 45.00 | Review email from J. Kim re; deferred comp; respond re: same |
| 2667366 | 904 | Cordo | 12/29/11 | B | B220 | 0.10 | 45.00 | Review and sign NOS for deferred comp order |
| | | | Total Task: | | B220 | 2.00 | 673.50 | |
| | | Court Hearings | | | | | | |
| 2657408 | 221 | Schwartz | 12/13/11 | B | B300 | 0.10 | 58.00 | Rev. agenda for 12/14 hearing |
| 2654529 | 322 | Abbott | 12/12/11 | B | B300 | 0.10 | 58.00 | Review 12/14 agenda |
| 2657501 | 322 | Abbott | 12/14/11 | B | B300 | 1.50 | 870.00 | Prep and attend omni hearing |
| 2651171 | 684 | DeCarli | 12/06/11 | B | B300 | 0.20 | 41.00 | Revise 12/14 agenda |
| 2651172 | 684 | DeCarli | 12/06/11 | B | B300 | 0.30 | 61.50 | Revise fee exhibit a to agenda |
| 2652040 | 684 | DeCarli | 12/07/11 | B | B300 | 0.30 | 61.50 | Revise fee exhibit A (1); coordinate binders to chambers (2) |
| 2653014 | 684 | DeCarli | 12/08/11 | B | B300 | 0.40 | 82.00 | Prepare 12/14 hearing bidner (3); revise 12/14 agenda (.1) |
| 2654033 | 684 | DeCarli | 12/09/11 | B | B300 | 0.20 | 41.00 | Further revisions to agenda (.1); call with C. Fights re: IBM CNO and agenda update (.1) |
| 2654530 | 684 | DeCarli | 12/12/11 | B | B300 | 0.50 | 102.50 | File and serve agenda (4); draft COS re: agenda (.1) |
| 2655093 | 684 | DeCarli | 12/12/11 | B | B300 | 0.30 | 61.50 | Prepare 12/14 hearing binder |
| 2654548 | 684 | DeCarli | 12/12/11 | B | B300 | 0.30 | 61.50 | Prepare CNO and hearing binder for Judge Gross for hearing |
| 2656870 | 684 | DeCarli | 12/13/11 | B | B300 | 0.20 | 41.00 | Draft amended agenda |
| 2656879 | 684 | DeCarli | 12/13/11 | B | B300 | 0.10 | 20.50 | Draft COS re: amended agenda |
| 2656986 | 684 | DeCarli | 12/13/11 | B | B300 | 0.30 | 61.50 | File and serve amended agenda |
| 2657295 | 684 | DeCarli | 12/14/11 | B | B300 | 0.40 | 82.00 | Hearing prep of documents |
| 2658519 | 684 | DeCarli | 12/15/11 | B | B300 | 0.30 | 61.50 | Darft 12/30 agenda |
| 2660632 | 684 | DeCarli | 12/19/11 | B | B300 | 0.10 | 20.50 | Revise 12/30 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

PRO FORMA 287721                    AS OF 12/31/11                    INVOICE# ******

| ID | Name | TK | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2662372 | DeCarli | 684 | 12/20/11 | B | B300 | 0.30 | 61.50 | Prepare documents for 12/30 hearing binder |
| 2662984 | DeCarli | 684 | 12/21/11 | B | B300 | 0.20 | 41.00 | Revise 12.30 agenda |
| 2666551 | DeCarli | 684 | 12/28/11 | B | B300 | 0.50 | 102.50 | Draft 1/10 agenda |
| 2666232 | DeCarli | 684 | 12/28/11 | B | B300 | 0.20 | 41.00 | Draft COS re agenda |
| 2666243 | DeCarli | 684 | 12/28/11 | B | B300 | 0.10 | 20.50 | Emails with A. Cordo and C. Fights re: agenda |
| 2666349 | DeCarli | 684 | 12/28/11 | B | B300 | 0.40 | 82.00 | File and serve 12/30 agenda |
| 2666883 | DeCarli | 684 | 12/29/11 | B | B300 | 0.30 | 61.50 | Multiple emails with C. Fights and A. Cordo re: amended agenda and order (2); call with S. Scanzzi re: Flex order and amended agenda (.1) |
| 2666896 | DeCarli | 684 | 12/29/11 | B | B300 | 0.10 | 20.50 | Draft 12/30 amended agenda |
| 2666899 | DeCarli | 684 | 12/29/11 | B | B300 | 0.20 | 41.00 | Emails with A. Cordo and C. Fights re: amended agenda (.1); revise same (.1) |
| 2666968 | DeCarli | 684 | 12/29/11 | B | B300 | 0.20 | 41.00 | Multiple emails with A. Cordo and Cleary team re: amended agenda |
| 2666970 | DeCarli | 684 | 12/29/11 | B | B300 | 0.30 | 61.50 | Draft COS re amended agenda (.1); file and serve amended agenda (.2) |
| 2667184 | DeCarli | 684 | 12/29/11 | B | B300 | 0.10 | 20.50 | Revise 1/10/12 hearing agenda |
| 2667518 | DeCarli | 684 | 12/30/11 | B | B300 | 0.20 | 41.00 | Revise 1/4/12 agenda |
| 2650926 | Fights | 900 | 12/05/11 | B | B300 | 0.40 | 150.00 | Emailed co-counsel re draft 12/14 agenda (.1); edited same (.2); communications with A. Cordo re same (.1) |
| 2651941 | Fights | 900 | 12/06/11 | B | B300 | 0.10 | 37.50 | Review of email from A. Cordo re 11th Quarterly Fee Hearing |
| 2651936 | Fights | 900 | 12/06/11 | B | B300 | 0.20 | 75.00 | Communications with M. DeCarli re 12/14 agenda (.1); review of email from J. Uziel re same and edits to same (.1) |
| 2652773 | Fights | 900 | 12/07/11 | B | B300 | 0.20 | 75.00 | Attention to 12/14 agenda (.1); related communications with J. Uziel (.1) |
| 2653451 | Fights | 900 | 12/08/11 | B | B300 | 0.10 | 37.50 | Reviewed email from A. Cordo re 12/14 hearing logistic issues |
| 2653449 | Fights | 900 | 12/08/11 | B | B300 | 0.10 | 37.50 | Attention to 12/14 agenda; communications with J. Uziel re same |
| 2654300 | Fights | 900 | 12/09/11 | B | B300 | 0.20 | 75.00 | Communications with J. Uziel and M. DeCarli re 12/14 agenda (.1); review of same (.1) |
| 2654303 | Fights | 900 | 12/09/11 | B | B300 | 0.10 | 37.50 | Exchanged emails with J. Uziel re fee portion of 12/14 hearing |
| 2656169 | Fights | 900 | 12/12/11 | B | B300 | 0.10 | 37.50 | Attention to 12/14 agenda and COS |
| 2657207 | Fights | 900 | 12/13/11 | B | B300 | 0.10 | 37.50 | Communications with A. Cordo re amended 12/14 agenda |
| 2657208 | Fights | 900 | 12/13/11 | B | B300 | 0.10 | 37.50 | Communications with J. Sherrett re January hearing dates |
| 2657209 | Fights | 900 | 12/13/11 | B | B300 | 0.10 | 37.50 | Internal communications re LTD's COC and amended exhibit A re 12/14 amended agenda |
| 2657205 | Fights | 900 | 12/13/11 | B | B300 | 0.10 | 37.50 | Internal communications re 12/14 agenda |
| 2662707 | Fights | 900 | 12/20/11 | B | B300 | 0.10 | 37.50 | Attention to draft 12/30 agenda |
| 2663662 | Fights | 900 | 12/21/11 | B | B300 | 0.20 | 75.00 | Email to co-counsel re 12/30 agenda (.1); communications with A. Cordo re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

PRO FORMA 287721      AS OF 12/31/11      INVOICE# ******

| ID | | Name | | PRO FORMA | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2663483 | 900 | Fights | B | B300 | 12/21/11 | 0.20 | 75.00 | Attention to 12/30 agenda |
| 2664491 | 900 | Fights | B | B300 | 12/22/11 | 0.10 | 37.50 | Reviewed email from E. Hein re 12/30 hearing |
| 2665495 | 900 | Fights | B | B300 | 12/23/11 | 0.10 | 37.50 | Communications with J. Smith re 1/4 agenda |
| 2665513 | 900 | Fights | B | B300 | 12/26/11 | 0.20 | 75.00 | Attention to 12/30 agenda issues (.1); communications with A. Cordo re same (.1) |
| 2669895 | 900 | Fights | B | B300 | 12/27/11 | 0.30 | 112.50 | Reviewed additional emails from A. Cordo and J. Croft re 12/30 agenda |
| 2665939 | 900 | Fights | B | B300 | 12/27/11 | 0.40 | 150.00 | Attention to 12/30 agenda (.3); exchanged emails with co-counsel re same (.1) |
| 2670074 | 900 | Fights | B | B300 | 12/28/11 | 0.20 | 75.00 | Exchanged emails with M. DeCarli (.1) and co-counsel re 12/30 agenda (.1) |
| 2670081 | 900 | Fights | B | B300 | 12/28/11 | 0.30 | 112.50 | Communications with chambers re 12/30 hearing (.1); communications with co-counsel and A. Cordo re same (.2) |
| 2670100 | 900 | Fights | B | B300 | 12/29/11 | 0.10 | 37.50 | Attention to 1/10 agenda |
| 2668347 | 900 | Fights | B | B300 | 12/29/11 | 0.70 | 262.50 | Exchanged communications re 12/30 agenda internally (.3); with co counsel (.3); and chambers (.1) |
| 2669777 | 900 | Fights | B | B300 | 12/30/11 | 0.10 | 37.50 | Reviewed email from J. Uziel re 1/10 agenda |
| 2669790 | 900 | Fights | B | B300 | 12/30/11 | 0.70 | 262.50 | Attention to 1/10 agenda (.3); communications internally re same (.4) |
| 2648547 | 904 | Cordo | B | B300 | 12/01/11 | 0.10 | 45.00 | Review email from J. Hoover re: notice; respond re: same |
| 2650785 | 904 | Cordo | B | B300 | 12/05/11 | 0.20 | 90.00 | Review and revise agenda (.1); e-mail comments to C. Fights re: same (.1) |
| 2651359 | 904 | Cordo | B | B300 | 12/05/11 | 0.10 | 45.00 | Review e-mail from J. Palmer re: hearing; respond re: same |
| 2653300 | 904 | Cordo | B | B300 | 12/08/11 | 0.20 | 90.00 | Review emails from J. Uziel re: hearing; respond re: same; e-mail C. Hare re: same |
| 2653311 | 904 | Cordo | B | B300 | 12/08/11 | 0.10 | 45.00 | Call with C. Fights hearing prep |
| 2656147 | 904 | Cordo | B | B300 | 12/09/11 | 0.20 | 90.00 | Discussion with C. Fights re: exhibit A to agenda; review emails re: same |
| 2654093 | 904 | Cordo | B | B300 | 12/09/11 | 0.10 | 45.00 | Emails with C. Hare re: hearing prep |
| 2656225 | 904 | Cordo | B | B300 | 12/12/11 | 0.10 | 45.00 | Review emails from C. Fights and M. Decarli re: agenda |
| 2657059 | 904 | Cordo | B | B300 | 12/13/11 | 0.10 | 45.00 | Review e-mail from R. Thorne re; fee hearing |
| 2657078 | 904 | Cordo | B | B300 | 12/13/11 | 0.10 | 45.00 | Review e-mail from R. James re: hearing; respond re: same |
| 2657086 | 904 | Cordo | B | B300 | 12/13/11 | 0.60 | 270.00 | Review amended agenda (.2); emails with Cleary re: same (.2); emails with M. Decarli and C. Fights re: same (.2) |
| 2657087 | 904 | Cordo | B | B300 | 12/13/11 | 0.10 | 45.00 | Review e-mail from C. Samis re: hearing; respond re: same |
| 2657088 | 904 | Cordo | B | B300 | 12/13/11 | 0.10 | 45.00 | Call with chambers re: amended agenda |
| 2657089 | 904 | Cordo | B | B300 | 12/13/11 | 0.10 | 45.00 | Review e-mail from J. Uziel re: hearing; respond re: same |
| 2657228 | 904 | Cordo | B | B300 | 12/13/11 | 0.30 | 135.00 | Prepare for hearing |
| 2657091 | 904 | Cordo | B | B300 | 12/13/11 | 0.20 | 90.00 | Additional emails re: amended agenda (.1), final review of same for filing (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

PRO FORMA 287721        AS OF 12/31/11        INVOICE# ******

| Invoice | | Timekeeper | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2657080 | 904 | Cordo | B | B300 | 12/13/11 | 0.10 | 45.00 | Review e-mail from J. Luton re: hearing; respond re: same |
| 2657082 | 904 | Cordo | B | B300 | 12/13/11 | 0.20 | 90.00 | Emails with M. Decarli re: agenda |
| 2657084 | 904 | Cordo | B | B300 | 12/13/11 | 0.30 | 135.00 | Emails with Cleary and LTD committee re: amended agenda (.1); call with J. Kim re: same (.1); additional emails with LTD committee re: COC (.1) |
| 2657814 | 904 | Cordo | B | B300 | 12/14/11 | 2.10 | 945.00 | Prep for and attend hearing |
| 2657815 | 904 | Cordo | B | B300 | 12/14/11 | 0.10 | 45.00 | Call with J. Croft re: upcoming hearing and motion |
| 2658657 | 904 | Cordo | B | B300 | 12/15/11 | 0.20 | 90.00 | Review hearing transcript (.1); emails with B. Springart and transcriptions re: same (.1) |
| 2660201 | 904 | Cordo | B | B300 | 12/16/11 | 0.10 | 45.00 | Review e-mail from B. Springart re: revised nortel transcript; e-mail cleary re: same |
| 2663566 | 904 | Cordo | B | B300 | 12/21/11 | 0.20 | 90.00 | Review Nortel agenda and revise same (.1); emails with C. Fights and M. Decarli re: same (.1) |
| 2664246 | 904 | Cordo | B | B300 | 12/22/11 | 0.10 | 45.00 | Review e-mail from E. Hein re: agenda |
| 2664248 | 904 | Cordo | B | B300 | 12/22/11 | 0.10 | 45.00 | Review e-mail from J. Uziel re: agenda; respond re: same |
| 2666186 | 904 | Cordo | B | B300 | 12/23/11 | 0.20 | 90.00 | Emails with C. Fights and J. Croft re: nortel hearing |
| 2666162 | 904 | Cordo | B | B300 | 12/27/11 | 0.40 | 180.00 | Ten emails with J. Craft re: hearing |
| 2666165 | 904 | Cordo | B | B300 | 12/27/11 | 0.20 | 90.00 | Review emails re: nortel agenda |
| 2666775 | 904 | Cordo | B | B300 | 12/28/11 | 0.10 | 45.00 | Review e-mail from C. Samis re: hearing; respond re: same |
| 2666777 | 904 | Cordo | B | B300 | 12/28/11 | 0.40 | 180.00 | Emails with C. Fights re: hearing and agenda and communication from Court (.2); emails with M. Decarli re: same (.1); emails with J. Croft re: same (.1) |
| 2666780 | 904 | Cordo | B | B300 | 12/28/11 | 0.10 | 45.00 | Emails with C. Fights and M. Decarli re: agenda |
| 2667358 | 904 | Cordo | B | B300 | 12/29/11 | 0.30 | 135.00 | Emails with C. Fights, M. Decarli, and S. Scaruzzi re: agenda and hearing |
| 2667359 | 904 | Cordo | B | B300 | 12/29/11 | 0.30 | 135.00 | Review amended agenda (.1); e-mail comments to M. Decarli re: same (.1); review agenda re: same (.1) |
| 2667360 | 904 | Cordo | B | B300 | 12/29/11 | 1.10 | 495.00 | Emails with J. Uziel and J. Croft re: amended agenda (.5); additional emails with M. Decarli re: same (.2); emails with J. Kim re: same (.1); additional emails with M. Decarli dn C. Fights re: same (.2) |
| 2669419 | 904 | Cordo | B | B300 | 12/30/11 | 0.30 | 135.00 | Emails with C. Fights and M. Decarli re: nortel agenda (.1); review and revise agenda (.1); additional emails re: same (.1) |
| | | | Total Task: | B300 | | 23.90 | 8,841.00 | |

Claims Objections and Administration

| Invoice | | Timekeeper | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2651178 | 684 | DeCarli | B | B310 | 12/06/11 | 0.20 | 41.00 | File AOS re: defective notice of claim (.1); file AOS re: notice of transfer of claim (.1) |
| 2667187 | 684 | DeCarli | B | B310 | 12/29/11 | 0.10 | 20.50 | File Affidavit of Service Re: Notice of Transfer of Claim |
| 2650117 | 900 | Fights | B | B310 | 12/02/11 | 0.10 | 37.50 | Call with R. Baik regarding claim objections |
| 2654302 | 900 | Fights | B | B310 | 12/09/11 | 0.10 | 37.50 | Reviewed email from R. Baik re settlement with Radisys |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

PRO FORMA 287721          AS OF 12/31/11          INVOICE# ******

| Number | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2658754 | 900 | Fights | 12/15/11 | B | B310 | 0.10 | 37.50 | Attention to settlement with Longacre |
| 2648548 | 904 | Cordo | 12/01/11 | B | B310 | 0.20 | 90.00 | Review e-mail from R. Baik re: settlement; review response re: same |
| 2648563 | 904 | Cordo | 12/01/11 | B | B310 | 0.20 | 90.00 | Emails with R. Boris re: claim issue; e-mail claimant re: same |
| 2650011 | 904 | Cordo | 12/02/11 | B | B310 | 0.20 | 90.00 | Review message from J. Philbrick re: claims (.1); emails re: same (.1) |
| 2650782 | 904 | Cordo | 12/05/11 | B | B310 | 0.10 | 45.00 | Review e-mail from claimant re: claims; e-mail R. Boris re: same |
| 2651822 | 904 | Cordo | 12/06/11 | B | B310 | 0.60 | 270.00 | Call with J. Davidson re; claims (2); follow up discussion with D. Abbott re: same (2); review emails re: same (2) |
| 2651819 | 904 | Cordo | 12/06/11 | B | B310 | 0.30 | 135.00 | Emails with D. Abbott and D. Culver re: cross border claims (2); additional emails and discussion with D. ulver re: same (.1) |
| 2652648 | 904 | Cordo | 12/07/11 | B | B310 | 0.10 | 45.00 | Review e-mail from J. Davidson re: claims; respond re: same |
| 2657085 | 904 | Cordo | 12/13/11 | B | B310 | 0.50 | 225.00 | Call with R. Boris and J. Davidson re; claims |
| 2657057 | 904 | Cordo | 12/13/11 | B | B310 | 0.10 | 45.00 | Follow up call with J. Davidson re: claims; e-mail re: same |
| 2657822 | 904 | Cordo | 12/14/11 | B | B310 | 0.10 | 45.00 | E-mail J. Philbrick re: timing of objection |
| 2657820 | 904 | Cordo | 12/14/11 | B | B310 | 0.10 | 45.00 | Review e-mail from H. Berkorwitz re: claim; respond rE: same |
| 2660256 | 904 | Cordo | 12/16/11 | B | B310 | 0.20 | 90.00 | Review e-mail from C. Fischer re: claims; respond re: same |
| 2660202 | 904 | Cordo | 12/16/11 | B | B310 | 0.20 | 90.00 | Emails with J. philbrick re: claims deadline and claimants |
| 2660203 | 904 | Cordo | 12/16/11 | B | B310 | 0.10 | 45.00 | Review e-mail from E. Bussigel re: settlement language |
| 2663572 | 904 | Cordo | 12/21/11 | B | B310 | 0.10 | 45.00 | E-mail E&Y re: claims issue |
| 2663593 | 904 | Cordo | 12/21/11 | B | B310 | 0.10 | 45.00 | Review email from E. Bussigel re: claims; respond re: ame |
| 2664215 | 904 | Cordo | 12/22/11 | B | B310 | 0.10 | 45.00 | E-mail epiq re: notrel claim |
| 2664331 | 904 | Cordo | 12/22/11 | B | B310 | 0.30 | 135.00 | Attn: to claims and disclosure issues |
| 2664240 | 904 | Cordo | 12/22/11 | B | B310 | 0.20 | 90.00 | Call with E. Bussigel re: claims objections |
| 2664957 | 971 | Minott | 12/23/11 | B | B310 | 0.30 | 72.00 | Attn: to claims related issues |
| 2666258 | 971 | Minott | 12/27/11 | B | B310 | 0.10 | 24.00 | Attn: to claims related issues |
| | | | Total Task: | | B310 | 4.80 | 1,980.00 | |

Litigation/Adversary Proceedings

| Number | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2670864 | 203 | Culver | 12/01/11 | B | B330 | 0.10 | 58.00 | Email from C. Fights re status reports |
| 2670875 | 203 | Culver | 12/01/11 | B | B330 | 0.20 | 116.00 | Call w/G. Schwed and D. Besikof re McCann |
| 2670893 | 203 | Culver | 12/01/11 | B | B330 | 0.10 | 58.00 | Review Wave 9 status report |
| 2670897 | 203 | Culver | 12/01/11 | B | B330 | 0.10 | 58.00 | Review emails from C. Armstrong/R. Winter re IBM schedule |
| 2670898 | 203 | Culver | 12/01/11 | B | B330 | 0.20 | 116.00 | Attention to revised schedule (.1) and email IBM notice parties re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

PRO FORMA 287721     AS OF 12/31/11     INVOICE# ******

| Name | | | Date | | PRO FORMA | Hours | AS OF | Description |
|---|---|---|---|---|---|---|---|---|
| Culver | 203 | 2670901 | 12/02/11 | B | B330 | 0.10 | 58.00 | Email from Myrick re mediations |
| Culver | 203 | 2670916 | 12/02/11 | B | B330 | 0.20 | 116.00 | Multiple emails w/A. Cordo and J. Blumenfeld and D. Abbott re Google |
| Culver | 203 | 2670926 | 12/02/11 | B | B330 | 0.10 | 58.00 | Email w/B. Gibbon re mediation status |
| Culver | 203 | 2671013 | 12/05/11 | B | B330 | 0.10 | 58.00 | Email from J. Galvin re Wave 1 and 6 reports |
| Culver | 203 | 2671025 | 12/05/11 | B | B330 | 0.10 | 58.00 | Email from J. Ray re cross border claims |
| Culver | 203 | 2671028 | 12/05/11 | B | B330 | 0.30 | 174.00 | Email w/C. Brown re case status |
| Culver | 203 | 2671139 | 12/06/11 | B | B330 | 0.10 | 58.00 | Conf w/A. Cordo re cross border claims |
| Culver | 203 | 2671109 | 12/06/11 | B | B330 | 0.10 | 58.00 | Conf w/C. Fights re status reports |
| Culver | 203 | 2671111 | 12/06/11 | B | B330 | 0.20 | 116.00 | Add'l revisions to McCann scheduling order/COC and email D. Besikoff re same |
| Culver | 203 | 2671115 | 12/06/11 | B | B330 | 0.10 | 58.00 | Email from D. Besikoff/ M. Austria re scheduling order |
| Culver | 203 | 2671124 | 12/06/11 | B | B330 | 0.10 | 58.00 | Emails w/D. Abbott/A. Cordo re cross border claims |
| Culver | 203 | 2671060 | 12/07/11 | B | B330 | 0.30 | 174.00 | Add'l revisions to amended scheduling order and email M. Austria and D. Besikoff re same (2); tend to filing (.1) |
| Culver | 203 | 2671038 | 12/08/11 | B | B330 | 0.10 | 58.00 | Email w/R. Winter re IBM settlement |
| Culver | 203 | 2658144 | 12/13/11 | B | B330 | 0.10 | 58.00 | Email w/C. Fights re McCann 4(m) |
| Culver | 203 | 2658145 | 12/13/11 | B | B330 | 0.10 | 58.00 | Email from/to C. Fights re EIM mediator certificate/dismissal req. |
| Culver | 203 | 2658148 | 12/13/11 | B | B330 | 0.10 | 58.00 | Emails from N. Abularach and J. Sherrett re mediations |
| Culver | 203 | 2658154 | 12/13/11 | B | B330 | 0.10 | 58.00 | Add'l email from C. Fights re EIM |
| Culver | 203 | 2658180 | 12/14/11 | B | B330 | 0.10 | 58.00 | Email from R. Winter re IBM settlement |
| Culver | 203 | 2658188 | 12/14/11 | B | B330 | 0.10 | 58.00 | Add'l email w/R. Winter re IBM dismissal |
| Culver | 203 | 2658189 | 12/14/11 | B | B330 | 0.10 | 58.00 | Email w/J. Sherrett re Beeline |
| Culver | 203 | 2671449 | 12/15/11 | B | B330 | 0.10 | 58.00 | Email from C. Fights re TEKsystems 9019 |
| Culver | 203 | 2671152 | 12/15/11 | B | B330 | 0.10 | 58.00 | Email w/J. Sullivan re CMGRP mediation |
| Culver | 203 | 2671164 | 12/15/11 | B | B330 | 0.10 | 58.00 | Email J. Sherrett re Beeline |
| Culver | 203 | 2671194 | 12/16/11 | B | B330 | 0.10 | 58.00 | Email J. Young re status (Razorfish) |
| Culver | 203 | 2671213 | 12/19/11 | B | B330 | 0.10 | 58.00 | Email from C. Fights re McCann 4(m) |
| Culver | 203 | 2671224 | 12/19/11 | B | B330 | 0.10 | 58.00 | Call from G. Hauswirth re WIND signature page |
| Culver | 203 | 2671225 | 12/19/11 | B | B330 | 0.10 | 58.00 | Email from/to G. Hauswirth re WIND signature page |
| Culver | 203 | 2671228 | 12/19/11 | B | B330 | 0.10 | 58.00 | Review C. Fights email re status reports |
| Culver | 203 | 2671245 | 12/20/11 | B | B330 | 0.10 | 58.00 | Conf with C. Fights re WIND 9019 |
| Culver | 203 | 2671246 | 12/20/11 | B | B330 | 0.10 | 58.00 | Email to G. Hauswirth re WIND settlement |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

PRO FORMA 287721

AS OF 12/31/11

INVOICE# ******

| ID | TK | Name | Date | | Matter | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2671254 | 203 | Culver | 12/20/11 | B | B330 | 0.10 | 58.00 | Email with C. Fights re WIND revisions |
| 2670499 | 203 | Culver | 12/21/11 | B | B330 | 0.10 | 58.00 | Call from/to J. Sherrett re Beeline |
| 2670485 | 203 | Culver | 12/22/11 | B | B330 | 0.10 | 58.00 | Email from C. Fights re Wind 9019 |
| 2670477 | 203 | Culver | 12/22/11 | B | B330 | 0.20 | 116.00 | Call w/B. Gibbon |
| 2667062 | 203 | Culver | 12/23/11 | B | B330 | 0.10 | 58.00 | Email w/D. Besikoff re McCann analysis |
| 2667063 | 203 | Culver | 12/23/11 | B | B330 | 0.20 | 116.00 | Call to (.1) and email from (.1) T. Strelow-Cobb re brief extension/defense analysis (McCann) |
| 2667064 | 203 | Culver | 12/23/11 | B | B330 | 0.10 | 58.00 | Email from C. Fights re McCann 4(m) |
| 2667052 | 203 | Culver | 12/27/11 | B | B330 | 0.10 | 58.00 | Review emails from G. Hauswirth and C. Fights re Wind settlement |
| 2670775 | 203 | Culver | 12/28/11 | B | B330 | 0.10 | 58.00 | Email w/G. Schwed re McCann analysis |
| 2670777 | 203 | Culver | 12/28/11 | B | B330 | 0.10 | 58.00 | Email from M. Felger re SBA Networks mediation and follow up w/B. Gibbon re same |
| 2670801 | 203 | Culver | 12/29/11 | B | B330 | 0.20 | 116.00 | Attention to IBM stipulation of dismissal (.1) and email R. Winter re same (.1) |
| 2670803 | 203 | Culver | 12/29/11 | B | B330 | 0.20 | 116.00 | Email J. Young re Razorfish settlement agreement (.1) and review scheduling order re same (.1) |
| 2656595 | 221 | Schwartz | 12/06/11 | B | B330 | 0.20 | 116.00 | Rev. Motion to Approve Compromise under Rule 9019 Nortel Networks Inc.s Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation and Settlement Agreement of Avoidance and Other Claims Among Nortel Networks Inc., the Canadian Debtors, International Business Machines Corporation, IBM Credit LLC, ICM Canada Limited, and IBM Global Services (CHINA) Co. Ltd. Filed by Nortel Networks Inc., et al |
| 2656599 | 221 | Schwartz | 12/06/11 | B | B330 | 0.10 | 58.00 | Rev. Motion to Approve Compromise under Rule 9019 Regarding Settlement of Avoidance Claims by and between Nortel Networks Inc. and Prudential Relocation, Inc. |
| 2656605 | 221 | Schwartz | 12/06/11 | B | B330 | 0.10 | 58.00 | Rev. Motion to Approve Compromise under Rule 9019 Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks Inc., Nortel Networks (CALA) Inc. and CoAMS, Inc. |
| 2656629 | 221 | Schwartz | 12/07/11 | B | B330 | 0.10 | 58.00 | Rev. Motion to File Under Seal, in Part, Debtors' Motion for Entry of an Order Approving Settlement Agreement and Exhibit B Thereto |
| 2657404 | 221 | Schwartz | 12/13/11 | B | B330 | 0.10 | 58.00 | Rev. Motion to Approve Compromise under Rule 9019 Regarding Stipulation of Settlement of Avoidance Claims with Right Management Inc. |
| 2656661 | 322 | Abbott | 12/13/11 | B | B330 | 0.10 | 58.00 | Correspondence w/ UST re: Preference settlement |
| 2647747 | 594 | Conway | 12/01/11 | B | B330 | 0.10 | 22.00 | Discuss waves of status reports w/C. Fights |
| 2648183 | 594 | Conway | 12/01/11 | B | B330 | 0.20 | 44.00 | Review and respond to email from C. Fights re filing stip of dismissal re Actuate (.1); prep for efiling and efile same w/the Court (.1) |
| 2648219 | 594 | Conway | 12/01/11 | B | B330 | 0.20 | 44.00 | Review and respond to email from C. Fights re filing stip of dismissal re Citrix Systems (.1); prep for efiling and efile same w/the Court (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

| | | | | PRO FORMA 287721 | | | AS OF 12/31/11 | | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|---|
| 2649089 | 594 | Conway | 12/02/11 | B | B330 | 0.10 | 22.00 | | Discuss efiling additional pleadings w/C. Fights |
| 2649092 | 594 | Conway | 12/02/11 | B | B330 | 0.20 | 44.00 | | Discuss BWCS stip of dismissal w/C. Fights (.1); efile w/the Court (.1 |
| 2649812 | 594 | Conway | 12/02/11 | B | B330 | 0.30 | 66.00 | | Review and respond to email from C. Fights re filing stip of dismissal re Oplink (.1); prep for efiling and efile same w/the court (.2) |
| 2651264 | 594 | Conway | 12/05/11 | B | B330 | 0.20 | 44.00 | | Discuss mediation re manning proceeding w/C. Fights (.1); email to Bankr Ct re status of appointment (.1) |
| 2650601 | 594 | Conway | 12/05/11 | B | B330 | 0.20 | 44.00 | | Emails and discussions w/C. Fights re filing Wave 1 and 6 |
| 2650602 | 594 | Conway | 12/05/11 | B | B330 | 0.30 | 66.00 | | Prepare for efiling and efile Wave 1 status report (.2); email to admins re assistance w/svc (.1) |
| 2650603 | 594 | Conway | 12/05/11 | B | B330 | 0.40 | 88.00 | | Prepare for efiling and efile Wave 6 status report (.2); email to admins re assistance w/svc (.1); review and respond to email from A. Ciabattoni re svc of doc (.1) |
| 2650706 | 594 | Conway | 12/05/11 | B | B330 | 0.30 | 66.00 | | Review and respond to email from C. Fights re filing convergence stip of dismissal (.1); efile same w/the Court (.2) |
| 2651279 | 594 | Conway | 12/06/11 | B | B330 | 0.20 | 44.00 | | Review and respond to email from D. Colmyer re appointment of mediator re Manning proceeding (.1); email to and from C. Fights re same (.1) |
| 2651770 | 594 | Conway | 12/06/11 | B | B330 | 0.20 | 44.00 | | Further discussions and emails w/C. Fights re adversarial matters |
| 2666496 | 594 | Conway | 12/22/11 | B | B330 | 0.20 | 44.00 | | Review email of M. DeCarli re Wave 2 status reports (.1); review email from C. Fights re same (.1) |
| 2665436 | 594 | Conway | 12/27/11 | B | B330 | 0.10 | 22.00 | | Review and respond to email from C. Fights re filing wave 2 status reports |
| 2666001 | 594 | Conway | 12/27/11 | B | B330 | 0.50 | 110.00 | | Efile wave 2 status reports (.2); revise cos and efile cos and svc list with the court (.2); discuss svc of status report w/wp (.1) |
| 2667385 | 605 | Naimoli | 12/29/11 | B | B330 | 0.10 | 13.00 | | Review email from D. Culver; Prepare & Efile Stipulation of Voluntary Dismissal |
| 2651600 | 684 | DeCarli | 12/06/11 | B | B330 | 0.30 | 61.50 | | Draft CNO re: CoAMS motion (.1), emails with C. Fights re: same (.1); revise agenda with same (.1) |
| 2651691 | 684 | DeCarli | 12/06/11 | B | B330 | 0.10 | 20.50 | | File CNO re: CoAMS 9019 motion |
| 2652241 | 684 | DeCarli | 12/07/11 | B | B330 | 0.10 | 20.50 | | File CDW notice of dismissal |
| 2652378 | 684 | DeCarli | 12/07/11 | B | B330 | 0.20 | 41.00 | | Serve McCann scheduling order (.1); draft NOS re: same (.1) |
| 2652386 | 684 | DeCarli | 12/07/11 | B | B330 | 0.10 | 20.50 | | File NOS re: McCann second amended scheduling order |
| 2652147 | 684 | DeCarli | 12/07/11 | B | B330 | 0.20 | 41.00 | | File McCann Certification of Counsel Regarding Second Stipulation and Order Amending Scheduling Order (.1); coordiante copy to chambers (.1) |
| 2652850 | 684 | DeCarli | 12/08/11 | B | B330 | 0.10 | 20.50 | | Draft COS re: status report |
| 2652911 | 684 | DeCarli | 12/08/11 | B | B330 | 0.20 | 41.00 | | File and serve wave 8 status report |
| 2652917 | 684 | DeCarli | 12/08/11 | B | B330 | 0.40 | 82.00 | | File and serve status report wave 3 |
| 2652959 | 684 | DeCarli | 12/08/11 | B | B330 | 0.20 | 20.50 | | File stip of dismissal in Bridgewater |
| 2653088 | 684 | DeCarli | 12/08/11 | B | B330 | 0.30 | 61.50 | | Serve Manning order (.1); draft NOS re: Manning (.1); file NOS (.1) |

Nortel Networks, Inc.
63989-DJP
DATE: 01/23/12 11:50:22

PRO FORMA 287721    AS OF 12/31/11    INVOICE# ******

| ID | | Name | | | Hours | Amount | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 2653477 | 684 | DeCarli | B | B330 | 0.10 | 20.50 | 12/09/11 | File NOS re: Order Extending Time to Respond to Adversary Proceeding Complaint (Manning) |
| 2653571 | 684 | DeCarli | B | B330 | 0.10 | 20.50 | 12/09/11 | Draft CNO re: IBM 9019 motion |
| 2654031 | 684 | DeCarli | B | B330 | 0.10 | 20.50 | 12/09/11 | File CNO re: IBM 9019 |
| 2654579 | 684 | DeCarli | B | B330 | 0.10 | 20.50 | 12/12/11 | Draft wave 5 status report shell |
| 2657486 | 684 | DeCarli | B | B330 | 0.20 | 41.00 | 12/14/11 | Serve CoAMS 9019 order (.1); serve IBM 9019 order (.1) |
| 2657429 | 684 | DeCarli | B | B330 | 0.10 | 20.50 | 12/14/11 | File notice of dismissal (Oclaro) |
| 2658005 | 684 | DeCarli | B | B330 | 0.40 | 82.00 | 12/15/11 | Draft NOS re: IBM order (.1); file NOS (.1); draft NOS re: CoAMS order (.1); file NOS (.1) |
| 2660583 | 684 | DeCarli | B | B330 | 0.10 | 20.50 | 12/19/11 | Draft COS re: status report |
| 2661079 | 684 | DeCarli | B | B330 | 0.20 | 41.00 | 12/19/11 | Draft wave 2 status report shell |
| 2660590 | 684 | DeCarli | B | B330 | 0.30 | 61.50 | 12/19/11 | File and serve Wave 5 status report |
| 2662374 | 684 | DeCarli | B | B330 | 0.10 | 20.50 | 12/20/11 | File notice of dismissal (Global IP) |
| 2664013 | 684 | DeCarli | B | B330 | 0.30 | 61.50 | 12/22/11 | Draft COS re: L.S.O. service (.1); file same (.1); call with C. Fights re: same (.1) |
| 2666889 | 684 | DeCarli | B | B330 | 0.10 | 20.50 | 12/29/11 | File AOS re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims and Proofs of Claim By and Between Nortel Networks Inc. and Nortel Networks (CALA) Inc. and TEKsystems Inc. and Marketsource, Inc. |
| 2667186 | 684 | DeCarli | B | B330 | 0.20 | 41.00 | 12/29/11 | Draft wave 4 and 7 status reports and revise serve lists |
| 2648705 | 900 | Fights | B | B330 | 0.40 | 150.00 | 12/01/11 | Attention to Waves 3 & 8 drafts (2); email to co-counsel re same (.1); communications with A. Conway re same (.1) |
| 2648706 | 900 | Fights | B | B330 | 0.10 | 37.50 | 12/01/11 | Attention to Actuate stipulation of dismissal |
| 2648701 | 900 | Fights | B | B330 | 0.10 | 37.50 | 12/01/11 | Attention to Citrix stipulation of dismissal |
| 2648702 | 900 | Fights | B | B330 | 0.10 | 37.50 | 12/01/11 | Attention to Wave 9 status report |
| 2648703 | 900 | Fights | B | B330 | 0.10 | 37.50 | 12/01/11 | Call with J. Sherrett re 9019 Motion |
| 2650113 | 900 | Fights | B | B330 | 0.20 | 75.00 | 12/02/11 | Attention to Wave 9 status report (.1); email to A. Conway and co-counsel re same (.1) |
| 2650114 | 900 | Fights | B | B330 | 0.20 | 75.00 | 12/02/11 | Attention to BWCS dismissal stipulation |
| 2650920 | 900 | Fights | B | B330 | 0.30 | 112.50 | 12/05/11 | Communications with A. Conway re mediator in Manning Global (.1); attention to same (.2) |
| 2650925 | 900 | Fights | B | B330 | 0.60 | 225.00 | 12/05/11 | Attention to Waves 1 & 6 status reports (.4); communications with co-counsel re same (.1); communications internally re same (.1) |
| 2650933 | 900 | Fights | B | B330 | 0.10 | 37.50 | 12/05/11 | Call with J. Sherrett regarding mediator issue |
| 2650929 | 900 | Fights | B | B330 | 0.10 | 37.50 | 12/05/11 | Attention to Convergence stipulation of dismissal |
| 2650930 | 900 | Fights | B | B330 | 0.20 | 75.00 | 12/05/11 | Attention to Waves 3 & 8 status reports (.1); email to D. Culver re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

INVOICE# ******

AS OF 12/31/11

PRO FORMA 287721

| | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2651937 | 900 | Fights | 12/06/11 | B | B330 | 37.50 | 0.10 | Communications with M. DeCarli re CoAMS CNO |
| 2651938 | 900 | Fights | 12/06/11 | B | B330 | 37.50 | 0.10 | Reviewed email from K. Sidhu re CDW Direct adversary issues |
| 2651939 | 900 | Fights | 12/06/11 | B | B330 | 75.00 | 0.20 | Attention to waves 3 & 8 status reports (.1); email to J. Galvin re same (.1) |
| 2651940 | 900 | Fights | 12/06/11 | B | B330 | 37.50 | 0.10 | Communications with A. Conway re potential 12/6 filing issue |
| 2651935 | 900 | Fights | 12/06/11 | B | B330 | 37.50 | 0.10 | Attention to Manning Global issue |
| 2652774 | 900 | Fights | 12/07/11 | B | B330 | 37.50 | 0.10 | Attention to notice of CDW dismissal |
| 2652775 | 900 | Fights | 12/07/11 | B | B330 | 150.00 | 0.40 | Emailed J. Galvin re wave 3 issue (.1); edits to same (.1); exchanged emails with J. Smith re same (.1); email to M. DeCarli re filing of same (.1) |
| 2652776 | 900 | Fights | 12/07/11 | B | B330 | 75.00 | 0.20 | Attention to Manning stipulation |
| 2653452 | 900 | Fights | 12/08/11 | B | B330 | 37.50 | 0.10 | Reviewed Manning Global NOS |
| 2653450 | 900 | Fights | 12/08/11 | B | B330 | 37.50 | 0.10 | Communications with A. Cordo and K. Grivner re SNMP adversary |
| 2653447 | 900 | Fights | 12/08/11 | B | B330 | 75.00 | 0.20 | Communications with M. DeCarli and co-counsel re filing of Waves 3 & 8 |
| 2653448 | 900 | Fights | 12/08/11 | B | B330 | 75.00 | 0.20 | Attention to Bridgewater stipulation of dismissal (.1); related communications with M. DeCarli and N. Abularach (.1) |
| 2654299 | 900 | Fights | 12/09/11 | B | B330 | 75.00 | 0.20 | Communications with M. DeCarli re IBM CNO (.1); review of same (.1) |
| 2654301 | 900 | Fights | 12/09/11 | B | B330 | 75.00 | 0.20 | Attention to Zoho stipulation |
| 2656170 | 900 | Fights | 12/12/11 | B | B330 | 75.00 | 0.20 | Attention to CMGRP and Wave 3 notice issue (.1); communications with M. DeCarli and M. Custer re same (.1) |
| 2656175 | 900 | Fights | 12/12/11 | B | B330 | 75.00 | 0.20 | Attention to McCann 4(m) deadline (.1); email to D. Culver re same (.1) |
| 2656174 | 900 | Fights | 12/12/11 | B | B330 | 37.50 | 0.10 | Attention to Wave 5 Status Report shell |
| 2657206 | 900 | Fights | 12/13/11 | B | B330 | 150.00 | 0.40 | Calls with J. Sherrett re EIM adversary proceeding issue (.2); email to D. Culver re same (.1); further email to J. Sherrett re same and research re same (.1) |
| 2657210 | 900 | Fights | 12/13/11 | B | B330 | 712.50 | 1.90 | Communications with D. Culver re McCann 4(m) Motion (.2); attention to same (1.7) |
| 2657882 | 900 | Fights | 12/14/11 | B | B330 | 112.50 | 0.30 | Attention to SNMP complaint (.2); internal communications re same and 12/30 hearing (.1) |
| 2657883 | 900 | Fights | 12/14/11 | B | B330 | 37.50 | 0.10 | Reviewed emails from SNMP counsel and A. Cordo re court documents re SNMP adversary |
| 2657888 | 900 | Fights | 12/14/11 | B | B330 | 37.50 | 0.10 | Attention to Oclaro notice of dismissal |
| 2658752 | 900 | Fights | 12/15/11 | B | B330 | 37.50 | 0.10 | Attention to IBM NOS |
| 2658753 | 900 | Fights | 12/15/11 | B | B330 | 37.50 | 0.10 | Attention to CoAMS NOS |
| 2658755 | 900 | Fights | 12/15/11 | B | B330 | 300.00 | 0.80 | Call with J. Sherrett re TEKSystems 9019 Motion (.1); attention to same (.5); internal communications re same (.2) |
| 2658756 | 900 | Fights | 12/15/11 | B | B330 | 225.00 | 0.60 | Communications with A. Cordo re Corre 9019/stipulation (.1); exchanged emails with C. Fischer re same (.1); review of same (.4) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

PRO FORMA 287721          AS OF 12/31/11          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2658757 | 900 | Fights | 12/15/11 | B | B330 | 0.10 | 37.50 | Attention to Maritz COS |
| 2660329 | 900 | Fights | 12/16/11 | B | B330 | 0.20 | 75.00 | Communications with J. Galvin re Wave 5 Status Report (.1); attention to same (.1) |
| 2660427 | 900 | Fights | 12/18/11 | B | B330 | 0.10 | 37.50 | Emailed M. DeCarli re Wave 5 Status Reports |
| 2661322 | 900 | Fights | 12/19/11 | B | B330 | 0.10 | 37.50 | Call with J. Sherrett re TEKsystems 9019 |
| 2661323 | 900 | Fights | 12/19/11 | B | B330 | 0.10 | 37.50 | Communications with D. Culver re McCann 4(m) motion |
| 2661324 | 900 | Fights | 12/19/11 | B | B330 | 0.30 | 112.50 | Reviewed adversary summary from J. Galvin (.1); call with J. Galvin re same (.1); meeting with D. Culver re same (.1) |
| 2661325 | 900 | Fights | 12/19/11 | B | B330 | 0.10 | 37.50 | Email to J. Galvin re Wave 2 Status Report |
| 2661330 | 900 | Fights | 12/19/11 | B | B330 | 0.10 | 37.50 | Left voicemail J. Galvin re Maritz adversary service issue |
| 2662702 | 900 | Fights | 12/20/11 | B | B330 | 1.60 | 600.00 | Attention to Wind Telecom 9019 (1.3); communications with D. Culver re same (.2); exchanged emails with WIND's counsel (.1) |
| 2662705 | 900 | Fights | 12/20/11 | B | B330 | 0.10 | 37.50 | Call with WIND counsel re stipulation/9019 issue |
| 2662706 | 900 | Fights | 12/20/11 | B | B330 | 0.10 | 37.50 | Attention to GIPS Notice of Dismissal |
| 2662988 | 900 | Fights | 12/20/11 | B | B330 | 0.20 | 75.00 | Attention to MNAT preference action status |
| 2663467 | 900 | Fights | 12/21/11 | B | B330 | 0.10 | 37.50 | Attention to RTM stipulation of dismissal |
| 2663468 | 900 | Fights | 12/21/11 | B | B330 | 0.20 | 75.00 | Communications with D. Culver and A. Cordo regarding adversary proceeding and disclosure issues |
| 2663481 | 900 | Fights | 12/21/11 | B | B330 | 1.30 | 487.50 | Attention to MNAT preference action status (1.2); email to J. Galvin re same (.1) |
| 2663733 | 900 | Fights | 12/21/11 | B | B330 | 0.40 | 150.00 | Edited WIND 9019 motion |
| 2664488 | 900 | Fights | 12/22/11 | B | B330 | 0.10 | 37.50 | Exchanged emails with M. DeCarli and A. Conway re Wave 2 status report |
| 2664490 | 900 | Fights | 12/22/11 | B | B330 | 0.10 | 37.50 | Attention to COS re Maritz matter |
| 2664492 | 900 | Fights | 12/22/11 | B | B330 | 0.30 | 112.50 | Edited WIND 9019 Motion (2); emailed D. Culver re same (.1) |
| 2664495 | 900 | Fights | 12/22/11 | B | B330 | 0.10 | 37.50 | Attention to McCann 4(m) Motion |
| 2665494 | 900 | Fights | 12/23/11 | B | B330 | 0.10 | 37.50 | Attention to McCann 4(m) Motion; email to D. Culver re same |
| 2665497 | 900 | Fights | 12/23/11 | B | B330 | 0.10 | 37.50 | Attention to IBISKA stipulation |
| 2665498 | 900 | Fights | 12/23/11 | B | B330 | 0.10 | 37.50 | Attention to ADEX stipulation |
| 2665940 | 900 | Fights | 12/27/11 | B | B330 | 0.30 | 112.50 | Call with counsel for WIND re 9019 motion (.1); exchanged emails with counsel for WIND re same (.1) and D. Culver re same (.1) |
| 2665938 | 900 | Fights | 12/27/11 | B | B330 | 0.30 | 112.50 | Attention to Wave 2 status report (.1); email to co counsel (.1) and internally re same (.1) |
| 2670098 | 900 | Fights | 12/29/11 | B | B330 | 0.10 | 37.50 | Emailed co-counsel re Waves 4 & 7 status reports |
| 2650007 | 904 | Cordo | 12/02/11 | B | B330 | 0.10 | 45.00 | Review emails from C. Fights and J. Galvin re: stip |
| 2651828 | 904 | Cordo | 12/06/11 | B | B330 | 0.10 | 45.00 | Review e-mail from K. Sidhu re: preference settlement |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

PRO FORMA 287721          AS OF 12/31/11          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2666181 | 904 | Cordo | 12/27/11 | B | B330 | 0.10 | 45.00 | E-mail J. Kim re: complaint |
| | | | | Total Task: | B330 | 31.60 | 11,862.50 | |

**Professional Retention (MNAT - Filing)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2656626 | 221 | Schwartz | 12/06/11 | B | B340 | 0.10 | 58.00 | Rev. Supplemental Declaration in Support Supplemental Declaration of Derek C. Abbott |
| 2656636 | 221 | Schwartz | 12/12/11 | B | B340 | 0.10 | 58.00 | Rev. Declaration in Support Declaration of Derek C. Abbott |
| 2648707 | 900 | Fights | 12/01/11 | B | B340 | 0.10 | 37.50 | Review of internal emails re 2014 disclosure issue |
| 2650115 | 900 | Fights | 12/02/11 | B | B340 | 0.20 | 75.00 | Attention to 2014 disclosure issue |
| 2650116 | 900 | Fights | 12/02/11 | B | B340 | 0.10 | 37.50 | Attention to Oplink stipulation |
| 2651942 | 900 | Fights | 12/06/11 | B | B340 | 0.10 | 37.50 | Communications with A. Cordo re 2014 disclosure issue; review of emails from accounting re same |
| 2662704 | 900 | Fights | 12/20/11 | B | B340 | 0.30 | 112.50 | Communications with A. Cordo (.1), N. Abularach (.1) and J. Ray (.1) re waiver issue |
| 2664489 | 900 | Fights | 12/22/11 | B | B340 | 0.10 | 37.50 | Attention to 2014 issue |
| 2648552 | 904 | Cordo | 12/01/11 | B | B340 | 0.50 | 225.00 | Review e-mail from J. bluemfeld re: relationship check (.1); respond re: same; research and additional emails re: same (.2) emails wit accounting re: same (.2); |
| 2650005 | 904 | Cordo | 12/02/11 | B | B340 | 0.80 | 360.00 | Attn: to possible connection disclosure issues |
| 2650786 | 904 | Cordo | 12/05/11 | B | B340 | 0.10 | 45.00 | Review e-mail from J. Ray re: disclosure; respond re: same |
| 2653342 | 904 | Cordo | 12/08/11 | B | B340 | 0.60 | 270.00 | Attn: to relationship checks |
| 2664249 | 904 | Cordo | 12/22/11 | B | B340 | 0.30 | 135.00 | Attn: to nortel disclosure issue |
| | | | | Total Task: | B340 | 3.40 | 1,488.50 | |

**Professional Retention (Others - Filing)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2656624 | 221 | Schwartz | 12/06/11 | B | B360 | 0.10 | 58.00 | Rev. Declaration Eighth Supplement Declaration of Fred S. Hodara in Connection with the Application of the Official Committee of Unsecured Creditors of Nortel Networks Inc., et al. to Retain and Employ Akin Gump Strauss Hauer & Feld LLP as Co-Counsel, Nunc Pro Tunc to January 22, 2009 |
| 2656630 | 221 | Schwartz | 12/07/11 | B | B360 | 0.10 | 58.00 | Rev. Motion to Authorize Motion of the Official Committee of Long Term Disability Participants for an Order Increasing Limits on Fees for LTD Committee Counsel |
| 2656643 | 221 | Schwartz | 12/12/11 | B | B360 | 0.10 | 58.00 | Rev. Supplement to Motion of the Official Committee of Long Term Disability Participants for an Order Increasing Limits on Fees for LTD Committee Counsel |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

INVOICE# ******

AS OF 12/31/11

PRO FORMA 287721

| Invoice# | | Timekeeper | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2657409 | 221 | Schwartz | 12/13/11 | B | B360 | 0.20 | 116.00 | Rev. Certification of Counsel Regarding Amended Order Granting Motion of the Official Committee of Long Term Disability Plan Participants to Establish Procedures for Compliance with 11 U.S.C. Sections 1102(b)(3) and 1103(c) |
| 2657413 | 221 | Schwartz | 12/13/11 | B | B360 | 0.10 | 58.00 | Rev. Verified Statement of the Official Committee of Unsecured Creditors of Nortel Networks Inc., ET AL., Pursuant to Bankruptcy Rule 2019 |
| 2657407 | 221 | Schwartz | 12/13/11 | B | B360 | 0.10 | 58.00 | Rev. Declaration in Support Eighteenth Supplemental Declaration of James L. Bromley |
| 2651482 | 322 | Abbott | 12/06/11 | B | B360 | 0.10 | 58.00 | Mtg w/ Cordo re: potential disclosure issue |
| 2651788 | 684 | DeCarli | 12/06/11 | B | B360 | 0.10 | 20.50 | Draft COS re: Bromley declaration |
| 2664120 | 684 | DeCarli | 12/22/11 | B | B360 | 0.30 | 61.50 | Draft COS re: Notice of the Third Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP (.1); file and serve Notice of the Third Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP (.2) |
| 2666651 | 684 | DeCarli | 12/28/11 | B | B360 | 0.40 | 82.00 | Emails with A. Cordo re: Notice of Twentieth Supplement to List of Ordinary Course Professionals (.1); draft COS re: Notice of Twentieth Supplement to List of Ordinary Course Professionals (.1); file and serve Notice of Twentieth Supplement to List of Ordinary Course Professionals (.2) |
| 2666660 | 684 | DeCarli | 12/28/11 | B | B360 | 0.10 | 20.50 | File Statement of Neil L. Rose Pursuant to Fed. R. Bankr. P. 2014 and Order Authorizing Debtors to Employ, Retain and Compensate Professionals in the Ordinary Course |
| 2651943 | 900 | Fights | 12/06/11 | B | B360 | 0.10 | 37.50 | Reviewed various emails from L. Lipner and A. Cordo re Bromley Declaration |
| 2663482 | 900 | Fights | 12/21/11 | B | B360 | 0.10 | 37.50 | Reviewed email from R. Baik re retention issue |
| 2648554 | 904 | Cordo | 12/01/11 | B | B360 | 0.20 | 90.00 | Review e-mail from J. Kim re: COCs and orders (.1); respond re: same (.1) |
| 2650783 | 904 | Cordo | 12/05/11 | B | B360 | 0.10 | 45.00 | Review e-mail from L. Lipner re: bromley dec; respond re:same |
| 2651831 | 904 | Cordo | 12/06/11 | B | B360 | 0.20 | 90.00 | Emails with L. Lipner re: Bromley declaration (.1); e-mail M. Decarli re: COS for same (.1) |
| 2652649 | 904 | Cordo | 12/07/11 | B | B360 | 0.40 | 180.00 | Review e-mail from M. Fleming re: LTD objection (.1); review objection (.2); e-mail comments to M. Fleming re: same (.1) |
| 2653292 | 904 | Cordo | 12/08/11 | B | B360 | 0.10 | 45.00 | E-mail M. Decarli re: COS for objection |
| 2653297 | 904 | Cordo | 12/08/11 | B | B360 | 0.50 | 225.00 | Final review of reply and COS for filing. |
| 2653295 | 904 | Cordo | 12/08/11 | B | B360 | 0.10 | 45.00 | E-mail M. Fleming re: objection |
| 2653274 | 904 | Cordo | 12/08/11 | B | B360 | 0.10 | 45.00 | Review e-mail from A. Kogan re: OCP; respond re: same |
| 2654112 | 904 | Cordo | 12/09/11 | B | B360 | 0.20 | 90.00 | Review bromley dec for filing (.1); emails with M. Decarli re: same (.1) |
| 2654082 | 904 | Cordo | 12/09/11 | B | B360 | 0.10 | 45.00 | Call with L. Lipner re: declaration and models |
| 2663581 | 904 | Cordo | 12/21/11 | B | B360 | 0.20 | 90.00 | Review e-mail from R. Baik re: E&Y agreement (.1); review agreement and e-mail R. Baik re:s same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

PRO FORMA 287721    INVOICE# ******    AS OF 12/31/11

| Number | | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2663567 | 904 | Cordo | 12/21/11 | B | B360 | 0.10 | 45.00 | Call with M. Fleming re: engagement question |
| 2664217 | 904 | Cordo | 12/22/11 | B | B360 | 0.10 | 45.00 | Review e-mail from J. Opolsky re: retention; e-mail D. Abbott re: same |
| 2664218 | 904 | Cordo | 12/22/11 | B | B360 | 0.20 | 90.00 | Call with J. Opolsky re: retention |
| 2664247 | 904 | Cordo | 12/22/11 | B | B360 | 0.40 | 180.00 | Review e-mail from R. Baik re: amendment to E&Y (.1); review amendment (.1); review and sign COS (.1); attn: to service re: same (.1) |
| 2664324 | 904 | Cordo | 12/22/11 | B | B360 | 0.10 | 45.00 | Call with J. Opolsky re: retention |
| 2666187 | 904 | Cordo | 12/23/11 | B | B360 | 0.20 | 90.00 | Emails with A. Kogan re: OCP statement |
| 2666164 | 904 | Cordo | 12/27/11 | B | B360 | 0.40 | 180.00 | Emails with A. Kogan re: OCP report (2); final review and filing of same (2) |
| 2666779 | 904 | Cordo | 12/28/11 | B | B360 | 0.30 | 135.00 | Emails with A. Kogan re: OCP statement (.1); emails with M. Decarli re: same (.1); review ocp statement and notice (.1) |
| Total Task: | | | | | B360 | 5.90 | 2,523.50 | |

Schedules/SOFA/U.S. Trustee Reports

| Number | | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2660032 | 164 | Tuthill | 12/13/11 | B | B420 | 3.20 | 2,176.00 | Review bank account draft agreement (1.0); letter re: same (2.2) |
| 2655233 | 322 | Abbott | 12/12/11 | B | B420 | 0.20 | 116.00 | Telephone call w/ Randy Mitchell re: bank issues |
| 2655282 | 322 | Abbott | 12/12/11 | B | B420 | 0.40 | 232.00 | Mtg w/ Tuthill re: bank issues |
| 2648075 | 546 | Fusco | 12/01/11 | B | B420 | 0.10 | 22.00 | Draft cos re October MOR |
| 2648076 | 546 | Fusco | 12/01/11 | B | B420 | 0.10 | 22.00 | Efile October MOR |
| 2648077 | 546 | Fusco | 12/01/11 | B | B420 | 0.20 | 44.00 | Prep service of October MOR |
| 2651698 | 684 | DeCarli | 12/06/11 | B | B420 | 0.10 | 20.50 | File AOS re: Notice of Amendments to Schedules of Assets and Liabilities of Nortel Networks Inc., Nortel Altsystems Inc. and Nortel Networks (CALA) Inc. |
| 2667666 | 684 | DeCarli | 12/30/11 | B | B420 | 0.10 | 20.50 | Draft COS re: MOR |
| 2667681 | 684 | DeCarli | 12/30/11 | B | B420 | 0.30 | 61.50 | File and serve Nov. MOR |
| 2669779 | 900 | Fights | 12/30/11 | B | B420 | 0.20 | 37.50 | Reviewed emails from J. Lanzkron and A. Cordo re Nov. MOR |
| 2648549 | 904 | Cordo | 12/01/11 | B | B420 | 0.20 | 90.00 | Review e-mail from J. Landzkron re: MOR; review MOR (.1); sign COS re: same nd e-mail J. Landzkron re: same (.1) |
| 2650009 | 904 | Cordo | 12/02/11 | B | B420 | 0.20 | 90.00 | Call with R. Eckenrod re: UDA (.1); Emails re: same (.1) |
| 2650037 | 904 | Cordo | 12/02/11 | B | B420 | 0.10 | 45.00 | Emails with R. Eckenrod re: call on Monday |
| 2650773 | 904 | Cordo | 12/05/11 | B | B420 | 0.20 | 90.00 | Attendance on with D. Abbott and R. Eckenrod call re: banking issues |
| 2653344 | 904 | Cordo | 12/08/11 | B | B420 | 0.10 | 45.00 | Email R. Mitchell re: bank account |
| 2653287 | 904 | Cordo | 12/08/11 | B | B420 | 0.10 | 45.00 | Call with R. Eckenrod re; bank |
| 2654094 | 904 | Cordo | 12/09/11 | B | B420 | 0.10 | 45.00 | Review e-mail from R. Mitchell re: bank account; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 01/23/12 11:50:22

PRO FORMA  287721

AS OF 12/31/11

INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2654100 | 904 | Cordo | 12/09/11 | B | B420 | 0.10 | 45.00 | Review e-mail from J. Luton re: schedules; respond re: same |
| 2654103 | 904 | Cordo | 12/09/11 | B | B420 | 0.10 | 45.00 | Call with creditor re: schedules; |
| 2656222 | 904 | Cordo | 12/12/11 | B | B420 | 0.20 | 90.00 | Discussion with D. Abbott re: bank account; emails with R. Mitchell re: same |
| 2669470 | 904 | Cordo | 12/30/11 | B | B420 | 0.20 | 90.00 | Emails with J. Landzkron re: MOR (.1); review and filing of same (.1) |

Total Task:  B420      6.40      3,472.00

FEE SUBTOTAL      125.30      48,411.50