# EXHIBIT A

Togut, Segal & Segal LLP
Summary Report

1/10/2012
4:19:59 PM

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| atogut | Albert Togut | 136.3 | 127,440.50 |
| bmoore | Brian Moore | 138.0 | 84,870.00 |
| dperson | Dawn Person | 48.6 | 13,851.00 |
| dsmith | David Smith | 67.7 | 25,726.00 |
| foswald | Frank A. Oswald | 2.0 | 1,620.00 |
| jibsen | Jonathan Ibsen | 37.2 | 25,110.00 |
| jlee | James Lee | 39.4 | 15,957.00 |
| kackerman | Krista Ackerman | 15.3 | 3,366.00 |
| klaverde | Katie LaVerde | 20.0 | 2,900.00 |
| llifland | Lauren Lifland | 47.2 | 8,732.00 |
| lsheikh | Lara Sheikh | 142.4 | 74,048.00 |
| mhamersky | Michael Hamersky | 105.5 | 36,397.50 |
| nberger | Neil Berger | 118.0 | 94,990.00 |
| rmilin | Richard Milin | 21.3 | 15,229.50 |
| sratner | Scott E. Ratner | 60.5 | 48,400.00 |
| srothman | Samantha Rothman | 66.6 | 12,193.00 |
| sskelly | Stephanie Skelly | 73.2 | 25,254.00 |
| | Grand Total: | 1,139.2 | 616,084.50 |

**Togut, Segal & Segal LLP**
**Summary Report**

Nortel Networks Section 1114
8/22/2011...9/30/2011

*1/10/2012*
*4:20:30 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Case Status/Strategy | | 310.7 | 170,809.50 |
| Fee Application/Fee Statements | | 2.1 | 1,061.50 |
| Retention of Professionals | | 90.5 | 59,590.00 |
| Retiree Benefits | | 481.3 | 219,013.00 |
| Retiree Committee Matters | | 254.6 | 165,610.50 |
| | Grand Total: | 1,139.2 | 616,084.50 |

1

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Case Status/Strategy** | | | |
| 8/22/11 | atogut / OC/TC strategy<br>Case Status/Strategy | T | 0.4<br>935.00 | 374.00<br>Billable |
| #502608 | TC (2x) NB (.2), SR (.1), RM (.1) re case strategy. | | | |
| 8/22/11 | atogut / Review Docs.<br>Case Status/Strategy | T | 3.3<br>935.00 | 3,085.50<br>Billable |
| #502609 | Begin review documents filed in case | | | |
| 8/22/11 | atogut / OC/TC strategy<br>Case Status/Strategy | T | 0.4<br>935.00 | 374.00<br>Billable |
| #502611 | TC NB re first steps - case strategy. | | | |
| 8/22/11 | nberger / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>805.00 | 161.00<br>Billable |
| #512559 | TC (2x) AT (.2) re case strategy. | | | |
| 8/22/11 | sratner / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>800.00 | 80.00<br>Billable |
| #512560 | TC (2x) AT (.1) re case strategy. | | | |
| 8/22/11 | rmilin / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>715.00 | 71.50<br>Billable |
| #512561 | TC (2x) AT (.1) re case strategy. | | | |
| 8/22/11 | nberger / OC/TC strategy<br>Case Status/Strategy | T | 0.4<br>805.00 | 322.00<br>Billable |
| #512562 | TC AT re first steps - case strategy. | | | |
| 8/23/11 | bmoore / OC/TC strategy<br>Case Status/Strategy | T | 0.5<br>615.00 | 307.50<br>Billable |
| #495214 | oc with NB re status of chapter 11 case and plan mediation<br>issues (.2) review internal firm memo re same (.3) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/23/11 | nberger / Attend Meeting Case Status/Strategy | T | 1.3 805.00 | 1,046.50 Billable |
| #495255 | Meetings w/ AT, SER, BM, DP, LS  re case status and strategy re Retiree Committee issues. | | | |
| 8/23/11 | lsheikh / OC/TC strategy Case Status/Strategy | T | 1.3 520.00 | 676.00 Billable |
| #495281 | O/c with NB, SER, BM, DP and AT, for part, re strategy relating to representation of Retiree Committee. | | | |
| 8/23/11 | bmoore / OC/TC strategy Case Status/Strategy | T | 1.3 615.00 | 799.50 Billable |
| #495285 | oc with AT, NB, SER LS and DP re status of chapter 11 case, 1114 issues (.3); follow up organizational meeting on due diligence task as to ch 11 case for 1114 Committee (1.0) | | | |
| 8/23/11 | dperson / Review Docs. Case Status/Strategy | T | 3.4 285.00 | 969.00 Billable |
| #495293 | Assist BM with Review and identifying key documents re: case history and strategy going forward. | | | |
| 8/23/11 | dperson / Attend Meeting Case Status/Strategy | T | 1.3 285.00 | 370.50 Billable |
| #495294 | Meeting with AT, NB, SER, LS & BM re: initial strategy, case background information (.3) Meeting with NB, SER, LS & BM re: organizational, assignments etc. (1.0) | | | |
| 8/23/11 | bmoore / OC/TC strategy Case Status/Strategy | T | 0.3 615.00 | 184.50 Billable |
| #495297 | oc and email with JI re background for review of plan and disclosure statement  and memo for same | | | |
| 8/23/11 | bmoore / Review Docs. Case Status/Strategy | T | 0.9 615.00 | 553.50 Billable |
| #495299 | review R 1007 affadivit for due diligence overview for representation 1114 Retiree Committee | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/23/11 | Isheikh / OC/TC strategy Case Status/Strategy | T | 0.3 520.00 | 156.00 Billable |
| #495344 | O/cs with MDH re research relating to impact of UK Pension Claims on recoveries to retirees. | | | |
| 8/23/11 | mhamersky / OC/TC strategy Case Status/Strategy | T | 0.2 345.00 | 69.00 Billable |
| #495345 | OC w NB & LS re: UK Pension Plan status & next steps | | | |
| 8/23/11 | mhamersky / OC/TC strategy Case Status/Strategy | T | 0.3 345.00 | 103.50 Billable |
| #495346 | OC w LS re: Key 1114 cases, UK Pension Plan status & next steps | | | |
| 8/23/11 | mhamersky / Exam Court File Case Status/Strategy | T | 1.9 345.00 | 655.50 Billable |
| #495347 | Review and analysis of Bankruptcy Court, District Court & Third Circuit Court of Appeals dockets re: UK Pension Plan litigation | | | |
| 8/23/11 | mhamersky / Exam/Analysis Case Status/Strategy | T | 1.4 345.00 | 483.00 Billable |
| #495348 | Review and analysis of Concise Summary of the Case & Exhibits re: UK Pension Plan litigation | | | |
| 8/23/11 | Isheikh / Research Case Status/Strategy | T | 4.2 520.00 | 2,184.00 Billable |
| #495358 | Research relating to section 1114 litigation in other cases for purposes of developing strategy and apprising team of key issues for consideration. | | | |
| 8/23/11 | sratner / OC/TC strategy Case Status/Strategy | T | 1.6 800.00 | 1,280.00 Billable |
| #495534 | Conference with NB, LS, DP, BM (1.3); RKM (.3) (various) re legal/factual issues to be investigated for Section 1114 Committee and related staffing issues. | | | |

Nortel Networks Section 1114                   Togut, Segal & Segal LLP                          1/26/2012
8/22/2011...9/30/2011                          Client Billing Report                             2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/23/11 | sratner / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>800.00 | 240.00<br>Billable |
| #495538 | Conference with AT, NB, DP, BM, LS re legal/factual<br>issues impacting Section 1114 Committee and selection of<br>local counsel in Wilmington, next steps action plan. | | | |
| 8/23/11 | sratner / Review Docs.<br>Case Status/Strategy | T | 1.9<br>800.00 | 1,520.00<br>Billable |
| #495544 | Research re legal/factual issues impacting Section 1114<br>Committee strategy. | | | |
| 8/23/11 | dperson / Attend Meeting<br>Case Status/Strategy | T | 0.3<br>285.00 | 85.50<br>Billable |
| #496805 | Followup meeting with Team (NB, BM) re: Status/strategy<br>issues--1114 committees. | | | |
| 8/23/11 | jibsen / OC/TC strategy<br>Case Status/Strategy | T | 0.6<br>675.00 | 405.00<br>Billable |
| #497592 | O/C with DS & BM re strategy for dividing documents for<br>dilligence review (.5); Follow-up O/C with DS re<br>downloading docket and using excel re sorting same | | | |
| 8/23/11 | atogut / Comm. Profes.<br>Case Status/Strategy | T | 0.5<br>935.00 | 467.50<br>Billable |
| #502605 | TC Beckam re case background | | | |
| 8/23/11 | atogut / Attend Meeting<br>Case Status/Strategy | T | 1.3<br>935.00 | 1,215.50<br>Billable |
| #502606 | Meeting w/ NB, SER, DP, BM & LS re organizing case;<br>begin review of disclosure statement and order re benefits | | | |
| 8/23/11 | atogut / Correspondence<br>Case Status/Strategy | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502617 | Review Hodora email | | | |

## Togut, Segal & Segal LLP
### Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/23/11 | atogut / Review Docs. Case Status/Strategy | T | 0.1 935.00 | 93.50 Billable |
| #502618 | Continue review re case background and strategy. | | | |
| 8/23/11 | nberger / OC/TC strategy Case Status/Strategy | T | 0.2 805.00 | 161.00 Billable |
| #512563 | oc with BM re status of chapter 11 case and plan mediation issues. | | | |
| 8/23/11 | nberger / OC/TC strategy Case Status/Strategy | T | 0.2 805.00 | 161.00 Billable |
| #512564 | OC w MH & LS re: UK Pension Plan status & next steps | | | |
| 8/23/11 | lsheikh / OC/TC strategy Case Status/Strategy | T | 0.2 520.00 | 104.00 Billable |
| #512565 | OC w MH & NB re: UK Pension Plan status & next steps | | | |
| 8/23/11 | nberger / Attend Meeting Case Status/Strategy | T | 0.3 805.00 | 241.50 Billable |
| #512566 | Followup meeting with Team (DP, BM) re: Status/strategy issues--1114 committees. | | | |
| 8/23/11 | bmoore / Attend Meeting Case Status/Strategy | T | 0.3 615.00 | 184.50 Billable |
| #512567 | Followup meeting with Team (DP, NB) re: Status/strategy issues--1114 committees. | | | |
| 8/23/11 | dsmith / OC/TC strategy Case Status/Strategy | T | 0.6 380.00 | 228.00 Billable |
| #512568 | O/C with JI & BM re strategy for dividing documents for dilligence review (.5); Follow-up O/C with DS re downloading docket and using excel re sorting same | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/23/11 | bmoore / OC/TC strategy | T | 0.6 | 369.00 |
| | Case Status/Strategy | | 615.00 | Billable |
| #512569 | O/C with JI & DS re strategy for dividing documents for dilligence review (.5); Follow-up O/C with DS re downloading docket and using excel re sorting same | | | |
| 8/24/11 | bmoore / Review Docs. | T | 0.5 | 307.50 |
| | Case Status/Strategy | | 615.00 | Billable |
| #495360 | review R 1007 affadivit for due diligence overview for representation 1114 Retiree Committee | | | |
| 8/24/11 | bmoore / OC/TC strategy | T | 3.0 | 1,845.00 |
| | Case Status/Strategy | | 615.00 | Billable |
| #495361 | Review case docket to create index and idetifiy critical pleadings for  due diligence overview for representation 1114 Retiree Committee (2.8) oc with DP re retrieval of documents for same (.2) | | | |
| 8/24/11 | bmoore / Inter Off Memo | T | 0.8 | 492.00 |
| | Case Status/Strategy | | 615.00 | Billable |
| #495409 | emails and oc with JI, JL and DS re review of motion to appoint committee and motion to terminate retiree benefits for due diligence overview for representation 1114 Retiree Committee (.3) review motion to terminate retiree benefits (.4) | | | |
| 8/24/11 | lsheikh / Draft Documents | T | 4.4 | 2,288.00 |
| | Case Status/Strategy | | 520.00 | Billable |
| #495481 | Draft memo to file on EMEA Claims and motions to dismiss, including review and analysis of pleadings re same. | | | |
| 8/24/11 | lsheikh / Draft Documents | T | 3.8 | 1,976.00 |
| | Case Status/Strategy | | 520.00 | Billable |
| #495482 | Draft memo to file on Allocation Proceedings and Mediation, including review and analysis of pleadings re same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/24/11 | mhamersky / OC/TC strategy<br>Case Status/Strategy | T | 0.4<br>345.00 | 138.00<br>Billable |
| #495496 | OC w LS re: UK Pension claims litigation summary | | | |
| 8/24/11 | mhamersky / Inter Off Memo<br>Case Status/Strategy | T | 1.2<br>345.00 | 414.00<br>Billable |
| #495497 | Draft memo re: UK Pension claims litigation summary | | | |
| 8/24/11 | mhamersky / Exam/Analysis<br>Case Status/Strategy | T | 1.8<br>345.00 | 621.00<br>Billable |
| #495498 | Review and analysis of appellant & appellee brief re: UK Pension claims litigation | | | |
| 8/24/11 | mhamersky / Exam/Analysis<br>Case Status/Strategy | T | 1.1<br>345.00 | 379.50<br>Billable |
| #495499 | Review and analysis of bankruptcy court filings re: UK Pension claims litigation | | | |
| 8/24/11 | mhamersky / Exam/Analysis<br>Case Status/Strategy | T | 0.9<br>345.00 | 310.50<br>Billable |
| #495500 | Review and analysis of district court filings re: UK Pension claims litigation | | | |
| 8/24/11 | mhamersky / Exam/Analysis<br>Case Status/Strategy | T | 0.6<br>345.00 | 207.00<br>Billable |
| #495501 | Review and analysis of underlying proofs of claim re: UK Pension claims litigation | | | |
| 8/24/11 | nberger / Correspondence<br>Case Status/Strategy | T | 0.1<br>805.00 | 80.50<br>Billable |
| #495509 | Email to L. Schweitzer re case calendar, transcripts. | | | |
| 8/24/11 | lsheikh / Revise Docs.<br>Case Status/Strategy | T | 0.4<br>520.00 | 208.00<br>Billable |
| #495532 | Review and edit memo to file on UK Pension Claims. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
8/22/2011...9/30/2011

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/24/11 | lsheikh / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>520.00 | 156.00<br>Billable |
| #495533 | Email to AT, NB, SER and BM re memos to file<br>summarizing major case events and next steps re same. | | | |
| 8/24/11 | lsheikh / OC/TC strategy<br>Case Status/Strategy | T | 0.4<br>520.00 | 208.00<br>Billable |
| #495536 | O/cs with MDH re review and summary of major case<br>events, including UK Pension Claim. | | | |
| 8/24/11 | lsheikh / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>520.00 | 104.00<br>Billable |
| #495539 | Email to AT and NB re potential claims to reinstate retiree<br>benefits under 1114(l). | | | |
| 8/24/11 | dperson / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>285.00 | 57.00<br>Billable |
| #495543 | Numerous OC's with BM re: Key document review, index<br>for filings etc. | | | |
| 8/24/11 | dperson / Exam Court File<br>Case Status/Strategy | T | 1.2<br>285.00 | 342.00<br>Billable |
| #495546 | Review pleadings identified as Key documents | | | |
| 8/24/11 | kackerman / Exam Court File<br>Case Status/Strategy | T | 2.3<br>220.00 | 506.00<br>Billable |
| #495564 | Examine docket for all Notices of Agenda to prepare a<br>calendar of events with DP. | | | |
| 8/24/11 | sratner / Review Docs.<br>Case Status/Strategy | T | 0.9<br>800.00 | 720.00<br>Billable |
| #495962 | Review LS summary of EMEA claims. | | | |
| 8/24/11 | klaverde / Exam Court File<br>Case Status/Strategy | T | 0.7<br>145.00 | 101.50<br>Billable |
| #497916 | Examine case docket re entry of formal case management<br>order/procedures (.5) and call to Epiq re same (.2) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/24/11 | klaverde / Exam Court File<br>Case Status/Strategy | T | 1.6<br>145.00 | 232.00<br>Billable |
| #497918 | Assist DP with review of numerous substantive documents<br>as related to TSS retention and case strategy. | | | |
| 8/24/11 | jibsen / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>675.00 | 202.50<br>Billable |
| #498323 | O/Cs with BM re status, division of responsibilities re<br>documents | | | |
| 8/24/11 | atogut / Review Docs.<br>Case Status/Strategy | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502625 | Review report of Genbaind settlement | | | |
| 8/24/11 | atogut / Review Docs.<br>Case Status/Strategy | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502627 | Review report re EMEA claims | | | |
| 8/24/11 | jlee / Inter Off Memo<br>Case Status/Strategy | T | 0.8<br>405.00 | 324.00<br>Billable |
| #512570 | emails and oc with JI, BM and DS re review of motion to<br>appoint committee and motion to terminate retiree benefits<br>for due diligence overview for representation 1114 Retiree<br>Committee (.3) review motion to terminate retiree benefits<br>(.4) | | | |
| 8/24/11 | dsmith / Inter Off Memo<br>Case Status/Strategy | T | 0.8<br>380.00 | 304.00<br>Billable |
| #512571 | emails and oc with JI, BM and JI re review of motion to<br>appoint committee and motion to terminate retiree benefits<br>for due diligence overview for representation 1114 Retiree<br>Committee (.3) review motion to terminate retiree benefits<br>(.4) | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/25/11 | bmoore / Review Docs. Case Status/Strategy | T | 3.0 615.00 | 1,845.00 Billable |
| #495517 | Review case docket to create index and identify critical pleadings for due diligence overview for representation1114 Retiree Committee (2.8) oc with KL re retrieval of documents for same and Canadian monitor reports (.2) | | | |
| 8/25/11 | bmoore / Exam/Analysis Case Status/Strategy | T | 1.0 615.00 | 615.00 Billable |
| #495520 | prepare issues survey memo on due diligence overview for ch 11 case for representation 1114 Retiree Committee (.4); review LS insert memo on allocation (.3) and EMEA litgation claims (.3) | | | |
| 8/25/11 | dsmith / OC/TC strategy Case Status/Strategy | T | 0.3 380.00 | 114.00 Billable |
| #495587 | oc w/ JL and JI re: review of relevant pleadings in the Nortel case and next steps re: same. | | | |
| 8/25/11 | bmoore / OC/TC strategy Case Status/Strategy | T | 0.8 615.00 | 492.00 Billable |
| #495588 | oc with JL JI and DS review of identify critical pleadings for due diligence overview for representation 1114 Retiree Committee (.3) allocate same (.5) | | | |
| 8/25/11 | kackerman / Exam Court File Case Status/Strategy | T | 1.5 220.00 | 330.00 Billable |
| #495594 | Examine court docket for all Agendas to prepare a calendar of events. | | | |
| 8/25/11 | jlee / OC/TC strategy Case Status/Strategy | T | 0.3 405.00 | 121.50 Billable |
| #495599 | OC w/ BM, DS and JI re: status of examination of case, and documents filed. | | | |

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/25/11 | bmoore / OC/TC strategy Case Status/Strategy | T | 1.2 615.00 | 738.00 Billable |
| #495632 | oc's with JI re memo re review of initial Plan and disclosure statement file in case and retiree (.5) and allocation issues (.4); oc with LS re same and review of 1114 case studies (.3) | | | |
| 8/25/11 | dsmith / Review Docs. Case Status/Strategy | T | 0.3 380.00 | 114.00 Billable |
| #495642 | Rev of the memo from NB summarizing case | | | |
| 8/25/11 | bmoore / Review Docs. Case Status/Strategy | T | 0.3 615.00 | 184.50 Billable |
| #495644 | review recoveries for GUC at various debtor entities with SER and supplement filing for same | | | |
| 8/25/11 | dsmith / OC/TC strategy Case Status/Strategy | T | 0.3 380.00 | 114.00 Billable |
| #495646 | oc w/ JI, JL and BFM re review of relevant pleadings to summarize Nortel retiree issues. | | | |
| 8/25/11 | dsmith / Review Docs. Case Status/Strategy | T | 0.3 380.00 | 114.00 Billable |
| #495802 | Review of the UK pension plan and EMEA claims memos by LS and MDH | | | |
| 8/25/11 | dsmith / Review Docs. Case Status/Strategy | T | 0.2 380.00 | 76.00 Billable |
| #495806 | Rev. of the revised list of documents to review. | | | |
| 8/25/11 | sratner / Comm. Profes. Case Status/Strategy | T | 0.5 800.00 | 400.00 Billable |
| #495983 | TC with L. Schweitzer re assets/liabilities various Nortel debtors and related issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/25/11 | sratner / Draft Documents<br>Case Status/Strategy | T | 0.3<br>800.00 | 240.00<br>Billable |
| #495984 | Ememo to NB re call with Schweitzer re assets and<br>liabilities Nortel entities and related issues. | | | |
| 8/25/11 | sratner / Research<br>Case Status/Strategy | T | 2.3<br>800.00 | 1,840.00<br>Billable |
| #495987 | Review materials on internet for information about assets<br>and liabilities various Nortel entities. | | | |
| 8/25/11 | klaverde / Exam Court File<br>Case Status/Strategy | T | 6.4<br>145.00 | 928.00<br>Billable |
| #497930 | Review of numerous substantive documents for case<br>status and strategy. | | | |
| 8/25/11 | jibsen / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>675.00 | 202.50<br>Billable |
| #498327 | O/C with BM , JI, DS re need to focus on allocation issues | | | |
| 8/25/11 | dperson / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>285.00 | 57.00<br>Billable |
| #498330 | Email Communications with KA re: Calendar events,<br>agendas etc. | | | |
| 8/25/11 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>285.00 | 57.00<br>Billable |
| #498348 | Communications with Megan Fleming @ CGSH, re: review<br>of transcripts relating to committee formation and related<br>filings. | | | |
| 8/25/11 | atogut / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502634 | Email to DP re omni hearing dates | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/25/11 | atogut / Review Docs.<br>Case Status/Strategy | T | 6.6<br>935.00 | 6,171.00<br>Billable |
| #502638 | Continue documents review from file re background of case | | | |
| 8/25/11 | klaverde / Review Docs.<br>Case Status/Strategy | T | 0.2<br>145.00 | 29.00<br>Billable |
| #512572 | Oc with BM re retrieval of documents for same and Canadian monitor reports (.2) | | | |
| 8/25/11 | jibsen / OC/TC strategy<br>Case Status/Strategy | T | 0.4<br>675.00 | 270.00<br>Billable |
| #512573 | Oc's with BM re memo re review of initial Plan and disclosure statement file in case and retiree and allocation issues (.4) | | | |
| 8/25/11 | lsheikh / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>520.00 | 156.00<br>Billable |
| #512574 | Oc with BM re same and review of 1114 case studies (.3) | | | |
| 8/26/11 | bmoore / Exam/Analysis<br>Case Status/Strategy | T | 0.4<br>615.00 | 246.00<br>Billable |
| #495656 | review issues for survey memo on due diligence overview for ch 11 case or representation 1114 Retiree Committee | | | |
| 8/26/11 | bmoore / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>615.00 | 123.00<br>Billable |
| #495657 | oc with KL re retrieval of identified critical pleadings for due diligence documents review | | | |
| 8/26/11 | lsheikh / OC/TC strategy<br>Case Status/Strategy | T | 1.1<br>520.00 | 572.00<br>Billable |
| #495724 | Conference with NB, MH, JL, JI, DS, & DP re next steps and strategy relating to protecting retirees 1114 rights and learning case. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

**Togut, Segal & Segal LLP**
**Client Billing Report**

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/26/11 | bmoore / OC/TC strategy<br>Case Status/Strategy | T | 1.1<br>615.00 | 676.50<br>Billable |
| #495731 | oc with NB LS MH JL JI DS DP re update on case and<br>critical pleadings for due diligence overview for<br>representation 1114 Retiree Committee | | | |
| 8/26/11 | jlee / OC/TC strategy<br>Case Status/Strategy | T | 1.1<br>405.00 | 445.50<br>Billable |
| #495745 | OC w/ NB, BM, JI, DS, MDH, and LS re: review of due<br>diligence matters, relevant pleadings filed in case, strategy<br>for next steps. | | | |
| 8/26/11 | dsmith / OC/TC strategy<br>Case Status/Strategy | T | 1.1<br>380.00 | 418.00<br>Billable |
| #495795 | oc w/ NB, JI, BFM, LS, DP and MDH re: status of review of<br>relevant pleadings and strategy going forward. | | | |
| 8/26/11 | dsmith / Review Docs.<br>Case Status/Strategy | T | 0.3<br>380.00 | 114.00<br>Billable |
| #495799 | rev. of the DS and docket w/ BFM. | | | |
| 8/26/11 | mhamersky / Attend Meeting<br>Case Status/Strategy | T | 1.1<br>345.00 | 379.50<br>Billable |
| #495858 | Attend meeting with NB, JL, JI, DS, BM & DP re: General<br>case status, tasks, strategy & next steps | | | |
| 8/26/11 | bmoore / Review Docs.<br>Case Status/Strategy | T | 0.3<br>615.00 | 184.50<br>Billable |
| #495863 | review SEC filing for post disclosure statement events for<br>due diligence documents review | | | |
| 8/26/11 | nberger / Attend Meeting<br>Case Status/Strategy | T | 1.1<br>805.00 | 885.50<br>Billable |
| #495866 | Meeting w/ LS, JL, JI, DS, DP & BM re status of diligence<br>for 1114 negotiation. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*2:17:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/26/11 | nberger / Comm. Profes. | T | 0.2 | 161.00 |
| | Case Status/Strategy | | 805.00 | Billable |
| #495884 | T/c's and email w/ Cleary re transcripts and rule 2002 list. | | | |
| 8/26/11 | foswald / Inter Off Memo | T | 0.1 | 81.00 |
| | Case Status/Strategy | | 810.00 | Billable |
| #496569 | Email AT/NB re v-mail from J. Ray. | | | |
| 8/26/11 | foswald / Comm. Profes. | T | 0.1 | 81.00 |
| | Case Status/Strategy | | 810.00 | Billable |
| #496570 | V-mail for J. Ray re RC retention, etc. | | | |
| 8/26/11 | dperson / Attend Meeting | T | 1.1 | 313.50 |
| | Case Status/Strategy | | 285.00 | Billable |
| #496806 | Attend meeting with Team (NB, LS, MH, JL, JI, DS, BM) Re: update on case review, due diligence issues re: 1114 (d) committees. | | | |
| 8/26/11 | jlee / Exam/Analysis | T | 1.8 | 729.00 |
| | Case Status/Strategy | | 405.00 | Billable |
| #496995 | Examine EMEA reports for references to treatment of retiree benefits. | | | |
| 8/26/11 | jibsen / Review Docs. | T | 3.5 | 2,362.50 |
| | Case Status/Strategy | | 675.00 | Billable |
| #497598 | Review motion to establish allocation protocols and related documents (1.4), and compare with description re sales in Disclosure Statement (2.1) | | | |
| 8/26/11 | klaverde / Exam Court File | T | 3.2 | 464.00 |
| | Case Status/Strategy | | 145.00 | Billable |
| #497931 | Review of numerous substantive documents for TSS strategy memo. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/26/11 | jibsen / OC/TC strategy<br>Case Status/Strategy | T | 1.1<br>675.00 | 742.50<br>Billable |
| #498345 | Meeting w/ NB, BM, LS, DS, MH & DP - Case status & strategy. | | | |
| 8/26/11 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.4<br>285.00 | 114.00<br>Billable |
| #498388 | Continued assisting with Review of key documents re: case status and issues. | | | |
| 8/26/11 | dperson / Attend Meeting<br>Case Status/Strategy | T | 0.3<br>285.00 | 85.50<br>Billable |
| #498389 | Followup meetings with NB & BM re: review of substantive pleadings | | | |
| 8/26/11 | atogut / Comm. Profes.<br>Case Status/Strategy | T | 0.5<br>935.00 | 467.50<br>Billable |
| #502642 | Conference call with Bill Taylor re case background. | | | |
| 8/26/11 | atogut / Comm. Profes.<br>Case Status/Strategy | T | 0.4<br>935.00 | 374.00<br>Billable |
| #502643 | TC Mike D'Hora re background | | | |
| 8/26/11 | atogut / Review Docs.<br>Case Status/Strategy | T | 4.3<br>935.00 | 4,020.50<br>Billable |
| #502644 | Continue case document review | | | |
| 8/26/11 | klaverde / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>145.00 | 29.00<br>Billable |
| #512577 | oc with BM re retrieval of identified critical pleadings for due diligence documents review | | | |
| 8/26/11 | nberger / Attend Meeting<br>Case Status/Strategy | T | 0.3<br>805.00 | 241.50<br>Billable |
| #512598 | Followup meetings with NB & BM re: review of substantive pleadings | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

**Togut, Segal & Segal LLP**
Client Billing Report

*1/26/2012*
*2:17:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/26/11 | bmoore / Attend Meeting Case Status/Strategy | T | 0.3 615.00 | 184.50 Billable |
| #512599 | Followup meetings with NB & BM re: review of substantive pleadings | | | |
| 8/27/11 | bmoore / Review Docs. Case Status/Strategy | T | 4.0 615.00 | 2,460.00 Billable |
| #495904 | review and draft memos on motions to approve settlement procedures for avoidance actions (1.0); deferred comp plan (1.0), wind-down costs (.5), and liberty mutual insurace settlement (1.0) and Genband sale (.5) for survey memo on due diligence overview for ch 11 case or representation 1114 Retiree Committee | | | |
| 8/27/11 | lsheikh / Research Case Status/Strategy | T | 1.8 520.00 | 936.00 Billable |
| #496277 | Review and analysis of pleadings in SAI chapter 11 cases relating to 1114 litigation and settlement. | | | |
| 8/27/11 | jibsen / Review Docs. Case Status/Strategy | T | 6.9 675.00 | 4,657.50 Billable |
| #497599 | Review SEC filings re case background facts - for case strategy. | | | |
| 8/29/11 | bmoore / OC/TC strategy Case Status/Strategy | T | 1.3 615.00 | 799.50 Billable |
| #495900 | OC with SR re 6/3/1110Q SEC filing for post disclosure statement events for due diligence documents review (.3); review same (1.0) | | | |
| 8/29/11 | bmoore / Review Docs. Case Status/Strategy | T | 3.2 615.00 | 1,968.00 Billable |
| #495907 | review and draft memos on motions to approve Genband sale (1.9) and remnant IP sale (1.3) for due diligence overview for ch 11 case or representation 1114 Retiree Committee | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/29/11 | srothman / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>185.00 | 55.50<br>Billable |
| #496030 | OC w/ BM re transcript review and case background | | | |
| 8/29/11 | nberger / Attend Meeting<br>Case Status/Strategy | T | 1.2<br>805.00 | 966.00<br>Billable |
| #496071 | Memo's w/ AT and Wm. Taylor re confer call w/ LTD committee counsel (.2);  Attend teleconf w/ AT, Wm. Taylor and counsel for LTD re coordination per LTD order (.5);  Follow-up t/c w/ AT re same (.3);  Memo's w/ AT and retiree committee re LTD confer call (.2). | | | |
| 8/29/11 | dperson / Review Docs.<br>Case Status/Strategy | T | 0.3<br>285.00 | 85.50<br>Billable |
| #496852 | Reviewed case docket re: Greenleaf retention (.2) emails with NB re: same (.1) | | | |
| 8/29/11 | jibsen / Review Docs.<br>Case Status/Strategy | T | 0.6<br>675.00 | 405.00<br>Billable |
| #497601 | Continued review of Plan and Disclosure Statement re retiree benefits. | | | |
| 8/29/11 | sratner / Review Docs.<br>Case Status/Strategy | T | 0.3<br>800.00 | 240.00<br>Billable |
| #498046 | Conference BKM re obtaining financial info on Nortel companies assets/liabilities and competing interests | | | |
| 8/29/11 | jibsen / Review Docs.<br>Case Status/Strategy | T | 2.1<br>675.00 | 1,417.50<br>Billable |
| #498390 | Initial review of Motion to Approve adjustment of Intercompany Agreements | | | |
| 8/29/11 | dperson / Exam Court File<br>Case Status/Strategy | T | 0.9<br>285.00 | 256.50<br>Billable |
| #498631 | Continued review of numerous substantive documents as related to TSS retention, case status issues etc. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/29/11 | atogut / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502646 | Email to LS re next steps | | | |
| 8/29/11 | atogut / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>935.00 | 280.50<br>Billable |
| #502660 | TC NB re next steps | | | |
| 8/29/11 | atogut / Review Docs.<br>Case Status/Strategy | T | 3.2<br>935.00 | 2,992.00<br>Billable |
| #502676 | Continue filed documents review re background | | | |
| 8/29/11 | atogut / Attend Meeting<br>Case Status/Strategy | T | 0.5<br>935.00 | 467.50<br>Billable |
| #512600 | Attend teleconf w/ AT, Wm. Taylor and counsel for LTD re coordination per LTD order (.5). | | | |
| 8/29/11 | bmoore / Review Docs.<br>Case Status/Strategy | T | 0.3<br>615.00 | 184.50<br>Billable |
| #512601 | Conference SER re obtaining financial info on Nortel companies assets/liabilities and competing interests | | | |
| 8/29/11 | nberger / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>805.00 | 241.50<br>Billable |
| #512602 | TC AT re next steps | | | |
| 8/30/11 | bmoore / OC/TC strategy<br>Case Status/Strategy | T | 0.7<br>615.00 | 430.50<br>Billable |
| #495901 | email meeting with NB, LS, RM, MH, JI, JL, SR re update on case and critical pleadings for due diligence overview for representation 1114 Retiree Committee | | | |
| 8/30/11 | bmoore / Exam/Analysis<br>Case Status/Strategy | T | 0.5<br>615.00 | 307.50<br>Billable |
| #495902 | outline issues for survey memo on due diligence overview for ch 11 case or representation 1114 Retiree Committee (.3); review SS milestone memo re same (.2). | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/30/11 | bmoore / Revise Docs.<br>Case Status/Strategy | T | 0.4<br>615.00 | 246.00<br>Billable |
| #496022 | revise memos on motions to approve remnant IP sale for due diligence for ch 11 case or representation 1114 Retiree Committee | | | |
| 8/30/11 | bmoore / Review Docs.<br>Case Status/Strategy | T | 1.5<br>615.00 | 922.50<br>Billable |
| #496025 | review 6/3/1110Q SEC and Plan and Disclosure statement (.6), summary memos of key pleading (.2), and Canadian monitor reports for filing for psummary and survey memo on due diligence overview for ch 11 case or representation 1114 Retiree Committee (.7). | | | |
| 8/30/11 | bmoore / OC/TC strategy<br>Case Status/Strategy | T | 0.5<br>615.00 | 307.50<br>Billable |
| #496118 | oc with SR re memos on motions to approve initial IFSA pleading (.2) and IFSA Protocol (.1) oc with JL  summary to approve motion for transfer pricing agreement (.2) | | | |
| 8/30/11 | nberger / OC/TC strategy<br>Case Status/Strategy | T | 0.5<br>805.00 | 402.50<br>Billable |
| #496138 | O/c w/ RM re strategy and diligence update (.2);  O/c w/ SR re review of transcripts re retirees and 1114 committee and summaries of new pleadings (.3). | | | |
| 8/30/11 | kackerman / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>220.00 | 44.00<br>Billable |
| #496157 | OC with DP, NB and BM re strategy for examining case docket entries and caledar. | | | |
| 8/30/11 | bmoore / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>615.00 | 123.00<br>Billable |
| #496159 | oc with NB DP and KA re case calendar and next steps for same | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

Togut, Segal & Segal LLP
Client Billing Report

*1/26/2012*
*2:17:08 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/30/11 | dsmith / OC/TC strategy<br>Case Status/Strategy | T | 1.0<br>380.00 | 380.00<br>Billable |
| #496161 | oc w/ NB and Nortel team re status to date (.7); follow up<br>OC w/o NB re various other one off issues related to retiree<br>benefits (.3) | | | |
| 8/30/11 | jlee / OC/TC strategy<br>Case Status/Strategy | T | 0.7<br>405.00 | 283.50<br>Billable |
| #496176 | OC w/ NM, SER, LS, RM, MH, JI, SR, DS, SS re: status of<br>case review and next steps. | | | |
| 8/30/11 | nberger / Attend Meeting<br>Case Status/Strategy | T | 0.7<br>805.00 | 563.50<br>Billable |
| #496180 | Meet w/ LS, RM, MH, JI, JL, DS re diligence to prep for<br>retiree negotiations. | | | |
| 8/30/11 | lsheikh / OC/TC strategy<br>Case Status/Strategy | T | 0.7<br>520.00 | 364.00<br>Billable |
| #496187 | O/c with NB, BM, DS, JI, JL re status and next steps re<br>review of pertinent case events and 1114 precedent. | | | |
| 8/30/11 | mhamersky / Attend Meeting<br>Case Status/Strategy | T | 0.7<br>345.00 | 241.50<br>Billable |
| #496206 | Attend meeting w/ NB, RM, JI, JL, SR, DS, SS re: Case<br>status, 1114 developments, strategy & next steps | | | |
| 8/30/11 | mhamersky / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>345.00 | 103.50<br>Billable |
| #496207 | OC w RKM, DS, LS & BM re: Case status, 1114<br>developments, strategy & next steps | | | |
| 8/30/11 | nberger / Revise Docs.<br>Case Status/Strategy | T | 0.4<br>805.00 | 322.00<br>Billable |
| #496213 | Revise LS draft memo re EMEA claims and allocation<br>mediation and o/c w/ LS re same. | | | |

Case 09-10138-MFW    Doc 7436-8    Filed 3/27/12    Page 25 of 111
Fogut, Segal & Segal LLP
Nortel Networks Section 1114
Client Billing Report
8/22/2011...9/30/2011
1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/30/11 | srothman / OC/TC strategy<br>Case Status/Strategy | T | 0.7<br>185.00 | 129.50<br>Billable |
| #496217 | OC w/ NB, RM, JI, JL, MH, DS, SS re case status | | | |
| 8/30/11 | srothman / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>185.00 | 37.00<br>Billable |
| #496218 | OC w/ BM re Interim Funding and Settlement Agreement<br>Motion | | | |
| 8/30/11 | srothman / Review Docs.<br>Case Status/Strategy | T | 1.9<br>185.00 | 351.50<br>Billable |
| #496219 | Reviewing Interim Funding and Settlement Agreement<br>Motion | | | |
| 8/30/11 | srothman / Draft Documents<br>Case Status/Strategy | T | 0.8<br>185.00 | 148.00<br>Billable |
| #496220 | Drafting summary memo re Interim Funding and<br>Settlement Agreement | | | |
| 8/30/11 | srothman / Review Docs.<br>Case Status/Strategy | T | 0.9<br>185.00 | 166.50<br>Billable |
| #496222 | Reviewing Doolittle Declaration regarding Nortel Corporate<br>Structure | | | |
| 8/30/11 | srothman / Review Docs.<br>Case Status/Strategy | T | 0.8<br>185.00 | 148.00<br>Billable |
| #496237 | Reviewing Motion re Allocation Protocol | | | |
| 8/30/11 | srothman / Review Docs.<br>Case Status/Strategy | T | 0.5<br>185.00 | 92.50<br>Billable |
| #496238 | Pulling hearing transcripts from Kurtzmn Carson website to<br>review | | | |
| 8/30/11 | srothman / Review Docs.<br>Case Status/Strategy | T | 0.9<br>185.00 | 166.50<br>Billable |
| #496241 | Reviewing hearing transcripts | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/30/11 | lsheikh / Research<br>Case Status/Strategy | T | 2.4<br>520.00 | 1,248.00<br>Billable |
| #496281 | Review and analysis of KeyStone chapter 11 case<br>pleadings related to 1114 litigation and settlement for<br>purposes of developing strategy re same. | | | |
| 8/30/11 | lsheikh / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>520.00 | 104.00<br>Billable |
| #496332 | Emails with MDH re status of research on section 1114<br>precedent. | | | |
| 8/30/11 | sratner / Attend Meeting<br>Case Status/Strategy | T | 0.8<br>800.00 | 640.00<br>Billable |
| #496384 | Team meeting by NB, BKM, RKM, MDH, etc. re<br>legal/factual issues, status due diligence, strategy going<br>forward to prepare retiree committee. | | | |
| 8/30/11 | sratner / OC/TC strategy<br>Case Status/Strategy | T | 0.6<br>800.00 | 480.00<br>Billable |
| #496385 | Conferences with LS, RKM re role of FA for section 1114<br>committee, issues that will be addressed, etc. | | | |
| 8/30/11 | bmoore / Draft Documents<br>Case Status/Strategy | T | 2.0<br>615.00 | 1,230.00<br>Billable |
| #496550 | drating of survey memo for due diligence overview for ch<br>11 case or representation 1114 Retiree Committee | | | |
| 8/30/11 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.4<br>285.00 | 114.00<br>Billable |
| #496810 | Numerous followup Communications with J. Scheinbaum<br>@ M&E re: case status issues, retention filings, pro hac<br>vice motions etc (3X) | | | |
| 8/30/11 | dperson / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>285.00 | 57.00<br>Billable |
| #496853 | OC with NB, BM & KA re: filing and service issues for<br>pleadings & retiree committee issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/30/11 | sskelly / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>345.00 | 69.00<br>Billable |
| #497328 | Email to NB re strategy and status of research for Nortel. | | | |
| 8/30/11 | sskelly / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>345.00 | 69.00<br>Billable |
| #497329 | T/C with DS re status of summary memos in Nortel. | | | |
| 8/30/11 | sskelly / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>345.00 | 34.50<br>Billable |
| #497330 | Email to BM re status of summary memos in Nortel. | | | |
| 8/30/11 | sskelly / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>345.00 | 34.50<br>Billable |
| #497337 | T/C with NB re status of project. | | | |
| 8/30/11 | sskelly / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>345.00 | 34.50<br>Billable |
| #497340 | Follow up t/c with BM re agenda for status call. | | | |
| 8/30/11 | jibsen / Draft Documents<br>Case Status/Strategy | T | 1.5<br>675.00 | 1,012.50<br>Billable |
| #497602 | Draft Summary of Plan and Disclosure Statement | | | |
| 8/30/11 | sskelly / Attend Meeting<br>Case Status/Strategy | T | 0.7<br>345.00 | 241.50<br>Billable |
| #497609 | Meeting with NB, RM, JI, JL, DS, LS, SR re case status<br>and strategy. | | | |
| 8/30/11 | sskelly / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>345.00 | 34.50<br>Billable |
| #497611 | Email to DP re ecf notifications in case. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/30/11 | rmilin / Attend Meeting Case Status/Strategy | T | 0.7 715.00 | 500.50 Billable |
| #497730 | Attending team meeting re current research and next steps w/SER, NB, LS, DS, JI, SS, SR, JL. | | | |
| 8/30/11 | klaverde / Exam Court File Case Status/Strategy | T | 3.2 145.00 | 464.00 Billable |
| #497933 | Complete assist DP with review of  substantive documents for status/strategy memo. | | | |
| 8/30/11 | klaverde / Inter Off Memo Case Status/Strategy | T | 0.2 145.00 | 29.00 Billable |
| #497938 | Multiple emails with BM re motion papers and order regarding intercompany agreements (.1) and motion papers re settlement with Nokia (.1) | | | |
| 8/30/11 | jibsen / Attend Meeting Case Status/Strategy | T | 0.7 675.00 | 472.50 Billable |
| #498395 | Meeting w/ NB re status . | | | |
| 8/30/11 | dperson / Comm. Profes. Case Status/Strategy | T | 0.3 285.00 | 85.50 Billable |
| #498664 | Communications with Megan @ CGSH re: 9/6 agenda, omnibus hearing information (2X) | | | |
| 8/30/11 | dperson / Review Docs. Case Status/Strategy | T | 0.4 285.00 | 114.00 Billable |
| #498665 | Review documents re: Morris Nichols Retention (.3) communications with NB re: same (.1) | | | |
| 8/30/11 | jlee / OC/TC strategy Case Status/Strategy | T | 0.2 405.00 | 81.00 Billable |
| #512603 | Oc with JL  summary to approve motion for transfer pricing agreement (.2) | | | |

Case 09-10138-... Togut, Segal & Segal LLP Page 29 of 111
Nortel Networks Section 1114
8/22/2011...9/30/2011

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/30/11 | rmilin / OC/TC strategy Case Status/Strategy | T | 0.2 715.00 | 143.00 Billable |
| #512604 | O/c w/ NB re strategy and diligence update (.2). | | | |
| 8/30/11 | lsheikh / OC/TC strategy Case Status/Strategy | T | 0.6 520.00 | 312.00 Billable |
| #512609 | Conferences with SER, RKM re role of FA for section 1114 committee, issues that will be addressed, etc. | | | |
| 8/30/11 | rmilin / OC/TC strategy Case Status/Strategy | T | 0.6 715.00 | 429.00 Billable |
| #512610 | Conferences with SER, LS re role of FA for section 1114 committee, issues that will be addressed, etc. | | | |
| 8/30/11 | dsmith / Inter Off Memo Case Status/Strategy | T | 0.2 380.00 | 76.00 Billable |
| #512611 | T/C with DS re status of summary memos in Nortel. | | | |
| 8/30/11 | nberger / Comm. Profes. Case Status/Strategy | T | 0.1 805.00 | 80.50 Billable |
| #512613 | T/C with SS re status of project. | | | |
| 8/30/11 | bmoore / Comm. Profes. Case Status/Strategy | T | 0.1 615.00 | 61.50 Billable |
| #512614 | Follow up t/c with SS re agenda for status call. | | | |
| 8/31/11 | bmoore / Draft Documents Case Status/Strategy | T | 7.4 615.00 | 4,551.00 Billable |
| #496248 | Update strategy memo re key events in chapter 11 case re (i) Plan and Disclosure statement, (ii) EMEA and UK Claim litigation, (iii) Employee Benefit Plan for due diligence overview for ch 11 case or representation 1114 Retiree Committee | | | |
| 8/31/11 | sskelly / OC/TC strategy Case Status/Strategy | T | 0.3 345.00 | 103.50 Billable |
| #496340 | O/C with BM re status of summaries of key pleadings. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/31/11 | bmoore / Exam/Analysis | T | 0.6 | 369.00 |
| | Case Status/Strategy | | 615.00 | Billable |
| #496404 | revise outline of issues for survey memo on due diligence overview for ch 11 case or representation 1114 Retiree Committee (.5) circlulate for comment to NB and LS (.1) | | | |
| 8/31/11 | lsheikh / Revise Docs. | T | 0.5 | 260.00 |
| | Case Status/Strategy | | 520.00 | Billable |
| #496432 | Review and comment on draft outline for major case event memo. | | | |
| 8/31/11 | kackerman / Exam Court File | T | 3.2 | 704.00 |
| | Case Status/Strategy | | 220.00 | Billable |
| #496476 | Examine court docket for all fee apps on for the Sept 21, 2011 hearing date and calendar. | | | |
| 8/31/11 | srothman / Review Docs. | T | 4.6 | 851.00 |
| | Case Status/Strategy | | 185.00 | Billable |
| #496552 | Reviewing hearing transcripts re retiree committee appointment. | | | |
| 8/31/11 | srothman / Review Docs. | T | 1.4 | 259.00 |
| | Case Status/Strategy | | 185.00 | Billable |
| #496553 | Updating hearing transcript digest | | | |
| 8/31/11 | srothman / Review Docs. | T | 0.9 | 166.50 |
| | Case Status/Strategy | | 185.00 | Billable |
| #496557 | Review joint motion for entry of an order regarding protocol pursuant to IFSA | | | |
| 8/31/11 | sratner / Review Docs. | T | 0.9 | 720.00 |
| | Case Status/Strategy | | 800.00 | Billable |
| #496600 | Review MDH memo re UK pension plan claim against Nortel USA and related materials. | | | |

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/31/11 | bmoore / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>615.00 | 184.50<br>Billable |
| #512615 | O/C with SS re status of summaries of key pleadings. | | | |
| 9/1/11 | sskelly / Review Docs.<br>Case Status/Strategy | T | 0.4<br>345.00 | 138.00<br>Billable |
| #496560 | Review documents pertaining to asset sales of GDNT and LGN assets. | | | |
| 9/1/11 | bmoore / Draft Documents<br>Case Status/Strategy | T | 2.6<br>615.00 | 1,599.00<br>Billable |
| #496562 | Continued work on strategy memo on key event in chapter 11 case re (i) capital structure issues (ii) mediation issues (iii) Employee Benefit Plan for due diligence overview for ch 11 case or representation 1114 Retiree Committee | | | |
| 9/1/11 | bmoore / Review Docs.<br>Case Status/Strategy | T | 0.4<br>615.00 | 246.00<br>Billable |
| #496615 | review pending Nokia settlement  (.3) oc with DS re memo for same (.1) | | | |
| 9/1/11 | sskelly / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>345.00 | 69.00<br>Billable |
| #496636 | O/C with DC re review of docket re sale of assets. | | | |
| 9/1/11 | srothman / Draft Documents<br>Case Status/Strategy | T | 2.8<br>185.00 | 518.00<br>Billable |
| #496765 | Drafting summary of Allocation Protocol motion | | | |
| 9/1/11 | srothman / Draft Documents<br>Case Status/Strategy | T | 0.4<br>185.00 | 74.00<br>Billable |
| #496767 | Creating index of pleading summaries | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/1/11 | sratner / Research<br>Case Status/Strategy | T | 2.9<br>800.00 | 2,320.00<br>Billable |
| #499454 | Research/analyze data re liabilities of Nortel Canada,<br>Nortel US and Nortel EMEA, including review Monitor<br>reports, administrator proposals, US schedules, etc. | | | |
| 9/1/11 | sratner / Draft Documents<br>Case Status/Strategy | T | 2.3<br>800.00 | 1,840.00<br>Billable |
| #499455 | Begin draft memo to files re financial/corporate data for<br>Nortel Canada, US and EMEA entities. | | | |
| 9/1/11 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>285.00 | 57.00<br>Billable |
| #503239 | Communications with Jane Kim re: 9/6 hearing agenda | | | |
| 9/1/11 | klaverde / Exam Court File<br>Case Status/Strategy | T | 0.3<br>145.00 | 43.50<br>Billable |
| #503342 | Examine docket for BM re objections to motion regarding<br>intercompany agreements | | | |
| 9/1/11 | jibsen / Review Docs.<br>Case Status/Strategy | T | 1.9<br>675.00 | 1,282.50<br>Billable |
| #504466 | Review IFSA | | | |
| 9/1/11 | jibsen / Revise Docs.<br>Case Status/Strategy | T | 0.6<br>675.00 | 405.00<br>Billable |
| #504471 | Revise summary regarding Disclosure Statement | | | |
| 9/1/11 | jibsen / Draft Documents<br>Case Status/Strategy | T | 0.9<br>675.00 | 607.50<br>Billable |
| #504474 | Preparation of Memorandum re Order Approving<br>Adjustment to Intercompany Agreements | | | |
| 9/1/11 | atogut / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>935.00 | 187.00<br>Billable |
| #514756 | Email to KA re docket and questions. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/2/11 | sskelly / OC/TC strategy<br>Case Status/Strategy | T | 1.2<br>345.00 | 414.00<br>Billable |
| #496864 | O/C with RKM, BM, SR, MDH, LS, and JL re strategy for memo and further research. | | | |
| 9/2/11 | lsheikh / OC/TC strategy<br>Case Status/Strategy | T | 1.2<br>520.00 | 624.00<br>Billable |
| #496866 | O/c with RKM, BM, SR, MDH, JL re status and next steps for memo relating to case events relevant to retiree committee. | | | |
| 9/2/11 | mhamersky / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>345.00 | 103.50<br>Billable |
| #496897 | OC w BM re: UK pension claims & intracompany bar date | | | |
| 9/2/11 | mhamersky / Research<br>Case Status/Strategy | T | 2.9<br>345.00 | 1,000.50<br>Billable |
| #496898 | Research re: Intracompany claims bar date | | | |
| 9/2/11 | srothman / OC/TC strategy<br>Case Status/Strategy | T | 1.2<br>185.00 | 222.00<br>Billable |
| #496934 | O/c w/ RKM, BM, MDH & JL re case strategy. | | | |
| 9/2/11 | sratner / Correspondence<br>Case Status/Strategy | T | 0.2<br>800.00 | 160.00<br>Billable |
| #499464 | Emails to AT re research and preparation of memo re Nortel Group corporate/financial background. | | | |
| 9/2/11 | sratner / Correspondence<br>Case Status/Strategy | T | 0.4<br>800.00 | 320.00<br>Billable |
| #499465 | Emails to BKM re initial draft working outline for Chapter 11 case development survey memo. | | | |
| 9/2/11 | sratner / Revise Docs.<br>Case Status/Strategy | T | 0.9<br>800.00 | 720.00<br>Billable |
| #499466 | Review/revise working draft survey memo outline re Chapter 11 case developments. | | | |

Togut, Segal & Segal LLP

## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/2/11 | sratner / Research<br>Case Status/Strategy | T | 2.2<br>800.00 | 1,760.00<br>Billable |
| #499467 | Continue internet research and review SEC filings for corporate and financial historical background Nortel Group. | | | |
| 9/2/11 | sratner / Draft Documents<br>Case Status/Strategy | T | 2.9<br>800.00 | 2,320.00<br>Billable |
| #499468 | Continue draft memo re historical corporate/financial background Nortel Group and events leading to bankruptcy. | | | |
| 9/2/11 | dperson / Review Docs.<br>Case Status/Strategy | T | 0.3<br>285.00 | 85.50<br>Billable |
| #503604 | Assist SR with review of claims filed by Chubb Insurance | | | |
| 9/2/11 | rmilin / OC/TC strategy<br>Case Status/Strategy | T | 1.2<br>715.00 | 858.00<br>Billable |
| #512617 | O/C with SS, BM, SR, MDH, LS, and JL re strategy for memo and further research. | | | |
| 9/2/11 | bmoore / OC/TC strategy<br>Case Status/Strategy | T | 1.2<br>615.00 | 738.00<br>Billable |
| #512618 | O/C with SS, RKM, SR, MDH, LS, and JL re strategy for memo and further research. | | | |
| 9/2/11 | mhamersky / OC/TC strategy<br>Case Status/Strategy | T | 1.2<br>345.00 | 414.00<br>Billable |
| #512619 | O/C with SS, RKM, SR, BM, LS, and JL re strategy for memo and further research. | | | |
| 9/2/11 | jlee / OC/TC strategy<br>Case Status/Strategy | T | 1.2<br>405.00 | 486.00<br>Billable |
| #512620 | O/C with SS, RKM, SR, BM, LS, and MH re strategy for memo and further research. | | | |

Togut, Segal & Segal LLP

Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/2/11 | bmoore / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>615.00 | 184.50<br>Billable |
| #512621 | OC w MH re: UK pension claims & intracompany bar date | | | |
| 9/2/11 | atogut / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>935.00 | 187.00<br>Billable |
| #514806 | Emails SR re background review. | | | |
| 9/3/11 | bmoore / Revise Docs.<br>Case Status/Strategy | T | 0.3<br>615.00 | 184.50<br>Billable |
| #496983 | review RM and NB comments for outline of issues for strategy memo on due diligence overview for ch 11 case or representation 1114 Retiree Committee | | | |
| 9/3/11 | nberger / Revise Docs.<br>Case Status/Strategy | T | 3.5<br>805.00 | 2,817.50<br>Billable |
| #497635 | Extensive work on BM draft status and strategy memo | | | |
| 9/3/11 | lsheikh / Draft Documents<br>Case Status/Strategy | T | 2.6<br>520.00 | 1,352.00<br>Billable |
| #498325 | Review and revise drafts of memo on major case events relevant to Retiree Committee, in particular relating to EMEA claims and UK Pension Claims. | | | |
| 9/3/11 | rmilin / Revise Docs.<br>Case Status/Strategy | T | 0.5<br>715.00 | 357.50<br>Billable |
| #503436 | Revising outline of memo re Nortel developments | | | |
| 9/4/11 | bmoore / Review Docs.<br>Case Status/Strategy | T | 0.4<br>615.00 | 246.00<br>Billable |
| #496980 | email with Jl re comments on memo Plan and Disclosure statement (.2); oc with JL re chart summarizing EMEA assets and liabilities (.2) | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

## Togut, Segal & Segal LLP
### Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/4/11 | bmoore / OC/TC strategy<br>Case Status/Strategy | T | 0.6<br>615.00 | 369.00<br>Billable |
| #496981 | email and tc with SER re memo on financial issues and EMEA assets and liabilities (.3); review draft memo for same (.3) | | | |
| 9/4/11 | nberger / Revise Docs.<br>Case Status/Strategy | T | 2.3<br>·805.00 | 1,851.50<br>Billable |
| #497640 | Work on updated draft status and strategy memo (2.1); Memo's w/ BM re same (.2). | | | |
| 9/4/11 | lsheikh / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>520.00 | 104.00<br>Billable |
| #498336 | Review email correspondence re draft memo re major case events relevant to Retiree Committee. | | | |
| 9/4/11 | sratner / OC/TC strategy<br>Case Status/Strategy | T | 0.4<br>800.00 | 320.00<br>Billable |
| #499470 | TCs with BKM, NB re status due diligence of legal/factual issues for draft survey memo re case developments. | | | |
| 9/4/11 | sratner / Correspondence<br>Case Status/Strategy | T | 0.5<br>800.00 | 400.00<br>Billable |
| #499471 | Emails BKM (.3), NB (.2) and others re status/strategy legal/factual due diligence for draft survey memo. | | | |
| 9/4/11 | jibsen / Correspondence<br>Case Status/Strategy | T | 0.3<br>675.00 | 202.50<br>Billable |
| #504492 | E-mails from/to BM re comments to Plan and Disclosure Statement Summary (.2); E-mails among BM and NB re same (.1) | | | |
| 9/4/11 | jlee / Review Docs.<br>Case Status/Strategy | T | 0.2<br>405.00 | 81.00<br>Billable |
| #512622 | O/c with BM re chart summarizing EMEA assets and liabilities (.2) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/5/11 | sskelly / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>345.00 | 69.00<br>Billable |
| #497135 | Email to BM re status of summary memo. | | | |
| 9/5/11 | lsheikh / Revise Docs.<br>Case Status/Strategy | T | 1.4<br>520.00 | 728.00<br>Billable |
| #498340 | Review and revise further revised draft Memorandum re<br>Major Case Events relevant to retiree committee. | | | |
| 9/5/11 | lsheikh / Comm. Profes.<br>Case Status/Strategy | T | 0.4<br>520.00 | 208.00<br>Billable |
| #498343 | Email correspondence to BM and NB re survey memo on<br>major case events relevant to Retiree Committee. | | | |
| 9/5/11 | sratner / Revise Docs.<br>Case Status/Strategy | T | 1.8<br>800.00 | 1,440.00<br>Billable |
| #499472 | Review/revise early draft comprehensive survey memo of<br>Chapter 11 case and related events to date for Section<br>1114 Committee. | | | |
| 9/5/11 | jibsen / Correspondence<br>Case Status/Strategy | T | 0.2<br>675.00 | 135.00<br>Billable |
| #504508 | E-mails w/ BM & NB re strategy memo. | | | |
| 9/6/11 | nberger / Revise Docs.<br>Case Status/Strategy | T | 2.2<br>805.00 | 1,771.00<br>Billable |
| #497138 | Review and comments to updated BM outline (1.6);  O/c's<br>w/ BM re same (.6). | | | |
| 9/6/11 | jlee / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>405.00 | 81.00<br>Billable |
| #497146 | OC w/ MDH and SER re: EMEA liabilities figures. | | | |
| 9/6/11 | jlee / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>405.00 | 81.00<br>Billable |
| #497149 | OC w/ LL re review of EMEA liability figures. | | | |

Case 09-10138-KG Doc 7436 Filed 03/27/12 Page 38 of 111
Nortel Networks Section 1114
8/22/2011...9/30/2011
Togut, Segal & Segal LLP
Client Billing Report
1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/6/11 | bmoore / Draft Documents<br>Case Status/Strategy | T | 5.7<br>615.00 | 3,505.50<br>Billable |
| #497182 | revise and update strategy memo on key events in chapter 11 case per NB LS RKM and SER comments for diligence overview for ch 11 case or representation 1114 Retiree Committee (4.8) multiple oc and emails with AT, NB, SER, LS, SS and RKM re comments/issues for same (.9) | | | |
| 9/6/11 | jlee / Exam/Analysis<br>Case Status/Strategy | T | 1.6<br>405.00 | 648.00<br>Billable |
| #497401 | Prepare schedule of EMEA liabilities re effect on retiree benefits. | | | |
| 9/6/11 | bmoore / Review Docs.<br>Case Status/Strategy | T | 0.4<br>615.00 | 246.00<br>Billable |
| #497424 | oc with SER and JL re chart summarizing EMEA assets and liabilities; review and comments for same | | | |
| 9/6/11 | nberger / Review Docs.<br>Case Status/Strategy | T | 1.4<br>805.00 | 1,127.00<br>Billable |
| #497469 | Review Nortel Motion to settle ERISA litigation and claims of ERISA claimants and Chubb (.7); O/c's w/ SR re same (.5); T/c w/ D. Buehl re same (.2). | | | |
| 9/6/11 | lsheikh / Exam/Analysis<br>Case Status/Strategy | T | 1.8<br>520.00 | 936.00<br>Billable |
| #497476 | Review and comment on select sections of revised memo re significant case events relevant to Retiree Committee. | | | |
| 9/6/11 | mhamersky / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>345.00 | 69.00<br>Billable |
| #497834 | OC w JL & SER re: EMEA liability | | | |
| 9/6/11 | mhamersky / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>345.00 | 103.50<br>Billable |
| #497837 | OC w JL re: EMEA liability | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
8/22/2011...9/30/2011

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/6/11 | mhamersky / Research<br>Case Status/Strategy | T | 2.9<br>345.00 | 1,000.50<br>Billable |
| #497840 | Research of fact re: EMEA liability in the aggregate | | | |
| 9/6/11 | kackerman / Exam Court File<br>Case Status/Strategy | T | 4.2<br>220.00 | 924.00<br>Billable |
| #498649 | Examine court docket for all applications on for the Sept 21 hearing date and calendar same. | | | |
| 9/6/11 | sratner / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>800.00 | 160.00<br>Billable |
| #499478 | O/C with BM & JL re aggregating balance sheets for EMEA debtors. | | | |
| 9/6/11 | sratner / Correspondence<br>Case Status/Strategy | T | 0.3<br>800.00 | 240.00<br>Billable |
| #499482 | Emails JL, BKM re balance sheet data for EMEA debtors and other members of Nortel Group. | | | |
| 9/6/11 | sratner / Review Docs.<br>Case Status/Strategy | T | 0.3<br>800.00 | 240.00<br>Billable |
| #499487 | Review schedule prepared by JL aggregating balance sheet data for EMEA debtors. | | | |
| 9/6/11 | sratner / Revise Docs.<br>Case Status/Strategy | T | 1.8<br>800.00 | 1,440.00<br>Billable |
| #499488 | Review/revise latest draft comprehensive survey memo prepared by team re legal/factual issues and developments in Chapter 11 cases, global restructurings to date. | | | |
| 9/6/11 | sratner / OC/TC strategy<br>Case Status/Strategy | T | 0.4<br>800.00 | 320.00<br>Billable |
| #499490 | Conference with BKM re status/strategy legal/factual issue, developments to date survey memo. | | | |

Nortel Networks Section 1114

**Togut, Segal & Segal LLP**
**Client Billing Report**

8/22/2011...9/30/2011

*1/26/2012*
*2:17:08 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/6/11 | dperson / Review Docs.<br>Case Status/Strategy | T | 0.4<br>285.00 | 114.00<br>Billable |
| #503749 | Review and update timelines for upcoming hearings--<br>Professional retentions, pro hac motions etc. (.2)<br>communications with M&E re: appearance issues etc. (.2) | | | |
| 9/6/11 | bmoore / Revise Docs.<br>Case Status/Strategy | T | 2.2<br>615.00 | 1,353.00<br>Billable |
| #512623 | Review and comments to updated NB outline (1.6);  O/c's<br>w/ BM re same (.6). | | | |
| 9/6/11 | bmoore / OC/TC strategy<br>Case Status/Strategy | T | 0.4<br>615.00 | 246.00<br>Billable |
| #512628 | Conference with BKM re status/strategy legal/factual issue,<br>developments to date survey memo. | | | |
| 9/6/11 | atogut / Review Docs.<br>Case Status/Strategy | T | 0.8<br>935.00 | 748.00<br>Billable |
| #514843 | Review first draft of survey memo. | | | |
| 9/6/11 | atogut / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514850 | Email to BM re transcript review. | | | |
| 9/7/11 | bmoore / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>615.00 | 123.00<br>Billable |
| #497126 | oc with NB re comments for survey memo and next steps | | | |
| 9/7/11 | nberger / Research<br>Case Status/Strategy | T | 0.8<br>805.00 | 644.00<br>Billable |
| #497953 | Research re deferred comp ad hoc positions in case (.4);<br>O/c w/ AT re same (.2);  O/c w/ BM re same (.2). | | | |
| 9/7/11 | srothman / Draft Documents<br>Case Status/Strategy | T | 0.8<br>185.00 | 148.00<br>Billable |
| #498434 | Draft summary of Anixter settlement for memo to<br>Committee | | | |

Nortel Networks Section 1114

8/22/2011...9/30/2011

Togut, Segal & Segal LLP

**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/7/11 | srothman / Review Docs. Case Status/Strategy | T | 0.9 185.00 | 166.50 Billable |
| #498435 | Review relevant documents to Anixter settlement for memo to Committee | | | |
| 9/7/11 | kackerman / Exam Court File Case Status/Strategy | T | 0.1 220.00 | 22.00 Billable |
| #499901 | Examine court docket for any substantive pleadings and circulate to group. | | | |
| 9/7/11 | dperson / Comm. Profes. Case Status/Strategy | T | 0.5 285.00 | 142.50 Billable |
| #503770 | Communications with NB, KA re: case monitoring, docket review and calendaring of events. (.2) Reviewed and revised calendar with KA re: upcoming deadlines (.3) | | | |
| 9/7/11 | atogut / Research Case Status/Strategy | T | 0.2 935.00 | 187.00 Billable |
| #512630 | O/c w/ NB re deferred comp ad hoc positions in case. | | | |
| 9/7/11 | nberger / Comm. Profes. Case Status/Strategy | T | 0.2 805.00 | 161.00 Billable |
| #512636 | Communications with DP, KA re: case monitoring, docket review and calendaring of events. (.2). | | | |
| 9/7/11 | kackerman / Comm. Profes. Case Status/Strategy | T | 0.2 220.00 | 44.00 Billable |
| #512637 | Communications with NB, DP re: case monitoring, docket review and calendaring of events. (.2). | | | |
| 9/7/11 | atogut / Comm. Profes. Case Status/Strategy | T | 0.3 935.00 | 280.50 Billable |
| #515124 | T/C Bromley office to coordinate. | | | |
| 9/7/11 | atogut / OC/TC strategy Case Status/Strategy | T | 0.5 935.00 | 467.50 Billable |
| #515128 | O/C NB re A&M selection and case generally (2x). | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/7/11 | atogut / Inter Off Memo Case Status/Strategy | T | 0.2 935.00 | 187.00 Billable |
| #515139 | Email to NB re manuscript review. | | | |
| 9/7/11 | atogut / Correspondence Case Status/Strategy | T | 0.1 935.00 | 93.50 Billable |
| #515143 | Email to Bromley for call. | | | |
| 9/7/11 | atogut / Correspondence Case Status/Strategy | T | 0.1 935.00 | 93.50 Billable |
| #515145 | Email to Whyte for call. | | | |
| 9/7/11 | nberger / OC/TC strategy Case Status/Strategy | T | 0.5 805.00 | 402.50 Billable |
| #516638 | O/C AT re A&M selection and case generally (2x). | | | |
| 9/8/11 | bmoore / Review Docs. Case Status/Strategy | T | 0.4 615.00 | 246.00 Billable |
| #498587 | review  Nortel 9019 motion to approve ERISA/Chubb settlement (.3) oc with JI re memo for same (.1) | | | |
| 9/8/11 | bmoore / Review Docs. Case Status/Strategy | T | 0.6 615.00 | 369.00 Billable |
| #498588 | review Nortel ch. 11 case docket for key pleading for strategy and due diligence for Retiree Committee | | | |
| 9/8/11 | kackerman / Exam Court File Case Status/Strategy | T | 0.5 220.00 | 110.00 Billable |
| #498648 | Examine court docket for all applications on for the Sept 21 hearing date and calendar same. | | | |
| 9/8/11 | kackerman / Exam Court File Case Status/Strategy | T | 0.3 220.00 | 66.00 Billable |
| #499900 | Examine court docket for any substantive pleadings and circulate to group. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/8/11 | klaverde / Exam Court File<br>Case Status/Strategy | T | 0.1<br>145.00 | 14.50<br>Billable |
| #503376 | Examine claims register regarding claim nos. 4639 and 6830. | | | |
| 9/8/11 | klaverde / Exam Court File<br>Case Status/Strategy | T | 0.3<br>145.00 | 43.50<br>Billable |
| #503378 | Examine case docket for BM re 9019 motion regarding ERISA and motion for compliance with 1102(b)(3) and 1103(c) (.2) and emails with BM re same (.1) | | | |
| 9/8/11 | dperson / Review Docs.<br>Case Status/Strategy | T | 0.2<br>285.00 | 57.00<br>Billable |
| #503776 | Numerous communications with T. Conklin re: claims requests for review | | | |
| 9/8/11 | dperson / Review Docs.<br>Case Status/Strategy | T | 0.3<br>285.00 | 85.50<br>Billable |
| #503777 | Numerous follow-up communications with SR re: claims requests for review | | | |
| 9/8/11 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>285.00 | 85.50<br>Billable |
| #503778 | Followup communications with KA re: Omnibus Dates and deadlines. | | | |
| 9/8/11 | sratner / Review Docs.<br>Case Status/Strategy | T | 0.3<br>800.00 | 240.00<br>Billable |
| #512638 | Numerous follow-up communications with DP re: claims requests for review | | | |
| 9/8/11 | kackerman / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>220.00 | 66.00<br>Billable |
| #512639 | Followup communications with DP re: Omnibus Dates and deadlines. | | | |

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/8/11 | atogut / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515153 | Email to KA re recently filed pleadings. | | | |
| 9/8/11 | atogut / Correspondence<br>Case Status/Strategy | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515155 | Email to Bromley for call. | | | |
| 9/9/11 | bmoore / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>615.00 | 123.00<br>Billable |
| #498793 | oc with NB re comments for survey memo, ongoing<br>diligence update and next steps | | | |
| 9/9/11 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>285.00 | 28.50<br>Billable |
| #498943 | Communications with KA re: calendar timeline/real time<br>review of filings etc. | | | |
| 9/9/11 | lsheikh / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>520.00 | 156.00<br>Billable |
| #504372 | T/c and emails with B. Taylor of McCarter & English re<br>filing of 1102 motion and KCC retention application and<br>general case management issues. | | | |
| 9/9/11 | nberger / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>805.00 | 161.00<br>Billable |
| #512640 | oc with BM re comments for survey memo, ongoing<br>diligence update and next steps | | | |
| 9/9/11 | kackerman / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>220.00 | 22.00<br>Billable |
| #512642 | Communications with DP re: calendar timeline/real time<br>review of filings etc. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/12/11 | bmoore / OC/TC strategy Case Status/Strategy | T | 0.5 615.00 | 307.50 Billable |
| #499027 | multiple oc with NB re comments for survey memo (.3) ongoing diligence update and next steps  (.2) | | | |
| 9/12/11 | nberger / Revise Docs. Case Status/Strategy | T | 0.7 805.00 | 563.50 Billable |
| #499376 | Review and revise information re case calendar for retiree committee. | | | |
| 9/12/11 | nberger / Inter Off Memo Case Status/Strategy | T | 0.2 805.00 | 161.00 Billable |
| #499382 | Memo to TSS team re updating strategy memo. | | | |
| 9/12/11 | kackerman / Exam Court File Case Status/Strategy | T | 0.3 220.00 | 66.00 Billable |
| #499899 | Examine court docket for any substantive pleadings and circulate to group. | | | |
| 9/12/11 | nberger / OC/TC strategy Case Status/Strategy | T | 0.3 805.00 | 241.50 Billable |
| #512643 | multiple oc with BM re comments for survey memo (.3) | | | |
| 9/13/11 | nberger / Inter Off Memo Case Status/Strategy | T | 0.1 805.00 | 80.50 Billable |
| #499451 | Memo's w/ BM re deferred comp group discovery dispute. | | | |
| 9/13/11 | kackerman / Exam Court File Case Status/Strategy | T | 0.2 220.00 | 44.00 Billable |
| #499898 | Examine court docket for any substantive pleadings and circulate to group. | | | |
| 9/13/11 | sratner / Revise Docs. Case Status/Strategy | T | 0.8 800.00 | 640.00 Billable |
| #500517 | Update memo re Nortel corporate/financial background. | | | |

Nortel Networks Section 1114

# Togut, Segal & Segal LLP
## Client Billing Report

8/22/2011...9/30/2011

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/15/11 | dperson / Review Docs.<br>Case Status/Strategy | T | 0.4<br>285.00 | 114.00<br>Billable |
| #503965 | review of case docket re: omnibus hearings status for<br>same. (.3) communications with NB & BM re: same (.1) | | | |
| 9/15/11 | nberger / Review Docs.<br>Case Status/Strategy | T | 0.1<br>805.00 | 80.50<br>Billable |
| #512644 | Communications with DP & BM re: omnibus hearings<br>status. | | | |
| 9/15/11 | bmoore / Review Docs.<br>Case Status/Strategy | T | 0.1<br>615.00 | 61.50<br>Billable |
| #512645 | Communications with DP & NB re: omnibus hearings<br>status. | | | |
| 9/16/11 | lsheikh / Exam Court File<br>Case Status/Strategy | T | 0.8<br>520.00 | 416.00<br>Billable |
| #500366 | Review pleadings relating to EMEA Claims and motions to<br>dismiss same (.5) and summarize for team (.3). | | | |
| 9/16/11 | lsheikh / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>520.00 | 156.00<br>Billable |
| #500367 | Email exchange with AT re significance of EMEA motions<br>to dismiss to retiree committee. | | | |
| 9/16/11 | bmoore / Research<br>Case Status/Strategy | T | 0.4<br>615.00 | 246.00<br>Billable |
| #500433 | review Nortel docket/filing re for inclusion in strategy memo<br>(i) Deadline to File Proofs of Claim for Non-Canadian<br>Intercompany Claims (.2) (ii) Memorandum of Law in<br>Opposition to the Debtors' and Committee's Joint Objection<br>and Motion to Dismiss EMEA Claims (.2) | | | |
| 9/16/11 | mhamersky / Exam/Analysis<br>Case Status/Strategy | T | 1.3<br>345.00 | 448.50<br>Billable |
| #500434 | Review and analysis of declarations in opposition to<br>Debtors' objection and motion to dismiss UK & EMEA<br>claims | | | |

Togut, Segal & Segal LLP

Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/16/11 | sratner / Review Docs.<br>Case Status/Strategy | T | 0.9<br>800.00 | 720.00<br>Billable |
| #500903 | Review revised/updated survey memo re Chapter 11 case developments and status. | | | |
| 9/16/11 | atogut / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>935.00 | 280.50<br>Billable |
| #512646 | Email exchange with LS re significance of EMEA motions to dismiss to retiree committee. | | | |
| 9/19/11 | lsheikh / Exam Court File<br>Case Status/Strategy | T | 0.1<br>520.00 | 52.00<br>Billable |
| #500734 | Review agenda for September 21 omnibus hearing. | | | |
| 9/19/11 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>285.00 | 28.50<br>Billable |
| #504189 | Communications with P. Chapman re: Article review and daily e-mails for case status information. | | | |
| 9/20/11 | lsheikh / Exam Court File<br>Case Status/Strategy | T | 0.1<br>520.00 | 52.00<br>Billable |
| #500736 | Review amended agenda for September 21 omnibus hearing. | | | |
| 9/20/11 | nberger / Inter Off Memo<br>Case Status/Strategy | T | 0.5<br>805.00 | 402.50<br>Billable |
| #500773 | Memo's and o/c's w/ AT and DP re tomorrow's hearing. | | | |
| 9/20/11 | kackerman / Exam Court File<br>Case Status/Strategy | T | 0.8<br>220.00 | 176.00<br>Billable |
| #500826 | Examine court docket and circulate all filings. | | | |
| 9/20/11 | nberger / Correspondence<br>Case Status/Strategy | T | 0.1<br>805.00 | 80.50<br>Billable |
| #500832 | Follow-up email w/ Wm. Taylor re tomorrow's hearing. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

## Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/20/11 | nberger / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>805.00 | 161.00<br>Billable |
| #500870 | O/c w/ LS re various open matters - timing. | | | |
| 9/20/11 | dperson / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>285.00 | 85.50<br>Billable |
| #504192 | Memo's and OC's w/ AT & NB re: Hearing agenda issues. | | | |
| 9/20/11 | atogut / Inter Off Memo<br>Case Status/Strategy | T | 0.5<br>935.00 | 467.50<br>Billable |
| #512647 | Memo's and o/c's w/ NB and DP re tomorrow's hearing. | | | |
| 9/20/11 | lsheikh / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>520.00 | 104.00<br>Billable |
| #512648 | O/c w/ NB re various open matters - timing. | | | |
| 9/21/11 | kackerman / Exam Court File<br>Case Status/Strategy | T | 0.4<br>220.00 | 88.00<br>Billable |
| #501121 | Examine court docket and circulate relevant pleadings. | | | |
| 9/23/11 | bmoore / Review Docs.<br>Case Status/Strategy | T | 0.1<br>615.00 | 61.50<br>Billable |
| #501461 | review KA update Nortel case calendar chart | | | |
| 9/23/11 | kackerman / Exam Court File<br>Case Status/Strategy | T | 0.2<br>220.00 | 44.00<br>Billable |
| #501494 | Examine court docket and circulate relevant pleadings. | | | |
| 9/27/11 | nberger / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>805.00 | 161.00<br>Billable |
| #502242 | O/c w/ AT case strategy. | | | |
| 9/27/11 | atogut / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>935.00 | 187.00<br>Billable |
| #512649 | O/c w/ NB case strategy. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/28/11 | lsheikh / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>520.00 | 156.00<br>Billable |
| #502335 | O/c with NB and BM re status and next steps re A&M retention and preparation for meeting with Debtors on 10/6/6. | | | |
| 9/28/11 | nberger / Comm. Profes.<br>Case Status/Strategy | T | 0.5<br>805.00 | 402.50<br>Billable |
| #502347 | T/c w/ L. Schweitzer and LS re 10/6 meeting and A&M retention papers (.2);  T/c's w/ J, Schierbaum re same (.2);  T/c w/ R. Winters re same (.1). | | | |
| 9/28/11 | lsheikh / Attend Meeting<br>Case Status/Strategy | T | 1.2<br>520.00 | 624.00<br>Billable |
| #502362 | Attend status meeting w/ AT, NB, SER, SR, FAO, RM re preparation for 10/6 meeting with Debtors and Committees and also for 10/19 hearing. | | | |
| 9/28/11 | bmoore / OC/TC strategy<br>Case Status/Strategy | T | 1.2<br>615.00 | 738.00<br>Billable |
| #502364 | attend status and task meeting with AT, NB, SER, SJR, FAO, RKM , LS | | | |
| 9/28/11 | nberger / Attend Meeting<br>Case Status/Strategy | T | 1.6<br>805.00 | 1,288.00<br>Billable |
| #502420 | Meeting w/ AT, SER, SR, FAO, RM, LS re case strategy and prep for 10/6 meeting(1.2);  follow-up o/c's w/ SER and LS (.4). | | | |
| 9/28/11 | srothman / Attend Meeting<br>Case Status/Strategy | T | 1.2<br>185.00 | 222.00<br>Billable |
| #502434 | Mtg w/ AT, SER, FAO, RM, LS regarding case status and upcoming matters | | | |
| 9/28/11 | foswald / OC/TC strategy<br>Case Status/Strategy | T | 1.2<br>810.00 | 972.00<br>Billable |
| #502446 | Participate in status meeting with AT, NB, SER, RM, LS, SR - issues and tasks, 10/6 meeting with Debtor; A&M/KCC retentions, 1174 research, etc. | | | |

Case 09-10138 Togut, Segal & Segal LLP Page 50 of 111

Nortel Networks Section 1114
8/22/2011...9/30/2011

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/28/11 | sratner / Attend Meeting<br>Case Status/Strategy | T | 1.2<br>800.00 | 960.00<br>Billable |
| #502464 | Participate in team meeting with AT, NB, SER, RM, LS, SR<br>and others re status/strategy Retiree Committee open<br>items, future projects, etc. | | | |
| 9/28/11 | rmilin / Attend Meeting<br>Case Status/Strategy | T | 1.2<br>715.00 | 858.00<br>Billable |
| #503709 | Meeting with AT, NB, SER, RM, LS, SR re status and next<br>steps | | | |
| 9/28/11 | nberger / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>805.00 | 241.50<br>Billable |
| #512650 | O/c with LS and BM re status and next steps re A&M<br>retention and preparation for meeting with Debtors on<br>10/6/6. | | | |
| 9/28/11 | bmoore / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>615.00 | 184.50<br>Billable |
| #512651 | O/c with LS and NB re status and next steps re A&M<br>retention and preparation for meeting with Debtors on<br>10/6/6. | | | |
| 9/28/11 | sratner / Attend Meeting<br>Case Status/Strategy | T | 0.4<br>800.00 | 320.00<br>Billable |
| #512652 | Follow-up o/c's w/ NB and LS (.4). | | | |
| 9/28/11 | lsheikh / Attend Meeting<br>Case Status/Strategy | T | 0.4<br>520.00 | 208.00<br>Billable |
| #512653 | Follow-up o/c's w/ NB and SER (.4). | | | |
| 9/29/11 | kackerman / Exam Court File<br>Case Status/Strategy | T | 0.3<br>220.00 | 66.00<br>Billable |
| #502731 | Examine court docket for relevant filings and circulate. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/29/11 | srothman / Review Docs.<br>Case Status/Strategy | T | 1.1<br>185.00 | 203.50<br>Billable |
| #502936 | Reviewing recent motions and related proofs of claim for summary memo to the committee including the LTS Managed Techincal Services settlement and the Communications Test Design settlement. | | | |
| 9/29/11 | srothman / Draft Documents<br>Case Status/Strategy | T | 0.9<br>185.00 | 166.50<br>Billable |
| #502938 | Draft summary for the committee of the LTS Managed Technical Services settlement and the Communications Test Design settlement. | | | |
| 9/30/11 | nberger / Revise Docs.<br>Case Status/Strategy | T | 0.7<br>805.00 | 563.50<br>Billable |
| #502836 | Revise SR draft update memo's for Committee (.5);  O/c w/ SR re same (.2). | | | |
| 9/30/11 | sratner / Revise Docs.<br>Case Status/Strategy | T | 0.7<br>800.00 | 560.00<br>Billable |
| #512679 | Revise NB draft update memo's for Committee (.5);  O/c w/ NB re same (.2). | | | |

|  | Matter Total: | | 310.70 | 170,809.50 |
|---|---|---|---|---|

## Matter:  Fee Application/Fee Statements

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/25/11 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.3<br>285.00 | 85.50<br>Billable |
| #498346 | Review interim compensation Order re: Procedures and protocol for filing monthly applications and related issues. | | | |
| 9/21/11 | lsheikh / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.1<br>520.00 | 52.00<br>Billable |
| #501898 | Review email from Cleary re procedures for fee statement submission. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/21/11 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #504208 | Communications with NB (.1), ES and Annie Cordo re:<br>Wire information and W-9 request. | | | |
| 9/21/11 | nberger / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.1<br>805.00 | 80.50<br>Billable |
| #512680 | Communications with DP re: Wire information and W-9<br>request. | | | |
| 9/22/11 | dperson / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.3<br>285.00 | 85.50<br>Billable |
| #504217 | Communications with Jared Schierbaum at M&E re: Fee<br>Application procedures. | | | |
| 9/27/11 | nberger / Draft Documents<br>Fee Application/Fee Statements | T | 0.6<br>805.00 | 483.00<br>Billable |
| #502046 | Work on August monthly statement. | | | |
| 9/28/11 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #502405 | Email Communications with J. Schierbaum @ M&E re:<br>prep for call re: fee application preparation, filing deadlines<br>etc | | | |
| 9/29/11 | lsheikh / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.1<br>520.00 | 52.00<br>Billable |
| #502532 | O/c with DP re fee procedures generally. | | | |
| 9/29/11 | nberger / Inter Off Memo<br>Fee Application/Fee Statements | T | 0.1<br>805.00 | 80.50<br>Billable |
| #502749 | Memo's to FAO re monthly fee statement. | | | |
| 9/29/11 | dperson / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.1<br>285.00 | 28.50<br>Billable |
| #504236 | Communications with LS re: Fee Protocol | | | |

| | Matter Total: | | 2.10 | 1,061.50 |
|---|---|---|---|---|

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Retention of Professionals** | | | |
| 8/22/11 | bmoore / Draft Documents<br>Retention of Professionals | T | 3.3<br>615.00 | 2,029.50<br>Billable |
| #495034 | oc (.3) and emails (.1) with NB re retention application for Nortel 1114 Retiree Committee; draft and revise application for same (2.9) | | | |
| 8/22/11 | sratner / Review Docs.<br>Retention of Professionals | T | 0.2<br>800.00 | 160.00<br>Billable |
| #495227 | Review conflicts for TSS retention by Nortel Section 1114 Committee. | | | |
| 8/22/11 | sratner / Correspondence<br>Retention of Professionals | T | 0.2<br>800.00 | 160.00<br>Billable |
| #495230 | Email to AT, NB, FAO re selection as counsel to Section 1114 Committee. | | | |
| 8/22/11 | mhamersky / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>345.00 | 69.00<br>Billable |
| #495304 | OC w BM re: 1114 retention re: TSS retention application | | | |
| 8/22/11 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.4<br>285.00 | 114.00<br>Billable |
| #496849 | OC with NB, LS & BM re: TSS Retention pleadings | | | |
| 8/22/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502602 | Emails to Zelin re TSS retention. | | | |
| 8/22/11 | nberger / Draft Documents<br>Retention of Professionals | T | 0.4<br>805.00 | 322.00<br>Billable |
| #512681 | O/c (.3) emails (.1) with NB re retention application for Nortel 1114 Retiree Committee. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/22/11 | nberger / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>805.00 | 241.50<br>Billable |
| #512685 | Conference with SER re status TSS retention by Section 1114 Committee. | | | |
| 8/22/11 | bmoore / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>615.00 | 123.00<br>Billable |
| #512686 | OC w MH re: 1114 retention re: TSS retention application | | | |
| 8/22/11 | nberger / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>805.00 | 161.00<br>Billable |
| #512689 | OC with DP, LS & BM re: TSS Retention pleadings | | | |
| 8/22/11 | lsheikh / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #512690 | OC with DP, NB & BM re: TSS Retention pleadings | | | |
| 8/22/11 | bmoore / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>615.00 | 123.00<br>Billable |
| #512691 | OC with DP, NB & LS re: TSS Retention pleadings | | | |
| 8/23/11 | bmoore / Revise Docs.<br>Retention of Professionals | T | 0.9<br>615.00 | 553.50<br>Billable |
| #495139 | review and revise retention application for Nortel 1114 Retiree Committee (.5), declaration (.3) and order for same (.1) | | | |
| 8/23/11 | nberger / Correspondence<br>Retention of Professionals | T | 0.2<br>805.00 | 161.00<br>Billable |
| #495162 | Review and respond to client email w/ UST re TSS retention (.1) and memo's to AT re same (.1) | | | |
| 8/23/11 | nberger / Revise Docs.<br>Retention of Professionals | T | 2.4<br>805.00 | 1,932.00<br>Billable |
| #495254 | Work on TSS retention papers (.6);  O/c's w/ BM re same (.3). | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

**Togut, Segal & Segal LLP**
**Client Billing Report**

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/23/11 | atogut / OC/TC strategy | T | 0.3 | 280.50 |
| | Retention of Professionals | | 935.00 | Billable |
| #502619 | OCs NB and SER re Delaware counsel | | | |
| 8/23/11 | atogut / Comm. US Tee | T | 0.2 | 187.00 |
| | Retention of Professionals | | 935.00 | Billable |
| #502621 | Email exchange Zelin re Blackstone conflicts check | | | |
| 8/24/11 | bmoore / Revise Docs. | T | 1.2 | 738.00 |
| | Retention of Professionals | | 615.00 | Billable |
| #495365 | oc with NB re comments for retention application for Nortel 1114 Retiree Committee (.3) and revise application (.4) declaration (.4) and order for same (.1) per same | | | |
| 8/24/11 | nberger / Revise Docs. | T | 1.0 | 805.00 |
| | Retention of Professionals | | 805.00 | Billable |
| #495370 | Continued work on TSS retention papers (.7);  O/c's w/ BM re same (.3). | | | |
| 8/24/11 | bmoore / Revise Docs. | T | 0.3 | 184.50 |
| | Retention of Professionals | | 615.00 | Billable |
| #512693 | O/c's w/ NB re retention papers (.3). | | | |
| 8/24/11 | nberger / OC/TC strategy | T | 0.5 | 402.50 |
| | Retention of Professionals | | 805.00 | Billable |
| #512790 | Various conferences SER re identification and retention of Wilmington counsel. | | | |
| 8/25/11 | nberger / Revise Docs. | T | 0.5 | 402.50 |
| | Retention of Professionals | | 805.00 | Billable |
| #495621 | Further revisions/work on TSS retention papers. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
8/22/2011...9/30/2011

*1/26/2012*
*2:17:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/25/11 | bmoore / Revise Docs. Retention of Professionals | T | 0.6 615.00 | 369.00 Billable |
| #495625 | review and revise per NB re comments for retention application for Nortel 1114 Retiree Committee, declaration and order for same (.4) oc with NB re same (.1); circulate to AT for comment (.1) | | | |
| 8/25/11 | atogut / Inter Off Memo Retention of Professionals | T | 0.3 935.00 | 280.50 Billable |
| #502635 | Emails to NB re McCarter and English | | | |
| 8/25/11 | atogut / Review Docs. Retention of Professionals | T | 0.2 935.00 | 187.00 Billable |
| #502636 | Review draft TSS retention papers | | | |
| 8/25/11 | nberger / Revise Docs. Retention of Professionals | T | 0.6 805.00 | 483.00 Billable |
| #512792 | O/c with BM re comments for retention application for Nortel 1114 Retiree Committee. | | | |
| 8/26/11 | bmoore / Revise Docs. Retention of Professionals | T | 0.9 615.00 | 553.50 Billable |
| #495654 | review and revise per AT re comments for retention application for Nortel 1114 Retiree Committee, declaration and order for same (.7) oc with NB re same (.1); circulate to local counsel for comment (.1) | | | |
| 8/26/11 | atogut / Revise Docs. Retention of Professionals | T | 0.2 935.00 | 187.00 Billable |
| #502639 | Revise retention application | | | |
| 8/26/11 | nberger / Revise Docs. Retention of Professionals | T | 0.5 805.00 | 402.50 Billable |
| #512800 | O/cs with BM re comments for retention application, declaration and order. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/28/11 | atogut / Review Docs.<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502662 | Review email re finalized retention application. | | | |
| 8/29/11 | bmoore / Revise Docs.<br>Retention of Professionals | T | 0.7<br>615.00 | 430.50<br>Billable |
| #495940 | oc and emails with NB and W Taylor re comments for TSS and McCarter retention application for Nortel 1114 Retiree Committee (.3) and consideration of actuary retention issues (.4) | | | |
| 8/29/11 | bmoore / Revise Docs.<br>Retention of Professionals | T | 0.1<br>615.00 | 61.50<br>Billable |
| #496006 | review B Moore pro hac vice application | | | |
| 8/29/11 | bmoore / Revise Docs.<br>Retention of Professionals | T | 0.4<br>615.00 | 246.00<br>Billable |
| #496020 | revise declaration in support of TSS retention (.3) emails with AT execution of declaration in support (.1) | | | |
| 8/29/11 | nberger / Revise Docs.<br>Retention of Professionals | T | 0.2<br>805.00 | 161.00<br>Billable |
| #496070 | Revise draft pro hac application (.1);  Memo's w/ DP re same (.1). | | | |
| 8/29/11 | nberger / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>805.00 | 241.50<br>Billable |
| #496076 | Memo's w/ BM and Wm. Taylor re McCarter & English retention papers. | | | |
| 8/29/11 | lsheikh / Review Docs.<br>Retention of Professionals | T | 0.1<br>520.00 | 52.00<br>Billable |
| #496272 | Review and comment on pro hac vice application and memos with DP re same. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/29/11 | dperson / Draft Documents<br>Retention of Professionals | T | 0.7<br>285.00 | 199.50<br>Billable |
| #496839 | Revise Pro hac Motions and Orders. | | | |
| 8/29/11 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>285.00 | 28.50<br>Billable |
| #496840 | Email communications with LS re: comments to Pro Hac Vice Motion | | | |
| 8/29/11 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>285.00 | 28.50<br>Billable |
| #496851 | Email communications with NB re: pro hac vice applications. | | | |
| 8/29/11 | sratner / Review Docs.<br>Retention of Professionals | T | 0.1<br>800.00 | 80.00<br>Billable |
| #498042 | Review form of pro hac vice motion, etc. | | | |
| 8/29/11 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>285.00 | 85.50<br>Billable |
| #498620 | Communications with J. Schierbaum re: conflicts review status and related documents for reviewing same. | | | |
| 8/29/11 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 1.7<br>285.00 | 484.50<br>Billable |
| #498621 | Prepared Service List for TSS Retention (1.4) communications with JS @ McCarter re: same (.3) | | | |
| 8/29/11 | atogut / Review Docs.<br>Retention of Professionals | T | 0.3<br>935.00 | 280.50<br>Billable |
| #502661 | Review final draft of retention papers and email signature page to BM | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*2:17:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/30/11 | bmoore / Revise Docs. | T | 0.9 | 553.50 |
| | Retention of Professionals | | 615.00 | Billable |
| #496021 | conf call (.3) and emails (.1) with oc with DP and J Scheinbuam (McCarter) re comments for TSS and McCarter retention application for Nortel 1114 Retiree Committee filing and service of same; follow up oc with DP re same (.2) review notice of hearing and McCarter retention papers (.2) oc with NB re same (.1) | | | |
| 8/30/11 | nberger / Revise Docs. | T | 1.1 | 885.50 |
| | Retention of Professionals | | 805.00 | Billable |
| #496181 | Review and comments to McCarter & English retention papers (.8);  Email w/ McCarter re same (.2);  O/c's w/ BM re same (.1). | | | |
| 8/30/11 | nberger / Inter Off Memo | T | 0.4 | 322.00 |
| | Retention of Professionals | | 805.00 | Billable |
| #496214 | Memo's to AT and McCarter:  comments to Delaware counsel retention papers. | | | |
| 8/30/11 | atogut / Review Docs. | T | 0.2 | 187.00 |
| | Retention of Professionals | | 935.00 | Billable |
| #502675 | Review changes to McCarter retention papers | | | |
| 8/30/11 | atogut / Correspondence | T | 0.1 | 93.50 |
| | Retention of Professionals | | 935.00 | Billable |
| #502695 | Email to McCarter re Rule 9010-1 | | | |
| 8/30/11 | dperson / Revise Docs. | T | 0.2 | 57.00 |
| | Retention of Professionals | | 285.00 | Billable |
| #512802 | Follow up o/c with BM re retention application and filing of same. | | | |
| 8/31/11 | bmoore / Revise Docs. | T | 0.3 | 184.50 |
| | Retention of Professionals | | 615.00 | Billable |
| #496249 | multiple emails with NB and W Taylor re re comments for TSS and McCarter retention application for Nortel 1114 Retiree Committee filing and service of same (.2); follow up oc with DP re same service of same (.1) | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

Case 09-10138-mgmt, Debtor & Segal/LLP   Page 60 of 111
Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/31/11 | nberger / Correspondence<br>Retention of Professionals | T | 0.4<br>805.00 | 322.00<br>Billable |
| #496407 | Email w/ Wm. Taylor and AT re McCarter & English<br>retention papers. | | | |
| 8/31/11 | nberger / OC/TC strategy<br>Retention of Professionals | T | 0.7<br>805.00 | 563.50<br>Billable |
| #496426 | T/c w/ AT and LS re retention of FA (.1);  Follow-up<br>memo's w/ AT re same (.1);  Email w/ Wm. Taylor re<br>McCarter & English retention papers (.3);  Email to forward<br>same to client for signature (.2). | | | |
| 8/31/11 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>285.00 | 28.50<br>Billable |
| #496814 | OC with BM re: filing and service issues related to<br>Retention pleadings. | | | |
| 8/31/11 | dperson / Revise Docs.<br>Retention of Professionals | T | 0.1<br>285.00 | 28.50<br>Billable |
| #498719 | OC with BM re: TSS Retention | | | |
| 8/31/11 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502701 | Email re status McCarter retention | | | |
| 8/31/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502708 | Email to Taylor re local counsel retention; review final draft<br>McCarter retention papers | | | |
| 8/31/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502710 | Email exchange Stapelton re A&M retention | | | |
| 8/31/11 | atogut / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502713 | TC Bettina Whyte re A&M retention | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
8/22/2011...9/30/2011

*1/26/2012*
*2:17:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/31/11 | atogut / OC/TC strategy | T | 0.1 | 93.50 |
| | Retention of Professionals | | 935.00 | Billable |
| #502714 | TC NB and LS re A&M conflicts check | | | |
| 8/31/11 | atogut / Correspondence | T | 0.2 | 187.00 |
| | Retention of Professionals | | 935.00 | Billable |
| #502718 | Email exchange NB re A&M conflicts check | | | |
| 8/31/11 | atogut / Correspondence | T | 0.2 | 187.00 |
| | Retention of Professionals | | 935.00 | Billable |
| #502719 | Email with Whyte re A&M conflicts check. | | | |
| 8/31/11 | bmoore / Revise Docs. | T | 0.1 | 61.50 |
| | Retention of Professionals | | 615.00 | Billable |
| #512806 | OC with DP re: TSS Retention | | | |
| 8/31/11 | nberger / OC/TC strategy | T | 0.1 | 80.50 |
| | Retention of Professionals | | 805.00 | Billable |
| #512807 | TC AT and LS re A&M conflicts check | | | |
| 8/31/11 | lsheikh / OC/TC strategy | T | 0.1 | 52.00 |
| | Retention of Professionals | | 520.00 | Billable |
| #512808 | TC AT and NB re A&M conflicts check | | | |
| 9/1/11 | bmoore / OC/TC strategy | T | 0.1 | 61.50 |
| | Retention of Professionals | | 615.00 | Billable |
| #496155 | email with NB re status of TSS and McCarter retention application | | | |
| 9/1/11 | lsheikh / Review Docs. | T | 0.3 | 156.00 |
| | Retention of Professionals | | 520.00 | Billable |
| #496796 | Review KCC engagement letter for purpose of drafting application to retain same. | | | |

Case 09-10138-Togut, Segal & Segal 171P Page 62 of 111

Nortel Networks Section 1114
8/22/2011...9/30/2011

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/1/11 | lsheikh / Draft Documents<br>Retention of Professionals | T | 1.4<br>520.00 | 728.00<br>Billable |
| #496797 | Begin drafting application to retain KCC. | | | |
| 9/1/11 | nberger / Correspondence<br>Retention of Professionals | T | 0.9<br>805.00 | 724.50<br>Billable |
| #497651 | Email w/ B. Taylor and AT re TSS and McCarter & English<br>retention papers (.4); Final review of same (.5). | | | |
| 9/1/11 | lsheikh / Correspondence<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #497792 | Review email correspondence re retention of KCC as<br>information agent. | | | |
| 9/1/11 | atogut / Review Docs.<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514753 | Review court report re TSS application. | | | |
| 9/1/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #514758 | Emails w/Whyte re A&M conflicts check. | | | |
| 9/1/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514760 | Email Taylor re representing Committee. | | | |
| 9/1/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.3<br>935.00 | 280.50<br>Billable |
| #514766 | Emails re McCarter English retention papers. | | | |
| 9/1/11 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #514770 | Email exchange w/ NB re KCC retention issues. | | | |

Case 09-10138-Togut, Segal & Segal LLP   Page 63 of 111
Nortel Networks Section 1114
8/22/2011...9/30/2011

Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/1/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514771 | Review advice to Committee re KCC retention issues. | | | |
| 9/1/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514777 | Email to Whyte re results of conflicts check. | | | |
| 9/2/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514802 | Email to Whyte re A&M retention. | | | |
| 9/2/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.3<br>935.00 | 280.50<br>Billable |
| #514803 | Emails re KCC retention. | | | |
| 9/2/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514805 | Emails re KCC retention. | | | |
| 9/3/11 | nberger / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>805.00 | 161.00<br>Billable |
| #497467 | Memo's w/ AT, LS and SER re FA/actuary retention. | | | |
| 9/5/11 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514818 | Email NB re KCC agreement to drop indemnity request. | | | |
| 9/6/11 | dperson / Revise Docs.<br>Retention of Professionals | T | 0.5<br>285.00 | 142.50<br>Billable |
| #503747 | Finalize and coordinate filing of Pro Hac Vice Motions and Orders | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/6/11 | dperson / Comm. Profes. Retention of Professionals | T | 0.2 285.00 | 57.00 Billable |
| #503748 | Communications with NB Re: status of Pro Hac Vice Motions and Orders | | | |
| 9/6/11 | nberger / Comm. Profes. Retention of Professionals | T | 0.2 805.00 | 161.00 Billable |
| #512809 | Communications with DP Re: status of Pro Hac Vice Motions and Orders | | | |
| 9/7/11 | nberger / OC/TC strategy Retention of Professionals | T | 0.2 805.00 | 161.00 Billable |
| #497920 | O/c's w/ DP and review and sign pro hac application. | | | |
| 9/7/11 | lsheikh / OC/TC strategy Retention of Professionals | T | 0.1 520.00 | 52.00 Billable |
| #498184 | O/c with NB re preparation of retention papers for Alvarez & Marsal and status of information requests to Cleary. | | | |
| 9/7/11 | dperson / Comm. Profes. Retention of Professionals | T | 0.2 285.00 | 57.00 Billable |
| #503763 | Communications with AT re: Pro Hac Vice Apps, status, hearing dates etc. | | | |
| 9/7/11 | dperson / Comm. Profes. Retention of Professionals | T | 0.2 285.00 | 57.00 Billable |
| #503764 | Followup communications with Jared Schierbaum re: Pro Hac Vice Apps, status, hearing dates etc. | | | |
| 9/7/11 | dperson / OC/TC strategy Retention of Professionals | T | 0.1 285.00 | 28.50 Billable |
| #512810 | O/c's w/ NB and review and sign pro hac application. | | | |
| 9/7/11 | nberger / OC/TC strategy Retention of Professionals | T | 0.1 805.00 | 80.50 Billable |
| #512811 | O/c with LS re preparation of retention papers for Alvarez & Marsal and status of information requests to Cleary. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/7/11 | atogut / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #512812 | Communications with DP re: Pro Hac Vice Apps, status,<br>hearing dates etc. | | | |
| 9/7/11 | atogut / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515126 | T/c w/ Whyte re A&M selection. | | | |
| 9/7/11 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515129 | Email NB re LTD committee review of A&M. | | | |
| 9/7/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515135 | Email Ron Winters re call. | | | |
| 9/7/11 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515146 | Email to DP re Delaware admission. | | | |
| 9/8/11 | nberger / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>805.00 | 161.00<br>Billable |
| #498656 | O/c's w/ AT and LS re debtor and UCC proposed changes<br>to retention orders. | | | |
| 9/8/11 | lsheikh / Correspondence<br>Retention of Professionals | T | 0.1<br>520.00 | 52.00<br>Billable |
| #498695 | Review email correspondence re status of retention of<br>financial advisor. | | | |
| 9/8/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #498750 | Emails with AT and NB re Cleary comments to TS&S<br>retention order. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/8/11 | atogut / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #512813 | O/c's w/ NB and LS re debtor and UCC proposed changes to retention orders. | | | |
| 9/8/11 | atogut / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #512814 | Emails with LS and NB re Cleary comments to TS&S retention order. | | | |
| 9/8/11 | nberger / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>805.00 | 161.00<br>Billable |
| #512815 | Emails with LS and AT re Cleary comments to TS&S retention order. | | | |
| 9/8/11 | atogut / Review Docs.<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515160 | Review KCC retention agreement. | | | |
| 9/8/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515163 | Email to Winters re LTD committee review of A&M materials. | | | |
| 9/9/11 | nberger / Review Docs.<br>Retention of Professionals | T | 0.2<br>805.00 | 161.00<br>Billable |
| #498726 | Review proposed additional retention order language w/ AT and LS. | | | |
| 9/9/11 | lsheikh / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>520.00 | 52.00<br>Billable |
| #498749 | O/c with NB re Cleary comments to TS&S retention order. | | | |
| 9/9/11 | lsheikh / Exam/Analysis<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #498762 | Review and analyze Cleary/Akin proposed insertion to TS&S retention order. | | | |

Nortel Networks Section 1114
Fogut, Segal & Segal LLP
Client Billing Report
8/22/2011...9/30/2011
1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/9/11 | lsheikh / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>520.00 | 52.00<br>Billable |
| #498764 | O/c with NB re Cleary/Akin proposed insertion to TS&S retention order. | | | |
| 9/9/11 | lsheikh / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #498765 | Email AT and NB re Cleary/Akin proposed insertion to TS&S retention order. | | | |
| 9/9/11 | nberger / Correspondence<br>Retention of Professionals | T | 0.5<br>805.00 | 402.50<br>Billable |
| #498958 | Email w/ LTD counsel re FA retention (.2); O/c and memo's w/ AT re same (.2); Follow-up email w/ LTD counsel and AT re same (.1). | | | |
| 9/9/11 | nberger / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>805.00 | 80.50<br>Billable |
| #498994 | Email w/AT and B. Whyte re retention. | | | |
| 9/9/11 | lsheikh / Revise Docs.<br>Retention of Professionals | T | 0.5<br>520.00 | 260.00<br>Billable |
| #504378 | Review and edit draft Drake declaration in support of KCC declaration. | | | |
| 9/9/11 | nberger / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>805.00 | 80.50<br>Billable |
| #512816 | O/c with LS re Cleary comments to TS&S retention order. | | | |
| 9/9/11 | nberger / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>805.00 | 80.50<br>Billable |
| #512817 | O/c with LS re Cleary/Akin proposed insertion to TS&S retention order. | | | |
| 9/9/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #512818 | O/c and memo's w/ NB re FA retention. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/9/11 | atogut / Review Docs. Retention of Professionals | T | 0.1 935.00 | 93.50 Billable |
| #515184 | Review comments to TSS retention order. | | | |
| 9/9/11 | atogut / Correspondence Retention of Professionals | T | 0.2 935.00 | 187.00 Billable |
| #515188 | Email exchange re filing A&M retention papers. | | | |
| 9/9/11 | atogut / Inter Off Memo Retention of Professionals | T | 0.2 935.00 | 187.00 Billable |
| #515190 | Email exchange with NB re A&M retention papers. | | | |
| 9/9/11 | atogut / Correspondence Retention of Professionals | T | 0.1 935.00 | 93.50 Billable |
| #515191 | Email to LD counsel re A&M retention papers. | | | |
| 9/9/11 | atogut / Correspondence Retention of Professionals | T | 0.1 935.00 | 93.50 Billable |
| #515192 | Email to A&M re LTD approval of retention. | | | |
| 9/11/11 | nberger / Comm. Profes. Retention of Professionals | T | 0.1 805.00 | 80.50 Billable |
| #499069 | Email w/ R. Winters and AT re A&M retention papers. | | | |
| 9/11/11 | atogut / Correspondence Retention of Professionals | T | 0.1 935.00 | 93.50 Billable |
| #515195 | Email exchange with Winters re A&M retention. | | | |
| 9/12/11 | nberger / Revise Docs. Retention of Professionals | T | 1.2 805.00 | 966.00 Billable |
| #499374 | Revise draft retention papers for KCC (1);  O/c's w/ LS re same (.2). | | | |
| 9/12/11 | nberger / OC/TC strategy Retention of Professionals | T | 0.1 805.00 | 80.50 Billable |
| #499377 | O/c w/ DP re filing of pro hac papers. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/12/11 | nberger / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>805.00 | 161.00<br>Billable |
| #499380 | Prelim t/c w/ R.Winters re A&M retention. | | | |
| 9/12/11 | dperson / Review Docs.<br>Retention of Professionals | T | 0.4<br>285.00 | 114.00<br>Billable |
| #499532 | Review and Finalize Pro Hac Vice Motions for filing and submission | | | |
| 9/12/11 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>285.00 | 28.50<br>Billable |
| #503796 | O/c with NB re: followup on filing of pro hac papers. | | | |
| 9/12/11 | lsheikh / Revise Docs.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #512840 | O/c's w/ NB re draft retention papers for KCC. | | | |
| 9/12/11 | atogut / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>935.00 | 280.50<br>Billable |
| #515203 | T/C Bromley & Schweitzer re retention issues. | | | |
| 9/12/11 | atogut / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515205 | T/C Beckerman re retention issues. | | | |
| 9/13/11 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>285.00 | 57.00<br>Billable |
| #499531 | Numerous communications with J. Schneirbaum & ME re: Pro Hac Vice Motions for filing and submission | | | |
| 9/13/11 | nberger / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>805.00 | 322.00<br>Billable |
| #499557 | T/c w/ R. Winters and LS re A&M retention papers (.2);  T/c w/ Wm. Taylor and LS re same (.1);  Memo's w/ AT re same (.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/13/11 | lsheikh / Revise Docs.<br>Retention of Professionals | T | 0.1<br>520.00 | 52.00<br>Billable |
| #499574 | Revise proposed KCC retention order per AT comments. | | | |
| 9/13/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #499581 | T/c with NB and R. Winters re retention of Alvarez & Marsal and issues re same. | | | |
| 9/13/11 | lsheikh / Review Docs.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #499633 | Review Eliot Greenleaf certification re revised retention order. | | | |
| 9/13/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #499641 | Email AT and NB re Eliot Greenleaf certification re retention order and distinction from retiree committee counsel retention orders. | | | |
| 9/13/11 | atogut / Revise Docs.<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515210 | Review and revise KCC application and order. | | | |
| 9/13/11 | atogut / Review Docs.<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515215 | Review revised KCC retention application. | | | |
| 9/14/11 | nberger / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>805.00 | 161.00<br>Billable |
| #500064 | O/c's and memo's w/ AT and LS re proposed resolution to debtor and UCC language suggestion for TSS and McCarter retention orders. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/14/11 | lsheikh / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #500096 | O/c with AT and NB re revisions to Togut Firm retention order. | | | |
| 9/14/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>520.00 | 52.00<br>Billable |
| #500097 | T/c with L. Beckerman, counsel to creditors' committee re proposed language for insertion in TS&S retention order. | | | |
| 9/14/11 | nberger / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>805.00 | 161.00<br>Billable |
| #500101 | Follow-up o/c w/ AT and LS re attempt to resolve retention order issues. | | | |
| 9/14/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>520.00 | 52.00<br>Billable |
| #500173 | T/c with M. Fleming, counsel to Nortel re proposed language for insertion in TS&S retention order. | | | |
| 9/14/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>520.00 | 156.00<br>Billable |
| #500174 | Emails with M. Fleming and L. Beckerman re proposed insertion to TS&S retention order. | | | |
| 9/14/11 | lsheikh / Review Docs.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #500175 | Review L. Beckerman comments to KCC retention order. | | | |
| 9/14/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>520.00 | 52.00<br>Billable |
| #500176 | Emails with L. Beckerman re KCC retention order. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/14/11 | Isheikh / Comm. Profes. | T | 0.3 | 156.00 |
| | Retention of Professionals | | 520.00 | Billable |
| #500177 | Emails with AT and NB re conversation with L. Beckerman re TS&S retention order and initial meeting re 1114 negotiations. | | | |
| 9/14/11 | Isheikh / Exam/Analysis | T | 0.4 | 208.00 |
| | Retention of Professionals | | 520.00 | Billable |
| #500178 | Review Lazard and Capstone retention orders, in particular re indemnity, for purpose of A&M retention application. | | | |
| 9/14/11 | Isheikh / Comm. Profes. | T | 0.3 | 156.00 |
| | Retention of Professionals | | 520.00 | Billable |
| #500179 | Email correspondence with R. Winters re A&M retention application and review correspondence re A&M engagement letter. | | | |
| 9/14/11 | Isheikh / OC/TC strategy | T | 0.2 | 104.00 |
| | Retention of Professionals | | 520.00 | Billable |
| #500181 | O/cs with NB re status and next steps re TS&S and McCarter retention orders and filing of CNO and revised proposed order re same. | | | |
| 9/14/11 | Isheikh / OC/TC strategy | T | 0.2 | 104.00 |
| | Retention of Professionals | | 520.00 | Billable |
| #500182 | O/cs with AT re discussions with Cleary and Akin re revisions to TS&S retention order and AT comments to same. | | | |
| 9/14/11 | nberger / OC/TC strategy | T | 0.2 | 161.00 |
| | Retention of Professionals | | 805.00 | Billable |
| #512843 | O/cs with LS re status and next steps re TS&S and McCarter retention orders and filing of CNO and revised proposed order re same. | | | |

Nortel Networks Section 1114

8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/14/11 | atogut / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #512845 | O/cs with LS re discussions with Cleary and Akin re revisions to TS&S retention order and AT comments to same. | | | |
| 9/14/11 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515225 | Emails to LS re modification request to retention order. | | | |
| 9/14/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515226 | Emails to Beckerman re modifications request to retention order. | | | |
| 9/14/11 | atogut / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515228 | OC w LS re TSS retention order language. | | | |
| 9/14/11 | atogut / Revise Docs.<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515229 | Revise TSS retention order language. | | | |
| 9/14/11 | atogut / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515231 | OCs w/ LS re TSS retention order language. | | | |
| 9/14/11 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515232 | Emails to LS UCC agreement to retention language. | | | |
| 9/14/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515233 | Email to Bromley re TSS retention language. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*2:17:08 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/14/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515234 | Email to Schweitzer re retention language. | | | |
| 9/15/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>520.00 | 156.00<br>Billable |
| #500202 | Email B. Taylor re resolution of Akin/Cleary comments to<br>TS&S retention order and next steps re same. | | | |
| 9/15/11 | lsheikh / Revise Docs.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #500203 | Coordinate revisions to TS&S retention order and redline. | | | |
| 9/15/11 | nberger / Revise Docs.<br>Retention of Professionals | T | 2.7<br>805.00 | 2,173.50<br>Billable |
| #500310 | Review and comments to A&M engagement agreement<br>(1.5);  Review and comments to A&M indemnity letter (.8);<br>email to forward comments to R. Winters (.2);  O/c w/LS re<br>retention application and order (.2). | | | |
| 9/15/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #504408 | Further emails with B. Taylor re filing of certifications re<br>revised TS&S and McCarter retention orders. | | | |
| 9/15/11 | lsheikh / Draft Documents<br>Retention of Professionals | T | 2.3<br>520.00 | 1,196.00<br>Billable |
| #504452 | Begin drafting Alvarez & Marsal retention application,<br>including review of Lazard and Capstone retention<br>pleadings. | | | |
| 9/15/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>520.00 | 208.00<br>Billable |
| #504465 | T/c with R. Winters re preparation of Alvarez & Marsal<br>retention papers. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/15/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>520.00 | 156.00<br>Billable |
| #504469 | Emails with R. Winters re Alvarez & Marsal retention papers. | | | |
| 9/15/11 | lsheikh / Revise Docs.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #512846 | O/c w/AT re retention application and order | | | |
| 9/15/11 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515241 | Review LS email re agreed retention order language. | | | |
| 9/16/11 | nberger / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>805.00 | 161.00<br>Billable |
| #500360 | T/c w/ Wm. Taylor re United Artists paragraphs in Lazard and Capstone orders (.1);  Email to A&M re same (.1). | | | |
| 9/16/11 | lsheikh / Review Docs.<br>Retention of Professionals | T | 0.8<br>520.00 | 416.00<br>Billable |
| #500369 | Review and comment on A&M declaration of R. Winters in support of A&M retention application. | | | |
| 9/16/11 | nberger / Revise Docs.<br>Retention of Professionals | T | 0.5<br>805.00 | 402.50<br>Billable |
| #500403 | Review and T/C with LS re A&M retention declaration (.3);  Emails w/ A&M re call today re same (.2). | | | |
| 9/16/11 | nberger / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>805.00 | 241.50<br>Billable |
| #500429 | Email w/ R. Winters re review of A&M engagement and indemnity letter w/ LTD Committee (.2);  Email to forward same to R. Zahralddin (.1) | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

**Togut, Segal & Segal LLP**
**Client Billing Report**

*1/26/2012*
*2:17:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/16/11 | Isheikh / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #504472 | T/c with NB re status and next steps re Alvarez & Marsal retention application. | | | |
| 9/16/11 | Isheikh / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>520.00 | 156.00<br>Billable |
| #504475 | Emails with Alvarez & Marsal re status and next steps re retention papers. | | | |
| 9/18/11 | Isheikh / Draft Documents<br>Retention of Professionals | T | 1.0<br>520.00 | 520.00<br>Billable |
| #500575 | Draft and edits to Alvarez & Marsal retention application and proposed order granting same. | | | |
| 9/19/11 | nberger / Revise Docs.<br>Retention of Professionals | T | 0.8<br>805.00 | 644.00<br>Billable |
| #500693 | Begin revisions to A&M retention pleadings. | | | |
| 9/19/11 | Isheikh / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #500746 | Emails with R. Winters re status and next steps re declarations in support of retention application and application in general. | | | |
| 9/19/11 | Isheikh / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #500747 | Emails with M. Fleming of Cleary re status of TS&S and McCarter retention applications for purpose of hearing agenda. | | | |
| 9/19/11 | Isheikh / Revise Docs.<br>Retention of Professionals | T | 0.9<br>520.00 | 468.00<br>Billable |
| #501120 | Draft and revise Alvarez & Marsal retention application and proposed order for same. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

**Togut, Segal & Segal LLP**
**Client Billing Report**

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/20/11 | nberger / Revise Docs.<br>Retention of Professionals | T | 0.4<br>805.00 | 322.00<br>Billable |
| #500860 | Additional work on A&M retention papers (.5);  O/c's w/ LS re same (.2);  Email w/ A&M re same (.2). | | | |
| 9/20/11 | bmoore / Review Docs.<br>Retention of Professionals | T | 0.4<br>615.00 | 246.00<br>Billable |
| #500867 | review A&M retention application, declaration in support and propsed order | | | |
| 9/20/11 | lsheikh / Review Docs.<br>Retention of Professionals | T | 0.3<br>520.00 | 156.00<br>Billable |
| #501126 | Review NB comments to A&M retention application and order. | | | |
| 9/20/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>520.00 | 208.00<br>Billable |
| #501127 | Email R. Winters and D. Feigenbaum re A&M draft retention application and open issues re same. | | | |
| 9/20/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #501129 | Email corrrespondence with B. Taylor re A&M retention. | | | |
| 9/20/11 | lsheikh / Revise Docs.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #512849 | O/c's w/ NB re continued work on A&M papers. | | | |
| 9/20/11 | lsheikh / Revise Docs.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #512850 | O/c's w/ NB re additional work on A&M retention papers. | | | |
| 9/20/11 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515275 | emails to NB re TSS retention application hearing. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/21/11 | Isheikh / Comm. Profes. Retention of Professionals | T | 0.2 520.00 | 104.00 Billable |
| #501033 | T/c with D. Feigenbaum, GC of Alvarez & Marsal, re comments to declarations in support of retention. | | | |
| 9/21/11 | nberger / Review Docs. Retention of Professionals | T | 0.4 805.00 | 322.00 Billable |
| #501048 | Review and comments to updated A&M declarations (.3); O/c's w/ LS re same (.2);  Memo to AT re A&M engagement agreement and indemnity agreement (.2). | | | |
| 9/21/11 | Isheikh / Revise Docs. Retention of Professionals | T | 0.3 520.00 | 156.00 Billable |
| #501132 | Revisions to A&M retention application per B. Taylor comments. | | | |
| 9/21/11 | Isheikh / Revise Docs. Retention of Professionals | T | 0.6 520.00 | 312.00 Billable |
| #501134 | Revisions to A&M retention application and declarations in support of same per discussions with D. Feigenbaum and NB. | | | |
| 9/21/11 | Isheikh / Comm. Profes. Retention of Professionals | T | 0.3 520.00 | 156.00 Billable |
| #501138 | Email B. Taylor re A&M indemnity provision, including review of same. | | | |
| 9/21/11 | Isheikh / Comm. Profes. Retention of Professionals | T | 0.2 520.00 | 104.00 Billable |
| #501899 | Emails with D. Feigenbaum re Alvarez & Marsal retention application and comments to same. | | | |
| 9/21/11 | Isheikh / Review Docs. Retention of Professionals | T | 0.2 520.00 | 104.00 Billable |
| #512851 | O/c's w/ LS re review & comments to updated A&M declarations. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/21/11 | atogut / Revise Docs. Retention of Professionals | T | 0.1 935.00 | 93.50 Billable |
| #515278 | Review Bodnar declaration. | | | |
| 9/21/11 | atogut / Review Docs. Retention of Professionals | T | 0.1 935.00 | 93.50 Billable |
| #515306 | Review entered retention order. | | | |
| 9/21/11 | atogut / Research Retention of Professionals | T | 0.2 935.00 | 187.00 Billable |
| #515314 | Review A&M engagement letter. | | | |
| 9/21/11 | atogut / Review Docs. Retention of Professionals | T | 0.1 935.00 | 93.50 Billable |
| #515316 | Review Winters declaration. | | | |
| 9/23/11 | bmoore / Review Docs. Retention of Professionals | T | 0.3 615.00 | 184.50 Billable |
| #501460 | oc and email with NB re review of indemnification issues in A&M retention application and proposed order and support for same | | | |
| 9/23/11 | lsheikh / Comm. Profes. Retention of Professionals | T | 0.3 520.00 | 156.00 Billable |
| #501911 | Emails with AT re comments and questions relating to Alvarez & Marsal retention. | | | |
| 9/23/11 | lsheikh / Comm. Profes. Retention of Professionals | T | 0.2 520.00 | 104.00 Billable |
| #501912 | Emails with NB and BM re AT re comments and questions relating to Alvarez & Marsal retention. | | | |
| 9/23/11 | nberger / Review Docs. Retention of Professionals | T | 0.3 805.00 | 241.50 Billable |
| #512852 | oc and email with BM re review of indemnification issues in A&M retention application and proposed order and support for same | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/23/11 | atogut / Inter Off Memo Retention of Professionals | T | 0.2 935.00 | 187.00 Billable |
| #515347 | Email to LS re A&M application. | | | |
| 9/23/11 | atogut / Inter Off Memo Retention of Professionals | T | 0.2 935.00 | 187.00 Billable |
| #515349 | Email exchange with NB re A&M papers. | | | |
| 9/24/11 | atogut / Inter Off Memo Retention of Professionals | T | 0.1 935.00 | 93.50 Billable |
| #515354 | Email to LS re joint A&M retention issues. | | | |
| 9/24/11 | atogut / Revise Docs. Retention of Professionals | T | 1.1 935.00 | 1,028.50 Billable |
| #515355 | Extensive work on A&M retention papers. | | | |
| 9/25/11 | lsheikh / Revise Docs. Retention of Professionals | T | 0.6 520.00 | 312.00 Billable |
| #501914 | Revisions to Alvarez & Marsal retention application and engagement letter per AT comments. | | | |
| 9/25/11 | lsheikh / Comm. Profes. Retention of Professionals | T | 0.3 520.00 | 156.00 Billable |
| #501915 | Emails with AT, NB and BM re revised Alvarez & Marsal retention application and next steps re same. | | | |
| 9/26/11 | bmoore / Review Docs. Retention of Professionals | T | 1.6 615.00 | 984.00 Billable |
| #501531 | oc and email with NB and LS re review of A&M retention application (.3) and revise application (.3) proposed order (.1) declarations (.3) and Engagement letter for same (.3); circulate to R Winters and V Bodnar for comment and follow-up email re same (.3) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/26/11 | nberger / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>805.00 | 241.50<br>Billable |
| #501573 | Memo's and and o/c's w/ AT, LS and BM re A&M retention papers. | | | |
| 9/26/11 | nberger / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>805.00 | 161.00<br>Billable |
| #501590 | O/c w/ BM re stratg to circulate A&M retention papers to Nortel, UCC and UST. | | | |
| 9/26/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #501918 | Left vmail and email to L. Beckerman of Akin re Alvarez & Marsal retention. | | | |
| 9/26/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>520.00 | 260.00<br>Billable |
| #501920 | Emails with R. Winters of Alvarez and Marsal re comments and questions relating to draft retention application, declarations in support and engagement letter and timing for finalizing same. | | | |
| 9/26/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #501923 | T/c with R. Winters of Alvarez and Marsal re status and next steps re Alvarez & Marsal retention applicaiton. | | | |
| 9/26/11 | lsheikh / Review Docs.<br>Retention of Professionals | T | 0.3<br>520.00 | 156.00<br>Billable |
| #512853 | oc and email with NB and BM re review of A&M retention application (.3) | | | |
| 9/26/11 | bmoore / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>615.00 | 123.00<br>Billable |
| #512854 | O/c w/ NB re strategy to circulate A&M retention papers to Nortel, UCC and UST. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/26/11 | atogut / Review Docs. | T | 0.2 | 187.00 |
| | Retention of Professionals | | 935.00 | Billable |
| #515361 | Review revised A&M retention papers. | | | |
| 9/26/11 | atogut / Review Docs. | T | 0.3 | 280.50 |
| | Retention of Professionals | | 935.00 | Billable |
| #515362 | Make further revisions to A&M retention papers. | | | |
| 9/26/11 | atogut / Inter Off Memo | T | 0.1 | 93.50 |
| | Retention of Professionals | | 935.00 | Billable |
| #515363 | Email to LS re revisions to A&M retention papers. | | | |
| 9/27/11 | bmoore / Review Docs. | T | 0.2 | 123.00 |
| | Retention of Professionals | | 615.00 | Billable |
| #500890 | oc with LS re R Winters comments A&M retention application and engagement letter  (.1); emails R Zahaldinn LTD Counsel re indemnification agreement comments (.1) | | | |
| 9/27/11 | lsheikh / Exam/Analysis | T | 0.5 | 260.00 |
| | Retention of Professionals | | 520.00 | Billable |
| #501803 | Review and analysis of R. Winters comments and questions relating to Alvarez & Marsal engagement letter, retention application and declarations in support of same. | | | |
| 9/27/11 | lsheikh / Comm. Profes. | T | 0.4 | 208.00 |
| | Retention of Professionals | | 520.00 | Billable |
| #501806 | Email correspondence with R. Winters in response to comments and questions relating to Alvarez & Marsal engagement letter, retention application and declarations in support of same. | | | |
| 9/27/11 | lsheikh / Revise Docs. | T | 0.7 | 364.00 |
| | Retention of Professionals | | 520.00 | Billable |
| #501810 | Revisions to Alvarez & Marsal engagement letter and retention application to address R. Winters comments. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/27/11 | Isheikh / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>520.00 | 156.00<br>Billable |
| #501813 | Email B. Taylor re status and next steps re Alvarez & Marsal retention application and, in particular, sharing same with US Trustee for comment. | | | |
| 9/27/11 | Isheikh / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #501814 | T/c with L. Beckerman of Akin re Alvarez & Marsal retention and next steps re same. | | | |
| 9/27/11 | Isheikh / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #501816 | Email L. Beckerman of Akin re draft Alvarez & Marsal engagement letter and retention  application and next steps re same. | | | |
| 9/27/11 | Isheikh / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>520.00 | 52.00<br>Billable |
| #501818 | Left vmail and then email to J. Kim and M. Fleming of Cleary re status and next steps re Alvarez & Marsal retention application. | | | |
| 9/27/11 | nberger / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>805.00 | 161.00<br>Billable |
| #502043 | O/c w/ LS re A&M retention issues. | | | |
| 9/27/11 | Isheikh / Review Docs.<br>Retention of Professionals | T | 0.1<br>520.00 | 52.00<br>Billable |
| #512855 | O/c with BM re R Winters comments A&M retention application and engagement letter. | | | |
| 9/27/11 | Isheikh / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #512856 | O/c w/ NB re A&M retention issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/28/11 | lsheikh / Comm. Profes. Retention of Professionals | T | 0.2 520.00 | 104.00 Billable |
| #502336 | T/c with M. Fleming re Alvarez & Marsal engagement letter and retention application. | | | |
| 9/28/11 | lsheikh / Comm. Profes. Retention of Professionals | T | 0.2 520.00 | 104.00 Billable |
| #502340 | T/c with NB and L. Schweitzer re Alvarez & Marsal retention open issues. | | | |
| 9/28/11 | lsheikh / Comm. Profes. Retention of Professionals | T | 0.1 520.00 | 52.00 Billable |
| #502341 | T/c with McCarter & English re questions for UST re Alvarez & Marsal retention. | | | |
| 9/28/11 | lsheikh / Comm. Profes. Retention of Professionals | T | 0.2 520.00 | 104.00 Billable |
| #502358 | T/c with D. Feigenbaum of Alvarez & Marsal re status and next steps re indemnification agreement, engagement letter and retention application and, in particular, UST and Cleary comments to same. | | | |
| 9/28/11 | lsheikh / Comm. Profes. Retention of Professionals | T | 0.3 520.00 | 156.00 Billable |
| #502363 | T/cs with R. Winters of Alvarez & Marsal re declarations and engagement letter, including indemnification agreement. | | | |
| 9/28/11 | dperson / Comm. Profes. Retention of Professionals | T | 0.7 285.00 | 199.50 Billable |
| #502404 | OC with LS re: retention of A&M (.2), prepared pleadings for same (.5) | | | |
| 9/28/11 | lsheikh / Comm. Profes. Retention of Professionals | T | 0.7 520.00 | 364.00 Billable |
| #502471 | Multiple emails with R. Winters of Alvarez & Marsal re engagement letter, indemnification agreement, declarations in support of retention app and next steps for filing of same. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

Case 09-10138-MFW    Doc 9136-2    Filed 12/17/12    Page 85 of 111

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/28/11 | Isheikh / Comm. Profes. Retention of Professionals | T | 0.2 520.00 | 104.00 Billable |
| #502489 | Emails with J. Kim and M. Fleming re status and next steps re Alvarez & Marsal retention. | | | |
| 9/28/11 | Isheikh / Comm. Profes. Retention of Professionals | T | 0.2 520.00 | 104.00 Billable |
| #502494 | Coordinate with DP re preparation of Alvarez & Marsal fee application for filing. | | | |
| 9/28/11 | Isheikh / Comm. Profes. Retention of Professionals | T | 0.3 520.00 | 156.00 Billable |
| #502495 | Emails with AT re status and next steps re Alvarez & Marsal retention application. | | | |
| 9/28/11 | Isheikh / Comm. Profes. Retention of Professionals | T | 0.1 520.00 | 52.00 Billable |
| #502496 | Vmail for R. Zahralddin re status of A&M retention. | | | |
| 9/28/11 | nberger / Comm. Profes. Retention of Professionals | T | 0.2 805.00 | 161.00 Billable |
| #512858 | T/c with LS and L. Schweitzer re Alvarez & Marsal retention open issues. | | | |
| 9/29/11 | Isheikh / OC/TC strategy Retention of Professionals | T | 0.2 520.00 | 104.00 Billable |
| #502534 | O/c with DP and J. Schierbaum, for part, re preparation of Alvarez & Marsal retention application for filing. | | | |
| 9/29/11 | Isheikh / Comm. Profes. Retention of Professionals | T | 0.2 520.00 | 104.00 Billable |
| #502536 | T/c with J. Kim of Cleary re status and next steps re Alvarez & Marsal retention application. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/29/11 | Isheikh / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>520.00 | 156.00<br>Billable |
| #502539 | T/c with M. Fleming re Cleary comments to Alvarez & Marsal engagement letter and next steps re same. | | | |
| 9/29/11 | Isheikh / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #502667 | T/c with AT re response to L. Beckerman's comments to Alvarez & Marsal engagement letter. | | | |
| 9/29/11 | Isheikh / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>520.00 | 260.00<br>Billable |
| #502668 | Email correspondence with L. Beckerman re comments to Alvarez & Marsal engagement letter. | | | |
| 9/29/11 | Isheikh / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>520.00 | 156.00<br>Billable |
| #502669 | Email correspondence with M. Fleming re comments to Alvarez & Marsal engagement letter. | | | |
| 9/29/11 | Isheikh / Revise Docs.<br>Retention of Professionals | T | 0.9<br>520.00 | 468.00<br>Billable |
| #502670 | Revise Alvarez & Marsal retention motion, order and engagement letter per Cleary and Akin's comments to same. | | | |
| 9/29/11 | Isheikh / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #502725 | Further t/c with M. Fleming re status and next steps re Alvarez & Marsal retention. | | | |
| 9/29/11 | Isheikh / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>520.00 | 208.00<br>Billable |
| #503533 | Emails with Alvarez & Marsal re Cleary/Akin comments to engagement letter and motion to approve same and recommendations re same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/29/11 | sratner / Correspondence Retention of Professionals | T | 0.6 800.00 | 480.00 Billable |
| #503540 | Extensive emails AT, LS, L. Beckerman and others re revising A&M retention letter and open issues same. | | | |
| 9/29/11 | lsheikh / Comm. Profes. Retention of Professionals | T | 0.3 520.00 | 156.00 Billable |
| #503543 | Emails with AT re Cleary/Akin comments to engagement letter and motion to approve same and next steps re same. | | | |
| 9/29/11 | lsheikh / Correspondence Retention of Professionals | T | 0.1 520.00 | 52.00 Billable |
| #503548 | Review emails between AT and J. Bromley re Alvarez & Marsal retention. | | | |
| 9/29/11 | lsheikh / Correspondence Retention of Professionals | T | 0.1 520.00 | 52.00 Billable |
| #503564 | Review emails between B. Taylor and R. Zahralddin re UST sign off on Alvarez & Marsal retention. | | | |
| 9/29/11 | lsheikh / Comm. Profes. Retention of Professionals | T | 0.1 520.00 | 52.00 Billable |
| #503591 | Emails with R. Zahralddin re signature pages for Alvarez & Marsal engagement letter and motion to approve same. | | | |
| 9/29/11 | lsheikh / Comm. Profes. Retention of Professionals | T | 0.1 520.00 | 52.00 Billable |
| #503597 | Emails with Alvarez & Marsal re signature pages for engagement letter. | | | |
| 9/29/11 | lsheikh / Comm. Profes. Retention of Professionals | T | 0.1 520.00 | 52.00 Billable |
| #503600 | Emails with KCC re assistance with service of Alvarez & Marsal retention motion. | | | |

Case 09-10138-MFW   Doc 6386   Filed 09/17/11   Page 88 of 111

Nortel Networks Section 1114
8/22/2011...9/30/2011

**Togut, Segal & Segal LLP**
Client Billing Report

*1/26/2012*
*2:17:08 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/29/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>520.00 | 52.00<br>Billable |
| #503601 | Further coordination with DP re preparation of and instructions for service of Alvarez & Marsal retention motion. | | | |
| 9/29/11 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>285.00 | 57.00<br>Billable |
| #504230 | O/C with LS re preparation for filing/service issues related to Alvarez & Marsal retention motion. | | | |
| 9/29/11 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>285.00 | 114.00<br>Billable |
| #504624 | Communications with Local Counsel and Noticing Agent re: preparation and coordination for service of A&M Retention pleadings, service issues. | | | |
| 9/29/11 | atogut / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #512859 | T/c with LS re response to L. Beckerman's comments to Alvarez & Marsal engagement letter. | | | |
| 9/29/11 | atogut / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>935.00 | 374.00<br>Billable |
| #512860 | Emails with LS re Cleary/Akin comments to A&M engagement letter and motion to approve same and next steps re same. | | | |
| 9/29/11 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515382 | Email exchange with LS re UCC request for A&M. | | | |
| 9/29/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515385 | Order language change email to Bromley re A&M. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/29/11 | atogut / Comm. Client<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515387 | Transmit A&M engagement letter to Bromley. | | | |
| 9/29/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515391 | TC w/ LS re A&M letter. | | | |
| 9/30/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>520.00 | 52.00<br>Billable |
| #502813 | Emails with M. Fleming re status/timing of filing Alvarez & Marsal retention appllication. | | | |
| 9/30/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #502815 | Emails with B. Taylor re status/timing of filing Alvarez & Marsal retention appllication. | | | |
| 9/30/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>520.00 | 156.00<br>Billable |
| #502816 | Emails with Alvarez & Marsal re status of Cleary/Akin comments to engagement letter. | | | |
| 9/30/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>520.00 | 156.00<br>Billable |
| #502819 | T/c with L. Beckerman re Alvarez & Marsal retention and issues relating to asset sale proceeds allocation. | | | |
| 9/30/11 | nberger / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>805.00 | 161.00<br>Billable |
| #502820 | O/c w/ LS re strategy re A&M retention issues. | | | |
| 9/30/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>520.00 | 156.00<br>Billable |
| #502824 | Email AT, NB, SER, RKM and BM re call with L. Beckerman re A&M retention and comments relating to mediation. | | | |

Case 09-10138-KG Doc 7186 Filed 02/27/12 Page 90 of 111
Fogut, Segal & Segal LLP
Client Billing Report
Nortel Networks Section 1114
8/22/2011...9/30/2011
1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/30/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #503632 | Emails with R. Winters re status and next steps re Alvarez & Marsal retention and Cleary/Akin comments to same. | | | |
| 9/30/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>520.00 | 156.00<br>Billable |
| #503633 | Email Cleary and Akin re status of Alvarez & Marsal retention motion and timing for filing same. | | | |
| 9/30/11 | sratner / Correspondence<br>Retention of Professionals | T | 0.7<br>800.00 | 560.00<br>Billable |
| #504089 | Extensive emails LS, R. Winters, others re terms of A&M retention by Retiree Committee | | | |
| 9/30/11 | sratner / Review Docs.<br>Retention of Professionals | T | 0.8<br>800.00 | 640.00<br>Billable |
| #504090 | Review draft A&M retention pleadings and engagement letter | | | |
| 9/30/11 | lsheikh / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #512861 | O/c w/ NB re strategy re A&M retention issues. | | | |
| 9/30/11 | atogut / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #512862 | Emails with LS re status and next steps re Alvarez & Marsal retention. | | | |
| 9/30/11 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515406 | Email exchange with LS re A&M retention language. | | | |
| 9/30/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515410 | Emails to Bromley re timing A&M filing. | | | |

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/30/11 | atogut / Correspondence Retention of Professionals | T | 0.1 935.00 | 93.50 Billable |
| #515411 | Emails exchange to LS re timing A&M filing. | | | |

|  |  | Matter Total: | 90.50 | 59,590.00 |

### Matter:  Retiree Benefits

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/23/11 | dsmith / Review Docs. Retiree Benefits | T | 2.5 380.00 | 950.00 Billable |
| #495298 | began review of relevant documents re retiree benefits (2.3); oc w/ BFM re same (.2) | | | |
| 8/23/11 | bmoore / Review Docs. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #512863 | O/c w/ BFM re retiree benefits relevant document review. | | | |
| 8/24/11 | dsmith / Review Docs. Retiree Benefits | T | 1.0 380.00 | 380.00 Billable |
| #495521 | Continued review of retiree information and monitors' reports. | | | |
| 8/24/11 | dsmith / Review Docs. Retiree Benefits | T | 0.4 380.00 | 152.00 Billable |
| #495585 | Review of the employee term motion. | | | |
| 8/24/11 | sratner / OC/TC strategy Retiree Benefits | T | 0.3 800.00 | 240.00 Billable |
| #495955 | Conference with LS re relationship section 1114 to section 1129 confirmation requirements. | | | |
| 8/24/11 | jlee / Exam/Analysis Retiree Benefits | T | 2.8 405.00 | 1,134.00 Billable |
| #497009 | Examine pleadings related to 1114 retiree committee formation, retiree benefits termination, long term disability benefits, etc. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/24/11 | jlee / Exam/Analysis<br>Retiree Benefits | T | 1.2<br>405.00 | 486.00<br>Billable |
| #497010 | Review of docket of case to determine events related to retiree and long term disability benefits obligations of debtors. | | | |
| 8/24/11 | jibsen / Review Docs.<br>Retiree Benefits | T | 2.5<br>675.00 | 1,687.50<br>Billable |
| #497594 | Review Visteon Decision (.7); Motion to Authorize Formation of VEBA (.5); Motion to Appoint Retiree Committee (.7): and Motion to Terminate Retiree and Long Term Disability Plans (.6) | | | |
| 8/24/11 | dsmith / Draft Documents<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #498269 | updated memos on retiree benefits | | | |
| 8/24/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.5<br>380.00 | 190.00<br>Billable |
| #498271 | Rev of the slides prepared by counsel for retirees on treatment of benefits in Canadian proceedings. | | | |
| 8/24/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502626 | Email LS re pre petition benefits plan | | | |
| 8/24/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502628 | Review UK pension plan summary | | | |
| 8/24/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>520.00 | 156.00<br>Billable |
| #512864 | Conference with SER re relationship section 1114 to section 1129 confirmation requirements. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
8/22/2011...9/30/2011

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/24/11 | lsheikh / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>520.00 | 52.00<br>Billable |
| #512868 | Email AT re pre petition benefits plan | | | |
| 8/25/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #495515 | oc with JL re memo re review of motion to appoint committee and motion to terminate retiree benefits (.3) and LTD committee (.3) | | | |
| 8/25/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 1.4<br>615.00 | 861.00<br>Billable |
| #495631 | review Canadian Monitor Reports 53 to 78 for overview for representation 1114 Retiree Committee (1.2) oc with DS re review of same (.2) | | | |
| 8/25/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #495636 | oc w/ BFM re: outline of the case to date, specifically, the interplay between the Canadian and American cases. | | | |
| 8/25/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #495638 | O/c w/ BM re Canadian retiree benefits status and possible effect on US retiree benefits. | | | |
| 8/25/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 1.3<br>380.00 | 494.00<br>Billable |
| #495643 | review of the Canadian monitor 71st report and supporting materials on same, specifically those related 4.5B asset sale and effect on retiree/employee benefits (1) review various pleadings related to same (.3) | | | |
| 8/25/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 1.6<br>380.00 | 608.00<br>Billable |
| #495645 | review of the Canadian monitor 68-70th report and supporting materials on same | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
8/22/2011...9/30/2011

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/25/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>380.00 | 114.00<br>Billable |
| #495647 | oc w/ BFM re 53-72nd Canadian Monitor reports. | | | |
| 8/25/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.7<br>380.00 | 266.00<br>Billable |
| #495648 | coordinated diligence review project of Canadian Monitor reports. | | | |
| 8/25/11 | lsheikh / Research<br>Retiree Benefits | T | 4.2<br>520.00 | 2,184.00<br>Billable |
| #495844 | Research precedent 1114 cases, including review of Disclosure Statements, settlement agreements and pleadings related to termination of benefits for purpose of identifying key issues and outcomes and input into chart reflecting same. | | | |
| 8/25/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #495877 | OC w LS re: 1114 key cases & related issues | | | |
| 8/25/11 | mhamersky / Prep. Charts<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #495878 | Prepare chart identifying key 1114 cases & summarizing Dana 1114 key issues & resolution | | | |
| 8/25/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 3.8<br>345.00 | 1,311.00<br>Billable |
| #495881 | Review and analysis of Dana key 1114 documents, pleadings, transcripts, & resolution | | | |
| 8/25/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 3.3<br>345.00 | 1,138.50<br>Billable |
| #495882 | Review and analysis of Tower key 1114 documents, pleadings, transcripts, & resolution | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/25/11 | jlee / Exam/Analysis<br>Retiree Benefits | T | 3.6<br>405.00 | 1,458.00<br>Billable |
| #496999 | Examine responses filed on docket to motion seeking appointment of 1114 committee. | | | |
| 8/25/11 | jlee / Exam/Analysis<br>Retiree Benefits | T | 3.6<br>405.00 | 1,458.00<br>Billable |
| #497005 | Examine SEC filings re treatment of retirees and bankruptcy matters. | | | |
| 8/25/11 | jlee / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>405.00 | 121.50<br>Billable |
| #512869 | oc with BM re memo re review of motion to appoint committee and motion to terminate retiree benefits. | | | |
| 8/25/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #512870 | O/c w/ NB re Canadian retiree benefits status and possible effect on US retiree benefits. | | | |
| 8/25/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #512871 | oc w/ DS re 53-72nd Canadian Monitor reports. | | | |
| 8/25/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>520.00 | 156.00<br>Billable |
| #512872 | OC w LS re: 1114 key cases & related issues | | | |
| 8/26/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #495653 | oc with DS re memo issues for review Canadian Monitor Report for overview for representation 1114 (.3) oc with JL re retiree plan termination issues (.2) | | | |
| 8/26/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.4<br>380.00 | 152.00<br>Billable |
| #495752 | Rev 72nd Canadian Monitor report | | | |

Case 09-10138-MFW Doc 7476-1 Filed 01/21/12 Page 96 of 111
Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
8/22/2011...9/30/2011

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/26/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 1.3<br>380.00 | 494.00<br>Billable |
| #495841 | review 72nd monitors report, revised memo on Canadian<br>Monitor's report re same. | | | |
| 8/26/11 | lsheikh / Research<br>Retiree Benefits | T | 5.4<br>520.00 | 2,808.00<br>Billable |
| #495848 | Research precedent 1114 cases, including review of<br>Disclosure Statements, settlement agreements and<br>pleadings related to termination of benefits for purpose of<br>identifying key issues and outcomes and input into chart<br>reflecting same. | | | |
| 8/26/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #495857 | OC w LS re: 1114 cases summary | | | |
| 8/26/11 | mhamersky / Inter Off Memo<br>Retiree Benefits | T | 1.9<br>345.00 | 655.50<br>Billable |
| #495860 | Summarize key provisions of DPH & Tower 1114<br>developments & resolution | | | |
| 8/26/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 3.7<br>345.00 | 1,276.50<br>Billable |
| #495861 | Review and analysis of DPH key documents: docket (.6),<br>pleadings (1.5), transcripts & resolution (1.5) re: 1114<br>cases/key issues | | | |
| 8/26/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 2.3<br>380.00 | 874.00<br>Billable |
| #495868 | Review of the 51st Canadian Monitor's 40+ page report on<br>the payment allocation of Canadian retiree benefits (1.5);<br>began draft memo on same (.5); oc w/ BFM re same (.3). | | | |
| 8/26/11 | dsmith / Draft Documents<br>Retiree Benefits | T | 1.0<br>380.00 | 380.00<br>Billable |
| #495883 | Continued to draft memo evaluation and administration of<br>the trust for the benefit of Canadian beneficiaries. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

**Togut, Segal & Segal LLP**
Client Billing Report

*1/26/2012*
*2:17:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/26/11 | jlee / Exam/Analysis<br>Retiree Benefits | T | 2.0<br>405.00 | 810.00<br>Billable |
| #496996 | Examine Nortel SEC filings re: bankruptcy history and treatment of retiree benefits. | | | |
| 8/26/11 | jlee / Review Docs.<br>Retiree Benefits | T | 0.2<br>405.00 | 81.00<br>Billable |
| #512873 | O/c with BM re retiree plan termination issues (.2) | | | |
| 8/28/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 2.4<br>380.00 | 912.00<br>Billable |
| #495938 | Research Canadian beneficiaries counsel's retention and researched for authority to post website to keep beneficiaries informed (2); memos w/ DP and NB re: same (.4) | | | |
| 8/28/11 | dperson / Research<br>Retiree Benefits | T | 0.9<br>285.00 | 256.50<br>Billable |
| #496823 | Assist DS, NB re: research on Canadian beneficiaries, websites etc (.5) communicaitons with DS & NB re: same (.4) | | | |
| 8/29/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 1.1<br>380.00 | 418.00<br>Billable |
| #495908 | Review of the 59th Canadian monitor's report (.8) memo on same (.3). | | | |
| 8/29/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>380.00 | 266.00<br>Billable |
| #495937 | oc w/ DP re notice procedures and Canadian website for pensioners (.4); memos w/ NB re same (.3) | | | |
| 8/29/11 | dsmith / Draft Documents<br>Retiree Benefits | T | 2.3<br>380.00 | 874.00<br>Billable |
| #495939 | Review 51, 58, 62nd monitors' reports (1.3) continue to update memo on allocations and payment of trust benefits on same (1) | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/29/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 1.4<br>380.00 | 532.00<br>Billable |
| #496003 | review of the 57th monitor's report, revised memo on pensioners re same | | | |
| 8/29/11 | srothman / Review Docs.<br>Retiree Benefits | T | 1.4<br>185.00 | 259.00<br>Billable |
| #496027 | Reviewed hearing transcripts for discussion of retiree benefits | | | |
| 8/29/11 | srothman / Review Docs.<br>Retiree Benefits | T | 2.6<br>185.00 | 481.00<br>Billable |
| #496028 | Highlighting transcript excerpts regarding retiree benefits | | | |
| 8/29/11 | srothman / Review Docs.<br>Retiree Benefits | T | 3.7<br>185.00 | 684.50<br>Billable |
| #496029 | Drafting digest of hearing transcripts | | | |
| 8/29/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 2.3<br>380.00 | 874.00<br>Billable |
| #496040 | Continued review of materials regarding distributions to Canadian retirees and disability employees from Health and Welfare Trust | | | |
| 8/29/11 | dsmith / Revise Docs.<br>Retiree Benefits | T | 1.1<br>380.00 | 418.00<br>Billable |
| #496041 | Revised memo on distributions to Canadian pensioners and disability recipients. | | | |
| 8/29/11 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #496083 | T/c and email w/ S. Wohl re Segal Co as possible actuaries. | | | |
| 8/29/11 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #496095 | Memo's w/ DS re Segal Co connections w/ case. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/29/11 | mhamersky / Inter Off Memo<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #496130 | Draft memo summarizing background and resolution of<br>Northwest & US Air 1114 termination disputes | | | |
| 8/29/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 2.7<br>345.00 | 931.50<br>Billable |
| #496131 | Review and analysis of key documents, pleadings,<br>transcripts & disclosure statement re: US Air 1114<br>termination dispute | | | |
| 8/29/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 3.4<br>345.00 | 1,173.00<br>Billable |
| #496132 | Review and analysis of key documents, pleadings,<br>transcripts & disclosure statement re: Northwest 1114<br>termination dispute | | | |
| 8/29/11 | dperson / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>285.00 | 85.50<br>Billable |
| #496826 | OC with DS re: Notice procedures and followup re:<br>research on Canadian websites. | | | |
| 8/29/11 | dperson / Research<br>Retiree Benefits | T | 0.8<br>285.00 | 228.00<br>Billable |
| #498611 | Assist DS with research on Canadian websites, monitor<br>reports etc. | | | |
| 8/29/11 | dperson / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>285.00 | 171.00<br>Billable |
| #498612 | Numerous communications with NB (.2), K. Wagner (.1),<br>AT (.1), Josh Strum @ Cleary (.2) re: Retention of Noticing<br>Agent and related issues. | | | |
| 8/29/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>380.00 | 114.00<br>Billable |
| #512875 | OC with DP re: Notice procedures and followup re:<br>research on Canadian websites. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*2:17:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/30/11 | bmoore / OC/TC strategy Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #496032 | review DS re summary of Canadian retiree benefits settlement | | | |
| 8/30/11 | dsmith / OC/TC strategy Retiree Benefits | T | 0.2 380.00 | 76.00 Billable |
| #496067 | oc w/BFM re pensioner matters and Canadian distributions of Health and Welfare Trust. | | | |
| 8/30/11 | dsmith / Revise Docs. Retiree Benefits | T | 0.4 380.00 | 152.00 Billable |
| #496069 | revised memo on pensioner, disability and retiree distributions in Canada from Health and Welfare trust | | | |
| 8/30/11 | dsmith / Research Retiree Benefits | T | 1.3 380.00 | 494.00 Billable |
| #496073 | Researched UK proceedings and professionals retained in same | | | |
| 8/30/11 | mhamersky / Inter Off Memo Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #496209 | Draft memo summarizing Intermet 1114 issues | | | |
| 8/30/11 | mhamersky / Exam/Analysis Retiree Benefits | T | 2.9 345.00 | 1,000.50 Billable |
| #496210 | Review and analysis of Intermet docket, key documents, disclosure statement, pleadings & resolution re: Key 1114 issues | | | |
| 8/30/11 | mhamersky / Exam/Analysis Retiree Benefits | T | 1.5 345.00 | 517.50 Billable |
| #496211 | Review and analysis of Northwest financial documents re: 1114 retiree committee composition | | | |

Nortel Networks Section 1114

8/22/2011...9/30/2011

**Togut, Segal & Segal LLP**

**Client Billing Report**

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/30/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 1.4<br>380.00 | 532.00<br>Billable |
| #496227 | Continued review of the benefits report, rev. revised memo on same. | | | |
| 8/30/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #496231 | oc w/ NB re websites established by E&Y. | | | |
| 8/30/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.4<br>380.00 | 152.00<br>Billable |
| #496232 | Rev. 67th monitor's report, updated memo on same. | | | |
| 8/30/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.5<br>380.00 | 190.00<br>Billable |
| #496233 | Rev. 66th monitor's report, updated memo on same. | | | |
| 8/30/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.3<br>380.00 | 114.00<br>Billable |
| #496234 | Rev. 65th monitor's report, updated memo on same. | | | |
| 8/30/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.7<br>380.00 | 266.00<br>Billable |
| #496235 | review of the webinar slides prepared by counsel for employees | | | |
| 8/30/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.7<br>380.00 | 266.00<br>Billable |
| #496236 | Rev. 64th monitor's report, updated memo on same. | | | |
| 8/30/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 1.1<br>380.00 | 418.00<br>Billable |
| #496239 | Rev. 62 and 63 monitor's report, updated memo on same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/30/11 | dsmith / Review Docs. Retiree Benefits | T | 0.9 380.00 | 342.00 Billable |
| #496240 | Rev. 61 and 60 monitor's report, updated memo on same. | | | |
| 8/30/11 | sskelly / Comm. Profes. Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #497610 | T/C with RKM re research issues for focus out of Visteon case. | | | |
| 8/30/11 | rmilin / OC/TC strategy Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #497732 | OC w/SS, and BM in part, re follow up research and Visteon issues, etc. | | | |
| 8/30/11 | sskelly / Research Retiree Benefits | T | 0.7 345.00 | 241.50 Billable |
| #498700 | Review Visteon case per discussion with RKM for further research. | | | |
| 8/30/11 | atogut / Inter Off Memo Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #502681 | Review SS memo re prior case | | | |
| 8/30/11 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #502684 | Review Koskie advice re Canadian proceedings | | | |
| 8/30/11 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #502685 | Review Canadian employees website | | | |
| 8/30/11 | atogut / Inter Off Memo Retiree Benefits | T | 0.4 935.00 | 374.00 Billable |
| #502686 | Email exchange NB re Canadian employees website and US approach | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/30/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #512876 | oc w/DS re pensioner matters and Canadian distributions of Health and Welfare Trust. | | | |
| 8/30/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #512878 | oc w/ DS re websites established by E&Y. | | | |
| 8/31/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #496262 | O/C with RKM re strategy for research into Visteon. | | | |
| 8/31/11 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #496341 | Email to AT re matters for research regarding Visteon. | | | |
| 8/31/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>520.00 | 208.00<br>Billable |
| #496347 | O/cs with RKM, NB and SAS re §1114 decision and implications to our case re modification of benefits under a liquidation plan. | | | |
| 8/31/11 | lsheikh / Exam/Analysis<br>Retiree Benefits | T | 0.8<br>520.00 | 416.00<br>Billable |
| #496348 | Research of benefits under a liquidation plan. | | | |
| 8/31/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.5<br>380.00 | 190.00<br>Billable |
| #496349 | review of the 58 and 59th monitors report, updated memo re same | | | |
| 8/31/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>380.00 | 38.00<br>Billable |
| #496353 | oc w/ NB re status of review of Canadian benefits reports. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Segal & Segal LLP
## Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/31/11 | dsmith / Revise Docs. Retiree Benefits | T | 2.4 380.00 | 912.00 Billable |
| #496401 | revised memo on long term / short term benefits for retirees. | | | |
| 8/31/11 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #496405 | review of UK Pension claims  appeal with MH | | | |
| 8/31/11 | nberger / OC/TC strategy Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #496408 | O/c w/ DS re review of Canadian Monitor reports re retiree benefits. | | | |
| 8/31/11 | nberger / Review Docs. Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #496413 | Review SS draft memo to AT re Visteon research (.1); O/c's w/ SS and RM re same (.2). | | | |
| 8/31/11 | lsheikh / OC/TC strategy Retiree Benefits | T | 0.3 520.00 | 156.00 Billable |
| #496440 | O/c with MDH re status and next steps re review of 1114 precedent resolutions and summary of same. | | | |
| 8/31/11 | lsheikh / Exam/Analysis Retiree Benefits | T | 2.2 520.00 | 1,144.00 Billable |
| #496441 | Review and analysis of Horizon Natural Resources pleadings relating to 1114 as precedent and summary of same. | | | |
| 8/31/11 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #496483 | OC w BM re: UK pension claim status & potential outcomes | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/31/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #496484 | O/C with MDH re claims of retirees in liquidation cases. | | | |
| 8/31/11 | mhamersky / Research<br>Retiree Benefits | T | 1.8<br>345.00 | 621.00<br>Billable |
| #496485 | Research of law re: UK Pensions Regulator powers and procedure | | | |
| 8/31/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #496486 | OC w SAS re: 1114 results in liquidation cases | | | |
| 8/31/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #496487 | OC w LS re: Summary and resolution of other 1114 cases | | | |
| 8/31/11 | mhamersky / Inter Off Memo<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #496488 | Draft memo summarizing SAI 1114 case & resolution | | | |
| 8/31/11 | mhamersky / Prep. Charts<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #496489 | Prepare chart summarizing key 1114 cases, dates & resolution | | | |
| 8/31/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 2.9<br>345.00 | 1,000.50<br>Billable |
| #496490 | Review and analysis of key documents, pleadings, plan, transcripts & resolution re: SAI 1114 case | | | |
| 8/31/11 | jlee / Exam/Analysis<br>Retiree Benefits | T | 2.7<br>405.00 | 1,093.50<br>Billable |
| #496493 | Examine docket filings by individual retirees in opposition of termination of retiree welfare benefits. | | | |

Nortel Networks Section 1114

# Togut, Segal & Segal LLP
## Client Billing Report

8/22/2011...9/30/2011

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/31/11 | dsmith / Review Docs. Retiree Benefits | T | 1.5 380.00 | 570.00 Billable |
| #496524 | review of the 51-57th Canadian Monitor's report. | | | |
| 8/31/11 | sratner / Correspondence Retiree Benefits | T | 0.4 800.00 | 320.00 Billable |
| #496596 | Emails AT, RKM re ability Nortel to contractually terminate retiree benefits in Chapter 11 context. | | | |
| 8/31/11 | sratner / OC/TC strategy Retiree Benefits | T | 0.4 800.00 | 320.00 Billable |
| #496602 | Conference with LS re enforceability of termination/modification language benefit plans in Chapter 11 context. | | | |
| 8/31/11 | sratner / Research Retiree Benefits | T | 1.4 800.00 | 1,120.00 Billable |
| #496603 | Review case law re ability to terminate retiree benefits in liquidating Chapter 11 cases where benefit plans include reservation of rights. | | | |
| 8/31/11 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #497742 | OCs w/SS re research issues and legislative history | | | |
| 8/31/11 | rmilin / Correspondence Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #497743 | Exchange of emails w/AT re research issues | | | |
| 8/31/11 | jibsen / Review Docs. Retiree Benefits | T | 1.2 675.00 | 810.00 Billable |
| #498398 | Continued review of Motion establishing Allocation Protocol and related documents | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/31/11 | sskelly / Review Docs. Retiree Benefits | T | 1.9 345.00 | 655.50 Billable |
| #498707 | Review and summarize legislative history and congressional records re enactment of section 1114 and Retiree Benefits Act. | | | |
| 8/31/11 | sskelly / OC/TC strategy Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #498710 | Multiple o/cs with RKM re focus for research and outline of issues. | | | |
| 8/31/11 | sskelly / Research Retiree Benefits | T | 1.2 345.00 | 414.00 Billable |
| #498713 | Research re liquidation cases and application of section 1114 | | | |
| 8/31/11 | atogut / Inter Off Memo Retiree Benefits | T | 0.4 935.00 | 374.00 Billable |
| #502700 | Email exchange SS re Visteon research and distinguishing factors | | | |
| 8/31/11 | atogut / Inter Off Memo Retiree Benefits | T | 0.2 935.00 | 187.00 Billable |
| #502709 | Email exchange RM re Visteon | | | |
| 8/31/11 | rmilin / OC/TC strategy Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #512879 | O/cs with LS, NB and SAS re SAI Holdings decision and implications to our case re modification of benefits under a liquidation plan. | | | |
| 8/31/11 | nberger / OC/TC strategy Retiree Benefits | T | 0.4 805.00 | 322.00 Billable |
| #512880 | O/cs with LS, RM and SAS re §1114 decision and implications to our case re modification of benefits under a liquidation plan. | | | |

Nortel Networks Section 1114

# Togut, Segal & Segal LLP
## Client Billing Report

8/22/2011...9/30/2011

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/31/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #512881 | O/cs with LS, RM and NB re §1114 decision and implications to our case re modification of benefits under a liquidation plan. | | | |
| 8/31/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #512882 | Review draft memo to AT re Visteon research (.1);  O/c's w/ NB and RM re same (.2). | | | |
| 8/31/11 | rmilin / Review Docs.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #512883 | Review draft memo to AT re Visteon research (.1);  O/c's w/ NB and SS re same (.2). | | | |
| 8/31/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #512884 | OC w MH re: UK pension claim status & potential outcomes | | | |
| 8/31/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>520.00 | 208.00<br>Billable |
| #512885 | Conference with SER re enforceability of termination/modification language benefit plans in Chapter 11 context. | | | |
| 8/31/11 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #512886 | Exchange of emails w/RM re research issues | | | |
| 8/31/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #512887 | Multiple o/cs with SAS re focus for research and outline of issues. | | | |

Nortel Networks Section P114
8/22/2011...9/30/2011

Case 09-10138-MFW   Doc 9350-2   Filed 01/27/12   Page 109 of 111

Logut, Segal & Segal LLP
Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/31/11 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #512888 | Email exchange AT re Visteon research and distinguishing factors | | | |
| 8/31/11 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #512889 | Email exchange AT re Visteon | | | |
| 9/1/11 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #496565 | Draft summary of Ionosphere and Tower cases regarding standard used in chapter 11 liquidations. | | | |
| 9/1/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #496604 | review and comment for memo on Canadian settlement of retiree employee benefit claims (.4) and survey of Canadian monitor reports for due diligence overview (.3) | | | |
| 9/1/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 1.0<br>615.00 | 615.00<br>Billable |
| #496618 | review Doollittle declaration and most recent Monthly operating report for capital structure and current liabilities (.7) oc with SER re same and review of US, Canadian and EMEA assets and liabilities (.3) | | | |
| 9/1/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #496632 | oc w/ SER and BFM re structure of nortel and status reports. | | | |
| 9/1/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.8<br>380.00 | 304.00<br>Billable |
| #496633 | review of the motion and 9019 w/ Nokia (.5); memo on same (.3). | | | |

Nortel Networks Section 1114

# Togut, Segal & Segal LLP
## Client Billing Report

8/22/2011...9/30/2011

*1/26/2012*
*2:17:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/1/11 | sskelly / OC/TC strategy Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #496634 | O/C with RKM and NB re strategy for research on standard of fair and equitable under 1114(g). | | | |
| 9/1/11 | sskelly / OC/TC strategy Retiree Benefits | T | 2.6 345.00 | 897.00 Billable |
| #496635 | O/Cs with RKM re status of research re liquidation cases and modification of retiree benefits. | | | |
| 9/1/11 | bmoore / OC/TC strategy Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #496763 | emails with AT update on Canadian retiree and review of due diligence to date (.2) multiple ocs with NB and SER with re same and next steps (.3) | | | |
| 9/1/11 | sskelly / Research Retiree Benefits | T | 4.1 345.00 | 1,414.50 Billable |
| #496764 | Research legislative history, standards in liquidation, standards in comparison to section 1113 (2.0), and review cases re same (2.1). | | | |
| 9/1/11 | bmoore / OC/TC strategy Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #496771 | oc with RM re review of retiree plan of NNI and subsidiaries relevant to retiree claims | | | |
| 9/1/11 | bmoore / Review Docs. Retiree Benefits | T | 0.6 615.00 | 369.00 Billable |
| #496776 | review memo SR memos on Nortel allocation motion (.3) and IFSA (.3) | | | |
| 9/1/11 | lsheikh / OC/TC strategy Retiree Benefits | T | 0.3 520.00 | 156.00 Billable |
| #496793 | Ocs with SAS and RKM re research relating to modification of benefits under plan of liquidation and next steps for diligence re same. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/1/11 | lsheikh / Research<br>Retiree Benefits | T | 1.6<br>520.00 | 832.00<br>Billable |
| #496794 | Research relating to modification of benefits under plan of liquidation. | | | |
| 9/1/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #496912 | OC w SS re: 1114 in liquidating cases | | | |
| 9/1/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #496913 | OC w RKM re: 1114 in liquidating cases | | | |
| 9/1/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #496914 | OC w LS re: 1114 key developments in other cases | | | |
| 9/1/11 | mhamersky / Prep. Charts<br>Retiree Benefits | T | 1.1<br>345.00 | 379.50<br>Billable |
| #496915 | Prepare chart re: 1114 key developments in other cases | | | |
| 9/1/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 3.3<br>345.00 | 1,138.50<br>Billable |
| #496916 | Review and analysis of General Motors key documents (.8), pleadings (1.9), transcripts (.9) re: 1114 issues | | | |
| 9/1/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 1.5<br>345.00 | 517.50<br>Billable |
| #496917 | Review and analysis of Chrysler key documents, pleadings, transcripts re: 1114 issues | | | |
| 9/1/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #496918 | Review and analysis of ABI Article re: Visteon and impact of 1114 | | | |