Nortel Networks Section FH4    Case 09-10138-MFW    Doc 9866-3    Filed 01/27/12    Page 1 of 118

8/22/2011...9/30/2011

Bogut, Segal & Segal LLP

Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/1/11 | nberger / OC/TC strategy Retiree Benefits | T | 0.8 805.00 | 644.00 Billable |
| #497653 | O/c w/ BM re strategy for status and strategy memo (.4); O/c w/ SS and RM re §1114 research (.4). | | | |
| 9/1/11 | lsheikh / Correspondence Retiree Benefits | T | 0.2 520.00 | 104.00 Billable |
| #497824 | Review email correspondence from AT re communications with counsel to Canadian retirees. | | | |
| 9/1/11 | sratner / Correspondence Retiree Benefits | T | 0.4 800.00 | 320.00 Billable |
| #499462 | Emails AT, BKM re Canadian Monitors' Reports, treatment of retirees in CCAA proceedings, etc. | | | |
| 9/1/11 | rmilin / OC/TC strategy Retiree Benefits | T | 2.6 715.00 | 1,859.00 Billable |
| #503423 | OCs w/SS re various legal research issues and responding to legal questions raised by AT | | | |
| 9/1/11 | rmilin / OC/TC strategy Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #503424 | OC w/SS and NB re research issues and conclusions | | | |
| 9/1/11 | rmilin / OC/TC strategy Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #503425 | OC w/BM re factual issues relevant to retirees' claims | | | |
| 9/1/11 | sratner / Review Docs. Retiree Benefits | T | 0.3 800.00 | 240.00 Billable |
| #512890 | O/c with SER re Doolittle declaration and review of US, Canadian and EMEA assets and liabilities (.3) | | | |
| 9/1/11 | sratner / OC/TC strategy Retiree Benefits | T | 0.2 800.00 | 160.00 Billable |
| #512892 | oc w/ DS and BFM re structure of Nortel and status reports. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/1/11 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #512894 | oc w/ DS and SER re structure of Nortel and status reports. | | | |
| 9/1/11 | atogut / OC/TC strategy Retiree Benefits | T | 0.5 935.00 | 467.50 Billable |
| #512896 | emails with BM update on Canadian retiree and review of due diligence to date (.2) multiple ocs with NB and SER with re same and next steps (.3) | | | |
| 9/1/11 | sskelly / OC/TC strategy Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #512900 | Ocs with LS and RKM re research relating to modification of benefits under plan of liquidation and next steps for diligence re same. | | | |
| 9/1/11 | rmilin / OC/TC strategy Retiree Benefits | T | 0.3 715.00 | 214.50 Billable |
| #512902 | Ocs with SAS and LS re research relating to modification of benefits under plan of liquidation and next steps for diligence re same. | | | |
| 9/1/11 | sskelly / OC/TC strategy Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #512903 | OC w MH re: 1114 in liquidating cases | | | |
| 9/1/11 | rmilin / OC/TC strategy Retiree Benefits | T | 0.4 715.00 | 286.00 Billable |
| #512904 | OC w MH re: 1114 in liquidating cases | | | |
| 9/1/11 | lsheikh / OC/TC strategy Retiree Benefits | T | 0.3 520.00 | 156.00 Billable |
| #512905 | OC w MH re: 1114 key developments in other cases | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/1/11 | bmoore / OC/TC strategy | T | 0.8 | 492.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #512906 | O/c w/ NB re strategy for status and strategy memo (.4); O/c w/ SS and RM re §1114 research (.4). | | | |
| 9/1/11 | nberger / OC/TC strategy | T | 0.4 | 322.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #512907 | OC w/SS and NB re research issues and conclusions | | | |
| 9/1/11 | atogut / Comm. Profes. | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #514761 | Email from Ziegler re Canadian proceeding. | | | |
| 9/1/11 | atogut / Inter Off Memo | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #514762 | Email to Team re Canadian proceeding. | | | |
| 9/1/11 | atogut / Review Docs. | T | 0.2 | 187.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #514764 | Review Monitor website. | | | |
| 9/1/11 | atogut / Review Docs. | T | 0.7 | 654.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #514765 | Review Nortel website. | | | |
| 9/1/11 | atogut / Comm. Profes. | T | 0.2 | 187.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #514772 | T/c Mark Ziegler re CCAA employees committee. | | | |
| 9/1/11 | atogut / Inter Off Memo | T | 0.2 | 187.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #514775 | Email exchange with SR re Monitor's reports. | | | |
| 9/1/11 | atogut / Correspondence | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #514776 | Email to Ron Winters for coordination. | | | |

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/1/11 | atogut / Review Docs.<br>Retiree Benefits | T | 3.6<br>935.00 | 3,366.00<br>Billable |
| #514779 | Review Canadian filings for background re employee issues. | | | |
| 9/2/11 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 1.1<br>615.00 | 676.50<br>Billable |
| #496561 | outline of issues for strategy memo on due diligence overview for ch 11 case or representation 1114 Retiree Committee with RM (.4) and SER re (.3) revise per same (.4) | | | |
| 9/2/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 3.7<br>615.00 | 2,275.50<br>Billable |
| #496777 | Work on strategy memo on key event in chapter 11 case re (i) transfer pricing issues (ii) mediation issues (iii) Canadian Employee Benefit Plan and recent developments for due diligence overview for ch 11 case or representation 1114 Retiree Committee | | | |
| 9/2/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #496778 | review and consider follow up issues for memo on Canadian settlement of retiree employee benefit claims | | | |
| 9/2/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #496780 | review JI memos on Transfer Pricing settlement (.4) | | | |
| 9/2/11 | bmoore / Prepare Meeting<br>Retiree Benefits | T | 1.5<br>615.00 | 922.50<br>Billable |
| #496803 | prepare for and participate (.3) at meeting with LS RM MH JI JL  SR re update on case and critical pleadings for due diligence overview for representation 1114 Retiree Committee (1.2) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/2/11 | jlee / OC/TC strategy<br>Retiree Benefits | T | 1.2<br>405.00 | 486.00<br>Billable |
| #496877 | Meeting rwith LS, RM, BM, MH, JI, SR e: status of<br>document review and status of various pleadings. | | | |
| 9/2/11 | mhamersky / Attend Meeting<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #496894 | Attend meeting with BM, LS, RM, JI, SR re: Nortel case<br>memo, developments, strategy & next steps | | | |
| 9/2/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #496895 | OCs w SS and LS re: 1114 in liquidating cases | | | |
| 9/2/11 | mhamersky / Inter Off Memo<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #496899 | Draft memo summarizing allegations contained in UK<br>pension claims | | | |
| 9/2/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 1.3<br>345.00 | 448.50<br>Billable |
| #496900 | Review and analysis of UK pension claims | | | |
| 9/2/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 1.7<br>345.00 | 586.50<br>Billable |
| #496901 | Review and analysis of bankruptcy court filings re: UK<br>pension claims | | | |
| 9/2/11 | srothman / Review Docs.<br>Retiree Benefits | T | 1.7<br>185.00 | 314.50<br>Billable |
| #496935 | Reviewing Canadian Funding Settlement Agreement and<br>related Documents | | | |
| 9/2/11 | srothman / Draft Documents<br>Retiree Benefits | T | 1.2<br>185.00 | 222.00<br>Billable |
| #496936 | Drafting summary re Canadian Funding Settlement<br>Agreement and related Documents | | | |

Case 09-10138-MFW    Doc 9363    Filed 01/27/12

Logut, Segal & Segal LLP
Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/2/11 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #497141 | Memo's w/ AT and LS re retiree information from Cleary. | | | |
| 9/2/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>520.00 | 156.00<br>Billable |
| #497782 | O/c with MDH re survey of precedent 1114 cases and next steps re same. | | | |
| 9/2/11 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>520.00 | 364.00<br>Billable |
| #497783 | Emails with MDH and SAS re research re precedent 1114 cases. | | | |
| 9/2/11 | lsheikh / Draft Documents<br>Retiree Benefits | T | 1.6<br>520.00 | 832.00<br>Billable |
| #498322 | Draft and revisions to preliminary draft memo re case overview relevant to retiree benefits. | | | |
| 9/2/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #500703 | Review chart of cases re treatment of retiree benefits and motions to modify per section 1114. | | | |
| 9/2/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #500704 | O/c with MDH re revisions to 114 chart. | | | |
| 9/2/11 | sskelly / Research<br>Retiree Benefits | T | 5.4<br>345.00 | 1,863.00<br>Billable |
| #500707 | Additional research re chapter 11 liquidations with retiree committees. | | | |
| 9/2/11 | klaverde / Exam Court File<br>Retiree Benefits | T | 2.4<br>145.00 | 348.00<br>Billable |
| #503349 | Examine docket and review all Canadian Monitor's Reports; prepare for BM and DS review | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/2/11 | rmilin / Attend Meeting<br>Retiree Benefits | T | 1.2<br>715.00 | 858.00<br>Billable |
| #503432 | Meeting w/BM, SS, MDH, LS, JI and others re status of factual and legal research and drafting memo re Nortel | | | |
| 9/2/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #503433 | OC w/BM re comments on his memo outline and organizing discussion of various topics | | | |
| 9/2/11 | jibsen / OC/TC strategy<br>Retiree Benefits | T | 1.5<br>675.00 | 1,012.50<br>Billable |
| #504479 | Meeting w. BM, SS, MH, LS, JL, RKM (1.2);  Follow-up O/Cs with BM re Canadian Proceedings (.3) | | | |
| 9/2/11 | jibsen / Correspondence<br>Retiree Benefits | T | 0.1<br>675.00 | 67.50<br>Billable |
| #504486 | E-mails from BM re Canadian Monitor reports (.1) | | | |
| 9/2/11 | jibsen / Review Docs.<br>Retiree Benefits | T | 3.7<br>675.00 | 2,497.50<br>Billable |
| #504490 | Initil review of Canadian Monitor reports | | | |
| 9/2/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #512909 | OCs w MH and LS re: 1114 in liquidating cases | | | |
| 9/2/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>520.00 | 364.00<br>Billable |
| #512910 | OCs w MH and SS re: 1114 in liquidating cases | | | |
| 9/2/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #512911 | O/c with LS re survey of precedent 1114 cases and next steps re same. | | | |

Case 09-10138 Bogut, Segal & Segal L.P. Page 8 of 118
Nortel Networks Section 1114
8/22/2011...9/30/2011

Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/2/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #512912 | O/c with SS re revisions to 1114 chart. | | | |
| 9/2/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #512913 | OC w/RM re comments on his memo outline and organizing discussion of various topics | | | |
| 9/2/11 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514800 | Review Ron Winters advice. | | | |
| 9/2/11 | atogut / Review Docs.<br>Retiree Benefits | T | 5.1<br>935.00 | 4,768.50<br>Billable |
| #514808 | Continue review of Canadian filings re employee issues. | | | |
| 9/3/11 | sskelly / Research<br>Retiree Benefits | T | 3.8<br>345.00 | 1,311.00<br>Billable |
| #497131 | Research and brief cases re liquidating chapter 11 cases and treatment of retiree benefits including Ionosphere, and Garfinckels. | | | |
| 9/3/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.4<br>185.00 | 74.00<br>Billable |
| #497546 | Reviewing the Canadian Funding Settlement Agreement, related Objections and the Order | | | |
| 9/3/11 | nberger / Review Docs.<br>Retiree Benefits | T | 2.2<br>805.00 | 1,771.00<br>Billable |
| #497632 | Continued review of transcripts re retiree benefits and committee. | | | |
| 9/3/11 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #498329 | Emails with AT re information requests to Cleary re employee/retiree benefit claims. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

**Togut, Segal & Segal LLP**
**Client Billing Report**

1/26/2012
2:17:08 PM

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/3/11 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #512914 | Emails with LS re information requests to Cleary re employee/retiree benefit claims. | | | |
| 9/4/11 | sskelly / Research<br>Retiree Benefits | T | 2.4<br>345.00 | 828.00<br>Billable |
| #497132 | Research and brief cases re liquidating chapter 11 cases and treatment of retiree benefits. | | | |
| 9/4/11 | jibsen / Review Docs.<br>Retiree Benefits | T | 0.9<br>675.00 | 607.50<br>Billable |
| #504496 | Review Plan re additional information for summary | | | |
| 9/4/11 | jibsen / Revise Docs.<br>Retiree Benefits | T | 0.5<br>675.00 | 337.50<br>Billable |
| #504497 | Revise summary of Disclosure Statement | | | |
| 9/5/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 3.9<br>615.00 | 2,398.50<br>Billable |
| #496984 | revise and update strategy memo on key event in chapter 11 case per NB LS RKM and SER  comments for diligence overview for representation 1114 Retiree Committee | | | |
| 9/5/11 | jlee / Exam/Analysis<br>Retiree Benefits | T | 7.5<br>405.00 | 3,037.50<br>Billable |
| #497066 | Examine EMEA joint administrators' reports for each of the 19 members. | | | |
| 9/5/11 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #497124 | review EMEA assets and liabilties with SER and JL | | | |
| 9/5/11 | sskelly / Research<br>Retiree Benefits | T | 1.3<br>345.00 | 448.50<br>Billable |
| #497133 | Continued research and brief cases re liquidating chapter 11 cases and treatment of retiree benefits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/5/11 | jibsen / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>675.00 | 67.50<br>Billable |
| #504503 | O/C with BM re status and re information for survey memo | | | |
| 9/5/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #512915 | O/C with JI re status and re information for survey memo | | | |
| 9/6/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #497136 | O/c's w/ SR re update memo to Retiree Committee (.3);<br>O/c w/ SER re BM outline (.2). | | | |
| 9/6/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #497150 | O/C with RKM re status of research on application of<br>section 1114 to liquidating Chapter 11 cases. | | | |
| 9/6/11 | sskelly / Draft Documents<br>Retiree Benefits | T | 2.3<br>345.00 | 793.50<br>Billable |
| #497281 | Draft summary of research and legislative history for AT re<br>status of research re section 1114 to Chapter 11<br>liquidations. | | | |
| 9/6/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #497832 | OC w LS re: Union specific 1114 issues | | | |
| 9/6/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 1.1<br>345.00 | 379.50<br>Billable |
| #497847 | Review and analysis of GM disclosure statement re retiree<br>benefits. | | | |
| 9/6/11 | mhamersky / Inter Off Memo<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #497849 | Draft memo summarizing GM 1114 issues | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/6/11 | mhamersky / Research<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #497851 | Research of law re: liquidating vs. continuing employee<br>1114 issues | | | |
| 9/6/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #499491 | Conference with RKM re section 1114 theories given<br>purported reservation of rights by company to<br>terminate/modify. | | | |
| 9/6/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #500712 | Review emails from RKM re research strategy and cites re<br>ambiguity in contract research. | | | |
| 9/6/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #503456 | OC w/SS re research results, next steps, issues to review,<br>legislative history, and other issues | | | |
| 9/6/11 | rmilin / Correspondence<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #503458 | Exchange of emails w/SS and AT re legislative history and<br>retiree rights | | | |
| 9/6/11 | rmilin / Research<br>Retiree Benefits | T | 1.4<br>715.00 | 1,001.00<br>Billable |
| #503459 | Legal research re legislative history, plan ambiguity and<br>related issues | | | |
| 9/6/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>800.00 | 400.00<br>Billable |
| #512916 | O/c's w/ NB re update memo to Retiree Committee (.3);<br>O/c w/ SER re BM outline (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/6/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #512917 | OC w MH re: Union specific 1114 issues | | | |
| 9/6/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #512918 | Conference with SER re section 1114 theories given purported reservation of rights by company to terminate/modify. | | | |
| 9/6/11 | sskelly / Correspondence<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #512919 | Exchange of emails w/RM and AT re legislative history and retiree rights | | | |
| 9/6/11 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #512920 | Exchange of emails w/RM and SAS re legislative history and retiree rights | | | |
| 9/6/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514828 | Email Exchange with LS re employee claim breakdown. | | | |
| 9/6/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514833 | Email SS re 1114 research. | | | |
| 9/6/11 | atogut / Review Docs.<br>Retiree Benefits | T | 3.6<br>935.00 | 3,366.00<br>Billable |
| #515123 | Continue review of Canadian monitor reports. | | | |
| 9/7/11 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>520.00 | 156.00<br>Billable |
| #497787 | Emails with NB re requests for information from Cleary re retirees and benefits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/7/11 | bmoore / Review Docs. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #497803 | oc wth LL re review of Canadian monitor report prior to Report 54 | | | |
| 9/7/11 | nberger / OC/TC strategy Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #497919 | O/c w/ LS re status of Nortel compliance w/ request for list of retirees and claims info and interim confi agreement. | | | |
| 9/7/11 | nberger / Research Retiree Benefits | T | 0.4 805.00 | 322.00 Billable |
| #498038 | O/c w/ RM and SS re research status and strategy. | | | |
| 9/7/11 | bmoore / OC/TC strategy Retiree Benefits | T | 0.7 615.00 | 430.50 Billable |
| #498060 | oc with NB re review of motion to turnover deferred comp plan assets and related disclosures pleadings (.3) review same (.4) | | | |
| 9/7/11 | jlee / OC/TC strategy Retiree Benefits | T | 0.2 405.00 | 81.00 Billable |
| #498162 | OC w/ BM re: status of document review and next steps. | | | |
| 9/7/11 | sskelly / OC/TC strategy Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #498187 | O/C with RKM and NB re status of research and strategy re same. | | | |
| 9/7/11 | lsheikh / OC/TC strategy Retiree Benefits | T | 0.3 520.00 | 156.00 Billable |
| #498394 | O/cs with MDH re status and next steps re survey of precedent 1114 cases and resolutions. | | | |
| 9/7/11 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #498412 | OC w SS re: Visteon retiree developments | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*2:17:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/7/11 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #498413 | OC w LS re: 1114 case summaries | | | |
| 9/7/11 | mhamersky / Draft Documents Retiree Benefits | T | 0.7 345.00 | 241.50 Billable |
| #498414 | Draft memo summarizing Visteon 1114 developments & resolution | | | |
| 9/7/11 | mhamersky / Draft Documents Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #498415 | Draft memo summarizing Chrysler 1114 developments & resolution | | | |
| 9/7/11 | mhamersky / Exam/Analysis Retiree Benefits | T | 2.9 345.00 | 1,000.50 Billable |
| #498416 | Review and analysis of key documents in prior 1114 case: pleadings, transcripts & disclosure statement re: 1114 issues | | | |
| 9/7/11 | mhamersky / Exam/Analysis Retiree Benefits | T | 2.6 345.00 | 897.00 Billable |
| #498417 | Review and analysis of Visteon key documents, pleadings, transcripts & disclosure statement re: 1114 issues | | | |
| 9/7/11 | llifland / OC/TC strategy Retiree Benefits | T | 0.3 185.00 | 55.50 Billable |
| #498452 | OC w/BM re review of Canadian Monitor Reports and preparation of summary memo | | | |
| 9/7/11 | llifland / Review Docs. Retiree Benefits | T | 7.2 185.00 | 1,332.00 Billable |
| #498453 | Review of Canadian Monitor Reports (5.3) and preparation of summary memo per BM (1.9) | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

Togut, Segal & Segal LLP
Client Billing Report

*1/26/2012*
*2:17:08 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/7/11 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>520.00 | 156.00<br>Billable |
| #498686 | Email exchange with SAS re research re 1114 precedent<br>involving liquidating chapter 11 cases. | | | |
| 9/7/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #503476 | OC w/SS and NB re legal research concerning retiree<br>rights and response to AT's questions | | | |
| 9/7/11 | sskelly / Research<br>Retiree Benefits | T | 2.4<br>345.00 | 828.00<br>Billable |
| #504348 | Research re 1114 cases and liquidation. | | | |
| 9/7/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #512921 | O/c w/ NB re status of Nortel compliance w/ request for list<br>of retirees and claims info and interim confi agreement. | | | |
| 9/7/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #512922 | O/c with BM re review of motion to turnover deferred comp<br>plan assets and related disclosures pleadings. | | | |
| 9/7/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #512923 | OC w/ JL re: status of document review and next steps. | | | |
| 9/7/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #512925 | OC w MH re: Visteon retiree developments | | | |
| 9/7/11 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #512927 | Email exchange with LS re research re 1114 precedent<br>involving liquidating chapter 11 cases. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

Case 09-10138-mgwm, Dog 8685 Seg al/21/12   Page 16 of 118

**Togut, Segal & Segal LLP**
Client Billing Report

*1/26/2012*
*2:17:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/7/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515147 | Email to LS re Retiree Committee first info requests. | | | |
| 9/8/11 | llifland / Review Docs.<br>Retiree Benefits | T | 6.0<br>185.00 | 1,110.00<br>Billable |
| #498670 | Review of Canadian Monitor Reports and preparation of summary memo per BM | | | |
| 9/8/11 | mhamersky / Research<br>Retiree Benefits | T | 1.9<br>345.00 | 655.50<br>Billable |
| #498746 | Additional research of fact re: Liquidating cases 1114 issues | | | |
| 9/8/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #502909 | Review chart prepared by MDH and LS re 1114 precedent agreements. | | | |
| 9/8/11 | sskelly / Research<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #504355 | Continue review of liquidation cases and section 1114. | | | |
| 9/8/11 | jibsen / Correspondence<br>Retiree Benefits | T | 0.1<br>675.00 | 67.50<br>Billable |
| #504537 | E_mail from BM re follow-up re ERISA claims | | | |
| 9/8/11 | jibsen / Review Docs.<br>Retiree Benefits | T | 1.6<br>675.00 | 1,080.00<br>Billable |
| #504540 | Review Settlement re ERISA claims and Motion to approve same and related documents | | | |
| 9/8/11 | jibsen / Draft Documents<br>Retiree Benefits | T | 0.9<br>675.00 | 607.50<br>Billable |
| #504545 | Initial preparation of summary of Motion to Approve settlement re ERISA claims | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

## Togut, Segal & Segal LLP
### Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/9/11 | bmoore / Review Docs. | T | 0.8 | 492.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #498969 | review LL memo on summary of Canadian report 1 thru 51 | | | |
| 9/9/11 | bmoore / Review Docs. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #498970 | review LS summary of 1114 case studies | | | |
| 9/9/11 | mhamersky / OC/TC strategy | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #498971 | OC w SS re: Liquidating cases and 1114 issues | | | |
| 9/9/11 | mhamersky / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #498972 | OC w LS re: Key cases 1114 issues summary | | | |
| 9/9/11 | mhamersky / Inter Off Memo | T | 1.6 | 552.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #498974 | Draft memo summarizing additional 1114 issues | | | |
| 9/9/11 | mhamersky / Inter Off Memo | T | 0.7 | 241.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #498975 | Draft memo summarizing Garfinckels 1114 issues | | | |
| 9/9/11 | mhamersky / Prep. Charts | T | 0.9 | 310.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #498976 | Prepare chart summarizing key cases' 1114 issues & resolution | | | |
| 9/9/11 | mhamersky / Exam/Analysis | T | 3.3 | 1,138.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #498977 | Review and analysis of published opinions and docket of prior 1114 cases to identify key 1114 issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/9/11 | dsmith / Review Docs. Retiree Benefits | T | 0.5 380.00 | 190.00 Billable |
| #498984 | detailed rev. 37th monitor's report focusing on treatment of employees. | | | |
| 9/9/11 | sskelly / OC/TC strategy Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #498985 | O/C with MDH re section 1114 and additional liquidation cases. | | | |
| 9/9/11 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #498986 | O/C with LS re summary chart of 1114 cases. | | | |
| 9/9/11 | sskelly / Research Retiree Benefits | T | 2.4 345.00 | 828.00 Billable |
| #498995 | Additional research re section 1114 committee in liquidating chapter 11 cases. | | | |
| 9/9/11 | dsmith / Inter Off Memo Retiree Benefits | T | 1.1 380.00 | 418.00 Billable |
| #498996 | memo on Incentives plans designed to keep and / or assist employees set forth in the 37th Monitor's report (.6); revi and revised same (.5). | | | |
| 9/9/11 | llifland / Review Docs. Retiree Benefits | T | 6.3 185.00 | 1,165.50 Billable |
| #499005 | Review CAN Monitor's Reports(4.3) and prepare summary memo per BM (1.0). | | | |
| 9/9/11 | llifland / Research Retiree Benefits | T | 3.0 185.00 | 555.00 Billable |
| #499007 | Research re section 1114 retirement benefits in context of chapter 11 liquidations. | | | |

# Togut, Segal & Segal, LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/9/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #504075 | Review summaries of settlements obtained by 1114 committees. | | | |
| 9/9/11 | sratner / Review Docs.<br>Retiree Benefits | T | 1.8<br>800.00 | 1,440.00<br>Billable |
| #504166 | Review LS memo and materials re treatment of retiree benefits under section 1114 in prior cases. | | | |
| 9/9/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #512929 | OC w MH re: Key cases 1114 issues summary | | | |
| 9/9/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #512930 | O/C with SS re summary chart of 1114 cases. | | | |
| 9/11/11 | llifland / Research<br>Retiree Benefits | T | 0.6<br>185.00 | 111.00<br>Billable |
| #499432 | Research re section 1114 retirement benefits in context of chapter 11 liquidations. | | | |
| 9/12/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #499025 | emails with LS re comments/ issues for summary of 1114 case studies | | | |
| 9/12/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #499062 | Review spreadsheet detailing outcomes of 1114 negotiations prepared by LS and MDH. | | | |
| 9/12/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #499063 | O/C with LS re revisions to spreadsheet detailing outcomes of 1114 negotiations. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/12/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #499310 | O/c with MDH re Erie Forge and Steel settlement with 1114 committee. | | | |
| 9/12/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 4.9<br>615.00 | 3,013.50<br>Billable |
| #499319 | Revise strategy memo per AT comments and follow up annuities on key event in chapter 11 case re Canadian Settlement funds, FCSA, prepetition restructuring and deferred comp plan and mediation protocol (3.9) multiple oc with JL re retiree termination sections (.3) oc w/SJR re FCSA overhead allocations (.3); oc DS Canadian employee retention plans (.3) oc with JI re mediation procedures (.1) | | | |
| 9/12/11 | jlee / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>405.00 | 81.00<br>Billable |
| #499329 | OC w/ BM re: objections to motion to terminate retiree plan and LTD plan by individual members. | | | |
| 9/12/11 | sskelly / Revise Docs.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #499353 | Revise summary chart of 1114 proceedings regarding termination right included in contract. | | | |
| 9/12/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.4<br>185.00 | 74.00<br>Billable |
| #499385 | Review the CFSA and related documents for Canadian retirees claim process. | | | |
| 9/12/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #499386 | OC w/ BM regarding CFSA costs including any payment to Canadian retirees. | | | |
| 9/12/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #499407 | OC w SS re: liquidating case 1114 developments | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/12/11 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #499408 | OC w LS re: Unilateral termination provision in 1114 cases | | | |
| 9/12/11 | dsmith / Review Docs. Retiree Benefits | T | 1.3 380.00 | 494.00 Billable |
| #499411 | review LL memo on CA monitor reports, review various memos cited in same. | | | |
| 9/12/11 | mhamersky / Exam/Analysis Retiree Benefits | T | 3.4 345.00 | 1,173.00 Billable |
| #499418 | Review and analysis of multiple motions to terminate/modify welfare benefit plans to identify potentially unilateral rights to terminate plan | | | |
| 9/12/11 | dsmith / Inter Off Memo Retiree Benefits | T | 1.4 380.00 | 532.00 Billable |
| #499419 | drafted comprehensive memo on 37th Monitors' report, specifically, on the incentives plan for employees throughout reorg. | | | |
| 9/12/11 | dsmith / Inter Off Memo Retiree Benefits | T | 0.8 380.00 | 304.00 Billable |
| #499420 | Through review of 37th Monitors' report, specifically, on the incentives plan for employees throughout reorg. | | | |
| 9/12/11 | dsmith / OC/TC strategy Retiree Benefits | T | 0.9 380.00 | 342.00 Billable |
| #499427 | oc w/ BFM re: Canadian Nortel Incentives Plans (.3); review docket for US incentives plan (.3); review same (.3) | | | |
| 9/12/11 | dsmith / Review Docs. Retiree Benefits | T | 0.6 380.00 | 228.00 Billable |
| #499428 | review of the 32nd monitors report | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

Loewt, Segal & Segal/Llb
Client Billing Report

Case 09-10138-MFW    Doc 2136-8    Filed 01/27/12    Page 22 of 118

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/12/11 | llifland / Research<br>Retiree Benefits | T | 4.4<br>185.00 | 814.00<br>Billable |
| #499433 | Additional research re section 1114 retirement benefits in context of chapter 11 liquidations. | | | |
| 9/12/11 | bmoore / Research<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #499444 | review Alavarez memo key re timeline of events in chapter 11 case | | | |
| 9/12/11 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>520.00 | 156.00<br>Billable |
| #499485 | Emails with BM re comments to illustrative chart of 1114 precedent cases. | | | |
| 9/12/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #499486 | O/c with MDH re revisions to chart of 1114 precedent and additional information for same. | | | |
| 9/12/11 | jibsen / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>675.00 | 67.50<br>Billable |
| #504557 | O/C with BM re need for additional information re procedure to participate in mediation | | | |
| 9/12/11 | jibsen / Review Docs.<br>Retiree Benefits | T | 2.1<br>675.00 | 1,417.50<br>Billable |
| #504559 | Review Canadian Monitor reports re references re process for mediation | | | |
| 9/12/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>520.00 | 52.00<br>Billable |
| #512937 | O/C with SS re revisions to spreadsheet detailing outcomes of 1114 negotiations. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

**Togut, Segal & Segal LLP**
**Client Billing Report**

*1/26/2012*
*2:17:08 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/12/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #512939 | OC w/ JL<br>  re: objections to motion to terminate retiree plan and LTD<br>plan by individual members. | | | |
| 9/12/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #512940 | OC w/ SR regarding CFSA costs including any payment to<br>Canadian retirees. | | | |
| 9/13/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 1.7<br>615.00 | 1,045.50<br>Billable |
| #499318 | Review motion and proposed re discovery issues and<br>status of discovery motion in deferred comp plan turnover<br>action (1.5); review and update strategy memo re same (.5) | | | |
| 9/13/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #499484 | O/c with MDH re updates to illustrative chart of 1114<br>precedent cases. | | | |
| 9/13/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.8<br>380.00 | 304.00<br>Billable |
| #499544 | Review of the 1st Monitor's report re employee benefit<br>retention programs and HWT | | | |
| 9/13/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #499545 | O/C with RKM re status of research re 1114 committee and<br>plans of liquidation. | | | |
| 9/13/11 | nberger / Review Docs.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #499563 | Review BM memo re deferred comp discovery issues. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/13/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #499653 | O/c w/ BM re updates for strategy memo(.3);  follow-up oc w/ BM re update re discovery dispute memo (.1). | | | |
| 9/13/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #499774 | oc with NB re comments for strategy memo and follow up issues for survey memo case re deferred comp plan and mediation protocol and events leading to ch.11 (.4); email AT outline of issues for same (.3) | | | |
| 9/13/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>380.00 | 114.00<br>Billable |
| #499841 | oc w/ SJR re: transcripts for retention programs, emails re same (.1); oc w/ BFM re same (.2) | | | |
| 9/13/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 1.9<br>380.00 | 722.00<br>Billable |
| #499842 | rev. of the transcripts from KERP and KEIP hrgs. | | | |
| 9/13/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #500058 | OC w LS re: Termination clauses in other 1114 cases | | | |
| 9/13/11 | mhamersky / Prep. Charts<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #500059 | Update 1114 case summary master chart | | | |
| 9/13/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 2.2<br>345.00 | 759.00<br>Billable |
| #500061 | Review and analysis of Canadian Monitor Reports re: UK Pension claims | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/13/11 | dsmith / Review Docs. Retiree Benefits | T | 1.1 380.00 | 418.00 Billable |
| #500116 | finish Rev. of all transcripts regarding the KERP and KIEP incentives programs (.8); OC w/ BFM re same (.2) | | | |
| 9/13/11 | sskelly / Research Retiree Benefits | T | 2.6 345.00 | 897.00 Billable |
| #500416 | Review and brief 114 liquidating chapter 11 cases. | | | |
| 9/13/11 | sratner / Review Docs. Retiree Benefits | T | 0.8 800.00 | 640.00 Billable |
| #500525 | Review/analysis LS summary of section 1114 Retiree benefit modification cases, etc. | | | |
| 9/13/11 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #503578 | OC w/SS re 1114 research | | | |
| 9/13/11 | sratner / OC/TC strategy Retiree Benefits | T | 0.3 800.00 | 240.00 Billable |
| #512943 | oc w/ DS re: transcripts for retention programs, emails re same (.1); oc w/ BFM re same (.2) | | | |
| 9/13/11 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #515211 | Review BM report re pre-petition employment info. | | | |
| 9/13/11 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #515214 | Review BM report re allocation mediation. | | | |
| 9/13/11 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #515220 | Review BM memo re bondholders ad hoc discovery motion. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/14/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 2.1<br>615.00 | 1,291.50<br>Billable |
| #499881 | revise strategy memo per AT and NB per follow up issues for key events in chapter 11 case (1.5) oc with DS re KERP Plan comments for survey memo (.3) oc with SJR re memo on ad hoc retiree objection to termination motion for survey memo (.3) | | | |
| 9/14/11 | nberger / Review Docs.<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #499892 | Review update re UK pension claim litigation. | | | |
| 9/14/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.9<br>185.00 | 166.50<br>Billable |
| #500068 | Reviewed NUSRPC Obj to Mtn to terminate retiree benefits and disability plans | | | |
| 9/14/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.7<br>380.00 | 266.00<br>Billable |
| #500084 | Rev of the memo from BFM regarding KERP and KIEP plans (.4); oc w/ BFM re: same (.3) | | | |
| 9/14/11 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #500089 | oc with NB re comments for memo on motion on discovery issues and in deferred comp plan turnover action (.3); oc and email SJR re memo on August 23 hearing and issues for same for deferred comp litigation, Genband sale and transfer pricing (.3); review same (.3) | | | |
| 9/14/11 | sskelly / Research<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #500099 | Continue reviewing chapter 11 liquidation cases for treatment of retiree committees. | | | |
| 9/14/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #500122 | revise and update on memo discovery motion in deferred comp plan turnover action per court order | | | |

Nortel Networks Section 1114

8/22/2011...9/30/2011

**Togut, Segal & Segal LLP**

**Client Billing Report**

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/14/11 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #500126 | OC w LS re: 1114 case summary chart | | | |
| 9/14/11 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #500127 | Review and analysis of LS comments to 1114 case summary chart | | | |
| 9/14/11 | dsmith / Review Docs. Retiree Benefits | T | 0.8 380.00 | 304.00 Billable |
| #500129 | Rev. the 22nd and 39th monitor's reports for employee / pensioners informaiton. | | | |
| 9/14/11 | lsheikh / Review Docs. Retiree Benefits | T | 0.8 520.00 | 416.00 Billable |
| #500197 | Review revised 1114 precedent chart and provide further comments to MDH. | | | |
| 9/14/11 | sskelly / Review Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #500205 | Review and revise case strategy outline. | | | |
| 9/14/11 | dperson / Exam/Analysis Retiree Benefits | T | 1.2 285.00 | 342.00 Billable |
| #503815 | Assist AT with Research re: Retiree Benefit cases. | | | |
| 9/14/11 | nberger / Revise Docs. Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #512945 | oc with BM re comments for memo on motion on discovery issues and in deferred comp plan turnover action. | | | |
| 9/14/11 | lsheikh / OC/TC strategy Retiree Benefits | T | 0.2 520.00 | 104.00 Billable |
| #512947 | OC w MH re: 1114 case summary chart | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*2:17:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/15/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 1.6<br>615.00 | 984.00<br>Billable |
| #500167 | Revise strategy memo per AT and NB per follow up (.7) includes review of pleadings (.9). | | | |
| 9/15/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 2.0<br>345.00 | 690.00<br>Billable |
| #500206 | Review and revise strategy outline for 1114 sections. | | | |
| 9/15/11 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #500240 | Email NB re updated chart of 1114 precedent and next steps re same. | | | |
| 9/15/11 | lsheikh / Review Docs.<br>Retiree Benefits | T | 0.7<br>520.00 | 364.00<br>Billable |
| #500241 | Review and revisions to 1114 chart illustrating precedent cases. | | | |
| 9/15/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #500251 | O/C with MDH re additional chapter 11 liquidation cases to review re treatment of retiree benefits. | | | |
| 9/15/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #500252 | O/Cs with LL re status of research and focus of research on chapter 11 liquidations and the fair and equitable treatment of retirees. | | | |
| 9/15/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #500254 | Review pleadings re termination of retiree benefits in Ames. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/15/11 | dsmith / Review Docs. | T | 1.3 | 494.00 |
| | Retiree Benefits | | 380.00 | Billable |
| #500261 | Rev. of the 22nd monitor's report on KERP and KEEP (.8); drafted memos on same (.5) | | | |
| 9/15/11 | dsmith / Review Docs. | T | 0.4 | 152.00 |
| | Retiree Benefits | | 380.00 | Billable |
| #500285 | Rev. of the 9th Monitor's report re: employee wage and pension benefit issues. | | | |
| 9/15/11 | llifland / Research | T | 6.9 | 1,276.50 |
| | Retiree Benefits | | 185.00 | Billable |
| #500294 | Research re section 1114 retirement benefits in context of chapter 11 liquidations. | | | |
| 9/15/11 | llifland / OC/TC strategy | T | 0.4 | 74.00 |
| | Retiree Benefits | | 185.00 | Billable |
| #500295 | OC w/SS re research of retiree benefits under section 1114 in context of chapter 11 liquidations. | | | |
| 9/15/11 | srothman / Draft Documents | T | 1.3 | 240.50 |
| | Retiree Benefits | | 185.00 | Billable |
| #500301 | Draft 8/23/11 transcript summary | | | |
| 9/15/11 | nberger / OC/TC strategy | T | 0.4 | 322.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #500308 | O/c's w/ AT re meeting w/ debtors (.2);  T/c's w/ G. Donahee re same (.2). | | | |
| 9/15/11 | mhamersky / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #500333 | OC w RKM re: Nortel 1114 research issues | | | |
| 9/15/11 | mhamersky / OC/TC strategy | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #500334 | OCs w LS and SAS re: Key 1114 case summary chart | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/15/11 | mhamersky / Prep. Charts<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #500335 | Update master key case 1114 summary chart | | | |
| 9/15/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #500336 | Review and analysis of Nortel settlement order re: Key 1114 issues | | | |
| 9/15/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #503618 | OCs w/AT re background to and arguments successfully made in Ames litigation on behalf of retirees | | | |
| 9/15/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.3<br>380.00 | 114.00<br>Billable |
| #503828 | review Canadian Monitor report survey | | | |
| 9/15/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #512948 | O/C with SS re additional chapter 11 liquidation cases to review re treatment of retiree benefits. | | | |
| 9/15/11 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #512949 | O/c's w/ NB re meeting w/ debtors. | | | |
| 9/15/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #512950 | OC w MH re: Nortel 1114 research issues | | | |
| 9/15/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>520.00 | 156.00<br>Billable |
| #512951 | OCs w MH and SAS re: Key 1114 case summary chart | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/15/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #512952 | OCs w MH and LS re: Key 1114 case summary chart | | | |
| 9/15/11 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #512953 | OCs w/RM re background to and arguments successfully<br>made in prior litigation on behalf of retirees | | | |
| 9/15/11 | atogut / Review Docs.<br>Retiree Benefits | T | 0.8<br>935.00 | 748.00<br>Billable |
| #515238 | Review section 1114 research used in Ames. | | | |
| 9/16/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #500418 | O/C with MDH re additional liquidating chapter 11 cases  -<br>research. | | | |
| 9/16/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #500435 | OC w SAS re:  1114 research issues | | | |
| 9/16/11 | dsmith / Draft Documents<br>Retiree Benefits | T | 1.4<br>380.00 | 532.00<br>Billable |
| #500441 | drafted memo on KERP and KIEP matters (1); review of<br>the 22nd and 39th monitor's report and motion from<br>Debtors re same(.4) | | | |
| 9/16/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.6<br>380.00 | 228.00<br>Billable |
| #500442 | Rev. transcript from 3/3 re: questions from Truste re:<br>Retiree issues. | | | |
| 9/16/11 | llifland / Research<br>Retiree Benefits | T | 5.9<br>185.00 | 1,091.50<br>Billable |
| #500473 | Research re retiree benefits under section 1114 in context<br>of chapter 11 liquidations. | | | |

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/16/11 | sskelly / Discovery<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #504111 | Continue working on draft of liquidation summaries. | | | |
| 9/16/11 | sskelly / Research<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #504403 | Review articles and commentary regarding section 1114. | | | |
| 9/16/11 | atogut / Review Docs.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515250 | Review Peck decision re insurance benefits. | | | |
| 9/16/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #515252 | Review LS report re recent UK filings & email exchange re same. | | | |
| 9/18/11 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #500737 | Emails with AT re status of research and analysis re prepetition modifications to benefits. | | | |
| 9/18/11 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #512954 | Emails with LS re status of research and analysis re prepetition modifications to benefits. | | | |
| 9/18/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515259 | Email LS re news bulletin of benefits. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/19/11 | bmoore / Research Retiree Benefits | T | 0.7 615.00 | 430.50 Billable |
| #500663 | review Canadian Monitor report survey memos for DS and LL (.3) oc with LL re follow up Canadian report on HWT trust settlement questions (.2) oc with MH re follow up Canadian report question on UK Claims (.1) email NB re same (.1) | | | |
| 9/19/11 | sskelly / OC/TC strategy Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #500679 | O/Cs with MDH and LL re additional chapter 11 plans of liquidation to review for 1114 motions. | | | |
| 9/19/11 | sskelly / Research Retiree Benefits | T | 7.3 345.00 | 2,518.50 Billable |
| #500695 | Review, research chapter 11 liquidating cases (5.2) and summarize same (2.1). | | | |
| 9/19/11 | bmoore / Research Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #500713 | review ch. 11 case docket for reference to mediations procedures | | | |
| 9/19/11 | llifland / Review Docs. Retiree Benefits | T | 3.6 185.00 | 666.00 Billable |
| #500717 | Review Canadian Monitor Reports for significant modifications to settlement pre-51st Monitor report. | | | |
| 9/19/11 | llifland / OC/TC strategy Retiree Benefits | T | 0.2 185.00 | 37.00 Billable |
| #500718 | OC w/BM re Canadian Monitor Reports review for significant modification to settlement agreement pre-51st report. | | | |
| 9/19/11 | llifland / OC/TC strategy Retiree Benefits | T | 0.1 185.00 | 18.50 Billable |
| #500719 | OC w/SS re research re section 1114 and chapter 11 liquidations | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/19/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #501093 | OC w BM re: UK pension claims | | | |
| 9/19/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #501094 | OC w SAS re: Liquidating 1114 cases | | | |
| 9/19/11 | mhamersky / Research<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #501095 | Research of fact re: Online dockets re: Liquidating 1114 cases | | | |
| 9/19/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>380.00 | 114.00<br>Billable |
| #503829 | OC w/ BFM re: Canadian Monitor report survey memos | | | |
| 9/19/11 | dsmith / Draft Documents<br>Retiree Benefits | T | 1.1<br>380.00 | 418.00<br>Billable |
| #503830 | drafted memos on various Monitor reports for BFM | | | |
| 9/19/11 | dsmith / Research<br>Retiree Benefits | T | 1.3<br>380.00 | 494.00<br>Billable |
| #503832 | Research various pleadings filed by Monitor in Canada and UK re pension and retiree benefits (1); brief memos on same (.3) | | | |
| 9/19/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.6<br>380.00 | 228.00<br>Billable |
| #503833 | Rev. 1-3rd Ca. Monitor's reports focusing on employee benefits | | | |
| 9/19/11 | atogut / Review Docs.<br>Retiree Benefits | T | 0.6<br>935.00 | 561.00<br>Billable |
| #515261 | Review Ames memo. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/20/11 | bmoore / Research<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #500868 | email with LL re follow up retiree settlement issue in Canadian Retiree reports | | | |
| 9/20/11 | llifland / Review Docs.<br>Retiree Benefits | T | 2.3<br>185.00 | 425.50<br>Billable |
| #500881 | Retroactive review of Canadian Monitor Reports for significant modifications to settlement re HWT per BM | | | |
| 9/20/11 | dsmith / Research<br>Retiree Benefits | T | 0.5<br>380.00 | 190.00<br>Billable |
| #500925 | researched ch. 15 handling of benefits, brief research searching EMEA and Canada | | | |
| 9/21/11 | bmoore / Research<br>Retiree Benefits | T | 2.5<br>615.00 | 1,537.50<br>Billable |
| #500724 | review Canadian compensation claims procedures and review same for report. | | | |
| 9/21/11 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #500947 | Memo's w/ BM and AT re Koskie webinar tomorrow. | | | |
| 9/21/11 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #501049 | follow-up memo's w/ AT and BM re Koski webinar. | | | |
| 9/21/11 | mhamersky / Prep. Charts<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #501078 | Work on master 1114 case issues chart | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/21/11 | lsheikh / Exam/Analysis<br>Retiree Benefits | T | 1.4<br>520.00 | 728.00<br>Billable |
| #501142 | Review and analysis of SAI Holdings pleadings re resolution of retiree benefit modification claims for purpose of incorporating same into illustrative chart of precedent cases. | | | |
| 9/21/11 | lsheikh / Exam/Analysis<br>Retiree Benefits | T | 0.8<br>520.00 | 416.00<br>Billable |
| #501143 | Review and analysis of United Airlines pleadings re resolution of retiree benefit modification claims for purpose of incorporating same into illustrative chart of precedent cases. | | | |
| 9/21/11 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #501144 | Email AT re illustrative chart of 1114 precedent cases. | | | |
| 9/21/11 | sratner / Review Docs.<br>Retiree Benefits | T | 1.3<br>800.00 | 1,040.00<br>Billable |
| #502311 | Review LS research memo re treatment/resolution of Section 1114 issues in prior bankruptcy cases and related issues. | | | |
| 9/21/11 | atogut / Review Docs.<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #515282 | Review 1114 modifications analysis. | | | |
| 9/21/11 | atogut / Review Docs.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515287 | Review LTD discovery request. | | | |
| 9/21/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515312 | Email exchange with BM re Canadian webinar. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/22/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 2.6<br>615.00 | 1,599.00<br>Billable |
| #501111 | prepare report and memo Canadian compensation claims procedures per retiree committee request. | | | |
| 9/22/11 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #501182 | T/c w/ R. Winters re questions for Nortel meeting prep. | | | |
| 9/22/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 1.7<br>615.00 | 1,045.50<br>Billable |
| #501206 | prepare (.1) and participate Webinar on compensation claim process (1.6) | | | |
| 9/22/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>380.00 | 152.00<br>Billable |
| #501347 | oc w/ BFM re: webinar and issues raised in same. | | | |
| 9/22/11 | dsmith / Inter Off Memo<br>Retiree Benefits | T | 1.6<br>380.00 | 608.00<br>Billable |
| #501348 | drafted memo on Employee Hardship, Calgary Plan and 22nd and 39th monitors' reports. | | | |
| 9/22/11 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #501357 | Follow-up email w/ G. Donahee re monitor webinar (.2); O/c w/ BM re same (.1);  Email to D.Adams re info and website (.1). | | | |
| 9/22/11 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #501889 | Emails with M. Fleming of Cleary re filing and service assistance relating to Retiree Commitee's 1102 motion and KCC retention applicaiton. | | | |

Nortel Networks Section 1114                 Togut, Segal & Segal LLP                    1/26/2012
8/22/2011...9/30/2011                        Client Billing Report                       2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/22/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #512955 | oc w/ DS re: webinar and issues raised in same. | | | |
| 9/22/11 | bmoore / Correspondence<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #512956 | O/c w/ BM re email with Donahee re monitor webinar. | | | |
| 9/22/11 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515337 | Email Schweitzer re discovery. | | | |
| 9/22/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515340 | Email to NB re due diligence. | | | |
| 9/23/11 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #501368 | Email w/ McCarter and A&M re diligence call. | | | |
| 9/23/11 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #501369 | Memo's w/ AT re diligence call w/ A&M and McCarter. | | | |
| 9/23/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 1.4<br>615.00 | 861.00<br>Billable |
| #501372 | revise draft report and memo re Canadian compensation claims procedures (1.3); circulate report to AT and NB (.1) | | | |
| 9/23/11 | dsmith / Research<br>Retiree Benefits | T | 0.4<br>380.00 | 152.00<br>Billable |
| #501477 | research sec 1114 re various retiree benefits cited in motion to terminate benefits | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/23/11 | srothman / Research | T | 0.4 | 74.00 |
| | Retiree Benefits | | 185.00 | Billable |
| #501483 | review and research reports on Canadian Compensation Reports for BM | | | |
| 9/23/11 | nberger / Attend Meeting | T | 1.0 | 805.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #501585 | Attend teleconf w/ A&M and McCarter re information and document request to Nortel (.6);  Follow-up t/c w/ M. Daniele re same (.1);  Prep for call (.3). | | | |
| 9/23/11 | lsheikh / Comm. Profes. | T | 0.2 | 104.00 |
| | Retiree Benefits | | 520.00 | Billable |
| #501907 | Emails with B. Taylor re protocols re filings by Retiree Committee. | | | |
| 9/23/11 | atogut / Inter Off Memo | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #512957 | Memo's w/ NB re diligence call w/ A&M and McCarter. | | | |
| 9/23/11 | atogut / Correspondence | T | 0.2 | 187.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #515342 | Email to Schweitzer re LTD discovery. | | | |
| 9/23/11 | atogut / Inter Off Memo | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #515344 | Email to NB re LTD discovery. | | | |
| 9/24/11 | nberger / Inter Off Memo | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #501610 | Memo's w/ AT re call w/ FA's for diligence lists. | | | |
| 9/24/11 | atogut / Inter Off Memo | T | 0.2 | 187.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #512958 | Memo's w/ NB re call w/ FA's for diligence lists. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/24/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515353 | Email exchange with NB re due diligence. | | | |
| 9/26/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #501552 | emails (.3) and oc with NB (.1) re comments to report and memo re Canadian compensation claims procedures and review same | | | |
| 9/26/11 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #501583 | Email w/ A&M and McCarter - strategy for docuement/information demand to Nortel. | | | |
| 9/26/11 | nberger / Prepare Meeting<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #501612 | Email w/ R. Winters to prep for 10-6 meeting. | | | |
| 9/26/11 | nberger / Comm. Others<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #501618 | T/c w/ retiree re 1102 motion. | | | |
| 9/26/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #501702 | Review and analysis of VEBA articles | | | |
| 9/26/11 | nberger / Draft Documents<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #512959 | O/c with BM re comments to report and memo re Canadian compensation claims procedures and review same | | | |
| 9/27/11 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #501738 | review and comments for proposed inquiry and discovery issues for assessment of retiree benefits (.4) and comment for revised set with NB (.3) | | | |

Nortel Networks Section 1114

Togut, Segal & Segal LLP

8/22/2011...9/30/2011

Client Billing Report

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/27/11 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #501846 | prepare (.1) and participate on conf call with NB,  R Winters (FA) M Daniele and  W Taylor (Del Counsel) re issues for inquiry for assessment of retiree benefits (.5); circulate to participants Canadian compensation claim methodology documents (.3) | | | |
| 9/27/11 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #502041 | T/c w/ A&M and McCarter re diligence list - update and strategy (.5);  Pre- and post-o/c's w/ BM re same (.2); Updating o/c w/ AT re same (.1). | | | |
| 9/27/11 | mhamersky / Research<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #502215 | Research of law re: ERISA ambiguity in 3rd circuit | | | |
| 9/27/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 1.2<br>615.00 | 738.00<br>Billable |
| #502226 | incoprorate memo re Canadian compensation claims procedures in survey memo | | | |
| 9/27/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #502844 | Conference RKM, AT re assessment of merits of Pfizer and Circuit appeal re Angelos decision | | | |
| 9/27/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>800.00 | 320.00<br>Billable |
| #502846 | Conference NB re near team projects, including 10/6 meeting with Debtors retention of A&M | | | |
| 9/27/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #512960 | Pre- and post-o/c's w/ NB re A&M and McCarter diligence list. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/27/11 | atogut / Comm. Profes. | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #512961 | O/C w/ NB re A&M and McCarter diligence list. | | | |
| 9/27/11 | rmilin / OC/TC strategy | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #512962 | Conference SER, AT re assessment of merits of Pfizer and Circuit appeal re Angelos decision | | | |
| 9/27/11 | atogut / OC/TC strategy | T | 0.3 | 280.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #512963 | Conference SER, RM re assessment of merits of Pfizer and Circuit appeal re Angelos decision | | | |
| 9/27/11 | nberger / OC/TC strategy | T | 0.4 | 322.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #512964 | Conference SER re near team projects, including 10/6 meeting with Debtors retention of A&M | | | |
| 9/27/11 | atogut / Revise Docs. | T | 2.4 | 2,244.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #515368 | Extensive redraft of retiree committee "discovery" request to Debtor. | | | |
| 9/27/11 | atogut / OC/TC strategy | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #515369 | TC w/ BM re redraft of retiree committee "discovery" request to Debtor. | | | |
| 9/27/11 | atogut / OC/TC strategy | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #515370 | OC w/NB re redraft of retiree committee "discovery" request to Debtor. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/27/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #516640 | TC w/ AT re redraft of retiree committee "discovery" request to Debtor. | | | |
| 9/27/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #516641 | OC w/AR re redraft of retiree committee "discovery" request to Debtor. | | | |
| 9/28/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #502252 | oc with NB and SER re update on Canadian compensation claims procedures in survey memo (.2); revise per same (.3) | | | |
| 9/28/11 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 1.1<br>615.00 | 676.50<br>Billable |
| #502257 | circulate proposed inquiry and discovery issues for assessment of retiree benefits (.3) and oc with NB comment for revised set (.2) Com. with RM to revise same (.3) revise per same (.3) | | | |
| 9/28/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #502348 | O/c w/ BM re diligence list to be sent to Nortel. | | | |
| 9/28/11 | bmoore / Comm. Others<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #502351 | attend to retiree inquiry from Lloyd Jordan re information protocol | | | |
| 9/28/11 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #502371 | consideration of topic agenda for Committee meeting with Debtors and discovery issues for assessment of retiree benefits with LS and SER | | | |

Nortel Networks Section 1114     Togut, Segal & Segal LLP     *1/26/2012*
8/22/2011...9/30/2011         Client Billing Report        *2:17:08 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/28/11 | srothman / Correspondence<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #502435 | Reviewing docket for correspondence to NB regarding<br>memo to committee | | | |
| 9/28/11 | sratner / Review Docs.<br>Retiree Benefits | T | 1.9<br>800.00 | 1,520.00<br>Billable |
| #502470 | Begin review comprehensive strategy memo re Retiree<br>Committee and general Chapter 11 case issues. | | | |
| 9/28/11 | rmilin / Revise Docs.<br>Retiree Benefits | T | 1.1<br>715.00 | 786.50<br>Billable |
| #503711 | Revising document request to debtors | | | |
| 9/28/11 | rmilin / Correspondence<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #503712 | Exchange of emails w/SER and BM re edits to information<br>demand. | | | |
| 9/28/11 | sratner / Draft Documents<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #512965 | oc with NB and BM re update on Canadian compensation<br>claims procedures in survey memo. | | | |
| 9/28/11 | nberger / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #512966 | O/c with BM comment for revised set. | | | |
| 9/28/11 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #512967 | Comm. with BM to revise proposed inquiry and discovery<br>issues for assessment of retiree benefits. | | | |
| 9/28/11 | atogut / Review Docs.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515372 | Review retiree committee info request. | | | |

Nortel Networks Section 1114                    Togut, Segal & Segal LLP                                   1/26/2012
8/22/2011...9/30/2011                              Client Billing Report                                     2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/28/11 | atogut / Research<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515374 | Review SAI decision. | | | |
| 9/28/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515375 | Email exchange with LS re SAI decision and other research. | | | |
| 9/29/11 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #502449 | prepare cover letter to J Kim (Debtors Counsel) re agenda for Committee meeting with Debtors (.3); circulate same with initial information request (.2) and oc with LS and NB re proposed topics and discovery issues for assessment of retiree benefits (.3) | | | |
| 9/29/11 | bmoore / Revise Docs.<br>Retiree Benefits | T | 3.4<br>615.00 | 2,091.00<br>Billable |
| #502450 | multiple email and oc with SER (.3) and RKM (.3) comments for revised set; review and revise per same (.4) tc and emails with NB (.3), M Daniele (.3) and AT (.4) re additional comments; revise per cumulative comments (.6) circulate multiple revised topics and discovery issues for assessment of retiree benefits to R Winter and M Daniele (.4); revise per employees scheduled produced by debtors (.4) | | | |
| 9/29/11 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>520.00 | 260.00<br>Billable |
| #502461 | Email correspondence with SAS re questions re case law research relating to section 1114 and next steps re updating AT on same. | | | |
| 9/29/11 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #502724 | T/c with J. Kim and BM re preliminary document request and topics for 10.6 meeting. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/29/11 | bmoore / Review Docs. | T | 0.5 | 307.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #502732 | Review employees benficiary schedule provided as initial information for due diligence and issues for same | | | |
| 9/29/11 | nberger / OC/TC strategy | T | 0.4 | 322.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #502750 | T/c w/ BM re revisions to diligence list for Nortel (.2); Memo's re same (.3). | | | |
| 9/29/11 | sskelly / Inter Off Memo | T | 0.3 | 103.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #502832 | Email to LS re status of research re section 1114. | | | |
| 9/29/11 | sratner / Review Docs. | T | 0.9 | 720.00 |
| | Retiree Benefits | | 800.00 | Billable |
| #503524 | Review draft due diligence request list/schedule for Retiree Committee to Cleary/Nortel, etc. | | | |
| 9/29/11 | sratner / Correspondence | T | 0.5 | 400.00 |
| | Retiree Benefits | | 800.00 | Billable |
| #503529 | Emails BFM, RKM, AT re finalizing Retiree Committee due diligence request. | | | |
| 9/29/11 | sratner / OC/TC strategy | T | 0.2 | 160.00 |
| | Retiree Benefits | | 800.00 | Billable |
| #503536 | TC with BFM re finalizing letter and memo to Cleary re due diligence for Retiree Committee to Cleary, etc. | | | |
| 9/29/11 | lsheikh / OC/TC strategy | T | 0.3 | 156.00 |
| | Retiree Benefits | | 520.00 | Billable |
| #503602 | O/c with BM re topics list and informal discovery request to Cleary, including call to J. Kim re same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/29/11 | rmilin / Correspondence<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #503727 | Exchange of emails w/BM and SER re revised document request | | | |
| 9/29/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #512970 | TC with SER re finalizing letter and memo to Cleary re due diligence for Retiree Committee to Cleary, etc. | | | |
| 9/29/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515378 | Emails to BM re list production. | | | |
| 9/29/11 | atogut / Draft Documents<br>Retiree Benefits | T | 0.8<br>935.00 | 748.00<br>Billable |
| #515380 | Work on information request. | | | |
| 9/29/11 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515389 | Review revised info. request. | | | |
| 9/29/11 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515394 | Review draft letter to Kim. | | | |
| 9/29/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515397 | Email to BM re document request and strategy. | | | |
| 9/29/11 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515399 | Email exchange with Danielle re document request and strategy. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/29/11 | atogut / Revise Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #515403 | revise document request. | | | |
| 9/29/11 | atogut / Inter Off Memo Retiree Benefits | T | 0.3 935.00 | 280.50 Billable |
| #515404 | Email exchange with BM re document request. | | | |
| 9/30/11 | bmoore / Review Docs. Retiree Benefits | T | 1.5 615.00 | 922.50 Billable |
| #502755 | oc with SJR employees benefit documents provided as initial information for due diligence (.3); review cover letter for Debtors counsel (.2) review and revise index for same (.3) coordinate initial product ionwith R Winters and M Daniele for review of same (.4) emails with LS and SER re review and request electronic production of same (.3) | | | |
| 9/30/11 | bmoore / Revise Docs. Retiree Benefits | T | 0.6 615.00 | 369.00 Billable |
| #502775 | oc with RKM (.2) topics and discovery issues for assessment of retiree benefits for Committee/Debtor meeting and review confidentiality order to for initial discovery (.2); oc with SER re coordination of discovery being produced in connection with information request for Retiree Committee/ Debtors meeting (.2) | | | |
| 9/30/11 | lsheikh / Review Docs. Retiree Benefits | T | 0.2 520.00 | 104.00 Billable |
| #502789 | Preliminary review of documents produced by Cleary relating to retiree benefits. | | | |
| 9/30/11 | lsheikh / OC/TC strategy Retiree Benefits | T | 0.2 520.00 | 104.00 Billable |
| #502807 | O/c with SJR re indexing of document production relating to retiree benefits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/30/11 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #502808 | Emails with J. Kim and M. Fleming re document production relating to retiree benefits. | | | |
| 9/30/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #502835 | O/C with RKM re status of research on section 1114. | | | |
| 9/30/11 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 2.2<br>345.00 | 759.00<br>Billable |
| #502902 | Draft interoffice memo regarding section 1114 in liquidating cases. | | | |
| 9/30/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #502911 | review confidentiality order (.2) and proposed access order to coordinate distribution of initial Nortel production (.3) | | | |
| 9/30/11 | srothman / Review Docs.<br>Retiree Benefits | T | 2.4<br>185.00 | 444.00<br>Billable |
| #502945 | Review documents produced from Cleary and index production | | | |
| 9/30/11 | lsheikh / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>520.00 | 312.00<br>Billable |
| #503634 | Read SAS research memo on 1114 caselaw in liquidation context. | | | |
| 9/30/11 | lsheikh / Research<br>Retiree Benefits | T | 1.2<br>520.00 | 624.00<br>Billable |
| #503635 | Read case law cited in SAS memo on section 1114 in liquidation context. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/30/11 | lsheikh / Comm. Profes. | T | 0.2 | 104.00 |
| | Retiree Benefits | | 520.00 | Billable |
| #503638 | Emails with SER re potential global substantive consolidation of estates and impact of same. | | | |
| 9/30/11 | klaverde / Review Docs. | T | 0.3 | 43.50 |
| | Retiree Benefits | | 145.00 | Billable |
| #503932 | Review additional research cases for LS and prepare for LS review re retiree benefits and application of BR code section 1114 | | | |
| 9/30/11 | sratner / Correspondence | T | 0.2 | 160.00 |
| | Retiree Benefits | | 800.00 | Billable |
| #504092 | Emails LS, BFM re Nortel initial production of financial data and retiree benefit documents | | | |
| 9/30/11 | sratner / OC/TC strategy | T | 0.2 | 160.00 |
| | Retiree Benefits | | 800.00 | Billable |
| #504093 | Conference BFM re Nortel production of due diligence documents re referee benefits | | | |
| 9/30/11 | srothman / Review Docs. | T | 0.3 | 55.50 |
| | Retiree Benefits | | 185.00 | Billable |
| #512973 | oc with BM employees benefit documents provided as initial information for due diligence. | | | |
| 9/30/11 | rmilin / Revise Docs. | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #512976 | oc with BM topics and discovery issues for assessment of retiree benefits for Committee/Debtor meeting and review confidentiality order to for initial discovery. | | | |
| 9/30/11 | srothman / OC/TC strategy | T | 0.2 | 37.00 |
| | Retiree Benefits | | 185.00 | Billable |
| #512980 | O/c with LS re indexing of document production relating to retiree benefits. | | | |

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/30/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #512982 | O/C with SS re status of research on section 1114. | | | |
| 9/30/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515409 | Email exchange with SR re employee claims. | | | |
| | Matter Total: | | 481.30 | 219,013.00 |

**Matter:  Retiree Committee Matters**

| | | | | |
|---|---|---|---|---|
| 8/22/11 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 2.5<br>805.00 | 2,012.50<br>Billable |
| #495010 | NORTEL: prep for call (.5);  Memo's and t/c w/ AT re same (.5);  Attend committee call (1.1);  follow-up w/ AT, SER adn FAO (.4). | | | |
| 8/22/11 | nberger / Comm. Client<br>Retiree Committee Matters | T | 1.1<br>805.00 | 885.50<br>Billable |
| #495039 | NORTEL:  T/c's and email w/ G. Donahee re TSS retention (.3);  O/c's w/ AT re same - strategy (.4);  O/c w/ BM, LS and DP retention papers and strategy (.4). | | | |
| 8/22/11 | lsheikh / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #495355 | Emails with NB and AT relating to engagement as counsel to Retiree Committee and next steps. | | | |
| 8/22/11 | lsheikh / Exam Court File<br>Retiree Committee Matters | T | 2.3<br>520.00 | 1,196.00<br>Billable |
| #495356 | Research and diligence re financial advisor retentions by Retiree Committees in comparable chapter 11 cases. | | | |
| 8/22/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #495357 | Email to NB re summary of diligence re financial advisor retentions by Retiree Committees in comparable chapter 11 cases. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/22/11 | dperson / Research<br>Retiree Committee Matters | T | 3.4<br>285.00 | 969.00<br>Billable |
| #498090 | Assist NB with research for cases relating to formations of 1114 committees | | | |
| 8/22/11 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>285.00 | 85.50<br>Billable |
| #498091 | Communications with NB re: Local counsel issues. | | | |
| 8/22/11 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>715.00 | 286.00<br>Billable |
| #499049 | Teleconference with AT, NB and SER re preparation for call with retirees' committee | | | |
| 8/22/11 | rmilin / Comm. Profes.<br>Retiree Committee Matters | T | 1.0<br>715.00 | 715.00<br>Billable |
| #499050 | Conference call with retirees' committee | | | |
| 8/22/11 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>715.00 | 286.00<br>Billable |
| #499053 | OC with AT, FAO and SER re follow-up to call with retirees' committee | | | |
| 8/22/11 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #502597 | TC Zelin re Blackstone eligibility, etc. | | | |
| 8/22/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.6<br>935.00 | 561.00<br>Billable |
| #502598 | Emails re retiree committee call coordination | | | |
| 8/22/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502599 | Emails re retiree committee choice of TSS | | | |

Nortel Networks Section 1114          Togut, Segal & Segal LLP                1/26/2012
8/22/2011...9/30/2011                  Client Billing Report                 2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/22/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502600 | Email to Cleary re outcome - TSS retention. | | | |
| 8/22/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502601 | Email to retiree committee members re TSS retention. | | | |
| 8/22/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502603 | Email to TSS Team re retiree committee TSS retention. | | | |
| 8/22/11 | atogut / Comm. Client<br>Retiree Committee Matters | T | 1.1<br>935.00 | 1,028.50<br>Billable |
| #502607 | TC retiree committee re TSS strategy | | | |
| 8/22/11 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502610 | TC Zelin re possible FA retention | | | |
| 8/22/11 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #512692 | Communications with DP re: Local counsel issues. | | | |
| 8/22/11 | atogut / Attend Meeting<br>Retiree Committee Matters | T | 1.9<br>935.00 | 1,776.50<br>Billable |
| #512983 | NORTEL: prep for call (.5); Memo's and t/c w/ NB re same (.5); Attend committee call (1.1); follow-up w/ NB, SER and FAO (.4). | | | |
| 8/22/11 | atogut / Comm. Client<br>Retiree Committee Matters | T | 0.4<br>935.00 | 374.00<br>Billable |
| #512985 | NORTEL: O/c's w/ AT re TSS retention - strategy. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

**Togut, Segal & Segal LLP**
**Client Billing Report**

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/22/11 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>935.00 | 374.00<br>Billable |
| #512987 | OC with RM, FAO and SER re follow-up to call with retirees' committee | | | |
| 8/22/11 | foswald / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>810.00 | 324.00<br>Billable |
| #512989 | OC with RM, AT and SER re follow-up to call with retirees' committee | | | |
| 8/22/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>800.00 | 320.00<br>Billable |
| #512991 | OC with RM, AT and FAO re follow-up to call with retirees' committee | | | |
| 8/23/11 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #495163 | Review and comments to LS memo re FA retention (.2); O/c's w/ LS re same (.2). | | | |
| 8/23/11 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #495165 | Memo's w/ DP re local counsel retention. | | | |
| 8/23/11 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #495166 | T/c w/ M. Ressner re committee matters - communications and information flow (.2);  Memo's w/ AT re same (.2). | | | |
| 8/23/11 | lsheikh / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #495247 | O/c with NB re diligence related to actuary and financial advisor to Committee. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/23/11 | lsheikh / Research<br>Retiree Committee Matters | T | 0.7<br>520.00 | 364.00<br>Billable |
| #495248 | Follow up diligence related to retention of actuary and financial advisor to Committee in comparable cases. | | | |
| 8/23/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #495249 | Email to NB re summary of diligence related to retention of actuary and financial advisor to Committee in comparable cases. | | | |
| 8/23/11 | dsmith / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>380.00 | 190.00<br>Billable |
| #495283 | OC w/ BFM and JI & JL re: diligence project to review relevant documents from Nortel case. | | | |
| 8/23/11 | lsheikh / Exam Court File<br>Retiree Committee Matters | T | 0.4<br>520.00 | 208.00<br>Billable |
| #495284 | Review LTD Committee Appointment Order (.20); review Retiree Committee appointment order (.20) all for purpose of understanding scope of engagement. | | | |
| 8/23/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #495286 | oc with JI, JL and DS re review and summary of critical pleadings for due diligence overview for representation 1114 Retiree Committee | | | |
| 8/23/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 1.0<br>615.00 | 615.00<br>Billable |
| #495287 | Review case docket to create index and indentify citical pleadings for due diligence overview for representation 1114 Retiree Committee | | | |
| 8/23/11 | dperson / Review Docs.<br>Retiree Committee Matters | T | 1.4<br>285.00 | 399.00<br>Billable |
| #495295 | Review all filed schedules for each debtor. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/23/11 | sratner / Comm. Profes. Retiree Committee Matters | T | 0.3 800.00 | 240.00 Billable |
| #495541 | TC with D. Hurst of Young Conway re ability to serve as Delaware counsel for Section 1114 Committee. | | | |
| 8/23/11 | dperson / Inter Off Memo Retiree Committee Matters | T | 0.2 285.00 | 57.00 Billable |
| #496850 | Numerous emails, memos with NB and Team re: local counsel retention. | | | |
| 8/23/11 | dperson / Inter Off Memo Retiree Committee Matters | T | 0.7 285.00 | 199.50 Billable |
| #498294 | Email communications with NB re: D's Objections to formation and approval of same (.2) Review case docket to determine history relating to formation of 1114 committee. (.5) | | | |
| 8/23/11 | nberger / Correspondence Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #498673 | Email w/ M. Ressner re lunch meeting re benefits. | | | |
| 8/23/11 | nberger / Inter Off Memo Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #498678 | Memo's w/ AT re client request for info. | | | |
| 8/23/11 | atogut / Correspondence Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #502604 | VMs Lisa Beckerman, David Botter and Fred Hodara re TSS representation of retiree committee. | | | |
| 8/23/11 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #502612 | Email to NB re LTD order and coordination w/LTD committee. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/23/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.4<br>935.00 | 374.00<br>Billable |
| #502614 | Email exchange NB re retention of local counsel | | | |
| 8/23/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #502615 | Email exchange SER re Young Conway and retention of local counsel | | | |
| 8/23/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502616 | Email NB re retiree committee agenda | | | |
| 8/23/11 | atogut / Comm. US Tee<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502620 | Email exchange re notifying UST of TSS selection | | | |
| 8/23/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502622 | Email re NNAA update | | | |
| 8/23/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502624 | Review LTD appointment order | | | |
| 8/23/11 | atogut / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #512993 | Memo's w/ NB re committee matters - comm. and info. flow. | | | |
| 8/23/11 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #513001 | Email communications with DP re: D's Objections to formation and approval of same. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

Togut, Segal & Segal LLP
Client Billing Report

*1/26/2012*
*2:17:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/24/11 | nberger / Correspondence | T | 0.1 | 80.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #495426 | Review and reply to G. Donahee email re next steps. | | | |
| 8/24/11 | lsheikh / Exam/Analysis | T | 2.4 | 1,248.00 |
| | Retiree Committee Matters | | 520.00 | Billable |
| #495483 | Review and analysis of recent decisions and hearing transcripts on modification of benefits under section 1114. | | | |
| 8/24/11 | nberger / Research | T | 2.3 | 1,851.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #495503 | Research w/ DP re retention of local counsel, including docket and firm profiles . | | | |
| 8/24/11 | nberger / Comm. Profes. | T | 3.4 | 2,737.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #495504 | T/c's w/ candidates for local counsel for RC. | | | |
| 8/24/11 | nberger / Comm. Profes. | T | 0.7 | 563.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #495505 | Follow-up t/c w/ McCarter English re possible retention. | | | |
| 8/24/11 | nberger / Draft Documents | T | 0.9 | 724.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #495506 | Work on memo to committee re next steps. | | | |
| 8/24/11 | nberger / OC/TC strategy | T | 0.2 | 161.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #495510 | O/c w/ AT re Delaware counsel (.2). | | | |
| 8/24/11 | lsheikh / OC/TC strategy | T | 0.2 | 104.00 |
| | Retiree Committee Matters | | 520.00 | Billable |
| #495528 | O/cs with NB and DP re retention of local counsel to Commitee. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Fogut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*2:17:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/24/11 | dperson / Research<br>Retiree Committee Matters | T | 2.3<br>285.00 | 655.50<br>Billable |
| #495531 | Research with NB re: Local counsel candidates, inclusive of review of dockets, and firm profiles, conflict issues. | | | |
| 8/24/11 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 3.4<br>285.00 | 969.00<br>Billable |
| #495535 | TC's with potential Local counsel candidates with NB | | | |
| 8/24/11 | dperson / OC/TC strategy<br>Retiree Committee Matters | T | 0.7<br>285.00 | 199.50<br>Billable |
| #495537 | Followup OC's with NB re: Local counsel candidates. | | | |
| 8/24/11 | dsmith / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>380.00 | 114.00<br>Billable |
| #495586 | rev. of the mtn to appt committee. | | | |
| 8/24/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>800.00 | 400.00<br>Billable |
| #495947 | Various conferences NB re identification and retention of Wilmington counsel. | | | |
| 8/24/11 | sratner / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #495948 | TC with D. Hurst re possible candidates for Wilmington counsel to Section 1114 Committee. | | | |
| 8/24/11 | sratner / Research<br>Retiree Committee Matters | T | 1.9<br>800.00 | 1,520.00<br>Billable |
| #495949 | Research internet possible candidates for Wilmington Counsel to Section 1114 Committee. | | | |
| 8/24/11 | dsmith / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>380.00 | 76.00<br>Billable |
| #498259 | memos w/ BFM re MTN to appt committee for retirees | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/24/11 | atogut / OC/TC strategy Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #502629 | OC with NB re local counsel | | | |
| 8/24/11 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #512695 | O/cs with LS and DP re retention of local counsel to Committee. | | | |
| 8/24/11 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.7 805.00 | 563.50 Billable |
| #512789 | Followup OC's with DP re: Local counsel candidates. | | | |
| 8/25/11 | bmoore / Review Docs. Retiree Committee Matters | T | 0.5 615.00 | 307.50 Billable |
| #495518 | review plan and disclosures statement for overview for representation 1114 Retiree Committee | | | |
| 8/25/11 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #495525 | T/c w/ J. Olsen re Delaware counsel (.2);  Email w/ N. Pernick re same (.1). | | | |
| 8/25/11 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.8 805.00 | 644.00 Billable |
| #495562 | T/c w/ N. Pernick re local counsel (.2);  Memo's to AT re local counsel (.5);  O/c w/ SER re same (.1). | | | |
| 8/25/11 | lsheikh / Comm. Profes. Retiree Committee Matters | T | 0.1 520.00 | 52.00 Billable |
| #495583 | T/cs with M. Collins of Richards Layton re references for Delaware local counsel. | | | |
| 8/25/11 | lsheikh / OC/TC strategy Retiree Committee Matters | T | 0.2 520.00 | 104.00 Billable |
| #495584 | O/cs with NB re retention of local counsel. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/25/11 | lsheikh / Revise Docs.<br>Retiree Committee Matters | T | 0.6<br>520.00 | 312.00<br>Billable |
| #495602 | Review and revise draft memo to Committee on status and next steps. | | | |
| 8/25/11 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #495623 | T/c w/ M. Ressner re local counsel. | | | |
| 8/25/11 | lsheikh / Draft Documents<br>Retiree Committee Matters | T | 1.7<br>520.00 | 884.00<br>Billable |
| #495624 | Draft Bylaws for Committee. | | | |
| 8/25/11 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #495627 | T/c w/ W. Taylor re local counsel retention issues (.2); Follow-up memo's to AT re same (.3). | | | |
| 8/25/11 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #495630 | T/c'c w/ R Committee members re local counsel retention (.4); Memo's w/ AT re same (.1); T/c w/ W. Taylor re same (.1). | | | |
| 8/25/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #495637 | O/c w/ LS re by-laws. | | | |
| 8/25/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #495859 | Email w/ AT and W. Taylor re A&M retention and call tomorrow. | | | |
| 8/25/11 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #495862 | Memo's w/ AT re committee claims. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/25/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>800.00 | 80.00<br>Billable |
| #495981 | Conference with NB re Delaware counsel candidates for Retiree Committee. | | | |
| 8/25/11 | sratner / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #495982 | Review NB ememo and subsequent AT/NB emails re Delaware counsel candidates for Retiree Committee. | | | |
| 8/25/11 | sratner / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #495985 | Extensive emails to AT, NB re retention of Delaware counsel and status report to Retiree Committee. | | | |
| 8/25/11 | dperson / Research<br>Retiree Committee Matters | T | 3.6<br>285.00 | 1,026.00<br>Billable |
| #498333 | Assist BM\NB with Research and review of numerous substantive key documents Re: committee formation issues. | | | |
| 8/25/11 | atogut / Revise Docs.<br>Retiree Committee Matters | T | 0.4<br>935.00 | 374.00<br>Billable |
| #502630 | Revise memo to committee. | | | |
| 8/25/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502631 | Review committee members' claims | | | |
| 8/25/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502632 | Email exchange FAO re Ray inquiry | | | |
| 8/25/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502633 | Emails to NB re local counsel choices | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/25/11 | atogut / Revise Docs.<br>Retiree Committee Matters | T | 1.8<br>935.00 | 1,683.00<br>Billable |
| #502637 | Extensive work on status report to Committee re steps to be taken | | | |
| 8/25/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #512791 | O/cs with LS re retention of local counsel. | | | |
| 8/25/11 | lsheikh / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #513002 | O/c w/ NB re by-laws. | | | |
| 8/25/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.4<br>935.00 | 374.00<br>Billable |
| #513004 | Email w/ NB and W. Taylor re A&M retention and call tomorrow. | | | |
| 8/25/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.4<br>935.00 | 374.00<br>Billable |
| #513006 | Memo's w/ NB re committee claims. | | | |
| 8/25/11 | foswald / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>810.00 | 162.00<br>Billable |
| #513008 | Email exchange AT re Ray inquiry | | | |
| 8/26/11 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 1.0<br>805.00 | 805.00<br>Billable |
| #495864 | Prep for call w/ Wm. Taylor and AT re coordination w/ LTD Committee and case strategy (.5);  Attend same (.5). | | | |
| 8/26/11 | nberger / Draft Documents<br>Retiree Committee Matters | T | 1.0<br>805.00 | 805.00<br>Billable |
| #495871 | Continued work on status memo to Committee members (.7);  memo's w/ AT re same  (.1);  Memo to forward same to Committee (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/26/11 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #495874 | T/c's w/ J. Zolakar and M. Haupt re case strategy and claims. | | | |
| 8/26/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #495879 | Email w/ J. Schierbaum re Notice of Appearance (.2);<br>Revise same (.2). | | | |
| 8/26/11 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #495880 | T/c w/ G. Donahee re update memo, strategy and claim. | | | |
| 8/26/11 | sratner / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #495966 | Review NB status memo to Committee re retention of professionals. | | | |
| 8/26/11 | jlee / Exam/Analysis<br>Retiree Committee Matters | T | 2.3<br>405.00 | 931.50<br>Billable |
| #496989 | Examine NNRA website and track information circulated to retirees. | | | |
| 8/26/11 | dperson / Draft Documents<br>Retiree Committee Matters | T | 2.8<br>285.00 | 798.00<br>Billable |
| #498358 | Draft Pro Hac Vice Motions and Orders for AT, SER, NB, RM, LS & BM | | | |
| 8/26/11 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>285.00 | 114.00<br>Billable |
| #498362 | Numerous communications with JS at McCarter re: Pro Hac Vice Motions and Orders, DE protocol and related filing issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/26/11 | dperson / Research<br>Retiree Committee Matters | T | 1.3<br>285.00 | 370.50<br>Billable |
| #498378 | Assist NB with research of Committee members filed proof of claims, scheduled amounts etc. (.9) numerous communications with NB re: same (.4) | | | |
| 8/26/11 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.7<br>285.00 | 199.50<br>Billable |
| #498382 | Communications with K. Wagner @ KCC re: Noticing Agent issues. (.3) followup communications with NB re: same (.2) Communications with J. Strum @ Cleary re: retaining noticing agent (.2) | | | |
| 8/26/11 | atogut / Revise Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502640 | Finalize memo to committee. | | | |
| 8/26/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502641 | Email to NB re memo to committee. | | | |
| 8/26/11 | nberger / Research<br>Retiree Committee Matters | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #513009 | Assist DP with research of Committee members filed proof of claims, scheduled amounts etc. (.9) numerous communications with DP re: same (.4) | | | |
| 8/26/11 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #513010 | Followup communications with DP re: Noticing agent issues. | | | |
| 8/27/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #496383 | Emails NB re forms of websites maintained by, or on behalf of, retirees in other Chapter 11 cases. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/27/11 | atogut / Correspondence Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #502663 | Emails to committee re status updates, retention | | | |
| 8/27/11 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #502664 | Email to NB re website for committee. | | | |
| 8/28/11 | srothman / Review Docs. Retiree Committee Matters | T | 3.2 145.00 | 464.00 Billable |
| #496026 | Reviewed hearing transcripts for discussion of retiree benefits | | | |
| 8/29/11 | bmoore / OC/TC strategy Retiree Committee Matters | T | 0.3 615.00 | 184.50 Billable |
| #495935 | oc with SR re due diligence overview for ch 11 case or representation 1114 Retiree Committee | | | |
| 8/29/11 | nberger / Inter Off Memo Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #496096 | Memo's w/ DS re website for retiree committee - alternatives. | | | |
| 8/29/11 | nberger / Review Docs. Retiree Committee Matters | T | 0.4 805.00 | 322.00 Billable |
| #496097 | Review Elliot Greenleaf retention papers (.3); Memo's to DP re same (.1). | | | |
| 8/29/11 | dperson / Comm. Profes. Retiree Committee Matters | T | 0.2 285.00 | 57.00 Billable |
| #498618 | Communications with J. Schierbaum re: TSS Appearance and filing of same. | | | |
| 8/29/11 | atogut / Comm. Profes. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #502645 | Email to Rafael re LTD and retiree committee coordination. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/29/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502647 | Review KCC fee schedule from Rafael | | | |
| 8/29/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #502648 | Review LTD §§ 1102 motion | | | |
| 8/29/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502649 | Report email to EC members re LTD counsel call | | | |
| 8/29/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502650 | Review LTD committee by laws from Rafael | | | |
| 8/29/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502651 | Email to Rafael re LTD Committee bylaws | | | |
| 8/29/11 | atogut / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502652 | Email exchange Donahue re FA selection | | | |
| 8/29/11 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502653 | Email Zelin re Blackstone conflicts check | | | |
| 8/29/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502654 | Email exchange LS re by laws | | | |
| 8/29/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502655 | Email to LS re LTD Committee bylaws | | | |

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/29/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502656 | Email NB re retiree inquiries, review Greenleaf retention papers | | | |
| 8/29/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502657 | Email exchange Taylor re Rafael coordination call | | | |
| 8/29/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502658 | Email exchange NB re coordination call | | | |
| 8/29/11 | atogut / Comm. Others<br>Retiree Committee Matters | T | 0.5<br>935.00 | 467.50<br>Billable |
| #502659 | Conference call Rafael, Taylor and NB re committee organization | | | |
| 8/29/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #513013 | oc with bm re due diligence overview for ch 11 case or representation 1114 Retiree Committee | | | |
| 8/29/11 | lsheikh / Correspondence<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #513015 | Email exchange AT re by laws | | | |
| 8/29/11 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #513016 | Email exchange AT re coordination call | | | |
| 8/30/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #496023 | oc with SR transcript summary for comments on 1114 Retiree Committee | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/30/11 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #496068 | Memo's and o/c's w/ SER and AT re retiree committee retention of FA. | | | |
| 8/30/11 | lsheikh / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #496090 | T/c with AT re confidentiality provisions in bylaws and section 1102 information sharing. | | | |
| 8/30/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #496098 | O/c w/ BM, DP and KA re filing and service of pleadings and retiree committee updates. | | | |
| 8/30/11 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #496182 | T/c w/ S. Whol and M. Friedman re Segal Co actuarial services. | | | |
| 8/30/11 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #496183 | Begin review of web site alternatives w/ DS (.3);  Review same (.3). | | | |
| 8/30/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #496184 | Email w/ G. Donahee and AT re committee call tomorrow. | | | |
| 8/30/11 | lsheikh / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>520.00 | 208.00<br>Billable |
| #496188 | Follow up o/c with SER and RKM re status and next steps re retention of financial advisor and actuarial consultants. | | | |
| 8/30/11 | mhamersky / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #496208 | OC w NB re: 1114 cases financial advisors | | | |

Case 09-10138 Togut, Segal & Segal LLP Page 70 of 118

Nortel Networks Section 1114
8/22/2011...9/30/2011

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/30/11 | nberger / Inter Off Memo Retiree Committee Matters | T | 0.3 805.00 | 241.50 Billable |
| #496212 | Email w/ AT and DP re retiree website alternatives. | | | |
| 8/30/11 | srothman / OC/TC strategy Retiree Committee Matters | T | 0.3 185.00 | 55.50 Billable |
| #496216 | OC w/ NB re case status and pleading summaries | | | |
| 8/30/11 | nberger / Inter Off Memo Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #496242 | Follow-up memo's w/ AT re website alternatives. | | | |
| 8/30/11 | lsheikh / Exam/Analysis Retiree Committee Matters | T | 0.4 520.00 | 208.00 Billable |
| #496300 | Review SER email and memos re retention of an FA for retiree committee. | | | |
| 8/30/11 | lsheikh / Exam/Analysis Retiree Committee Matters | T | 2.3 520.00 | 1,196.00 Billable |
| #496302 | Review and analysis of Alvarez & Marsal's role and work performed as FA in cases re possible retention by Nortel Retiree Committee. | | | |
| 8/30/11 | lsheikh / Comm. Profes. Retiree Committee Matters | T | 0.4 520.00 | 208.00 Billable |
| #496306 | Email AT, SER and NB re analysis of Alvarez & Marsal capabilities to represent Retiree Committee as FA. | | | |
| 8/30/11 | lsheikh / Research Retiree Committee Matters | T | 1.2 520.00 | 624.00 Billable |
| #496314 | Review and analysis of Protective Order re sharing information with Deferred Comp Plan participants and UCC 1102 information sharing order for purpose of drafting proposed order related to confidentiality of information shared with Retiree Committee. | | | |

Nortel Networks Section 1114                Togut, Segal & Segal LLP
8/22/2011...9/30/2011                       Client Billing Report                    1/26/2012
                                                                                     2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/30/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #496320 | Emails with AT re confidentiality concerns relating to information sharing for purposes of by-laws and 1102 order. | | | |
| 8/30/11 | sratner / Research<br>Retiree Committee Matters | T | 2.8<br>800.00 | 2,240.00<br>Billable |
| #496387 | Extensive internet research for FA candidates for section 1114 retiree committee. | | | |
| 8/30/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.7<br>800.00 | 560.00<br>Billable |
| #496388 | Emails AT re FA candidates for retiree committee. | | | |
| 8/30/11 | jlee / Exam/Analysis<br>Retiree Committee Matters | T | 2.7<br>405.00 | 1,093.50<br>Billable |
| #496511 | Examine website of NNRA (ad hoc retiree benefits committee) re: information relayed to retirees re: status of bankruptcy case, claims filing, responses to various pleadings. | | | |
| 8/30/11 | jlee / Inter Off Memo<br>Retiree Committee Matters | T | 0.6<br>405.00 | 243.00<br>Billable |
| #496512 | Draft interoffice memo re: summary of information contained in NNRA website. | | | |
| 8/30/11 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #496807 | Communications with J. Scheinbaum & BM re: Comments and revisions to proposed retention pleadings for TSS & M&E. | | | |
| 8/30/11 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>285.00 | 85.50<br>Billable |
| #496854 | Email communications with NB & AT re: Retiree websites. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/30/11 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>715.00 | 286.00<br>Billable |
| #497731 | OC w/SER and LS re financial advisory issues | | | |
| 8/30/11 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>285.00 | 85.50<br>Billable |
| #498666 | Numerous communications with AT re: Retention of Noticing agent, Cost, KCC contact etc. | | | |
| 8/30/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502665 | Email exchange NB re RC conference call | | | |
| 8/30/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502666 | Email Francine Gordon KCC website hosting availability | | | |
| 8/30/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502672 | Email Donahue re KCC website availability | | | |
| 8/30/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #502673 | Email exchange SR re FA alternative | | | |
| 8/30/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502677 | Email Mike O'Hara re Blackstone availability | | | |
| 8/30/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502679 | Email exchange NB re FA alternatives | | | |
| 8/30/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502680 | Review LS §1114 memo | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/30/11 | atogut / Prep. Ct./Calls Retiree Committee Matters | T | 1.7 935.00 | 1,589.50 Billable |
| #502682 | Begin prep for retiree committee call. | | | |
| 8/30/11 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #502683 | Review LS A&M research | | | |
| 8/30/11 | atogut / Comm. Profes. Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #502687 | TC Mike O'Aura re Blackstone conflicts | | | |
| 8/30/11 | atogut / OC/TC strategy Retiree Committee Matters | T | 0.3 935.00 | 280.50 Billable |
| #502688 | TCs DP re KCC website for Retiree Committee. | | | |
| 8/30/11 | atogut / OC/TC strategy Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #502689 | TCs LS re EC bylaws | | | |
| 8/30/11 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #502690 | Review SER memo on FA alternatives | | | |
| 8/30/11 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.3 935.00 | 280.50 Billable |
| #502691 | Email exchange SER re FTI as potential FA candidate. | | | |
| 8/30/11 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.3 935.00 | 280.50 Billable |
| #502692 | Email LS re confidentiality issues | | | |
| 8/30/11 | atogut / Correspondence Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #502693 | Email letter Donahee re Blackstone inability to do case | | | |

Nortel Networks Section 1114

**Mogul, Segal & Segal LLP**
**Client Billing Report**

8/22/2011...9/30/2011

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/30/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502696 | Email to DP re KCC retention. | | | |
| 8/30/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502697 | Review NB work up of LTD Committee | | | |
| 8/30/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #512804 | OC w MH re: 1114 cases financial advisors | | | |
| 8/30/11 | srothman / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #513019 | oc with BM transcript summary for comments on 1114<br>Retiree Committee | | | |
| 8/30/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #513021 | O/c w/ NB, DP and KA re filing and service of pleadings<br>and retiree committee updates. | | | |
| 8/30/11 | dperson / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #513023 | O/c w/ NB, BM and KA re filing and service of pleadings<br>and retiree committee updates. | | | |
| 8/30/11 | kackerman / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>220.00 | 44.00<br>Billable |
| #513024 | O/c w/ NB, BM and DP re filing and service of pleadings<br>and retiree committee updates. | | | |
| 8/30/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #513025 | OC w/ SR re case status and pleading summaries | | | |

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/30/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>800.00 | 320.00<br>Billable |
| #513027 | OC w/RM and LS re financial advisory issues | | | |
| 8/30/11 | dperson / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #513031 | Email to AT re KCC retention. | | | |
| 8/31/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>520.00 | 52.00<br>Billable |
| #496358 | Vmail for J. Kim of Cleary re 1102 motion. | | | |
| 8/31/11 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 1.2<br>805.00 | 966.00<br>Billable |
| #496406 | Prep for Retiree Committee call (.4); Memo's w/ AT re same and LTD retention memo (.2); Attend Retiree Committee call w/ AT (.5); Follow-up o/c w/ AT re same (.1). | | | |
| 8/31/11 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #496409 | Review draft §1102 motion (.4); O/c's w/ LS re same and web site issues (.3). | | | |
| 8/31/11 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #496410 | Memo's w/ LS and AT re §1102 motion. | | | |
| 8/31/11 | lsheikh / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #496430 | O/c with NB re status and next steps re retention of financial advisor and information agent, including call to LTD counsel. | | | |

Turgut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/31/11 | lsheikh / Exam/Analysis<br>Retiree Committee Matters | T | 2.4<br>520.00 | 1,248.00<br>Billable |
| #496558 | Review and analysis of section 1102 and 1114 and form pleadings re same for purpose of seeking relief re confidentiality and dissemination of information supplied to committee. | | | |
| 8/31/11 | lsheikh / Draft Documents<br>Retiree Committee Matters | T | 1.8<br>520.00 | 936.00<br>Billable |
| #496559 | Draft motion seeking relief re confidentiality and dissemination of information supplied to committee. | | | |
| 8/31/11 | sratner / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>800.00 | 80.00<br>Billable |
| #496597 | Review 8/30 email exchange LS and AT re A&M as candidate for FA to section 1114 committee. | | | |
| 8/31/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #496788 | Emails with AT (.2) and NB(.1) re confidentiality issues, including re motion seeking relief re confidentiality and dissemination of information supplied to committee. | | | |
| 8/31/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502699 | Email to LS re need for 1102 motion | | | |
| 8/31/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502702 | Email exchange LS re KCC retention | | | |
| 8/31/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502703 | Email exchange NB re LTD retention | | | |

Nortel Networks Section 1114 — Togut, Segal & Segal LLP

8/22/2011...9/30/2011

**Client Billing Report**

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/31/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #502704 | Email exchange NB re FA choices | | | |
| 8/31/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502705 | Review EC member claims | | | |
| 8/31/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #502706 | Email to Bettina Whyte re A&M ability to do case | | | |
| 8/31/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502707 | Emails to Francine Gordon re KCC web hosting for Retiree Committee. | | | |
| 8/31/11 | atogut / Attend Meeting<br>Retiree Committee Matters | T | 0.5<br>935.00 | 467.50<br>Billable |
| #502711 | Conference call retiree committee. | | | |
| 8/31/11 | atogut / Prepare Meeting<br>Retiree Committee Matters | T | 0.7<br>935.00 | 654.50<br>Billable |
| #502712 | Prepare for conference call retiree committee. | | | |
| 8/31/11 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502715 | O/C NB following committee call | | | |
| 8/31/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #502716 | Review KCC website for Nortel | | | |
| 8/31/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #502717 | Email exchange Gordon re KCC website for Nortel | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*2:17:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/31/11 | atogut / Review Docs. Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #502720 | Review KCC proposal | | | |
| 8/31/11 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #502721 | Review KCC powerpoint | | | |
| 8/31/11 | atogut / Correspondence Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #502722 | Email exchange Francine Gordon re powerpoint | | | |
| 8/31/11 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #502723 | Email exchange NB re KCC retention | | | |
| 8/31/11 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #512805 | O/c with LS re status and next steps re retention of financial advisor and information agent, including call to R. Zahralddin. | | | |
| 8/31/11 | lsheikh / Review Docs. Retiree Committee Matters | T | 0.3 520.00 | 156.00 Billable |
| #513032 | O/c's w/ NB re same and web site issues (.3). | | | |
| 9/1/11 | sskelly / Revise Docs. Retiree Committee Matters | T | 0.6 345.00 | 207.00 Billable |
| #496647 | Review and revise memo to committee regarding 9/6 hearing and o/c with SR re same. | | | |
| 9/1/11 | srothman / Draft Documents Retiree Committee Matters | T | 3.1 185.00 | 573.50 Billable |
| #496762 | Reviewing relevant motions [1.2] Drafting Memo to Committee re 9/6/11 Hearing Agenda. [1.9] | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/1/11 | srothman / Draft Documents | T | 0.8 | 148.00 |
| | Retiree Committee Matters | | 185.00 | Billable |
| #496772 | Drafting summary of Chubb 9019 Motion for memo to Committee | | | |
| 9/1/11 | lsheikh / Comm. Profes. | T | 0.8 | 416.00 |
| | Retiree Committee Matters | | 520.00 | Billable |
| #496789 | Emails with J. Kim of Cleary re draft 1102 motion re confidentiality issues dissemination of information supplied to committee and Cleary comments re same and service list for same. | | | |
| 9/1/11 | lsheikh / Draft Documents | T | 2.7 | 1,404.00 |
| | Retiree Committee Matters | | 520.00 | Billable |
| #496791 | Drafting and revisions to motion for order approving 1102 motion re confidentiality issues re confidentiality and dissemination of information supplied to committee. | | | |
| 9/1/11 | lsheikh / Exam/Analysis | T | 0.4 | 208.00 |
| | Retiree Committee Matters | | 520.00 | Billable |
| #496795 | Review and analysis of Cleary's comments to LTD Committee's draft motion re information to be provided pursuant to section 1102. | | | |
| 9/1/11 | nberger / Correspondence | T | 1.9 | 1,529.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #497648 | Review KCC materials re web page for committee (.8); Comments to draft services agreement (.4); Memo's w/ AT and SER re same (.3); memo to retiree committee re same (.4). | | | |
| 9/1/11 | nberger / Correspondence | T | 0.1 | 80.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #497657 | Email w/ R. Zahralddin re KCC rates. | | | |
| 9/1/11 | nberger / Correspondence | T | 0.3 | 241.50 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #497663 | Email w/ AT and Wm. Taylor re 9/6 hearing strategy. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

Case 09-10138-MFW  Doc 6986-6  Filed 08/11/12  Page 80 of 118

Logut, Segal & Segal/1LLP

Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/1/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #513034 | Memo's w/ AT and SER re KCC material re web page for committee. | | | |
| 9/1/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #513035 | Memo's w/ AT and NB re KCC material re web page for committee. | | | |
| 9/1/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #513036 | Email w/ NB and Wm. Taylor re 9/6 hearing strategy. | | | |
| 9/1/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514757 | Email to NB re Committee Composition. | | | |
| 9/1/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>935.00 | 561.00<br>Billable |
| #514763 | Review DSI proposal to Committee. | | | |
| 9/1/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514767 | Review 9/6 agenda. | | | |
| 9/1/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #514768 | Email NB re 9/6 agenda. | | | |
| 9/1/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514769 | Email Bill Taylor re 9/6 hearing. | | | |

Case 09-10138-Togut, Segal & Segal 27/12  Page 81 of 118
Nortel Networks Section 1114
8/22/2011...9/30/2011

Client Billing Report

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/2/11 | Isheikh / Revise Docs.<br>Retiree Committee Matters | T | 0.8<br>520.00 | 416.00<br>Billable |
| #496782 | Review Cleary comments to LTD Committee by-laws for<br>purpose of drafting Retiree Committee bylaws. | | | |
| 9/2/11 | Isheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #496798 | Emails with NB re status and next steps re 1102 motion<br>and Committee By-laws. | | | |
| 9/2/11 | Isheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #496888 | T/c with M. Flemming of Cleary re confidentiality issues re<br>identity of retirees. | | | |
| 9/2/11 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.9<br>805.00 | 724.50<br>Billable |
| #497139 | T/c's and email w/ committee members re KCC retention<br>(.7);  memo's w/ AT re same (.2). | | | |
| 9/2/11 | Isheikh / Revise Docs.<br>Retiree Committee Matters | T | 1.0<br>520.00 | 520.00<br>Billable |
| #497779 | Revise draft Bylaws per Cleary comments to confidentiality<br>provisions. | | | |
| 9/2/11 | Isheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.6<br>520.00 | 312.00<br>Billable |
| #497780 | Emails with J. Kim and M. Flemming of Cleary re section<br>1102 motion and Bylaws. | | | |
| 9/2/11 | Isheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>520.00 | 208.00<br>Billable |
| #497781 | Emails with AT re confidentiality issues re bylaws and<br>section 1102 motion. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/2/11 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #513037 | Emails with LS re status and next steps re 1102 motion and Committee By-laws. | | | |
| 9/2/11 | atogut / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #513038 | Memo's w/ AT re KCC retention by committee members. | | | |
| 9/2/11 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>935.00 | 374.00<br>Billable |
| #513039 | Emails with LS re confidentiality issues re bylaws and section 1102 motion. | | | |
| 9/2/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514797 | Email to Bill Taylor re calendar coverage. | | | |
| 9/2/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514798 | Review Committee claims. | | | |
| 9/2/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514799 | Email to LS re Debtor's privacy policy. | | | |
| 9/2/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514801 | Email NB re KCC first steps. | | | |
| 9/2/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514807 | Emails DP re calendar review. | | | |

# Fogut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/3/11 | srothman / Draft Documents<br>Retiree Committee Matters | T | 0.9<br>185.00 | 166.50<br>Billable |
| #497548 | Work on summary re Canadian Funding Settlement Agreement and related Documents | | | |
| 9/3/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #498326 | Emails with NB re Elliot Greenleaf and KCC retention applications. | | | |
| 9/3/11 | lsheikh / Exam Court File<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #498328 | Review KCC retention application by LTD Committee. | | | |
| 9/3/11 | lsheikh / Correspondence<br>Retiree Committee Matters | T | 0.1<br>520.00 | 52.00<br>Billable |
| #498331 | Review email correspondence re retention of Alvarez & Marsal, as FA to Retiree Committee. | | | |
| 9/3/11 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #513076 | Emails with LS<br> re Elliot Greenleaf and KCC retention applications. | | | |
| 9/3/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #514810 | Email exchange with LS re confidentiality issues. | | | |
| 9/3/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514811 | Email NB re FA retention issues. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/4/11 | nberger / Revise Docs. Retiree Committee Matters | T | 1.8 805.00 | 1,449.00 Billable |
| #497644 | Revise and comments to LS draft §1102 motion (.7); Memo's w/ LS re same and draft by-laws (.2); Review and comments to by-laws (.8); Follow-up memo's w/ LS re same (.1). | | | |
| 9/4/11 | lsheikh / Comm. Profes. Retiree Committee Matters | T | 0.2 520.00 | 104.00 Billable |
| #498334 | Emails with NB re 1102 motion and draft bylaws. | | | |
| 9/4/11 | atogut / Comm. Profes. Retiree Committee Matters | T | 0.6 935.00 | 561.00 Billable |
| #514815 | T/c Ron Winter re background of case for Retiree Committee representation. | | | |
| 9/4/11 | atogut / Correspondence Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #514817 | Email to Winters re A&M questions. | | | |
| 9/5/11 | sratner / Correspondence Retiree Committee Matters | T | 0.3 800.00 | 240.00 Billable |
| #499473 | Emails BKM re status/strategy preparation draft survey memo for Section 1114 Committee. | | | |
| 9/5/11 | bmoore / Correspondence Retiree Committee Matters | T | 0.3 615.00 | 184.50 Billable |
| #513077 | Emails SER re status/strategy preparation draft survey memo for Section 1114 Committee. | | | |
| 9/5/11 | atogut / Correspondence Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #514821 | Email to Geoff Berman re possible involvement. | | | |
| 9/6/11 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #497137 | Email w/ F. Gordon re KCC services agreement. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/6/11 | nberger / Review Docs. Retiree Committee Matters | T | 0.7 805.00 | 563.50 Billable |
| #497283 | Review §1102 motion and bylaws with LS - NB comments and strategy. | | | |
| 9/6/11 | lsheikh / OC/TC strategy Retiree Committee Matters | T | 0.2 520.00 | 104.00 Billable |
| #497309 | O/c with NB re comments and status re 1102 motion, KCC retention, retention of financial advisor, and memo to Committee re case status. | | | |
| 9/6/11 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #497386 | T/c's w/ D. Foster re terms of KCC services agreement. | | | |
| 9/6/11 | nberger / Comm. Client Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #497393 | T/c w/ G. Donahee re committee call (.1);  O/c w/ AT re same (.1). | | | |
| 9/6/11 | srothman / Draft Documents Retiree Committee Matters | T | 1.4 185.00 | 259.00 Billable |
| #497557 | Drafting summary of recent pleadings for memo to the Committee | | | |
| 9/6/11 | srothman / OC/TC strategy Retiree Committee Matters | T | 0.5 185.00 | 92.50 Billable |
| #497559 | OC w/ NB re recent pleadings for memo to the Committee | | | |
| 9/6/11 | srothman / Review Docs. Retiree Committee Matters | T | 1.4 185.00 | 259.00 Billable |
| #497561 | Reviewing recent pleadings for memo to the Committee. | | | |
| 9/6/11 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #497576 | Email to Committee members re tomorrow call. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/6/11 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 1.6<br>805.00 | 1,288.00<br>Billable |
| #497589 | Revise and update memo to retiree committee re motions<br>filed for 9/21 hearing and settlement orders entered in 9/2. | | | |
| 9/6/11 | nberger / Prepare Meeting<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #497608 | Prep for Retiree Committee call tomorrow. | | | |
| 9/6/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #497650 | O/c w/ LS re strategy for §1102 motion. | | | |
| 9/6/11 | atogut / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #513078 | O/c w/ NB re committee call. | | | |
| 9/6/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #513079 | OC w/ SJR re recent pleadings for memo to the Committee | | | |
| 9/6/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514829 | Email Keach re case. | | | |
| 9/6/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514831 | Email Winters for breakdown call. | | | |
| 9/6/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #514836 | Email to Geoff Berman for background call. | | | |
| 9/6/11 | atogut / Prep. Ct./Calls<br>Retiree Committee Matters | T | 1.1<br>935.00 | 1,028.50<br>Billable |
| #514840 | Prep for Retiree Committee call. | | | |

# Fugut, Segat & Segat/LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/6/11 | atogut / Review Docs. Retiree Committee Matters | T | 0.7 935.00 | 654.50 Billable |
| #514844 | Review A&M presentation powerpoint. | | | |
| 9/6/11 | atogut / Correspondence Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #514847 | Email to Committee re status call. | | | |
| 9/6/11 | atogut / Review Docs. Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #514857 | Review revised FA powerpoint. | | | |
| 9/6/11 | atogut / Review Docs. Retiree Committee Matters | T | 0.7 935.00 | 654.50 Billable |
| #515173 | Careful review of proposed A&M powerpoint. | | | |
| 9/7/11 | nberger / Attend Meeting Retiree Committee Matters | T | 1.5 805.00 | 1,207.50 Billable |
| #497917 | Prep for today's retiree committee call (.6); Memo's w/ AT re same (.1); Attend/lead call (.6); Follow-up o/c w/ AT re same (.2). | | | |
| 9/7/11 | nberger / Correspondence Retiree Committee Matters | T | 0.4 805.00 | 322.00 Billable |
| #497921 | Follow-up email w/ G. Donahee re financial advisor/actuary (.2); Emails w/ S. Kane re same (.2). | | | |
| 9/7/11 | lsheikh / Comm. Profes. Retiree Committee Matters | T | 0.2 520.00 | 104.00 Billable |
| #497969 | T/c with J. Kim and M. Flemming re confidentiality and sharing of info. | | | |
| 9/7/11 | lsheikh / Review Docs. Retiree Committee Matters | T | 0.6 520.00 | 312.00 Billable |
| #498371 | Review Cleary comments to confidentiality provisions of bylaws and comments to 1102 motion and proposed order. | | | |

Case 09-10138-Togut, Segal & Segal LLP Page 88 of 118
Nortel Networks Section 1114
8/22/2011...9/30/2011
Client Billing Report
1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/7/11 | Isheikh / Comm. Profes. | T | 0.7 | 364.00 |
| | Retiree Committee Matters | | 520.00 | Billable |
| #498385 | Email correspondence to J. Kim and M. Flemming re confidentiality concerns and requests for information by Retiree Committee. | | | |
| 9/7/11 | Isheikh / Comm. Profes. | T | 0.4 | 208.00 |
| | Retiree Committee Matters | | 520.00 | Billable |
| #498392 | Email to NB and AT re status and proposal re sharing of information relating to retirees and benefits. | | | |
| 9/7/11 | Isheikh / Comm. Profes. | T | 0.4 | 208.00 |
| | Retiree Committee Matters | | 520.00 | Billable |
| #498393 | Emails with M Fleming and J. Kim of Cleary re comments to 1102 motion, bylaws and next steps. | | | |
| 9/7/11 | srothman / Review Docs. | T | 0.5 | 92.50 |
| | Retiree Committee Matters | | 185.00 | Billable |
| #498433 | Review Nortel Survey Memo | | | |
| 9/7/11 | nberger / Revise Docs. | T | 0.4 | 322.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #498505 | Finalize KCC Services Agreement (.3); Email w/ Donahee re same (.1) | | | |
| 9/7/11 | nberger / Revise Docs. | T | 0.8 | 644.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #498578 | Revise status memo to committee. | | | |
| 9/7/11 | nberger / Revise Docs. | T | 1.0 | 805.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #498645 | O/c w/ AT re status memo to committee (.1); T/c w/ Cleary re ERISA settlement (.2); Revise status memo to committee (.5); Email to forward same to committee (.2). | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

**Togut, Segal & Segal LLP**
Client Billing Report

*1/26/2012*
*2:17:08 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/7/11 | atogut / Attend Meeting<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #513080 | Memo's w/ NB re committee call (.1); follow up O/C with<br>NB re same (.2). | | | |
| 9/7/11 | atogut / Revise Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #513081 | O/c w/ NB re status memo to committee. | | | |
| 9/7/11 | atogut / Attend Meeting<br>Retiree Committee Matters | T | 0.6<br>935.00 | 561.00<br>Billable |
| #515125 | Attend Committee call. | | | |
| 9/7/11 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 1.0<br>935.00 | 935.00<br>Billable |
| #515127 | T/c Bromley re A&M selection and case generally. | | | |
| 9/7/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515130 | Email to Geoff Berman re A&M selection. | | | |
| 9/7/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515132 | Review Keach 2019 statement & retainer letter. | | | |
| 9/7/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515134 | Email re Retiree Committee review of A&M. | | | |
| 9/7/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515137 | Email to NB re A&M materials for LTD committee review. | | | |
| 9/7/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515141 | Email to NB re DSI proposal. | | | |

Case 09-10138-··· Togut, Segal & Segal LLP  Page 90 of 118
Nortel Networks Section 1114
8/22/2011...9/30/2011
Client Billing Report
1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/7/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515148 | Review report re ex employees. | | | |
| 9/7/11 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515149 | 2nd T/c w/Bromley re Retiree Committee. | | | |
| 9/8/11 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #498502 | T/c w/ R. Zahralddin re A&M retention (.2);  Memo's w/ AT<br>re same (.2). | | | |
| 9/8/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #498559 | Email to forward A&M materials to LTD counsel. | | | |
| 9/8/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #498560 | Email w/ D. Foster re KCC services agreement (.2);<br>Memo's w/ AT re services agreement (.1). | | | |
| 9/8/11 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #498589 | review LTD committee motion for information protocol (.3)<br>oc with LS re Retiree Committee issues for same (.1) | | | |
| 9/8/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #498636 | T/c with M. Fleming and J. Kim of Cleary re comments to<br>TSS retention application, additional comments to 1102<br>motion and status of discussions re information requests. | | | |
| 9/8/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #498655 | Email to D. Foster re KCC services agreement and<br>retention affidavit. | | | |

Case 09-10138 Togut, Segal & Segal 27/1P   Page 91 of 118

Nortel Networks Section 1114
8/22/2011...9/30/2011
Client Billing Report
1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/8/11 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>185.00 | 111.00<br>Billable |
| #498688 | Prepare highlighted hearing transcripts for AT | | | |
| 9/8/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #498701 | Email exchange with M. Fleming of Cleary re further<br>proposed language for 1102 order. | | | |
| 9/8/11 | lsheikh / Revise Docs.<br>Retiree Committee Matters | T | 0.5<br>520.00 | 260.00<br>Billable |
| #498751 | Revise Committee Bylaws per Cleary and NB comments. | | | |
| 9/8/11 | lsheikh / Revise Docs.<br>Retiree Committee Matters | T | 0.8<br>520.00 | 416.00<br>Billable |
| #498752 | Revise 1102 motion and proposed order per Cleary and<br>NB comments. | | | |
| 9/8/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #498753 | Email AT and NB re revised drafts of Bylaws and 1102<br>motion and next steps re same. | | | |
| 9/8/11 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 1.2<br>345.00 | 414.00<br>Billable |
| #502906 | Review and revise milestone memo. | | | |
| 9/8/11 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>345.00 | 103.50<br>Billable |
| #504352 | O/C with BM re milestone memo. | | | |
| 9/8/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #513082 | O/C with SSre milestone memo. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/8/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.8<br>935.00 | 748.00<br>Billable |
| #515150 | Review pleadings memo to Retiree Committee and compare with filings. | | | |
| 9/8/11 | atogut / Revise Docs.<br>Retiree Committee Matters | T | 0.6<br>935.00 | 561.00<br>Billable |
| #515151 | Revise 1102 motion. | | | |
| 9/8/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515152 | Email to NB re serving section 1102 motion. | | | |
| 9/8/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515154 | Review draft bylaws for Retiree Committee. | | | |
| 9/8/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515156 | Review draft of 1102 motion. | | | |
| 9/8/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515159 | Email to LS re Cleary confidentiality proposal. | | | |
| 9/8/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515162 | Review CALA 9019 status. | | | |
| 9/8/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515164 | Email to Whyte re all-hands meeting. | | | |
| 9/8/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515165 | Email to Stapleton re all hands meeting and case process. | | | |

Case 09-10138 Togut, Segal & Segal LLP Page 93 of 118

Nortel Networks Section 1114
8/22/2011...9/30/2011

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/8/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>935.00 | 374.00<br>Billable |
| #515169 | Review revised 1102 motion. | | | |
| 9/8/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515171 | Review proposed pleadings memo to Retiree Committee. | | | |
| 9/8/11 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515172 | O/C w/ NB re pleadings survey memo to Retiree<br>Committee. | | | |
| 9/8/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #516642 | O/C w/ AT re pleadings survey memo to Retiree<br>Committee. | | | |
| 9/9/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #498709 | Review and respond to correspondence from KCC re<br>retention application. | | | |
| 9/9/11 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #498842 | T/c w/ M. Ressner re update memo and meeting next week<br>(.1); Memo's w/ AT re same (.1). | | | |
| 9/9/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #498987 | O/c's w/ LS re FA retention and prior 1114 cases. | | | |
| 9/9/11 | srothman / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #499011 | OC w/ NB re memos to committee | | | |

Case 09-10138-Togut, Segal & Segal LLP Page 94 of 118
Nortel Networks Section 1114
8/22/2011...9/30/2011

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/9/11 | Isheikh / Exam/Analysis<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #504311 | Review AT comments to 1102 motion and proposed order<br>re same. | | | |
| 9/9/11 | Isheikh / Revise Docs.<br>Retiree Committee Matters | T | 0.4<br>520.00 | 208.00<br>Billable |
| #504361 | Revise 1102 motion and proposed order per AT comments. | | | |
| 9/9/11 | Isheikh / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #513083 | O/c's w/ NB re FA retention and prior 1114 cases. | | | |
| 9/9/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #513084 | OC w/ NBSJRre memos to committee | | | |
| 9/9/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 1.6<br>935.00 | 1,496.00<br>Billable |
| #515176 | Review 4/26 transcript. | | | |
| 9/9/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 1.1<br>935.00 | 1,028.50<br>Billable |
| #515180 | Review 6/21 transcript. | | | |
| 9/9/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515182 | Review 5/16 transcript. | | | |
| 9/9/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515183 | Email to Botter for status call. | | | |
| 9/9/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515185 | Review revised 1102 papers. | | | |

Case 09-10138-MFW Doc 11-2 Filed 1/26/12 Page 95 of 118
Fogut, Segal & Segal LLP
Nortel Networks Section 1114
8/22/2011...9/30/2011
Client Billing Report
1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/9/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515186 | Emails to Bromley for call. | | | |
| 9/9/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515187 | Email exchange re N. Carolina retirees meeting. | | | |
| 9/9/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515193 | Review draft letter to Retiree Committee. | | | |
| 9/9/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515194 | Review Botter advice. | | | |
| 9/11/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515196 | Email to Bromley for meeting. | | | |
| 9/11/11 | atogut / Revise Docs.<br>Retiree Committee Matters | T | 0.4<br>935.00 | 374.00<br>Billable |
| #515199 | Review and revise retiree committee bylaws. | | | |
| 9/11/11 | atogut / Revise Docs.<br>Retiree Committee Matters | T | 1.6<br>935.00 | 1,496.00<br>Billable |
| #515200 | Review and revise background info memo rep by BM, et al. | | | |
| 9/11/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 1.7<br>935.00 | 1,589.50<br>Billable |
| #515201 | Pleadings review re BM background info memo. | | | |
| 9/12/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #499071 | O/c's w/ LS and AT re comments to by-laws (.3);  Review<br>revised draft (.3). | | | |

Case 09-10138 Fugut, Segab & Segal/271P Page 96 of 118

Nortel Networks Section 1114
8/22/2011...9/30/2011

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/12/11 | lsheikh / Draft Documents<br>Retiree Committee Matters | T | 1.2<br>520.00 | 624.00<br>Billable |
| #499158 | Drafting and revisions to application to retain KCC as website provider and proposed order re same. | | | |
| 9/12/11 | srothman / Gen. Office<br>Retiree Committee Matters | T | 0.6<br>185.00 | 111.00<br>Billable |
| #499387 | Assemble set of objections and responses to Debtor's motion for 1114 Committee to be reviewed by AT | | | |
| 9/12/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>520.00 | 52.00<br>Billable |
| #499554 | Email NB and AT re revised draft bylaws. | | | |
| 9/12/11 | lsheikh / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #499555 | O/c with AT and NB re comments to draft bylaws. | | | |
| 9/12/11 | lsheikh / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #499556 | Revise draft bylaws per AT comments. | | | |
| 9/12/11 | lsheikh / Revise Docs.<br>Retiree Committee Matters | T | 0.6<br>520.00 | 312.00<br>Billable |
| #499564 | Revise application to retain KCC as website provider and proposed order re same to reflect NB comments. | | | |
| 9/12/11 | klaverde / Exam Court File<br>Retiree Committee Matters | T | 0.9<br>145.00 | 130.50<br>Billable |
| #503392 | Examine docket re multiple objections to motion to appoint retiree committee and prepare for AT review (.7); multiple OCs with SR re same (.2) | | | |
| 9/12/11 | sratner / Exam Court File<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #513085 | OCs with KL re multiple objections to motion to appoint retiree committee. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
8/22/2011...9/30/2011

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/12/11 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #515197 | O/C with LS & NB re bylaws. | | | |
| 9/12/11 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515198 | O/C with NB re memo for committee on background. | | | |
| 9/12/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515206 | Email to Botter for meeting time. | | | |
| 9/12/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515207 | Review revised committee bylaws. | | | |
| 9/12/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 1.9<br>935.00 | 1,776.50<br>Billable |
| #515208 | Review 12 pleadings leading to retiree committee appointment. | | | |
| 9/12/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515209 | Review UST response to 6/10 termination motion. | | | |
| 9/12/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #516643 | O/C with AT re memo for committee on background. | | | |
| 9/13/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #499480 | Email NB and AT re status and next steps re KCC retention application. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

**Trout, Segal & Segal L.L.P.**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/13/11 | Isheikh / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #499481 | Revisions to draft KCC retention application and proposed order re same. | | | |
| 9/13/11 | Isheikh / Exam/Analysis<br>Retiree Committee Matters | T | 0.5<br>520.00 | 260.00<br>Billable |
| #499483 | Review Alvarez & Marsal case summary and recommendations for Retiree Committee. | | | |
| 9/13/11 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #499548 | O/c with BM re review of A&M report and follow up re same. | | | |
| 9/13/11 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>345.00 | 138.00<br>Billable |
| #499549 | Review A&M report re 1114 issues. | | | |
| 9/13/11 | Isheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #499575 | Email D. Foster re draft KCC retention application and comments to affidavit. | | | |
| 9/13/11 | Isheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>520.00 | 52.00<br>Billable |
| #499576 | Email B. Taylor re draft 1102 motion and review of same. | | | |
| 9/13/11 | Isheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>520.00 | 52.00<br>Billable |
| #499582 | T/c with B. Taylor re Alvarez retention and timing for 1102 motion. | | | |
| 9/13/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #499852 | Email to Retiree Committee re status call. | | | |

Case 09-10138-MFW Doc 18636-2 Filed 01/26/12 Page 99 of 118

Nortel Networks Section 1114
8/22/2011...9/30/2011

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/13/11 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>185.00 | 55.50<br>Billable |
| #499853 | Pulled transcripts from kcc website and docket for DS | | | |
| 9/13/11 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #499870 | Review KCC comments to retention papers w/ LS. | | | |
| 9/13/11 | lsheikh / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #499893 | Review D. Foster comments to KCC retention application. | | | |
| 9/13/11 | lsheikh / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #499894 | Review B. Taylor comments to 1102 motion. | | | |
| 9/13/11 | sratner / Review Docs.<br>Retiree Committee Matters | T | 0.7<br>800.00 | 560.00<br>Billable |
| #500518 | Review A&M presentation PowerPoint re financial advisor to section 1114 Committee. | | | |
| 9/13/11 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #513086 | Email NB and LS re status and next steps re KCC retention application. | | | |
| 9/13/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #513087 | O/c with SS re review of A&M report and follow up re same. | | | |
| 9/13/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515212 | Email to NB re weekly retiree committee call. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/13/11 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #515213 | Review updated memo re ad hoc committee. | | | |
| 9/13/11 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #515222 | Review Ron Winters suggestion re joint application for A&M and email. | | | |
| 9/13/11 | atogut / OC/TC strategy Retiree Committee Matters | T | 0.4 935.00 | 374.00 Billable |
| #515223 | O/c w/ NB re joint application for A&M. | | | |
| 9/13/11 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.4 805.00 | 322.00 Billable |
| #516639 | O/c w/ AT re joint application for A&M. | | | |
| 9/14/11 | nberger / Attend Meeting Retiree Committee Matters | T | 1.0 805.00 | 805.00 Billable |
| #499879 | Prep for today's committee call(.5); Attend same (.3); Follow-up memo to committee members re same (.1); Memo's w/ AT re same (.1). | | | |
| 9/14/11 | sskelly / Review Docs. Retiree Committee Matters | T | 0.3 345.00 | 103.50 Billable |
| #500072 | Review A&M pitch re background information. | | | |
| 9/14/11 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #500074 | O/c w/ AT re today's committee call. | | | |
| 9/14/11 | srothman / Draft Documents Retiree Committee Matters | T | 1.1 185.00 | 203.50 Billable |
| #500180 | Draft summary of NUSRPC Obj to Mtn to terminate retiree benefits and disability plans for BM to be added to case survey memo | | | |

Case 09-10138 Togut, Segal & Segal LLP Page 101 of 118
Nortel Networks Section 1114
8/22/2011...9/30/2011
Client Billing Report
1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/14/11 | srothman / Draft Documents<br>Retiree Committee Matters | T | 0.6<br>185.00 | 111.00<br>Billable |
| #500185 | Summarize Nathanson Settlement for Memo to Committee Members | | | |
| 9/14/11 | srothman / Draft Documents<br>Retiree Committee Matters | T | 1.2<br>185.00 | 222.00<br>Billable |
| #500187 | Review 8/23/11 hrg transcript. | | | |
| 9/14/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #500188 | Emails with D. Foster re KCC retention application and affidavit, including review of attachments. | | | |
| 9/14/11 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #513088 | O/c w/ NB re today's committee call. | | | |
| 9/14/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515224 | Review NB report re retiree committee call. | | | |
| 9/14/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515227 | Review emails re discovery dispute. | | | |
| 9/14/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515235 | Email exchange with Schweitzer re meeting request. | | | |
| 9/15/11 | srothman / Review Docs.<br>Retiree Committee Matters | T | 1.2<br>185.00 | 222.00<br>Billable |
| #500299 | Review motion to compel and related documents to determine relevant parts of 8/23/11 transcript to be added to case strategy memo | | | |

Case 09-10138 Togut, Segal & Segal LLP Page 102 of 118
Nortel Networks Section 1114
8/22/2011...9/30/2011

Client Billing Report

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/15/11 | srothman / Draft Documents<br>Retiree Committee Matters | T | 1.4<br>185.00 | 259.00<br>Billable |
| #500300 | Draft 8/23/11 transcript summary | | | |
| 9/15/11 | srothman / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>185.00 | 55.50<br>Billable |
| #500302 | OC w/ BM re Plan and focus for 8/23/11 hearing transcript review | | | |
| 9/15/11 | srothman / Draft Documents<br>Retiree Committee Matters | T | 1.4<br>185.00 | 259.00<br>Billable |
| #500303 | Reviewing case strategy memo to identify issues related to Genband settlement, inter-company transfer pricing and deferred compensation plan discovery to be supplemented with updates from recent filings | | | |
| 9/15/11 | lsheikh / Exam/Analysis<br>Retiree Committee Matters | T | 0.9<br>520.00 | 468.00<br>Billable |
| #504462 | Read updated survey memo on case events relevant to retiree committee. | | | |
| 9/15/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #513089 | OC w/ SJR re Plan and focus for 8/23/11 hearing transcript review | | | |
| 9/15/11 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515236 | Voicemail Botter re meeting with debtor, UCC. | | | |
| 9/15/11 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>935.00 | 467.50<br>Billable |
| #515237 | T/C w/Schweitzer re meeting with debtor, UCC. | | | |
| 9/15/11 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515239 | OC w/NB re meeting with debtors. | | | |

Case 09-10138 Doc-8 Filed 2/2/12 Page 103 of 118
Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
8/22/2011...9/30/2011

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/15/11 | atogut / Correspondence Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #515242 | Emails re Cleary meeting request. | | | |
| 9/15/11 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #515243 | Email exchange w/LS re timing of filing motions. | | | |
| 9/15/11 | atogut / Correspondence Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #515244 | Email exchange w/Whyte re Nortel meeting. | | | |
| 9/15/11 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #515245 | Email DP re pro hac vice admission. | | | |
| 9/15/11 | atogut / Correspondence Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #515247 | Email Schwitzer re 10/6 meeting. | | | |
| 9/15/11 | atogut / Revise Docs. Retiree Committee Matters | T | 2.4 935.00 | 2,244.00 Billable |
| #515248 | Review updated survey memo and revise. | | | |
| 9/15/11 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #516644 | OC w/AT re meeting with debtors. | | | |
| 9/16/11 | nberger / Inter Off Memo Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #500420 | Memo's w/ AT and LS re bylaws. | | | |
| 9/16/11 | atogut / Revise Docs. Retiree Committee Matters | T | 0.4 935.00 | 374.00 Billable |
| #515249 | Further revise retiree committee bylaws. | | | |

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/16/11 | atogut / Revise Docs.<br>Retiree Committee Matters | T | 2.2<br>935.00 | 2,057.00<br>Billable |
| #515251 | Work on retiree committee background memo. | | | |
| 9/16/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515253 | Review updated retiree committee bylaws. | | | |
| 9/16/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 1.7<br>935.00 | 1,589.50<br>Billable |
| #515254 | Document review for memo for retiree committee. | | | |
| 9/17/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.8<br>805.00 | 644.00<br>Billable |
| #500482 | Email w/ G, Donahee re P. Rose inquire retiree benefits<br>(.2); Draft and revise response e to Rose email (.4);<br>Memos w/ AT re same (.2). | | | |
| 9/17/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #515255 | Review proposed retiree response & revise. | | | |
| 9/17/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515256 | Emails to NB re proposed retiree response. | | | |
| 9/17/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515257 | Emails to DP re news updates. | | | |
| 9/18/11 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #500886 | Memo's w/ AT re Ressner meeting update. | | | |

Case 09-10138-KG Togut, Segal & Segal LLP Page 105 of 118

Nortel Networks Section 1114
8/22/2011...9/30/2011

Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/18/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515258 | Email NB re N. Carolina briefing. | | | |
| 9/19/11 | bmoore / Research<br>Retiree Committee Matters | T | 2.2<br>615.00 | 1,353.00<br>Billable |
| #500512 | review Nortel Committee FAQ form precedent for Retiree (.4) and prepare same (1.6) oc with SJR re comments for same (.2) | | | |
| 9/19/11 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #500521 | Email and t/c w/ G. Donahee re A&M engagement letter and indemnification agreement(.3); O/c w/ AT re same (.1). | | | |
| 9/19/11 | bmoore / Research<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #500621 | oc with NB re update on issues raised in strategy memo and comments for Nortel Committee FAQ | | | |
| 9/19/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #500622 | Review agenda letter for 9-21 hearing (.1); Email w/ B. Taylor re same and missing certs for TSS and McCarter retentions (.2). | | | |
| 9/19/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #500623 | O/c w/ BM re updated memo, info for retiree website and prep for 10/6 meeting. | | | |
| 9/19/11 | srothman / Review Docs.<br>Retiree Committee Matters | T | 2.1<br>185.00 | 388.50<br>Billable |
| #500682 | Review recent pleadings from docket to summarize for memo to the committee | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/19/11 | srothman / Revise Docs. Retiree Committee Matters | T | 0.3 185.00 | 55.50 Billable |
| #500685 | Revise and edit comments for FAQs for retiree web page | | | |
| 9/19/11 | lsheikh / Review Docs. Retiree Committee Matters | T | 0.2 520.00 | 104.00 Billable |
| #500739 | Review revised Committee bylaws per AT comments. | | | |
| 9/19/11 | srothman / Research Retiree Committee Matters | T | 0.2 185.00 | 37.00 Billable |
| #513090 | O/c with BM re comments for Committee FAQ form precedent. | | | |
| 9/19/11 | atogut / Comm. Client Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #513091 | O/c w/ AT re A&M engagement letter & indem. agreement. | | | |
| 9/19/11 | atogut / Comm. Profes. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #515260 | Listen to Botter voicemail. | | | |
| 9/19/11 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #515262 | Email DP re news update. | | | |
| 9/19/11 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #515263 | Review 9/21 hearing agenda. | | | |
| 9/19/11 | atogut / OC/TC strategy Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #515266 | OC w/ NB re A&M letter. | | | |
| 9/19/11 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #516645 | OC w/ AT re A&M letter. | | | |

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/20/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #500795 | Follow-up email to LTD counsel re A&M engagement letter<br>and indemnification agreement. | | | |
| 9/20/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #500835 | Follow-up email w/ B.Taylor and R. Zahralddin re A&M<br>engagement agreement and indemnity letter. | | | |
| 9/20/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #500850 | email to Committee members re committee call. | | | |
| 9/20/11 | nberger / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #500861 | Begin prep for Committee call. | | | |
| 9/20/11 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #500875 | Search for 10/27/10 hearing transcript for BM. | | | |
| 9/20/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #501128 | Review email corrrespondence with R. Zahralddin re A&M<br>retention. | | | |
| 9/20/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515269 | email NB re Ct. hearing. | | | |
| 9/20/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515273 | email KA re Ct. hearing. | | | |

**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/21/11 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 1.5<br>805.00 | 1,207.50<br>Billable |
| #500946 | Prep for committee call today (.7); Attend same (.5); Memo to AT re same (.3). | | | |
| 9/21/11 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #500948 | Review orders entered yesterday and agenda re need for appearance (.3); Email w/ Wm. Taylor re same (.1). | | | |
| 9/21/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 1.0<br>805.00 | 805.00<br>Billable |
| #500952 | O/c w/ AT re strategy for 10/6 meeting and prep (.2); Review emails re same (.2); T/c and emails w/ B. Taylor and M. Daniele re same (.3); Email w/ R. Winters re same - supply info/pleadings (.3). | | | |
| 9/21/11 | srothman / Draft Documents<br>Retiree Committee Matters | T | 1.5<br>185.00 | 277.50<br>Billable |
| #501115 | Review ITC Networks SRL settlement and summarize for memo to the Committee | | | |
| 9/21/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #513092 | O/c w/ NB re strategy for 10/6 meeting and prep. | | | |
| 9/21/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515284 | Email to NB re LTD professionals call. | | | |
| 9/21/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515289 | Email Schweitzer re call. | | | |

Case 09-10138  Doc 7027-2  Filed 01/27/12  Page 109 of 118

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
8/22/2011...9/30/2011

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/21/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #515308 | Review NB report re retiree committee status call & email<br>w/NB re same. | | | |
| 9/21/11 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>935.00 | 374.00<br>Billable |
| #515318 | Conf. call w/ Rafael and Margaret Current re 10/6 meeting. | | | |
| 9/21/11 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515321 | OC w/NB re 10/6 meeting. | | | |
| 9/21/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #516646 | OC w/AT re 10/6 meeting. | | | |
| 9/22/11 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #501360 | T/c w/ LTD counsel re discovery issues (.2);  Memo's w/ AT<br>re same (.1). | | | |
| 9/22/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #501887 | T/c with M. Fleming of Cleary re filing and service<br>assistance relating to Retiree Commitee's 1102 motion and<br>KCC retention applicaiton. | | | |
| 9/22/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #501890 | T/cs with McCarter & English re filing and service of<br>Retiree Committee's 1102 motion and KCC retention<br>applicaiton. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/22/11 | lsheikh / Review Docs. Retiree Committee Matters | T | 0.7 520.00 | 364.00 Billable |
| #501892 | Final review and edits to 1102 motion and proposed order prior to filing, including incorporation of AT edits. | | | |
| 9/22/11 | lsheikh / Review Docs. Retiree Committee Matters | T | 0.5 520.00 | 260.00 Billable |
| #501893 | Final review and edits to KCC retention motion and proposed order prior to filing. | | | |
| 9/22/11 | atogut / Comm. Profes. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #515324 | TC w/Lisa Schweitzer re 10/6 meeting. | | | |
| 9/22/11 | atogut / OC/TC strategy Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #515325 | OC w/NB re confid. order. | | | |
| 9/22/11 | atogut / Revise Docs. Retiree Committee Matters | T | 0.3 935.00 | 280.50 Billable |
| #515329 | Review & revise confid. order. | | | |
| 9/22/11 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #515331 | Email LS re filing 1102 motion. | | | |
| 9/22/11 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #515334 | Email exchange re objection deadline. | | | |
| 9/22/11 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #516647 | OC w/AT re confid. order. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/23/11 | atogut / Revise Docs. Retiree Committee Matters | T | 2.8 935.00 | 2,618.00 Billable |
| #515356 | Revise survey memo. | | | |
| 9/25/11 | lsheikh / Comm. Profes. Retiree Committee Matters | T | 0.1 520.00 | 52.00 Billable |
| #501921 | Review email correspondence from J. Kim re October 6 meeting with committee. | | | |
| 9/25/11 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #515357 | email exchange with NB re 10/6 meeting. | | | |
| 9/26/11 | nberger / Correspondence Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #501614 | Email w/ M. Haupt re updated contact info. | | | |
| 9/26/11 | atogut / Comm. Profes. Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #515358 | TC w/ Bromley (2x) re dinner meeting. | | | |
| 9/26/11 | atogut / Attend Meeting Retiree Committee Matters | T | 3.2 935.00 | 2,992.00 Billable |
| #515359 | Attend dinner meeting 8 - 10:30. | | | |
| 9/26/11 | atogut / Correspondence Retiree Committee Matters | T | 0.2 935.00 | 187.00 Billable |
| #515364 | Email exchange with Bromley re Ray dinner. | | | |
| 9/26/11 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #515365 | Review J. Kim advice re meeting. | | | |
| 9/26/11 | atogut / Prepare Meeting Retiree Committee Matters | T | 1.7 935.00 | 1,589.50 Billable |
| #515366 | Survey memo review to prep for Ray dinner meeting. | | | |

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/27/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #501825 | Left vmail and then email for R. Zahralddin, counsel to LTD<br>Committee, re status and next steps re Alvarez & Marsal<br>retention. | | | |
| 9/27/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #502044 | Email to Committee members re next call (.3);  O/c w/ AT<br>re same (.1). | | | |
| 9/27/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #502241 | Email to committee re call tomorrow. | | | |
| 9/27/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #502243 | O/c w/ SER re committee call tomorrow. | | | |
| 9/27/11 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #502246 | T/c w/ G. Donahee re diligence and tomorrow's call. | | | |
| 9/27/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #513095 | O/c w/ NB re next call to committee members. | | | |
| 9/27/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #513096 | O/c w/ NB re committee call tomorrow. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

Case 09-10138-MFW    Doc 9488-3    Filed 1/27/12    Page 113 of 118

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
2:17:08 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/28/11 | nberger / Attend Meeting Retiree Committee Matters | T | 1.2 805.00 | 966.00 Billable |
| #502346 | Prep for committee call (.3); Attend same (.3); Follow-up t/c's w/J.Zalokar and M. Ressner re same and 10/6 meeting (.2); Memo's and o/c's w/ AT, SER and LS re same (.3); Email to Committee Members re 10/6 meeting (.1). | | | |
| 9/28/11 | nberger / Comm. Client Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #502425 | T/c w/ G. Donahee re 10/6 meeting and A&M retention. | | | |
| 9/28/11 | sratner / OC/TC strategy Retiree Committee Matters | T | 0.4 800.00 | 320.00 Billable |
| #502460 | Conference with NB re case background, outstanding Retiree Committee projects, strategy going forward. | | | |
| 9/28/11 | sratner / Attend Meeting Retiree Committee Matters | T | 0.4 800.00 | 320.00 Billable |
| #502462 | Participate on Retiree Committee call with NB re case update and 10/6 meeting with Debtor. | | | |
| 9/28/11 | sratner / Correspondence Retiree Committee Matters | T | 0.4 800.00 | 320.00 Billable |
| #502466 | Emails AT, BFM, LS, NB re status/strategy Retiree Committee meeting on 10/6 with Debtors at Cleary. | | | |
| 9/28/11 | lsheikh / Comm. Client Retiree Committee Matters | T | 0.2 520.00 | 104.00 Billable |
| #502467 | Emails with G. Donahee re status and next steps re Alvarez & Marsal engagement letter and retention. | | | |
| 9/28/11 | lsheikh / Comm. Profes. Retiree Committee Matters | T | 0.3 520.00 | 156.00 Billable |
| #502468 | Emails with counsel to LTD Committee re status and next steps re Alvarez & Marsal engagement letter and retention. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

*1/26/2012*
*2:17:08 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/28/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>520.00 | 260.00<br>Billable |
| #502488 | Email with J. Kim re preparations and topics to be covered at 10/6 meeting with Debtors and Committees. | | | |
| 9/28/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #502490 | Emails with AT re communications with Cleary and L. Beckerman re 10/6 meeting and preparations for same. | | | |
| 9/28/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #513097 | Conference with SER re case background, outstanding Retiree Committee projects, strategy going forward. | | | |
| 9/28/11 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #513098 | Participate on Retiree Committee call with SER re case update and 10/6 meeting with Debtor. | | | |
| 9/28/11 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #513099 | Emails with LS re communications with Cleary and L. Beckerman re 10/6 meeting and preparations for same. | | | |
| 9/28/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #515373 | Email exchange re 10/6 meeting agenda strategy. | | | |
| 9/28/11 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #515377 | OCs w/ NB re 10/6 meeting. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/29/11 | bmoore / Research<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #500727 | review Nortel Committee FAQ form precedent for Retiree webpage (.2) oc with LS amd MH re comments for same (.1) | | | |
| 9/29/11 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #502538 | Review Retiree Committee information protocol for information to be disclosed on retiree committee website (.3) oc with MH re same and examples from other cases (.2) | | | |
| 9/29/11 | mhamersky / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #502743 | OC w BM re: Retiree committee website consistent w information protocol | | | |
| 9/29/11 | mhamersky / Exam/Analysis<br>Retiree Committee Matters | T | 0.4<br>345.00 | 138.00<br>Billable |
| #502744 | Review and analysis of motion to implement information protocol re: Retiree website | | | |
| 9/29/11 | mhamersky / Exam/Analysis<br>Retiree Committee Matters | T | 1.1<br>345.00 | 379.50<br>Billable |
| #502745 | Review and analysis of 1114 & UCC websites re: Retiree website preparation | | | |
| 9/29/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #502748 | Email w/ M. Ressner and SER re 10/6 meeting. | | | |
| 9/29/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #503552 | Emails with R. Zahralddin re Cleary/Akin comments to Alvarez & Marsal retention application and recommendations for response to same. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/29/11 | lsheikh / Discovery<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #503577 | Review retiree list supplied by Cleary. | | | |
| 9/29/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>520.00 | 52.00<br>Billable |
| #503579 | Email Team Togut re retiree list supplied by Cleary. | | | |
| 9/29/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>520.00 | 52.00<br>Billable |
| #503589 | Review email from BM re observations on retiree service list. | | | |
| 9/29/11 | lsheikh / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>520.00 | 312.00<br>Billable |
| #503598 | Read topics list and informal discovery list to Cleary relating to retiree benefits. | | | |
| 9/29/11 | lsheikh / Research<br>Retiree Committee Matters | T | 0.1<br>520.00 | 52.00<br>Billable |
| #513100 | O/C with BM and MH re comments for FAQ form precedent for webpage. | | | |
| 9/29/11 | mhamersky / Research<br>Retiree Committee Matters | T | 0.1<br>345.00 | 34.50<br>Billable |
| #513101 | O/C with BM and LS re comments for FAQ form precedent for webpage. | | | |
| 9/29/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #515405 | Review retiree list from Cleary. | | | |
| 9/30/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #502818 | O/c w/ SER re logistics for next week's meeting with Nortel and RC. | | | |

Nortel Networks Section 1114
8/22/2011...9/30/2011

Case 09-10138-MFW, Doc 6163 Filed 8/12/11 Page 117 of 118

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
2:17:08 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/30/11 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #502837 | T/c w/ J. Zalokar and SER re next week's meeting. | | | |
| 9/30/11 | srothman / Revise Docs.<br>Retiree Committee Matters | T | 0.8<br>185.00 | 148.00<br>Billable |
| #502941 | Revising memo to the committee per NB's edits, and<br>combining with previous draft memo. | | | |
| 9/30/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #503640 | Emails with Cleary re preparation for 10/6 meeting,<br>including parties in attendance. | | | |
| 9/30/11 | sratner / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>800.00 | 320.00<br>Billable |
| #504091 | Review summary of pleadings to be heard by Court on<br>October 19 and transmit to Retiree Committee | | | |
| 9/30/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #513102 | O/c w/ NB re logistics for next week's meeting with Nortel<br>and RC. | | | |
| 9/30/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515412 | Review pleadings summary. | | | |
| 9/30/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #515413 | Review document production index. | | | |

Matter Total:     254.60     165,610.50

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|
| Total Time Bill: | | | 616,084.50 |
| Total Time Non Bill: | | | |
| Total Costs Bill: | | | |
| Total Costs Non Bill: | | | |
| Total Non Billable: | | | |
| Total Billable: | | | 616,084.50 |
| Grand Total: | | | 616,084.50 |