# EXHIBIT A

# Togut, Segal & Segal LLP
## Summary Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

1/11/2012
12:40:26 PM

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| atogut | Albert Togut | 29.4 | 27,489.00 |
| bmoore | Brian Moore | 112.2 | 69,003.00 |
| dperson | Dawn Person | 25.4 | 7,239.00 |
| dsmith | David Smith | 28.4 | 10,792.00 |
| jbernsten | Jayne Bernsten | 4.7 | 681.50 |
| kackerman | Krista Ackerman | 2.4 | 528.00 |
| llifland | Lauren Lifland | 9.5 | 1,757.50 |
| lsheikh | Lara Sheikh | 37.5 | 19,500.00 |
| mhamersky | Michael Hamersky | 14.2 | 4,899.00 |
| nberger | Neil Berger | 11.7 | 9,418.50 |
| rmilin | Richard Milin | 10.7 | 7,650.50 |
| sratner | Scott E. Ratner | 93.8 | 75,040.00 |
| srothman | Samantha Rothman | 25.2 | 4,662.00 |
| sskelly | Stephanie Skelly | 60.6 | 20,907.00 |
| **Grand Total:** | | **465.7** | **259,567.00** |

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| | Case Status/Strategy | 8.3 | 4,441.00 |
| | Fee Application/Fee Statements | 7.1 | 2,833.50 |
| | Retention of Professionals | 26.1 | 14,325.00 |
| | Retiree Benefits | 220.7 | 108,187.50 |
| | Retiree Committee Matters | 203.5 | 129,780.00 |
| | **Grand Total:** | 465.7 | 259,567.00 |

Nortel Networks Section 1114
10/1/2011...10/31/2011

**Togut, Segal & Segal LLP**
**Client Billing Report**

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter:  Case Status/Strategy

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/3/11 | sskelly / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>345.00 | 69.00<br>Billable |
| #502964 | O/c with MDH re status of analysis of plan documents. | | | |
| 10/3/11 | mhamersky / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>345.00 | 69.00<br>Billable |
| #517682 | O/c with SS re status of analysis of plan documents. | | | |
| 10/5/11 | lsheikh / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>520.00 | 156.00<br>Billable |
| #505193 | Emails to AT, BM and SER re preparation for 10/6 meeting at Cleary | | | |
| 10/7/11 | kackerman / Exam Court File<br>Case Status/Strategy | T | 0.3<br>220.00 | 66.00<br>Billable |
| #504959 | Examine court docket and circulate relevant pleadings. | | | |
| 10/7/11 | kackerman / Exam Court File<br>Case Status/Strategy | T | 1.2<br>220.00 | 264.00<br>Billable |
| #504960 | Examine court docket for all documents scheduled for 10/14/11 hearing and email SER. | | | |
| 10/11/11 | atogut / Review Docs.<br>Case Status/Strategy | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516193 | Review DP advice re applications. | | | |
| 10/11/11 | atogut / Correspondence<br>Case Status/Strategy | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516194 | Email Whyte re LTD request. | | | |
| 10/14/11 | bmoore / Prep. Hearing<br>Case Status/Strategy | T | 0.3<br>615.00 | 184.50<br>Billable |
| #505609 | review of hearing calendar for October 19th hearing | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

1/26/2012
3:13:10 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/14/11 | sratner / Review Docs. Case Status/Strategy | T | 0.9 800.00 | 720.00 Billable |
| #509173 | Brief review of motions on for Court hearing on 10/19. | | | |
| 10/17/11 | dperson / Comm. Profes. Case Status/Strategy | T | 0.1 285.00 | 28.50 Billable |
| #505773 | communications with BM re: Nortel Agenda, hearings and appearance protocol. | | | |
| 10/17/11 | kackerman / Exam Court File Case Status/Strategy | T | 0.4 220.00 | 88.00 Billable |
| #505985 | Examine court docket and circulate relevant filings. | | | |
| 10/17/11 | sratner / OC/TC strategy Case Status/Strategy | T | 0.2 800.00 | 160.00 Billable |
| #506691 | Conference with KA re recent Nortel filings. | | | |
| 10/17/11 | sratner / Review Docs. Case Status/Strategy | T | 0.2 800.00 | 160.00 Billable |
| #506695 | Review Nortel hearing agenda for 10/19. | | | |
| 10/17/11 | sratner / OC/TC strategy Case Status/Strategy | T | 0.2 800.00 | 160.00 Billable |
| #506696 | Conference with BFM, DP re strategy for 10/19 hearing based on agenda. | | | |
| 10/17/11 | dperson / OC/TC strategy Case Status/Strategy | T | 0.2 285.00 | 57.00 Billable |
| #508521 | OC with BM & SER Re: Strategy/hearing issues for 10/19 hearing based on agenda. | | | |
| 10/17/11 | dperson / OC/TC strategy Case Status/Strategy | T | 0.1 285.00 | 28.50 Billable |
| #508522 | Folowup communications with Local Counsel re: 10/19 agenda, appearance issues. | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/11 | bmoore / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>615.00 | 61.50<br>Billable |
| #517713 | communications with DP re: Nortel Agenda, hearings and appearance protocol. | | | |
| 10/17/11 | kackerman / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>220.00 | 44.00<br>Billable |
| #517714 | Conference with SER re recent Nortel filings. | | | |
| 10/17/11 | bmoore / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>615.00 | 123.00<br>Billable |
| #517715 | OC with DP & SER Re: Strategy/hearing issues for 10/19 hearing based on agenda. | | | |
| 10/18/11 | kackerman / Exam Court File<br>Case Status/Strategy | T | 0.3<br>220.00 | 66.00<br>Billable |
| #505986 | Examine court docket and circulate relevant filings. | | | |
| 10/18/11 | sratner / OC/TC strategy<br>Case Status/Strategy | T | 0.4<br>800.00 | 320.00<br>Billable |
| #506758 | Conference with BFM re status open matters, discovery request, pending motions, etc. for 10/19 weekly Committee call. | | | |
| 10/18/11 | atogut / Review Docs.<br>Case Status/Strategy | T | 0.2<br>935.00 | 187.00<br>Billable |
| #516218 | Review docket update re retiree committee application. | | | |
| 10/18/11 | bmoore / OC/TC strategy<br>Case Status/Strategy | T | 0.4<br>615.00 | 246.00<br>Billable |
| #517719 | Conference with SER re status open matters, discovery request, pending motions, etc. for 10/19 weekly Committee call. | | | |
| 10/21/11 | atogut / Review Docs.<br>Case Status/Strategy | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516224 | Review scheduling order. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/24/11 | nberger / Review Docs. Case Status/Strategy | T | 0.1 805.00 | 80.50 Billable |
| #507056 | Review 10/26 hearing agenda. | | | |
| 10/24/11 | sratner / Review Docs. Case Status/Strategy | T | 0.1 800.00 | 80.00 Billable |
| #508091 | Review hearing agenda for 10/26. | | | |
| 10/26/11 | nberger / OC/TC strategy Case Status/Strategy | T | 0.2 805.00 | 161.00 Billable |
| #507570 | O/c w/ AT re open matters and case strategy. | | | |
| 10/26/11 | atogut / OC/TC strategy Case Status/Strategy | T | 0.2 935.00 | 187.00 Billable |
| #517763 | O/c w/ NB re open matters and case strategy. | | | |
| 10/31/11 | sratner / OC/TC strategy Case Status/Strategy | T | 0.4 800.00 | 320.00 Billable |
| #508688 | Conference with S. Rothman re upcoming motions for 11/15 hearing. | | | |
| 10/31/11 | srothman / OC/TC strategy Case Status/Strategy | T | 0.4 185.00 | 74.00 Billable |
| #517799 | Conference with S. Ratner re upcoming motions for 11/15 hearing. | | | |

Matter Total:    8.30    4,441.00

**Togut, Segal & Segal LLP**
**Client Billing Report**

1/26/2012
3:13:10 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|

**Matter:  Fee Application/Fee Statements**

| 10/4/11 | sratner / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.2<br>800.00 | 160.00<br>Billable |
|---|---|---|---|---|
| #505386 | Conference DP re interim compensation procedures for committee members re expenses, etc. | | | |
| 10/4/11 | dperson / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #507907 | OC with SER Re: interim compensation procedures for committee members re expenses, etc. | | | |
| 10/4/11 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.3<br>285.00 | 85.50<br>Billable |
| #507912 | Numerous communications with J. Schierbaum @ M&E Re: Fee App protocol, monthly statements and timelines for same. | | | |
| 10/4/11 | dperson / Comm. Others<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #507919 | Communications with A. Cordo @ Morris Nichols re: Fee Protocol issues. | | | |
| 10/5/11 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #507930 | Communications with A. Cordo re: Interim comp issues. | | | |
| 10/11/11 | dperson / Research<br>Fee Application/Fee Statements | T | 0.9<br>285.00 | 256.50<br>Billable |
| #505068 | Researched DE cases re: protocol and procedures relating to committee expenses and determining same for preparation of application for members. | | | |
| 10/11/11 | lsheikh / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>520.00 | 104.00<br>Billable |
| #505258 | Emails with L. Beckerman re procedures and forms for submission of committee member expense reimbursement requests. | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/11/11 | lsheikh / Review Docs.<br>Fee Application/Fee Statements | T | 0.2<br>520.00 | 104.00<br>Billable |
| #505259 | Review form of WAMU Committee member expense reimbursement application. | | | |
| 10/11/11 | lsheikh / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>520.00 | 104.00<br>Billable |
| #505263 | Review email correspondence from DP re procedures, status and next steps re fee applications and statements. | | | |
| 10/11/11 | sratner / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.2<br>800.00 | 160.00<br>Billable |
| #506038 | Conference with DP re interim fee and expense payment process. | | | |
| 10/11/11 | dperson / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #508007 | OC with SER Re: interim fee and expense payment process. | | | |
| 10/12/11 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.3<br>285.00 | 85.50<br>Billable |
| #508449 | Communications with Jared Schierbaum @ M&E re: Fee application deadlines, monthly statement protocol etc. (2X) | | | |
| 10/12/11 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 0.6<br>285.00 | 171.00<br>Billable |
| #508450 | Draft shell fee application for 1st interim fee period (quarterly). | | | |
| 10/14/11 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 0.8<br>285.00 | 228.00<br>Billable |
| #508514 | Draft template of TSS First Monthly Statement for period the 8-22 through 9-30 in preparation for filing | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
3:13:10 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/14/11 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.4<br>285.00 | 114.00<br>Billable |
| #508515 | Reviewed statements received from Committee members re: Reimbursement of Expenses. | | | |
| 10/17/11 | lsheikh / Correspondence<br>Fee Application/Fee Statements | T | 0.2<br>520.00 | 104.00<br>Billable |
| #505772 | Email correspondence with SER and Alvarez & Marsal re time keeping procedures. | | | |
| 10/19/11 | dperson / Draft Documents<br>Fee Application/Fee Statements | T | 0.8<br>285.00 | 228.00<br>Billable |
| #508972 | Draft 1st Monthly Fee Statement Exhibits | | | |
| 10/20/11 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #509687 | Communications with Local Counsel re: timeline for filing monthly statements and filing of first interim fee application. | | | |
| 10/28/11 | nberger / Draft Documents<br>Fee Application/Fee Statements | T | 0.8<br>805.00 | 644.00<br>Billable |
| #508299 | Begin work on TSS Aug. and Sept. statement. | | | |

| | | | Matter Total: | 7.10 | 2,833.50 |
|---|---|---|---|---|---|

### Matter: Retention of Professionals

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/3/11 | lsheikh / OC/TC strategy<br>Retention of Professionals | T | 0.7<br>520.00 | 364.00<br>Billable |
| #503750 | Emails with M. Fleming and L. Beckerman re open issues re Alvarez & Marsal retention. | | | |
| 10/3/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #503753 | Emails with SER re status and next steps re Alvarez & Marsal retention. | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
3:13:10 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>520.00 | 260.00<br>Billable |
| #503754 | T/c with L. Beckerman, M. Fleming and SER re open<br>issues relating to Alvarez & Marsal retention. | | | |
| 10/3/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>520.00 | 260.00<br>Billable |
| #503757 | Emails with AT re status and next steps re open<br>Cleary/Akin issues relating to Alvarez & Marsal retention. | | | |
| 10/3/11 | sratner / Correspondence<br>Retention of Professionals | T | 0.5<br>800.00 | 400.00<br>Billable |
| #505367 | Emails LS, M. Fleming, L. Beckerman re finalizing A&M<br>engagement letter and retention pleadings | | | |
| 10/3/11 | sratner / Comm. Profes.<br>Retention of Professionals | T | 0.6<br>800.00 | 480.00<br>Billable |
| #505368 | Conference call re A&M retention issues with LS, L.<br>Beckerman, R. Winters, M. Fleming re issues concerning<br>A&M engagement letter, retention by Retiree/LTB<br>committee | | | |
| 10/3/11 | dperson / Revise Docs.<br>Retention of Professionals | T | 0.8<br>285.00 | 228.00<br>Billable |
| #507863 | Revised Engagement Letter and related exhibits for filing<br>with Application re: A&M retention application for<br>submission to local counsel (.6) Revised Indemnification<br>Agreement for same to incorporate additional changes by<br>parties in interest (.2) | | | |
| 10/3/11 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>285.00 | 57.00<br>Billable |
| #507869 | Email Communications with LS re: Revisions to<br>Engagement letter and Indemnification issues for A&M<br>Retention application. | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/11 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>285.00 | 114.00<br>Billable |
| #507883 | Multiple Communications with K. Wagner @ KCC (.2) and J. Schierbaum @ M&E (.2) re: status of A&M Retention Application. | | | |
| 10/3/11 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>935.00 | 280.50<br>Billable |
| #516141 | Email exchange with LS re A&M retention issues. | | | |
| 10/3/11 | lsheikh / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #517876 | Email Communications with DP re: Revisions to Engagement letter and Indemnification issues for A&M Retention application. | | | |
| 10/4/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #503826 | Emails with AT re Cleary/Akin revised proposed revisions to Alvarez & Marsal engagement letter and retention order. | | | |
| 10/4/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>520.00 | 156.00<br>Billable |
| #505073 | Emails with D. Feigenbaum and R. Winters of Alvarez & Marsal re Cleary/Akin revised proposed revisions to engagement letter and retention order. | | | |
| 10/4/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>520.00 | 156.00<br>Billable |
| #505075 | Emails with M. Fleming re revised proposed revisions to engagement letter and retention order. | | | |
| 10/4/11 | lsheikh / Exam/Analysis<br>Retention of Professionals | T | 0.5<br>520.00 | 260.00<br>Billable |
| #505076 | Review and analysis of Cleary/Akin revised proposed revisions to engagement letter and retention order and review of other financial advisors' retention orders for purpose of same. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/4/11 | sratner / Correspondence<br>Retention of Professionals | T | 0.5<br>800.00 | 400.00<br>Billable |
| #505391 | Extensive emails LS, R. Winters, AT, others re finalizing<br>A&M engagement letter and retention pleadings | | | |
| 10/4/11 | sratner / Correspondence<br>Retention of Professionals | T | 0.3<br>800.00 | 240.00<br>Billable |
| #505392 | Email exchange T. Paczek (retiree) re chapter 11 case<br>status, retiree issues generally | | | |
| 10/4/11 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>935.00 | 280.50<br>Billable |
| #516150 | Email exchange w/LS re A&M retention terms. | | | |
| 10/4/11 | atogut / Draft Documents<br>Retention of Professionals | T | 0.3<br>935.00 | 280.50<br>Billable |
| #516151 | Work on A&M retention terms. | | | |
| 10/4/11 | atogut / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #517878 | Emails with LS re Cleary/Akin revised proposed revisions<br>to Alvarez & Marsal engagement letter and retention order. | | | |
| 10/4/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.5<br>935.00 | 467.50<br>Billable |
| #517879 | Extensive emails LS, R. Winters, SR, others re finalizing<br>A&M engagement letter and retention pleadings | | | |
| 10/5/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>520.00 | 208.00<br>Billable |
| #504187 | T/c with M. Fleming, L. Beckerman and SER re comments<br>to A&M retention order and indemnification agreement. | | | |
| 10/5/11 | bmoore / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>615.00 | 184.50<br>Billable |
| #504460 | oc with LS re finalization of A&M retention and related<br>issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/11 | Isheikh / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>520.00 | 156.00<br>Billable |
| #505180 | T/c with R. Winters and L. Ryan re open Cleary/Akin issues re Alvarez engagement letter and retention order. | | | |
| 10/5/11 | Isheikh / Comm. Profes.<br>Retention of Professionals | T | 0.6<br>520.00 | 312.00<br>Billable |
| #505181 | Emails with Alvarez & Marsal re Cleary/Akin proposed revisions to engagement letter and retention order. | | | |
| 10/5/11 | Isheikh / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>520.00 | 260.00<br>Billable |
| #505182 | Emails with Cleary/Akin re proposed revisions to engagement letter and retention order. | | | |
| 10/5/11 | Isheikh / Revise Docs.<br>Retention of Professionals | T | 0.6<br>520.00 | 312.00<br>Billable |
| #505183 | Revise Alvarez & Marsal engagement letter and retention order per Cleary/Akin comments. | | | |
| 10/5/11 | Isheikh / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>520.00 | 208.00<br>Billable |
| #505184 | Emails with DP and BM re filing and service and execution by appropriate parties of Alvarez & Marsal engagement letter and retention application. | | | |
| 10/5/11 | Isheikh / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #505186 | Emails with B. Taylor re status of Alvarez retention application and logistics re same. | | | |
| 10/5/11 | Isheikh / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #505187 | O/cs with AT re status and logistics re Alvarez and Marsal engagement letter and retention order. | | | |

Nortel Networks Section 1114

# Togut, Segal & Segal LLP
## Client Billing Report

10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/5/11 | sratner / Correspondence<br>Retention of Professionals | T | 0.6<br>800.00 | 480.00<br>Billable |
| #505973 | Emails LS, D. Feigenbaum, L. Beckerman, Rafael Z., M. Fleming re finalizing A&M engagement letter. | | | |
| 10/5/11 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>285.00 | 85.50<br>Billable |
| #507941 | Numerous followup communications with Local Counsel re: A&M Retention issues. | | | |
| 10/5/11 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516153 | Emails exchange with LS re open A&M retention issues. | | | |
| 10/5/11 | atogut / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #516161 | OC w/ LS re A&M letter. | | | |
| 10/5/11 | lsheikh / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>520.00 | 156.00<br>Billable |
| #517880 | oc with BM re finalization of A&M retention and related issues | | | |
| 10/5/11 | atogut / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>935.00 | 187.00<br>Billable |
| #517882 | O/cs with LS re status and logistics re Alvarez and Marsal engagement letter and retention order. | | | |
| 10/6/11 | bmoore / OC/TC strategy<br>Retention of Professionals | T | 0.7<br>615.00 | 430.50<br>Billable |
| #504720 | emails and tc with LS (.2) and oc with DP (.2) re finalization of A&M retention and related issues;  oc with SER re indemnification issues and reaching out to counsel for debtors for same (.3) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/11 | bmoore / Revise Docs.<br>Retention of Professionals | T | 0.3<br>615.00 | 184.50<br>Billable |
| #504849 | review and revise A&M engagement letter, indemnification<br>and retention pleadings | | | |
| 10/6/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>520.00 | 208.00<br>Billable |
| #505200 | Emails with SER and BM re status and next steps re<br>finalizing Alvarez & Marsal retention with Cleary/Akin. | | | |
| 10/6/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>520.00 | 52.00<br>Billable |
| #505201 | Emails with B. Taylor re logistics of filing and service<br>Alvarez retention application. | | | |
| 10/6/11 | sratner / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>800.00 | 240.00<br>Billable |
| #505404 | Confer BFM, AT re status A&M retention and<br>indemnification K | | | |
| 10/6/11 | sratner / Correspondence<br>Retention of Professionals | T | 0.3<br>800.00 | 240.00<br>Billable |
| #505405 | Emails L. Schweitzer re status A&M retention letter and<br>Nortel countersignature on Indemnification | | | |
| 10/6/11 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>285.00 | 57.00<br>Billable |
| #507973 | Numerous followup communications with BM re: Retention<br>Application for A&M, filing timeline issues. | | | |
| 10/6/11 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>285.00 | 57.00<br>Billable |
| #507974 | Email communications with LC re: Filing status and<br>timeline issues for A&M Retention | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/11 | atogut / OC/TC strategy<br>Retention of Professionals | T | 0.4<br>935.00 | 374.00<br>Billable |
| #516177 | OC w/ SR & BM re A&M indemnification provisions. | | | |
| 10/7/11 | bmoore / Revise Docs.<br>Retention of Professionals | T | 0.3<br>615.00 | 184.50<br>Billable |
| #504875 | review revised final versions of A&M indemnification | | | |
| 10/7/11 | bmoore / OC/TC strategy<br>Retention of Professionals | T | 1.2<br>615.00 | 738.00<br>Billable |
| #504879 | multiple emails and oc with DP (.3) re finalization of A&M retention and related issues;  multiple oc with SER re indemnification issues for A&M retention (.4) email with M Flanders counsel for debtors re consent for indemntifications (.3) oc with DP and local counsel re adjourned hearing date for same (.2) | | | |
| 10/7/11 | bmoore / Filing/Service<br>Retention of Professionals | T | 0.1<br>615.00 | 61.50<br>Billable |
| #504920 | coordinate finalizing and execution of A&M retention | | | |
| 10/7/11 | sratner / OC/TC strategy<br>Retention of Professionals | T | 0.6<br>800.00 | 480.00<br>Billable |
| #506006 | Conferences with BFM, DP re finalizing and filing A&M retention pleadings and open issues re same. | | | |
| 10/7/11 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.5<br>285.00 | 142.50<br>Billable |
| #507986 | Numerous OC's with BM re: A&M retention Application, filing status etc. (.3) Follow-up OC with BM and local counsel Re: obtaining a possible additional hearing date (non-omnibus) for same (.2) | | | |
| 10/7/11 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>285.00 | 28.50<br>Billable |
| #507987 | TC's with SER re: A&M retention Application, filing status, obtaining additional date for hearing. | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
3:13:10 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/7/11 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>285.00 | 85.50<br>Billable |
| #507988 | Followup OC with SER and BFM Re:  finalizing and filing<br>A&M retention pleadings. | | | |
| 10/7/11 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.9<br>285.00 | 256.50<br>Billable |
| #507989 | Prepared and coordinated filing and service of A&M<br>retention pleadings with Local counsel and Noticing agent. | | | |
| 10/7/11 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.4<br>285.00 | 114.00<br>Billable |
| #507990 | Numerous communications with Local counsel re: finalizing<br>service for A&M retention. | | | |
| 10/7/11 | atogut / Review Docs.<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516186 | Review final A&M indemnification agreement. | | | |
| 10/7/11 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516188 | Email to SR re final A&M indemnification agreement. | | | |
| 10/7/11 | sratner / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>800.00 | 80.00<br>Billable |
| #517883 | TC's with DP re: A&M retention Application, filing status,<br>obtaining additional date for hearing. | | | |
| 10/11/11 | bmoore / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>615.00 | 123.00<br>Billable |
| #505156 | oc with LS re indemnification issues associated with A&M<br>retention | | | |

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/11/11 | lsheikh / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>520.00 | 104.00<br>Billable |
| #517884 | oc with BM re indemnification issues associated with A&M retention | | | |
| 10/12/11 | dperson / Prep. Hearing<br>Retention of Professionals | T | 0.3<br>285.00 | 85.50<br>Billable |
| #508446 | Prepared final Order and exhibits for KCC Service Retention Order for submission. | | | |
| 10/12/11 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>285.00 | 57.00<br>Billable |
| #508448 | Communications with Jared Schierbaum @ M&E re: Submission of final Order and exhibits for KCC Service Retention. | | | |
| 10/14/11 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>285.00 | 57.00<br>Billable |
| #508507 | Communications with Local counsel re: filing of CNO's for KCC Retention and related matters (2x) | | | |
| 10/17/11 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>285.00 | 57.00<br>Billable |
| #505776 | communications with Jared Scheirbaum @ M&E re: Certificate of No Objection and Order for submission re: A&M | | | |
| 10/17/11 | dperson / Draft Documents<br>Retention of Professionals | T | 0.4<br>285.00 | 114.00<br>Billable |
| #505857 | Draft Notice of Filing re: Corrected Exhibit C for A&M Retention | | | |
| 10/17/11 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>285.00 | 85.50<br>Billable |
| #505858 | Emails with KCC re: Corrected Exhibit C for A&M Retention | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/11 | bmoore / Revise Docs.<br>Retention of Professionals | T | 0.2<br>615.00 | 123.00<br>Billable |
| #505865 | review correction to A&M engagement letter (.1) email with R Winters re same (.1) | | | |
| 10/17/11 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>285.00 | 114.00<br>Billable |
| #505877 | Numerous communications with Local counsel re:  Exhibit C for A&M Retention | | | |
| 10/17/11 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>285.00 | 57.00<br>Billable |
| #508517 | OC with BM Re: A&M Retention and related issues. | | | |
| 10/18/11 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>285.00 | 57.00<br>Billable |
| #508941 | Communications with Local Counsel re: Filing of Notice of Exhibit C re: A&M Retention. | | | |
| 10/18/11 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>285.00 | 57.00<br>Billable |
| #508942 | Communications with K. Wagner @ KCC re: Service of Notice of Exhibit C re: A&M Retention. | | | |
| 10/18/11 | dperson / Review Docs.<br>Retention of Professionals | T | 0.2<br>285.00 | 57.00<br>Billable |
| #508943 | Review draft CNO for filing re: A&M Retention. | | | |
| 10/18/11 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>285.00 | 57.00<br>Billable |
| #508944 | Communications with Local Counsel re: CNO for filing re: A&M Retention. (.1) Communications with BM re: comments to same (.1) | | | |
| 10/18/11 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>615.00 | 61.50<br>Billable |
| #517885 | Communications with DP re: comments to A&M retention. | | | |

# Togut, Segal & Segal LLP

Nortel Networks Section 1114
10/1/2011...10/31/2011

## Client Billing Report

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/19/11 | bmoore / Review Docs.<br>Retention of Professionals | T | 0.1<br>615.00 | 61.50<br>Billable |
| #506224 | review cert of no objection to A&M retention | | | |
| 10/19/11 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>285.00 | 28.50<br>Billable |
| #508965 | Followup communications with BM re: CNO for A&M, filing<br>issues etc. | | | |
| 10/19/11 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>615.00 | 61.50<br>Billable |
| #517887 | Followup communications with DP re: CNO for A&M, filing<br>issues etc. | | | |
| 10/21/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>520.00 | 52.00<br>Billable |
| #506875 | T/c with R. Winters of Alvarez re questions relating to<br>approval of retention. | | | |
| 10/21/11 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>285.00 | 28.50<br>Billable |
| #509707 | Communications with BM re: CNO filed for A&M retention. | | | |
| 10/21/11 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>285.00 | 57.00<br>Billable |
| #509712 | Communications with Local Counsel re: filing status of<br>CNO re: A&M Retention. | | | |
| 10/24/11 | dperson / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>285.00 | 57.00<br>Billable |
| #509805 | Communications with KCC re: AOS for CNO for A&M<br>Retention | | | |
| 10/25/11 | lsheikh / Exam Court File<br>Retention of Professionals | T | 0.1<br>520.00 | 52.00<br>Billable |
| #507174 | Review entered Alvarez & Marsal retention order. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

1/26/2012
3:13:10 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/25/11 | lsheikh / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>520.00 | 52.00<br>Billable |
| #507175 | Email R. Winters re entered Alvarez retention order. | | | |
| 10/25/11 | atogut / Review Docs.<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516230 | Review entered A&M order. | | | |
| 10/25/11 | atogut / Correspondence<br>Retention of Professionals | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516231 | Email to Whyte re A&M order. | | | |
| | Matter Total: | | 26.10 | 14,325.00 |

### Matter: Retiree Benefits

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/1/11 | sskelly / Revise Docs.<br>Retiree Benefits | T | 3.9<br>345.00 | 1,345.50<br>Billable |
| #502940 | Review and revise case summaries for all liquidating chapter 11's with retiree issues. | | | |
| 10/2/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #502930 | emails with M Daniele re distribution of initial production from Nortel | | | |
| 10/2/11 | sskelly / Revise Docs.<br>Retiree Benefits | T | 4.5<br>345.00 | 1,552.50<br>Billable |
| #502942 | Review and revise case summaries for all liquidating chapter 11's with retiree issues. | | | |
| 10/2/11 | srothman / Review Docs.<br>Retiree Benefits | T | 1.1<br>185.00 | 203.50<br>Billable |
| #502949 | Review responsiveness of initial nortel production | | | |

Case 09-10138  Trout, Segal & Segal 17/1P  Page 23 of 121
Nortel Networks Section 1114                     Togut, Segal & Segal LLP
10/1/2011...10/31/2011                           Client Billing Report

1/26/2012
3:13:10 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/11 | bmoore / Research<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #502753 | oc with MH re review Nortel Committee FAQ form precedent for Retiree webpage | | | |
| 10/3/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #502933 | oc with SJR re preliminary review of responsiveness of employees benefit documents provided as initial information for due diligence (.3) oc with SER re same (.2) | | | |
| 10/3/11 | sskelly / Research<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #502943 | Review Wheeling Pittsburgh case re necessity and fairness standards. | | | |
| 10/3/11 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #502963 | Review and revise case summaries re retiree benefits termination. | | | |
| 10/3/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #503122 | oc with SER re issues for review information for due diligence | | | |
| 10/3/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 1.3<br>615.00 | 799.50<br>Billable |
| #503135 | oc with SS re re estoppel and waiver issues for employment benefit review (.4) follow up oc with SS re research results (.2) review MH memo re omissions issues under policies (.2) oc with RKM re research issues for same (.3) and SER re same (.2) | | | |
| 10/3/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #503136 | O/C with BM re research on various issues related to plan documents and correspondence. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/3/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #503137 | O/C with MDH re research of retiree issues related to plan documents. | | | |
| 10/3/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #503202 | Follow up o/c with BM re ERISA research. | | | |
| 10/3/11 | sskelly / Research<br>Retiree Benefits | T | 2.6<br>345.00 | 897.00<br>Billable |
| #503225 | Research regarding retiree issues and analysis of plan documents. | | | |
| 10/3/11 | sskelly / Research<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #503231 | Research re issues related to plan documents etc. | | | |
| 10/3/11 | srothman / Review Docs.<br>Retiree Benefits | T | 1.2<br>185.00 | 222.00<br>Billable |
| #503263 | Review responsiveness of initial nortel production | | | |
| 10/3/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #503271 | OC w SS re: retiree benefits research and ambiguity issues | | | |
| 10/3/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #503272 | OC w BM re: 1114 committee website | | | |
| 10/3/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #503300 | OC w/ BM regarding cleary production | | | |

Case 09-10138-... Page 25 of 121
Nortel Networks Section 1114          Tugut, Segal & Segal/17LP
10/1/2011...10/31/2011
Client Billing Report
1/26/2012
3:13:10 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/3/11 | bmoore / Review Docs. | T | 1.2 | 738.00 |
|  | Retiree Benefits | | 615.00 | Billable |
| #503325 | review employees benefit documents and plan changes year to year provided as initial information for due diligence | | | |
| 10/3/11 | lsheikh / Exam/Analysis | T | 2.3 | 1,196.00 |
|  | Retiree Benefits | | 520.00 | Billable |
| #503758 | Read and analysis of Visteon and S.A.I. decisions. | | | |
| 10/3/11 | sratner / Review Docs. | T | 0.6 | 480.00 |
|  | Retiree Benefits | | 800.00 | Billable |
| #505372 | Review status report and open issue memo report from BFM re due diligence request | | | |
| 10/3/11 | sratner / OC/TC strategy | T | 0.7 | 560.00 |
|  | Retiree Benefits | | 800.00 | Billable |
| #505373 | Multiple conferences BFM re status/strategy due diligence requests to Nortel and production already received | | | |
| 10/3/11 | sratner / Correspondence | T | 0.3 | 240.00 |
|  | Retiree Benefits | | 800.00 | Billable |
| #505375 | Emails R. Winters, BFM re Nortel document production status and strategy going forward | | | |
| 10/3/11 | rmilin / OC/TC strategy | T | 0.3 | 214.50 |
|  | Retiree Benefits | | 715.00 | Billable |
| #507450 | OC w/BM re current developments, document production and meeting | | | |
| 10/3/11 | bmoore / Review Docs. | T | 1.2 | 738.00 |
|  | Retiree Benefits | | 615.00 | Billable |
| #509093 | review responsiveness of employees benefit documents provided as initial information for due diligence | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #509094 | email with SER re recap and proposed next steps (.3) coordinate conference call with Alvarez and Benefits counsel and agenda for same (.3) | | | |
| 10/3/11 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #510384 | Draft summary of Wheeling Pittsburgh. | | | |
| 10/3/11 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #516142 | Email exchange re discovery status call. | | | |
| 10/3/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #516143 | Email exchange with LS re discovery status call. | | | |
| 10/3/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #517888 | Oc with SER re preliminary review of responsiveness of employees benefit documents. | | | |
| 10/3/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #517889 | oc with BM re issues for review information for due diligence | | | |
| 10/3/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #517890 | Oc with BM re research issues for omissions issues under policies | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/4/11 | bmoore / Comm. Profes. Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #502255 | coordinate with SER, R Winters (FA) M Daniele and W Taylor (Del Counsel) for conf call to prepare for meeting (.1) email update on Debtor production to date for same (.3) | | | |
| 10/4/11 | bmoore / Review Docs. Retiree Benefits | T | 0.8 615.00 | 492.00 Billable |
| #503403 | review multiple employees benefit documents and plan changes provided as initial information for due diligence | | | |
| 10/4/11 | bmoore / OC/TC strategy Retiree Benefits | T | 1.0 615.00 | 615.00 Billable |
| #503408 | mulitple oc with SS re review of initial production and plan and plan summaries (.7) oc with SS re follow up research issues for same (.3); | | | |
| 10/4/11 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #503411 | oc with MH re follow up issues for review Nortel Retiree webpage | | | |
| 10/4/11 | sskelly / Research Retiree Benefits | T | 0.7 345.00 | 241.50 Billable |
| #503534 | Review Visteon opinion. | | | |
| 10/4/11 | sskelly / OC/TC strategy Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #503643 | O/C with BM re review of plan documents. | | | |
| 10/4/11 | lsheikh / OC/TC strategy Retiree Benefits | T | 0.2 520.00 | 104.00 Billable |
| #503680 | O/c with SAS re case law on section 1114 and relevance of liquidation cases. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/4/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #503687 | O/C with LS re strategy based on research. | | | |
| 10/4/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #503736 | Follow up o/c with BM re review of plan documents. | | | |
| 10/4/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>520.00 | 208.00<br>Billable |
| #503745 | O/c with RKM re 1114 research and standards and next steps re same. | | | |
| 10/4/11 | sskelly / Research<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #503787 | Research re settlement in North American Royalties case. | | | |
| 10/4/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #503788 | O/C with MDH re review of Federated Dept. Stores and North American Royalties Case for settlements reached with retirees. | | | |
| 10/4/11 | sskelly / Research<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #503789 | Research re settlement reached with retirees in Federated case. | | | |
| 10/4/11 | jbernsten / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #503822 | OC with BM re: initial document production from debtor's counsel regarding website development issues. | | | |
| 10/4/11 | jbernsten / Review Docs.<br>Retiree Benefits | T | 1.9<br>145.00 | 275.50<br>Billable |
| #503823 | Review initial document production from debtor's counsel. (Assemble and tab Plan documents) | | | |

Case 09-10138-...7-... Page 29 of 121
Togut, Segal & Segal LLP
Nortel Networks Section 1114
Client Billing Report
10/1/2011...10/31/2011
1/26/2012
3:13:10 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/4/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>520.00 | 208.00<br>Billable |
| #503824 | O/c with SER, BM and RKM re preparation for October 6th meeting at Cleary, including review of documents relating to benefits. | | | |
| 10/4/11 | jbernsten / Research<br>Retiree Benefits | T | 0.9<br>145.00 | 130.50<br>Billable |
| #503825 | Research documents from other retiree websites (Delta, United, Dana, Delphi) to assess information required. re: retiree website | | | |
| 10/4/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #503859 | tc with LS and M Fleming-Delacruz re debtors counsel re response to initial production (.3)  multiple oc with SER re initial document production issues (.4) | | | |
| 10/4/11 | jbernsten / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #503863 | OC with MDH re: retiree website research. | | | |
| 10/4/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #503906 | oc w/ BFM re: mtn of Debtors to terminate retiree plans and memos on same | | | |
| 10/4/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.5<br>380.00 | 190.00<br>Billable |
| #503907 | rev motion by debtors to terminate LTD and retiree plans. | | | |
| 10/4/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 2.0<br>380.00 | 760.00<br>Billable |
| #503908 | rev. of the plan supplements on retiree and medical plans. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
3:13:10 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/4/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #503920 | oc with DS re memo summary of scope of retiree welfare benefits (.3) and prepare memo for same (.3) | | | |
| 10/4/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #503947 | O/C with BM re review of plan documents. | | | |
| 10/4/11 | bmoore / Attend Meeting<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #503948 | prepare for (.4) and participate in meeting for with SER LS RKM re review of initial production and next steps (.4) | | | |
| 10/4/11 | dsmith / Draft Documents<br>Retiree Benefits | T | 2.3<br>380.00 | 874.00<br>Billable |
| #503949 | drafted memo on retiree plans. | | | |
| 10/4/11 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #503984 | Email to RKM and BM summarizing plan documents. | | | |
| 10/4/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 3.9<br>345.00 | 1,345.50<br>Billable |
| #503986 | Review plan documents and correspondence to employees including draft of detailed plan design, 2008 enrollment, 2009 enrollment guide, 2010 enrollment guide. | | | |
| 10/4/11 | dsmith / Draft Documents<br>Retiree Benefits | T | 2.2<br>380.00 | 836.00<br>Billable |
| #504010 | continue review of benefits plans and draft memo on same. | | | |
| 10/4/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>380.00 | 114.00<br>Billable |
| #504013 | oc w/BFM re various provisions of the employee medical benefits retiree plans. | | | |

# Togut, Segal & Segal LLP

Nortel Networks Section 1114
10/1/2011...10/31/2011

## Client Billing Report

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/4/11 | dsmith / Draft Documents<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #504020 | rev. memo on retiree plans. | | | |
| 10/4/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #504106 | OC w SS re: Ambiguity issues in 1114 cases | | | |
| 10/4/11 | lsheikh / Draft Documents<br>Retiree Benefits | T | 4.2<br>520.00 | 2,184.00<br>Billable |
| #505077 | Draft memo to file summarizing section 1114, Visteon and SAI Holdings application to Nortel retirees. | | | |
| 10/4/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #505078 | T/c with SER re memo to file summarizing section 1114, Visteon and SAI Holdings application to Nortel retirees. | | | |
| 10/4/11 | sratner / Review Docs.<br>Retiree Benefits | T | 1.6<br>800.00 | 1,280.00<br>Billable |
| #505387 | Review LS legal research memo re section 1114 and related caselaw including Visteon and SIA | | | |
| 10/4/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.4<br>800.00 | 320.00<br>Billable |
| #505393 | Email to LS, RKM, BFM re analysis of relevant law and facts and strategy concerning Nortel retiree committee | | | |
| 10/4/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #507459 | OC w/LS re research issues | | | |
| 10/4/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #507460 | OC w/SER, BM and LS re preparation for meeting, document production and next steps | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/4/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 1.6<br>615.00 | 984.00<br>Billable |
| #509095 | prepare memo of responsiveness to date, open issues and<br>and rolling production for SER LS RKM | | | |
| 10/4/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #509097 | review document identified in SS review of production (.9) | | | |
| 10/4/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #509101 | multi oc with JB re subset of documents for review  (.3) | | | |
| 10/4/11 | sskelly / Research<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #510347 | Review North American Royalties claim objection, order<br>approving settlement, settlement agreement and reply to<br>objection. | | | |
| 10/4/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516147 | Email exchange with LS re status EMEA claims. | | | |
| 10/4/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #517892 | O/C with SS re strategy based on research. | | | |
| 10/4/11 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>520.00 | 156.00<br>Billable |
| #517893 | tc with BM and M Fleming-Delacruz re debtors counsel re<br>response to initial production. | | | |
| 10/4/11 | sratner / Attend Meeting<br>Retiree Benefits | T | 0.4<br>800.00 | 320.00<br>Billable |
| #517894 | participate in meeting for with BM, LS RKM re review of<br>initial production and next steps . | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/4/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>520.00 | 208.00<br>Billable |
| #517895 | OC w/RM re research issues | | | |
| 10/4/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #518103 | O/c with LS re case law on section 1114 and relevance of liquidation cases. | | | |
| 10/4/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #518104 | O/c with LS re 1114 research and standards and next steps re same. | | | |
| 10/4/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #518105 | T/c with LS re memo to file summarizing section 1114, Visteon and SAI Holdings application to Nortel retirees. | | | |
| 10/5/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #504025 | emails with DS (.2) and RKM (.2) re memo summary of scope of retiree welfare benefits  and life insurance; review and revise memo for same (.4) | | | |
| 10/5/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #504027 | oc with SS and RM re re review or initial production and plan and plan summaries and follow up research issues for same | | | |
| 10/5/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #504028 | prepare for conf call with AT SER RKM LS and, R Winters (FA) M Daniele and W. Taylor (Del Counsel) for conf call to prepare for meeting with debtors (.3) oc with AT SER and LS re pre-call for same (.3) | | | |

Nortel Networks Section 1114 — Togut, Segal & Segal LLP
Client Billing Report
10/1/2011...10/31/2011

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/5/11 | bmoore / Prepare Meeting<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #504128 | prepare for meeting with debtors re Retiree Committee issues (.3) and working with RM and SER for same (.4) | | | |
| 10/5/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #504140 | O/C with BM and RKM re review of benefit documents. | | | |
| 10/5/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #504141 | O/c with BM re preparation for meeting with Debtor's counsel, timeline for review of documents and outcome of call with Debtor's counsel. | | | |
| 10/5/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #504264 | oc w/ RKM re retiree benefits and memo on same | | | |
| 10/5/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #504266 | OC w/ BFM re medical benefits and long term Life ins for retirees and memo on same. | | | |
| 10/5/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>380.00 | 266.00<br>Billable |
| #504267 | revised memo on medical benefits and long term Life ins for retirees | | | |
| 10/5/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.9<br>345.00 | 655.50<br>Billable |
| #504413 | Continue review of summary and plan documents including letters to participants, faqs and long term care plan summary description. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/11 | dsmith / Revise Docs.<br>Retiree Benefits | T | 0.9<br>380.00 | 342.00<br>Billable |
| #504504 | Rev plan  retiree benefits and long term healthcare (.4);<br>revised memo on same (.5) | | | |
| 10/5/11 | lsheikh / Revise Docs.<br>Retiree Benefits | T | 0.7<br>520.00 | 364.00<br>Billable |
| #505177 | Revise memo on application of 1114, Visteon and SAI to<br>Nortel retirees per SER comments. | | | |
| 10/5/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #507477 | OC w/SER re strategic issues re section 1114 rights. | | | |
| 10/5/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #507478 | OC w/DS re review of plan | | | |
| 10/5/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #507479 | OC w/BM and SS re plan review | | | |
| 10/5/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.3<br>380.00 | 114.00<br>Billable |
| #510504 | Rev BFM memo re medical benefits and long term Life ins<br>for retirees. | | | |
| 10/5/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #517844 | OC w/ DS re medical benefits and long term Life ins for<br>retirees and memo on same. | | | |
| 10/5/11 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>935.00 | 280.50<br>Billable |
| #517896 | OC with AT SER and LS re pre-call for meeting with<br>debtors. | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
3:13:10 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #517897 | OC with AT BM and LS re pre-call for meeting with debtors. | | | |
| 10/5/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>520.00 | 156.00<br>Billable |
| #517898 | OC with AT BM and SR re pre-call for meeting with debtors. | | | |
| 10/5/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #517899 | O/c with SS re preparation for meeting with Debtor's counsel, timeline for review of documents and outcome of call with Debtor's counsel. | | | |
| 10/5/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #517909 | OC w/RM re strategic issues re section 1114 rights. | | | |
| 10/6/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.7<br>345.00 | 586.50<br>Billable |
| #504773 | Review plan documents including 2004 and 2005 SPDs. | | | |
| 10/6/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #504774 | O/C with DS re review of plan summary documents. | | | |
| 10/6/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #504776 | oc w/ SAS re review of plan summary docs. | | | |
| 10/6/11 | bmoore / Attend Meeting<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #504829 | review and update survey memo from initial Debtor/Retiree meeting | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>380.00 | 190.00<br>Billable |
| #510514 | review of plan summary docs. | | | |
| 10/6/11 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #516166 | Email team re Nortel powerpoint. | | | |
| 10/6/11 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516167 | Email J. Kim re insurance presentation. | | | |
| 10/6/11 | atogut / Review Docs.<br>Retiree Benefits | T | 1.3<br>935.00 | 1,215.50<br>Billable |
| #516170 | Review Aetna powerpoint after meeting. | | | |
| 10/6/11 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516172 | Email Schweitzer re Aetna powerpoint. | | | |
| 10/6/11 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516174 | Email exchange with SR re A&M retention. | | | |
| 10/6/11 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516175 | Email Whyte following meeting. | | | |
| 10/7/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #504884 | oc w/ BFM re: insurance memo | | | |
| 10/7/11 | dsmith / Draft Documents<br>Retiree Benefits | T | 1.5<br>380.00 | 570.00<br>Billable |
| #504896 | Drafted memo on long term care benefits | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

1/26/2012
3:13:10 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/7/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.5<br>380.00 | 190.00<br>Billable |
| #504897 | Rev. debtors plan on Long Term Care Benefits. | | | |
| 10/7/11 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #504901 | circulate initial information request to debtors to counsel for LTD Committee | | | |
| 10/7/11 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #504907 | oc and emails with SER re review of issues for EMEA motions to dismiss (.3) and review of pleading and memos for same (.6) | | | |
| 10/7/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #504974 | OC w BM re: EMEA claims | | | |
| 10/7/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #504975 | Review and analysis of internal memos re: EMEA claims | | | |
| 10/7/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 3.4<br>345.00 | 1,173.00<br>Billable |
| #505060 | Review plan documents including 2006 SPD, 2007 SPD, 2007 long term care SPD. | | | |
| 10/7/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>800.00 | 320.00<br>Billable |
| #506007 | Conference with AT, BFM re status EMEA debtor claims and 10/14 hearing on motion to dismiss same. | | | |
| 10/7/11 | sratner / Review Docs.<br>Retiree Benefits | T | 2.4<br>800.00 | 1,920.00<br>Billable |
| #506008 | Review EMEA debtor claims and various pleadings re Joint Motion to Dismiss by Nortel, UCC, etc. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/7/11 | sratner / Draft Documents<br>Retiree Benefits | T | 0.8<br>800.00 | 640.00<br>Billable |
| #506009 | Draft memo to AT summarizing EMEA debtor claims against Nortel and Joint Motion to Dismiss. | | | |
| 10/7/11 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516183 | Review EMEA claims report. | | | |
| 10/7/11 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #516190 | OC with SR & BM re 10/14/ meeting. | | | |
| 10/7/11 | atogut / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>935.00 | 374.00<br>Billable |
| #517830 | Conference with SER, BFM re status EMEA debtor claims and 10/14 hearing on motion to dismiss same. | | | |
| 10/7/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #517831 | Conference with SER, AT re status EMEA debtor claims and 10/14 hearing on motion to dismiss same. | | | |
| 10/7/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #517847 | oc w/ DS re: insurance memo | | | |
| 10/7/11 | sratner / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #517924 | oc and emails with BM re review of issues for EMEA motions to dismiss | | | |
| 10/7/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #517925 | OC w MH re: EMEA claims | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

Case 09-10138-MFW    Doc 9147-2    Filed 12/17/12    Page 40 of 121

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
3:13:10 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/11/11 | bmoore / Comm. Others<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #502455 | attend to retiree inquiry inquiries from J Davis (.1) tc and email M Daniele and J Kimball re same (.3) | | | |
| 10/11/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #505110 | attend to retiree inquiry re long term care issues (.2) tc and email with R Winters (.3) and SER re same (.1) | | | |
| 10/11/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #505112 | review of supplement due diligence requests with R Winters (.2) and oc with SER and RM re same (.2) | | | |
| 10/11/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #505253 | O/c with BM re status and next steps re document review and supplemental requests re retiree benefits. | | | |
| 10/11/11 | sratner / Comm. Client<br>Retiree Benefits | T | 0.4<br>800.00 | 320.00<br>Billable |
| #506020 | TC with Committee member re life insurance vs. long-term care benefit distinction and cost of each. | | | |
| 10/11/11 | sratner / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #506025 | TC with L. Schweitzer re valuation of retiree life insurance vs. long-term care benefit. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/11/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #506040 | Email to L. Schweitzer re distinction between life insurance benefit and long-term care benefit and Nortel 10/6 presentation re same. | | | |
| 10/11/11 | sratner / Review Docs.<br>Retiree Benefits | T | 0.4<br>800.00 | 320.00<br>Billable |
| #506042 | Review BFM's memo re status outstanding diligence requests/issues. | | | |
| 10/11/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 2.4<br>345.00 | 828.00<br>Billable |
| #507350 | Review plan documents including 2008 and 2009 SPD. | | | |
| 10/11/11 | atogut / Review Docs.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #516191 | Review information request to Debtors. | | | |
| 10/11/11 | atogut / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>935.00 | 467.50<br>Billable |
| #516195 | TC w/ Botter re status negotiations. | | | |
| 10/11/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #517709 | O/c with LS re status and next steps re document review and supplemental requests re retiree benefits. | | | |
| 10/11/11 | sratner / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>800.00 | 80.00<br>Billable |
| #518048 | TC and email with SER re long term care issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/11/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #518049 | oc with BM and RM re review of supplement due diligence requests. | | | |
| 10/11/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #518050 | oc with BM and SER re review of supplement due diligence requests. | | | |
| 10/12/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>615.00 | 615.00<br>Billable |
| #505240 | prepare for (.2) and participate on conf call re supplement due diligence requests and common interest issues with R Winters and RM (.8) | | | |
| 10/12/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #505264 | O/c with SER re strategy relating to whether to participate in hearing on motions to dismiss EMEA Claims. | | | |
| 10/12/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 1.0<br>615.00 | 615.00<br>Billable |
| #505283 | review retiree non pension claim form for reference to retiree benfiots (.5) and form of Nortel correspondence produced to date for same (.5) | | | |
| 10/12/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #505434 | oc with SS and SER re need for information letter for LTD committee to plan participants and  for retirees (.1); review same (.1) | | | |

Case 09-10138-Tugut, Segat & Segat/27112 Page 43 of 121
Nortel Networks Section 1114
10/1/2011...10/31/2011
Client Billing Report
1/26/2012
3:13:10 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/12/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #506057 | Conference with LS re status hearing on motion to dismiss EMEA debtor claims and covering same. | | | |
| 10/12/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.5<br>800.00 | 400.00<br>Billable |
| #506065 | Emails M. Fleming, BFM, R. Zahralddin re status of Nortel document production to Retiree Committee and LTD Committee. | | | |
| 10/12/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.4<br>800.00 | 320.00<br>Billable |
| #506067 | Emails J. Kim re valuation of retiree benefits and identification of same. | | | |
| 10/12/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.4<br>800.00 | 320.00<br>Billable |
| #506068 | Emails J. Zalokar, R. Winters re retiree benefit information needed from Nortel. | | | |
| 10/12/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #506069 | Email J. Zalokar re life insurance versus long-term care benefit distinction. | | | |
| 10/12/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #507351 | Review plan docs including 2010 long term care SPD. | | | |
| 10/12/11 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516199 | Email Whyte re Aetna presentation. | | | |
| 10/12/11 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516209 | Review Rafael letter to LTD. | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/12/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #517710 | O/c with LS re strategy relating to whether to participate in hearing on motions to dismiss EMEA Claims. | | | |
| 10/12/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #517825 | Conference with SER re status hearing on motion to dismiss EMEA debtor claims and covering same. | | | |
| 10/12/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #518051 | oc with BM and SER re need for information letter for LTD committee to plan participants and for retirees. | | | |
| 10/12/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>800.00 | 80.00<br>Billable |
| #518052 | oc with BM and SS re need for information letter for LTD committee to plan participants and for retirees. | | | |
| 10/13/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #505554 | oc with SS re status of review of Debtors production of documents to Retiree Committee | | | |
| 10/13/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>380.00 | 114.00<br>Billable |
| #505572 | oc w/ BFM re: duplicate records and reviewing plan and notification parties. | | | |
| 10/13/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 1.2<br>380.00 | 456.00<br>Billable |
| #505573 | Review underlying plan and notification parties spreadsheets, identify duplicate parties. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/13/11 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #505589 | emails with R Winter review of size of retiree plan<br>participants class | | | |
| 10/13/11 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #505590 | emails with M Fleming Veracruz and L Scweitzer re update<br>on supplemental discovery to be produced and production<br>of insurance proposal materials | | | |
| 10/13/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.9<br>185.00 | 166.50<br>Billable |
| #505826 | Reviewing recent pleadings and summarizing for memo to<br>the committee | | | |
| 10/13/11 | sratner / Draft Documents<br>Retiree Benefits | T | 0.4<br>800.00 | 320.00<br>Billable |
| #506076 | Draft email to Joy Davis re response to specific retirement<br>benefit question. | | | |
| 10/13/11 | sratner / Draft Documents<br>Retiree Benefits | T | 0.5<br>800.00 | 400.00<br>Billable |
| #506077 | Draft email to Committee members with update re<br>company valuation of life insurance benefit vs. long-term<br>care benefit. | | | |
| 10/13/11 | sratner / Review Docs.<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #506086 | Review notices of settlements re avoidance actions and<br>prepetition claims filed by Nortel. | | | |
| 10/13/11 | sratner / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #506091 | TC with J. Kim re obtaining Nortel personnel name/phone<br>for retirees to contact re current benefits and related<br>issues. | | | |

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/13/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #507369 | Review plan documents including 2009 long term care SPD. | | | |
| 10/13/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516213 | Email SR re powerpoint issues. | | | |
| 10/13/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #518059 | oc with BM re status of review of Debtors production of documents to Retiree Committee | | | |
| 10/14/11 | lsheikh / Attend Hearing<br>Retiree Benefits | T | 7.2<br>520.00 | 3,744.00<br>Billable |
| #505594 | Observe and take notes on hearing on motions to dismiss EMEA claims. | | | |
| 10/14/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #505595 | emails with J Kim M Fleming Veracruz and L Schweitzer re update on supplemental discovery to be produced and production of insurance proposal materials (.1) and supplemental production (.2) email with SER, L Sheikh and R Zahaldin re receipt of same (.2) | | | |
| 10/14/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #505642 | review Aetna slides from by Debtors | | | |
| 10/14/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #505643 | oc with RM re status of research on 1114 termination issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/14/11 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #505698 | oc with MH re update on UK pension claims proceeding and email write up re same | | | |
| 10/14/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #505714 | OC w BM re: UK pension claim update | | | |
| 10/14/11 | mhamersky / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #505715 | Draft memo summarizing UK pension claim update | | | |
| 10/14/11 | mhamersky / Research<br>Retiree Benefits | T | 1.9<br>345.00 | 655.50<br>Billable |
| #505716 | Research news & dockets re: UK pension update and high court appeal | | | |
| 10/14/11 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>520.00 | 312.00<br>Billable |
| #505756 | Email exchange with SER re report on hearing on motions to dismiss EMEA claims. | | | |
| 10/14/11 | srothman / Draft Documents<br>Retiree Benefits | T | 0.5<br>185.00 | 92.50<br>Billable |
| #505833 | Review docket for hearing agendas and pleadings for matters to be addressed at upcoming omnibus hearing | | | |
| 10/14/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.7<br>345.00 | 586.50<br>Billable |
| #507384 | Review plan documents including 2011 long term care SPD. | | | |
| 10/14/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.3<br>345.00 | 448.50<br>Billable |
| #508432 | Review plan documents including 2010 retiree SPD. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/14/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #509155 | Email AT, B. Whyte re ruling in UK proceedings re priority<br>of pension contributions. | | | |
| 10/14/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #509159 | Emails Cleary, A&M re obtaining electronic version of<br>Aetna proposal for retiree benefits. | | | |
| 10/14/11 | sratner / Review Docs.<br>Retiree Benefits | T | 0.6<br>800.00 | 480.00<br>Billable |
| #509164 | Review LS summary of hearing on motion to dismiss<br>EMEA claims. | | | |
| 10/14/11 | sratner / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #509165 | Emails LS re clarification of EMEA claims motion to dismiss<br>hearing. | | | |
| 10/14/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #509170 | Conference with BFM re Aetna retiree benefit slides. | | | |
| 10/14/11 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>185.00 | 74.00<br>Billable |
| #510808 | Email SER re recent pleadings and upcoming maters for<br>omnibus hearing | | | |
| 10/14/11 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516216 | Email Whyte re UK mailing. | | | |
| 10/14/11 | sratner / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>800.00 | 480.00<br>Billable |
| #517804 | Email exchange with LS re report on hearing on motions to<br>dismiss EMEA claims. | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

Case 09-10138-MFW   Doc 9137-2   Filed 01/27/12   Page 49 of 121

Logut, Segal & Segal/1112
Client Billing Report

1/26/2012
3:13:10 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/14/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #518063 | oc with BM re status of research on 1114 termination issues | | | |
| 10/14/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #518064 | Conference with SER re Aetna retiree benefit slides. | | | |
| 10/16/11 | nberger / Review Docs.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #510846 | Review article re retiree benefits (.1);  Memo's w/ SER re same (.1). | | | |
| 10/16/11 | sratner / Review Docs.<br>Retiree Benefits | T | 0.1<br>800.00 | 80.00<br>Billable |
| #518067 | Memo's w/ SER re retiree benefits article. | | | |
| 10/17/11 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #505730 | review supplemental discovery to Debtors counsel (.3); oc with SER, L Sheikh, DMS re receipt and distribution of same (.3) oc with SJR re inventory of same (.2) oc with SS re follow up discovery review issues (.1) | | | |
| 10/17/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 1.3<br>380.00 | 494.00<br>Billable |
| #505777 | Review of the document production sent by Cleary (1); oc w/ BFM re: same (.3) | | | |
| 10/17/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #505847 | Review plan documents and notes re analysis. | | | |
| 10/17/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #505848 | O/c with BM re additional documents produced. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/11 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #505864 | emails with M Fleming Veracruz re plan participant discrepancies (.2) email R Winter explanation as to same (.1) | | | |
| 10/17/11 | dperson / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>285.00 | 57.00<br>Billable |
| #505879 | Communications with Jared Schierbaum @ M&E re: Agenda, matters scheduled for 10/26 hearing and related issues. | | | |
| 10/17/11 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #505892 | T/c with L. Beckerman re impressions on hearing on motions to dismiss EMEA claims. | | | |
| 10/17/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #505906 | OC w/ BM re new production to be indexed | | | |
| 10/17/11 | llifland / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #505909 | OC with BM re research regarding enforcement of common interest agreements | | | |
| 10/17/11 | llifland / Research<br>Retiree Benefits | T | 4.9<br>185.00 | 906.50<br>Billable |
| #505910 | Research regarding enforcement of common interest agreements under Delaware law per BM. | | | |
| 10/17/11 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #505930 | Email SER re Akin's views on EMEA claims. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/11 | srothman / Review Docs.<br>Retiree Benefits | T | 1.4<br>185.00 | 259.00<br>Billable |
| #506031 | Review second Cleary production and create index of documents | | | |
| 10/17/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #506692 | Conference with LS re results 10/14 hearing on EMEA debtor claims and UCC view on outcome, etc. | | | |
| 10/17/11 | sratner / Review Docs.<br>Retiree Benefits | T | 0.4<br>800.00 | 320.00<br>Billable |
| #506693 | Review UCC view on 10/14 hearing re motion to dismiss EMEA debtor claims, etc. | | | |
| 10/17/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #507759 | OC w/BM re follow up to call with Alvarez | | | |
| 10/17/11 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #507760 | Conf w/BM, R. Winter and his counsel re common interest privilege | | | |
| 10/17/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #510836 | Review plans per comments from RKM. | | | |
| 10/17/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>520.00 | 156.00<br>Billable |
| #517838 | Conference with SER re results 10/14 hearing on EMEA debtor claims and UCC view on outcome, etc. | | | |
| 10/17/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #518069 | OC w/RM re follow up to call with Alvarez | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

1/26/2012
3:13:10 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/18/11 | bmoore / Comm. Profes. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #505917 | emails M Daniele and R Winters A&M re follow up on supplemental discovery | | | |
| 10/18/11 | bmoore / Discovery Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #505919 | multiple oc with SJR re inventory and review supplemental discovery from Debtors counsel (.2); review same (.2) | | | |
| 10/18/11 | srothman / Review Docs. Retiree Benefits | T | 1.2 185.00 | 222.00 Billable |
| #506033 | Review second Cleary production and create index of documents | | | |
| 10/18/11 | sskelly / Review Docs. Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #506240 | Review index of document production with retiree plans. | | | |
| 10/18/11 | sratner / Correspondence Retiree Benefits | T | 0.3 800.00 | 240.00 Billable |
| #506749 | Emails J. Kim re status of data requests to Nortel re retiree elections, long-term care cost, etc. | | | |
| 10/18/11 | sratner / Correspondence Retiree Benefits | T | 0.4 800.00 | 320.00 Billable |
| #506756 | Email exchange T. Paczek re Canadian Nortel retirees and coordination with US retirees re Q&A. | | | |
| 10/18/11 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #509236 | emails with M Daniele and R Winters re follow up on agenda for weekly call (.2) | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

Case 09-10138-MFW    Doc 9187-2    Filed 01/27/12    Page 53 of 121

Lowt, Segat & Segal/117

Client Billing Report

1/26/2012
3:13:10 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/18/11 | srothman / Discovery<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #518071 | oc with BM re inventory and review supplemental discovery<br>from Debtors counsel. | | | |
| 10/19/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #506203 | emails R Winters A&M re follow up on supplemental<br>discovery and index for same (.3) multiple oc with DS re<br>TIF files doc management issues for same (.2) oc with<br>SER re discovery issue to raise with Debtors counsel (.2) | | | |
| 10/19/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #506239 | emails with tc with M Daniel and R Winters re webpage<br>and supplement discovery (.2) and coordinate topic list for<br>follow up call with counsel for Debtors (.3) | | | |
| 10/19/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.3<br>380.00 | 114.00<br>Billable |
| #506243 | review of the documents produced by the Debtors (.1); oc<br>w/ BFM re produced documents and format of same (.2) | | | |
| 10/19/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 1.2<br>380.00 | 456.00<br>Billable |
| #506247 | review correspondence with litigation support department<br>at McCarter and English to determine review ability of the<br>retiree productions (.2); brief research on same (.5); oc w/<br>BFM re same (.1); follow up OC w/ BFM re: same (.2);  OC<br>w/ SER re same (.2) | | | |
| 10/19/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.8<br>345.00 | 621.00<br>Billable |
| #506314 | Review plan documents from Towers Perrin. | | | |
| 10/19/11 | srothman / Review Docs.<br>Retiree Benefits | T | 1.2<br>185.00 | 222.00<br>Billable |
| #506380 | Review second cleary production to identify which types of<br>documents already requested have been produced | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/19/11 | sratner / Comm. Client<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #506770 | TC with M. Ressner re concerns/confusion of retiree community in regards to benefits vs. pension claims. | | | |
| 10/19/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #506772 | Email exchange with M. Haupt re inquiries by individual retirees re status of benefits. | | | |
| 10/19/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.4<br>800.00 | 320.00<br>Billable |
| #506773 | Emails L. Schweitzer, J. Kim re coordinating document and data flow re retiree benefits. | | | |
| 10/19/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #506774 | Emails J. Kim, R. Winters, committee member re actuarial value of life insurance vs. long-term care benefit. | | | |
| 10/19/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #517866 | Oc w/ DS re produced documents and format of document production. | | | |
| 10/19/11 | sratner / Review Docs.<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #517869 | OC w/ SER re retiree productions | | | |
| 10/20/11 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #506198 | review re updated inventory and response to initial production and review supplemental production | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/20/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #506362 | draft general information and global insolvency background content for Retiree Committee Web page and circulate to E Gersheim/KCC | | | |
| 10/20/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #506363 | multiple oc (.3) and with DS, and emails M Daniel and D Greer re supplement discovery and Debtors production for same (.3) | | | |
| 10/20/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 1.7<br>380.00 | 646.00<br>Billable |
| #506408 | Review of the discovery files sent by Cleary and prepared them to be reviewed by McCarter / Alvarez | | | |
| 10/20/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>380.00 | 114.00<br>Billable |
| #506409 | oc w/ BFM re documents to review for discovery produced by Cleary and preparing same for review. | | | |
| 10/20/11 | dsmith / Correspondence<br>Retiree Benefits | T | 0.3<br>380.00 | 114.00<br>Billable |
| #506410 | emails w/ McCarter and A&M re production of documents for review. | | | |
| 10/20/11 | dsmith / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #506425 | Call w/ Mark Daniele and BFM re production of documents and scope of discovery. | | | |
| 10/20/11 | srothman / Review Docs.<br>Retiree Benefits | T | 1.1<br>185.00 | 203.50<br>Billable |
| #506454 | Review second Cleary production and identify areas of responsiveness for each document, regarding documents previously requested at hearing. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

1/26/2012
3:13:10 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/20/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.4<br>185.00 | 74.00<br>Billable |
| #506456 | Updating chart and document request notes to reflect second production and relevant responsiveness | | | |
| 10/20/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #508433 | Review plan documents including 2011 SPD. | | | |
| 10/20/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.8<br>800.00 | 640.00<br>Billable |
| #509180 | Extensive emails V. Bodnar, J. Zalokar, J. Kim re valuation/distinction retiree life insurance.vs. long-term care benefit. | | | |
| 10/20/11 | sratner / Correspondence<br>Retiree Benefits | T | 1.2<br>800.00 | 960.00<br>Billable |
| #509189 | Extensive emails BFM, R. Winters, D. Greer, M. Daniele re nature of retiree benefit-related documents and data furnished by Nortel and coordination review/analysis. | | | |
| 10/20/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>615.00 | 615.00<br>Billable |
| #509251 | coordinate topic list for follow up call with counsel for Debtors (.3); and prepare (.1) and participate on conf call for to clarify same with M Daniele (.3) email D Greer re follow up issues for same (.3) | | | |
| 10/21/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #506503 | oc with DS re follow up load files form Debtor's counsel (.3) working with D Greer V Bodnar and M Daniele re coordinate topic list for follow up discovery with counsel for Debtors (.3) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/21/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #506590 | tc with M Daniele re follow up discovery issues and memo on benefits (.5); emails with SER and NB re same (.3) | | | |
| 10/21/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #506591 | tc and email with J Kim re supplemental discovery and Debtors production for same | | | |
| 10/21/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #506592 | O/C with RKM re update on review of plan documents and next steps. | | | |
| 10/21/11 | dsmith / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>380.00 | 190.00<br>Billable |
| #506598 | conf. call w/ D Greer, V. Bodnar and M. Daniele re discovery | | | |
| 10/21/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>380.00 | 190.00<br>Billable |
| #506601 | oc w/ BFM re load files and materials necessary for doc review (.3); follow up review of correspondence on same (.2) | | | |
| 10/21/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.5<br>380.00 | 190.00<br>Billable |
| #506603 | review of the revised discovery docs, to LH to prepare service to A&M and McCarter. | | | |
| 10/21/11 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #506816 | Email to RKM re case summaries and status of review of plans. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/21/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #507199 | Email BFM, NB re analysis of benefit programs by M&E. | | | |
| 10/21/11 | sratner / Comm. Client<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #507201 | TC with M. Ressner re issues involving Canadian retirees and distinction between pension claims/retiree benefits. | | | |
| 10/21/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.7<br>800.00 | 560.00<br>Billable |
| #507203 | Emails B. Moore, J. Kim re status of document/data production by Nortel re retiree benefits. | | | |
| 10/21/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #507844 | OC w/SS re her factual research and next steps | | | |
| 10/21/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #509253 | prepare for (.3) and participate with M. Daniel, D Greer, V Bodnar and DS re supplement discovery and Debtors production for same (.5) | | | |
| 10/21/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #510519 | prep for call w/ AM and McCarter re supplemental discovery productions | | | |
| 10/21/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.4<br>380.00 | 152.00<br>Billable |
| #510702 | Review of the load files for the Nortel discovery sent by Cleary (.2); review of the images and data re same (.2) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/21/11 | nberger / Inter Off Memo Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #510894 | Memo's w/ SER and BM re analysis of retiree benefits and memo re same . | | | |
| 10/21/11 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #517756 | O/C with SS re update on review of plan documents and next steps. | | | |
| 10/21/11 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #518082 | OC w/RM re factual research and next steps | | | |
| 10/24/11 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #506843 | email M Daniele re request for memo on benefits | | | |
| 10/24/11 | bmoore / Inter Off Memo Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #506844 | coordinate topic list for follow up discovery with counsel for Debtors | | | |
| 10/24/11 | bmoore / Revise Docs. Retiree Benefits | T | 0.8 615.00 | 492.00 Billable |
| #506960 | update UK Appeal, section of Survey memo base on development in UK proceeding (.4) update EMEA litigation section of Survey memo base on recent hearings (.4) | | | |
| 10/24/11 | bmoore / OC/TC strategy Retiree Benefits | T | 1.3 615.00 | 799.50 Billable |
| #507066 | prepare for (.3) and attend meeting review and case status for NB and SER (1.0) | | | |
| 10/24/11 | mhamersky / Research Retiree Benefits | T | 0.9 345.00 | 310.50 Billable |
| #507096 | Research recent developments in UK pension matter | | | |

Nortel Networks Section 1114

# Togut, Segal & Segal LLP
## Client Billing Report

10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/24/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>520.00 | 52.00<br>Billable |
| #507162 | O/c with BM re hearing on EMEA claims and updates to memo to file re same. | | | |
| 10/24/11 | lsheikh / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #507163 | Emails with BM re updates to memo to file re hearing on motions to dismiss EMEA claims. | | | |
| 10/24/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #517757 | O/c with LS re hearing on EMEA claims and updates to memo to file re same. | | | |
| 10/24/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 1.0<br>805.00 | 805.00<br>Billable |
| #518083 | Attend meeting review and case status with BM and SER. | | | |
| 10/24/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 1.0<br>800.00 | 800.00<br>Billable |
| #518084 | Attend meeting review and case status with BM and NB. | | | |
| 10/25/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #506842 | multiple emails with J Kim re supplemental discovery issues and Debtors production for same | | | |
| 10/25/11 | lsheikh / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>520.00 | 52.00<br>Billable |
| #507170 | O/c with BM re status and next steps re Cleary document production. | | | |
| 10/25/11 | lsheikh / Correspondence<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #507171 | Review correspondence from M. Fleming re document production. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/25/11 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #507206 | review and circulate supplemental discovery including FAS 106 forms and index from Debtors to A&M and M Daniele for review (.4); review index to same (.2) | | | |
| 10/25/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #507265 | prepare talking points for Committee conference call | | | |
| 10/25/11 | bmoore / Discovery<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #507282 | oc with RKM re status of review of supplemental discovery | | | |
| 10/25/11 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #507308 | Email w/ SER and committee members re insurance renewal perocess. | | | |
| 10/25/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #507886 | OC w/BM re research, discovery and litigation issues | | | |
| 10/25/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #508099 | Emails L. Schweitzer, J. Kim re status annual enrollment packages for retirees re election options. | | | |
| 10/25/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.5<br>800.00 | 400.00<br>Billable |
| #508112 | Emails Haupt, Zalokar, Danielle and Cleary attorneys for status of retiree benefit enrollment packages for 2012. | | | |
| 10/25/11 | sratner / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #508113 | TC with M. Danielle re re custom/practice for annual retiree benefit elections and Nortel specifically. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/25/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>800.00 | 400.00<br>Billable |
| #508118 | Conference with BFM re status of document production by<br>Nortel, website comments. | | | |
| 10/25/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.9<br>800.00 | 720.00<br>Billable |
| #508119 | Extensive emails BFM, NB, AT, B. Whyte re finalizing<br>Committee website. | | | |
| 10/25/11 | dsmith / Correspondence<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #510747 | emails w/ A&M and BFM re FAS 106 reports | | | |
| 10/25/11 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516235 | Review discovery email traffic. | | | |
| 10/25/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #518086 | Conference with SER re status of document production by<br>Nortel, website comments. | | | |
| 10/25/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #518119 | O/c with BMLSre status and next steps re Cleary document<br>production. | | | |
| 10/26/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #507290 | multiple oc with NB and SER re status of review of<br>supplemental discovery | | | |
| 10/26/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #507627 | O/C with RKM re review of plans and strategy for<br>presentation of analysis. | | | |

Case 09-10138-Togut, Segal & Segal 27/12 Page 63 of 121

Nortel Networks Section 1114
10/1/2011...10/31/2011

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
3:13:10 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/26/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #507670 | emails with D Greer (.1) and M Daniele (.1) re status of review of supplemental discovery | | | |
| 10/26/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.9<br>185.00 | 166.50<br>Billable |
| #507736 | Review Nortel Motion for Entry of an Order Authorizing Debtors to (A) Implement the Nortel Networks Inc. 2012 Incentive Plan; and (B) Enter into Certain Special Incentive Payment Agreements (D.I. 6689) | | | |
| 10/26/11 | srothman / Draft Documents<br>Retiree Benefits | T | 0.8<br>185.00 | 148.00<br>Billable |
| #507737 | Draft summary of Nortel Motion for Entry of an Order Authorizing Debtors to (A) Implement the Nortel Networks Inc. 2012 Incentive Plan; and (B) Enter into Certain Special Incentive Payment Agreements (D.I. 6689) for memo to the reitree committee | | | |
| 10/26/11 | srothman / Draft Documents<br>Retiree Benefits | T | 0.4<br>185.00 | 74.00<br>Billable |
| #507738 | Draft summary of Nortel Motion for Entry of an Order (I) Approving the Stipulation Resolving Claim Nos. 1578 and 7147 Filed by the Texas Comptroller of Public Accounts and (II) Granting Limited Relief from the Automatic Stay to Effectuate a Setoff (D.I. 6686); for memo to the reitree committee | | | |
| 10/26/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.8<br>185.00 | 148.00<br>Billable |
| #507739 | Review Nortel Motion for Entry of an Order (I) Approving the Stipulation Resolving Claim Nos. 1578 and 7147 Filed by the Texas Comptroller of Public Accounts and (II) Granting Limited Relief from the Automatic Stay to Effectuate a Setoff (D.I. 6686); for memo to the reitree committee | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/26/11 | srothman / Review Docs. Retiree Benefits | T | 0.7 185.00 | 129.50 Billable |
| #507740 | Review Nortel Motion for Entry of an Order Approving the Settlement of Avoidance Claims Between NNI and the Advertising Checking Bureau, Inc. (D.I. 6687);  for memo to the reitree committee | | | |
| 10/26/11 | srothman / Draft Documents Retiree Benefits | T | 0.5 185.00 | 92.50 Billable |
| #507741 | Draft summary of Motion for Entry of an Order Approving the Settlement of Avoidance Claims Between NNI and the Advertising Checking Bureau, Inc. (D.I. 6687);  for memo to the reitree committee | | | |
| 10/26/11 | srothman / Draft Documents Retiree Benefits | T | 0.6 185.00 | 111.00 Billable |
| #507742 | Draft summary of Nortel Motion for Entry of an Order Approving the Settlement of Avoidance Claims Between NNI and Covergence, Inc. (D.I. 6688);  for memo to the reitree committee | | | |
| 10/26/11 | srothman / Review Docs. Retiree Benefits | T | 0.4 185.00 | 74.00 Billable |
| #507743 | Review Nortel Motion for Entry of an Order Approving the Settlement of Avoidance Claims Between NNI and Covergence, Inc. (D.I. 6688);  for memo to the reitree committee | | | |
| 10/26/11 | srothman / Review Docs. Retiree Benefits | T | 0.7 185.00 | 129.50 Billable |
| #507744 | Review Nortel Motion for Entry of an Order (I) Approving the Stipulation Resolving Claim Nos. 6980 and 4855 Filed by 485 Lexington Owner LLC and (II) Granting Limited Relief from the Automatic Stay to Effectuate a Setoff (D.I. 6660); for memo to the reitree committee | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/26/11 | srothman / Draft Documents<br>Retiree Benefits | T | 0.6<br>185.00 | 111.00<br>Billable |
| #507745 | Draft summary of Nortel Motion for Entry of an Order (I) Approving the Stipulation Resolving Claim Nos. 6980 and 4855 Filed by 485 Lexington Owner LLC and (II) Granting Limited Relief from the Automatic Stay to Effectuate a Setoff (D.I. 6660); for memo to the reitree committee | | | |
| 10/26/11 | srothman / Draft Documents<br>Retiree Benefits | T | 0.7<br>185.00 | 129.50<br>Billable |
| #507746 | Draft summary of Nortel Motion for Entry of an Order Approving the Settlement of Avoidance Claims Between Nortel Networks Inc. and Oclaro Technology Ltd. And Oclaro (North America), Inc. (D.I. 6693) for memo to the reitree committee | | | |
| 10/26/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.6<br>185.00 | 111.00<br>Billable |
| #507747 | Review Nortel Motion for Entry of an Order Approving the Settlement of Avoidance Claims Between Nortel Networks Inc. and Oclaro Technology Ltd. And Oclaro (North America), Inc. (D.I. 6693) for memo to the reitree committee | | | |
| 10/26/11 | sratner / Review Docs.<br>Retiree Benefits | T | 0.6<br>800.00 | 480.00<br>Billable |
| #508134 | Careful review motion and related pleadings to approve incentive program. | | | |
| 10/26/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #518087 | multiple oc with BM and SER re status of review of supplemental discovery | | | |
| 10/26/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #518088 | multiple oc with BM and NB re status of review of supplemental discovery | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

Case 09-10138-MFW, Doc 21637-2, Filed 01/27/17    Page 66 of 121

Leont, Segal & Segal LLP

Client Billing Report

1/26/2012
3:13:10 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/26/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #518090 | O/C with SS re review of plans and strategy for<br>presentation of analysis. | | | |
| 10/27/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #507130 | emails and oc with SER for for reply to J Kim (Nortel) re<br>follow up discovery with counsel for Debtors | | | |
| 10/27/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 1.2<br>615.00 | 738.00<br>Billable |
| #507671 | prepare for (.3) particpate conf call with D Greer R Winters<br>and M Dainele and DS e status of review of supplemental<br>discovery and coordinate topic list for follow up discovery<br>with counsel for Debtors (.9) | | | |
| 10/27/11 | bmoore / Discovery<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #507680 | review and circulate supplemental production of Form 5500 | | | |
| 10/27/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #507842 | O/c w/ SER re J. Kim email re historical benefit elections. | | | |
| 10/27/11 | dsmith / Attend Meeting<br>Retiree Benefits | T | 0.9<br>380.00 | 342.00<br>Billable |
| #507892 | Call w/ BFM, D Greer, M. Daniele and R. Winters to<br>discuss discovery issues. | | | |
| 10/27/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #507895 | prepare and circulate memo to recap issue and next steps<br>from conf call with D Greer R Winters and M Dainele re<br>supplemental discovery issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/27/11 | bmoore / Comm. Profes. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #507935 | tc and emails with J Kim (Nortel) re follow up discovery issues with counsel for Debtors | | | |
| 10/27/11 | bmoore / OC/TC strategy Retiree Benefits | T | 0.7 615.00 | 430.50 Billable |
| #507995 | multiple oc with NB and SER re case status, discovery issues, web page, benefit letters, and common interest issues | | | |
| 10/27/11 | sratner / Correspondence Retiree Benefits | T | 0.4 800.00 | 320.00 Billable |
| #508981 | Emails J. Kim re retiree benefit elections data, letter to retirees by Committee, inclusion in annual benefit packages and status same. | | | |
| 10/27/11 | sratner / Review Docs. Retiree Benefits | T | 0.5 800.00 | 400.00 Billable |
| #508987 | Review status memo/emails by BFM re outstanding retiree benefit discovery issues. | | | |
| 10/27/11 | sratner / OC/TC strategy Retiree Benefits | T | 0.7 800.00 | 560.00 Billable |
| #508989 | Various conferences NB, BM re status/strategy website, letter to retirees, outstanding discovery issues, coordination with other Committee professionals. | | | |
| 10/27/11 | dsmith / Prep. Ct./Calls Retiree Benefits | T | 0.2 380.00 | 76.00 Billable |
| #510752 | prep for Call w/ BFM, D Greer, M. Daniele and R. Winters to discuss discovery issues. | | | |
| 10/27/11 | sratner / Inter Off Memo Retiree Benefits | T | 0.2 800.00 | 160.00 Billable |
| #518092 | emails and oc with BM for for reply to J Kim (Nortel) re follow up discovery with counsel for Debtors | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/27/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #518093 | O/c w/ NB re J. Kim email re historical benefit elections. | | | |
| 10/27/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #518094 | OC w/ JL re: data source of participant elections of benefits. | | | |
| 10/28/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #508022 | multiple ocs with SER re meeting with Debtors on benefit issues (.3), follow up census and discovery issues with counsel for Debtors and additional documents produced (.3) | | | |
| 10/28/11 | bmoore / Discovery<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #508025 | review (.3) and circulate fourth supplemental production from counsel from debtors (.3); working with DS on searchable data review for same (.3) | | | |
| 10/28/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #508032 | O/C with BM re document review and next production. | | | |
| 10/28/11 | dsmith / Discovery<br>Retiree Benefits | T | 0.5<br>380.00 | 190.00<br>Billable |
| #508053 | Revised discovery files for production to A&M and McCarter | | | |
| 10/28/11 | dsmith / Discovery<br>Retiree Benefits | T | 1.7<br>380.00 | 646.00<br>Billable |
| #508058 | Rev 5th document production sent by Cleary | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

Case 09-10138-MFW  Doc 9247  Filed 01/27/12  Page 69 of 121

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
3:13:10 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/28/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>380.00 | 114.00<br>Billable |
| #508060 | OC w/ BFM re 5th document production sent by Cleary | | | |
| 10/28/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.5<br>380.00 | 190.00<br>Billable |
| #508061 | Review 3 and 4 supplemental document productions | | | |
| 10/28/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #508159 | emails with J Kim (.2) and M Daniel R Winters and D Greer (.2) re follow up call on production issues from counsel from debtors | | | |
| 10/28/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #508169 | tc and emails with M Daniele and R Winters re proposed meeting with Debtors on benfeit issues | | | |
| 10/28/11 | bmoore / Discovery<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #508172 | document review for legal issues and reservation of termination rights with SS and SJR | | | |
| 10/28/11 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #508174 | Analysis of retiree welfare plans. | | | |
| 10/28/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>185.00 | 92.50<br>Billable |
| #508244 | Exam analysis of retiree benefits issues to be reviewed in latest documents produced by debtors w/ SS and BM | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/28/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.8<br>185.00 | 148.00<br>Billable |
| #508249 | Review indicies of document productions to identify documents potentially relevant to unilateral plan termination rights | | | |
| 10/28/11 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #508261 | Analysis re issues to be reviewed in latest document production from debtors. | | | |
| 10/28/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #508262 | O/C with JB re latest document production. | | | |
| 10/28/11 | sratner / Review Docs.<br>Retiree Benefits | T | 0.9<br>800.00 | 720.00<br>Billable |
| #508995 | Review ememo from TSS/A&M with status/strategy re retiree benefit discovery and due diligence items for Nortel. | | | |
| 10/28/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.4<br>800.00 | 320.00<br>Billable |
| #508996 | Emails J. Kim re census information required for retiree benefits and related matters. | | | |
| 10/28/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #508997 | Conference with BFM re status/strategy going live with website, letter to retirees, outstanding benefits discovery issues, etc. | | | |
| 10/28/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #518096 | O/C with SS re document review and next production. | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

Case 09-10138-MFW    Doc 9137-2    Filed 12/11/... Page 71 of 121

Logut, Segat & Segal, LLP
Client Billing Report

1/26/2012
3:13:10 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/28/11 | jbernsten / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #518097 | O/C with SS re latest document production. | | | |
| 10/29/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #508304 | T/c w/ SER re Nortel request for meeting. | | | |
| 10/29/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #518098 | T/c w/ NB re Nortel request for meeting. | | | |
| 10/31/11 | bmoore / Discovery<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #508308 | document review for legal issues and reservation of termination rights with RKM | | | |
| 10/31/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #508310 | emails with J Kim (.1) and M Daniel R Winters and D Greer re agenda items for follow up call on production issues from counsel from debtors (.3) | | | |
| 10/31/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #508312 | email with R Winters (A&M) (.1) and oc with NB and RM (.1) re common interest issues | | | |
| 10/31/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #508317 | multiple oc with SER re meeting with Debtors on benefit issues (.2), follow up census and discovery issues with counsel for Debtors and additional documents produced (.2) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/31/11 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #508528 | O/c w/ SER and email w/ L/ Schweitzer re follow-up meeting re retiree benefits. | | | |
| 10/31/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #508601 | OC w SS re document review | | | |
| 10/31/11 | srothman / Review Docs.<br>Retiree Benefits | T | 1.1<br>185.00 | 203.50<br>Billable |
| #508621 | Updating production index to reflect most recent production of documents from cleary | | | |
| 10/31/11 | jbernsten / Review Docs.<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #508658 | Review of Nortel production documents to retiree committee | | | |
| 10/31/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.6<br>800.00 | 480.00<br>Billable |
| #508709 | Emails BFM, D. Greer re refinancing discovery requests re retiree benefit data in preparation for call 11/1 with Nortel and Cleary. | | | |
| 10/31/11 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #509053 | Review and consideration of emails from Alvarez and BM re discovery and status issues | | | |
| 10/31/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #518099 | O/c w/ NB and email w/ L/ Schweitzer re follow-up meeting re retiree benefits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/31/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #518101 | OC w S. Rothman re document review | | | |

| | | Matter Total: | 220.70 | 108,187.50 |

### Matter:  Retiree Committee Matters

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/3/11 | lsheikh / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #505069 | Review correspondence from BM re status and next steps re preparation for 10/6 mtg at Cleary and document production. | | | |
| 10/3/11 | dperson / Comm. Others<br>Retiree Committee Matters | T | 0.7<br>285.00 | 199.50<br>Billable |
| #507904 | Communications with Committee Member S. Kane re: establishing procedures Meeting and participation issues. (.3) communications and coordination with other professionals @ Cleary re: procedures for appearing at committee meeting remotely (.4) (2X) | | | |
| 10/3/11 | dperson / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>285.00 | 85.50<br>Billable |
| #507905 | Communications with SER re: Committee member meeting and coordination for S. Kane to appear telephonically. | | | |
| 10/3/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516144 | Email KA re docket monitoring. | | | |
| 10/3/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.4<br>935.00 | 374.00<br>Billable |
| #516145 | Email exchange with SR re pre-meeting with Retiree Committee members. | | | |
| 10/3/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #516146 | Email exchange with LS re 10/6 Cleary meeting. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/3/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.7<br>615.00 | 430.50<br>Billable |
| #518102 | Multiple conferences SER re status/strategy due diligence requests to Nortel and production already received | | | |
| 10/4/11 | lsheikh / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #503648 | Review index of documents produced by Cleary relating to retiree benefits prepared by SJR. | | | |
| 10/4/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #503657 | Email SER and AT on conversation with L. Beckerman re mediation statements. | | | |
| 10/4/11 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.6<br>615.00 | 369.00<br>Billable |
| #503921 | review update survey memo per Debtors September MOR | | | |
| 10/4/11 | mhamersky / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>345.00 | 103.50<br>Billable |
| #504108 | OC w JB re: Retiree website review and preparation | | | |
| 10/4/11 | mhamersky / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #504109 | OC w BM re: Information protocol, retiree website review and preparation | | | |
| 10/4/11 | mhamersky / Exam/Analysis<br>Retiree Committee Matters | T | 0.9<br>345.00 | 310.50<br>Billable |
| #504110 | Review and analysis of UCC & retiree committee information protocols re: Website preparation | | | |
| 10/4/11 | mhamersky / Research<br>Retiree Committee Matters | T | 2.6<br>345.00 | 897.00<br>Billable |
| #504112 | Research 1114 retiree committee websites in other cases re: Website preparation | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/4/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #505072 | Emails with BM re preparation for 10/6 meeting at Cleary and talking points for call with professionals re same. | | | |
| 10/4/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>800.00 | 320.00<br>Billable |
| #505384 | Conference BFM open items including KCC website for retirees, document production by Nortel and related matters | | | |
| 10/4/11 | sratner / Attend Meeting<br>Retiree Committee Matters | T | 0.4<br>800.00 | 320.00<br>Billable |
| #505385 | Meeting with BFM, RKM, LS re status of of due diligence requests/responses for retiree committee | | | |
| 10/4/11 | sratner / Review Docs.<br>Retiree Committee Matters | T | 1.8<br>800.00 | 1,440.00<br>Billable |
| #505388 | Review updated BFM memo re case developments, open outstanding issues, etc. | | | |
| 10/4/11 | dperson / Research<br>Retiree Committee Matters | T | 3.2<br>285.00 | 912.00<br>Billable |
| #507914 | Research DE US Trustee protocol re: Expense Reimbursement issues for Retiree Committees. | | | |
| 10/4/11 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #507917 | Followup communications re: interim comp procedures and related expense reimbursement issues with committee members | | | |
| 10/4/11 | dperson / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #507918 | Communications with Sue Kane re: Telephonic appearance issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/4/11 | dperson / Comm. Others<br>Retiree Committee Matters | T | 0.1<br>285.00 | 28.50<br>Billable |
| #507922 | Communications with R. Ryan at Cleary re: Telephonic appearances by Committee members for October 6. | | | |
| 10/4/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #516148 | Email exchange with SR re retiree committee pre-meeting. | | | |
| 10/4/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #516149 | Email exchange re 10/6 Cleary meeting. | | | |
| 10/4/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #517685 | Conference SER open items including KCC website for retirees, document production by Nortel and related matters | | | |
| 10/4/11 | bmoore / Attend Meeting<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #517688 | Meeting with SER, RKM, LS re status of of due diligence requests/responses for retiree committee | | | |
| 10/5/11 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.8<br>615.00 | 492.00<br>Billable |
| #504221 | working with SER MH re follow up issues for Nortel Retiree webpage (.3) review and revise same (.5) | | | |
| 10/5/11 | bmoore / Attend Meeting<br>Retiree Committee Matters | T | 1.2<br>615.00 | 738.00<br>Billable |
| #504453 | meeting with AT SER and LS re review of issues for Retiree Committee meeting with Debtors | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

**Togut, Segal & Segal LLP**
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/5/11 | lsheikh / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>520.00 | 260.00<br>Billable |
| #504459 | Second o/c with AT, SER and BM re preparation for 10/6 meeting at Cleary. | | | |
| 10/5/11 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #504463 | review and update retiree committee memo per AT comments on capital structure and corporate organization | | - | |
| 10/5/11 | mhamersky / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>345.00 | 103.50<br>Billable |
| #504533 | OC w BM re: Prepare retiree website | | | |
| 10/5/11 | mhamersky / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #504534 | OC w JB re: Review of similar retiree websites | | | |
| 10/5/11 | mhamersky / Exam/Analysis<br>Retiree Committee Matters | T | 2.6<br>345.00 | 897.00<br>Billable |
| #504535 | Review and analysis of similar 1114 retiree committee website in preparation for preparing retiree website | | | |
| 10/5/11 | bmoore / Attend Meeting<br>Retiree Committee Matters | T | 2.9<br>615.00 | 1,783.50<br>Billable |
| #504722 | participate at meeting with Retiree Committee for strategy and agenda for meeting with Debtors | | | |
| 10/5/11 | lsheikh / Revise Docs.<br>Retiree Committee Matters | T | 0.4<br>520.00 | 208.00<br>Billable |
| #505178 | O/c with SER, AT and BM re preparation and strategy for 10/6 meeting at Cleary and for call re same with retiree committee professionals. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/11 | lsheikh / Revise Docs.<br>Retiree Committee Matters | T | 0.5<br>520.00 | 260.00<br>Billable |
| #505179 | T/c with retiree committee professionals re preparation and strategy for 10/6 meeting at Cleary. | | | |
| 10/5/11 | sratner / Attend Meeting<br>Retiree Committee Matters | T | 2.9<br>800.00 | 2,320.00<br>Billable |
| #505967 | Attend dinner meeting with members of Retiree Committee re case status/strategy, section 1114, Nortel meeting, etc. with Donnahee, Haupt, Ressner and Zolaker. | | | |
| 10/5/11 | sratner / Prepare Meeting<br>Retiree Committee Matters | T | 1.2<br>800.00 | 960.00<br>Billable |
| #505970 | Meet with AT, BFM and LS to review legal/factual background and issues for meeting on 10/6 between Retiree Committee and Nortel, etc. | | | |
| 10/5/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.8<br>800.00 | 640.00<br>Billable |
| #505971 | Various conferences with BFM re status/strategy KCC website for retirees, document production, 10/6 meeting with Nortel. | | | |
| 10/5/11 | sratner / Comm. Profes.<br>Retiree Committee Matters | T | 0.6<br>800.00 | 480.00<br>Billable |
| #505972 | Participate in conference call with McCarter & English and Alvarez to coordinate for 10/6 meeting with Nortel re retiree issues. | | | |
| 10/5/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #505977 | Conference with RKM re strategy legal and factual issues for Retiree Committee. | | | |
| 10/5/11 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>715.00 | 71.50<br>Billable |
| #507480 | OC w/BM, SER and AT re coordination for tomorrow | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/5/11 | dperson / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #507929 | Communications with SER re: October 6 Committee member meeting @ Cleary. | | | |
| 10/5/11 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #507932 | Communications with R. Ryan @ Cleary re: October 6 Meeting with Committee | | | |
| 10/5/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #509110 | participate on conf call with AT SER RKM LS and, R Winters (FA) M Daniele and W. Taylor (Del Counsel) for conf call to prepare for meeting with debtors | | | |
| 10/5/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #516152 | Emails to DP, SR re 10/6 Cleary meeting. | | | |
| 10/5/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516154 | Emails Bromley re meeting. | | | |
| 10/5/11 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>935.00 | 374.00<br>Billable |
| #516155 | Conf. call with Betting Whyte, Ron Winters, Vince Bardnar, June Kerral, Bill Taylor, Mark Davel re 10/6 debtors meeting. | | | |
| 10/5/11 | atogut / Prepare Meeting<br>Retiree Committee Matters | T | 0.4<br>935.00 | 374.00<br>Billable |
| #516157 | Extensive prep for 10/6 meeting. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/5/11 | atogut / Attend Meeting<br>Retiree Committee Matters | T | 3.4<br>935.00 | 3,179.00<br>Billable |
| #516158 | Attend meeting with retiree committee members (2.9) and travel (.5) (at 1/2 rate). | | | |
| 10/5/11 | atogut / Prepare Meeting<br>Retiree Committee Matters | T | 1.1<br>935.00 | 1,028.50<br>Billable |
| #516159 | OC w/ SR, LS & BM to prepare for 10/6 meeting. | | | |
| 10/5/11 | atogut / Prepare Meeting<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516160 | OC w/ RM, SR & BM to prepare for 10/6 meeting. | | | |
| 10/5/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>800.00 | 400.00<br>Billable |
| #517690 | Second o/c with AT, LS and BM re preparation for 10/6 meeting at Cleary. | | | |
| 10/5/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #517693 | Second o/c with AT, LS and SR re preparation for 10/6 meeting at Cleary. | | | |
| 10/5/11 | sratner / Revise Docs.<br>Retiree Committee Matters | T | 0.4<br>800.00 | 320.00<br>Billable |
| #517694 | O/c with LS, AT and BM re preparation and strategy for 10/6 meeting at Cleary and for call re same with retiree committee professionals. | | | |
| 10/5/11 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #517696 | O/c with LS, AT and SER re preparation and strategy for 10/6 meeting at Cleary and for call re same with retiree committee professionals. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/5/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #517900 | OC w MH re: Prepare retiree website | | | |
| 10/5/11 | jbernsten / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>145.00 | 29.00<br>Billable |
| #517901 | OC w MH re: Review of similar retiree websites | | | |
| 10/5/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #517910 | OC w/RM, SER and AT re coordination for tomorrow | | | |
| 10/5/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>800.00 | 80.00<br>Billable |
| #517912 | OC w/RM, BM and AT re coordination for tomorrow | | | |
| 10/5/11 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #517913 | OC w/RM, BM and SER re coordination for tomorrow | | | |
| 10/5/11 | sratner / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #518106 | Communications with DP re: October 6 Committee member meeting @ Cleary. | | | |
| 10/6/11 | bmoore / Attend Meeting<br>Retiree Committee Matters | T | 5.3<br>615.00 | 3,259.50<br>Billable |
| #504721 | prepare (.5) participate and attend Retiree Committee meeting with Debtors (4.4) local travel for same (.4) (at 1/2 rate). | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

Case 09-10138-MFW, Doc 9137-2 Filed 01/27/12    Page 82 of 121

Jogut, Segat & Segal LLP
Client Billing Report

1/26/2012
3:13:10 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/6/11 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #504822 | O/c with BM re status of meeting with debtor's counsel. | | | |
| 10/6/11 | bmoore / Exam/Analysis<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #504834 | review common interest agreement with LTD committee issues with RKM | | | |
| 10/6/11 | lsheikh / Exam/Analysis<br>Retiree Committee Matters | T | 0.7<br>520.00 | 364.00<br>Billable |
| #505203 | Review Cleary presentation re retiree committee and next steps re same. | | | |
| 10/6/11 | lsheikh / Correspondence<br>Retiree Committee Matters | T | 0.1<br>520.00 | 52.00<br>Billable |
| #505204 | Review email correspondence from Cleary re Aetna presentation. | | | |
| 10/6/11 | sratner / Attend Meeting<br>Retiree Committee Matters | T | 4.4<br>800.00 | 3,520.00<br>Billable |
| #505394 | Attend meeting at Cleary with Nortel representatives and Retiree/LTD committee. | | | |
| 10/6/11 | sratner / Prepare Meeting<br>Retiree Committee Matters | T | 0.5<br>800.00 | 400.00<br>Billable |
| #505397 | Nonworking roundtrip travel office to Cleary downtown for Retiree Committee meeting with Nortel at 1/2 time | | | |
| 10/6/11 | rmilin / Attend Meeting<br>Retiree Committee Matters | T | 4.4<br>715.00 | 3,146.00<br>Billable |
| #507487 | Meeting w/Nortel, retirees' committee and others re initial information. | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

Case 09-10138-MGW, Doc 9087-2 Filed 01/27/12 Page 83 of 121

Logut, Segal & Segal/LLP
Client Billing Report

1/26/2012
3:13:10 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/6/11 | rmilin / Attend Meeting<br>Retiree Committee Matters | T | 0.4<br>715.00 | 286.00<br>Billable |
| #507488 | Travel to and from meeting w/Nortel billed at half actual time of 0.9 hours | | | |
| 10/6/11 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>285.00 | 114.00<br>Billable |
| #507972 | Numerous followup communications with Local Counsel re: Retiree committee expense reimbursement issues. | | | |
| 10/6/11 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #510091 | Review monthly operating report for September. | | | |
| 10/6/11 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #510092 | Email to BM re September monthly operating report. | | | |
| 10/6/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516162 | Email Whyte re retiree committee meeting. | | | |
| 10/6/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516163 | Email Botter re retiree committee meeting. | | | |
| 10/6/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516164 | Email Schweitzer re attendance list. | | | |
| 10/6/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516165 | Email Schweitzer re powerpoint. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/6/11 | atogut / Attend Meeting<br>Retiree Committee Matters | T | 0.4<br>935.00 | 374.00<br>Billable |
| #516168 | Travel to Cleary meeting. | | | |
| 10/6/11 | atogut / Attend Meeting<br>Retiree Committee Matters | T | 4.4<br>935.00 | 4,114.00<br>Billable |
| #516169 | Attend meeting with debtors, Aetna, et al. | | | |
| 10/6/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #518107 | O/c with SS re status of meeting with debtor's counsel. | | | |
| 10/7/11 | bmoore / Attend Meeting<br>Retiree Committee Matters | T | 2.3<br>615.00 | 1,414.50<br>Billable |
| #504877 | review and update survey memo from initial Debtor/Retiree meeting (1.7) and revise corp org charts for same (.6) | | | |
| 10/7/11 | bmoore / Attend Meeting<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #504886 | oc with DS re review and update benefits memo re long term care (.1); review and comment for same (.3) | | | |
| 10/7/11 | bmoore / Exam/Analysis<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #504900 | oc with RM ad SER re common interest agreement with LTD committee issues | | | |
| 10/7/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516180 | Email exchange with Stapleton re retiree committee meeting. | | | |
| 10/7/11 | rmilin / Exam/Analysis<br>Retiree Committee Matters | T | 0.3<br>715.00 | 214.50<br>Billable |
| #517922 | oc with BM ad SER re common interest agreement with LTD committee issues | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/7/11 | sratner / Exam/Analysis<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #517923 | oc with BM ad RM re common interest agreement with LTD committee issues | | | |
| 10/11/11 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.8<br>615.00 | 492.00<br>Billable |
| #505020 | review and update survey memo from initial Debtor/Retiree meeting | | | |
| 10/11/11 | lsheikh / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #505045 | O/c with SER re report on 10/6 meeting at Cleary and status of discussions relating to benefits. | | | |
| 10/11/11 | bmoore / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #505111 | prepare list of open items for Retiree Committee call for SER | | | |
| 10/11/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>520.00 | 52.00<br>Billable |
| #505168 | T/c with M. Fleming re status re 10/19 hearing on 1102 and KCC retention motions. | | | |
| 10/11/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>520.00 | 52.00<br>Billable |
| #505206 | Email B. Taylor re status and planning for 10/19 hearing. | | | |
| 10/11/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #505256 | Email exchange with R. Winters of Alvarez re Cleary presentation deck to retirees. | | | |

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/11/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #505260 | Email SER re form of Committee member expense reimbursement application and procedure for same. | | | |
| 10/11/11 | lsheikh / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #505261 | OC with DP re seeking approval of Committee member expense reimbursements. | | | |
| 10/11/11 | sratner / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #506022 | TC with R. Winters re weekly Retiree Committee call, due diligence status and related matters. | | | |
| 10/11/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #506023 | Conference with DP re Wilmington expense guidelines for Committee members, related matter. | | | |
| 10/11/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>800.00 | 320.00<br>Billable |
| #506030 | Conference with BFM re talking points for weekly Committee call and open issues. | | | |
| 10/11/11 | sratner / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>800.00 | 480.00<br>Billable |
| #506037 | Review/organize materials re Committee member expense reimbursement process. | | | |
| 10/11/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.4<br>800.00 | 320.00<br>Billable |
| #506039 | Email to Committee re expense reimbursement guidelines and process. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
3:13:10 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/11/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.4<br>800.00 | 320.00<br>Billable |
| #506044 | Emails M. Haupt, BFM, M. Danielle re responding to retiree inquiries with general/specific questions. | | | |
| 10/11/11 | dperson / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #508003 | OC with LS Re: status of seeking approval of Committee member expense reimbursements. | | | |
| 10/11/11 | dperson / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #508008 | OC with SER Re: Followup of Wilmington counsel expense guidelines for Committee members. | | | |
| 10/11/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516192 | Review report to retiree committee. | | | |
| 10/11/11 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516197 | OC w/ SR re retiree committee agenda. | | | |
| 10/11/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #517708 | O/c with LS re report on 10/6 meeting at Cleary and status of discussions relating to benefits. | | | |
| 10/11/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #518108 | Conference with SER re talking points for weekly Committee call and open issues. | | | |
| 10/12/11 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #505243 | review and update survey memo from initial Debtor/Retiree meeting per SER comments | | | |

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/12/11 | bmoore / Exam/Analysis<br>Retiree Committee Matters | T | 1.1<br>615.00 | 676.50<br>Billable |
| #505348 | consideration and review of material to be included in<br>Retiree Committee Web page (.8) review and comments<br>for initial KCC draft (.3) | | | |
| 10/12/11 | jbernsten / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>145.00 | 29.00<br>Billable |
| #505430 | Review documents re: identifying Dana website information<br>to be incorporated on retiree website | | | |
| 10/12/11 | mhamersky / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>345.00 | 103.50<br>Billable |
| #505466 | OC w BM re: Retiree website contents | | | |
| 10/12/11 | mhamersky / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #505468 | OC w JB re: Retiree website contents | | | |
| 10/12/11 | mhamersky / Draft Documents<br>Retiree Committee Matters | T | 1.6<br>345.00 | 552.00<br>Billable |
| #505469 | Draft introduction information and additional FAQ for retiree<br>website | | | |
| 10/12/11 | mhamersky / Comm. Others<br>Retiree Committee Matters | T | 0.1<br>345.00 | 34.50<br>Billable |
| #505471 | Email w KCC re: Retiree website contents | | | |
| 10/12/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #505500 | Emails with B. Taylor re 10/14 hearing and participation re<br>same. | | | |
| 10/12/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #505502 | Emails with J. Schierbaum re observer status by telephone<br>at 10/14 hearing. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/12/11 | Isheikh / Exam Court File<br>Retiree Committee Matters | T | 2.2<br>520.00 | 1,144.00<br>Billable |
| #505504 | Review responses re motions to dismiss EMEA claims for purpose of attendance at 10/14 hearing. | | | |
| 10/12/11 | Isheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #505759 | Emails with J. Schierbaum and W. Taylor re status of 1102 and KCC retention motions and filing of CNOs re same. | | | |
| 10/12/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>800.00 | 320.00<br>Billable |
| #506055 | Conference with BFM re status of Retiree Committee web page and process for communicating with constituents re Q&A, etc. | | | |
| 10/12/11 | sratner / Attend Meeting<br>Retiree Committee Matters | T | 0.8<br>800.00 | 640.00<br>Billable |
| #506059 | Conference call (weekly) with members of Retiree Committee. | | | |
| 10/12/11 | sratner / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #506060 | TC with R. Winters re issues raised by Committee on weekly call and related matters. | | | |
| 10/12/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.1<br>800.00 | 80.00<br>Billable |
| #506062 | Email to S. Kane re Nortel 10/6 presentation to Retiree Committee and LTD Committee. | | | |
| 10/12/11 | rmilin / Comm. Profes.<br>Retiree Committee Matters | T | 0.8<br>715.00 | 572.00<br>Billable |
| #507544 | Call w/BM and R Winters re common interest, discovery coordination and related issues | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

Case 09-10138-MFW, Doc 9437-2 Filed 01/27/12   Page 90 of 121

Lowut, Segal & Segal/1/1b

Client Billing Report

1/26/2012
3:13:10 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/12/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.6<br>615.00 | 369.00<br>Billable |
| #509147 | multiple tc with K Wagner and F Gordon and K Wagner re<br>initial template for same Retiree Committee Web page (.4)<br>email SER and AT re status of same and next steps (.2) | | | |
| 10/12/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #516201 | Email BM re survey memo. | | | |
| 10/12/11 | atogut / Revise Docs.<br>Retiree Committee Matters | T | 3.2<br>935.00 | 2,992.00<br>Billable |
| #516203 | Work on strategy memo. | | | |
| 10/12/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516205 | Review Rafael emails to Cleary. | | | |
| 10/12/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516206 | Emails re status of retiree committee website work. | | | |
| 10/12/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516208 | Emails Bill Taylor re meeting. | | | |
| 10/12/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #518053 | OC w MH re: Retiree website contents | | | |
| 10/12/11 | jbernsten / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>145.00 | 29.00<br>Billable |
| #518054 | OC w MH re: Retiree website contents | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/12/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #518055 | Conference with SER re status of Retiree Committee web page and process for communicating with constituents re Q&A, etc. | | | |
| 10/13/11 | bmoore / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #505242 | emails with M Daniele and SER re response to retiree inquiry inquiries from J Davis and Fig | | | |
| 10/13/11 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 1.2<br>615.00 | 738.00<br>Billable |
| #505485 | revise and circulate Retiree Committee information letter for web page (.9) oc with SER re same (.3) | | | |
| 10/13/11 | bmoore / Exam/Analysis<br>Retiree Committee Matters | T | 2.3<br>615.00 | 1,414.50<br>Billable |
| #505487 | consideration and review of material to be included in Retiree Committee Web page  (1.4); emails with K Wagner/KCC  re comments for retiree web page (.3) oc and email SER and AT re comments for same and FAQ (.3) review same (.3) | | | |
| 10/13/11 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.8<br>345.00 | 276.00<br>Billable |
| #505520 | Review 1102 motion re drafting information protocol. | | | |
| 10/13/11 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>345.00 | 138.00<br>Billable |
| #505521 | O/cs with BM re letter to committee members re information protocol (.2) and further revisions (.2) | | | |
| 10/13/11 | bmoore / Exam/Analysis<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #505530 | review (.3) and circulate link to Nortel Retiree benefits website to R Winter and V Bodnar for comment  (.1) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/13/11 | bmoore / Filing/Service<br>Retiree Committee Matters | T | 1.3<br>615.00 | 799.50<br>Billable |
| #505552 | tc and email with K Wagner re service issues for Committee information and Retiree Committee information letter for web page (.3) review scope of KCC retention motion of Retiree Committee information agent (.3); review service lists produced by debtors for same (.4); oc with DS re review of Duplicate participants (.3) | | | |
| 10/13/11 | mhamersky / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #505566 | OC w BM re: Retiree website next steps | | | |
| 10/13/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #505782 | Emails with M. Fleming re status re October 19 hearing. | | | |
| 10/13/11 | sratner / Revise Docs.<br>Retiree Committee Matters | T | 1.8<br>800.00 | 1,440.00<br>Billable |
| #506072 | Review/revise mock KCC website of Retiree Committee including extensive revisions FAQ. | | | |
| 10/13/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.7<br>800.00 | 560.00<br>Billable |
| #506073 | Conferences with BFM (various) re KCC website, due diligence requests to Nortel, related matters. | | | |
| 10/13/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #506079 | Emails R. Winter re A&M timekeeping practices for fees. | | | |
| 10/13/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #506084 | Emails M. Fleming, RXZA re Aetna 10/6 presentation in electronic form. | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/13/11 | sratner / Revise Docs.<br>Retiree Committee Matters | T | 0.9<br>800.00 | 720.00<br>Billable |
| #506089 | Begin review/revise Committee's initial communication to retiree community at large. | | | |
| 10/13/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #506090 | Conference with BFM re Committee's initial communication to Nortel retiree community at large. | | | |
| 10/13/11 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 1.4<br>345.00 | 483.00<br>Billable |
| #510311 | Draft letter to retirees re information protocol. | | | |
| 10/13/11 | sskelly / Revise Docs.<br>Retiree Committee Matters | T | 0.4<br>345.00 | 138.00<br>Billable |
| #510312 | Review and revise letter to retirees. | | | |
| 10/13/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #516210 | Review website materials. | | | |
| 10/13/11 | atogut / Revise Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516211 | Review proposed letter to Davis. | | | |
| 10/13/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #516214 | Email exchange with SR re Davis letter. | | | |
| 10/13/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516215 | Email exchange with SR re confidentiality issues. | | | |

# Togut, Segal & Segal LLP

Nortel Networks Section 1114
10/1/2011...10/31/2011

## Client Billing Report

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/13/11 | sratner / Exam/Analysis<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #518056 | oc and email BM and AT re comments for web page and<br>FAQ. | | | |
| 10/13/11 | atogut / Exam/Analysis<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #518058 | oc and email BM and SER re comments for web page and<br>FAQ. | | | |
| 10/13/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #518060 | OC w MH re: Retiree website next steps | | | |
| 10/13/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.7<br>615.00 | 430.50<br>Billable |
| #518061 | Conferences with SER (various) re KCC website, due<br>diligence requests to Nortel, related matters. | | | |
| 10/13/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #518109 | O/cs with SS re letter to committee members re information<br>protocol. | | | |
| 10/14/11 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.7<br>615.00 | 430.50<br>Billable |
| #505598 | review of material to be included in Retiree Committee<br>Web page (.3) review docket for additional linke for web<br>pages (.4) | | | |
| 10/14/11 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #505600 | review comments for retiree Committee information letter<br>for web page | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

Case 09-10138-MFW    Doc 9937-2    Filed 04/27/12    Page 95 of 121

Logut, Segal & Segal LLP
Client Billing Report

1/26/2012
3:13:10 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/14/11 | bmoore / Review Docs. Retiree Committee Matters | T | 0.4 615.00 | 246.00 Billable |
| #505686 | review Nortel shared service web page and phone services | | | |
| 10/14/11 | dperson / OC/TC strategy Retiree Committee Matters | T | 0.1 285.00 | 28.50 Billable |
| #508489 | OC and emails with BM & SER Re: review/prep for hearing scheduled for October 19th | | | |
| 10/14/11 | sratner / Correspondence Retiree Committee Matters | T | 0.1 800.00 | 80.00 Billable |
| #509156 | Email Haupt re submission expenses for reimbursement as Committee member. | | | |
| 10/14/11 | sratner / Correspondence Retiree Committee Matters | T | 0.2 800.00 | 160.00 Billable |
| #509157 | Emails BFM re website hotline for retiree inquiries. | | | |
| 10/14/11 | sratner / OC/TC strategy Retiree Committee Matters | T | 0.2 800.00 | 160.00 Billable |
| #509158 | Conference with BFM re establishing special hotline for retiree inquiries. | | | |
| 10/14/11 | sratner / Correspondence Retiree Committee Matters | T | 0.2 800.00 | 160.00 Billable |
| #509160 | Email BFM re CNOs filed re KCC retention by Retiree Committee and 1102 protocol order. | | | |
| 10/14/11 | sratner / Review Docs. Retiree Committee Matters | T | 0.5 800.00 | 400.00 Billable |
| #509161 | Review section 1102 protocol order for Retiree Committee re dissemination of information. | | | |
| 10/14/11 | sratner / Inter Off Memo Retiree Committee Matters | T | 0.3 800.00 | 240.00 Billable |
| #509162 | Email S. Rothman re matters scheduled for hearing 10/26. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/14/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>800.00 | 80.00<br>Billable |
| #509169 | Conference with DP & BFM re status hearing 10/19 and need to cover same for Committee. | | | |
| 10/14/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>800.00 | 80.00<br>Billable |
| #509171 | Conference with BFM re Retiree Basic Fact section for webpage and related issues. | | | |
| 10/14/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #509203 | emails with K Wagner/KCC re comments for retiree web page (.1) oc and email SER and AT and  additional web page issues  (.2) | | | |
| 10/14/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516217 | Email BM re no objections to A&M retention or 1102 application. | | | |
| 10/14/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #517711 | OC and emails with DP & SER Re: review/prep for hearing scheduled for October 19th | | | |
| 10/14/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #518065 | Conference with SER re Retiree Basic Fact section for webpage and related issues. | | | |
| 10/14/11 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #518066 | OC and email SER and BM and  additional web page issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/15/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #505731 | emails with M Daniele re survey milestone memo | | | |
| 10/17/11 | bmoore / Exam/Analysis<br>Retiree Committee Matters | T | 0.7<br>615.00 | 430.50<br>Billable |
| #504876 | prepare for and participate (.1) on conf call with R Winters and RM re common interest agreement with LTD committee issues (.4) oc with RKM re next steps (.1) and follow up email with R Winters re same (.1) | | | |
| 10/17/11 | bmoore / Exam/Analysis<br>Retiree Committee Matters | T | 1.1<br>615.00 | 676.50<br>Billable |
| #505728 | consideration and review of materials to be included in Retiree Committee Web page (.4); emails (.2) and tc with K Wagner/KCC (.2) re comments for retiree web page; oc and email SER additional web page issues and information for Retiree Committee (.3) | | | |
| 10/17/11 | bmoore / Exam/Analysis<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #505769 | circulate supplemental discovery to M Daniele and R Winters A&M and follow up issues for same (.3); emails with  M Daniele (.1) and R Winters (.1) re same | | | |
| 10/17/11 | bmoore / Prep. Hearing<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #505775 | review Nortel agenda for 10/19 and next step with DP and SER | | | |
| 10/17/11 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #505788 | Communications with SER re: committee expenses and review for same. | | | |
| 10/17/11 | bmoore / Research<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #505839 | oc with LL re enforceability of common interest agreement | | | |

# Fogut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/17/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #506710 | TC with NB re status Committee and case developments and calls from Committee members. | | | |
| 10/17/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.6<br>800.00 | 480.00<br>Billable |
| #510328 | Multiple conferences with BFM re website status and Nortel document production. | | | |
| 10/18/11 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #505922 | revise and circulate updated FAQ for Retiree Committee Web page | | | |
| 10/18/11 | llifland / Research<br>Retiree Committee Matters | T | 1.7<br>185.00 | 314.50<br>Billable |
| #506189 | Research regarding enforcement of common interest agreements under Delaware law. | | | |
| 10/18/11 | llifland / Draft Documents<br>Retiree Committee Matters | T | 0.9<br>185.00 | 166.50<br>Billable |
| #506190 | Draft memo regarding enforcement of common interest agreements under Delaware law. | | | |
| 10/18/11 | sratner / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #506745 | Review and revise updated version of "ghost" Nortel Retiree Committee website. | | | |
| 10/18/11 | sratner / Draft Documents<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #506747 | Draft memo to Committee re weekly status call, ghost website for retiree information/questions, expenses, related matters. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

1/26/2012
3:13:10 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/18/11 | sratner / Prepare Meeting<br>Retiree Committee Matters | T | 0.8<br>800.00 | 640.00<br>Billable |
| #506761 | Prepare for weekly Committee status/strategy update call, including review file notes, draft outline. | | | |
| 10/18/11 | bmoore / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #508903 | email SER re preparation of Retiree Committee agenda for weekly call | | | |
| 10/18/11 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #508904 | email with Retiree Committee agenda for weekly call | | | |
| 10/18/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #509237 | emails with R Winters and K Wagner/KCC re comments for retiree web page (.3); oc and email SER additional web page issues and information for Retiree Committee (.2) | | | |
| 10/18/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516219 | Review status report to retiree committee. | | | |
| 10/18/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.7<br>935.00 | 654.50<br>Billable |
| #516220 | Review "ghost" retiree committee website. | | | |
| 10/18/11 | sratner / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #518073 | oc and email BM additional web page issues and information for Retiree Committee. | | | |
| 10/19/11 | bmoore / Research<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #505916 | review LL memo re enforceability of common interest agreement (.2) and follow up oc with LL re same (.1) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/19/11 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 1.3<br>615.00 | 799.50<br>Billable |
| #506195 | prepare for (.1) and participate on Retiree Committee weekly call (1.0) oc with SER re prepare for same (.2) | | | |
| 10/19/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.7<br>615.00 | 430.50<br>Billable |
| #506197 | emials with K Wagner/KCC re comments for retiree web page and review same (.4) | | | |
| 10/19/11 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.6<br>615.00 | 369.00<br>Billable |
| #506337 | draft general information content for Retiree Committee Web page | | | |
| 10/19/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #506339 | oc with SS re preparation of Bankruptcy primer for Retiree web page | | | |
| 10/19/11 | sskelly / Revise Docs.<br>Retiree Committee Matters | T | 2.2<br>345.00 | 759.00<br>Billable |
| #506374 | Review and revise bankruptcy basics for website. | | | |
| 10/19/11 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>345.00 | 103.50<br>Billable |
| #506375 | O/C with BM re creating bankruptcy basics for website. | | | |
| 10/19/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #506556 | Review email correspondence re Retiree Committee website. | | | |
| 10/19/11 | lsheikh / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>520.00 | 260.00<br>Billable |
| #506557 | O/cs with SER re status and next steps re Retiree Committee website, including BM (for part). | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
3:13:10 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/19/11 | sratner / Attend Meeting<br>Retiree Committee Matters | T | 0.9<br>800.00 | 720.00<br>Billable |
| #506764 | Weekly Committee status/strategy update call re website,<br>EMEA Debtor claims, analysis of benefit data, etc. | | | |
| 10/19/11 | sratner / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>800.00 | 320.00<br>Billable |
| #506767 | TC with R. Winters re issues addressed on weekly status<br>call with Committee. | | | |
| 10/19/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #506769 | TC with NB re matters addressed on weekly Committee<br>call re website and analysis of retiree benefit documents<br>and data. | | | |
| 10/19/11 | sratner / Revise Docs.<br>Retiree Committee Matters | T | 1.4<br>800.00 | 1,120.00<br>Billable |
| #506778 | Review/revise content for website for Retiree Committee. | | | |
| 10/19/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 1.0<br>800.00 | 800.00<br>Billable |
| #506781 | Conference with BFM (various) re status/strategy<br>Committee website, due diligence production by Nortel,<br>related matters. | | | |
| 10/19/11 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #509239 | emails and tc with M Daniele and follow up on agenda for<br>retiree call | | | |
| 10/19/11 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #509240 | review information protocol and KCC order for Retiree<br>Committee Web page | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/19/11 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.7 615.00 | 430.50 Billable |
| #509241 | oc with SER re comments for retiree web page and review same (.4) meeting with LS and SER re content for retiree web page (.3) | | | |
| 10/19/11 | nberger / Inter Off Memo Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #510868 | Memo's w/ SER re today's committee call. | | | |
| 10/19/11 | atogut / Correspondence Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #516221 | Email retiree committee members re website. | | | |
| 10/19/11 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #517752 | TC with SER re matters addressed on weekly Committee call re website and analysis of retiree benefit documents and data. | | | |
| 10/19/11 | bmoore / OC/TC strategy Retiree Committee Matters | T | 1.0 615.00 | 615.00 Billable |
| #517754 | Conference with SER (various) re status/strategy Committee website, due diligence production by Nortel, related matters. | | | |
| 10/19/11 | sratner / Comm. Client Retiree Committee Matters | T | 0.2 800.00 | 160.00 Billable |
| #518074 | oc with BM re prepare for Retiree Committee weekly call. | | | |
| 10/19/11 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.3 345.00 | 103.50 Billable |
| #518075 | oc with BM re preparation of Bankruptcy primer for Retiree web page | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/19/11 | sratner / Comm. Profes. Retiree Committee Matters | T | 0.4 800.00 | 320.00 Billable |
| #518076 | oc with BM re comments for retiree web page and review same. | | | |
| 10/19/11 | sratner / Comm. Profes. Retiree Committee Matters | T | 0.3 800.00 | 240.00 Billable |
| #518077 | Meeting with LS & BM re content for retiree web page. | | | |
| 10/19/11 | lsheikh / Comm. Profes. Retiree Committee Matters | T | 0.3 520.00 | 156.00 Billable |
| #518078 | Meeting with LS & SER re content for retiree web page. | | | |
| 10/19/11 | bmoore / OC/TC strategy Retiree Committee Matters | T | 0.3 615.00 | 184.50 Billable |
| #518111 | O/C with SS re creating bankruptcy basics for website. | | | |
| 10/19/11 | sratner / OC/TC strategy Retiree Committee Matters | T | 0.5 800.00 | 400.00 Billable |
| #518112 | O/cs with LS re status and next steps re Retiree Committee website, including BM (for part). | | | |
| 10/20/11 | bmoore / Exam/Analysis Retiree Committee Matters | T | 0.7 615.00 | 430.50 Billable |
| #506360 | review and comment to Bankruptcy primer for Retiree web page (.4) oc with SER and SS re same (.2) circulate to KCC for webpage (.1) | | | |
| 10/20/11 | bmoore / Revise Docs. Retiree Committee Matters | T | 1.2 615.00 | 738.00 Billable |
| #506366 | review (.5) and revise Retiree web page per SER comments (.7) | | | |
| 10/20/11 | sskelly / Revise Docs. Retiree Committee Matters | T | 1.6 345.00 | 552.00 Billable |
| #506387 | Review and revise bankruptcy basics for website. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/20/11 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #506388 | O/C with BM re bankruptcy basics for retiree website. | | | |
| 10/20/11 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #506422 | Review article regarding sale of patent assets to Microsoft. | | | |
| 10/20/11 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #506423 | O/C with BM re regulatory review of sale of patent assets to Microsoft. | | | |
| 10/20/11 | sskelly / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>345.00 | 103.50<br>Billable |
| #506437 | Review and revise bankruptcy basics. | | | |
| 10/20/11 | dsmith / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>380.00 | 114.00<br>Billable |
| #506472 | OCs w/ BFM re retiree webpage | | | |
| 10/20/11 | dsmith / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>380.00 | 114.00<br>Billable |
| #506473 | Review of the retiree website | | | |
| 10/20/11 | dsmith / Correspondence<br>Retiree Committee Matters | T | 0.3<br>380.00 | 114.00<br>Billable |
| #506474 | emails w/ E. Gershbein re: revisions to the retiree webpage. | | | |
| 10/20/11 | lsheikh / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #506570 | O/c with SER re status of Retiree Committee Website. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/20/11 | dsmith / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>380.00 | 38.00<br>Billable |
| #506595 | review the revised benefits webpage | | | |
| 10/20/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.8<br>615.00 | 492.00<br>Billable |
| #508906 | multiple oc SER additional web page issues and information for Retiree Committee (.5) meeting with SER re content for same (.3) | | | |
| 10/20/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.4<br>800.00 | 320.00<br>Billable |
| #509181 | Emails AT re coordination between A&M and TSS for weekly Committee calls. | | | |
| 10/20/11 | sratner / Comm. Profes.<br>Retiree Committee Matters | T | 0.8<br>800.00 | 640.00<br>Billable |
| #509182 | Several calls R. Winters re coordination between TSS and A&M for weekly Committee calls, open issues on Retiree Committee website, benefit valuation, etc. | | | |
| 10/20/11 | sratner / Draft Documents<br>Retiree Committee Matters | T | 2.4<br>800.00 | 1,920.00<br>Billable |
| #509183 | Extensive revisions/drafting for Retiree Committee website, including basic information for retirees, bankruptcy basics FAQs, etc. | | | |
| 10/20/11 | sratner / Inter Off Memo<br>Retiree Committee Matters | T | 0.4<br>800.00 | 320.00<br>Billable |
| #509185 | Emails BFM re revising/updating Retiree Committee website and status/strategy same. | | | |
| 10/20/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 1.0<br>615.00 | 615.00<br>Billable |
| #509248 | multiple emails with K Wagner and E Gershein,/KCC re comments for retiree web page and review same (.7); tc with DS and E Gershein re comments to web page (.3) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/20/11 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #509252 | review and revise general information and background content for Retiree Committee Web page per SER comments | | | |
| 10/20/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.8<br>800.00 | 640.00<br>Billable |
| #510330 | Multiple conferences with BFM re status website and open issues same. | | | |
| 10/20/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #516222 | Email exchange with SR re website frustrations. | | | |
| 10/20/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516223 | Review advice re website changes. | | | |
| 10/20/11 | sratner / Exam/Analysis<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #518079 | oc with BM and SS re Bankruptcy primer for Retiree web page. | | | |
| 10/20/11 | sskelly / Exam/Analysis<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #518080 | oc with BM and SER re Bankruptcy primer for Retiree web page. | | | |
| 10/20/11 | dsmith / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>380.00 | 114.00<br>Billable |
| #518081 | TC with DS and E Gershein re comments to web page. | | | |
| 10/20/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #518113 | O/C with SS re bankruptcy basics for retiree website. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

1/26/2012
3:13:10 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/20/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #518114 | O/C with SS re regulatory review of sale of patent assets to Microsoft. | | | |
| 10/20/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #518115 | O/c with LS re status of Retiree Committee Website. | | | |
| 10/21/11 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 1.5<br>615.00 | 922.50<br>Billable |
| #506486 | revise Retiree web page per SER and A&M comments | | | |
| 10/21/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.8<br>615.00 | 492.00<br>Billable |
| #506599 | conf call with SER and R Winters re comments for web page | | | |
| 10/21/11 | dsmith / Correspondence<br>Retiree Committee Matters | T | 0.2<br>380.00 | 76.00<br>Billable |
| #506602 | emails w/ E Gershbein re: revisions to the retiree committee webpage | | | |
| 10/21/11 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #506621 | draft content for Role of Committee and website for web page issues | | | |
| 10/21/11 | sratner / Comm. Profes.<br>Retiree Committee Matters | T | 0.8<br>800.00 | 640.00<br>Billable |
| #507191 | Conference call with R. Winters, BFM re comments to proposed Retiree Committee website. | | | |
| 10/21/11 | sratner / Revise Docs.<br>Retiree Committee Matters | T | 1.9<br>800.00 | 1,520.00<br>Billable |
| #507192 | Review/revise website re role of Committee, purpose of website. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/21/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>800.00 | 400.00<br>Billable |
| #507193 | Conference with BFM re updating, revising Retiree Committee website and related issues. | | | |
| 10/21/11 | sratner / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>800.00 | 320.00<br>Billable |
| #507202 | TC with R. Winters re revising proposed website, issues re pension claims vs. retiree benefits. | | | |
| 10/21/11 | dsmith / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>380.00 | 114.00<br>Billable |
| #510520 | oc w/ BFM re website for retirees | | | |
| 10/21/11 | dsmith / Correspondence<br>Retiree Committee Matters | T | 0.5<br>380.00 | 190.00<br>Billable |
| #510696 | emails w/ E. Gershbein re: revisions to the retiree webpage (.3); emails w/ BFM and E. Gershbien re: same (.2). | | | |
| 10/21/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516225 | Email BM re website construction. | | | |
| 10/21/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516226 | Review status reports. | | | |
| 10/21/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>935.00 | 280.50<br>Billable |
| #516227 | Review revised website. | | | |
| 10/24/11 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.6<br>615.00 | 369.00<br>Billable |
| #506841 | revise and update webpage content and circulate per E Gersheim K, AT, R Winters and M. Daniele comments | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/24/11 | nberger / Revise Docs. | T | 1.6 | 1,288.00 |
| | Retiree Committee Matters | | 805.00 | Billable |
| #507063 | Review and comments to retiree web page text (.6);  O/c w/ SER and BM re same and next committee call (1). | | | |
| | | | | |
| 10/24/11 | bmoore / Draft Documents | T | 0.8 | 492.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #507072 | revise and update FAQ, Retiree information content per NB and SER comments. | | | |
| | | | | |
| 10/24/11 | llifland / Revise Docs. | T | 0.9 | 166.50 |
| | Retiree Committee Matters | | 185.00 | Billable |
| #507127 | Revisions to content for Retiree Committee website per BM. | | | |
| | | | | |
| 10/24/11 | sratner / OC/TC strategy | T | 0.9 | 720.00 |
| | Retiree Committee Matters | | 800.00 | Billable |
| #508086 | Conference with NB, BFM re case status, including website, discovery, coordination with other Committee professionals. | | | |
| | | | | |
| 10/24/11 | sratner / OC/TC strategy | T | 0.4 | 320.00 |
| | Retiree Committee Matters | | 800.00 | Billable |
| #508092 | Conference with BFM re revising, circulating updated Committee website. | | | |
| | | | | |
| 10/24/11 | sratner / Correspondence | T | 0.4 | 320.00 |
| | Retiree Committee Matters | | 800.00 | Billable |
| #508093 | Emails BFM, NB re updating/finalizing Committee website. | | | |
| | | | | |
| 10/24/11 | sratner / Revise Docs. | T | 0.8 | 640.00 |
| | Retiree Committee Matters | | 800.00 | Billable |
| #508097 | Review/revise website for Retiree Committee. | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/24/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.9<br>615.00 | 553.50<br>Billable |
| #517759 | Conference with NB, SER re case status, including website, discovery, coordination with other Committee professionals. | | | |
| 10/24/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.9<br>805.00 | 724.50<br>Billable |
| #517760 | Conference with BM, SER re case status, including website, discovery, coordination with other Committee professionals. | | | |
| 10/24/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #518085 | Conference with SR re revising, circulating updated Committee website. | | | |
| 10/24/11 | sratner / Revise Docs.<br>Retiree Committee Matters | T | 1.0<br>800.00 | 800.00<br>Billable |
| #518116 | O/c w/ NB and BM re same and next committee call. | | | |
| 10/24/11 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 1.0<br>615.00 | 615.00<br>Billable |
| #518118 | O/c w/ SER and NB re same and next committee call. | | | |
| 10/25/11 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 1.7<br>615.00 | 1,045.50<br>Billable |
| #507131 | review and revise webpage content per AT, A&M and M. Daniele and SER re comments for same | | | |
| 10/25/11 | llifland / Revise Docs.<br>Retiree Committee Matters | T | 0.8<br>185.00 | 148.00<br>Billable |
| #507274 | Revisions to content for Retiree Committee website re "FAQs" and "important information" per BM. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/25/11 | nberger / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #507306 | O/c's w/ SER to prep w/ SER for committee call (.3);<br>Review Nortel presentation re same (.3). | | | |
| 10/25/11 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #507310 | Memo's w/ SER and BM re retiree website. | | | |
| 10/25/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #508101 | Email exchange R. Winters re A&M participation on weekly<br>Committee call and related issues. | | | |
| 10/25/11 | sratner / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #508107 | TC with M. Ressner re agenda for 10/26 weekly Committee<br>call. | | | |
| 10/25/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #508109 | Emails M. Ressner re agenda for 10/26 weekly Committee<br>call and related issues. | | | |
| 10/25/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #508111 | Email to Committee with agenda for 10/26 weekly call and<br>update re website status. | | | |
| 10/25/11 | sratner / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>800.00 | 320.00<br>Billable |
| #508120 | Review updated/revised website prior to circulation to<br>Committee. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/25/11 | sratner / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #508121 | Conference with AT re his comments to proposed<br>Committee website. | | | |
| 10/25/11 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #509258 | emails and tc with E Gersheim and K Wagner KCC re<br>comments web page | | | |
| 10/25/11 | dperson / Draft Documents<br>Retiree Committee Matters | T | 0.6<br>285.00 | 171.00<br>Billable |
| #509893 | Draft Expense Application for committee members. | | | |
| 10/25/11 | atogut / Revise Docs.<br>Retiree Committee Matters | T | 0.9<br>935.00 | 841.50<br>Billable |
| #516228 | Review and revise retiree committee website text. | | | |
| 10/25/11 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #516229 | OC with SR re retiree committee website. | | | |
| 10/25/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #516232 | Emails to SR re website changes. | | | |
| 10/25/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516233 | Review retiree committee email re status call. | | | |
| 10/25/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #517762 | Conference with SER re his comments to proposed<br>Committee website. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/25/11 | sratner / Prep. Ct./Calls Retiree Committee Matters | T | 0.3 800.00 | 240.00 Billable |
| #518120 | O/c's w/ NB to prep w/ NB for committee call | | | |
| 10/26/11 | bmoore / Filing/Service Retiree Committee Matters | T | 0.2 615.00 | 123.00 Billable |
| #505596 | review service lists produced by debtors | | | |
| 10/26/11 | nberger / Attend Meeting Retiree Committee Matters | T | 0.9 805.00 | 724.50 Billable |
| #507303 | Prep for committee meeting (.3);  Attend same w/ SER and BM (.5);  Post-call o/c w/ BM and SER (.1). | | | |
| 10/26/11 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #507333 | O/c w/ RM re joint interest agreement re LTD. | | | |
| 10/26/11 | bmoore / Revise Docs. Retiree Committee Matters | T | 0.7 615.00 | 430.50 Billable |
| #507394 | review and revise webpage content per Retiree Committee and SER comments with KCC | | | |
| 10/26/11 | bmoore / Comm. Client Retiree Committee Matters | T | 0.8 615.00 | 492.00 Billable |
| #507395 | prepare for (.2) and participate on conf call with Retiree Committee, SER and NB re webpage discovery and case status (.6) | | | |
| 10/26/11 | nberger / Revise Docs. Retiree Committee Matters | T | 0.9 805.00 | 724.50 Billable |
| #507474 | Work on draft letter advising of retiree committee website (.6);  O/c's w/ SER and BM re same (.3). | | | |
| 10/26/11 | sratner / Draft Documents Retiree Committee Matters | T | 0.9 800.00 | 720.00 Billable |
| #508128 | Draft letter on behalf of Committee re website and related 1114 issues for general retiree community. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/26/11 | sratner / Attend Meeting<br>Retiree Committee Matters | T | 0.6<br>800.00 | 480.00<br>Billable |
| #508129 | Conference call (weekly) with Retiree Committee, NB, BFM re website, discovery, annual election process, etc. | | | |
| 10/26/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.9<br>800.00 | 720.00<br>Billable |
| #508133 | Conferences with NB (.4), BFM (.5) (separate) re Committee letter to retirees re website, allocation of document review/analysis responsibility. | | | |
| 10/26/11 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>715.00 | 143.00<br>Billable |
| #509009 | OC w/NB re status and next steps, particularly with respect to common interest agreement | | | |
| 10/26/11 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>285.00 | 85.50<br>Billable |
| #510172 | Communications with Committee Members re: expense reimbursement protocol. | | | |
| 10/26/11 | dperson / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>285.00 | 114.00<br>Billable |
| #510185 | Review expense information received from committee members re: reimbursement issues for same. | | | |
| 10/26/11 | dperson / Draft Documents<br>Retiree Committee Matters | T | 0.4<br>285.00 | 114.00<br>Billable |
| #510186 | Draft Notice of Filing re: Application to reimburse committee members | | | |
| 10/26/11 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #516236 | OC w/ NB re status. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/26/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #517791 | Conferences with SER (.4) re Committee letter to retirees re website, allocation of document review/analysis responsibility. | | | |
| 10/26/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #517794 | Conferences with SER (.4) re Committee letter to retirees re website, allocation of document review/analysis responsibility. | | | |
| 10/26/11 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #518091 | Conference call (weekly) with Retiree Committee, SER, BFM re website, discovery, annual election process, etc. | | | |
| 10/26/11 | sratner / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #518121 | O/c's w/ NB and BM re retiree committee website. | | | |
| 10/26/11 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #518122 | O/c's w/ NB and SER re retiree committee website. | | | |
| 10/27/11 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 1.6<br>615.00 | 984.00<br>Billable |
| #507673 | review and revise webpage content per Retiree Commitee, and NB SER (1.2); coordinate comments for same KCC (.4); | | | |
| 10/27/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #507819 | Email w/ Committee members re webpage (.3);  Email w/ SER and J. Kim re same and info requests (.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/27/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #507936 | O/c's w/ SER and BM re website and discovery issues. | | | |
| 10/27/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #507950 | oc and email with RM re common interest issues | | | |
| 10/27/11 | srothman / Revise Docs.<br>Retiree Committee Matters | T | 0.7<br>185.00 | 129.50<br>Billable |
| #508239 | Revise memo to committee regarding recently filed motions | | | |
| 10/27/11 | sratner / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #508983 | Emails R. Rothman re motions to be heard by Court at 11/15 hearing and summary of same. | | | |
| 10/27/11 | sratner / Revise Docs.<br>Retiree Committee Matters | T | 0.7<br>800.00 | 560.00<br>Billable |
| #508984 | Begin review/revise SR memo summarizing motions to be heard at 11/15 hearing. | | | |
| 10/27/11 | sratner / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #508985 | Review M. Haupt bullet points for Retiree Committee web page. | | | |
| 10/27/11 | sratner / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #508986 | Finalize letter to retirees from Committee re website. | | | |
| 10/27/11 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #510205 | Communications with G. Donahee re: reimbursment issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/27/11 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>715.00 | 143.00<br>Billable |
| #518095 | oc and email with BM re common interest issues | | | |
| 10/28/11 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.8<br>615.00 | 492.00<br>Billable |
| #508029 | review and revise webpage content per Retiree Commitee and SER (.5); coordinate comments for same with E Gersheim/KCC (.3) | | | |
| 10/28/11 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #508105 | circulate revised webpage to Retiree Commitee members for confirmation and comments (.3) follow up emails with SER, J Zalokar M Haupt and M Ressner (.2) | | | |
| 10/28/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #508149 | email with R Winters (A&M) and RM re common interest issues | | | |
| 10/28/11 | dperson / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>285.00 | 171.00<br>Billable |
| #508187 | Reviewed statements of expenses received from committee members Zalokar & Resnner. | | | |
| 10/28/11 | dperson / Review Docs.<br>Retiree Committee Matters | T | 2.7<br>285.00 | 769.50<br>Billable |
| #508189 | Assist with review of pleadings/websites filed relating to retiree benefits issues. | | | |
| 10/28/11 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #508320 | review current version of retiree committee website. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/28/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.4<br>800.00 | 320.00<br>Billable |
| #508994 | Emails BFM, G. Donahee, S. Kane, J. Zalokar re status of<br>Retiree Committee website. | | | |
| 10/28/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #516238 | Review meeting request. | | | |
| 10/29/11 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #508313 | follow up emails with G Donahee SER, J Zalokar re revised<br>webpage to Retiree Commitee members for confirmation<br>(.3); emails with K Wagner for site to go live (.2) | | | |
| 10/31/11 | lsheikh / Exam/Analysis<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #508497 | Review summary of motion to approve 2012 incentive plan<br>and special incentive payment agreements. | | | |
| 10/31/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #508499 | T/c with L. Beckerman and B. Kahn of Akin re creditors'<br>committee's position on motion to approve 2012 incentive<br>plan and special incentive payment agreements. | | | |
| 10/31/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #508511 | multiple with K Wagner at KCC re website going live, and<br>hot line issues (.3) email E Winters and M Daniele re same<br>(.1) | | | |
| 10/31/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #508512 | tc with LTD counsel re website and reciprocal right with<br>LTD Committee and open discovery issues | | | |

Nortel Networks Section 1114
10/1/2011...10/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/11 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #508526 | O/C with JB re organization of production of documents. | | | |
| 10/31/11 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #508532 | review live KCC website and hot line | | | |
| 10/31/11 | lsheikh / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #508543 | O/cs with SER re creditors' committee's position on motion to approve 2012 incentive plan and special incentive payment agreements. | | | |
| 10/31/11 | srothman / Revise Docs.<br>Retiree Committee Matters | T | 0.7<br>185.00 | 129.50<br>Billable |
| #508595 | Revise memo to the Committee per SER edits | | | |
| 10/31/11 | srothman / Draft Documents<br>Retiree Committee Matters | T | 0.6<br>185.00 | 111.00<br>Billable |
| #508596 | Draft summary of Debtors motion for authorization to destroy certain documents for memo to committee | | | |
| 10/31/11 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.8<br>185.00 | 148.00<br>Billable |
| #508597 | Review Debtors motion for authorization to destroy certain documents for memo to committee | | | |
| 10/31/11 | srothman / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>185.00 | 92.50<br>Billable |
| #508598 | Multiple OCS w/ SER re revisions to memo to the committee | | | |
| 10/31/11 | srothman / Revise Docs.<br>Retiree Committee Matters | T | 1.1<br>185.00 | 203.50<br>Billable |
| #508599 | Revise memo to the Committee per additional edits from SER | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #508687 | Emails to Retiree Committee re website being operational and related matters. | | | |
| 10/31/11 | sratner / Revise Docs.<br>Retiree Committee Matters | T | 1.2<br>800.00 | 960.00<br>Billable |
| #508690 | Review/revise memo summarizing upcoming motions for 11/15 hearing. | | | |
| 10/31/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #508691 | Email to Committee members re TSS memo summarizing motions for 11/15 hearing. | | | |
| 10/31/11 | sratner / Review Docs.<br>Retiree Committee Matters | T | 0.8<br>800.00 | 640.00<br>Billable |
| #508692 | Review motions to be heard on 11/15, particularly the Incentive Pay Motion. | | | |
| 10/31/11 | sratner / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>800.00 | 80.00<br>Billable |
| #508695 | TC with J. Kim re availability of Retiree Committee professionals for 11/8 meeting proposed by Cleary. | | | |
| 10/31/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #508702 | Conference with BFM status website, discovery, upcoming Nortel meetings. | | | |
| 10/31/11 | sratner / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #508708 | Emails S. Rothman re memo summarizing motions to be heard at 11/15 hearing. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
10/1/2011...10/31/2011

*1/26/2012*
*3:13:10 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/11 | dperson / Revise Docs.<br>Retiree Committee Matters | T | 0.4<br>285.00 | 114.00<br>Billable |
| #510275 | Revised and finalize Application and exhibits re: Committee members expense reimbursement. | | | |
| 10/31/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>800.00 | 400.00<br>Billable |
| #518100 | Multiple OCS w/ S. Rothman re revisions to memo to the committee | | | |
| 10/31/11 | jbernsten / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>145.00 | 29.00<br>Billable |
| #518123 | O/C with SS re organization of production of documents. | | | |
| 10/31/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #518124 | O/cs with LS re creditors' committee's position on motion to approve 2012 incentive plan and special incentive payment agreements. | | | |

| | | |
|---|---|---|
| Matter Total: | 203.50 | 129,780.00 |
| Total Time Bill: | | 259,567.00 |
| Total Time Non Bill: | | |
| Total Costs Bill: | | |
| Total Costs Non Bill: | | |
| Total Non Billable: | | |
| Total Billable: | | 259,567.00 |
| Grand Total: | | 259,567.00 |