EXHIBIT "A"

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| atogut | Albert Togut | 12.2 | 11,407.00 |
| bmoore | Brian Moore | 45.8 | 28,167.00 |
| dperson | Dawn Person | 16.8 | 4,788.00 |
| dsmith | David Smith | 7.9 | 3,002.00 |
| jbernsten | Jayne Bernsten | 9.1 | 1,319.50 |
| lsheikh | Lara Sheikh | 2.1 | 1,092.00 |
| mhamersky | Michael Hamersky | 10.5 | 3,622.50 |
| nberger | Neil Berger | 40.0 | 32,200.00 |
| rmilin | Richard Milin | 14.7 | 10,510.50 |
| sratner | Scott E. Ratner | 21.2 | 16,960.00 |
| srothman | Samantha Rothman | 51.0 | 9,435.00 |
| sskelly | Stephanie Skelly | 39.4 | 13,593.00 |
| | Grand Total: | 270.7 | 136,096.50 |

1

Nortel Networks Section 1114
11/1/2011...11/30/2011

# Togut, Segal & Segal LLP
## Summary Report

*1/18/2012*
*11:04:41 AM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Fee Application/Fee Statements | 22.1 | 9,749.50 |
| | Retiree Benefits | 205.5 | 95,718.50 |
| | Retiree Committee Matters | 43.1 | 30,628.50 |
| | Grand Total: | 270.7 | 136,096.50 |

Nortel Networks Section 1114
11/1/2011...11/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*12:25:07 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Fee Application/Fee Statements** | | | |
| 11/1/11 | lsheikh / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>520.00 | 104.00<br>Billable |
| #510825 | Email with W. Taylor re status and next steps re fee statements and applications. | | | |
| 11/1/11 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #512827 | Communications with J. Schierbaum re: Filing of Quarterly fee statements. | | | |
| 11/2/11 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #512835 | Communicaitons with J. Schierbaum re: Certification issues for monthly statements. | | | |
| 11/7/11 | nberger / Review Docs.<br>Fee Application/Fee Statements | T | 0.7<br>805.00 | 563.50<br>Billable |
| #511044 | Review LS draft insert for fee statement (.2);  Work on same (.5). | | | |
| 11/7/11 | lsheikh / Draft Documents<br>Fee Application/Fee Statements | T | 0.6<br>520.00 | 312.00<br>Billable |
| #511533 | Draft insert for monthly fee statements for TS&S and McCarter & English. | | | |
| 11/7/11 | lsheikh / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.1<br>520.00 | 52.00<br>Billable |
| #511534 | Email B. Taylor re insert for monthly fee statements. | | | |
| 11/8/11 | bmoore / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>615.00 | 123.00<br>Billable |
| #511406 | email with D Greer re A&M monthly fee statements | | | |

Nortel Networks Section 1114
11/1/2011...11/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
12:25:07 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/8/11 | nberger / Draft Documents Fee Application/Fee Statements | T | 0.8 805.00 | 644.00 Billable |
| #511411 | Work on August /September fee statement. | | | |
| 11/8/11 | sratner / Correspondence Fee Application/Fee Statements | T | 0.2 800.00 | 160.00 Billable |
| #513683 | Email DP re deadline for interim fee application filing. | | | |
| 11/8/11 | dperson / Inter Off Memo Fee Application/Fee Statements | T | 0.1 285.00 | 28.50 Billable |
| #513840 | Email to SER re deadline for interim fee application filing. | | | |
| 11/8/11 | dperson / Inter Off Memo Fee Application/Fee Statements | T | 0.2 285.00 | 57.00 Billable |
| #514000 | Followup email communications to AT, SER & NB re: Timeline for filing Quarterly fee applications and monthly statements. | | | |
| 11/8/11 | dperson / Inter Off Memo Fee Application/Fee Statements | T | 0.1 285.00 | 28.50 Billable |
| #514003 | Email communications to BM re: A&M Fee Application | | | |
| 11/9/11 | bmoore / Comm. Profes. Fee Application/Fee Statements | T | 0.1 615.00 | 61.50 Billable |
| #511407 | email with D Greer re A&M monthly fee statements | | | |
| 11/9/11 | dperson / Review Docs. Fee Application/Fee Statements | T | 3.1 285.00 | 883.50 Billable |
| #514586 | Review time for August-September statement | | | |
| 11/10/11 | nberger / Revise Docs. Fee Application/Fee Statements | T | 0.6 805.00 | 483.00 Billable |
| #511805 | Continued work on fee statement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/14/11 | bmoore / Draft Documents<br>Fee Application/Fee Statements | T | 0.8<br>615.00 | 492.00<br>Billable |
| #512180 | draft insert for retiree benefits section of initial fee application | | | |
| 11/14/11 | bmoore / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.2<br>615.00 | 123.00<br>Billable |
| #512184 | oc with DP insert for retiree benefits section of initial fee application | | | |
| 11/14/11 | dperson / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #514855 | OC with BM Re: retiree benefits section of initial fee application. | | | |
| 11/14/11 | dperson / Revise Docs.<br>Fee Application/Fee Statements | T | 0.7<br>285.00 | 199.50<br>Billable |
| #514879 | Revised first quarterly fee application. | | | |
| 11/15/11 | bmoore / Revise Docs.<br>Fee Application/Fee Statements | T | 0.4<br>615.00 | 246.00<br>Billable |
| #512407 | Review and comments to A&M initial fee application | | | |
| 11/16/11 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 2.1<br>285.00 | 598.50<br>Billable |
| #514888 | Finalized review of September monthly statement. | | | |
| 11/16/11 | dperson / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #514896 | Communications with NB & KA re: Monthly statements, other professional filings etc. | | | |
| 11/16/11 | nberger / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>805.00 | 161.00<br>Billable |
| #524149 | Communications with DP & KA re: Monthly statements, other professional filings etc. | | | |

Nortel Networks Section 1114
11/1/2011...11/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*12:25:07 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/17/11 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 1.4<br>285.00 | 399.00<br>Billable |
| #514908 | Began work on October 2011 monthly statement | | | |
| 11/18/11 | bmoore / Filing/Service<br>Fee Application/Fee Statements | T | 0.3<br>615.00 | 184.50<br>Billable |
| #513293 | fianlize and filing of first interim fee statement of A&M as Committee financial advisor | | | |
| 11/21/11 | bmoore / Filing/Service<br>Fee Application/Fee Statements | T | 0.1<br>615.00 | 61.50<br>Billable |
| #513364 | fianlize and filing of first interim fee statement of A&M as Committee financial advisor | | | |
| 11/21/11 | nberger / Review Docs.<br>Fee Application/Fee Statements | T | 0.3<br>805.00 | 241.50<br>Billable |
| #513498 | Review A&M draft fee app (.2);  Email w/ D. Greer re same (.1). | | | |
| 11/23/11 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.5<br>285.00 | 142.50<br>Billable |
| #516792 | Continue review of October fee statement time records in prep for filing statement with court. | | | |
| 11/28/11 | bmoore / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.1<br>615.00 | 61.50<br>Billable |
| #512383 | oc with DP insert for retiree benefits section of initial fee application | | | |
| 11/28/11 | nberger / Draft Documents<br>Fee Application/Fee Statements | T | 0.6<br>805.00 | 483.00<br>Billable |
| #514750 | Work on September and October fee statements. | | | |
| 11/28/11 | nberger / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.2<br>805.00 | 161.00<br>Billable |
| #514893 | O/c w/ DP re September and October fee statements. | | | |

Nortel Networks Section 1114
11/1/2011...11/30/2011

**Togut, Segal & Segal LLP**
**Client Billing Report**

*1/26/2012*
*12:25:07 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/28/11 | nberger / Revise Docs.<br>Fee Application/Fee Statements | T | 0.5<br>805.00 | 402.50<br>Billable |
| #514958 | Revise/additional work on October fee statement. | | | |
| 11/28/11 | lsheikh / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.2<br>520.00 | 104.00<br>Billable |
| #515966 | Email with B. Taylor and Alvarez & Marsal re<br>correspondence from Nortel re monthly fee statements. | | | |
| 11/28/11 | dperson / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.1<br>285.00 | 28.50<br>Billable |
| #516797 | OC with BFM re: retiree benefits section of initial fee<br>application | | | |
| 11/28/11 | dperson / OC/TC strategy<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #516798 | OC with NB Re: Status of September and October fee<br>statements. | | | |
| 11/28/11 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 3.4<br>285.00 | 969.00<br>Billable |
| #516808 | Continued work on October 2011 statement | | | |
| 11/29/11 | nberger / Correspondence<br>Fee Application/Fee Statements | T | 0.4<br>805.00 | 322.00<br>Billable |
| #515281 | Email w. A&M and Wm. Taylor re A&M monthly statements<br>(.2);  O/c's w/ DP re same (.2). | | | |
| 11/29/11 | dperson / Correspondence<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #516814 | OC's with NB re A&M monthly statements | | | |
| 11/29/11 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.2<br>285.00 | 57.00<br>Billable |
| #516818 | Review CNO for Committee expenses to be filed with<br>court. | | | |

Nortel Networks Section 1114
11/1/2011...11/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
12:25:07 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/29/11 | lsheikh / Comm. Profes.<br>Fee Application/Fee Statements | T | 0.1<br>520.00 | 52.00<br>Billable |
| #517338 | Email correspondence with R. Winters of Alvarez and B. Taylor re status and next steps re fee application. | | | |
| 11/30/11 | nberger / Revise Docs.<br>Fee Application/Fee Statements | T | 0.2<br>805.00 | 161.00<br>Billable |
| #515882 | Revise draft CNO for request for committee member reimbursement and memo's w/ DP re same. | | | |
| 11/30/11 | dperson / Review Docs.<br>Fee Application/Fee Statements | T | 0.8<br>285.00 | 228.00<br>Billable |
| #517169 | Continued work on October 2011 statement | | | |
| 11/30/11 | dperson / Revise Docs.<br>Fee Application/Fee Statements | T | 0.1<br>285.00 | 28.50<br>Billable |
| #517172 | Communications with NB re: Revisions to draft CNO for request for committee member reimbursement | | | |
| | Matter Total: | 22.10 | | 9,749.50 |

## Matter: Retiree Benefits

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/1/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #508309 | tc and emails R Winters re discovery update for weekly Committee call | | | |
| 11/1/11 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #508609 | Memo to SR re amended schedules. | | | |
| 11/1/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #508616 | multiple emails to SER, D Greer, R Winters, M Daniele re agenda for call with Debtors re follow up census and discovery issues and additional documents produced | | | |

Nortel Networks Section 1114
11/1/2011...11/30/2011

**Togut, Segal & Segal LLP**
**Client Billing Report**

*1/26/2012*
*12:25:07 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/1/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.6<br>185.00 | 111.00<br>Billable |
| #508647 | Review debtors amendments to schedules of assets and liabilities for NB for any issues material to retirees | | | |
| 11/1/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #508681 | emails to Kim re detailed census information request and additional documents for same | | | |
| 11/1/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 1.0<br>615.00 | 615.00<br>Billable |
| #508766 | prepare for (.2) and participate on conf call with J Kim (Cleary) D Greer R Winters M Daniele re follow up census and discovery issues additional documents produced (.7 ) email SER and NB re recap of same (.1) | | | |
| 11/1/11 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #508782 | T/c w/ LTD counsel and BM re discovery issues (.3); Follow-up t/c w/ R. Winters and D. Greer re same (.2). | | | |
| 11/1/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #508827 | tc with R Zahaldin re revised 1102 order with NB (.3) oc with NB and LS re amended order and issues/need for same (.2); email J Kim re proposed amended order (.1) | | | |
| 11/1/11 | srothman / Review Docs.<br>Retiree Benefits | T | 2.4<br>185.00 | 444.00<br>Billable |
| #508887 | Analyze Cleary production for documents related to right to terminate or amend retiree benefits | | | |
| 11/1/11 | srothman / Review Docs.<br>Retiree Benefits | T | 2.1<br>185.00 | 388.50<br>Billable |
| #508889 | Continue to analyze cleary production for documents related to right to terminate or amend retiree benefits | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/1/11 | srothman / Review Docs. Retiree Benefits | T | 1.1 185.00 | 203.50 Billable |
| #508890 | Revise production index to include most recent production of documents by debtor | | | |
| 11/1/11 | jbernsten / Review Docs. Retiree Benefits | T | 4.3 145.00 | 623.50 Billable |
| #508950 | Assist SJR with review of Cleary production documents re retiree committee. | | | |
| 11/1/11 | nberger / Inter Off Memo Retiree Benefits | T | 0.1 805.00 | 80.50 Billable |
| #509177 | Memo's w/ SR re amended schedules. | | | |
| 11/1/11 | sskelly / Review Docs. Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #509229 | Review plan and summary plan documents production | | | |
| 11/1/11 | sskelly / OC/TC strategy Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #509230 | O/C with JB re organizing document production. | | | |
| 11/1/11 | sratner / Correspondence Retiree Benefits | T | 0.5 800.00 | 400.00 Billable |
| #512709 | Emails to BFM, NB, D. Greer re status/strategy retiree benefit document/data production by Nortel and issues same. | | | |
| 11/1/11 | nberger / Comm. Profes. Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #524158 | OC with LS and BM re amended order and issues/need for same | | | |
| 11/1/11 | lsheikh / Comm. Profes. Retiree Benefits | T | 0.2 520.00 | 104.00 Billable |
| #524159 | OC with NB and BM re amended order and issues/need for same | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/1/11 | jbernsten / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>145.00 | 14.50<br>Billable |
| #524161 | O/C with SS re organizing document production. | | | |
| 11/2/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #508976 | O/C with RKM and SR re review of Nortel document productions. | | | |
| 11/2/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #509151 | OCs w/ SS, RM re analysis of plan documents | | | |
| 11/2/11 | nberger / Comm. Client<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #509176 | T/c w/ client and o/c w/ SR re amended schedules. | | | |
| 11/2/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #509187 | tc with R Winters re meeting with Debtors, recap of Retiree Committee and discovery issues | | | |
| 11/2/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #509220 | oc with SER re update on supplemental discovery issues | | | |
| 11/2/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #509221 | tc with and email with M Flanders re update on supplemental discovery issues | | | |
| 11/2/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #509233 | email memo to R Winters D Greer, V Bondar, M Daniele and SER re update on supplemental, response to detailed actuarial request | | | |

Nortel Networks Section 1114
11/1/2011...11/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
12:25:07 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/2/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #509290 | O/c's and memo's w/ SER and BM re meeting w/ Cleary. | | | |
| 11/2/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.4<br>185.00 | 74.00<br>Billable |
| #509838 | Review amended schedules for Zalokar's GID number | | | |
| 11/2/11 | srothman / Review Docs.<br>Retiree Benefits | T | 1.2<br>185.00 | 222.00<br>Billable |
| #509842 | Analyze plan documents for issues relating to contribution | | | |
| 11/2/11 | sratner / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #513579 | TC with M. Fleming re response to detailed/comprehensive retiree benefit data census request. | | | |
| 11/2/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>800.00 | 320.00<br>Billable |
| #513580 | Conferences with BFM status 11/8 Nortel meeting, Cleary position on providing detailed census data, etc. | | | |
| 11/2/11 | sratner / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #513581 | TC with L. Schweitzer re status/strategy for 11/8 Nortel meeting, retiree benefit data/document coordination, etc. | | | |
| 11/2/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #514095 | OC w/SS and SJR re reviewing and highlighting plan documents concerning relevant issues | | | |
| 11/2/11 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #514528 | Continue review of plan documents re eligibility issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/2/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #522479 | Emails re strategy meeting. | | | |
| 11/2/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #522482 | Emails FAO re value of Nortel claims. | | | |
| 11/3/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #509275 | emails with D Greer, V Bodnar, M Daniele and SER re<br>receipt and review of supplemental, response to detailed<br>actuarial request | | | |
| 11/3/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #509685 | emails with J Kim and M Flanders re follow up issue for<br>supplemental response to detailed actuarial request | | | |
| 11/3/11 | srothman / Review Docs.<br>Retiree Benefits | T | 1.3<br>185.00 | 240.50<br>Billable |
| #509843 | Analyze plan documents for issues relating to contribution | | | |
| 11/3/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #509844 | OC w/ SS re analysis of plan documents | | | |
| 11/3/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #509908 | O/C with SJR re analysis of retiree plans. | | | |
| 11/3/11 | jbernsten / Review Docs.<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #510975 | Assist SJR with review of Cleary production documents re<br>retiree committee. | | | |

Nortel Networks Section 1114
11/1/2011...11/30/2011

Togut, Segal & Segal LLP
Client Billing Report

*1/26/2012*
*12:25:07 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/3/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.5<br>800.00 | 400.00<br>Billable |
| #513597 | Extensive emails BFM, D. Greer, V. Bodnar re status/strategy retiree benefits discovery and issues Nortel same. | | | |
| 11/3/11 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #519125 | Email w/ BM and A&M re review of info from Nortel. | | | |
| 11/4/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #510005 | Emails with J Kim and M Flanders re follow up issue for supplemental response to detailed actuarial request | | | |
| 11/4/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #510008 | Multiple email memos with D Greer, V Bodnar, M Daniele and SER re receipt and review of supplemental, response to detailed actuarial request | | | |
| 11/4/11 | bmoore / Comm. Others<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #510103 | Review email inquiries from Retirees through website from P Lucas, R Parker G Towers and A Thomas | | | |
| 11/4/11 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #510111 | Revise reply to A Thomas, R Parker B Lucase and G Thomas retiree inquiries | | | |
| 11/4/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #510113 | Emails with K Wagner /KCC re hotline and email inquiries from Retirees through website from G Towers and Allan Thomas  and updating service list for same | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/4/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #510121 | Multiple oc with SER and SJR (.3)  reply to Allan Thomas and G Thomas Retiree inquiries;  oc with SJR re protocol for responding to retiree email and hotline inquiries going forward (.3). | | | |
| 11/4/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #510195 | O/c w/ SER re meeting with Nortel next week. | | | |
| 11/4/11 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #510197 | Email w/ committee re claims and Nortel negotiations (.2); Memo's w/ BM re inquiries (.1). | | | |
| 11/4/11 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #510399 | Email w/ BM and A&M re information flow from Nortel. | | | |
| 11/4/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #510400 | Follow-up o/c w/ BM re discovery with Nortel. | | | |
| 11/4/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #510448 | OC w/ BM re attending to retiree inquiries and hotline requests | | | |
| 11/4/11 | srothman / Review Docs.<br>Retiree Benefits | T | 1.6<br>185.00 | 296.00<br>Billable |
| #510450 | Review plan documents or documents related to right to terminate or amend retiree benefits | | | |

Togut, Segal & Segal LLP

Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/4/11 | sratner / Attend Meeting<br>Retiree Benefits | T | 1.8<br>800.00 | 1,440.00<br>Billable |
| #513600 | Attend lunch meeting with R. Winters re status/strategy treatment of retiree benefits, possible proposals, issues concerning data/document production. | | | |
| 11/4/11 | sratner / Review Docs.<br>Retiree Benefits | T | 0.1<br>800.00 | 80.00<br>Billable |
| #513601 | Review web inquiries from Nortel retirees. | | | |
| 11/4/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.4<br>800.00 | 320.00<br>Billable |
| #513605 | Emails D. Greer, BFM, R. Winters re status/strategy document/data production by Nortel re retiree benefits and open issues re same. | | | |
| 11/4/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #513607 | Emails members Retiree Committee re third-party interest in purchasing retiree benefit claims. | | | |
| 11/4/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #514552 | Review plan documents for eligibility issues. | | | |
| 11/4/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #524162 | O/c w/ NB re meeting with Nortel next week. | | | |
| 11/4/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #524163 | OC w/ SR re attending to retiree inquiries and hotline requests | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/5/11 | nberger / Correspondence<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #510823 | Review and respond to committee member emails re A&M analysis - discovery and timing. | | | |
| 11/6/11 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #510824 | Memo's to SER re 11-8 meeting at Cleary. | | | |
| 11/6/11 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #510833 | Email w/ R. Winters re discovery status. | | | |
| 11/7/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #510778 | Multiple oc with SER and NB re comments  reply to Allan Thomas and G Thomas Retiree inquiries (.4);  oc with SJR re protocol for responding to retiree email and hotline inquiries going forward (.1). | | | |
| 11/7/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #510780 | emails with K Wagner /KCC re retiree mailing for inquiry purposes | | | |
| 11/7/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #510782 | prepare for (.1) and participate on conf calll J Kim and M Flanders D Greer, V Bodnar re issues for supplemental response to detailed actuarial request (.5) | | | |
| 11/7/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.4<br>380.00 | 152.00<br>Billable |
| #510834 | Review of the recent Mercer data (.2); OC w/ BFM re: same (.2) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/7/11 | bmoore / Review Docs. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #510845 | Review supplemental response from Mercer re detailed actuarial request | | | |
| 11/7/11 | bmoore / Inter Off Memo Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #510918 | Email SER NB and RKM re email memo on actuarial request for claim valuation purposes | | | |
| 11/7/11 | bmoore / OC/TC strategy Retiree Benefits | T | 0.6 615.00 | 369.00 Billable |
| #510919 | Multiple oc with NB, SER and RKM re actuarial request for claim valuation purposes (.4) oc with SJR re research on same for 1114 valuation purposes (.2) | | | |
| 11/7/11 | bmoore / Comm. Profes. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #510937 | emails with M Daniele re standards for reporting benefits claim valuation purposes | | | |
| 11/7/11 | nberger / Correspondence Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #510938 | Review and respond to R. Zahralddin email re welfare plan doc's (.1); O/c's w/ BM re same (.2). | | | |
| 11/7/11 | bmoore / OC/TC strategy Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #510955 | OC with NB re confidentiality issues as to earlier document productions | | | |
| 11/7/11 | nberger / Inter Off Memo Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #510979 | Memo's w/ BM and SER re new production by Nortel. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
11/1/2011...11/30/2011

1/26/2012
12:25:07 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/7/11 | nberger / Inter Off Memo | T | 0.1 | 80.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #511001 | Memo's w/ SJR re new amended schedules and review for retiree info. | | | |
| 11/7/11 | srothman / OC/TC strategy | T | 0.2 | 37.00 |
| | Retiree Benefits | | 185.00 | Billable |
| #511004 | OC w/ BM re top down vs bottom up actuarial methods | | | |
| 11/7/11 | srothman / Review Docs. | T | 0.5 | 92.50 |
| | Retiree Benefits | | 185.00 | Billable |
| #511005 | Review Debtors' third amended schedules for retiree info | | | |
| 11/7/11 | bmoore / OC/TC strategy | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #511013 | OC with NB and SER re preparation for meeting with Debtors | | | |
| 11/7/11 | nberger / OC/TC strategy | T | 0.8 | 644.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #511014 | O/c's w/ RM, SS and SJR re discovery/review of Nortel plan documents - results and strategy. | | | |
| 11/7/11 | sskelly / OC/TC strategy | T | 0.4 | 138.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #511022 | O/C with NB, RKM, SJR re status of review of retirement plans, analysis thus far and next steps. | | | |
| 11/7/11 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #511023 | O/C with BM and MDH re review of case studies for benefits valuation purposes under section 1114 | | | |
| 11/7/11 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #511024 | O/C with BM re review of case law on use actuarial standards for claim valuation purposes. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/7/11 | srothman / OC/TC strategy  Retiree Benefits | T | 0.4  185.00 | 74.00  Billable |
| #511027 | OC w/ NB, SS, RKM re Nortel document review | | | |
| 11/7/11 | bmoore / OC/TC strategy  Retiree Benefits | T | 0.2  615.00 | 123.00  Billable |
| #511030 | oc with SS and MH re review of case studies for benefits valuation purposes under section 1114 (.2) | | | |
| 11/7/11 | bmoore / OC/TC strategy  Retiree Benefits | T | 0.2  615.00 | 123.00  Billable |
| #511033 | oc with SS re review of case law on use actuarial standards for claim valuation purposes | | | |
| 11/7/11 | srothman / Revise Docs.  Retiree Benefits | T | 0.2  185.00 | 37.00  Billable |
| #511034 | Revise responses to retiree questions per NB edits | | | |
| 11/7/11 | srothman / Draft Documents  Retiree Benefits | T | 0.4  185.00 | 74.00  Billable |
| #511036 | Draft responses to new retiree questions | | | |
| 11/7/11 | srothman / Review Docs.  Retiree Benefits | T | 0.2  185.00 | 37.00  Billable |
| #511037 | Review Retiree Committee e-mail account for new questions from retirees | | | |
| 11/7/11 | nberger / OC/TC strategy  Retiree Benefits | T | 0.8  805.00 | 644.00  Billable |
| #511040 | OC with AT to prep for Cleary meeting | | | |
| 11/7/11 | bmoore / Comm. Others  Retiree Benefits | T | 0.1  615.00 | 61.50  Billable |
| #511046 | attend to email inquiries from Retirees through website from G Towers and Allan Thomas with SJR | | | |

Nortel Networks Section 1114
11/1/2011...11/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*12:25:07 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/7/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #511055 | Follow up OC w/ RKM re analysis of plan documents | | | |
| 11/7/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #511056 | Review production index to determine dates of plans<br>produced | | | |
| 11/7/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.8<br>185.00 | 148.00<br>Billable |
| #511057 | Review Nortel's website and all links to relevant documents<br>for employees regarding benefits and 2012 Retiree Annual<br>Enrollment Guide | | | |
| 11/7/11 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #511060 | Email NB, RKM re dates of plan documents and<br>documents posted to Nortel's retiree website | | | |
| 11/7/11 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #511061 | Analysis re chronology of plans and reservations. | | | |
| 11/7/11 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #511062 | Email to SJR, NB, and RKM re earliest plans. | | | |
| 11/7/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #511063 | Review email from SJR re comprehensive list of plans. | | | |
| 11/7/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #511072 | Follow up o/c with SJR re review of medical benefit plans. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/7/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #511073 | Review email from BM re actuarial review. | | | |
| 11/7/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #511316 | OC w BM & SS re: Review of case studies for benefits<br>valuation purposes under section 1114 | | | |
| 11/7/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #514323 | OC w/NB re strategic issues and next steps | | | |
| 11/7/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #514327 | OC w/NB, w/SS and SR in part, re research re termination<br>issues | | | |
| 11/7/11 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #514328 | Drafting email to BM re termination rights | | | |
| 11/7/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #514329 | OC w/SR re termination rights research issues | | | |
| 11/7/11 | sratner / Prepare Meeting<br>Retiree Benefits | T | 0.5<br>800.00 | 400.00<br>Billable |
| #516689 | Multiple conferences with AT, NB, RKM, BFM in<br>preparation for meeting with Cleary on 11/8 re Retiree<br>Benefit issues. | | | |
| 11/7/11 | sratner / Review Docs.<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #516692 | Review written inquiries re retiree benefits received via<br>Committee website. | | | |

Nortel Networks Section 1114
11/1/2011...11/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*12:25:07 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/7/11 | sratner / Revise Docs.<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #516693 | Review/revise proposed responses to written inquiries concerning retiree benefits received via website. | | | |
| 11/7/11 | sratner / Review Docs.<br>Retiree Benefits | T | 0.4<br>800.00 | 320.00<br>Billable |
| #516694 | Review retiree benefit cash flow and claims made 2008/2009 data received from Cleary. | | | |
| 11/7/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>800.00 | 320.00<br>Billable |
| #524165 | Multiple oc with BM and NB re comments  reply to Allan Thomas and G Thomas retiree inquiries | | | |
| 11/7/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #524166 | Multiple oc with SER and BM re comments  reply to Allan Thomas and G Thomas retiree inquiries | | | |
| 11/7/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #524167 | OC w/ DS re: recent Mercer data | | | |
| 11/8/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #511064 | Review 1989 welfare plan re modifications/termination rights. | | | |
| 11/8/11 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #511065 | Email to NB, RKM and SJR re 1989 plan. | | | |
| 11/8/11 | nberger / Prepare Meeting<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #511069 | Prep for meeting w/ Nortel today. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/8/11 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #511070 | Memo's to BM and SER re LTD request for info. | | | |
| 11/8/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #511077 | O/C with SJR re status of review of documents. | | | |
| 11/8/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #511080 | O/C with RKM re analysis of first binder of plan documents. | | | |
| 11/8/11 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #511081 | Email to NB re summary of SAI Holdings case in preparation for meeting. | | | |
| 11/8/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #511155 | Review data re post retirement plans and plan statistics. | | | |
| 11/8/11 | nberger / Attend Meeting<br>Retiree Benefits | T | 2.9<br>805.00 | 2,334.50<br>Billable |
| #511204 | Attend meeting at Cleary with AT, SER and A&M. | | | |
| 11/8/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #511356 | Review of key documents in major cases for benefits valuation purposes under section 1114 | | | |
| 11/8/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #511366 | OC w/ RKM re categorizing tags for relevant documents in document review | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/8/11 | srothman / Review Docs.<br>Retiree Benefits | T | 1.4<br>185.00 | 259.00<br>Billable |
| #511367 | Additional review plan documents or documents related to right to terminate or amend retiree benefits | | | |
| 11/8/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #511370 | Review Nortel Retiree email account for questions from retirees | | | |
| 11/8/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #511393 | Emails with NB a review of meeting with Debtors | | | |
| 11/8/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #511399 | Emails with M Daniele re standards for reporting benefits claim valuation purposes | | | |
| 11/8/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #511402 | OC with NB re PBGC documents in document productions | | | |
| 11/8/11 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #511415 | Emails with RKM and SJR re further review of retiree benefit plans. | | | |
| 11/8/11 | sratner / Review Docs.<br>Retiree Benefits | T | 0.5<br>800.00 | 400.00<br>Billable |
| #513679 | Preparation for meeting with Nortel representatives at Cleary offices. | | | |
| 11/8/11 | sratner / Attend Meeting<br>Retiree Benefits | T | 2.9<br>800.00 | 2,320.00<br>Billable |
| #513680 | Attend meeting with Nortel representatives at Cleary offices re status/strategy retiree benefits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/8/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #513688 | Email to RXZA re section 1114 case law found by TSS. | | | |
| 11/8/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #514381 | OC w/NB re today's meeting | | | |
| 11/8/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #514382 | OC w/SS re termination research | | | |
| 11/8/11 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #514384 | Review of notes re benefits plans to determine retirees' rights | | | |
| 11/8/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #514385 | OC w/SJR re review of benefits plans | | | |
| 11/8/11 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #514386 | Exchange of emails w/SJR and SS re continued review of benefits plans | | | |
| 11/8/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #524265 | O/C with SS re status of review of documents. | | | |
| 11/8/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #524266 | OC with BM re PBGC documents in document productions | | | |

Nortel Networks Section 1114

**Togut, Segal & Segal LLP**
**Client Billing Report**

11/1/2011...11/30/2011

*1/26/2012*
*12:25:07 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/9/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #511391 | status of email inquiries from Retirees through website with SJR | | | |
| 11/9/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #511598 | Review Nortel Retiree email account for questions from retirees | | | |
| 11/9/11 | srothman / Review Docs.<br>Retiree Benefits | T | 2.7<br>185.00 | 499.50<br>Billable |
| #511599 | Continued review plan documents produced by Nortel re right to terminate or amend retiree benefits | | | |
| 11/9/11 | nberger / Review Docs.<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #511608 | Review draft discovery chart from A&M (.2);  Email w/ D. Greer re same (.2). | | | |
| 11/9/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #511636 | O/C with RKM and BM re review of plans. | | | |
| 11/9/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #511637 | oc with RKM and SS re review of eligibility issues for retiree health plan and actuarial projections for same | | | |
| 11/9/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #511638 | review A&M index of discovery produced and open items | | | |
| 11/9/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #511639 | emails with R Greer and NB re follow up issues for A&M index of discovery produced and open items | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.3<br>345.00 | 448.50<br>Billable |
| #511652 | Continue review of retirement plan documents. | | | |
| 11/9/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #513719 | Extensive emails to NB, BFM, D. Greer re status/strategy information requests concerning Nortel retiree benefits. | | | |
| 11/9/11 | sratner / Review Docs.<br>Retiree Benefits | T | 0.6<br>800.00 | 480.00<br>Billable |
| #513722 | Review A&M excel spreadsheet re status Nortel retiree benefit information requests and responses. | | | |
| 11/9/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #514397 | OC w/BM re eligibility and actuarial issues | | | |
| 11/9/11 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #514399 | Review of relevant plan provisions | | | |
| 11/10/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #460239 | email memo to NB and with M Daniele re inquiries long term benefits and plan eligibility issues | | | |
| 11/10/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #511662 | review A&M index of discovery produced and open items | | | |
| 11/10/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #511664 | oc with NB re review of eligibility issues for retiree health plan and Mercer actuarial projections for same (RKM joined midway) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #511669 | status of email inquiries from Retirees through website with<br>SJR | | | |
| 11/10/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.9<br>805.00 | 724.50<br>Billable |
| #511685 | O/c w/ BM, joined by RM, re retire benefits analysis and<br>strategy (.8);  T/c w/ R. Winters re same (.1). | | | |
| 11/10/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #511838 | review A&M LTC acutarial chart for selected demographics | | | |
| 11/10/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #511839 | emails with R Winters and D Greer re comments A&M/LTC<br>actuarial chart for selected demographics | | | |
| 11/10/11 | srothman / Review Docs.<br>Retiree Benefits | T | 3.4<br>185.00 | 629.00<br>Billable |
| #511849 | Review plan documents or documents related to right to<br>terminate or amend retiree benefits | | | |
| 11/10/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #511850 | Review Nortel Retiree email account for questions from<br>retirees | | | |
| 11/10/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.6<br>185.00 | 111.00<br>Billable |
| #511851 | Review docket for recent pleadings to summarize for<br>memo to the committee, pull and label pdfs of all recent<br>filings. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/11 | nberger / Review Docs.<br>Retiree Benefits | T | 1.8<br>805.00 | 1,449.00<br>Billable |
| #511858 | Review A&M draft presentation re benefits - analysis for RC (.5);  Email w/ BM and A&M re same (.2);  T/c w/ R. Winters re same, joined in part by D. Greer (1.1) | | | |
| 11/10/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #511904 | review long term benefits and eligibilty issues under Plan | | | |
| 11/10/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #511921 | O/C with SJR re review of retiree plans and actuarial analyses. | | | |
| 11/10/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.3<br>345.00 | 448.50<br>Billable |
| #511923 | Review 2011 SPD. | | | |
| 11/10/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 3.1<br>345.00 | 1,069.50<br>Billable |
| #511924 | Review 2007, 2008 LTD and SPD plans. | | | |
| 11/10/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #511927 | O/C with RKM re review of eligibility requirements. | | | |
| 11/10/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #514412 | OC w/BM and NB re eligibility, strategy, actuarial and related issues | | | |
| 11/10/11 | sratner / Review Docs.<br>Retiree Benefits | T | 0.5<br>800.00 | 400.00<br>Billable |
| #516717 | Review draft A&M presentation to Committee re retiree benefits and valuation issues, etc. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/10/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #516719 | Various emails to NB, R. Winters, D. Greer, BFM re draft presentation to Committee re Retiree Benefits. | | | |
| 11/10/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #524269 | O/C with SS re review of retiree plans and actuarial analyses. | | | |
| 11/10/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #524270 | O/C with SS re review of eligibility requirements. | | | |
| 11/11/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #511932 | conf call with R Winters and D Greer and NB re comments A&M/LTC actuarial chart for selected demographics | | | |
| 11/11/11 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #511933 | review and revise A&M LTC actuarial chart for selected demographics | | | |
| 11/11/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #511937 | multiple oc with NB (.2) and RKM (.2) re review of eligibility issues for retiree health plan and Mercer actuarial projections for same | | | |
| 11/11/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #511938 | revise email memo per NB comments for M Daniele re inquiries long term benefits and plan eligibility issues | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/11/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #511985 | Continued review of plans re eligibility requirements. | | | |
| 11/11/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #511986 | Review Nortel Retiree email account for questions from retirees | | | |
| 11/11/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #512001 | Review email from BM regarding disability participants and eligibility issues and plan language re same. | | | |
| 11/11/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #512013 | emails with J Kim and M Flander re agenda for follow up discovery call (.2); tc with D Greer re comments for same (.1) | | | |
| 11/11/11 | nberger / Revise Docs.<br>Retiree Benefits | T | 1.9<br>805.00 | 1,529.50<br>Billable |
| #512092 | Review and comments to updated A&M slides re benefits discovery today (.6); Email w/ D. Greer re same (.1); Prep for call w/ BM and A&M (.3); Attend same (.6); Revise BM draft email to M. Daniele re analysis of plans (.1); T/c's w/ BM re same and call w/ A&M (.2). | | | |
| 11/11/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #514354 | O/c with SJR re continuing review re eligibility issues. | | | |
| 11/11/11 | dsmith / Revise Docs.<br>Retiree Benefits | T | 0.6<br>380.00 | 228.00<br>Billable |
| #517464 | Review recent orders filed in Canadian case re precedent for treatment of US benefits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/11/11 | nberger / Comm. Profes. Retiree Benefits | T | 0.5 805.00 | 402.50 Billable |
| #518897 | T/c w/ R. Winters and D. Greer re follow-up diligence w/ Mercer and Cleary. | | | |
| 11/11/11 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #524271 | multiple oc with BM (.2) and NB (.2) re review of eligibility issues for retiree health plan and Mercer actuarial projections for same | | | |
| 11/11/11 | srothman / OC/TC strategy Retiree Benefits | T | 0.1 185.00 | 18.50 Billable |
| #524277 | O/c with SS re continuing review re eligibility issues. | | | |
| 11/12/11 | srothman / Draft Documents Retiree Benefits | T | 0.5 185.00 | 92.50 Billable |
| #512094 | Draft memo to the committee summarizing recent pleadings | | | |
| 11/12/11 | srothman / Review Docs. Retiree Benefits | T | 0.6 185.00 | 111.00 Billable |
| #512095 | Review recent pleadings for draft memo to the committee summarizing recent pleadings: stipulation with One Boston Place and Settlement with Starent Networks, | | | |
| 11/14/11 | bmoore / Comm. Others Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #512313 | review and attend to retiree inquiries from B Payley (.2) and J Parker (.2) | | | |
| 11/14/11 | srothman / Review Docs. Retiree Benefits | T | 2.9 185.00 | 536.50 Billable |
| #512345 | Review plan documents for reference to eligibility and identify hot documents by relevant category | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/14/11 | srothman / Revise Docs. Retiree Benefits | T | 0.2 185.00 | 37.00 Billable |
| #512346 | Revise draft memo to the Committee per SER comments | | | |
| 11/14/11 | srothman / Review Docs. Retiree Benefits | T | 0.1 185.00 | 18.50 Billable |
| #512399 | Review Nortel Retiree email account for questions from retirees | | | |
| 11/14/11 | srothman / Draft Documents Retiree Benefits | T | 0.2 185.00 | 37.00 Billable |
| #512457 | Draft response to retiree question from Brian Paley | | | |
| 11/14/11 | sratner / OC/TC strategy Retiree Benefits | T | 0.1 800.00 | 80.00 Billable |
| #513737 | Conference with S. Rothman re pending motions for 11/29 hearing and memo same. | | | |
| 11/14/11 | srothman / OC/TC strategy Retiree Benefits | T | 0.1 185.00 | 18.50 Billable |
| #524122 | Conference with SER re pending motions for 11/29 hearing and memo same. | | | |
| 11/15/11 | bmoore / Comm. Profes. Retiree Benefits | T | 1.1 615.00 | 676.50 Billable |
| #512084 | prepare for (.1) and participate on call with J Kim, M Flanders R Winters and D Greer re follow up item from A&M actuarial issues (1.0) | | | |
| 11/15/11 | bmoore / Comm. Others Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #512381 | revise retiree inquiries from B Payley and J Parker and circulate to S Rothman | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/15/11 | srothman / Review Docs. Retiree Benefits | T | 0.1 185.00 | 18.50 Billable |
| #512400 | Review Nortel Retiree email account for questions from retirees | | | |
| 11/15/11 | bmoore / Review Docs. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #512406 | review supplemental documentation produced by Nortel re pricing rate sheets | | | |
| 11/15/11 | nberger / Review Docs. Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #512448 | Review BM draft response to benefits inquiry and memo's w/ BM and SER re same(.2). | | | |
| 11/15/11 | nberger / Comm. Client Retiree Benefits | T | 1.7 805.00 | 1,368.50 Billable |
| #512456 | T/c w/ BM, R. Winters and D. Greer re today's discovery call w/ Mercer and Cleary (.2);  T/c w/ BM, Winters, Greer and J. Zalokar re update re benefits data from Mercer (.4);  Follow-up t/c w/ BM, Winters, Greer and Bodnar re same and prep for tomorrow committee call (.8);  O/c's w/ BM re same (.2);  Memo's w/ AT re tomorrow's call (.1). | | | |
| 11/15/11 | srothman / Review Docs. Retiree Benefits | T | 0.5 185.00 | 92.50 Billable |
| #512464 | Review Debtors' Fourth Amended Schedules and summarize for NB | | | |
| 11/15/11 | srothman / Revise Docs. Retiree Benefits | T | 0.3 185.00 | 55.50 Billable |
| #512465 | Revise memo to retiree committee regarding recent pleadings per SER edits | | | |
| 11/15/11 | srothman / Review Docs. Retiree Benefits | T | 0.2 185.00 | 37.00 Billable |
| #512466 | Arrange hard copy set of recent pleadings for SER review for memo to retiree committee | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/15/11 | bmoore / Comm. Profes. | T | 0.8 | 492.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #512513 | conf call with  NB, D Greer, V Bodnar R Winters re review of A&M presentation on LTC census, Retiree Committee call agenda and follow up on items on discovery call | | | |
| 11/15/11 | nberger / Inter Off Memo | T | 0.1 | 80.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #512521 | Memo's w/ SR re review of amended schedules filed today., | | | |
| 11/15/11 | sskelly / Review Docs. | T | 0.5 | 172.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #512526 | Review 2008 and 2009 enrollment documents for eligibility issues. | | | |
| 11/15/11 | srothman / Review Docs. | T | 2.1 | 388.50 |
| | Retiree Benefits | | 185.00 | Billable |
| #512549 | Review additional plan documents for eligibility issues | | | |
| 11/15/11 | sratner / Revise Docs. | T | 0.5 | 400.00 |
| | Retiree Benefits | | 800.00 | Billable |
| #513740 | Review/revise SR memo summarizing motions for 11/29 hearing. | | | |
| 11/15/11 | sratner / OC/TC strategy | T | 0.1 | 80.00 |
| | Retiree Benefits | | 800.00 | Billable |
| #513747 | Conference with SR re motions pending for 11/29 Court hearing and cross-border claims protocol. | | | |
| 11/15/11 | sratner / Review Docs. | T | 0.2 | 160.00 |
| | Retiree Benefits | | 800.00 | Billable |
| #513749 | Review 11/14 memo from BFM re recent retiree website inquiries an proposed responses. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/15/11 | sratner / Correspondence Retiree Benefits | T | 0.1 800.00 | 80.00 Billable |
| #513753 | Emails M. Fleming, BFM re status Nortel retiree benefit data and information requests. | | | |
| 11/15/11 | dsmith / Review Docs. Retiree Benefits | T | 0.5 380.00 | 190.00 Billable |
| #517473 | Rev. of the recent orders and monitor's filed in Canadian bankruptcy. | | | |
| 11/15/11 | srothman / Revise Docs. Retiree Benefits | T | 0.5 185.00 | 92.50 Billable |
| #524123 | Review/revise SER memo summarizing motions for 11/29 hearing. | | | |
| 11/15/11 | srothman / OC/TC strategy Retiree Benefits | T | 0.1 185.00 | 18.50 Billable |
| #524124 | Conference with SER re motions pending for 11/29 Court hearing and cross-border claims protocol. | | | |
| 11/15/11 | bmoore / Comm. Client Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #524284 | T/c w/ NB, R. Winters and D. Greer re today's discovery call w/ Mercer and Cleary | | | |
| 11/15/11 | bmoore / Comm. Client Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #524303 | O/c's w/ NB re update re benefits data from Mercer and prep for tomorrow committee call | | | |
| 11/16/11 | sskelly / OC/TC strategy Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #512529 | O/C with SJR re status of review of retiree benefit plans re eligibility issues. | | | |

Nortel Networks Section 1114
11/1/2011...11/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
12:25:07 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/16/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #512548 | OC w/ SS re document review | | | |
| 11/16/11 | srothman / Review Docs.<br>Retiree Benefits | T | 1.3<br>185.00 | 240.50<br>Billable |
| #512550 | Review plan documents flagged as hot and categorize flagged docs according to area of relevancy | | | |
| 11/16/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #512551 | tc with NB and D Greer and R Winters re follow up issues on case discovery and Retiree Committee call next steps | | | |
| 11/16/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #512552 | oc with NB re follow up issues per Retiree Call and web page comments | | | |
| 11/16/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #512555 | Review Nortel Retiree email account for questions from retirees | | | |
| 11/16/11 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #512582 | revise and update web site per Retiree Committee comments | | | |
| 11/16/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #512584 | oc with MH re research on benefits confirmation procedures order | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/16/11 | srothman / Review Docs.<br>Retiree Benefits | T | 2.6<br>185.00 | 481.00<br>Billable |
| #512729 | Continue reviewing plan summaries and related production documents for eligibility, modification, termination and identify hot documents by relevance to contribution, modification or termination issues | | | |
| 11/16/11 | nberger / Comm. Client<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #512730 | T/c w/ J. Zalokar re issues discussed during today's committee call. | | | |
| 11/16/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #512734 | O/C with SJR re review of valuation analyses. | | | |
| 11/16/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #512735 | OC w/ SS re valuation analyses produced | | | |
| 11/16/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.6<br>345.00 | 552.00<br>Billable |
| #512741 | Continued review of plan documents re modification, termination issues. | | | |
| 11/16/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #513220 | OC w BM re: Benefits confirmation form research | | | |
| 11/16/11 | srothman / Review Docs.<br>Retiree Benefits | T | 1.1<br>185.00 | 203.50<br>Billable |
| #513251 | Additional review plan summaries for eligibility, and identify hot documents by relevance to contribution, modification or termination issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/16/11 | nberger / Comm. Profes. Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #524309 | tc with BM and D Greer and R Winters re follow up issues on case discovery and Retiree Committee call next steps | | | |
| 11/16/11 | nberger / OC/TC strategy Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #524310 | OC with BM re follow up issues per Retiree Call and web page comments | | | |
| 11/17/11 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #512794 | oc with MH re research on benefits confirmation procedures order | | | |
| 11/17/11 | bmoore / Comm. Profes. Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #512798 | tc with M Daniele re memo summarizing  benefits plans | | | |
| 11/17/11 | bmoore / OC/TC strategy Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #513003 | oc with NB re proposed revisions to 1102 order | | | |
| 11/17/11 | bmoore / Comm. Profes. Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #513112 | email J Kim re proposed revisions to 1102 order | | | |
| 11/17/11 | mhamersky / Research Retiree Benefits | T | 3.6 345.00 | 1,242.00 Billable |
| #513141 | Research of law, dockets and 1114 websites re: Benefit confirmation form and notice requirements | | | |
| 11/17/11 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #513143 | OC w BM re: 1114 benefits confirmation notice precedent | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/17/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #513252 | Review Nortel Retiree email account for questions from retirees | | | |
| 11/17/11 | srothman / Review Docs.<br>Retiree Benefits | T | 2.9<br>185.00 | 536.50<br>Billable |
| #513254 | Review master service agreements for eligibility, contribution, modification and termination issues | | | |
| 11/17/11 | dsmith / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #518004 | memos w/ NB and BFM re: recent financial stmts filed by Nortel. | | | |
| 11/17/11 | dsmith / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #518005 | briefly rev. recent financial stmts filed by Nortel. | | | |
| 11/17/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #524312 | oc with BM re proposed revisions to 1102 order | | | |
| 11/18/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #513183 | email and tc with M Daniele re memo summarizing benefits plans | | | |
| 11/18/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #513184 | Email to NB re MH research results on benefits confirmation procedures order | | | |
| 11/18/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.8<br>380.00 | 304.00<br>Billable |
| #513207 | Rev. of the publications (.3) and financials (.5) recently posted by Nortel | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/18/11 | dsmith / Inter Off Memo Retiree Benefits | T | 0.2 380.00 | 76.00 Billable |
| #513208 | Drafted memo to NB and BFM re: recent quarterly reports on P&L and revenues. | | | |
| 11/18/11 | bmoore / Comm. Others Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #513210 | review revise retiree inquiries from J Thomas  with SER and circulate to S Rothman | | | |
| 11/18/11 | dsmith / OC/TC strategy Retiree Benefits | T | 0.1 380.00 | 38.00 Billable |
| #513211 | OC w/ BFM re: Nortel financials recently filed. | | | |
| 11/18/11 | bmoore / Inter Off Memo Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #513233 | review MH research on benefits confirmation procedures order | | | |
| 11/18/11 | bmoore / Comm. Profes. Retiree Benefits | T | 0.5 615.00 | 307.50 Billable |
| #513240 | prepare for  (.1) and participate on conf call with D Greer V Bodnar and  M Daniele re modeling assumption for claim assessment (.4) | | | |
| 11/18/11 | srothman / Review Docs. Retiree Benefits | T | 0.5 185.00 | 92.50 Billable |
| #513253 | Review Nortel Retiree email account for questions from retirees and draft response to question from James Thomas | | | |
| 11/18/11 | bmoore / Inter Off Memo Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #513287 | email memo summarizing conf call with D Greer V Bodnar and  M Daniele re modeling assumption for claim assessment | | | |

Nortel Networks Section 1114
11/1/2011...11/30/2011

Togut, Segal & Segal LLP
Client Billing Report

1/26/2012
12:25:07 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/18/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #513295 | Emails with D Greer and J Kim re follow up discovery items<br>from Nortel and Mercer | | | |
| 11/18/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #513308 | email J Kim re proposed revisions to 1102 order | | | |
| 11/18/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #513309 | oc with NB re Committee's response to proposed revisions<br>to 1102 order | | | |
| 11/18/11 | mhamersky / Research<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #513324 | Research of law re: Delta 1114 case and pleadings re:<br>Benefits confirmation form | | | |
| 11/18/11 | mhamersky / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #513325 | Draft memo summarizing benefits form confirmation<br>research | | | |
| 11/18/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #514334 | Review prescription agreements with Medco. | | | |
| 11/18/11 | sratner / Revise Docs.<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #515031 | Review/revise proposed response to retiree inquiry by<br>James Thomas. | | | |
| 11/18/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.3<br>380.00 | 114.00<br>Billable |
| #518011 | brief Rev. of the 77th and 78th monitors report | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/18/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #524313 | OC w/ DS re: Nortel financials recently filed. | | | |
| 11/18/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #524314 | oc with BM re Committee's response to proposed revisions to 1102 order | | | |
| 11/19/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #513363 | emails with D Greer and J Kim re follow up discovery items from Nortel and Mercer and circulation of same internally | | | |
| 11/20/11 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #513369 | Email to BM and A&M re latest Nortel production of data. | | | |
| 11/20/11 | nberger / Correspondence<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #513370 | Email w/ G. Donahee re inquiry re Canadian proceedings (.2);  Memo's w/ BM re same (.2). | | | |
| 11/20/11 | dsmith / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #513375 | emails to NB and BFM re cross border claims and inquiries on same. | | | |
| 11/20/11 | dsmith / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>380.00 | 38.00<br>Billable |
| #517462 | Emails to BFM re docketing Narumanchi appeal supplement motion to resolve on papers for extension of time. | | | |

Nortel Networks Section 1114
11/1/2011...11/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
12:25:07 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/21/11 | bmoore / Comm. Others<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #513209 | review and attend to retiree inquiry from D Higgins on<br>behalf of W Hiigins | | | |
| 11/21/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #513359 | tc and emails with R Zahaldirn re LTD Committee's<br>response to proposed revisions to 1102 order | | | |
| 11/21/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #513373 | OC w/ BFM re: cross border claims and recent HWT<br>distributions. | | | |
| 11/21/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #513377 | review Canadian compensation claims order and<br>procedures relating to cross border employee claims | | | |
| 11/21/11 | nberger / Comm. Client<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #513379 | T/c w/ G. Donahee re benefits inquiries (.2);  Pre- and post-<br>call o/c's w/ BM re same (.2). | | | |
| 11/21/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.9<br>380.00 | 342.00<br>Billable |
| #513382 | Review 77th Monitor's report on Claims procedures and<br>cross border claims (.5); memos on same (.4) | | | |
| 11/21/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #513421 | review retiree census as of July 1 2011 in Nortel production | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/21/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #513493 | oc with NB re review Canadian compensation claims order and procedures relating to cross border employee claims (.2); oc with DS re issues for memo on same (.2) | | | |
| 11/21/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #513494 | ocs w BFM re memos on Canadian benefits and cross border claims. | | | |
| 11/21/11 | bmoore / Comm. Client<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #513495 | TC with G Donahee and NB re review Canadian compensation claims order and procedures relating to cross border employee claims and retiree inquiries | | | |
| 11/21/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #513497 | oc with NB re proposed revisions to 1102 order and LTD committee concerns | | | |
| 11/21/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #513676 | emails with D Greer re inventory of follow up discovery items from Nortel and Mercer | | | |
| 11/21/11 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #513691 | Memo's to SJR re amended schedules. | | | |
| 11/21/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #513752 | oc with SS re review of follow up discovery items from Nortel and Mercer | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/21/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.8<br>345.00 | 276.00<br>Billable |
| #513782 | Review and analysis of retiree documents | | | |
| 11/21/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #513966 | Review Nortel Retiree email account for questions from retirees | | | |
| 11/21/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 1.1<br>380.00 | 418.00<br>Billable |
| #514138 | Review of the 73,74 and 76th monitor's reports (.7);  repare memo re same (.4) | | | |
| 11/21/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #514181 | Review Debtors' Fifth Amended Schedules and summarize for NB | | | |
| 11/21/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #524315 | ocs w DS re memos on Canadian benefits and cross border claims. | | | |
| 11/21/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #524320 | oc with BM re proposed revisions to 1102 order and LTD committee concerns | | | |
| 11/21/11 | sskelly / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #524321 | OC with BM re review of follow up discovery items from Nortel and Mercer | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/21/11 | sskelly / Comm. Profes. | T | 0.1 | 34.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #524322 | OC with BM re review of follow up discovery items from Nortel and Mercer | | | |
| 11/22/11 | jbernsten / Review Docs. | T | 2.1 | 304.50 |
| | Retiree Benefits | | 145.00 | Billable |
| #514639 | Continued review of Nortel production documents to retiree committee. | | | |
| 11/22/11 | dperson / Comm. Profes. | T | 0.1 | 28.50 |
| | Retiree Benefits | | 285.00 | Billable |
| #516732 | OC with JB re: review of production documents to retiree committee | | | |
| 11/22/11 | jbernsten / Comm. Profes. | T | 0.1 | 14.50 |
| | Retiree Benefits | | 145.00 | Billable |
| #524128 | OC with DP re review of production of documents to retiree committee | | | |
| 11/23/11 | nberger / OC/TC strategy | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #514521 | O/c w/ BM re updated data received from Nortel and next committee call. | | | |
| 11/23/11 | bmoore / Comm. Profes. | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #514556 | emails with D Greer re inventory of follow up discovery items from Nortel and Mercer and updated presentation for Retiree Committee | | | |
| 11/27/11 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #514663 | Email w. D. Greer re 11/28 call re updated discovery responses by Nortel re retiree benefits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/28/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #512081 | prepare emails with J Kim and M Flander re request for discovery meeting on discrepancies (.3); tc with R Zalhadrin re comments for same (.1) oc with NB re same (.2) | | | |
| 11/28/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 1.2<br>615.00 | 738.00<br>Billable |
| #514677 | prepare for (.3) conf call with NB R Winters  D Greer re inventory of follow up discovery items from Nortel and Mercer and updated presentation for Retiree Committee (.9) | | | |
| 11/28/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #514702 | tc (.2) an emails (.1) with R Zahaldirn  re LTD Committee's response to proposed revisions to 1102 order | | | |
| 11/28/11 | bmoore / Comm. Others<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #514720 | revise response to J Thomas retiree inquiry with SJR and NB | | | |
| 11/28/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #514784 | review D Greer re inventory of follow up discovery items from Nortel and Mercer | | | |
| 11/28/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #514816 | oc with DS re review of Canadian docket | | | |
| 11/28/11 | nberger / Comm. Profes.<br>Retiree Benefits | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #514892 | Prep for t/c w/ A&M re Nortel data production issues (.3); Attend same w/ BM (.9);  Follow-up o/c w/ BM re same (.1). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/28/11 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #514911 | Memo to SJR re Proposed Prudential settlement. | | | |
| 11/28/11 | nberger / Correspondence<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #514920 | Revise BM draft email to Cleary for Mercer/A&M meeting. | | | |
| 11/28/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>380.00 | 38.00<br>Billable |
| #514941 | OC w/ BFM re: review of the Canadian filings. | | | |
| 11/28/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #514942 | Rev. of the recently filed Monitor's reports. | | | |
| 11/28/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.5<br>380.00 | 190.00<br>Billable |
| #514944 | Begin review of the recent filings on Canadian Monitor sites. | | | |
| 11/28/11 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 1.3<br>345.00 | 448.50<br>Billable |
| #514959 | Additional analysis of Nortel retiree welfare plan | | | |
| 11/28/11 | srothman / Draft Documents<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #515425 | Finalize/send response to retiree James Thomas per NB comments | | | |
| 11/28/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #515426 | Review Nortel Retiree email account for questions from retirees | | | |

Nortel Networks Section 1114
11/1/2011...11/30/2011

**Togut, Segal & Segal LLP**
**Client Billing Report**

*1/26/2012*
*12:25:07 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/28/11 | srothman / Draft Documents<br>Retiree Benefits | T | 1.7<br>185.00 | 314.50<br>Billable |
| #515429 | Review settlement motions with IBM and CoAMS [.9] and draft memo to committee summarizing each [.8] | | | |
| 11/28/11 | nberger / Research<br>Retiree Benefits | T | 2.1<br>805.00 | 1,690.50<br>Billable |
| #518687 | Continued research/review 1114 issues. | | | |
| 11/28/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #524323 | Follow-up o/c w/ BM re Nortel data production issues | | | |
| 11/29/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #514983 | emails with J Kim and M Flander re request for discovery meeting on discrepancies | | | |
| 11/29/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #514999 | review proposed revisions to 1102 order | | | |
| 11/29/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #515049 | review D Greer re comments to clarification requests for discovery meeting | | | |
| 11/29/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #515051 | emails with M Daniele re benefits summary memo for A&M clariification requests for discovery meeting | | | |
| 11/29/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #515189 | oc with SER re status of discovery review and A&M review | | | |

**Nortel Networks Section 1114**
11/1/2011...11/30/2011

**Togut, Segal & Segal LLP**
**Client Billing Report**

*1/26/2012*
*12:25:07 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/29/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #515202 | multiple oc with RKM SJR and SS re status of discovery review | | | |
| 11/29/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #515204 | prepare memo for RKM and SS re status of discovery review | | | |
| 11/29/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #515219 | O/C with BM, RKM, SJR re review of documents produced thus far. | | | |
| 11/29/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #515221 | Follow up o/c with RKM re review of documents and conclusion of review. | | | |
| 11/29/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #515339 | O/C with RKM re key plan documents. | | | |
| 11/29/11 | nberger / Attend Meeting<br>Retiree Benefits | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #515360 | Meeting w/ TSS team re research and diligence re retiree benefits and review of documents produced to date (.9); Pre- and post-o/c's re same w/ SER (.4). | | | |
| 11/29/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #515427 | Review Nortel Retiree email account for questions from retirees | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
11/1/2011...11/30/2011

1/26/2012
12:25:07 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/29/11 | srothman / OC/TC strategy Retiree Benefits | T | 0.2 185.00 | 37.00 Billable |
| #515430 | OC w/ SS, BM, RKM re documents produced to date | | | |
| 11/29/11 | bmoore / OC/TC strategy Retiree Benefits | T | 0.9 615.00 | 553.50 Billable |
| #515450 | meeting NB, SER, RKM SJR MH and SS re status of discovery review, legal review and open items | | | |
| 11/29/11 | dsmith / Review Docs. Retiree Benefits | T | 0.6 380.00 | 228.00 Billable |
| #515452 | Additional review of the Canadian pleadings to date. | | | |
| 11/29/11 | nberger / Inter Off Memo Retiree Benefits | T | 0.3 805.00 | 241.50 Billable |
| #515475 | Memo's and o/c w/ BM re open items re Nortel discovery. | | | |
| 11/29/11 | srothman / OC/TC strategy Retiree Benefits | T | 0.9 185.00 | 166.50 Billable |
| #515517 | Team meeting re discovery status and strategy | | | |
| 11/29/11 | srothman / OC/TC strategy Retiree Benefits | T | 0.2 185.00 | 37.00 Billable |
| #515519 | Follow up OC w/ RKM, SS re document requests | | | |
| 11/29/11 | srothman / OC/TC strategy Retiree Benefits | T | 0.3 185.00 | 55.50 Billable |
| #515521 | Follow up OC w/ SS re document requests | | | |
| 11/29/11 | bmoore / Inter Off Memo Retiree Benefits | T | 2.6 615.00 | 1,599.00 Billable |
| #515545 | prepare memo to annotate discovery request and open items | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/29/11 | bmoore / OC/TC strategy | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #515546 | oc and emails with NB and RKM re comments to clarification requests for discovery meeting | | | |
| 11/29/11 | sskelly / OC/TC strategy | T | 0.5 | 172.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #515557 | O/cs with RKM re preparation of discovery memo and preparation for call with local counsel. | | | |
| 11/29/11 | sskelly / OC/TC strategy | T | 0.6 | 207.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #515558 | O/cs with SJR re preparation of discovery index. | | | |
| 11/29/11 | sskelly / OC/TC strategy | T | 0.9 | 310.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #515560 | O/C with NB, SER, MDH, BM, and SJR re status of discovery and legal research and next steps. | | | |
| 11/29/11 | sskelly / OC/TC strategy | T | 1.2 | 414.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #515561 | O/c with RKM and SJR re review of documents produced and preparation of remaining items to request. | | | |
| 11/29/11 | sskelly / Draft Documents | T | 0.9 | 310.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #515564 | Assist with memo regarding discovery produced, remaining items to request and issues. | | | |
| 11/29/11 | sskelly / Inter Off Memo | T | 0.5 | 172.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #515568 | Emails to SJR re preparation of discovery index (.2) and revisions re same (.3). | | | |

Nortel Networks Section 1114
11/1/2011...11/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
12:25:07 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/29/11 | sskelly / Review Docs. Retiree Benefits | T | 0.6 345.00 | 207.00 Billable |
| #515570 | Review motion to terminate, list of exhibits filed and UST objection. | | | |
| 11/29/11 | sskelly / Inter Off Memo Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #515572 | Emails to RKM re correspondence produced and memo. | | | |
| 11/29/11 | nberger / Inter Off Memo Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #515843 | Follow-up memo's to BM and RM re additional information needed from Nortel. | | | |
| 11/29/11 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #516008 | OC w RKM re: Ambiguity research in the third circuit | | | |
| 11/29/11 | mhamersky / Attend Meeting Retiree Benefits | T | 0.9 345.00 | 310.50 Billable |
| #516011 | Attend meeting led by NB re: Nortel open discovery issues & follow up research | | | |
| 11/29/11 | sratner / OC/TC strategy Retiree Benefits | T | 0.4 800.00 | 320.00 Billable |
| #516651 | Conference with NB (various) re status/strategy legal/factual research concerning Nortel reservation of rights position and upcoming meeting requested by Cleary. | | | |
| 11/29/11 | sratner / Attend Meeting Retiree Benefits | T | 0.9 800.00 | 720.00 Billable |
| #516652 | Team meeting with RKM, NB, BFM, SS, SR re Nortel contention that it may terminate benefits and legal/actual investigation status/strategy re same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/29/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>800.00 | 400.00<br>Billable |
| #516653 | Conference with RKM (various) re status/strategy legal/factual investigation of Nortel reservation of rights to terminate benefits contention. | | | |
| 11/29/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #516654 | Conference with BFM re status open retiree benefit items and requests and proposed meeting with Mercer, etc. | | | |
| 11/29/11 | sratner / Review Docs.<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #516668 | Review BFM ememos re status retiree benefit document production by Nortel and items still required. | | | |
| 11/29/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 1.2<br>185.00 | 222.00<br>Billable |
| #516752 | OC w/ SS and RKM re reviewing documents produced to date to identify deficiencies in production | | | |
| 11/29/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #517263 | OC w/MDH re research issues | | | |
| 11/29/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #517264 | OCs w/BM re tomorrow's call, next steps and resolving termination issues | | | |
| 11/29/11 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #517265 | Review of plan documents and related material to formulate strategy and identify issues for tomorrow's call | | | |

Nortel Networks Section 1114
11/1/2011...11/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*12:25:07 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/29/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #517266 | OC w/SS re status of plan review and arguments relevant<br>to termination | | | |
| 11/29/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #517267 | OC w/SS, SJR and BM re status of plan review | | | |
| 11/29/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #517269 | OC's w/SER re next steps for Nortel review of termination<br>issues | | | |
| 11/29/11 | rmilin / Attend Meeting<br>Retiree Benefits | T | 1.2<br>715.00 | 858.00<br>Billable |
| #517270 | Meet w/SR and SS to review documents and index and<br>determine documents that Nortel failed to produce | | | |
| 11/29/11 | rmilin / Attend Meeting<br>Retiree Benefits | T | 0.9<br>715.00 | 643.50<br>Billable |
| #517271 | Meet w/NB, SER, SR, SS, BM and MDH re re document<br>production issues and review of termination rights, legal<br>research and next steps to prepare for meeting with Nortel | | | |
| 11/29/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>715.00 | 357.50<br>Billable |
| #517272 | OCs w/SS re document production issues and review of<br>termination rights | | | |
| 11/29/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #517273 | OCs w/SJR re document production issues and review of<br>termination rights | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/29/11 | rmilin / OC/TC strategy Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #524324 | Follow up OC w/ SJR, SS re document requests | | | |
| 11/29/11 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #524325 | Follow up OC w/ SJR, RKM re document requests | | | |
| 11/30/11 | bmoore / Inter Off Memo Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #515547 | revise memo annotating discovery request and open request items | | | |
| 11/30/11 | bmoore / Comm. Profes. Retiree Benefits | T | 1.2 615.00 | 738.00 Billable |
| #515548 | tc with M Daniele, SS and RKM re benefits summary memo for A&M  clarification requests for discovery meeting | | | |
| 11/30/11 | bmoore / Comm. Profes. Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #515551 | emails with J Kim and M Flander re request for discovery meeting on discrepancies | | | |
| 11/30/11 | sskelly / Revise Docs. Retiree Benefits | T | 0.7 345.00 | 241.50 Billable |
| #515555 | Review and revise discovery index (.3), review and revise discovery memo (.4). | | | |
| 11/30/11 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #515556 | O/Cs with SJR re revisions to discovery memo and index. | | | |
| 11/30/11 | sskelly / OC/TC strategy Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #515582 | O/c with BM re revised discovery memo. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/30/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #515810 | OC RKM re follow up issues per conference call with M Daniele | | | |
| 11/30/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #515819 | T/C with M. Daniel, RKM, and BM Re review of documents and strategy. | | | |
| 11/30/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #515820 | O/C with SJR re review of internal correspondence documents produced. | | | |
| 11/30/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #515823 | Follow up o/c with RKM and BM re next steps and additions to memo. | | | |
| 11/30/11 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #515825 | Review and respond to BM email re deficiencies in Nortel document production. | | | |
| 11/30/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #515840 | tc and email with M Daniele re index of Cleary production | | | |
| 11/30/11 | bmoore / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #515841 | prepare for conf call with M Daniele, SS and RKM re benefits summary memo for A&M clarification requests for discovery meeting | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/30/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #515878 | tc (.3) and email (.1) with P Killian re scope of benefits survey memo | | | |
| 11/30/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #515880 | O/C with RKM and M. Daniel re document issues. | | | |
| 11/30/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #515881 | O/C with RKM document issues, rights limiting language, identifying missing documents and next steps. | | | |
| 11/30/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #515888 | Finish review of last documents produced, 2012 annual enrollment guide and correspondence. | | | |
| 11/30/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #515890 | O/C with JB re preparation of documents and indices. | | | |
| 11/30/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>185.00 | 74.00<br>Billable |
| #515892 | OC w/ SS reviewing document production and index | | | |
| 11/30/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #515935 | prepare renewed discovery request | | | |
| 11/30/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #515940 | review 2010 welfare benefits "wrap" plan | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/30/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #515945 | Review email from RKM re benefit plans and his review of same. | | | |
| 11/30/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.5<br>380.00 | 190.00<br>Billable |
| #515980 | continue review of Canadian docket entries to date re effect on US retiree rights | | | |
| 11/30/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #515984 | oc with RKM re review 2010 welfare benefits  "wrap" plan | | | |
| 11/30/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #516049 | OC w RKM re: Ambiguity of benefit plans research issues | | | |
| 11/30/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #516050 | OC w SJR re: Ambiguity of benefit plans research strategy & next steps | | | |
| 11/30/11 | mhamersky / Research<br>Retiree Benefits | T | 2.6<br>345.00 | 897.00<br>Billable |
| #516051 | Research of law re: Ambiguity of benefit plans in third circuit | | | |
| 11/30/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #516127 | tc and email K Wagner at KCC re web page and hot line log update | | | |
| 11/30/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #516367 | O/C with RKM re drafting memo tracking changes in language in retiree plans. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/30/11 | sskelly / Draft Documents<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #516369 | Begin memo re tracking language in plans and plan documents. | | | |
| 11/30/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #516371 | Review disclosure per comments from M. Daniele. | | | |
| 11/30/11 | nberger / Research<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #516675 | Research re Cytec/Sterling 3rd Cir decision. | | | |
| 11/30/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #516681 | Emails BFM, NB, D. Greer re status/strategy retiree benefit documents and data still needed from Nortel. | | | |
| 11/30/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>800.00 | 480.00<br>Billable |
| #516684 | Multiple conferences with SS, RKM, BFM re documents required to evaluate Nortel reservation of rights position on benefits. | | | |
| 11/30/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #516757 | OC w/ MDH re research on ambiguity of termination provisions | | | |
| 11/30/11 | srothman / Revise Docs.<br>Retiree Benefits | T | 2.4<br>185.00 | 444.00<br>Billable |
| #516758 | Revise production index to categorize documents other than retiree communications that have been received to date and identify production deficiencies. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/30/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #516760 | Review Nortel Retiree email account for questions from retirees | | | |
| 11/30/11 | srothman / Revise Docs.<br>Retiree Benefits | T | 0.5<br>185.00 | 92.50<br>Billable |
| #516763 | Update production binders to reflect revised index and updated categorization of relevant documents. | | | |
| 11/30/11 | jbernsten / Review Docs.<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #516772 | OC with SS re cleary production and indexes | | | |
| 11/30/11 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #517285 | Review of SS memo re documents missing and received (.2) and exchange of emails w/NB, SER and BM re document production issues (.2) | | | |
| 11/30/11 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 1.4<br>715.00 | 1,001.00<br>Billable |
| #517286 | Review of Nortel welfare plan docs, especially SPDs | | | |
| 11/30/11 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #517287 | Drafting email to BM, SS and SR re plan documents | | | |
| 11/30/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #517288 | OC w/MDH re research issues | | | |
| 11/30/11 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 1.2<br>715.00 | 858.00<br>Billable |
| #517289 | Conf w/SS, BM and M. Daniel re termination, modification and document production issues | | | |

Nortel Networks Section 1114
11/1/2011...11/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*12:25:07 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/30/11 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #517290 | Conf w/SS and M. Daniel re document production issues | | | |
| 11/30/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>715.00 | 429.00<br>Billable |
| #517291 | Confs w/SS re document issues, rights limiting language, identifying missing documents and next steps | | | |
| 11/30/11 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #517292 | Review of termination language in SPDs | | | |
| 11/30/11 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #517293 | Consideration of document production issues | | | |
| 11/30/11 | jbernsten / Review Docs.<br>Retiree Benefits | T | 1.8<br>145.00 | 261.00<br>Billable |
| #517766 | Review of documents re Cleary production | | | |
| 11/30/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #524326 | O/c with SS re revised discovery memo. | | | |
| 11/30/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #524327 | OC BM re follow up issues per conference call with M Daniele | | | |
| 11/30/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #524329 | O/C with SS re review of internal correspondence documents produced. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/30/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #524330 | Follow up o/c with SS and BM re next steps and additions to memo. | | | |
| 11/30/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #524331 | Follow up o/c with SS and RKM re next steps and additions to memo. | | | |
| 11/30/11 | rmilin / Review Docs.<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #524332 | oc with BM re review 2010 welfare benefits  "wrap" plan | | | |
| 11/30/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #524333 | OC w MDH re: Ambiguity of benefit plans research issues | | | |
| 11/30/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #524334 | O/C with SS re drafting memo tracking changes in language in retiree plans. | | | |
| 11/30/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #524335 | OC w RKM re research issues | | | |

Matter Total:   205.50   95,718.50

Nortel Networks Section 1114
11/1/2011...11/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*12:25:07 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Retiree Committee Matters** | | | |
| 11/1/11 | nberger / Prepare Meeting<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #508850 | Prep for committee call. | | | |
| 11/1/11 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #508854 | T/c w/ M. Ressner and SER re tomorrows call (.1);  O/c w/<br>SER re same (.1). | | | |
| 11/1/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #510826 | Email with BM re proposed revision to 1102 information<br>sharing order. | | | |
| 11/1/11 | lsheikh / Exam/Analysis<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #510827 | Review and consider Cleary's proposed revision to 1102<br>information sharing order. | | | |
| 11/1/11 | sratner / Revise Docs.<br>Retiree Committee Matters | T | 0.4<br>800.00 | 320.00<br>Billable |
| #512699 | Review/revise first monthly Committee expense<br>reimbursement application. | | | |
| 11/1/11 | sratner / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #512705 | TCs J. Kim re background facts for Nortel motion to<br>approve 2012 incentive plan. | | | |
| 11/1/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #512707 | Emails J. Kim re background for Nortel motion to approve<br>2012 incentive plan, material facts. | | | |

Nortel Networks Section 1114
11/1/2011...11/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
12:25:07 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/1/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #512708 | Conferences with NB to prepare for weekly Committee call on 11/2, including website, letter to retirees, pending motions (particularly incentive pay),etc. | | | |
| 11/1/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #522474 | Email exchange with Lisa Schweitzer re meeting request. | | | |
| 11/1/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #522477 | Email exchange with SR re meeting request. | | | |
| 11/1/11 | sratner / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>800.00 | 80.00<br>Billable |
| #524336 | T/c w/ M. Ressner and NB re tomorrows call | | | |
| 11/1/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #524337 | Conferences with SER to prepare for weekly Committee call on 11/2, including website, letter to retirees, pending motions (particularly incentive pay),etc. | | | |
| 11/2/11 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #508917 | prepare for (.1) and participate on weekly conf call with Retiree Committee on discovery and website issues (.3) | | | |
| 11/2/11 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.9<br>805.00 | 724.50<br>Billable |
| #508925 | Prep for committee call (.3);  Attend call w/ BM and SER (.3);  Follow-up o/c w/ BM re same (.3). | | | |

Togut, Segal & Segal LLP
Client Billing Report

Nortel Networks Section 1114
11/1/2011...11/30/2011

1/26/2012
12:25:07 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/2/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #509132 | oc with NB re post retiree conf call next steps and follow up discovery issues | | | |
| 11/2/11 | dperson / Draft Documents<br>Retiree Committee Matters | T | 0.9<br>285.00 | 256.50<br>Billable |
| #512842 | Draft exhibits for Committee Members first application for reimbursement of expenses | | | |
| 11/2/11 | dperson / Revise Docs.<br>Retiree Committee Matters | T | 0.6<br>285.00 | 171.00<br>Billable |
| #512848 | Revise Committee Members first application for reimbursement of expenses incorporate comments from SER. | | | |
| 11/2/11 | sratner / Attend Meeting<br>Retiree Committee Matters | T | 0.5<br>800.00 | 400.00<br>Billable |
| #513571 | Weekly status call with Retiree Committee. | | | |
| 11/2/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #513585 | Emails AT, J. Kim, L. Schweitzer re status 11/8 meeting with Nortel and scope of same. | | | |
| 11/2/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>800.00 | 80.00<br>Billable |
| #513586 | Conference with DP re expense reimbursement application for Committee members. | | | |
| 11/2/11 | sratner / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #513587 | Review/revise form monthly expense reimbursement application for Committee members. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/4/11 | dperson / Prep Filing/Svc<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #511718 | Prepared, finalized Application for committee members expense reimbursement | | | |
| 11/4/11 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #511719 | Communications with Jared Schierbaum @ M&E re: filing and service of Application for committee members expense reimbursement (3x) | | | |
| 11/4/11 | dperson / Prep Filing/Svc<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #511720 | Communications to Committee members re: filing of and review of Application for committee members expense reimbursement | | | |
| 11/4/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #513602 | Conference with BFM re retiree web inquiries and proposed response to same. | | | |
| 11/4/11 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #522483 | TC w/ Bettina re Alvarez addition to team. | | | |
| 11/4/11 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #522484 | Email exchange with Whyte re strategy meeting. | | | |
| 11/4/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #524338 | Conference with SER re retiree web inquiries and proposed response to same. | | | |

Nortel Networks Section 1114
11/1/2011...11/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*12:25:07 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/5/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #522486 | Email exchange with Whyte re Nick Alvarez. | | | |
| 11/5/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #522487 | Email exchange with N. Alvarez re coordination. | | | |
| 11/7/11 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.5<br>805.00 | 402.50<br>Billable |
| #510896 | Revise BM draft responses re web inquiries (,2); O/c w/. BM re same and today's discovery call (.3). | | | |
| 11/7/11 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #510939 | Revise updated memo from BM (.2);  O/c w/ BM re same (.2). | | | |
| 11/7/11 | lsheikh / Comm. Others<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #510988 | T/c with retiree, J. Simpson, re questions relating to case status and benefits. | | | |
| 11/7/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #511038 | Follow-up o/c w/ BM re web site questions. | | | |
| 11/7/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>520.00 | 52.00<br>Billable |
| #511536 | Email with B. Taylor re retiree inquiries re status of benefits and Nortel contacts for purposes of same. | | | |
| 11/7/11 | sratner / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #516688 | Emails AT, J. Kim re professionals for Retiree Committee attending 11/8 meeting at Cleary. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/7/11 | sratner / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #516697 | TC with R. Winters re open retiree benefit issues for 11/8 meeting at Cleary. | | | |
| 11/7/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #522488 | Email to SR re 11/8 meeting. | | | |
| 11/7/11 | atogut / Prepare Meeting<br>Retiree Committee Matters | T | 1.3<br>935.00 | 1,215.50<br>Billable |
| #522489 | Records review and insurance docs review for high-level meeting. | | | |
| 11/7/11 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 1.0<br>935.00 | 935.00<br>Billable |
| #522492 | OC with SR re high-level meeting. | | | |
| 11/7/11 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.8<br>935.00 | 748.00<br>Billable |
| #522493 | OC with NB re high-level meeting. | | | |
| 11/7/11 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #524339 | Revise SER draft responses re web inquiries (.2);  OC w/ SER re same and today's discovery call (.3). | | | |
| 11/7/11 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #524341 | OC w/ BM re revise updated memo | | | |
| 11/7/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #524342 | Follow-up o/c w/ NB re web site questions. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/8/11 | nberger / Prepare Meeting<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #511375 | Memo's to BM to prep for tomorrow's committee call. | | | |
| 11/8/11 | nberger / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #511410 | T/c w/ A&M to prep for committee call. | | | |
| 11/8/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.4<br>800.00 | 320.00<br>Billable |
| #513686 | Emails NB re A&M and LTD Committee re PBGC issues<br>and related matters. | | | |
| 11/8/11 | atogut / Attend Meeting<br>Retiree Committee Matters | T | 0.9<br>935.00 | 841.50<br>Billable |
| #522495 | Attend high-level meeting and Cleary & travel, first<br>w/Bromley 10:40 - 11:30. | | | |
| 11/8/11 | atogut / Attend Meeting<br>Retiree Committee Matters | T | 1.0<br>935.00 | 935.00<br>Billable |
| #522499 | Attend meeting w/ Schweitzer and Ray until 12:30. | | | |
| 11/8/11 | atogut / Attend Meeting<br>Retiree Committee Matters | T | 2.7<br>935.00 | 2,524.50<br>Billable |
| #522500 | Attend meeting w/Rafael & A&M people. | | | |
| 11/8/11 | atogut / Attend Meeting<br>Retiree Committee Matters | T | 0.6<br>935.00 | 561.00<br>Billable |
| #522501 | Travel with Nick Alvarez to A&M for strategy meeting (.6)<br>(at half rate). | | | |
| 11/8/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #522502 | Email with NM re meeting. | | | |

Nortel Networks Section 1114
11/1/2011...11/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
12:25:07 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/8/11 | atogut / Attend Meeting<br>Retiree Committee Matters | T | 0.5<br>935.00 | 467.50<br>Billable |
| #522504 | Travel to Cleary. | | | |
| 11/8/11 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #522505 | voicemail to Rafael re strategy meeting. | | | |
| 11/8/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #522506 | email to NB re strategy meeting. | | | |
| 11/8/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #522507 | email exchange with DP re filing deadline. | | | |
| 11/9/11 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.9<br>615.00 | 553.50<br>Billable |
| #511392 | prepare for (.1) and participate on weekly call with Retiree Committee Debtors (.8) | | | |
| 11/9/11 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 1.8<br>805.00 | 1,449.00<br>Billable |
| #511412 | Prep for committee call (.4);  Attend same w/ BM and A&M (.8);  Follow-up t/c w/ A&M - next steps (.4);  Follow-up o/c w/ BM re same (.2). | | | |
| 11/9/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #511424 | follow up conf call with D Greer and R Winters (A&M) and NB re follow up issues for  weekly call with Retiree Committee  (.4) | | | |
| 11/9/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #511506 | O/c w/ AT re today's committee call and case strategy. | | | |

Nortel Networks Section 1114
11/1/2011...11/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

1/26/2012
12:25:07 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/9/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #522508 | Review meeting request to Cleary. | | | |
| 11/9/11 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #522509 | OC w/ NB re status and strategy. | | | |
| 11/9/11 | bmoore / Attend Meeting<br>Retiree Committee Matters | T | 1.0<br>615.00 | 615.00<br>Billable |
| #524343 | Attend committee call (.8) and follow-up TC with NB (.2) | | | |
| 11/10/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #511690 | Review and respond to Wm. Taylor email re reimbursement of committee member expenses and memo's w/. DP re same (.1). | | | |
| 11/10/11 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #511855 | T/c w/ G. Donahee - update. | | | |
| 11/10/11 | dperson / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>285.00 | 28.50<br>Billable |
| #514599 | Emails to NB re: reimbursement of committee member expenses | | | |
| 11/10/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #522510 | Email to Whyte re meeting outcome. | | | |
| 11/14/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #512179 | Review and respond to G. Donahee email re web site. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 11/14/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #512225 | O/c's w/ DP re KCC invoice and review same. | | | |
| 11/14/11 | jbernsten / Exam Court File<br>Retiree Committee Matters | T | 0.1<br>145.00 | 14.50<br>Billable |
| #513448 | Review case docket re: Kurtzman Carson Retention order | | | |
| 11/14/11 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.3<br>345.00 | 103.50<br>Billable |
| #513712 | Emails to SJR re review of retirement plans. | | | |
| 11/14/11 | sskelly / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>345.00 | 34.50<br>Billable |
| #513724 | Follow up email to SJR re analysis of retiree plans. | | | |
| 11/14/11 | dperson / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #514866 | OC with NB Re: KCC invoice, review and terms of retention. | | | |
| 11/15/11 | nberger / Prepare Meeting<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #512454 | Review memo re recent pleadings to prep for committee call. | | | |
| 11/15/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #512508 | oc with NB re agenda and issues for Retiree Committee call | | | |
| 11/15/11 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #512512 | conf call with J Zalokar NB R Winters re review of A&M presentation on LTC census and elections | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/15/11 | sratner / Comm. Profes. Retiree Committee Matters | T | 0.2 800.00 | 160.00 Billable |
| #513741 | TC with M. Fleming re cross-border claims protocol. | | | |
| 11/15/11 | sratner / Correspondence Retiree Committee Matters | T | 0.1 800.00 | 80.00 Billable |
| #513750 | Email to Committee members re summary of motions to be heard by Court on 11/29. | | | |
| 11/15/11 | sratner / Correspondence Retiree Committee Matters | T | 0.1 800.00 | 80.00 Billable |
| #513760 | Emails AT, NB re status of weekly Retiree Committee call for 11/16. | | | |
| 11/15/11 | atogut / Review Docs. Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #522512 | Review 11/29 pleadings summary. | | | |
| 11/15/11 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #522513 | Email to NB re committee call. | | | |
| 11/15/11 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #522514 | Email exchange with SR re Alvarez. | | | |
| 11/15/11 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #524344 | oc with BM re agenda and issues for Retiree Committee call | | | |
| 11/16/11 | bmoore / Comm. Client Retiree Committee Matters | T | 1.0 615.00 | 615.00 Billable |
| #512515 | prepare for (.1) and participate on conf call with Retiree Committee NB R Winters re case system, discovery A&M presentation of census and elections (.9) | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/16/11 | nberger / Attend Meeting Retiree Committee Matters | T | 1.6 805.00 | 1,288.00 Billable |
| #512706 | Prep for committee call (.3);  Attend same w/ BM (.9);  Follow-up t/c w/ BM and A&M re same (.2);  O/c w/ BM re same (.2). | | | |
| 11/16/11 | nberger / Inter Off Memo Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #512731 | Memo's w/ BM re updating info re enrollment forms. | | | |
| 11/16/11 | nberger / Correspondence Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #512824 | Review G. Donahee email re next committee call and forward to A&M and BM. | | | |
| 11/16/11 | sratner / Review Docs. Retiree Committee Matters | T | 0.1 800.00 | 80.00 Billable |
| #515018 | Review ememo from NB summarizing results of Nortel Retiree Committee weekly call of 11/16. | | | |
| 11/16/11 | nberger / Revise Docs. Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #518901 | Revise memo from BM re RC website. | | | |
| 11/16/11 | atogut / Inter Off Memo Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #522511 | Review with NB report and committee call. | | | |
| 11/17/11 | nberger / Review Docs. Retiree Committee Matters | T | 0.4 805.00 | 322.00 Billable |
| #513028 | Review proposed revision to 1102 order for advisor eyes only designation (.2);  Memo's w/ BM re same (.2). | | | |
| 11/21/11 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.1 345.00 | 34.50 Billable |
| #513748 | O/C with BM re additional documents produced on 11/18/11. | | | |

Togut, Segal & Segal LLP

Nortel Networks Section 1114
11/1/2011...11/30/2011

Client Billing Report

*1/26/2012*
*12:25:07 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/21/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #524345 | O/C with SS re additional documents produced on 11/18/11. | | | |
| 11/22/11 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>345.00 | 34.50<br>Billable |
| #513839 | O/C with JB re documents received 11/18 and indexing of same. | | | |
| 11/22/11 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #513880 | O/C with SJR re status of review of new documents produced. | | | |
| 11/22/11 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 3.4<br>345.00 | 1,173.00<br>Billable |
| #514172 | Review agreements and amendments re Medco and agreements with insurer re termination and modification issues. | | | |
| 11/22/11 | jbernsten / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>145.00 | 14.50<br>Billable |
| #524346 | O/C with SS re documents received 11/18 and indexing of same. | | | |
| 11/22/11 | srothman / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #524347 | O/C with SS re status of review of new documents produced. | | | |
| 11/23/11 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 1.2<br>345.00 | 414.00<br>Billable |
| #514545 | Review LTD coverage documents and insurance documents. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/28/11 | nberger / Review Docs. Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #514723 | Review and comments to BM memo re website inquiry. | | | |
| 11/28/11 | nberger / Inter Off Memo Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #514894 | Memo's w/ BM re 1102 order designations. | | | |
| 11/29/11 | nberger / OC/TC strategy Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #515277 | O/c w/ AT re Nortel request for follow-up meeting. | | | |
| 11/29/11 | nberger / Review Docs. Retiree Committee Matters | T | 0.5 805.00 | 402.50 Billable |
| #515280 | Review LTD Committee motion to increase $200k cap (.3); Memo's w/ AT and SER re same (.2). | | | |
| 11/29/11 | sratner / Review Docs. Retiree Committee Matters | T | 0.4 800.00 | 320.00 Billable |
| #516660 | Review SR memo re settlement motions to be heard at 12/14 hearing. | | | |
| 11/29/11 | sratner / OC/TC strategy Retiree Committee Matters | T | 0.1 800.00 | 80.00 Billable |
| #516661 | Conference with S. Rothman re settlement motions to be heard at 12/14 hearing. | | | |
| 11/29/11 | sratner / Review Docs. Retiree Committee Matters | T | 0.2 800.00 | 160.00 Billable |
| #516664 | Review LTD Motion to increase legal fee comp cap. | | | |
| 11/29/11 | dperson / Comm. Profes. Retiree Committee Matters | T | 0.2 285.00 | 57.00 Billable |
| #516817 | Communications with J. Scheirbaum re: CNO for Committee expenses. (2X) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/29/11 | atogut / Review Docs. | T | 0.1 | 93.50 |
| | Retiree Committee Matters | | 935.00 | Billable |
| #522516 | Review info clarification request. | | | |
| 11/29/11 | atogut / Review Docs. | T | 0.1 | 93.50 |
| | Retiree Committee Matters | | 935.00 | Billable |
| #522517 | Review Rafael comp request. | | | |
| 11/29/11 | atogut / Review Docs. | T | 0.1 | 93.50 |
| | Retiree Committee Matters | | 935.00 | Billable |
| #522518 | Review email traffic re info requests. | | | |
| 11/29/11 | atogut / Review Docs. | T | 0.1 | 93.50 |
| | Retiree Committee Matters | | 935.00 | Billable |
| #522519 | Email to NB re Rafael comp request. | | | |
| 11/29/11 | atogut / Comm. Profes. | T | 0.2 | 187.00 |
| | Retiree Committee Matters | | 935.00 | Billable |
| #522521 | TC w/L. Schweitzer re next meeting progress. | | | |
| 11/29/11 | atogut / OC/TC strategy | T | 0.2 | 187.00 |
| | Retiree Committee Matters | | 935.00 | Billable |
| #522523 | OC w/NB re next meeting progress. | | | |
| 11/29/11 | atogut / Review Docs. | T | 0.1 | 93.50 |
| | Retiree Committee Matters | | 935.00 | Billable |
| #522524 | Review LTD committee motion to double fee cap. | | | |
| 11/29/11 | srothman / OC/TC strategy | T | 0.1 | 18.50 |
| | Retiree Committee Matters | | 185.00 | Billable |
| #524157 | Conference with SER re settlement motions to be heard at 12/14 hearing. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 11/30/11 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.6<br>615.00 | 369.00<br>Billable |
| #515549 | prepare (.1) and participate on weekly conf call with retiree committee with NB (.5) | | | |
| 11/30/11 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #515569 | oc with NB re next steps and follow up issues from weekly conf call with Retiree Committee | | | |
| 11/30/11 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 0.9<br>805.00 | 724.50<br>Billable |
| #515844 | Prep for today's committee call (.3);  Attend same w/ BM (.5);  Follow-up o/c w/ BM re same (.1);  Follow-up email w/ R. Winters re same (.2). | | | |
| 11/30/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.1<br>800.00 | 80.00<br>Billable |
| #516679 | Emails G. Donahee re Retiree Committee member expense reimbursement process. | | | |
| 11/30/11 | dperson / Revise Docs.<br>Retiree Committee Matters | T | 0.1<br>285.00 | 28.50<br>Billable |
| #517194 | Communications with Jared Schierbaum re: Revisions to draft CNO for request for committee member reimbursement | | | |
| 11/30/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #522526 | Email to BM re info requests. | | | |
| 11/30/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #522528 | Email to KA re docket monitoring. | | | |

Matter Total:    43.10        30,628.50

Nortel Networks Section 1114
11/1/2011...11/30/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*1/26/2012*
*12:25:07 PM*

| Date<br>Slip Number | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|
| Total Time Bill: | | | 136,096.50 |
| Total Time Non Bill: | | | |
| Total Costs Bill: | | | |
| Total Costs Non Bill: | | | |
| Total Non Billable: | | | |
| Total Billable: | | | 136,096.50 |
| Grand Total: | | | 136,096.50 |