**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

December 1, 2011 through December 31, 2011

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 9.90 | $        5,720.00 |
| Case Administration | 1,638.75 | 909,113.75 |
| Claims Administration and Objections | 1,005.90 | 406,795.00 |
| Employee Matters | 714.60 | 328,930.50 |
| Supplier Issues | 51.20 | 30,759.00 |
| Plan of Reorganization and Disclosure Statement | 34.70 | 16,764.50 |
| Tax | 86.30 | 51,068.50 |
| Intellectual Property | 70.50 | 43,841.00 |
| Regulatory | 6.80 | 4,046.00 |
| Chapter 15 | 0.90 | 507.00 |
| Fee and Employment Applications | 142.50 | 63,167.50 |
| Litigation | 33.10 | 18,825.00 |
| Real Estate | 61.80 | 39,278.00 |
| **TOTAL** | **3,856.95** | **$    1,918,815.75** |

---

[1]       Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 12/01/11 | Reviewing presentation re licenses (.2), t/c R.Eckenrod re same (.1), editing email to J.Ray re same (.5), em A.Stout (Nortel) re  same (.1) | .90 | 486.00 | 29870968 |
| Eckenrod, R.D. | 12/01/11 | review of client presentation re; IP licenses  (.3); EM to client re: IP licenses (.3) | .60 | 357.00 | 29887384 |
| Lipner, L. | 12/01/11 | Correspondence re sale of IP addresses w/R. Solski (N) and C. Armstrong (Goodmans), L. Schweitzer (.5). | .50 | 297.50 | 30224027 |
| Eckenrod, R.D. | 12/02/11 | review of IP license agreement for email to  client (.4) | .40 | 238.00 | 29974646 |
| Lipner, L. | 12/02/11 | Correspondence w/L. Schweitzer and C. Armstrong (Goodmans) re vesting order (.2). | .20 | 119.00 | 30224165 |
| Bussigel, E.A. | 12/05/11 | T/c S.Kopec (Nortel), A.Stout (Nortel), R.Eckenrod re licenses (.5); t/c R.Eckenrod  (.1) | .60 | 324.00 | 29880243 |
| Bussigel, E.A. | 12/05/11 | t/c D.Ilan re counteroffer (.1), reviewing counteroffer (.3). ems S.Kopec re license  (.2) | .60 | 324.00 | 29885866 |
| Eckenrod, R.D. | 12/05/11 | IP call with client (partial) and E. Bussigel  (.6); EMs to client re: IP licenses (.3) | .90 | 535.50 | 29886225 |
| Eckenrod, R.D. | 12/06/11 | EM to client re: active IP licenses | .10 | 59.50 | 29974655 |
| Bussigel, E.A. | 12/07/11 | Email exchange S.Kopec, R.Eckenrod, A.Stout  re licenses | .30 | 162.00 | 30243576 |
| Eckenrod, R.D. | 12/08/11 | review and draft of IP license letters/amendments (1.1) | 1.10 | 654.50 | 29974664 |
| Eckenrod, R.D. | 12/09/11 | t/c with client re: IP licenses | .60 | 357.00 | 29974676 |
| Bussigel, E.A. | 12/09/11 | Em R.Eckenrod re amendment | .20 | 108.00 | 30243555 |
| Eckenrod, R.D. | 12/12/11 | EM to L. Schweitzer and E. Bussigel re: IP licenses | .70 | 416.50 | 30067536 |
| Eckenrod, R.D. | 12/13/11 | t/c with client and E. Bussigel re: IP licenses (.6); revisions to offers re:  active IP licenses (.5) | 1.10 | 654.50 | 30067539 |
| Lipner, L. | 12/13/11 | Correspondence w/L. Schweitzer and C. Armstrong (Goodmans) re asset sale issues  (.2). | .20 | 119.00 | 30225443 |
| Bussigel, E.A. | 12/14/11 | Em L.Schweitzer re license (.2), em J.Ray re  same (.1) | .30 | 162.00 | 30006463 |
| Lipner, L. | 12/14/11 | Correspondence w/C. Armstrong (Goodmans) and L. Schweitzer re internet addresses (.3). | .30 | 178.50 | 30225650 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 12/20/11 | Ems A.Stout (Nortel) re licenses | .20 | 108.00 | 30118227 |
| Eckenrod, R.D. | 12/22/11 | ip license em to e. bussigel | .10 | 59.50 | 30189409 |
| | | **MATTER TOTALS:** | **9.90** | **5,720.00** | |

**MATTER: 17650-002 ASSET DISPOSITIONS**

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 11/16/11 | Review notices (.4), e-mail to L. Schweitzer & J. Bromley re: same (.2), e-mail to T. Ross re: subpoena (.1) | .70 | 476.00 | 30231566 |
| Hailey, K. | 11/19/11 | Emails with local counsel re subsidiary winddowns (1.00); review of foreign affiliate motion and comments to same (1.00). | 2.00 | 1,500.00 | 30215368 |
| Hailey, K. | 11/22/11 | Call to discuss tax appeals with EY and review of documents re same (1.80); conf. call with Huron, A. Stout, J. Croft re filing and various emails with A. Stout, J. Croft, J. Bromley re: same and review of documents re same (2.00); emails, t/cs and meetings with R. Eckenrod, local counsel, J. Wood, A. Stout re: subsidiary winddowns (1.2) | 5.00 | 3,750.00 | 30220452 |
| Hailey, K. | 11/25/11 | Various emails with local counsel re subsidiary winddowns and review of documents re same (1.00) | 1.00 | 750.00 | 30215398 |
| Hailey, K. | 11/26/11 | Various emails with local counsel re: subsidiary winddowns and review of documents re: same (1.00); review of 4th Estate schedules (1.20). | 2.20 | 1,650.00 | 30215468 |
| Hailey, K. | 11/27/11 | Review of tax filings and appeal documents. | 1.20 | 900.00 | 30215489 |
| Hailey, K. | 11/29/11 | Conf. call with J. Croft, R. Eckenrod Huron, A. Stout re preparation for filing and review of documents re same (2.00); meeting with R. Eckenrod re subsidiary winddowns (1.00); emails and t/cs with local counsel, R. Eckenrod, T. Britt, A. Stout, J. Ray re subsidiary winddowns and review of documents re same (3.9); review of foreign affiliate claim and documents underlying same; emails with R. Baik re same (.7); review of foreign affiliate claims and emails with C. Moore and J. Bromley re same (.6). | 8.20 | 6,150.00 | 30219915 |
| Hailey, K. | 11/30/11 | Review of monthly winddown status update chart and comment on same (.50); meeting with L. Schweitzer and R. Eckenrod re: settlement; review and revision of agreement and schedules and emails and t/cs with M. Kennedy, R. Eckenrod and L. Schweitzer re same (3.20); various emails and t/cs with R. Eckenrod, A. Stout, L. Guerra, J. Wood and local counsel re subsidiary winddowns and review of documents re same (2.9) | 6.60 | 4,950.00 | 30216385 |
| Kallstrom-Schre | 12/01/11 | Edited case calendar | .30 | 141.00 | 29864765 |
| Bussigel, E.A. | 12/01/11 | Ems L.Schweitzer, J.Bromley, L.Lipner re docket | .40 | 216.00 | 29870936 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 12/01/11 | Em Marsh re notices | .10 | 54.00 | 29870972 |
| Bussigel, E.A. | 12/01/11 | T/c L.Hall (AO) re document issue (.1), mtg D.Buell re same (.1) | .20 | 108.00 | 29870986 |
| Kim, J. | 12/01/11 | Prep for t/c (.3), T/C re: case issue w/ W. McRae, C. Goodman, F. Williams, D. Abbott, J. Wood, R. Lydecker and follow-up (.5), work re: notices (.4), e-mails re: same (.1), t/c w/ R. Eckenrod re: foreign affiliate (.2), e-mails re: case issues (.6). | 2.10 | 1,428.00 | 29873669 |
| Opolsky, J. | 12/01/11 | Meeting with M. Fleming-Delacruz to discuss outside litigation, and professional retention. | .50 | 235.00 | 29873670 |
| Opolsky, J. | 12/01/11 | Reviewed litigation for relevance. | 3.50 | 1,645.00 | 29873684 |
| Opolsky, J. | 12/01/11 | Correspondence with L. Schweitzer regarding the employment contract of professional advisor . | .20 | 94.00 | 29873689 |
| Opolsky, J. | 12/01/11 | Correspondence with J. Kim and L. Rowan (Nortel) (.9); call w/S. Delahaye re: SEC reports (.4). | 1.30 | 611.00 | 29873695 |
| Rozenberg, I. | 12/01/11 | Client conf re access to allocation dataroom (.80); review relevant documents and draft email to creditors re same (1.20); draft and edit email to Herbert Smith re allocation issue (1.00); review potential privileged documents and coordinate w/ D. Ilan and Lazard re same (1.00); edit outline of mediation brief (.50); review corr from Herbert Smith re allocation issue (.50); conf w/ J. Erickson, E. Klipper, contract attorneys re review of allocation documents (.6) and preparation for same (0.40). | 6.00 | 4,500.00 | 29873954 |
| Baik, R. | 12/01/11 | Conference call regarding foreign affiliate wind down issues (0.5); follow up call with L. Guerra (at Nortel) (0.3); review relevant documents (0.5); conference with R. Reeb regarding next steps (0.5); conference call with M. Arencibia and S. Milarsky (at Nortel) and R. Reeb regarding next steps (1.4); review draft corporate document for certain foreign affiliate wind down procedure and provide comments to R. Reeb (0.4). | 3.60 | 2,268.00 | 29874059 |
| Erickson, J. | 12/01/11 | Meeting with I. Rozenberg, E. Thau, and contract attorneys C. Forde and B. Gullotta regarding case orientation for project. | .60 | 204.00 | 29874114 |
| Erickson, J. | 12/01/11 | Communications with I. Rozenberg regarding mediation issue (privilege review/dataroom access for third parties).` | .10 | 34.00 | 29874119 |
| Erickson, J. | 12/01/11 | Database maintenance and review for case project. | .20 | 68.00 | 29874141 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 12/01/11 | Review background materials (disclosure statement). | .20 | 68.00 | 29874145 |
| Erickson, J. | 12/01/11 | Draft orientation materials for document review. | .30 | 102.00 | 29874154 |
| Croft, J. | 12/01/11 | Reviewing documents before call re filing (.5); call re filing with A Stout, C Brown, R Eckenrod, K Hailey (.3); follow-up with K Hailey and R Eckenrod re same (.2). | 1.00 | 630.00 | 29874160 |
| Erickson, J. | 12/01/11 | Coordination and oversight of contract attorney document review. | 1.50 | 510.00 | 29874192 |
| Klipper, E. | 12/01/11 | Review documents provided to contract attorneys by Jodi Erickson re: allocation issue. | .50 | 197.50 | 29874227 |
| Klipper, E. | 12/01/11 | Meet w/ Inna Rozenberg, Jodi Erickson, and contract attorneys to discuss assignment. | .50 | 197.50 | 29874234 |
| Klipper, E. | 12/01/11 | Continue to research and draft memo. | 5.00 | 1,975.00 | 29874240 |
| Rozenblit, J.M. | 12/01/11 | Internal meeting with D. Ilan and I. Rozenberg regarding doucments. | .40 | 188.00 | 29874453 |
| Rozenblit, J.M. | 12/01/11 | Update memo. | .30 | 141.00 | 29874457 |
| Rozenblit, J.M. | 12/01/11 | Research regarding publicly available reports. | 1.90 | 893.00 | 29874810 |
| Rozenblit, J.M. | 12/01/11 | Telephone call with M. Baker regarding documents. | .80 | 376.00 | 29874829 |
| Rozenblit, J.M. | 12/01/11 | Draft email regarding documents. | .70 | 329.00 | 29874835 |
| Whatley, C. | 12/01/11 | Docketed papers received. | 1.50 | 210.00 | 29875018 |
| Cheung, S. | 12/01/11 | Circulated monitored docket online. | .30 | 42.00 | 29875089 |
| Cheung, S. | 12/01/11 | Circulated documents. | .20 | 28.00 | 29875108 |
| Fleming, M. J. | 12/01/11 | Email to L. Schweitzer and J. Kim re: staffing meeting. | .10 | 63.00 | 29878301 |
| Fleming, M. J. | 12/01/11 | Email to L. Schweitzer and J. Uziel re: motion supplement. | .20 | 126.00 | 29878312 |
| Fleming, M. J. | 12/01/11 | T/c with L. Lipner re: straddle claims. | .10 | 63.00 | 29878448 |
| Fleming, M. J. | 12/01/11 | Email to J. Opolsky re: retention. | .10 | 63.00 | 29880007 |
| Fleming, M. J. | 12/01/11 | T/c with A. Cordo (MNAT) re: fee estimate. | .20 | 126.00 | 29880095 |
| Fleming, M. J. | 12/01/11 | T/c with A. Cordo (MNAT) re: fee estimate. | .10 | 63.00 | 29880104 |
| Fleming, M. J. | 12/01/11 | Communications with J. Kim re: fee estimate. | .10 | 63.00 | 29880106 |
| Fleming, M. J. | 12/01/11 | Edited email to J. Ray. | .20 | 126.00 | 29880115 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/01/11 | Email traffic re: retention. | .20 | 126.00 | 29880137 |
| Thompson, C. | 12/01/11 | Monitored court docket. | .30 | 42.00 | 29880284 |
| Lanzkron, J. | 12/01/11 | Updated and filed the MOR. | .90 | 486.00 | 29886087 |
| Raymond, S.L. | 12/01/11 | Emailed Lauren Peacock, re-reviewed filings, began legal research. | .50 | 197.50 | 29886095 |
| Eckenrod, R.D. | 12/01/11 | Entity wind-down update call with client (.5); EMs to client and local advisors re: wind-down entities (.8); OM on wind-down entity (.5); conference call w/ K. Hailey re: wind-down entity (.4); em to R. Baik, R. Reeb and K. Hailey re: entity wind-down (.2); EMs to client and J. Kim re: services agreement amendment (.9); review of issue re: account (.4) | 3.70 | 2,201.50 | 29887386 |
| Ryan, R.J. | 12/01/11 | Admin tasks re: docket. | .50 | 235.00 | 29924817 |
| O'Keefe, P. | 12/01/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 59.00 | 29924864 |
| O'Keefe, P. | 12/01/11 | Review bankruptcy dockets, schedules and claims for anything filed by Nortel Networks, Inc. as per R. Baik and J. Kim (.80) Communications regarding same (.20) | 1.00 | 295.00 | 29936107 |
| Ilan, D. | 12/01/11 | review document titles (0.6); meet Inna Rozenberg re same (0.5), cfc Melinda Baker re data (1) | 2.10 | 1,575.00 | 29963734 |
| Kim, J. | 12/01/11 | Prepare electronic versions and hard-copy versions of mediation submissions and select mediation submissions binder per H. Zelbo and I. Rozenberg. | .60 | 147.00 | 29970925 |
| Kim, J. | 12/01/11 | Check Nortel Dockets on EPIQ and PACER for any filings per I. Rozenberg. | .70 | 171.50 | 29970954 |
| Kim, J. | 12/01/11 | Search litdrive, litigator's notebooks and worksite for research and memos. | 2.50 | 612.50 | 29971433 |
| Forde, C | 12/01/11 | Extensive electronic document review (7.40); meeting w/I. Rozenberg, contract attorneys regarding review (.60). | 8.00 | 1,440.00 | 30021005 |
| Gulotta, W. | 12/01/11 | Extensive Electronic document review (3.2); meeting w/I. Rozenberg, J. Erickson, contract attorneys re: review (.6). | 3.80 | 684.00 | 30021030 |
| Peacock, L.L. | 12/01/11 | Nortel mediation prep (including call with I. Rozenberg, email to S. Raymond, email to L. Lipner) (.8). | .80 | 536.00 | 30104383 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Reeb, R. | 12/01/11 | Meet with Robin Baik to discuss subsidiary wind-down issues. | .50 | 270.00 | 30195754 |
| Reeb, R. | 12/01/11 | Call with John Ray et al to discuss subsidiary wind-down. | .50 | 270.00 | 30195768 |
| Reeb, R. | 12/01/11 | Prepare documents and send emails relating to subsidiary wind-down. | .50 | 270.00 | 30195775 |
| Reeb, R. | 12/01/11 | Call with Robin Baik to discuss wind-down of subsidiary. | 1.40 | 756.00 | 30195789 |
| Britt, T.J. | 12/01/11 | Comm. w/Kathy Schultea (RLKS) re data sharing issues (.10). Comm. w/Brian Hunt re service issues (.10). | .20 | 108.00 | 30205642 |
| Hailey, K. | 12/01/11 | Conf. call with R. Eckenrod, L. Guerra, J. Ray, R. Baik re monthly status update of subsidiary windowns (.50); meeting w/R. Eckenrod re: wind down (.50); conf. call re diligence (.50); conf. call with A. Stout, R. Eckenrod re liquidation (.50); conf. call with M. Kennedy, C. Moore re schedules (.50); Various emails and t/cs with R. Eckenrod, A. Stout, R. Reeb, A. Kogan, R. Baik and local counsel re subsidiary winddowns(2.50); review of documents for filing (1.00); drafting of indemnification agreement (1.00) | 7.00 | 5,250.00 | 30214678 |
| Zelbo, H. S. | 12/01/11 | Conference call re discovery issues and mediation (.8); review documents and work on allocation issues (1.7). | 2.50 | 2,600.00 | 30215344 |
| Schweitzer, L. | 12/01/11 | Misc. emails Ray, Bromley | .30 | 297.00 | 30219383 |
| Schweitzer, L. | 12/01/11 | Misc. emails Bonhof, Ray, Chilmark, Bromley (0.6); Bomhof, Bussigel emails re Chartis (0.2); Opolsky email (0.1); t/c Ray, Rozenberg, etc. re pension issues (0.8); review new pleadings, correspondence (0.4) | 2.10 | 2,079.00 | 30219946 |
| Lipner, L. | 12/01/11 | T/c w/A. Cordo (MNAT) re retention issues (.1); Correspondence w/E. Bussigel re sale issue (.1); Correspondence w/H. Ashner (K&A) re retention issues (.2); Correspondence w/L. Peacock re mediation research (.2); Correspondence w/R. Cooper re declaration (.1); Email to R. Eckenrod re account terms (.4). | 1.10 | 654.50 | 30224043 |
| Bromley, J. L. | 12/01/11 | Ems with LS, HZ, IR, others on mediation issues and other case related issues (1.30). | 1.30 | 1,352.00 | 30242252 |
| Uziel, J.L. | 12/02/11 | Responded to inquiry re: docket from L. Schweitzer (0.2) | .20 | 79.00 | 29873817 |
| Kallstrom-Schre | 12/02/11 | Edited case calendar and sent to cgsh team | .20 | 94.00 | 29875455 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klipper, E. | 12/02/11 | Complete draft of research memo. | 5.50 | 2,172.50 | 29878400 |
| Baik, R. | 12/02/11 | Review local counsel's response regarding certain filing issues for foreign affiliate. | .20 | 126.00 | 29878468 |
| Baik, R. | 12/02/11 | Draft e-mail for JPM directive letters and send the same to J. Bromley for review. | 5.20 | 3,276.00 | 29878490 |
| Ilan, D. | 12/02/11 | cfc Melinda Balcerre documents (1); revise email to team re same with action items (1.3); meet Inna Rozenberg and Julia Rozenblit re same (0.5) | 2.80 | 2,100.00 | 29879670 |
| Croft, J. | 12/02/11 | meeting with R Eckenrod re filing (.5); Prep for records transmittal for same (.5); follow-up re same (.5) | 1.50 | 945.00 | 29880055 |
| Croft, J. | 12/02/11 | communications with R Baik, K Cunningham  and J Zhou re case issue. | .50 | 315.00 | 29880123 |
| Rozenberg, I. | 12/02/11 | Videoconference re allocation issues and prepare for same (1.50); review documents provided by Lazard  for notice (.50); conf w/ D. Ilan and J. Rozenblit re same (.50); finalize  and send Akin draft outline for mediation brief (.50); draft email to Canadian  creditors re allocation issue and related team edits and corr (1.00); work on letter to Herbert Smith re doc  request (.50); review  and corr w/ team re  JA's motion in Canada for discovery schedule  on claims (1.00). | 5.50 | 4,125.00 | 29880312 |
| Thompson, C. | 12/02/11 | Monitored court docket. | .30 | 42.00 | 29880459 |
| Fleming, M. J. | 12/02/11 | T/c with Z. Shea re: meeting. | .10 | 63.00 | 29885202 |
| Fleming, M. J. | 12/02/11 | Office conference with Z. Shea re: motion (.3) and related preparation (.3). | .60 | 378.00 | 29885204 |
| Fleming, M. J. | 12/02/11 | T/c with J. Kim re: staffing. | .10 | 63.00 | 29885214 |
| Fleming, M. J. | 12/02/11 | T/c with J. Uziel re: staffing. | .10 | 63.00 | 29885216 |
| Fleming, M. J. | 12/02/11 | T/c with J. Opolsky re: staffing. | .10 | 63.00 | 29885221 |
| Raymond, S.L. | 12/02/11 | Researched legal issues, re-review of filing. | .50 | 197.50 | 29886107 |
| Whatley, C. | 12/02/11 | Docketed papers received. | 4.00 | 560.00 | 29889407 |
| Erickson, J. | 12/02/11 | Coordination and oversight of contract  attorney document review. | .70 | 238.00 | 29894687 |
| Rozenblit, J.M. | 12/02/11 | Telephone call with D. Ilan and M. Baker regarding documentation. | .70 | 329.00 | 29895768 |
| Rozenblit, J.M. | 12/02/11 | Draft email regarding documentation. | .30 | 141.00 | 29895776 |
| Rozenblit, J.M. | 12/02/11 | Review articles regarding patent protection. | 1.50 | 705.00 | 29895788 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenblit, J.M. | 12/02/11 | Internal meeting with D. Ilan and I. Rozenberg regarding reports. | .50 | 235.00 | 29899484 |
| Rozenblit, J.M. | 12/02/11 | Review publicly available reports. | 1.30 | 611.00 | 29899487 |
| Buell, D. M. | 12/02/11 | Review motion for discovery (1.0); e-mails regarding same (0.3). | 1.30 | 1,352.00 | 29900795 |
| Cheung, S. | 12/02/11 | Circulated monitored docket online. | .30 | 42.00 | 29920360 |
| Ryan, R.J. | 12/02/11 | Admin tasks re: docket. | .50 | 235.00 | 29924818 |
| O'Keefe, P. | 12/02/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 59.00 | 29924867 |
| Roll, J. | 12/02/11 | Extensive review of notice documents and related process per R. Baik (4.0); organized base materials on electronic database (2.0). | 6.00 | 1,470.00 | 29964857 |
| Eckenrod, R.D. | 12/02/11 | document preparation (.80); OM w/ J. Croft re: document preparation (.5); review of previous case orders to apply to instant case (.70) | 2.00 | 1,190.00 | 29974648 |
| Eckenrod, R.D. | 12/02/11 | Review of issue re: wind-down entity (.6); wind-down EMs to clients and local advisors re: wind-down entities (1.3); EMs to client and L. Schweitzer re: opening of new bank account (1.2) | 3.10 | 1,844.50 | 29974650 |
| Forde, C | 12/02/11 | Extensive electronic document review. | 12.00 | 2,160.00 | 30021009 |
| Gulotta, W. | 12/02/11 | Extensive Electronic document review. | 11.30 | 2,034.00 | 30021041 |
| Kogan, A. | 12/02/11 | Communications wtih R. Eckenrod regarding bonds and review of related documentation. | .40 | 216.00 | 30035395 |
| Peacock, L.L. | 12/02/11 | Prep for and call re allocation issues and follow-up regarding same (1.5). Call with M. Kennedy regarding mediation and follow-up regarding same (1.0). Emails regarding mediation (.2). | 2.70 | 1,809.00 | 30105430 |
| Britt, T.J. | 12/02/11 | Comm. w/Jessica Roll (.10), Daniel Ilan (.20) re document/data retention issues. | .30 | 162.00 | 30205655 |
| Hailey, K. | 12/02/11 | Conference with J. Bromley re indemnity agreement (.40); review and revise same (.60); review of filing documents; emails with J. Croft and A. Stout re same (1.00); Emails, t/cs with R. Eckenrod, A. Stout, C. Moore, local counsel re subsidiary winddowns and review of documents. re same (2.4). | 4.40 | 3,300.00 | 30214809 |
| Kim, J. | 12/02/11 | T/C w/ A. Cordo re: case issues (.1), T/C w/ A. Cordo re: compensation (.1), e-mails re: compensation and review filings re: same (.4), e-mail to T. Ross re: notice (.1), e-mails re: staffing | 1.10 | 748.00 | 30215640 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2), listen to voicemail & e-mail to L. Schweitzer re: same  (.2)` | | | |
| Zelbo, H. S. | 12/02/11 | Video conference re allocation issues; review documents; emails re document  request; review court submission in  Canada; letter to foreign affiliate. | 3.80 | 3,952.00 | 30217732 |
| Schweitzer, L. | 12/02/11 | Review allocation motion (0.2); Scott Bomhof (Torys) emails re Canadian motion (0.1); t/c Jane Kim (0.2); misc.  Scott Bonhof emails (0.1); conference Russell Croft re Flex (0.3); David Herrington emails (0.2);  Eckenrod emails re accounts (0.2) | 1.30 | 1,287.00 | 30221039 |
| Schweitzer, L. | 12/02/11 | T/c Daniel Ilan re data issues | .20 | 198.00 | 30221084 |
| Lipner, L. | 12/02/11 | Correspondence re declaration w/M. Lazerwitz and J. Bromley (.3); Correspondence w/J. Ray (N) re conflicts (.1); Correspondence w/R.  Eckenrod re account (.1); Correspondence w/L. Peacock re research (.1). | .60 | 357.00 | 30224134 |
| Bromley, J. L. | 12/02/11 | Conference with Kara Hailey on foreign affiliate (.40); ems on various case matters with Lisa Sschweitzer, Craig Brod, Howard Zelbo, others (1.00); review mediation issues (1.50). | 2.90 | 3,016.00 | 30242925 |
| Hailey, K. | 12/03/11 | Emails with S. Muthaiah re affiliate issues. | .50 | 375.00 | 30214893 |
| Schweitzer, L. | 12/04/11 | J Ray, I Rozenberg e/ms (0.1). Revise draft foreign affiliate agreement, e/ms K Hailey re same (0.3). Review Herbert Smith corresp (0.1). | .50 | 495.00 | 29880442 |
| Uziel, J.L. | 12/04/11 | E-mails to J. Kallstrom-Schreckengost re: calendar (0.1); Meeting with J. Kallstrom-Schreckengost re: same (0.4);  Update calendar (0.1); Reviewed agenda (0.2) | .80 | 316.00 | 29885243 |
| Raymond, S.L. | 12/04/11 | Researched issue, looked through filings. | 1.10 | 434.50 | 29886255 |
| Forde, C | 12/04/11 | Extensive Electronic document review. | 8.00 | 1,440.00 | 30021015 |
| Gulotta, W. | 12/04/11 | Extensive Electronic document review. | 5.50 | 990.00 | 30021043 |
| Kim, J. | 12/04/11 | E-mail to R. Baik re: insurance (.1)` | .10 | 68.00 | 30215818 |
| Hailey, K. | 12/04/11 | Email with L. Schweitzer re: Settlement draft (.30); emails with local counsel re subsidiary winddowns and review of filings re same (1.00) | 1.30 | 975.00 | 30216894 |
| Bussigel, E.A. | 12/05/11 | T/c's re sureties and em re same (.3);  reviewing bonds (.2), em L.Schweitzer re  docket (.2), em re call (.1), reviewing insurance case (.5), em A.Cerceo re case  issue (.2) | 1.50 | 810.00 | 29880236 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 12/05/11 | T/c M.Fleming re case issues (.2), em L.Hall (A&O) re case issue (.1), em A.Ungberg re same (.1) | .40 | 216.00 | 29881908 |
| Kallstrom-Schre | 12/05/11 | Mtg w/ J. Uziel re: case calendar | .40 | 188.00 | 29882324 |
| Kallstrom-Schre | 12/05/11 | Edited case calendar and sent to J. Ray | .30 | 141.00 | 29882336 |
| Kallstrom-Schre | 12/05/11 | Comm w/ J. Opolosky re: administrative assignments and f/u em re: same | .80 | 376.00 | 29884427 |
| Kallstrom-Schre | 12/05/11 | Comm w/ R. Baik re: Epic invoices; f/u em to  L. Hobby re: same | .20 | 94.00 | 29885424 |
| Eckenrod, R.D. | 12/05/11 | EMs to client and local advisors re: wind-down entity (.2); EM to client re: 4th estate agreement (.2); email to client re: wind-down entity (.2); revisions to 4th estate agreement (3.4); EM to local advisors and client re: foreign affiliate issues (.7); EM to L. Schweitzer and  K. Hailey re: settlement (.3); | 5.00 | 2,975.00 | 29886222 |
| Eckenrod, R.D. | 12/05/11 | EMs to client and J. Croft re: filing (.20); prep documentation for filing (1) | 1.20 | 714.00 | 29886224 |
| Rozenberg, I. | 12/05/11 | Conf w/ team and M. Blyth re update on allocation issue and doc request and preparation for same (1.00); draft response on doc request (1.50); team corr re response on allocation issue (.50)  team and client corr re allocation issue (.50); update schedule  of documents to be produced (.50); misc team corr and conf  re preparation for allocation mediation briefing (.50); review memo on allocation issue and corr w/ E. Thau re same (1.00). | 5.50 | 4,125.00 | 29892581 |
| Opolsky, J. | 12/05/11 | Preparing for meeting (.1); meeting with M. Fleming-Delacruz to discuss  new assignments and administrative matters (.3). | .40 | 188.00 | 29892583 |
| Opolsky, J. | 12/05/11 | Emails to J. Kim, M. Fleming-Delacruz., L. Schweitzer regarding document production request from CCP. | 1.70 | 799.00 | 29892623 |
| Opolsky, J. | 12/05/11 | Discussed review of dockets with J.  Källström-Schreckengost. | .40 | 188.00 | 29892644 |
| Klipper, E. | 12/05/11 | Begin reviewing results from inbox search for documents re: sale. | 5.30 | 2,093.50 | 29892789 |
| Erickson, J. | 12/05/11 | Communications with I. Rozenberg and E. Thau regarding document review project. | .40 | 136.00 | 29894856 |
| Erickson, J. | 12/05/11 | Coordination and oversight of contract  attorney document review. | .20 | 68.00 | 29894863 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 12/05/11 | Re: potential filing, drafting petition and related attachment, including emails with Jessica K-S and call with L Barefoot re same and emails with word processing re same (1.5 hours); drafting resolutions re same, including reviewing models, code, rules and forms (1 hour); drafting corporate disclosure statement and equity security holder list, including emails with R Eckenrod re same (.5). | 3.00 | 1,890.00 | 29894869 |
| Fleming, M. J. | 12/05/11 | T/c with J. Opolsky re: meeting. | .10 | 63.00 | 29895437 |
| Fleming, M. J. | 12/05/11 | Reviewed Nortel news clippings. | .20 | 126.00 | 29895676 |
| Fleming, M. J. | 12/05/11 | Logistics for business trip to Canada. | .20 | 126.00 | 29895710 |
| Fleming, M. J. | 12/05/11 | Office conference with J. Opolsky re: docket sweeps and email to J. Kallstrom-Schreckengost. | .30 | 189.00 | 29895808 |
| Fleming, M. J. | 12/05/11 | T/c to R. Ryan re: docket sweeps. | .10 | 63.00 | 29895832 |
| Fleming, M. J. | 12/05/11 | T/c with J. Kallstrom-Schrenkengost re: calendar. | .10 | 63.00 | 29895854 |
| Fleming, M. J. | 12/05/11 | Email to J. Kim re: staffing. | .20 | 126.00 | 29895872 |
| Fleming, M. J. | 12/05/11 | T/c with R. Baik re: staffing. | .10 | 63.00 | 29895911 |
| Fleming, M. J. | 12/05/11 | Reviewed agenda. | .20 | 126.00 | 29897665 |
| Fleming, M. J. | 12/05/11 | Communications t/c with L. Lipner. | .40 | 252.00 | 29898861 |
| Fleming, M. J. | 12/05/11 | Drafted email to J. Ray re: motion (procedures). | .50 | 315.00 | 29898918 |
| Fleming, M. J. | 12/05/11 | T/c with J. Penn re: staffing. | .10 | 63.00 | 29898920 |
| Rozenblit, J.M. | 12/05/11 | Internal meeting with D. Ilan regarding memo. | .50 | 235.00 | 29899957 |
| Thompson, C. | 12/05/11 | Monitored court docket. | .20 | 28.00 | 29910404 |
| Raymond, S.L. | 12/05/11 | Reviewed filings; researched certain allocation issues. | .50 | 197.50 | 29914752 |
| O'Keefe, P. | 12/05/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 59.00 | 29924871 |
| Ilan, D. | 12/05/11 | corres Kathy re data (0.5) | .50 | 375.00 | 29963876 |
| Ilan, D. | 12/05/11 | Meet Julia Rozenbilt, including conference calls (1.8) and revise allocation memo (1.2). | 3.00 | 2,250.00 | 29963960 |
| Roll, J. | 12/05/11 | Updated summary fee chart (2.0); meeting w/T. Britt re document retention issue (0.3); organized document retention files per T. Britt (1.5); updated electronic case database with recent pleadings and correspondence (2.2). | 6.00 | 1,470.00 | 29965045 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 12/05/11 | Pull Motions re discovery Canada per L. Peacock from docket. | .40 | 98.00 | 29971544 |
| Kim, J. | 12/05/11 | Prepare allocation background binders per L. Peacock. | 2.50 | 612.50 | 29971567 |
| Britt, T.J. | 12/05/11 | Meeting w/ J. Roll re: document retention issues. | .30 | 162.00 | 29992956 |
| Buell, D. M. | 12/05/11 | E-mails regarding allocation data room. | .50 | 520.00 | 29994205 |
| Ryan, R.J. | 12/05/11 | Admin tasks re: docket. | .50 | 235.00 | 29994801 |
| Baik, R. | 12/05/11 | E-mail communication with L. Guerra and A. Stout (at Nortel) regarding next step for foreign affiliate wind down (0.4); telephone conference with local counsel regarding procedural issues on liquidation process (0.6); send e-mail to L. Guerra and A. Stout (at Nortel) regarding same (0.3). | 1.30 | 819.00 | 30027242 |
| Baik, R. | 12/05/11 | E-mail to L. Granfield regarding potential monitoring issues (0.3); coordinate with J. Lanzkron regarding professional compensation matters and review relevant document (0.3); revise draft letter and send to J. Bromley (0.2). | .80 | 504.00 | 30029738 |
| Hailey, K. | 12/05/11 | Emails and t/cs with R. Eckenrod, A. Stout, local counsel and local accountants re: subsidiary winddowns and review of documents re: same. | .80 | 600.00 | 30062681 |
| Hailey, K. | 12/05/11 | Emails w/R. Eckenrod, L. Schweitzer, J. Ray re: 4th Estate draft and review of revised version of same. | .80 | 600.00 | 30062730 |
| Peacock, L.L. | 12/05/11 | Read emails to/from D. Ilan regarding research (.2). Read emails regarding document discovery and draft letter to foreign affiliate regarding same (.2). Read emails regarding notice and emails related to document issues (.9). Call with I. Rozenberg regarding Nortel mediation and follow-up regarding same. (.6). Prep for meeting re allocation issues (.2). Email to M. Kennedy regarding mediation brief (.5). Review of mediation submissions (.3). | 2.90 | 1,943.00 | 30105473 |
| Barefoot, L. | 12/05/11 | T/C Croft re foreign affiliate issues (.10); e-mails w/Schweitzer, Bussigel (motions filed) (.20). | .30 | 204.00 | 30160787 |
| Reeb, R. | 12/05/11 | Prepare documents and send emails relating to subsidiary wind-down. | 1.50 | 810.00 | 30196012 |
| Gulotta, W. | 12/05/11 | Extensive electronic document review. | 11.30 | 2,034.00 | 30200403 |
| Forde, C | 12/05/11 | Extensive Electronic Document Review. | 12.00 | 2,160.00 | 30200469 |
| Britt, T.J. | 12/05/11 | Comm. w/Russell Eckenrod re case issue. | .20 | 108.00 | 30205666 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 12/05/11 | E-mails to J. Opolsky & M. Fleming re: info request (.2), review e-mails re: various case issues (.6) | .80 | 544.00 | 30215851 |
| Zelbo, H. S. | 12/05/11 | Work on mediation issues (1.0); t/c w/J. Bromley (.5). | 1.50 | 1,560.00 | 30218514 |
| Schweitzer, L. | 12/05/11 | Weekly strategy call | 1.00 | 990.00 | 30221276 |
| Schweitzer, L. | 12/05/11 | T/c Pisa (0.3); misc. t/cs, emails Bromley, Ray, etc. (0.8); work on allocation, claims discovery issues (0.6) | 1.70 | 1,683.00 | 30221342 |
| Lipner, L. | 12/05/11 | O/c w/J. Bromley re declaration(.2); Correspondence w/J. Bromley and B. Houston and A. Cordo (MNAT) re same (.6); Correspondence w/J. Ray re inter-estate issues(.1); Correspondence w/H. Ashner (K&A) and J. Ray (N) re conflicts (.2); Updated research outline (1.1). | 2.20 | 1,309.00 | 30224468 |
| Schweitzer, L. | 12/05/11 | Work on settlement | 1.00 | 990.00 | 30228109 |
| Bromley, J. L. | 12/05/11 | Weekly call with Ray, and Chilmark (1.00); weekly call with UCC reps (1.00: call on employee issues with local counsel (1.00); meeting with Lisa Schweitzer on case matters (.50). | 3.50 | 3,640.00 | 30242961 |
| Bromley, J. L. | 12/05/11 | Tc Howard Zelbo on mediation issues (.50); tc Rosenberg re same (1.50). | 2.00 | 2,080.00 | 30242968 |
| Bromley, J. L. | 12/05/11 | Meeting with LL on supplemental declaration (.20); ems R. Baik on professional fee (.20). | .40 | 416.00 | 30242972 |
| Kallstrom-Schre | 12/06/11 | Edited workstream chart | .20 | 94.00 | 29900800 |
| Rozenberg, I. | 12/06/11 | Work on email to Herbert Smith re allocation dataroom access, including review of confidentiality agreements (1.50); team corr re corr w/ Herbert Smith re data request (.50); conf w/ J. Moessner re claims section of mediation brief (.50); logistics for meeting re allocation issues (.50); corr w/ D. Ilan re research (.50). | 3.50 | 2,625.00 | 29906670 |
| Klipper, E. | 12/06/11 | Continue to review documents generated from inbox search. | 5.80 | 2,291.00 | 29907020 |
| Croft, J. | 12/06/11 | Reviewing docs before call (.5); call with K. Hailey, R. Eckenrod, A. Stout, C. Brown (.2); follow up re: same (.3); subsequent review of diligence materials (.5) | 1.50 | 945.00 | 29907034 |
| Fleming, M. J. | 12/06/11 | Communications with E. Bussigel re: claims meeting. | .10 | 63.00 | 29907944 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/06/11 | Reviewed Nortel news clippings. | .10 | 63.00 | 29907952 |
| Fleming, M. J. | 12/06/11 | T/c with M. Patunas re case issue. | .10 | 63.00 | 29908213 |
| Fleming, M. J. | 12/06/11 | T/c with A. Cordo re: case issue. | .20 | 126.00 | 29908220 |
| Whatley, C. | 12/06/11 | Docketed papers received. | .40 | 56.00 | 29908350 |
| Fleming, M. J. | 12/06/11 | T/c with D. Lowenstein re: case issue. | .10 | 63.00 | 29909348 |
| Fleming, M. J. | 12/06/11 | Emails with C. Fischer re: release. | .10 | 63.00 | 29909358 |
| Fleming, M. J. | 12/06/11 | Email to L. Schweitzer re: motion. | .10 | 63.00 | 29909376 |
| Fleming, M. J. | 12/06/11 | Communications with J. Kim re: case issue. | .20 | 126.00 | 29909381 |
| Fleming, M. J. | 12/06/11 | Communications with J. Penn re: staffing. | .10 | 63.00 | 29909382 |
| Fleming, M. J. | 12/06/11 | Email to L. Schweitzer re: staffing. | .10 | 63.00 | 29909403 |
| Fleming, M. J. | 12/06/11 | Communications with J. Opolsky re: reports. | .10 | 63.00 | 29909407 |
| Fleming, M. J. | 12/06/11 | Communications with J. Opolosky re: reports. | .10 | 63.00 | 29909880 |
| Fleming, M. J. | 12/06/11 | Email to S. Bomhof re: hearing. | .10 | 63.00 | 29910220 |
| Fleming, M. J. | 12/06/11 | Email to J. Ray re: motion. | .20 | 126.00 | 29910222 |
| Fleming, M. J. | 12/06/11 | Reviewed claims material. | 1.30 | 819.00 | 29910238 |
| Fleming, M. J. | 12/06/11 | Email to D. Lowenstein re: case issue. | .30 | 189.00 | 29910302 |
| Thompson, C. | 12/06/11 | Monitored court docket. | .30 | 42.00 | 29910499 |
| Barefoot, L. | 12/06/11 | E-mail w/J. Kim (mediators) | .10 | 68.00 | 29910905 |
| Opolsky, J. | 12/06/11 | Prep. for call (.1); conference call with M. Fleming-Delacruz and opposing counsel to discuss document production  request (.2). | .30 | 141.00 | 29911334 |
| Opolsky, J. | 12/06/11 | Correspondence with L. Rowan (Nortel) regarding class action. | .10 | 47.00 | 29911338 |
| Opolsky, J. | 12/06/11 | Conference call with M. Fleming-Delacruz and Annie Cordo (MNAT) and follow-up email. | .20 | 94.00 | 29911356 |
| Opolsky, J. | 12/06/11 | Meeting with R. Ryan regarding assumption of daily docket summary. | .30 | 141.00 | 29911371 |
| Opolsky, J. | 12/06/11 | Reviewed and summarized CCAA docket. | .70 | 329.00 | 29911395 |
| Raymond, S.L. | 12/06/11 | Reviewed case documents; researched case issue. | 2.20 | 869.00 | 29914782 |
| Streatfeild, L. | 12/06/11 | Query from Louis Lipner. Perusing initial documents. | .80 | 648.00 | 29920597 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| O'Keefe, P. | 12/06/11 | Circulated Nortel Networks news alert to L. Barefoot (.10). Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 59.00 | 29924874 |
| Uziel, J.L. | 12/06/11 | Review hearing agenda and e-mail to C. Fights re: same (0.8); Update case calendar (0.7); E-mail to J. Opolsky re: hearings (0.1); | 1.60 | 632.00 | 29925568 |
| Erickson, J. | 12/06/11 | Communications with I. Rozenberg regarding allocation issue. | .30 | 102.00 | 29934119 |
| Erickson, J. | 12/06/11 | Database and production review for allocation issue. | 3.00 | 1,020.00 | 29934126 |
| Erickson, J. | 12/06/11 | Coordination and oversight of contract attorney document review. | .30 | 102.00 | 29934130 |
| Lanzkron, J. | 12/06/11 | Researched case issues (1.5); call with Russell Eckenrod regarding same (.2). | 1.70 | 918.00 | 29934859 |
| Ilan, D. | 12/06/11 | Finalize first draft of memo. | 3.00 | 2,250.00 | 29963986 |
| Roll, J. | 12/06/11 | Scanned and organized document retention precedents per T. Britt (1.7); pulled cases per L. Lipner (2.2); weekly workstream email per M. Fleming-Delacruz (0.2). | 4.10 | 1,004.50 | 29965924 |
| Kim, J. | 12/06/11 | Prepare, copycheck and revise allocation binders and prepare manilla folders of documents per L. Peacock. | 3.00 | 735.00 | 29971589 |
| Kim, J. | 12/06/11 | Add background materials to the litigator's notebook per E. Bussigel. | 1.80 | 441.00 | 29971644 |
| Eckenrod, R.D. | 12/06/11 | Prep for settlement meeting (.2); settlement meeting with K. Hailey, J. Bromley and L. Schweitzer (.5 partial); review of issues for revisions to settlement agreement (7.9). | 8.60 | 5,117.00 | 29974651 |
| Eckenrod, R.D. | 12/06/11 | documentation preparation (1.0); t/c with client re: filing diligence (.30) | 1.30 | 773.50 | 29974652 |
| Ryan, R.J. | 12/06/11 | Admin tasks re: docket. | .40 | 188.00 | 29994802 |
| Baik, R. | 12/06/11 | Coordinate with R. Reeb regarding next steps for foreign affiliate (0.6); respond to K. Hailey's inquiry regarding certain foreign affiliate (0.5); telephone conference with K. Hailey regarding same (0.2) and review relevant document (0.4); review R. Reeb's update on certain foreign affiliate issue (0.2). | 1.90 | 1,197.00 | 30026402 |
| Baik, R. | 12/06/11 | Respond to K. Baillie's (at HS) inquiry (0.2); respond to L. Schweitzer's inquiry regarding committee membership (0.2); respond to M. Kennedy's inquiry regarding certain professional | .60 | 378.00 | 30026531 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | fees (0.2). | | | |
| Kim, J. | 12/06/11 | Update and organize litigators notebook with relevant pleadings. | 2.20 | 539.00 | 30056328 |
| Hailey, K. | 12/06/11 | Meetings with L. Schweitzer, J. Bromley, R. Eckenrod re: review and  revision of Settlement Agreement; review of supporting documentation re: same;  emails and t/cs with R. Eckenrod re: same. | 4.50 | 3,375.00 | 30062978 |
| Hailey, K. | 12/06/11 | Various communications with R. Baik, M. Kennedy and  R. Eckenrod re: foreign affiliate and review of documents and spreadsheets re: same. | 1.00 | 750.00 | 30063003 |
| Hailey, K. | 12/06/11 | Conference calls, various communicaitons with R. Eckenrod, A. Stout, local counsel and local accountants re: subsidiary wind down and review of documents re: same. | 2.40 | 1,800.00 | 30063032 |
| Hailey, K. | 12/06/11 | Emails w/Britt and EPIC re: exclusivity. | .20 | 150.00 | 30063043 |
| Hailey, K. | 12/06/11 | Conference call re: affiliate diligence for  filing. | .50 | 375.00 | 30063512 |
| Peacock, L.L. | 12/06/11 | Email with M. Kennedy regarding allocation issues (.2).  Read email from S. Raymond regarding research and reply regarding same (.2).  Prep for meeting with and corresponded with I. Rozenberg regarding same (.2).  Call to L. Lipner regarding research (.1). | .70 | 469.00 | 30108016 |
| Reeb, R. | 12/06/11 | Prepare documents and send e-mails relating  to subsidiary wind-down. | .80 | 432.00 | 30196022 |
| Gulotta, W. | 12/06/11 | Extensive electronic document review. | 11.30 | 2,034.00 | 30200414 |
| Forde, C | 12/06/11 | Extensive Electronic Document Review. | 12.00 | 2,160.00 | 30200476 |
| Bussigel, E.A. | 12/06/11 | Ems Torys re motion | .20 | 108.00 | 30205573 |
| Bussigel, E.A. | 12/06/11 | Reviewing emails re Canadian motion | .30 | 162.00 | 30205584 |
| Fleming, M. J. | 12/06/11 | Office conference with J. Opolsky re: litigation. | .10 | 63.00 | 30217762 |
| Zelbo, H. S. | 12/06/11 | Emails; edit letter on data room access  issues; allocation issues; prepare  for mediation. | 1.00 | 1,040.00 | 30220384 |
| Schweitzer, L. | 12/06/11 | T/c Ray (0.2); conference Lipner (0.3);  Bussigel, Bomhof emails re Canadian motion  (0.2) | .70 | 693.00 | 30224178 |
| Schweitzer, L. | 12/06/11 | Conference Hailey, Eckenrod re settlement draft (0.6 partial); t/c with Ray, Bromley, Chilmark (0.5); t/c Ray, Bromley, Akin re case strategy (1.00); t/c Ray (0.3); t/c JA Kim (0.1); follow-up meeting re settlement draft (0.5); review motion | 3.50 | 3,465.00 | 30224214 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.3); t/c, emails Wood (0.2) | | | |
| Lipner, L. | 12/06/11 | Correspondence w/B. Houston and J. Bromley re case issues (.5); Revised supplemental declaration (.3); Correspondence w/A. Cordo  (MNAT) re same (.2); Correspondence w/S.  Bomhof (Torys) re research (.2); Correspondence w/L. Peacock re research (.2). | 1.40 | 833.00 | 30224588 |
| Bromley, J. L. | 12/06/11 | Communications w/L. Schweitzer on case issues (.50); call with Ray, Chilmark and Cleary team on mediation issues  (.50); call with UCC reps on same (1.00); meeting with Hailey on 4th estate and other  issues (1.00); review issues on mediation (1.30). | 4.30 | 4,472.00 | 30242984 |
| Britt, T.J. | 12/07/11 | Review and update of workstream chart. | .20 | 108.00 | 29907492 |
| Bussigel, E.A. | 12/07/11 | Communications J.Kim re research issue. | .30 | 162.00 | 29912403 |
| Klipper, E. | 12/07/11 | Continue to review documents generated from inbox search. | 6.80 | 2,686.00 | 29918213 |
| Croft, J. | 12/07/11 | Reviewing motion re: application of prior  orders (.5); reviewing rules re: creditor  matrix and emails with A. Cordo re: same (.5); reviewing matrix and emails with J.  Kim re: same (.5); drafting same (.5);  drafting related notices (.5); reviewing diligence materials (1) | 3.50 | 2,205.00 | 29918643 |
| Opolsky, J. | 12/07/11 | Reviewed CCAA docket and relevant documents. | .10 | 47.00 | 29918649 |
| Fleming, M. J. | 12/07/11 | Email to R. Ryan re: professional fee application review. | .10 | 63.00 | 29920117 |
| Fleming, M. J. | 12/07/11 | T/c with A. Cordo (MNAT) re: fee applications. | .10 | 63.00 | 29920119 |
| Rozenberg, I. | 12/07/11 | Conf  re: allocation issues and preparation for same (4.50); editing corr re allocation dataroom access and related letters (1.50); team corr re scope of review for allocation dataroom  (.50). | 6.50 | 4,875.00 | 29920512 |
| Cheung, S. | 12/07/11 | Circulated monitored docket online. | .30 | 42.00 | 29920561 |
| Rozenblit, J.M. | 12/07/11 | Internal meeting with D. Ilan regarding memo. | .60 | 282.00 | 29920811 |
| Fleming, M. J. | 12/07/11 | Communications with E. Bussigel re: claims notices. | .10 | 63.00 | 29924832 |
| O'Keefe, P. | 12/07/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as  per J. Bromley (.10) | .20 | 59.00 | 29924877 |
| Uziel, J.L. | 12/07/11 | T/C with J. Opolsky re:  canadian hearings  and calendar (0.1); Update case calendar  (0.1) | .20 | 79.00 | 29925642 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/07/11 | T/c with E. Bussigel re: claims. | .10 | 63.00 | 29933858 |
| Fleming, M. J. | 12/07/11 | T/c with L. Barefoot re: staffing. | .10 | 63.00 | 29933860 |
| Fleming, M. J. | 12/07/11 | Communications with E. Bussigel re: research. | .10 | 63.00 | 29933866 |
| Fleming, M. J. | 12/07/11 | T/c with Z. Shea re: motion. | .10 | 63.00 | 29933919 |
| Fleming, M. J. | 12/07/11 | T/c with J. Opolsky re: litigation. | .10 | 63.00 | 29933924 |
| Fleming, M. J. | 12/07/11 | Email to A. Cordo re: reply. | .10 | 63.00 | 29933963 |
| Fleming, M. J. | 12/07/11 | Email to L. Lipner re: staffing. | .10 | 63.00 | 29933990 |
| Fleming, M. J. | 12/07/11 | Email to L. Schweitzer re: staffing | .10 | 63.00 | 29934067 |
| Erickson, J. | 12/07/11 | Communications with E. Thau regarding document review. | .20 | 68.00 | 29934243 |
| Erickson, J. | 12/07/11 | Coordination and oversight of contract  attorney document review.` | .40 | 136.00 | 29934253 |
| Ilan, D. | 12/07/11 | Revise and supplement allocation memo (2.9); meet Julia Rozenbilt and go through comments (0.6). | 3.50 | 2,625.00 | 29964061 |
| Raymond, S.L. | 12/07/11 | Review of filings. Researched allocation issues. | 1.00 | 395.00 | 29968425 |
| Kim, J. | 12/07/11 | Prepare and deliver binders re: allocation issues to Midtown office per L. Peacock. | .30 | 73.50 | 29971590 |
| Kim, J. | 12/07/11 | Add and code correspondence and pleadings  sent to inbox to litigators notebook. | 2.70 | 661.50 | 29971906 |
| Roll, J. | 12/07/11 | Updated Creditors Matrix per J. Croft. | 2.50 | 612.50 | 29971955 |
| Roll, J. | 12/07/11 | Weekly workstream updates per M. Fleming-Delacruz (0.3); updated and organized electronic case database (1.7). | 2.00 | 490.00 | 29971970 |
| Eckenrod, R.D. | 12/07/11 | Drafting of filing documentation (2.30); EMs to J. Croft re loan agreement (.20) | 2.50 | 1,487.50 | 29974658 |
| Eckenrod, R.D. | 12/07/11 | Settlement revisions (1.1); meeting with client, FA and K. Hailey and R. Baik (.9); EM to K. Hailey re:  settlement (.4); OM w/ K Hailey, J. Bromley (partial) and L. Schweitzer (partial) re: settlement (1.7); EMs to local advisors and client re: entity wind-down (.5). | 4.60 | 2,737.00 | 29974660 |
| Baik, R. | 12/07/11 | Telephone conference with L. Guerra and A. Stout (at Nortel), M. Kennedy (at Chilmark) and K. Hailey and R. Eckenrod regarding foreign affiliate wind-down issues (0.6 partial participant); draft letter regarding same (1.2); respond  to K. Hailey's inquiry regarding certain foreign affiliate issue | 2.90 | 1,827.00 | 29989342 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2); e-mail communication with M. Arencibia and S. Milarsky (at Nortel) regarding certain foreign affiliate issues (0.2); e-mail to local counsel regarding same (0.1); e-mail to local counsel regarding procedure for foreign affiliate wind down and review relevant documents (0.6). | | | |
| Baik, R. | 12/07/11 | Respond to J. Bromley's inquiry regarding professional fee issues. | .80 | 504.00 | 29989368 |
| Thompson, C. | 12/07/11 | Monitored court docket. | .20 | 28.00 | 29992458 |
| Ryan, R.J. | 12/07/11 | Admin tasks re: docket. | .40 | 188.00 | 29994804 |
| Moessner, J. | 12/07/11 | Began reviewing white papers. | .50 | 330.00 | 30002396 |
| Kogan, A. | 12/07/11 | Review statement and e-mail to A. Cordo regarding same. | .50 | 270.00 | 30035426 |
| Hailey, K. | 12/07/11 | Conference call with M. Kennedy, R. Baik, R. Eckenrod, A. Stout, L. Guerra re: Settlement and foreign affiliate and emails re: same. | .90 | 675.00 | 30063168 |
| Hailey, K. | 12/07/11 | Emails with T. Britt and EPIC re: exclusivity. | .20 | 150.00 | 30063229 |
| Hailey, K. | 12/07/11 | Conference calls, t/cs and emails with R. Eckenrod, L. Schweitzer and J. Bromley re: Settlement Agreement, review and revision of same and review of underlying documents re: same. | 3.80 | 2,850.00 | 30063244 |
| Hailey, K. | 12/07/11 | Emails and t/cs with A. Stout, R. Eckenrod, local counsel, local accountants re: subsidiary winndowns and review of documents re: same. | 2.90 | 2,175.00 | 30063259 |
| Hailey, K. | 12/07/11 | Review and revision of indemnity agreement and emails with J. Ray re: same. | .40 | 300.00 | 30063266 |
| Peacock, L.L. | 12/07/11 | Prep for meeting re: allocation issues and emails with I. Rozenberg regarding same (.2). Call with M. Kennedy regarding same. (.6) | .80 | 536.00 | 30111302 |
| Gulotta, W. | 12/07/11 | Extensive electronic document review. | 11.50 | 2,070.00 | 30200420 |
| Forde, C | 12/07/11 | Extensive Electronic Document Review. | 12.00 | 2,160.00 | 30200479 |
| Britt, T.J. | 12/07/11 | Comm. w/ B. Hunt (Epiq), K. Hailey re: exclusivity period. | .40 | 216.00 | 30201750 |
| Britt, T.J. | 12/07/11 | Comm. w/ J. Roll re: document retention precedents. | .30 | 162.00 | 30201804 |
| Britt, T.J. | 12/07/11 | Comm. w/James Bromley re case issue. | .10 | 54.00 | 30205673 |
| Schweitzer, L. | 12/07/11 | T/c J. Ray, J. Bromley re allocation issues and work on draft re same (1.0); emails re same and | 1.60 | 1,584.00 | 30218428 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | revise draft (0.6) | | | |
| Schweitzer, L. | 12/07/11 | T/c J.A. Kim re claim issues (0.2); t/c Mersky, Bonhof, Bussigel re policies (.5). | .70 | 693.00 | 30218777 |
| Schweitzer, L. | 12/07/11 | Conference Akin, Bromley, Zelbo, etc. re allocation planning (3.0); t/c K. Hailey, R. Eckenrod re 4th settlement draft (0.8); revise same (0.4); emails Scott, Ray re letters (0.3); misc. t/cs, emails with Kim, Bonhof, Ray, Bromley (0.6) | 5.10 | 5,049.00 | 30219068 |
| Zelbo, H. S. | 12/07/11 | Prepare for and meeting re: allocation issues; review prior reports. | 4.00 | 4,160.00 | 30220499 |
| Kim, J. | 12/07/11 | Voicemail and e-mail to M. Dente re: subpoena (.2), e-mail to L. Schweitzer re: same (.1), e-mails to L. Schweitzer re: interestate issues (.4), e-mail to L. Lipner re: staffing (.1), t/c w/ L. Schweitzer re: interestate issues (.2), e-mail to S. Bomhof re: same (.1), review e-mails re: case issues (.6) | 1.70 | 1,156.00 | 30223721 |
| Lipner, L. | 12/07/11 | T/c w/S. Bomhof and A. Gray (Torys) re: research (.8); Correspondence w/L. Streatfield re research (.5); Correspondence w/J. Kim re staffing (.2). | 1.50 | 892.50 | 30224706 |
| Bromley, J. L. | 12/07/11 | Call on case issues with L. Schweitzer and J. Ray (1.0); tc L. Schweitzer on case issues (.20); various ems on case issues with L. Schweitzer, J. Ray, C. Brod, Chilmark, H.Zelbo, others (1.30). | 2.50 | 2,600.00 | 30243028 |
| Bromley, J. L. | 12/07/11 | Attend meetings in midtown on allocation issues with Akin, Cleary and others (3.50); non-working travel to Toronto (50% or 6.0 or 3.0); call with K. Hailey, L. Schweitzer, J. Ray on settlement (.7). | 7.20 | 7,488.00 | 30243047 |
| Bromley, J. L. | 12/07/11 | Call with Hamilton and Armstrong on professional fees | .30 | 312.00 | 30243056 |
| Bussigel, E.A. | 12/07/11 | t/c L.Schweitzer re case issue (.1), ems S.Bomhof (Torys re same) (.2), conf call NR, Torys, L.Schweitzer (.3 | .60 | 324.00 | 30243570 |
| Zimmermann, J. | 12/08/11 | Call with LLipner, LStreatfeild and MJones re forthcoming allocation issues. Preparatory reading and legal research. | 4.00 | 1,380.00 | 29918886 |
| Bussigel, E.A. | 12/08/11 | Mtg J.Kim re case issue | .30 | 162.00 | 29919988 |
| O'Keefe, P. | 12/08/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 59.00 | 29924896 |
| Uziel, J.L. | 12/08/11 | Reviewed agenda and e-mail to C. Fights re: same (0.2); E-mail to core team re: same (0.1); E-mail to J. Roll re: L. Schweitzer's notebook request | 1.10 | 434.50 | 29925654 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.1);  Coordination re:  travel to hearing (0.1); Updated calendar and drafted e-mail re: same (0.5); E-mails with J. Kallstrom-Schreckengost (0.1) | | | |
| Kallstrom-Schre | 12/08/11 | Em ex w/ J. Uziel re: case calendar | .10 | 47.00 | 29934415 |
| Klipper, E. | 12/08/11 | Continue to review results generated from  inbox search. | 7.30 | 2,883.50 | 29934519 |
| Erickson, J. | 12/08/11 | Communications with I. Rozenberg and E. Thau regarding document review. | .10 | 34.00 | 29934589 |
| Erickson, J. | 12/08/11 | Coordination and oversight of contract  attorney document review. | .10 | 34.00 | 29934599 |
| O'Keefe, P. | 12/08/11 | Retrieve Delaware Local Rules as per request  of J. Uziel | .20 | 59.00 | 29934623 |
| Fleming, M. J. | 12/08/11 | Email to S. Bomhof re: hearing. | .10 | 63.00 | 29935053 |
| Opolsky, J. | 12/08/11 | Correspondence with M. Fleming-Delacruz, R. Boris. (Nortel) and G. Saliby (Nortel) regarding litigation. | .20 | 94.00 | 29935069 |
| Croft, J. | 12/08/11 | Reviewing pleadings re: filing (.20); meeting with R. Eckenrod re: same (.30); follow up  re: same (.20) | .70 | 441.00 | 29935371 |
| Fleming, M. J. | 12/08/11 | T/c with J. Opolsky re: litigation. | .10 | 63.00 | 29935518 |
| Fleming, M. J. | 12/08/11 | T/c with J. Kim re: timeline. | .10 | 63.00 | 29935586 |
| Fleming, M. J. | 12/08/11 | Communications with J. Kim re: staffing  meeting. | .10 | 63.00 | 29936830 |
| Fleming, M. J. | 12/08/11 | Email to L. Schweitzer and J. Kim re:  staffing meeting. | .10 | 63.00 | 29937724 |
| Fleming, M. J. | 12/08/11 | T/c with E. Bussigel re: claims. | .10 | 63.00 | 29954855 |
| Fleming, M. J. | 12/08/11 | Rescheduled staffing meeting. | .20 | 126.00 | 29954870 |
| Fleming, M. J. | 12/08/11 | Employee claims team meeting. | 1.10 | 693.00 | 29955167 |
| Fleming, M. J. | 12/08/11 | T/c with E. Bussigel re: claim. | .10 | 63.00 | 29955917 |
| Rozenberg, I. | 12/08/11 | Misc work on allocation issues (1.00); gathering materials re: allocation issues and corr re same (1.00); misc work on issue of  confidentiality agreements (1.00). | 3.00 | 2,250.00 | 29963138 |
| Ilan, D. | 12/08/11 | Cfc Nortel and J. Rozenbilt re allocation (0.5). | .50 | 375.00 | 29964086 |
| Rozenblit, J.M. | 12/08/11 | Telephone call with D. Ilan and G. Storr  (Nortel) regarding documentation. | .50 | 235.00 | 29966829 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenblit, J.M. | 12/08/11 | Revise memo. | 2.00 | 940.00 | 29967360 |
| Kim, J. | 12/08/11 | Prepare binder for I. Rozenberg per J. Moessner. | .20 | 49.00 | 29972084 |
| Kim, J. | 12/08/11 | Search litdrive, litigators notebook, vfr and worksite for research per L. Lipner. | 1.50 | 367.50 | 29974659 |
| Eckenrod, R.D. | 12/08/11 | t/c with client re: foreign affiliate issues (.3); emails to client and local advisors re: foreign affiliate issues (.5); research re: case issues (.9); EMs to client, L. Schweitzer and K. Hailey re: settlement (.5); t/c with MNAT and EM to client re: Nortel bank account issue (.3); t/c w/ client re: settlement (.2);  calls with client (partial), L. Schweitzer (partial) and K. Hailey re: 4th estate settlement (2.7); EM to committees re: 4th estate settlement (.3) | 5.70 | 3,391.50 | 29974665 |
| Eckenrod, R.D. | 12/08/11 | OM w/ J. Croft re filing (.30); revisions to draft pleadings (.70) | 1.00 | 595.00 | 29974671 |
| Roll, J. | 12/08/11 | Extensive review of notice documents and related process. | 1.50 | 367.50 | 29989152 |
| Baik, R. | 12/08/11 | Telephone conference with Nortel and regarding certain foreign affiliate wind down issues and review relevant document (0.8); related e-mail communication and draft settlement agreement for J. Bromley's review (3.3); telephone conference with K. Hailey regarding certain other foreign affiliate wind down issues and provessional engagement discussion status update (0.5); respond to M. Arencibia (at Nortel) regarding certain foreign affiliate issues (0.7); telephone conference with K. Hailey regarding certain foreign affiliate issue (0.2) and review relevant documents (0.2); e-mail to L. Guerra (at Nortel) regarding certain foreign affiliate wind down issues (0.3); review relevant documents and prior communications (0.3). | 6.30 | 3,969.00 | 29989474 |
| Baik, R. | 12/08/11 | Respond to T. Britt's inquiry regarding certain notice issue (0.2); review and comment on draft court document (0.5); respond to C. Keenan's (at Lazard) inquiry (0.2). | .90 | 567.00 | 29989488 |
| Thompson, C. | 12/08/11 | Monitored court docket. | .20 | 28.00 | 29993357 |
| Cheung, S. | 12/08/11 | Circulated monitored docket online. | .50 | 70.00 | 29994882 |
| Cheung, S. | 12/08/11 | Circulated documents. | .20 | 28.00 | 29994901 |
| Raymond, S.L. | 12/08/11 | Reviewed filings, worked with Lauren Peacock to draft memo to the team summarizing findings, researched case issues. | 4.20 | 1,659.00 | 29996446 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Streatfeild, L. | 12/08/11 | Preparation for and attending call with Louis Lipner and M. Jones on allocation and other issues; reviewing previous advice. Briefing Magnus Jones re initial research. Extensive work reviewing previous advice and summarising; collating relevant references for further submissions. | 4.80 | 3,888.00 | 30001094 |
| Moessner, J. | 12/08/11 | Review of binder in preparation for mediation. | 1.00 | 660.00 | 30002423 |
| Kogan, A. | 12/08/11 | OCP issue. | .10 | 54.00 | 30035439 |
| Ryan, R.J. | 12/08/11 | admin tasks re: docket. | .50 | 235.00 | 30067567 |
| Jones, M. | 12/08/11 | Call with L Lipner and L Streatfeild; conf L Streatfeild re new research tasks; research on case issues. | 3.00 | 1,440.00 | 30069124 |
| Peacock, L.L. | 12/08/11 | Emails from I. Rozenberg regarding document sharing and issues (.2). Call from I. Rozenberg and follow-up on allocation issues (.2). Email with S. Raymond regarding filings and research projects (.2). | .60 | 402.00 | 30111451 |
| Gulotta, W. | 12/08/11 | Extensive electronic document review. | 4.80 | 864.00 | 30200444 |
| Forde, C | 12/08/11 | Extensive Electronic Document Review. | 5.00 | 900.00 | 30200484 |
| Hailey, K. | 12/08/11 | Foreign affiliate call; review of documents re: same (.50); review of pleadings (1.00); conf. call with R. Baik re case issues (.5); emails and t/cs with R. Eckenrod, L. Schweitzer, R. Baik, M. Kennedy and J. Ray re Settlement agreement (1.90); emails and t/cs with local counsel, A. Stout, R. Eckenrod re subsidiary winddowns and review of documents re same (2.10); emails with J. Ray, J. Bromley re foreign affiliate indemnity agreement (.50). | 6.50 | 4,875.00 | 30218644 |
| Kim, J. | 12/08/11 | Various e-mails re: case issues (0.9); Meeting w/ E. Bussigel re: case issues (0.3). | 1.20 | 816.00 | 30223794 |
| Lipner, L. | 12/08/11 | T/c w/L. Streatfield and M. Jones re allocation issues (.7). | .70 | 416.50 | 30224777 |
| Schweitzer, L. | 12/08/11 | Work on settlement draft (0.6); t/cs, emails Hailey, Eckenrod re same (0.6) | 1.20 | 1,188.00 | 30225822 |
| Schweitzer, L. | 12/08/11 | T/c Bomhof on allocation strategies (0.5); t/c McRae on case issues (0.3). | .80 | 792.00 | 30225889 |
| Schweitzer, L. | 12/08/11 | T/c Stam re TM (0.3); emails re litigant draft (0.1); emails re letter (0.1) | .50 | 495.00 | 30225973 |
| Schweitzer, L. | 12/08/11 | Misc. t/cs, emails J. Bromley, J. Ray, Rosenberg, | 1.00 | 990.00 | 30226040 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | I. Rozenberg, Akin | | | |
| Schweitzer, L. | 12/08/11 | Review staying motion; monitor report; emails re same | .50 | 495.00 | 30226745 |
| Bromley, J. L. | 12/08/11 | Attend hearing in Toronto (2.00); meetings at Torys re same (3.00); Non-working travel to NY (50% of 5.0 or 2.50);  various tcs on case matters with L. Schweitzer, Akin,  J. Ray, H. Zelbo, others (1.50); review mediation  issues (1.00). | 10.00 | 10,400.00 | 30243065 |
| Bussigel, E.A. | 12/08/11 | Editing letter (.5) | .50 | 270.00 | 30243564 |
| O'Keefe, P. | 12/09/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as  per J. Bromley (.10) | .20 | 59.00 | 29934785 |
| Kallstrom-Schre | 12/09/11 | Reviewed case calendar and ex ems w/ J. Uziel  re: same | .30 | 141.00 | 29935011 |
| Uziel, J.L. | 12/09/11 | E-mails to J. Kallstrom-Schreckengost re:  case calendar (0.2); updated case calendar  (0.1); Reviewed hearing agenda (0.1); E-mail  to L. Schweitzer, D. Buell and J. Bromely re:  hearing agenda (0.1); E-mail to L.  Schweitzer re:  hearing preparation (0.1) | .60 | 237.00 | 29938862 |
| Erickson, J. | 12/09/11 | Document review and research per L. Peacock (for mediation brief).` | 1.30 | 442.00 | 29955774 |
| Klipper, E. | 12/09/11 | Meet with Inna Rozenberg to discuss assignment and my previously submitted memorandum re: allocation issues. | .80 | 316.00 | 29956581 |
| Klipper, E. | 12/09/11 | Continue to review documents generated from inbox search; communicate w/ practice support to address  issue w/ Concordance. | 3.50 | 1,382.50 | 29956598 |
| Opolsky, J. | 12/09/11 | Reviewed seventy-eigth report of the Monitor  in CCAA proceedings. | 1.10 | 517.00 | 29956607 |
| Opolsky, J. | 12/09/11 | Telephone calls with G. Saliba (Nortel) and  M. Fleming-Delacruz to discuss class  action litigation. | .40 | 188.00 | 29956617 |
| Opolsky, J. | 12/09/11 | Chapter 15 docket review and email to team. | .10 | 47.00 | 29956653 |
| Rozenberg, I. | 12/09/11 | Work on issues re confidentiality agreements for allocation dataroom (.50); conf w/ L. Peacock re mediation issues (.50);  conf w/ E. Klipper re email searches for sale materials and memo case issues (.80); work on allocation issues (.70). | 2.50 | 1,875.00 | 29963240 |
| Ilan, D. | 12/09/11 | final review of allocation memo and comments  to Julia (1.7); corres re allocation (0.3) | 2.00 | 1,500.00 | 29964388 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/09/11 | Email traffic re: claim. | .20 | 126.00 | 29966180 |
| Fleming, M. J. | 12/09/11 | Emails to J. Ray re: claim. | .10 | 63.00 | 29966210 |
| Fleming, M. J. | 12/09/11 | Email to L. Schwetizer and M. Mendolaro re: claim. | .30 | 189.00 | 29966217 |
| Fleming, M. J. | 12/09/11 | T/c with E. Bussigel re: claim. | .10 | 63.00 | 29966239 |
| Fleming, M. J. | 12/09/11 | T/c with J. Hoover (Togut) re: settlement  motion. | .10 | 63.00 | 29966244 |
| Fleming, M. J. | 12/09/11 | Communications with J. Kim re: hearing  binders. | .10 | 63.00 | 29966262 |
| Rozenblit, J.M. | 12/09/11 | Revise allocations memo. | 2.30 | 1,081.00 | 29967624 |
| Kim, J. | 12/09/11 | Create new issue binders for allocation issues per L. Peacock. | .30 | 73.50 | 29974629 |
| Kim, J. | 12/09/11 | Search for APAs on worksite, litigators  notebook and litdrive per L. Peacock. | 1.00 | 245.00 | 29974637 |
| Kim, J. | 12/09/11 | Code correspondence onto the litigators  notebook. | 2.20 | 539.00 | 29974639 |
| Eckenrod, R.D. | 12/09/11 | om w/ j. bromley, client (partial) and k. hailey re: foreign affiliate wind-down entity issues  (.6); edits to settlement agreement (.2);  Revisions to motion for EM to client re: foreign affiliate repatriation (2.2); Review of issues re: foreign affiliate wind-down (1.0) | 4.00 | 2,380.00 | 29974677 |
| Eckenrod, R.D. | 12/09/11 | preparation of filing documentation | .30 | 178.50 | 29974683 |
| Baik, R. | 12/09/11 | Telephone conference with local counsel regarding foreign affiliate wind down issues  and e-mail communications regarding same  (0.8); review relevant documents (0.4);  respond to A. Stout's inquiry regarding foreign affiliate wind down process (0.6). | 1.80 | 1,134.00 | 29989578 |
| Baik, R. | 12/09/11 | Review and revise draft court document and  send to J. Bromley for review (1.5);  communication with B. Hunt (at Epiq)  regarding certain notice issues (0.2). | 1.70 | 1,071.00 | 29989860 |
| Roll, J. | 12/09/11 | Updated electronic case database with recent pleadings and correspondence. | 1.20 | 294.00 | 29990000 |
| Britt, T.J. | 12/09/11 | Team lunch. | 2.00 | 1,080.00 | 29993195 |
| Thompson, C. | 12/09/11 | Monitored court docket. | .20 | 28.00 | 29993403 |
| Buell, D. M. | 12/09/11 | Review document retention issue. | .50 | 520.00 | 29994853 |
| Raymond, S.L. | 12/09/11 | Reviewed filings, researched case issues  (1.0); meeting w/L. Peacock (.3). | 1.30 | 513.50 | 29996456 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Streatfeild, L. | 12/09/11 | Considering mediation statements and reply briefs. | 1.80 | 1,458.00 | 30001225 |
| Lanzkron, J. | 12/09/11 | Reviewed court filings and filed with MAO. | 1.00 | 540.00 | 30025153 |
| Kogan, A. | 12/09/11 | OCP issues. | .50 | 270.00 | 30035453 |
| Ryan, R.J. | 12/09/11 | admin tasks re: docket. | .50 | 235.00 | 30067569 |
| Jones, M. | 12/09/11 | Research on issues raised in  yesterday's call; email to L Streatfeild re  same. | 4.00 | 1,920.00 | 30069195 |
| Peacock, L.L. | 12/09/11 | Meeting with S. Raymond (.3) and emails with S. Raymond and editing bullet points regarding research project. (.7).  Meeting with I. Rozenberg regarding allocation-related projects (.5) and follow-up re same. (.3).  Looking for APA materials and communicating with team regarding same (.7) | 2.50 | 1,675.00 | 30111477 |
| Brod, C. B. | 12/09/11 | E-mails regarding case issues (.10). | .10 | 104.00 | 30138156 |
| Hailey, K. | 12/09/11 | Call with J. Bromley, J. Ray, L. Guerra and  R. Eckenrod re foreign affiliate indemnification (.8); review and revision of indemnification agreement and motion and emails with J. Bromley, R. Eckenrod and S. Given re same (2.20);  emails and t/cs with A. Stout, L. Guerra, R. Eckenrod, A. Grant, C. John, local counsel re subsidiary winddowns and  review of documents re same and update of timeline (2.50);  emails with R. Eckenrod,  L. Schweitzer re settlement Agreement; review of draft and blackline (.70) | 6.20 | 4,650.00 | 30218910 |
| Kim, J. | 12/09/11 | Prep for call (.3); T/C w/ Torys re: interestate issues (1.0), e-mail to  R. Eckenrod re: priority (.2), t/c w/ J.  Uziel re: hearing prep (.2), e-mail to E.  Bussigel re: confi (.1) | 1.80 | 1,224.00 | 30223817 |
| Lipner, L. | 12/09/11 | O/c w/J. Bromley re declaration and other case matters (.7); Filed same (.2); Correspondence w/H. Ashner (K&A) re  retention issue (.2). | 1.10 | 654.50 | 30224967 |
| Schweitzer, L. | 12/09/11 | T/c Bomhof, Bromley, Bussigel, Kim re case issues | 1.00 | 990.00 | 30226862 |
| Schweitzer, L. | 12/09/11 | Call with Committee, Bromley re allocation issues. | 1.00 | 990.00 | 30226888 |
| Schweitzer, L. | 12/09/11 | Bonhof, Bussigel, etc. emails re Canada  motion (0.3); letter correspondence (0.1) | .40 | 396.00 | 30227138 |
| Bromley, J. L. | 12/09/11 | Call on foreign affiliate issues with J. Ray, K. Hailey, R. Eckenrod, LG (.80); call on case issues with L. Schweitzer, E. Bussigel, J. Kim (1.0);  call with Akin on litigation issues (1.0); meeting with | 4.60 | 4,784.00 | 30243157 |

MATTER: 17650-004 CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | McRae on tax issue (.50) (partial participant); various ems on case matters with J. Ray, L. Schweitzer, H. Zelbo, others (.60); conf. with L. Lipner re: declaration (.7). | | | |
| Bussigel, E.A. | 12/09/11 | Em S.Keeting re case issue (.1), em L.Schweitzer re motion (.2), em A.Mersky (NROR) re notices (.1), editing letter (.6), reviewing notices and em L.Schweitzer re same (1.5), t/c with A. Cecero re: management services agreement (.3). | 2.80 | 1,512.00 | 30243554 |
| Bussigel, E.A. | 12/09/11 | Em K.Minyard re case issue | .10 | 54.00 | 30243558 |
| Bussigel, E.A. | 12/09/11 | Ems J.Kim, I.Rozenberg re case documents | .10 | 54.00 | 30243560 |
| Hailey, K. | 12/10/11 | Emails with R. Eckenrod, local counsel re: foreign affiliate filing. | .50 | 375.00 | 30219024 |
| Lipner, L. | 12/10/11 | Case research, outline update (1.2). | 1.20 | 714.00 | 30225176 |
| Kim, J. | 12/10/11 | Review various e-mails re: case issues (.3)` | .30 | 204.00 | 30227166 |
| Bromley, J. L. | 12/10/11 | Ems with J. Ray and L. Schweitzer on case matters (.40). | .40 | 416.00 | 30243162 |
| Uziel, J.L. | 12/11/11 | Hearing binder preparation | 2.00 | 790.00 | 29938995 |
| Opolsky, J. | 12/11/11 | Researched and reviewed motions. | 1.00 | 470.00 | 29956719 |
| Rozenblit, J.M. | 12/11/11 | Revise allocations memo. | .50 | 235.00 | 29971246 |
| Raymond, S.L. | 12/11/11 | Inserted edits suggested by Lauren Peacock to memo regarding filings, continued research into allocation issues. | 2.80 | 1,106.00 | 29996457 |
| Hailey, K. | 12/11/11 | Review of Monitors report. | .50 | 375.00 | 30081420 |
| Hailey, K. | 12/11/11 | Review of foreign affiliate tax filings. | .60 | 450.00 | 30081421 |
| Hailey, K. | 12/11/11 | Emails with R. Eckenrod and local counsel re: subsidiary winddowns. | .60 | 450.00 | 30081423 |
| Kim, J. | 12/11/11 | Various e-mails re: case issues (.3) ` | .30 | 204.00 | 30227224 |
| O'Keefe, P. | 12/12/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as  per J. Bromley (.10) | .20 | 59.00 | 29986908 |
| O'Keefe, P. | 12/12/11 | Review GST docket for filings by  Nortel as per R. Baik | .30 | 88.50 | 29986984 |
| Rozenberg, I. | 12/12/11 | Team conf re allocation issues (1.30); preparation and follow-up  re same (.70); work on letter to Herbert  Smith re data request (2.00); work on confidentiality agreements for allocation dataroom (2.00); conf and corr w/ R. Baik re confidentiality | 6.50 | 4,875.00 | 29987880 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreements (.50). | | | |
| Barefoot, L. | 12/12/11 | O/C Zelbo (mediation issues) (.30); t/c Moessner (mediation issues) (.30); meeting Zelbo, Rozenberg, Buell (mediation issues) (1.10); review allocation briefing (.30); t/c Schweitzer (allocation) (.10). | 2.10 | 1,428.00 | 29988513 |
| Opolsky, J. | 12/12/11 | Meeting with L. Lipner re: motion approving compromise and settlement. | .90 | 423.00 | 29989420 |
| Opolsky, J. | 12/12/11 | Correspondence with M. Fleming re: class action litigation. | .20 | 94.00 | 29989456 |
| Opolsky, J. | 12/12/11 | Reviewed docket and summarized for team. | .20 | 94.00 | 29989467 |
| Baik, R. | 12/12/11 | Office conference with I. Rozenberg regarding confidentiality agreement and review relevant documents (0.5); review comments on directive letters and revise drafts, related e-mail communication (2.9). | 3.40 | 2,142.00 | 29989960 |
| Fleming, M. J. | 12/12/11 | Email traffic re: claims. | .30 | 189.00 | 29990503 |
| Fleming, M. J. | 12/12/11 | Email to J. Opolsky. | .10 | 63.00 | 29990556 |
| Fleming, M. J. | 12/12/11 | Email to Z. Shea re: motion. | .10 | 63.00 | 29990653 |
| Fleming, M. J. | 12/12/11 | Email to J. Kim and J. Croft re: staffing. | .10 | 63.00 | 29991192 |
| Fleming, M. J. | 12/12/11 | Email to S. Bomhof re: pleadings. | .10 | 63.00 | 29991204 |
| Fleming, M. J. | 12/12/11 | Email to J. Kim re: pleadings. | .10 | 63.00 | 29991255 |
| Erickson, J. | 12/12/11 | Communications with I. Rozenberg and vendor regarding litigation issue. | .10 | 34.00 | 29992527 |
| Erickson, J. | 12/12/11 | Communications E. Thau and C. Eskenazi regarding document review. | .20 | 68.00 | 29992535 |
| Erickson, J. | 12/12/11 | Team meeting regarding allocation mediation.` | 1.20 | 408.00 | 29992544 |
| Rozenblit, J.M. | 12/12/11 | Prepare for meeting regarding allocation issues. | .30 | 141.00 | 29995101 |
| Rozenblit, J.M. | 12/12/11 | Internal meeting with D. Ilan, H. Zelbo, D. Buell, L. Schweitzer, L. Peacock, I. Rozenberg, S. Raymond, L. Lipner, E. Klipper, L. Barefoot regarding allocation issues. | 1.10 | 517.00 | 29995111 |
| Raymond, S.L. | 12/12/11 | Finalized memo with suggestions of Lauren Peacock, read through a number of cases on case issues. | 1.90 | 750.50 | 29996459 |
| Raymond, S.L. | 12/12/11 | Meeting with Nortel team regarding allocation issues. | 1.40 | 553.00 | 29996460 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moessner, J. | 12/12/11 | Prepared for mediation team meeting (.2). T/c w/ L. Barefoot (.3). | .50 | 330.00 | 30002515 |
| Moessner, J. | 12/12/11 | Mediation brief team meeting | 1.30 | 858.00 | 30002524 |
| Cheung, S. | 12/12/11 | Circulated monitored docket online. | .50 | 70.00 | 30003290 |
| Cheung, S. | 12/12/11 | Circulated documents. | .20 | 28.00 | 30003957 |
| Klipper, E. | 12/12/11 | Communicate with practice support re: Concordance issues.` | 1.00 | 395.00 | 30004404 |
| Klipper, E. | 12/12/11 | Review documents generated from inbox search begin draft of timeline summarizing relevant documents and communications from the inbox search. | 6.50 | 2,567.50 | 30004410 |
| Klipper, E. | 12/12/11 | Team meeting. | 1.30 | 513.50 | 30004413 |
| Uziel, J.L. | 12/12/11 | Drafted case calendar e-mail (0.2); updated case calendar (0.2) | .40 | 158.00 | 30035312 |
| Streatfeild, L. | 12/12/11 | Considering research from Magnus Jones. | .40 | 324.00 | 30040946 |
| Kim, J. | 12/12/11 | Handle boxes of documents from imaging department to doc room. | .50 | 122.50 | 30056365 |
| Kim, J. | 12/12/11 | Add and code pleadings in the litigator's notebook. | 3.00 | 735.00 | 30056388 |
| Kim, J. | 12/12/11 | Organize case materials re mediation submissions. | 3.00 | 735.00 | 30056410 |
| Eckenrod, R.D. | 12/12/11 | review of issues re: settlement  (1.1); revisions to agreement  (1.2); t/cs with ucc counsel re: settlement (.4); review of issues re: foreign affiliate wind-down entities (1.3);  review of issues re: foreign affiliate wind-down  entities (1.6) | 5.60 | 3,332.00 | 30067532 |
| Eckenrod, R.D. | 12/12/11 | EM to local counsel re: filing documentation | .30 | 178.50 | 30067538 |
| Hailey, K. | 12/12/11 | Emails and t/cs with R. Eckenrod, A. Stout,  local counsel, local directors re:  subsidiary winddowns and review of documents re: same. | 1.30 | 975.00 | 30081465 |
| Hailey, K. | 12/12/11 | Emails with R. Eckenrod re: settlement agreement. | .50 | 375.00 | 30081550 |
| Lanzkron, J. | 12/12/11 | Emails and calls with Wendy Ward and  Elizabeth Smith regarding Monthly Operating  Report (1); emails with Evan Leitch regarding escrow release (.5). | 1.50 | 810.00 | 30105628 |
| Peacock, L.L. | 12/12/11 | Reading document request related emails  (.2). Emailing S. Raymond / editing S.  Raymond's memo regarding mediation issues (.2). Meeting with L. Lipner regarding research for mediation (.6).  Team meeting re: mediation and follow-up | 2.20 | 1,474.00 | 30111625 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re:  same. (1.2) | | | |
| Ilan, D. | 12/12/11 | review licenses issues; revise amendment and license and comment to team | 2.00 | 1,500.00 | 30121636 |
| Ilan, D. | 12/12/11 | allocation meeting | 1.30 | 975.00 | 30121641 |
| Roll, J. | 12/12/11 | Mtg w/T. Britt re document retention issues (0.5); organized and updated document retention files per T. Britt (0.8); 12/14 Hearing Binders per J. Uziel (2.0); prepared materials for staffing meeting per M.  Fleming (0.6); updated electronic case database and recent pleadings and correspondence. | 3.90 | 955.50 | 30136985 |
| Kogan, A. | 12/12/11 | Communications regarding confis and review of related documentation (.7); e-mail regarding statement (.1); oc with L. Schweitzer re case issues and prepare documents re same (.3). | 1.10 | 594.00 | 30193166 |
| Britt, T.J. | 12/12/11 | Meeting w/ J. Roll re: document retention precedents. | .50 | 270.00 | 30197039 |
| Schweitzer, L. | 12/12/11 | Misc. meetings, e-mails with Bromley, Zelbo (1.0); Rozenberg e-mails on allocation  issues, HS correspondence (.40); work on settlement draft (.40); conf. Kogan (.30);  McGill e-mails re escrow (.10); e-mails  J. Scott re letters (.20); Bussigel e-mail re customs (.10) | 2.50 | 2,475.00 | 30203455 |
| Schweitzer, L. | 12/12/11 | Team conf. re allocation brief incl. follow  up meetings (1.30); work on litigation draft,  e-mails Croft re same (.50) | 1.80 | 1,782.00 | 30203462 |
| Britt, T.J. | 12/12/11 | Comm. w/Jessica Roll re document retention issues (.10). Comm. w/Kathy Schultea re case matters (.10). | .20 | 108.00 | 30205546 |
| Zelbo, H. S. | 12/12/11 | Meeting on mediation brief; emails; review documents. | .80 | 832.00 | 30221144 |
| Lipner, L. | 12/12/11 | Team update meeting (1.2); Research and preparation re same (1.4); Meeting w/ J. Philbrick re: mediation (.6); Correspondence w/team re contract counterparty (.2). | 3.40 | 2,023.00 | 30225301 |
| Kim, J. | 12/12/11 | Various e-mails re: case issues (.4) ` | .40 | 272.00 | 30227497 |
| Bussigel, E.A. | 12/12/11 | Em K.Minyard re case issue | .10 | 54.00 | 30230692 |
| Bussigel, E.A. | 12/12/11 | Reviewing em re case issue and em L.Schweitzer re  same | .40 | 216.00 | 30230703 |
| Bussigel, E.A. | 12/12/11 | Em R.Baik re case issue | .10 | 54.00 | 30231381 |
| Bromley, J. L. | 12/12/11 | Meeting on mediation planning with L. Schweitzer, H. Zelbo  (1.20); weekly call with | 5.30 | 5,512.00 | 30246882 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | UCC advisors (1.00); weekly call with J. Ray and Chilmark (.70); meeting with J. Ray to discuss case matters (2.00); call with Kennedy on mediation (.40). | | | |
| Bromley, J. L. | 12/12/11 | Various ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, I. Rozenbert, C. Brod, J. Rozenblit, others (1.00); work on mediation issues (2.00). | 3.00 | 3,120.00 | 30246913 |
| Bromley, J. L. | 12/12/11 | Ems Baik on Lazard payments (.20). | .20 | 208.00 | 30246961 |
| O'Keefe, P. | 12/13/11 | Review docket, etc. for references to Nortel Networks as per R. Baik (.40) E-mail regarding same (.10) | .50 | 147.50 | 29990432 |
| O'Keefe, P. | 12/13/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 59.00 | 29995242 |
| Bussigel, E.A. | 12/13/11 | Mtgs J.Kim re research (.2); research re case issues (5.7), em J.Bromley re same (.8) | 6.70 | 3,618.00 | 29996360 |
| Bussigel, E.A. | 12/13/11 | Ems re notices (.3) | .30 | 162.00 | 29996363 |
| Opolsky, J. | 12/13/11 | Reviewed the docket, summarized for the Nortel team. | .20 | 94.00 | 29999180 |
| Baik, R. | 12/13/11 | Review draft court document and provide comments and related e-mail communication with J. Bromley, A. Cordo (at MNAT) and C. Keenan (at Lazard) (1.9); e-mail to L. Schweitzer and phone conversation with J. Roll regarding certain notice issues (0.3); revise and send draft of JPM instructions to J. Bromley for review (0.9). | 3.10 | 1,953.00 | 30000206 |
| Baik, R. | 12/13/11 | E-mail and telephone communication with K. Hailey regarding A. Stout's (at Nortel) inquiry regarding certain foreign affiliate issue (0.2) and e-mail to local professional regarding same (0.6); e-mail to local counsel regarding foreign affiliate wind down issues (0.2). | 1.00 | 630.00 | 30000260 |
| Ilan, D. | 12/13/11 | Review Trademark issues. | .60 | 450.00 | 30001229 |
| Erickson, J. | 12/13/11 | Communications with I. Rozenberg, E. Weiss and vendor regarding litigation issue (allocation dataroom access).` | .20 | 68.00 | 30001964 |
| Erickson, J. | 12/13/11 | Communications with E. Thau and C. Eskenazi regarding document review. | .10 | 34.00 | 30001968 |
| Erickson, J. | 12/13/11 | Review team communications regarding litigation issues. | .10 | 34.00 | 30001972 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klipper, E. | 12/13/11 | Review documents. | 8.50 | 3,357.50 | 30004421 |
| Rozenberg, I. | 12/13/11 | Conf w/ E. Weiss re update on case (.5) and review of relevant materials (1.0). | 1.50 | 1,125.00 | 30004704 |
| Rozenberg, I. | 12/13/11 | Work on confidentiality agreements for allocation dataroom. | 2.50 | 1,875.00 | 30004707 |
| Rozenberg, I. | 12/13/11 | Work on letter to Herbert Smith re data request. | 1.00 | 750.00 | 30004710 |
| Thompson, C. | 12/13/11 | Monitored court docket. | .30 | 42.00 | 30008695 |
| Buell, D. M. | 12/13/11 | Team meeting re mediation issues. | .70 | 728.00 | 30009583 |
| Cheung, S. | 12/13/11 | Circulated monitored docket online. | .50 | 70.00 | 30014095 |
| Cheung, S. | 12/13/11 | Circulated documents. | .30 | 42.00 | 30014171 |
| Raymond, S.L. | 12/13/11 | Research on allocation issues and finalized edits on project with Lauren Peacock. | 2.10 | 829.50 | 30015667 |
| Raymond, S.L. | 12/13/11 | Researched case issues. | 1.20 | 474.00 | 30015671 |
| Uziel, J.L. | 12/13/11 | Updated case calendar (0.2); E-mails to L. Schweitzer and A. Cordo re: amended agenda (0.1); Reviewed amended agenda (0.1) | .40 | 158.00 | 30035316 |
| Streatfeild, L. | 12/13/11 | Extensive work reviewing sources and case law; notes and comments. | 6.40 | 5,184.00 | 30040978 |
| Rozenblit, J.M. | 12/13/11 | Attention to asset lists. | .80 | 376.00 | 30041695 |
| Kim, J. | 12/13/11 | Pull cases in document into litdrive from research tool per E. Bussigel. | .70 | 171.50 | 30056401 |
| Kim, J. | 12/13/11 | Prepare select mediation submissions and exhibits, allocation briefs per I. Rozenberg for E. Weiss. | 3.70 | 906.50 | 30056403 |
| Kim, J. | 12/13/11 | Search litdrive, litigators notebook and worksite for issue outlines or binder re background research and check to see exhibits of submissions per L. Peacock. | 1.20 | 294.00 | 30056404 |
| Kim, J. | 12/13/11 | Reorganize mediation submission materials on the litigators notebook. | .70 | 171.50 | 30056414 |
| Weiss, E. | 12/13/11 | Meeting with I. Rozenberg to discuss background of case | .50 | 270.00 | 30061934 |
| Eckenrod, R.D. | 12/13/11 | EMs to client and local advisors re: wind-down entities (.6); EMs to K. Hailey re: settlement (.3); documentation review re: foreign affiliate wind-down entity (1.0); OM w/ K. Hailey on foreign affiliate wind-down entity (.5); review of documentation re: foreign affiliate wind-down entity (.5) | 2.90 | 1,725.50 | 30067543 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Eckenrod, R.D. | 12/13/11 | Prep for t/c with local counsel re: filing  (.5); t/c with K. Hailey and local counsel (partial) re: filing (1.0); EM to local  counsel re: filing (1.5); review of tax  documentation (1.0) | 4.00 | 2,380.00 | 30067544 |
| Lanzkron, J. | 12/13/11 | Follow up on MOR comments. | .50 | 270.00 | 30105695 |
| Peacock, L.L. | 12/13/11 | Gathering information and factual research  for mediation (3.5). Meeting with J.  Moessner regarding same (.8). | 4.30 | 2,881.00 | 30111648 |
| Roll, J. | 12/13/11 | Prepared document/data retention docs per T. Britt (1.2); extensive review of notice docs and related process (2.0); weekly workstream  email per M. Fleming (0.2); searched files  for binder of mediation docs per L. Peacock (0.2); updated electronic case database with  recent pleadings and correspondence (1.4). | 5.00 | 1,225.00 | 30137021 |
| Delahaye, S. | 12/13/11 | Email w/ T. Gao re: entity chart review | .20 | 119.00 | 30188370 |
| Kogan, A. | 12/13/11 | Call with K. Hailey, R. Eckenrod regarding case issues and drafting e-mail  re same. | 1.00 | 540.00 | 30193838 |
| Barefoot, L. | 12/13/11 | O/C L. Lipner case issues (.80); e-mail Peacock case issues (.60). | 1.40 | 952.00 | 30194967 |
| Schweitzer, L. | 12/13/11 | Croft e-mails re supplier comments (.20); tel. conf. Sobel re case issues (.20); meeting with Bromley, Ray, Chilmark re case matters (1.20); work on letter, e-mails Scott,  Kahn, Ray re same (.30); meetings with Akin, Arelius, Bromley, Ray, etc. (2.50) | 4.40 | 4,356.00 | 30203240 |
| Britt, T.J. | 12/13/11 | Comm. w/Jessica Roll re case issues. | .30 | 162.00 | 30205566 |
| Hailey, K. | 12/13/11 | Conf. call with local counsel, R. Eckenrod,  A. Kogan re filing and emails (.5) and review of documents re same (1.00); t/cs  and emails with R. Eckenrod and J. Kim re  case issues and review of documents re same (1.2); emails and t/cs  with R. Eckenrod, A. Stout, J. Wood, T. Mikasa, T. Ross, J. Bromley, L. Guerra and  J. Ray re foreign affiliate issues;  review and revision of chart and powerpoint (2.2); emails and t/cs  with local counsel, R. Baik, L. Guerra, R. Eckenrod, A. Stout re: winddowns  and review of documents re same (1.20); meeting with R. Eckenrod re foreign affiliate issues. | 7.10 | 5,325.00 | 30219245 |
| Zelbo, H. S. | 12/13/11 | Work on litigation issues (2.3); Team meeting to review strategy (.7). | 3.00 | 3,120.00 | 30224443 |
| Lipner, L. | 12/13/11 | Research re case issues (1.9); o/c w/L.  Barefoot re same (.8); t/c w/L. Barefoot re  same (.2); Correspondence w/T. Gao re case issues (.2); | 4.50 | 2,677.50 | 30225379 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Reviewed document and correspondence w/L. Barefoot re same (1); t/c w/S. Raymond re case issues (.2); Correspondence w/S. Raymond re same (.1); Correspondence w/L. Streatfeild re same (.1). | | | |
| Kim, J. | 12/13/11 | T/Cs w/ C. Delano re: hearing (.1 + .1), e-mail to L. Schweitzer re: same (.1), e-mails re: hearing prep (.4), review agenda and e-mails re: same (.3) ` | 1.00 | 680.00 | 30227565 |
| Fleming, M. J. | 12/13/11 | Email to K. Schultea re: case issues. | .10 | 63.00 | 30227984 |
| Fleming, M. J. | 12/13/11 | Emails to S. Bomhof re: hearing. | .30 | 189.00 | 30227996 |
| Fleming, M. J. | 12/13/11 | Non-working travel to Canada for hearing (50% of 4.8 or 2.4). | 2.40 | 1,512.00 | 30228033 |
| Bromley, J. L. | 12/13/11 | Dinner meeting with L. Schweitzer, J. Ray, Chilmark (1.00);  attend meetings at Akin case matters with L. Schweitzer, J. Ray, Chilmark, Akin, and others (5.00); ems Bomhof on case issues (.30); ems on case  matters with H. Zelbo, L. Schweitzer, I. Rozenberg, others (.40);  meeting with E. Bussigel on case issues (.50). | 7.20 | 7,488.00 | 30247519 |
| Bromley, J. L. | 12/13/11 | Ems Hailey and Eckenrod on foreign affiliate (.30). | .30 | 312.00 | 30247525 |
| Bromley, J. L. | 12/13/11 | Ems Baik on Lazard payments (.20) | .20 | 208.00 | 30247539 |
| Kallstrom-Schre | 12/14/11 | Reviewed case chart | .10 | 47.00 | 30002404 |
| O'Keefe, P. | 12/14/11 | Circulated news alert to L.  Barefoot (.10) Monitor docket as per J. Bromley (.10) | .20 | 59.00 | 30005579 |
| Bussigel, E.A. | 12/14/11 | Mtg L. Schweitzer re case issues (.2) | .20 | 108.00 | 30006464 |
| Bussigel, E.A. | 12/14/11 | Research re case issues | 5.20 | 2,808.00 | 30006466 |
| Opolsky, J. | 12/14/11 | Reviewed and revised document. | 1.00 | 470.00 | 30009951 |
| Opolsky, J. | 12/14/11 | Reviewed docket and summarized for team. | .20 | 94.00 | 30009972 |
| Baik, R. | 12/14/11 | Prepare letters and  send for review (1.0); telephone conference with A. Jacknick regarding same (.2);  coordinate with J. Bromley and J. Ray re: same (.2). | 1.40 | 882.00 | 30010821 |
| Baik, R. | 12/14/11 | Coordinate with K. Hailey regarding certain foreign affiliate issues. | .30 | 189.00 | 30010844 |
| Cheung, S. | 12/14/11 | Circulated monitored docket online. | .50 | 70.00 | 30014182 |
| Erickson, J. | 12/14/11 | Communications with E. Weiss and vendor regarding litigation issue. | .20 | 68.00 | 30014205 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 12/14/11 | Communications with E. Thau and C. Eskenazi regarding document review. ` | .10 | 34.00 | 30014212 |
| Cheung, S. | 12/14/11 | Circulated documents. | .30 | 42.00 | 30015121 |
| Raymond, S.L. | 12/14/11 | Further research on case issues (3.4). Compiled info into a memorandum for the Nortel team (2.1). | 5.50 | 2,172.50 | 30015678 |
| Rozenberg, I. | 12/14/11 | work on data issues (.50); work on response to Herbert Smith re case issues (2.00); team correspondence and conference re case issues (1.00) | 3.50 | 2,625.00 | 30026360 |
| Klipper, E. | 12/14/11 | Review of documents (2.1); continue draft of timeline (3.9). | 6.00 | 2,370.00 | 30026443 |
| Francois, D. | 12/14/11 | Communication with J. Graffam re: case issues. | .10 | 54.00 | 30030506 |
| Buell, D. M. | 12/14/11 | T/c w/ Inna Rozenberg regarding affiliate  issue (0.2); e-mails w/ Inna Rozenberg and  Howard Zelbo regarding same (0.2). | .40 | 416.00 | 30030751 |
| Uziel, J.L. | 12/14/11 | Preparation for omnibus hearing (0.5); Attended hearing (0.3); non-working travel from Wilmington, DE to New York from hearing (50% of 2.2 or 1.1); Update case calendar (0.2) | 2.10 | 829.50 | 30035519 |
| Streatfeild, L. | 12/14/11 | Further research and reviewing cases (1.2); extensive work producing first draft of memo (4.0). | 5.20 | 4,212.00 | 30040987 |
| Hailey, K. | 12/14/11 | Emails and t/cs with A. Stout, local counsel, R. Eckenrod, R. Reeb, R. Baik re: winddowns (1.0) and review of documents re: same (2.0). | 3.00 | 2,250.00 | 30042563 |
| Hailey, K. | 12/14/11 | Review of document (.4) and emails  with L. Soloviev re: same (.1). | .50 | 375.00 | 30042603 |
| Hailey, K. | 12/14/11 | Review of documents (1.0) and emails and t/cs with  local counsel, J. Ray, J. Bromley, R. Eckenrod, L. Guerra re: same (1.0). | 2.00 | 1,500.00 | 30042664 |
| Schweitzer, L. | 12/14/11 | Non-working travel NJ to Del (50% of 1.6 or 0.8). Prepare for hearing at MNAT (0.8). Attend omnibus hearing (0.5). Non-working travel Del to NY (50% of 1.8 or 0.9).  Revise supplier document e/ms & conf J Croft re same (0.6).  Conf E Bussigel re case issues (0.3).  In  office confs J Ray, Chilmark, J Bromley, H  Zelbo re: case matters (2.5).   E/ms re letters (0.1). Armstrong e/m  re: case issues (0.1). Merskey, E Bussigel e/ms re case issues (0.1). L Barefoot e/ms re claims (0.2). | 6.90 | 6,831.00 | 30043549 |
| Kim, J. | 12/14/11 | Assist J. Roll in research per L.  Barefoot. | .50 | 122.50 | 30056396 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Weiss, E. | 12/14/11 | Read materials. | 2.30 | 1,242.00 | 30062043 |
| Eckenrod, R.D. | 12/14/11 | EMs re: case issues (.2); EMs to client and local advisors re: wind-down (1.0); review of Foreign Affiliate Issues (1.2); review of 4th document (1); EMs to client and local advisors re: winddown (.6) | 4.00 | 2,380.00 | 30067546 |
| Eckenrod, R.D. | 12/14/11 | Review of filing schedules and statements | .25 | 148.75 | 30067548 |
| Jones, M. | 12/14/11 | Conf L Streatfeild re case (.2); review of same (.8). | 1.00 | 480.00 | 30069256 |
| Moessner, J. | 12/14/11 | Reviewed binder | 1.00 | 660.00 | 30071917 |
| Lanzkron, J. | 12/14/11 | Emails regarding case issue (.2); emails regarding claims (.3). | .50 | 270.00 | 30105747 |
| Peacock, L.L. | 12/14/11 | Emails with H. Zelbo, L. Barefoot regarding cased issues (.2); drafting mediation brief (.5); reviewing materials (.5), editing outline (.2), corresponding with team regarding same (.3); and editing of document (6.0). | 7.70 | 5,159.00 | 30111731 |
| Ilan, D. | 12/14/11 | corres re claims | .20 | 150.00 | 30121664 |
| Ilan, D. | 12/14/11 | cfc Antonia Carew-Watts re case issues | .50 | 375.00 | 30121700 |
| Roll, J. | 12/14/11 | Pulled selected authorities per L. Barefoot (2.0); weekly workstream updates per M. Fleming (0.3); organized files (1.0). | 3.30 | 808.50 | 30137038 |
| Brod, C. B. | 12/14/11 | Telephone call Bromley (.10). | .10 | 104.00 | 30138447 |
| Brod, C. B. | 12/14/11 | Telephone call Lang (.40). | .40 | 416.00 | 30138457 |
| Brod, C. B. | 12/14/11 | E-mail Bromley (.10). | .10 | 104.00 | 30138458 |
| Barefoot, L. | 12/14/11 | E-mail frm Fleming (update from hearing) (.30); e-mail Bromley (case issues) (.20); e-mail Schweitzer, Zelbo (case issues) (.80); review documents (2.00); e-mails w/Kim (case issues) (.20); e-mails Rozenberg, Peacock (case issues) (.40); e-mails w/Lipner (case issues) (.30). | 4.20 | 2,856.00 | 30195661 |
| Reeb, R. | 12/14/11 | Prepare documents (1.4) and send emails (.6) relating to wind-down. | 2.00 | 1,080.00 | 30196814 |
| Zelbo, H. S. | 12/14/11 | Meeting with UCC (.3); meet John Ray (.5); prepare for mediation (.5); case issues (1.0); dataroom issues (1.0). | 3.30 | 3,432.00 | 30224616 |
| Lipner, L. | 12/14/11 | T/c w/L. Gouldy re presentation (.2); Reviewed presentation re mediation issues (1.0) and additional research re case issues (1); Correspondence w/L. Barefoot and L. Streatfield re same (.3); Reviewed filings for (2); Revised | 4.70 | 2,796.50 | 30225554 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | workstream chart (.2). | | | |
| Fleming, M. J. | 12/14/11 | Working travel to (2.0) and attend hearing (.50); follow-up with S. Bomhof (.50) and t/c with J. Bromley (.50). | 3.50 | 2,205.00 | 30227648 |
| Fleming, M. J. | 12/14/11 | Drafted hearing summary emails. | 1.30 | 819.00 | 30227657 |
| Kim, J. | 12/14/11 | Non-working billable travel to and from hearing (3.0 * 50% = 1.5), Prep for hearing (2.5), Attend hearing (.5)` | 4.50 | 3,060.00 | 30227682 |
| Fleming, M. J. | 12/14/11 | Non-working travel from Canada (50% of 5.5 or 2.8). | 2.80 | 1,764.00 | 30227697 |
| Fleming, M. J. | 12/14/11 | Emails with J. Kim re: case issues. | .10 | 63.00 | 30227955 |
| Bromley, J. L. | 12/14/11 | Meetings with Milbank, Ray, Chilmark, Akin, and Cleary on casen issues (4.00); tcs E. Bussigel on case issues (.50); various ems on case matters with L. Schweitzer, H.Zelbo, I. Rozenberg, others (.70); t/c w/Megan Fleming re hearing (.5). | 5.20 | 5,408.00 | 30248089 |
| Zimmermann, J. | 12/15/11 | Legal research (3.0); draft email memo (.5). | 3.50 | 1,207.50 | 30013287 |
| Thompson, C. | 12/15/11 | Monitored court docket. | .20 | 28.00 | 30015350 |
| Moniz, J. | 12/15/11 | Uploaded documents to database for review for J. Roll; Generated bates stamped documents for J. Roll. | 1.00 | 245.00 | 30015807 |
| Baik, R. | 12/15/11 | Conference call regarding certain foreign affiliate issues (0.3); discuss next steps with R. Reeb (0.2). | .50 | 315.00 | 30021082 |
| Baik, R. | 12/15/11 | Coordinate with J. Bromley and C. Keenan and K. Baillie and A. Jacknick regarding letters. | 1.00 | 630.00 | 30021103 |
| Erickson, J. | 12/15/11 | Communications with I. Rozenberg, E. Weiss, and J.O. Kim regarding litigation issue` | .60 | 204.00 | 30025932 |
| Erickson, J. | 12/15/11 | Communications with E. Thau regarding document review.` | .10 | 34.00 | 30025947 |
| Opolsky, J. | 12/15/11 | Call with M. Fleming-Delacruz re: case issues. | .10 | 47.00 | 30026054 |
| Opolsky, J. | 12/15/11 | Research re: case issues for M. Fleming-Delacruz. | .70 | 329.00 | 30026066 |
| Opolsky, J. | 12/15/11 | Reviewed docket and summarized for team. | .10 | 47.00 | 30026071 |
| Klipper, E. | 12/15/11 | Continue to review documents (2.5); draft timeline of communications/documents (4.0). | 6.50 | 2,567.50 | 30026465 |
| O'Keefe, P. | 12/15/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor docket as per J. Bromley (.10) | .20 | 59.00 | 30034701 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Uziel, J.L. | 12/15/11 | Updated case calendar (0.2) | .20 | 79.00 | 30035524 |
| Streatfeild, L. | 12/15/11 | Redrafting note. | .40 | 324.00 | 30041069 |
| Rozenberg, I. | 12/15/11 | Work on letters (2.50); case issues (.50); drafting and work on documents (2.50); assist L. Schweitzer in research (.50). | 6.00 | 4,500.00 | 30041109 |
| Cheung, S. | 12/15/11 | Circulated monitored docket online. | .50 | 70.00 | 30041830 |
| Hailey, K. | 12/15/11 | T/cs and emails with A. Stout, J. Ray, J. Wood, J. Bromley and R. Eckenrod re: (.4); conference call w/A. Stout, T. Ross, S. Givens, J. Bromley, J. Ray, R. Eckenrod, L. Guerra re: foreign affiliate issues (.4); review of emails and covenants w/r/t case issues (2.8). | 3.60 | 2,700.00 | 30042312 |
| Hailey, K. | 12/15/11 | Review and revision of presentation (.6) and documents (1.1). | 1.70 | 1,275.00 | 30042329 |
| Hailey, K. | 12/15/11 | Emails and t/cs with A. Stout, local counsel, local tax advisors, liquidators, R. Eckenrod, R. Reeb, R. Baik re: wind downs (2.0) and review of documents re: same (2.0). | 4.00 | 3,000.00 | 30042445 |
| Rozenblit, J.M. | 12/15/11 | Telephone call with G. Storr (Nortel) regarding documentation. | .30 | 141.00 | 30043572 |
| Schweitzer, L. | 12/15/11 | Confs J Bromley re case issues (0.6). K Hailey e/m re winddown (0.1). Conf. C Brod re case issues (0.3). Work on supplier issues (0.5). Work on claims matters (0.6). E/ms R Eckenrod re same (0.1). Party inquiries (0.2). Review documents, correspondence (0.4). Staffing mtg w/J Bromley, M Fleming, J Kim (0.5). case e/ms (0.1). | 3.40 | 3,366.00 | 30050179 |
| Raymond, S.L. | 12/15/11 | Researched case issues. | 5.10 | 2,014.50 | 30055889 |
| Kim, J. | 12/15/11 | Work re: case binder per L. Peacock. | .20 | 49.00 | 30056422 |
| Kim, J. | 12/15/11 | Pull parts of allocation briefs and pages of cited documents per I. Rozenberg. | 2.00 | 490.00 | 30056426 |
| Kim, J. | 12/15/11 | Research and preparation re Data issues per J. Erickson and E. Weiss. | 1.10 | 269.50 | 30056434 |
| Kim, J. | 12/15/11 | Preparation of documents with J. Roll. | .20 | 49.00 | 30056435 |
| Weiss, E. | 12/15/11 | Reviewed emails for discussion of document issues | 1.70 | 918.00 | 30062225 |
| Eckenrod, R.D. | 12/15/11 | EMs to client and local advisors re: wind-down (1.3); EMs to and t/c with local advisors re: case issues (.9); t/c with K. Hailey re: entity wind-down (.2); case issue call with L. Schweitzer (.1); | 9.70 | 5,771.50 | 30067551 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review of case issues (.6); OM w/ K. Hailey and client (partial) re: wind-down matters (1.4); review of next steps re: wind-down (2.3); EM to client re: wind-down entities (.6); EM to local counsel re: tax issues (.3); EMs to local counse and advisors re: wind-down (.8); EM to local counsel re: windown (.2); EMs to local advisors re: foreign affiliate wind-down entity (1.0) | | | |
| Eckenrod, R.D. | 12/15/11 | EM to client re: financial info | .50 | 297.50 | 30067552 |
| Jones, M. | 12/15/11 | Review of case; email to L Streatfeild re same. | 1.00 | 480.00 | 30069264 |
| Peacock, L.L. | 12/15/11 | Meeting with M. Kennedy and J. Bromley (partial) regarding case issues (1.4) and follow-up regarding same (.6). Follow-up with I. Rozenberg regarding case issues. (.4). Emails to E. Klipper regarding materials. (.2). Call with E. Klipper regarding timeline (.4). Call with E. Weiss regarding case issues (.4). Emails with S. Raymond regarding case issues (.2). Emails regarding IP (.5). | 4.10 | 2,747.00 | 30111870 |
| Bussigel, E.A. | 12/15/11 | Em R.Eckenrod re case issue | .10 | 54.00 | 30118248 |
| Bussigel, E.A. | 12/15/11 | Call re case issues | .20 | 108.00 | 30118250 |
| Bussigel, E.A. | 12/15/11 | T/c re case issues (.2), reviewing case issues (.5) | .70 | 378.00 | 30118264 |
| Ilan, D. | 12/15/11 | email team re case issues and additional corres re same | 1.30 | 975.00 | 30122762 |
| Roll, J. | 12/15/11 | Pulled documents per I. Rozenberg (0.5); prepared materials for staffing meeting per M. Fleming (0.3); updated database (0.7). | 1.50 | 367.50 | 30137053 |
| Brod, C. B. | 12/15/11 | Telephone call Schweitzer, Bromley, Weiss regarding case issues (.3); follow-up issues (.7). | 1.00 | 1,040.00 | 30157536 |
| Barefoot, L. | 12/15/11 | Research (case issues) | 1.00 | 680.00 | 30196102 |
| Reeb, R. | 12/15/11 | Prepare documents (.2) and send emails (.8) relating to wind-down. | 2.80 | 1,512.00 | 30196825 |
| Barefoot, L. | 12/15/11 | T/C Rozenberg (case issues) (.30); t/c Lipner (case issues) (.30); e-mail Schweitzer (schedule) (.10); e-mail w/Dupuis (case issues) (.40); e-mail w/Smith (case issues) (.50). | 1.60 | 1,088.00 | 30196885 |
| Reeb, R. | 12/15/11 | Call to discuss wind-down. | .50 | 270.00 | 30196918 |
| Buell, D. M. | 12/15/11 | T/c w/ Inna Rozenberg regarding affiliate issue (0.2); e-mails w/ Inna Rozenberg and Howard Zelbo regarding same (0.2). | .40 | 416.00 | 30221361 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Zelbo, H. S. | 12/15/11 | Work on case issues. | .80 | 832.00 | 30225233 |
| Lipner, L. | 12/15/11 | T/c w/L. Barefoot re research issues (.2); Correspondence w/L. Streatfield re same (.2); t/c w/E. Bussigel re supplier  issue (.1).` | .50 | 297.50 | 30228595 |
| Fleming, M. J. | 12/15/11 | Staffing meeting. | .50 | 315.00 | 30228888 |
| Fleming, M. J. | 12/15/11 | T/c with T. Britt re: calendar. | .10 | 63.00 | 30228924 |
| Fleming, M. J. | 12/15/11 | T/c with J. Opolosky re: document. | .10 | 63.00 | 30228936 |
| Fleming, M. J. | 12/15/11 | T/c with J. Roll re: workstream chart. | .10 | 63.00 | 30228944 |
| Fleming, M. J. | 12/15/11 | Emails with E. Bussigel re: claims. | .10 | 63.00 | 30228971 |
| Fleming, M. J. | 12/15/11 | Emails to J. Opolosky re: meeting. | .10 | 63.00 | 30228989 |
| Fleming, M. J. | 12/15/11 | Emails re: staffing meeting. | .10 | 63.00 | 30229048 |
| Fleming, M. J. | 12/15/11 | Email to B. Faubus re: claims. | .10 | 63.00 | 30229067 |
| Fleming, M. J. | 12/15/11 | Email to J. Opolsky re: meeting. | .10 | 63.00 | 30229078 |
| Kim, J. | 12/15/11 | Staffing meeting (.5) | .50 | 340.00 | 30230532 |
| Bromley, J. L. | 12/15/11 | Ems and call with Givens, Ray, RE, Hailey on foreign affiliate (1.50). | 1.50 | 1,560.00 | 30248682 |
| Bromley, J. L. | 12/15/11 | Meeting with, Soldo, Peacock on case issues (partial) (.50); ems on case matters with J. Ray,  L. Schweitzer, H. Zelbo, others (.70); staffing meeting  (.70); meeting with L. Schweitzer on case matters (.50). | 2.40 | 2,496.00 | 30248688 |
| Bussigel, E.A. | 12/16/11 | Ems re dockets (.2), em team re case issues (.3) | .50 | 270.00 | 30030445 |
| Lashay, V. | 12/16/11 | Document preparation | 1.70 | 450.50 | 30030451 |
| O'Keefe, P. | 12/16/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor docket as  per J. Bromley (.10) | .20 | 59.00 | 30034703 |
| Uziel, J.L. | 12/16/11 | Updated case calendar (0.2); Drafted case calendar e-mail to team (0.2) | .40 | 158.00 | 30035526 |
| Zimmermann, J. | 12/16/11 | Legal research and analysis; Summary (3.0); email memo to LStreatfeild (.5). | 3.50 | 1,207.50 | 30037109 |
| Streatfeild, L. | 12/16/11 | Revisions and re-drafting of documents (2.0); reviewing law (1.8). | 3.80 | 3,078.00 | 30041084 |
| Rozenberg, I. | 12/16/11 | Attn to vendor billing issues. | .30 | 225.00 | 30041158 |
| Rozenberg, I. | 12/16/11 | Conf re: case issues (1.0) and follow-up w/ team re same (.50);  team corr re case issues, (.50); draft | 4.50 | 3,375.00 | 30041184 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document (2.00); update list (.50). | | | |
| Hailey, K. | 12/16/11 | Emails and t/cs with R. Eckenrod, L.  Schweitzer, local counsel and A. Stout re: winddowns (1.0) and review of documents re: same (2.5). | 3.50 | 2,625.00 | 30041934 |
| Hailey, K. | 12/16/11 | Review of foreign affiliate document (.5); emails with R. Eckenrod and J.  Bromley re: same (.5); review of case issues (.5). | 1.50 | 1,125.00 | 30041963 |
| Hailey, K. | 12/16/11 | Review of case issues (.3) and emails w. R. Eckenrod and L. Schweitzer  re: same (.2). | .50 | 375.00 | 30042209 |
| Hailey, K. | 12/16/11 | Emails re: case issues. | .60 | 450.00 | 30042223 |
| Cheung, S. | 12/16/11 | Circulated monitored docket online. | .30 | 42.00 | 30042234 |
| Erickson, J. | 12/16/11 | Communications with E. Weiss regarding document review.` | .10 | 34.00 | 30042352 |
| Erickson, J. | 12/16/11 | Communications with E. Thau regarding document review.` | .10 | 34.00 | 30042430 |
| Klipper, E. | 12/16/11 | Review documents (2.0); complete first draft of timeline and send to Inna Rozenberg (4.0); communicate w/ Inna and  Lauren Peacock re: case issues (2.0) . | 8.00 | 3,160.00 | 30042440 |
| Baik, R. | 12/16/11 | Coordinate with J. Bromley regarding certain foreign affiliate issue. | .30 | 189.00 | 30042448 |
| Baik, R. | 12/16/11 | Review letters and related  e-mail communication with R. Eckenrod and K.  Hailey (2.7); e-mail L. Schweitzer regarding  certain case issues (0.3); review draft  amendment to documents (1.3). | 4.30 | 2,709.00 | 30042472 |
| Cheung, S. | 12/16/11 | Circulated documents. | .30 | 42.00 | 30042507 |
| Opolsky, J. | 12/16/11 | Research into case issues. | 1.50 | 705.00 | 30042697 |
| Opolsky, J. | 12/16/11 | Review of docket, summarized for team. | .60 | 282.00 | 30042705 |
| Opolsky, J. | 12/16/11 | Meeting with and prep for M. Fleming-Delacruz re: litigation issues. | .50 | 235.00 | 30042717 |
| Opolsky, J. | 12/16/11 | Reviewing docket and summarizing for team. | .40 | 188.00 | 30042731 |
| Opolsky, J. | 12/16/11 | Correspondence with G. Saliba [re: case issues]. | .30 | 141.00 | 30042737 |
| Opolsky, J. | 12/16/11 | Drafted correspondence to L. Schweitzer and  M. Fleming regarding case issues. | .40 | 188.00 | 30042746 |
| Opolsky, J. | 12/16/11 | Meeting with L. Barefoot and L. Lipner re: case issues | .50 | 235.00 | 30042772 |
| Opolsky, J. | 12/16/11 | Reviewing relevant documents for meeting with | .20 | 94.00 | 30042783 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | L. Barefoot and L. Lipner re: case issues. | | | |
| Opolsky, J. | 12/16/11 | Call with G. Saliba (Nortel) [re: case issues]. | .20 | 94.00 | 30042811 |
| Schweitzer, L. | 12/16/11 | E Bussigel e/ms re case (0.1). R Eckenrod e/m re case (0.1).  E/ms J Croft re  supplies issues (0.2). Revise document (.3), e/ms R Eckenrod re same (0.2). J Ray e/ms re various case matters (0.3). T/c, e/ms K Hailey re winddown (0.3).  T/c S Bomhof re claims matters (0.2).  E/ms  M Alcock, L LaPorte re same (0.2). Team t/c re case matters (1.0). | 2.90 | 2,871.00 | 30050436 |
| Raymond, S.L. | 12/16/11 | Research re: case issues. | 4.30 | 1,698.50 | 30055901 |
| Kim, J. | 12/16/11 | Prepare and revise materials per R. Ryan. | 3.00 | 735.00 | 30056438 |
| Kim, J. | 12/16/11 | Search for materials per J. Opolsky. | .50 | 122.50 | 30056440 |
| Kim, J. | 12/16/11 | Prepare Correspondence re case issues per E. Weiss. | 2.50 | 612.50 | 30056441 |
| Kim, J. | 12/16/11 | Organize correspondence and  documents. | 1.50 | 367.50 | 30056443 |
| Rozenblit, J.M. | 12/16/11 | Telephone call with D. Ilan, L. Schweitzer,  J. Rosenthal, E. Weiss and L. Peacock  regarding case issues. | 1.00 | 470.00 | 30061533 |
| Weiss, E. | 12/16/11 | Preparation for and meeting with team re IP issues | 1.50 | 810.00 | 30062323 |
| Weiss, E. | 12/16/11 | Continued reviewing emails discussion re document issues | 3.20 | 1,728.00 | 30062424 |
| Eckenrod, R.D. | 12/16/11 | Case issue revisions (.7) and EMs re: same (3.0); drafting of document re: ? (.4); EMs to client and L. Schweitzer re: case issue  (1); EM to J. Bromley, L. Schweitzer and K.  Hailey re: wind-down (.2);  review of issues re: wind-down (1.0); EMs re: case issues (.6);  review of issues re: case (1.0) | 5.20 | 3,094.00 | 30067554 |
| Eckenrod, R.D. | 12/16/11 | t/c with client re: schedules | .75 | 446.25 | 30067559 |
| Jones, M. | 12/16/11 | Review of draft document for Nortel team; conf  L Streatfeild re same. | .50 | 240.00 | 30069466 |
| Peacock, L.L. | 12/16/11 | Emails regarding IP (.3) and reading IP documents. (.2)  Drafting Nortel  mediation statement and call with I. Rozenberg regarding tasks (4.5). Call and follow-up regarding case issues (1.5). | 6.50 | 4,355.00 | 30111991 |
| Ilan, D. | 12/16/11 | prepare for call and cfc re case issue and  corres with team re next steps | 1.80 | 1,350.00 | 30122824 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lanzkron, J. | 12/16/11 | Emails with Wendy Ward regarding case issue. | .50 | 270.00 | 30156868 |
| Brod, C. B. | 12/16/11 | Review Document (1.00);  consider issues (.30); e-mails Bromley,  Schweitzer, Zelbo, Weiss, Ray (.20). | 1.50 | 1,560.00 | 30157600 |
| Reeb, R. | 12/16/11 | Prepare documents and send emails relating to wind-down. | 1.50 | 810.00 | 30196970 |
| Barefoot, L. | 12/16/11 | E-mail w/Dupuis (case issues) (.40); e-mail Lipner (case issues) (.20); review Streatfield document) (.80); t/c Fleming  (staffing) (.20); O/C Lipner (case issue) (1.00); review case issue (.20). | 2.80 | 1,904.00 | 30200042 |
| Barefoot, L. | 12/16/11 | Review e-mails re: case issues | .50 | 340.00 | 30200073 |
| Barefoot, L. | 12/16/11 | E-mail from Smith (.10); review research from Dupuis (.70). | .80 | 544.00 | 30200143 |
| Britt, T.J. | 12/16/11 | Comm. w/ R. Reeb, R. Baik, K. Schultea re: document issues (.30). Comm. w/Will Bishop re case issue (.10). | .40 | 216.00 | 30203403 |
| Zelbo, H. S. | 12/16/11 | Work on case issues. | .50 | 520.00 | 30225520 |
| Lipner, L. | 12/16/11 | O/c w/L. Barefoot and J. Opolsky re Foreign Law (.5);  Preparation re same(1); Correspondence w/L. Barefoot and L. Streatfield and S. Bomhof re research (1.2); Reviewed document (.3); Updated research (1.2). | 4.20 | 2,499.00 | 30228706 |
| Kim, J. | 12/16/11 | E-mails re: case issues (.2) | .20 | 136.00 | 30230668 |
| Bromley, J. L. | 12/16/11 | Ems with L. Schweitzer, J. Ray, H. Zelbo, others on case matters  (.50) | .50 | 520.00 | 30236987 |
| Delahaye, S. | 12/16/11 | Email w/ K. Hailey and T. Gao re: signing authority | .20 | 119.00 | 30243711 |
| Hailey, K. | 12/17/11 | Emails with local counsel re winddowns (.5) and review of documents re same (.3). | .80 | 600.00 | 30216907 |
| Lipner, L. | 12/17/11 | Correspondence w/T. Britt re case issues (.1). | .10 | 59.50 | 30228757 |
| Baik, R. | 12/18/11 | E-mail communication with R. Eckenrod regarding certain professional issues. | .20 | 126.00 | 30042487 |
| Hailey, K. | 12/18/11 | Emails with R. Eckenrod and local counsel re winddowns. | .80 | 600.00 | 30219674 |
| Bromley, J. L. | 12/18/11 | Ems with L. Schweitzer, H. Zelbo, J. Ray, others on case  matters (.30). | .30 | 312.00 | 30237029 |
| Bussigel, E.A. | 12/19/11 | t/c R.Eckenrod re policy (.1), review re same  (.1), reviewing letter (.1), ems re meeting (.2), em L.Schweitzer re letter (.1),  reviewing case | 1.30 | 702.00 | 30053588 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | information (.5), em A.Mersky re claims (.2) | | | |
| Kim, J. | 12/19/11 | Check and organize document. | 2.30 | 563.50 | 30056337 |
| Kim, J. | 12/19/11 | Scan materials per L. Peacock. | .20 | 49.00 | 30056340 |
| Zimmermann, J. | 12/19/11 | Extensive legal research. | 8.50 | 2,932.50 | 30057097 |
| O'Keefe, P. | 12/19/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor docket as per J. Bromley (.10) | .20 | 59.00 | 30058818 |
| Rozenberg, I. | 12/19/11 | Work on corr re data issues, (1.00); misc team corr and conf re case issues (.50).` | 1.50 | 1,125.00 | 30059450 |
| Opolsky, J. | 12/19/11 | Research re: case issues. | .20 | 94.00 | 30062050 |
| Opolsky, J. | 12/19/11 | Document review [re: case issues]. | .30 | 141.00 | 30062057 |
| Opolsky, J. | 12/19/11 | Reviewing and summarizing docket for team. | .40 | 188.00 | 30062063 |
| Opolsky, J. | 12/19/11 | Correspondence with L. Lipner re: mark-up in document. | .20 | 94.00 | 30062073 |
| Opolsky, J. | 12/19/11 | Reviewed daily docket and summarized for team. | .10 | 47.00 | 30062091 |
| Weiss, E. | 12/19/11 | Meeting with I. Rozenberg re case issues. | .30 | 162.00 | 30062439 |
| Weiss, E. | 12/19/11 | Researched potential re: case issues. | 2.20 | 1,188.00 | 30062444 |
| Whatley, C. | 12/19/11 | Docketed papers received. | .80 | 112.00 | 30063190 |
| Hailey, K. | 12/19/11 | Emails with R. Eckenrod, local counsel, A. Stout re winddowns (.5) and review of documents re: same (1.0). | 1.50 | 1,125.00 | 30063293 |
| Hailey, K. | 12/19/11 | Emails with R. Eckenrod re: case (.3), review of document (.1) and revision of same (.1). | .50 | 375.00 | 30063303 |
| Fleming, M. J. | 12/19/11 | T/c with E. Bussigel re: claims. | .10 | 63.00 | 30064234 |
| Fleming, M. J. | 12/19/11 | Email to L. Malone re: claims. | .10 | 63.00 | 30064242 |
| Fleming, M. J. | 12/19/11 | Email to J. Opolsky re: (documents). | .10 | 63.00 | 30064274 |
| Erickson, J. | 12/19/11 | Communications with J. Moessner regarding research issues.` | .10 | 34.00 | 30064275 |
| Erickson, J. | 12/19/11 | Attention to research issues per J. Moessner.` | .30 | 102.00 | 30064279 |
| Fleming, M. J. | 12/19/11 | Email to J. Opolsky re: staffing. | .10 | 63.00 | 30064287 |
| Fleming, M. J. | 12/19/11 | Email to J. Opolsky re: documents. | .10 | 63.00 | 30064294 |
| Fleming, M. J. | 12/19/11 | Communications with J. Uziel re: revised document. | .30 | 189.00 | 30064297 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/19/11 | Emails re: documents. | .10 | 63.00 | 30064339 |
| Fleming, M. J. | 12/19/11 | T/c with Raymond Lemisch. | .20 | 126.00 | 30064423 |
| Fleming, M. J. | 12/19/11 | Reviewed research re: claim. | .40 | 252.00 | 30064434 |
| Fleming, M. J. | 12/19/11 | Reviewed research re: claim. | .30 | 189.00 | 30064443 |
| Fleming, M. J. | 12/19/11 | Reviewed claim summary email. | .20 | 126.00 | 30064445 |
| Fleming, M. J. | 12/19/11 | Email traffic re: claims. | .10 | 63.00 | 30064477 |
| Eckenrod, R.D. | 12/19/11 | EMs re: case issues (.4); coordination of documentation re: wind-down (1.4); EMs to client re: wind-down (.7); document edits (.5); t/c with K. Hailey, including EMs to J. Bromley and L. Schweitzer (.7) re: case issue; emails to client re: same (.8); Document review (.2) | 4.70 | 2,796.50 | 30067561 |
| Cheung, S. | 12/19/11 | Circulated monitored docket online. | .20 | 28.00 | 30071371 |
| Schweitzer, L. | 12/19/11 | Conference with R Eckenrod re foreign affiliate issues (0.3). | .30 | 297.00 | 30071457 |
| Schweitzer, L. | 12/19/11 | Emails with I. Rozenberg re: letters (0.3). Review document (0.3). R Baik e-mails (0.1). | .70 | 693.00 | 30071505 |
| Cheung, S. | 12/19/11 | Circulated documents. | .30 | 42.00 | 30071646 |
| Moessner, J. | 12/19/11 | Reviewed research. | .50 | 330.00 | 30073061 |
| Raymond, S.L. | 12/19/11 | Completed drafting document. | 3.30 | 1,303.50 | 30086091 |
| Peacock, L.L. | 12/19/11 | Reading / reviewing materials and drafting document (4.0). Email to A. Liebermen , W. McRae regarding case issues (.1). Email with S. Raymond regarding case issues. (.1). Emails from I. Rozenberg regarding documents issues (.2). Reviewed S. Raymond's document (.3) and emailed him regarding same (.1). Read case issue email summary and document (.4). | 5.20 | 3,484.00 | 30112097 |
| Uziel, J.L. | 12/19/11 | Drafted e-mail to team re: case calendar (0.2); Respond to inquiry from R. Eckenrod re: case issues (0.2) | .40 | 158.00 | 30118678 |
| Streatfeild, L. | 12/19/11 | Work on questions posed by Louis Lipner (.6); briefing Jon Zimmermann re follow up points (.3); gathering and sending cases (.1). | 1.00 | 810.00 | 30122386 |
| Ilan, D. | 12/19/11 | meet Paul Weiss re IP issues (1); review case materials (1). | 2.00 | 1,500.00 | 30122864 |
| Barefoot, L. | 12/19/11 | E-mail from Streatfield (case issues) (.10); e-mail from Dupuis (case issues) (.20). | .30 | 204.00 | 30156384 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lanzkron, J. | 12/19/11 | Emails with Russell Eckenrod and Emily  Bussigel regarding case issues. | .80 | 432.00 | 30189560 |
| Reeb, R. | 12/19/11 | Call with local counsel. | .50 | 270.00 | 30196995 |
| Reeb, R. | 12/19/11 | Prepare documents and send emails relating to wind-down. | 1.00 | 540.00 | 30197014 |
| Britt, T.J. | 12/19/11 | Comm. w/Coley Brown re case issues. | .20 | 108.00 | 30205595 |
| Baik, R. | 12/19/11 | Conference call regarding certain foreign affiliate issues (0.3); review  local counsel's e-mail and letter (1.0) | 1.30 | 819.00 | 30216955 |
| Baik, R. | 12/19/11 | Prepare letters for (3.3);  telephone conference with E. Cobb,  K. Baillie and A. Jacknick regarding same (1.0); report issues to J. Bromley (0.4); e-mail to J. Ray regarding  care issues (.5); and discuss the same with J. Simon (0.4). | 5.60 | 3,528.00 | 30217370 |
| Lipner, L. | 12/19/11 | Correspondence w/J. Kim re agenda (.1); Correspondence w/B. Looney re: case issue (.1); Researched case  law (1.5). | 1.70 | 1,011.50 | 30228819 |
| Kim, J. | 12/19/11 | e-mail to L. Lipner re: hearing (.1), e-mail to L. Schweitzer re: same (.1), review  e-mails re: various case issues (.5) | .70 | 476.00 | 30229334 |
| Bromley, J. L. | 12/19/11 | Ems on case matters with L. Schweitzer, H. Zelbo, J. Ray, others (.50). | .50 | 520.00 | 30237037 |
| Zimmermann, J. | 12/20/11 | Legal research on case issues (5.0); email summary (1.0); drafting email memo summarising results of research. | 6.00 | 2,070.00 | 30060979 |
| Bussigel, E.A. | 12/20/11 | T/c M.O'Rourke re case issue | .30 | 162.00 | 30064245 |
| Eckenrod, R.D. | 12/20/11 | Schedules preparation (1.5) | 1.50 | 892.50 | 30068008 |
| Klipper, E. | 12/20/11 | Edit document. | 2.00 | 790.00 | 30071292 |
| Klipper, E. | 12/20/11 | Meet with Inna Rozenberg and Lauren Peacock for feedback on the timeline. | 1.30 | 513.50 | 30071297 |
| Klipper, E. | 12/20/11 | Edit timeline based on feedback and prepare timeline to be sent out to entire team. | 4.50 | 1,777.50 | 30071299 |
| Klipper, E. | 12/20/11 | Contact Lisa Schweitzer and pick up hard copy documents from her relating to case issues. | .30 | 118.50 | 30071302 |
| Rozenberg, I. | 12/20/11 | Conf w/ W. McRae, A. Lieberman, and L. Peacock re case issues (1.00); work on issues related to case (1.00); conf w/ L.  Peacock and E. Klipper re document review (1.3) and follow-up re same (.2); team corr re case issues (.50). | 4.00 | 3,000.00 | 30071364 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 12/20/11 | Communications with J. Moessner regarding research issues.` | .10 | 34.00 | 30071434 |
| Erickson, J. | 12/20/11 | Database research per J. Moessner. | 1.30 | 442.00 | 30071445 |
| Fleming, M. J. | 12/20/11 | Email to J. Roll re: staffing meetings. | .10 | 63.00 | 30072586 |
| Cheung, S. | 12/20/11 | Circulated monitored docket online. | .20 | 28.00 | 30072652 |
| Opolsky, J. | 12/20/11 | Research employee issues | .60 | 282.00 | 30072947 |
| Moessner, J. | 12/20/11 | Review documents and research  for case. | 3.90 | 2,574.00 | 30074323 |
| Whatley, C. | 12/20/11 | Docketed papers received. | 2.80 | 392.00 | 30076230 |
| Eckenrod, R.D. | 12/20/11 | EMs to K. Hailey, J. Bromley, L.  Schweitzer re: foreign affiliate issues (.6);  review of case issue (.2); revisions to document (.5); EM to client re: case issue (.3); review re: wind-down (.3); document transmission (.3) | 2.20 | 1,309.00 | 30076324 |
| Hailey, K. | 12/20/11 | Review of foreign affiliate document motion; (.4) emails with R. Eckenrod, L.  Schweitzer and J. Ray re: same (.2). | .60 | 450.00 | 30076360 |
| Hailey, K. | 12/20/11 | Emails with R. Eckenrod, A. Stout, local counsel re: winddowns (.2) and review of documents re: same (.5). | .70 | 525.00 | 30077333 |
| Fleming, M. J. | 12/20/11 | Email re: team meeting with J. Kim and J. Lanzkron. | .10 | 63.00 | 30085720 |
| Fleming, M. J. | 12/20/11 | Email to A. Kogan re: case issues . | .10 | 63.00 | 30085880 |
| Fleming, M. J. | 12/20/11 | Emails to A. Wu re: email to J. Ray. | .30 | 189.00 | 30085960 |
| Fleming, M. J. | 12/20/11 | Email to D. Francois re: insurance. | .20 | 126.00 | 30085997 |
| Fleming, M. J. | 12/20/11 | Emails with J. Uziel scheduling meeting. | .10 | 63.00 | 30086011 |
| Forrest, N. | 12/20/11 | Email exchange I. Rozenberg re brief re document re claims. | .40 | 322.00 | 30087180 |
| Rozenblit, J.M. | 12/20/11 | Email correspondence with I. Rozenberg regarding case issues. | .20 | 94.00 | 30087213 |
| Weiss, E. | 12/20/11 | Drafting document re: case issue | .60 | 324.00 | 30088130 |
| Weiss, E. | 12/20/11 | Researched case issue | .80 | 432.00 | 30088133 |
| Thompson, C. | 12/20/11 | Monitored court docket. | .20 | 28.00 | 30104513 |
| Opolsky, J. | 12/20/11 | Reviewed docket. | .10 | 47.00 | 30110216 |
| Peacock, L.L. | 12/20/11 | Reading and reviewing timeline to prep for meeting with I. Rozenberg and E. Klipper (1.3) regarding the same (1.0); meeting with I. | 5.60 | 3,752.00 | 30112119 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Rozenberg and E. Klipper and follow-up regarding same (including emails to Chilmark and I. Rozenberg) (.2). Drafting / reviewing document (1.5). Meeting with W. McCrae and A. Liebermen and I. Rozenberg regarding case issues and follow-up regarding same. (1.0). Read emails from I. Rozenberg to folks regarding: documents (.2). Emails regarding case issues (.2). Summary of case issue (.1) and emails regarding same (.1). | | | |
| Bussigel, E.A. | 12/20/11 | T/c L. Schweitzer re case issue | .80 | 432.00 | 30118242 |
| Uziel, J.L. | 12/20/11 | Updated case calendar | .20 | 79.00 | 30118768 |
| Streatfeild, L. | 12/20/11 | Work on case issues. | 2.20 | 1,782.00 | 30122491 |
| Raymond, S.L. | 12/20/11 | Completed editing, finalizing, and emailing research regarding case issue. | .90 | 355.50 | 30133823 |
| O'Keefe, P. | 12/20/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor docket as per J. Bromley (.10) | .20 | 59.00 | 30135846 |
| Roll, J. | 12/20/11 | Prepared document per L. Peacock (0.3); weekly workstream email per M. Fleming (0.2); updated database (2.2). | 2.70 | 661.50 | 30137554 |
| Barefoot, L. | 12/20/11 | E-mail re: case issue (.20); e-mail from Raymond re: case issues (.10). | .30 | 204.00 | 30157535 |
| Lanzkron, J. | 12/20/11 | Emails with Jane Kim and Megan Fleming regarding team meeting. | .30 | 162.00 | 30189561 |
| Kogan, A. | 12/20/11 | Case issue work. | .20 | 108.00 | 30199219 |
| Baik, R. | 12/20/11 | Coordinate with E. Cobb, C. Armstrong, K. Baillie regarding case issue and review and revise draft document for the same (4.7); review J. Ray's (at Nortel) response (0.6). | 5.30 | 3,339.00 | 30219975 |
| Baik, R. | 12/20/11 | Review local counsel's e-mail regarding issues on foreign affiliate wind down document. | .80 | 504.00 | 30220038 |
| Lipner, L. | 12/20/11 | Correspondence w/S. Bomhof re case issue (.1); Reviewed case law and correspondence w/L. Barefoot re same (1.5). | 1.60 | 952.00 | 30228883 |
| Bromley, J. L. | 12/20/11 | Ems and calls with L. Schweitzer, J.Ray, H. Zelbo, K. Hailey, others on case matters (1.00). | 1.00 | 1,040.00 | 30237054 |
| Moniz, J. | 12/21/11 | Preparation of documents for J. Roll | 4.00 | 980.00 | 30086092 |
| Kallstrom-Schre | 12/21/11 | Prep for mtg re: professional issues | .30 | 141.00 | 30087133 |
| Kallstrom-Schre | 12/21/11 | Mtg w/ J. Opolsky re: professional issue | .80 | 376.00 | 30087134 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 12/21/11 | Call with N. Forrest re: employee issue | .10 | 54.00 | 30087139 |
| Bussigel, E.A. | 12/21/11 | Em J.Rozenblit re case issue (.1), em L.Schweitzer re case issue (.2), reviewing summaries (.2) | .50 | 270.00 | 30088443 |
| Zimmermann, J. | 12/21/11 | Extensive legal research (7.5) and summarising results in an email memo to L. Streatfeild (1.0). | 8.50 | 2,932.50 | 30089017 |
| Hailey, K. | 12/21/11 | Various emails w/R. Eckenrod, A. Stout, local counsel re: winddowns. | 1.00 | 750.00 | 30103901 |
| Klipper, E. | 12/21/11 | Draft email and send attached timeline to team. | .50 | 197.50 | 30104155 |
| Klipper, E. | 12/21/11 | Communicate with staff attorney and contract attorney to arrange for review (1.0) draft review protocol for contract attorney (1.0); meet with contract attorney and explain the review protocol (1.0). | 3.00 | 1,185.00 | 30104160 |
| Klipper, E. | 12/21/11 | Review documents relating to case issue. | 3.50 | 1,382.50 | 30104165 |
| Rozenberg, I. | 12/21/11 | Work on issues re IP issue, confs and corr (2.2); meeting w/ S. Raymond and E. Weiss re research (.3); conf w/ N. Forrest re case issue and follow-up re same (1.00); work on issues re case issues (1.50); work w/ E. Klipper re issues (.50). | 5.50 | 4,125.00 | 30104913 |
| Thompson, C. | 12/21/11 | Monitored court docket. | .30 | 42.00 | 30105464 |
| Forrest, N. | 12/21/11 | Met with I. Rozenberg re document re claims and reviewed documents re same (1.0) and follow up re: same (.3). | 1.30 | 1,046.50 | 30115609 |
| Cheung, S. | 12/21/11 | Circulated monitored docket online. | .30 | 42.00 | 30107633 |
| Cheung, S. | 12/21/11 | Circulated documents. | .30 | 42.00 | 30107816 |
| Opolsky, J. | 12/21/11 | Review of docket. | .20 | 94.00 | 30111348 |
| Opolsky, J. | 12/21/11 | Preparation re: meeting (.1); Meeting with J. Kallstrom-Schreckengost re: employment issues (.8). | .90 | 423.00 | 30111378 |
| Opolsky, J. | 12/21/11 | Meeting with M. Fleming, E. Weiss, and S. Raymond re: allocation issues (.4) and follow up re: same (.1). | .50 | 235.00 | 30111427 |
| Opolsky, J. | 12/21/11 | Calls with M. Fleming to discuss case issues | .40 | 188.00 | 30111502 |
| Peacock, L.L. | 12/21/11 | Emails regarding case issues and follow-up regarding same (.3). Drafting document and related projects (including call with E. Klipper regarding IP timeline and document search for same and emails with L. Lipner regarding same ). | 7.40 | 4,958.00 | 30112154 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (7.1) | | | |
| Whatley, C. | 12/21/11 | Docketed papers received. | .30 | 42.00 | 30115490 |
| Uziel, J.L. | 12/21/11 | Reviewed agenda (0.3); Reviewed docket (0.1) | .40 | 158.00 | 30118782 |
| Moessner, J. | 12/21/11 | Research and drafting of document. | 5.20 | 3,432.00 | 30122359 |
| Streatfeild, L. | 12/21/11 | Extensive research and drafting. | 3.00 | 2,430.00 | 30122579 |
| Raymond, S.L. | 12/21/11 | Meeting with Inna Rozenberg and Emily Weiss re: case issue (.2) allocation issues (.1); met with Jeremy Opolsky, Emily Weiss, and Megan Fleming about case issue (.4);  emailed with Emily Weiss and Inna Rozenberg regarding meeting and next steps (1.6). | 2.30 | 908.50 | 30134358 |
| O'Keefe, P. | 12/21/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as  per J. Bromley (.10) | .20 | 59.00 | 30136084 |
| Roll, J. | 12/21/11 | Correspondence w/E. Klipper re case issue  (0.8); pulled for N. Forrest per I. Rozenberg (0.3); extensive review of documents (1.0). | 2.10 | 514.50 | 30137624 |
| Erickson, J. | 12/21/11 | Coordinate document review per E. Thau (IP) (.4) communications re same (.1). | .50 | 170.00 | 30137648 |
| Erickson, J. | 12/21/11 | Communications with J. Roll regarding case management | .10 | 34.00 | 30137650 |
| Barefoot, L. | 12/21/11 | E-mail from Klipper (IP) (.10);  e-mail w/Smith (case issue) (.40);  e-mail w/Lipner (case issues) (.20). | .70 | 476.00 | 30157750 |
| Weiss, E. | 12/21/11 | Collected documents to send | 2.10 | 1,134.00 | 30159352 |
| Weiss, E. | 12/21/11 | Meeting with I. Rozemberg and S. Raymond re case issues | .30 | 162.00 | 30159393 |
| Weiss, E. | 12/21/11 | Meeting with M. Flemming, J. Opolsky, and S. Raymond re case issues | .40 | 216.00 | 30159394 |
| Weiss, E. | 12/21/11 | Emailing with S. Raymond and I. Rozenberg re case issues | .40 | 216.00 | 30159396 |
| Weiss, E. | 12/21/11 | Drafting letter | .60 | 324.00 | 30159400 |
| Brod, C. B. | 12/21/11 | Review document (2.0); conference I. Rozenberg (.30);  telephone call and conference L. Schweitzer (.40); follow-up e-mails and telephone calls  I. Rozenberg, L. Schweitzer (.50); e-mails Lang and Ano (.20); organize conference call for  following day (.10). | 3.50 | 3,640.00 | 30160771 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Brod, C. B. | 12/21/11 | Review document (.60); e-mails J. Lanzkron, L. Schweitzer (.20). | .80 | 832.00 | 30160882 |
| Fleming, M. J. | 12/21/11 | T/c with S. Raymond re: case issues. | .10 | 63.00 | 30174389 |
| Fleming, M. J. | 12/21/11 | Emails with S. Raymond re: case issues. | .30 | 189.00 | 30174394 |
| Fleming, M. J. | 12/21/11 | T/c with J. Opolsky re: case issues. | .10 | 63.00 | 30174398 |
| Fleming, M. J. | 12/21/11 | T/c with E. Bussigel re: claim. | .10 | 63.00 | 30174399 |
| Fleming, M. J. | 12/21/11 | Office conference with E. Bussigel and A. Wu re: claim. | .40 | 252.00 | 30174413 |
| Fleming, M. J. | 12/21/11 | Office conference with Z. Shea re: claim. | .50 | 315.00 | 30174541 |
| Fleming, M. J. | 12/21/11 | T/c with A. Cordo re: case issues. | .10 | 63.00 | 30174545 |
| Fleming, M. J. | 12/21/11 | T/c with L. Lipner re: case issues. | .10 | 63.00 | 30174657 |
| Fleming, M. J. | 12/21/11 | T/c with Z. Shea re: case issues. | .10 | 63.00 | 30174665 |
| Fleming, M. J. | 12/21/11 | Email to E. Bussigel re: claim. | .10 | 63.00 | 30174679 |
| Fleming, M. J. | 12/21/11 | T/c with L. Lipner re: meeting. | .10 | 63.00 | 30174682 |
| Fleming, M. J. | 12/21/11 | Office conference with E. Weiss, J. Opolsky and S. Raymond re: case issues. | .40 | 252.00 | 30183394 |
| Fleming, M. J. | 12/21/11 | Office conference with L. Lipner re:  case issues. | .60 | 378.00 | 30183465 |
| Fleming, M. J. | 12/21/11 | T/c with E. Bussigel re: case issues. | .10 | 63.00 | 30183496 |
| Fleming, M. J. | 12/21/11 | T/c with Z. Shea re: procedures. | .10 | 63.00 | 30184579 |
| Fleming, M. J. | 12/21/11 | Emails to L. Schweitzer re: claims. | .20 | 126.00 | 30184581 |
| Fleming, M. J. | 12/21/11 | Email to V. Belyavsky and M. Kagan re: tax issues. | .20 | 126.00 | 30184609 |
| Fleming, M. J. | 12/21/11 | Email to M. Mendolaro re: claims meeting. | .10 | 63.00 | 30185067 |
| Fleming, M. J. | 12/21/11 | Email to E. Bussigel re: claim. | .10 | 63.00 | 30185070 |
| Fleming, M. J. | 12/21/11 | Email to V. Belyavsky re: claims issues. | .10 | 63.00 | 30185084 |
| Fleming, M. J. | 12/21/11 | T/c with J. Opolsky re: case issues. | .20 | 126.00 | 30185087 |
| Fleming, M. J. | 12/21/11 | T/c with E. Bussigel re: claims. | .30 | 189.00 | 30185143 |
| Eckenrod, R.D. | 12/21/11 | research re: case isues (.2); research re: document issue (1.8); EM re: case issue (.2); EMs to  client re: wind-down  (.3); review of case issue (2.1) | 4.60 | 2,737.00 | 30189405 |
| Eckenrod, R.D. | 12/21/11 | T/Cs with client re: documentation | .75 | 446.25 | 30189406 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lanzkron, J. | 12/21/11 | Emails with Lisa Schweitzer regarding case issues. | .20 | 108.00 | 30189563 |
| Schweitzer, L. | 12/21/11 | Review case issues (.30); tel. confs., e-mails C. Brod re claims (.4); e-mails I. Rozenberg, E. Kliper, etc. re case issues (.20) | .90 | 891.00 | 30201824 |
| Forde, C | 12/21/11 | Extensive document review. | 6.00 | 1,080.00 | 30204625 |
| Baik, R. | 12/21/11 | Coordinate with E. Cobb and A. Jacknick regarding case issues (1.0), review document (5.0) and send the same (.2), report the progress and remaining issues to J. Bromley and L. Schweitzer (.2) review and revise draft document (1.0) send same to J. Simon and L. Schweitzer and A. Cordo (at MNAT) (.1). | 7.50 | 4,725.00 | 30220298 |
| Zelbo, H. S. | 12/21/11 | Emails regarding case issues. | .30 | 312.00 | 30225694 |
| Kim, J. | 12/21/11 | E-mail to R. Eckenrod re: e-mail (.2), review e-mails re: case issues (.5) | .70 | 476.00 | 30228740 |
| Lipner, L. | 12/21/11 | Correspondence w/L. Barefoot and L. Peacock re case issues (.4). | .40 | 238.00 | 30229021 |
| Bromley, J. L. | 12/21/11 | Ems on case issues with L. Schweitzer, H. Zelbo, J.Ray, others (.50). | .50 | 520.00 | 30237064 |
| Lashay, V. | 12/22/11 | Document preparation | 1.30 | 344.50 | 30112206 |
| Klein, K.T. | 12/22/11 | Meeting with N. Forrest re: case issues brief (.7); various communications with M. Blyth, L. Peacock, and J. Roll re: same (.3); review documents for same (.1); research re: same (.3). | 1.40 | 756.00 | 30118077 |
| Bussigel, E.A. | 12/22/11 | Mtg L.Schweitzer re case issue (.7), reviewing issues (1.3), em J.ray re same (.5) | 2.50 | 1,350.00 | 30118200 |
| Bussigel, E.A. | 12/22/11 | Em J.Rozenblit re case issue (.1), em S.Cheung re docket (.1) | .20 | 108.00 | 30118212 |
| Uziel, J.L. | 12/22/11 | Communications with L. Lipner, J. Croft and A. Cordo re: agenda (0.2); Reviewed docket (0.1); Update calendar (0.1); Review hearing agenda (0.5); E-mail to L. Schweitzer re: calendar (0.1) | 1.00 | 395.00 | 30120978 |
| Rozenberg, I. | 12/22/11 | Work on documents (1.00); conf w/ M. Lang re case issues and follow-up emails re same (1.00); search for documents (.50); conf w/ S. Tenai re case issues (.50); other misc work on case issues including team confs (.30); cfc w/ D. Ilan re same (.70). | 4.00 | 3,000.00 | 30122282 |
| Moessner, J. | 12/22/11 | Drafted document. | 1.30 | 858.00 | 30122416 |
| Streatfeild, L. | 12/22/11 | Further extensive drafting and revising and | 5.80 | 4,698.00 | 30122614 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewing re: case issues. | | | |
| Zimmermann, J. | 12/22/11 | Further legal research on case issues, email summarising findings, discussion with LStreatfeild. | 8.00 | 2,760.00 | 30122781 |
| Peacock, L.L. | 12/22/11 | Emails regarding case issues (.2).  Emails regarding claims (.2). drafting document (5.0)  and corresponded with team regarding same (.5). | 5.90 | 3,953.00 | 30123255 |
| Klipper, E. | 12/22/11 | Review and scan documents relating to case issues. | 6.00 | 2,370.00 | 30123936 |
| Forrest, N. | 12/22/11 | Conf K Klein (0.7) and t/c B Gibbon (0.2) re document re claims and review of materials re: same. (0.1) | 1.00 | 805.00 | 30124251 |
| Rozenblit, J.M. | 12/22/11 | Draft and circulate email regarding case issues. | .70 | 329.00 | 30136835 |
| Rozenblit, J.M. | 12/22/11 | Internal meeting with D. Ilan regarding case issue (.3); telephone call with D. Ilan and I. Rozenberg regarding case motions  (.3). | .60 | 282.00 | 30136847 |
| Roll, J. | 12/22/11 | Correspondence w/K. Klein re case issue (0.2); updated summary fee chart (0.7); updated database (0.5). | 1.40 | 343.00 | 30137672 |
| Ilan, D. | 12/22/11 | meet Julia Rozenblit re case issue (0.3) and cfc I. Rozenberg re case issue (0.7). | 1.00 | 750.00 | 30156451 |
| Thompson, C. | 12/22/11 | Monitored court docket. | .30 | 42.00 | 30157236 |
| Barefoot, L. | 12/22/11 | E-mail from Streatfield (case issues) | .20 | 136.00 | 30157929 |
| Weiss, E. | 12/22/11 | Drafting letter | 1.20 | 648.00 | 30159405 |
| Weiss, E. | 12/22/11 | Telephone calls with I. Rozenberg and J.  Opolsky re case | .30 | 162.00 | 30159408 |
| Cheung, S. | 12/22/11 | Circulated monitored docket online. | .20 | 28.00 | 30161765 |
| Eckenrod, R.D. | 12/22/11 | EMs re: case issues  (1.2) | 1.20 | 714.00 | 30189407 |
| Eckenrod, R.D. | 12/22/11 | OM w/ J. Croft re: case preparation (.30); EM to client re: same (.5) | .80 | 476.00 | 30189408 |
| Lanzkron, J. | 12/22/11 | Meeting with Craig Brod regarding comments (.1); revised document with comments  (.7). | .80 | 432.00 | 30189564 |
| Opolsky, J. | 12/22/11 | Reviewed correspondence from H. Egeler. | .20 | 94.00 | 30193012 |
| Opolsky, J. | 12/22/11 | Researched issues regarding employment. | .50 | 235.00 | 30193029 |
| Opolsky, J. | 12/22/11 | Call with A. Cordo (MNAT) to discuss issues regarding employment. | .20 | 94.00 | 30193042 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. | 12/22/11 | Call with M. Fleming to discuss employment. | .10 | 47.00 | 30193051 |
| Opolsky, J. | 12/22/11 | Review of docket and summary for team. | .10 | 47.00 | 30193085 |
| Croft, J. | 12/22/11 | Meet with R. Eckenrod re: case issue (.4); prep for same (.3) | .70 | 441.00 | 30195130 |
| Brod, C. B. | 12/22/11 | Review of Document (1.00); telephone call and conference Rozenberg (.30); confrence call Lang, Rozenberg, A&O (.30); e-mails Bromley, Schweitzer, Rozenberg, Ray, Zelbo (.20); review document (.80); follow-up call with Lang (.30); e-mails Bromley, Schweitzer, Ray, Zelbo, Rozenberg (.20). | 3.10 | 3,224.00 | 30200218 |
| Lipner, L. | 12/22/11 | T/c w/J. Uziel re agenda (.1); Reviewed same (.1); Reviewed report (.5). | .70 | 416.50 | 30200250 |
| Brod, C. B. | 12/22/11 | Matters re: case (.30). | .30 | 312.00 | 30200251 |
| Schweitzer, L. | 12/22/11 | Conf. Bussigel re case issues (.70); misc e-mails Bromley, Ray, Brod re case issues (.40) | 1.10 | 1,089.00 | 30200867 |
| Forde, C | 12/22/11 | Extensive document review. | 12.00 | 2,160.00 | 30204629 |
| Kogan, A. | 12/22/11 | Work on document. | 3.00 | 1,620.00 | 30215006 |
| Hailey, K. | 12/22/11 | Emails with R. Eckenrod, R. Baik, J. Bromley re winddowns (.6) and review of documents re same (.9). | 1.50 | 1,125.00 | 30219488 |
| Baik, R. | 12/22/11 | Review and revise document and coordinate with A. Cordo and C. Fights (at MNAT) for filing the same (1.50); coordinate with E. Cobb and A. Jacknick regarding case issues(3.0). | 4.50 | 2,835.00 | 30220361 |
| Kim, J. | 12/22/11 | Review e-mails re: various case issues (.5) | .50 | 340.00 | 30228016 |
| Bromley, J. L. | 12/22/11 | Ems on case matters with L. Schweitzer, J. Ray, H. Zelbo, others (.50) | .50 | 520.00 | 30237066 |
| Uziel, J.L. | 12/23/11 | Drafted calendar e-mail (0.5); E-mail to M. Fleming-Delacruz re: calendar and hearing agenda (0.1) | .60 | 237.00 | 30122055 |
| Klipper, E. | 12/23/11 | Communicate w paralegal Jessica Roll to coordinate binder (.5); review and assemble documents (3.0); draft document (1.0). | 4.50 | 1,777.50 | 30125215 |
| Lashay, V. | 12/23/11 | Data and document processing. | 1.00 | 265.00 | 30125321 |
| Roll, J. | 12/23/11 | Prepared documents per L. Peacock (2.0); formatted and checked documents (0.8); pulled and organized documents per E. Klipper (1.0). | 3.80 | 931.00 | 30137767 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klein, K.T. | 12/23/11 | Correspondence L. Peacock re: claims | .10 | 54.00 | 30138935 |
| Peacock, L.L. | 12/23/11 | Meeting with I. Rozenberg regarding case issues (.5) and follow-up regarding same. (.3). Requesting document and emailing K. Klein regarding same (.3). Drafted document (1.8) and reviewed materials (.2). | 3.10 | 2,077.00 | 30158320 |
| Barefoot, L. | 12/23/11 | E-mail re: case issues (.10); e-mail w/Lipner same (.10). | .20 | 136.00 | 30158670 |
| Weiss, E. | 12/23/11 | Reviewed case issues. | 1.70 | 918.00 | 30159418 |
| Cheung, S. | 12/23/11 | Circulated monitored docket online. | .50 | 70.00 | 30161843 |
| Cheung, S. | 12/23/11 | Circulated documents. | .30 | 42.00 | 30161874 |
| Whatley, C. | 12/23/11 | Docketed papers received. | 1.00 | 140.00 | 30161919 |
| Eckenrod, R.D. | 12/23/11 | EMs to client re: wind-down (2.2) | 2.20 | 1,309.00 | 30189413 |
| Lanzkron, J. | 12/23/11 | Emails with Wendy Ward and Elizabeth Smith regarding case issues. | .40 | 216.00 | 30189572 |
| Opolsky, J. | 12/23/11 | Researched issues regarding employment. | 3.10 | 1,457.00 | 30193151 |
| Opolsky, J. | 12/23/11 | Reviewed docket. | .10 | 47.00 | 30193189 |
| Rozenberg, I. | 12/23/11 | Work on gathering documents (1.00); team confs and corr re document related items (.50); mtg w/ L. Peacock re: case issues (.50); work on issues (1.00). | 3.00 | 2,250.00 | 30194050 |
| Lipner, L. | 12/23/11 | Prepared outline (.5). | .50 | 297.50 | 30200401 |
| Schweitzer, L. | 12/23/11 | E-mails re case issues (.10); misc e-mails Bromley, Ray (.20) | .30 | 297.00 | 30200542 |
| Forde, C | 12/23/11 | Extensive document review. | 9.00 | 1,620.00 | 30204633 |
| Britt, T.J. | 12/23/11 | Comm. w/Will Bishop re case issue. | .20 | 108.00 | 30205428 |
| Hailey, K. | 12/23/11 | Emails with J. Bromley, A. Stout, R. Eckenrod, re winddowns. | 1.20 | 900.00 | 30219642 |
| Baik, R. | 12/23/11 | Coordinate with E. Cobb and A. Jacknick regarding case issues (1.5); send confirmation e-mail to the constituencies (.1). | 1.60 | 1,008.00 | 30220387 |
| Bromley, J. L. | 12/23/11 | Ems with L. Schweitzer, J. Ray, C. Brod, R. Baik, K. Hailey, others on various case matters (1.00). | 1.00 | 1,040.00 | 30237074 |
| Uziel, J.L. | 12/26/11 | Reviewed docket and e-mail re: case calendar to J. Ray, A. Cordo, C. Fights and Cleary team | .20 | 79.00 | 30132602 |
| Barefoot, L. | 12/26/11 | E-mail re: case issues. | .10 | 68.00 | 30159369 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hailey, K. | 12/26/11 | Emails w/A. Stout, R. Eckenrod re: winddowns. | 1.00 | 750.00 | 30164896 |
| Rozenberg, I. | 12/26/11 | Corr re case issues. | .20 | 150.00 | 30194302 |
| Lipner, L. | 12/26/11 | Revised outline (3). | 3.00 | 1,785.00 | 30200522 |
| Bromley, J. L. | 12/26/11 | Ems on tax issues; ems on other case matters with H. Zelbo, C. Brod (.50) | .50 | 520.00 | 30237079 |
| Uziel, J.L. | 12/27/11 | E-mail to C. Fights re: hearing agenda (0.1); Review docket (0.1); Update case calendar (0.1); Review agenda (0.2); E-mail to J. Bromley re: agenda (0.2); Reviewed e-mail traffic re: agenda (0.1); Communications with E. Bussigel and R. Ryan re: case issue (0.1) | .90 | 355.50 | 30132867 |
| Klipper, E. | 12/27/11 | Gather documents (2.0); create document (2.0); communicate with paralegal Jessica Roll re: documents (.8). | 4.80 | 1,896.00 | 30138992 |
| Klipper, E. | 12/27/11 | Update timeline. | .50 | 197.50 | 30138994 |
| Klipper, E. | 12/27/11 | Begin to review documents re: case issues. | .80 | 316.00 | 30138999 |
| Bussigel, E.A. | 12/27/11 | Ems E.Weiss re case issue (.2), em re docket (.2), em re case issue (.6) | 1.00 | 540.00 | 30139009 |
| O'Keefe, P. | 12/27/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor docket as per J. Bromley (.10) | .20 | 59.00 | 30156122 |
| Peacock, L.L. | 12/27/11 | Editing/drafting document (2.8) with team regarding same. (1.0). Meeting with J. Bromley and H. Zelbo regarding a variety of document related issues (1.0) and letters and follow-up regarding same (.6). Editing and finalizing letter regarding case issue, including email to J. Ray regarding same (1.5). Emails / corr with team regarding case issue (.5). | 7.40 | 4,958.00 | 30158914 |
| Weiss, E. | 12/27/11 | Comm. and writing emails with J. Opolsky and L. Peacock re case issues | 1.30 | 702.00 | 30159437 |
| Whatley, C. | 12/27/11 | Docketed papers received. | 4.00 | 560.00 | 30161946 |
| Hailey, K. | 12/27/11 | Conf call w/ LGuerra, RBaik re: foreign affiliate issues (.9) and review of emails re: same (.1). | 1.00 | 750.00 | 30165189 |
| Hailey, K. | 12/27/11 | Emails w REckenrod re: winddowns. ` | 1.00 | 750.00 | 30165208 |
| Raymond, S.L. | 12/27/11 | Reviewed letters and emails on case issues. | .50 | 197.50 | 30174036 |
| Eckenrod, R.D. | 12/27/11 | Review of case issue (2.0); Ems to K. Hailey and client re: case issue (.3); EMs re: case issues (.5) | 2.80 | 1,666.00 | 30189414 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lanzkron, J. | 12/27/11 | Emails with Louis Lipner. | .30 | 162.00 | 30189554 |
| Opolsky, J. | 12/27/11 | Reviewed and researched employment issues. | 5.90 | 2,773.00 | 30193222 |
| Opolsky, J. | 12/27/11 | Correspondence with E. Weiss regarding case issues. | .10 | 47.00 | 30193469 |
| Opolsky, J. | 12/27/11 | Reviewed daily docket and summarized for team. | .10 | 47.00 | 30193613 |
| Opolsky, J. | 12/27/11 | Drafting document | 1.50 | 705.00 | 30193660 |
| Rozenberg, I. | 12/27/11 | Team corr re case issues. | .50 | 375.00 | 30194386 |
| Reeb, R. | 12/27/11 | Prepare documents and send emails relating to wind-down. | 1.00 | 540.00 | 30197263 |
| Barefoot, L. | 12/27/11 | O/C Lipner (case issues) (1.00); e-mail Lipner (claims) (.20); review research (1.50); emails Dupuis, Zelbo (claims) (.30); e-mails Peacock, Lipner (claims) (.20). | 3.20 | 2,176.00 | 30200266 |
| Lipner, L. | 12/27/11 | O/c w/L. Barefoot re (1); Correspondence w/L. Barefoot re same (.1); Revised outline re same (3.7). | 4.80 | 2,856.00 | 30200541 |
| Forde, C | 12/27/11 | Extensive Document Review. | 12.00 | 2,160.00 | 30204876 |
| Baik, R. | 12/27/11 | Telephone conference with L. Guerra (at Nortel) and K. Hailey regarding next step for foreign affiliate wind down (.9) and send documents to K. Hailey for review (.3); review e-mail regarding foreign affiliate wind down (.5) and review relevant documents (.6); review draft documents regarding foreign affiliate wind down (4.2). | 6.50 | 4,095.00 | 30217727 |
| Roll, J. | 12/27/11 | Prepared documents per L. Peacock (1.2); prepared documents per E. Klipper (0.8); updated database (1.0). | 3.00 | 735.00 | 30220424 |
| Zelbo, H. S. | 12/27/11 | Prepare for mediation; re: case issues (.4); work on documents (.4); mtg w/ J. Bromley, L. Peacock re: case issues (1.0). | 1.80 | 1,872.00 | 30225977 |
| Kim, J. | 12/27/11 | E-mail to J. Croft re: hearing (.1), review e-mails re: various case issues (1.3)` | 1.40 | 952.00 | 30228298 |
| Bromley, J. L. | 12/27/11 | Meeting with H. Zelbo and L. Peacock on case issues (1.00); review case issues (1.00); ems on various case matters with H. Zelbo, J. Ray, J. Rosenthal, others (1.00). | 3.00 | 3,120.00 | 30237261 |
| Kogan, A. | 12/27/11 | case issues review. | .60 | 324.00 | 30246908 |
| Bussigel, E.A. | 12/28/11 | t/c J.Opolsky re case issue (.2), ems re same (.2) | .40 | 216.00 | 30159061 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Klipper, E. | 12/28/11 | Edit document (1.0); communicate with paralegal Jessica Roll re: same (.3). | 1.30 | 513.50 | 30162242 |
| Klipper, E. | 12/28/11 | Complete updates to timeline. | .30 | 118.50 | 30162247 |
| Klipper, E. | 12/28/11 | Review documents. | 3.30 | 1,303.50 | 30162248 |
| O'Keefe, P. | 12/28/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor docket as per J. Bromley (.10) | .20 | 59.00 | 30164789 |
| Hailey, K. | 12/28/11 | Emails w R. Eckenrod re: winddowns. | 1.00 | 750.00 | 30165253 |
| Klein, K.T. | 12/28/11 | Review of documents re: affiliate claims | 3.10 | 1,674.00 | 30176502 |
| Uziel, J.L. | 12/28/11 | Communications with J. Bromley re:  agenda (0.1); Communications with J. Croft, A. Cordo and C. Fights re:  agenda (0.1);  Reviewed docket and updated case calendar  (0.2) | .40 | 158.00 | 30188026 |
| Peacock, L.L. | 12/28/11 | Reviewing papers (0.8) and discussion with Emily Weiss regarding same (0.2). Editing and revising document (3.5). Meeting with Luke Barefoot and Louis Lipner regarding document (1.4); follow-up re: same (0.2). | 6.10 | 4,087.00 | 30191930 |
| Opolsky, J. | 12/28/11 | Reviewed and drafted correspondence re: case issues. | 1.00 | 470.00 | 30193703 |
| Opolsky, J. | 12/28/11 | Telephone calls with E. Weiss to discuss employment issues. | .20 | 94.00 | 30193802 |
| Opolsky, J. | 12/28/11 | Research re: employment issues. . | 4.60 | 2,162.00 | 30193811 |
| Opolsky, J. | 12/28/11 | Reviewing docket and summarizing for team. | .20 | 94.00 | 30193825 |
| Rozenberg, I. | 12/28/11 | Corr re case issues. | .20 | 150.00 | 30194425 |
| Reeb, R. | 12/28/11 | Prepare documents and send emails relating to wind-down. | .70 | 378.00 | 30197265 |
| Lipner, L. | 12/28/11 | O/c w/L. Barefoot and L. Peacock re claims (1.4); Preparation same (.7);  O/c w/L. Barefoot re same (.4);  Correspondence w/L. Barefoot re outline  (.3); Correspondence w/S. Bomhof and A. Gray re same and research question (.3). | 3.10 | 1,844.50 | 30200825 |
| Weiss, E. | 12/28/11 | Telephone calls with J. Opolsky (0.2) and L. Peacock (0.2) re case issues. | .40 | 216.00 | 30200877 |
| Weiss, E. | 12/28/11 | Reading documents re: case issues. | 1.40 | 756.00 | 30200900 |
| Barefoot, L. | 12/28/11 | Draft outline (.80); e-mails Lipner, Peacock (outline) (.40); e-mails Dupuis (case issues) (.30); e-mails re: case issues (.30); O/C Lipner, Peacock (re: case issues) (1.40); O/C Lipner (case issues) | 3.60 | 2,448.00 | 30202844 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.40). | | | |
| Forde, C | 12/28/11 | Extensive Document Review. | 8.00 | 1,440.00 | 30204879 |
| Baik, R. | 12/28/11 | Review documents regarding foreign affiliate issues and provide comments to R. Reeb (0.4); review draft documents regarding  foreign affiliate wind down and summarize the findings  (3.4). | 3.80 | 2,394.00 | 30217770 |
| Thompson, C. | 12/28/11 | Monitored court docket. | .30 | 42.00 | 30219156 |
| Roll, J. | 12/28/11 | Prepared documents per E. Weiss (0.6); prepared to documents per E. Weiss (2.5); prepared documents per E. Klipper (0.8); prepared documents per L.  Peacock (0.8). | 4.70 | 1,151.50 | 30220504 |
| Zelbo, H. S. | 12/28/11 | Meeting on case issues (.5); mtg w/ J. Rosenthal re: same (.5). | 1.00 | 1,040.00 | 30226048 |
| Kim, J. | 12/28/11 | Review e-mails re: various case issues (.7)` | .70 | 476.00 | 30228173 |
| Bromley, J. L. | 12/28/11 | Ems on case issues with Pisa, Brod,  others (.30); ems on various case matters  with J. Rosenthal, L. Schweitzer, H. Zelbo, Ray (1.20). | 1.50 | 1,560.00 | 30237283 |
| Kogan, A. | 12/28/11 | Work on case issues. | 1.00 | 540.00 | 30247572 |
| Bussigel, E.A. | 12/29/11 | T/c A.Gray, S.Bomhof re case issues. | .50 | 270.00 | 30165342 |
| Moessner, J. | 12/29/11 | Drafted document re: case issues. | 3.90 | 2,574.00 | 30185619 |
| Uziel, J.L. | 12/29/11 | Reviewed amended agenda (0.2); Communications with J. Bromley re:  amended agenda (0.1); Communications with J. Croft, A. Cordo and  C. Fights re:  amended agenda (0.1);  Reviewed docket and updated case calendar  (0.2) | .60 | 237.00 | 30188032 |
| Eckenrod, R.D. | 12/29/11 | EMs re: case issues (.5); EM to J. Bromley, L. Schweitzer and K. Hailey re: foreign affiliate issues (.3) | .80 | 476.00 | 30189415 |
| Peacock, L.L. | 12/29/11 | Editing / drafting document and work related to same (5.5). Reading documents and emails regarding same (.3) and comm. with L. Barefoot regarding same (.2). | 6.00 | 4,020.00 | 30191952 |
| Rozenberg, I. | 12/29/11 | Team corr re case issues. | .20 | 150.00 | 30194458 |
| Weiss, E. | 12/29/11 | Reading documents re: case issues. | 2.40 | 1,296.00 | 30199937 |
| Schweitzer, L. | 12/29/11 | E-mails Croft re supplier issues (.10) | .10 | 99.00 | 30200253 |
| Opolsky, J. | 12/29/11 | Review of docket (.5); summarizing for team  (.1). | .60 | 282.00 | 30200380 |
| Opolsky, J. | 12/29/11 | Research and preparation for meeting with J. Bromley re: employment issues. | 2.70 | 1,269.00 | 30200389 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. | 12/29/11 | Call with E. Weiss to discuss employment. | .20 | 94.00 | 30200398 |
| Opolsky, J. | 12/29/11 | Meeting with J. Bromley to discuss litigation issues (.5); participated in conference call with J. Bromley and D. Abbott (MNAT) re: the same (0.5); email to E. Weiss re: the same (0.1); call with E. Weiss re: the same (0.1). | 1.20 | 564.00 | 30200411 |
| Opolsky, J. | 12/29/11 | Drafting document to J. Bromley re: employment issues. | .90 | 423.00 | 30200418 |
| Lipner, L. | 12/29/11 | T/c w/L. Barefoot re research question (.2); Reviewed cases (.5). | .70 | 416.50 | 30201031 |
| Barefoot, L. | 12/29/11 | Review case (1.00); call w/ M. Karlan re: same (.10); correspondence w/team (re: case) (.90); e-mail Bussigel (case issue) (.20); review research (.60); t/c Lipner (research) (.30); e-mail from Dupuis (foreign law) (.10). | 3.20 | 2,176.00 | 30203079 |
| O'Keefe, P. | 12/29/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor docket as per J. Bromley (.10) | .20 | 59.00 | 30204358 |
| Forde, C | 12/29/11 | Extensive Document Review. | 12.00 | 2,160.00 | 30204883 |
| Bussigel, E.A. | 12/29/11 | Reviewing document and emails re same | .20 | 108.00 | 30205604 |
| Bussigel, E.A. | 12/29/11 | Em co-counsel re case issue (.2), t/c L.Barefoot re case issue (.1) | .30 | 162.00 | 30205606 |
| Bussigel, E.A. | 12/29/11 | Em L.Barefoot re case issue | .10 | 54.00 | 30205614 |
| Bussigel, E.A. | 12/29/11 | Research re case issue (1.0), reviewing claims (.8) em A.Gray, S.Bomhof re same (.4) | 2.20 | 1,188.00 | 30205619 |
| Hailey, K. | 12/29/11 | Emails with R. Eckenrod, J. Bromley re foreign affiliate issues, (.50); emails with R. Eckenrod, A. Stout re winddowns (.70). | 1.20 | 900.00 | 30215166 |
| Fleming, M. J. | 12/29/11 | Emails with E. Bussigel and A. Wu re: claims issues. | .40 | 252.00 | 30217563 |
| Thompson, C. | 12/29/11 | Monitored court docket. | .30 | 42.00 | 30219327 |
| Roll, J. | 12/29/11 | Prepared documents per E. Weiss (1.0); prepared documents per E. Klipper (3.5); updated database (0.8). | 5.30 | 1,298.50 | 30220623 |
| Kim, J. | 12/29/11 | E-mail to A. Cordo re: amended agenda (.2), review e-mails re: various case issues (.6), review document (.3) ` | 1.10 | 748.00 | 30228239 |
| Bromley, J. L. | 12/29/11 | Call with Kennedy on case issues (.50); call w/ J. Opolsky, D. Abbott (MNAT) re same (.50); meeting with Opolsky on litigation issues (.50); | 2.80 | 2,912.00 | 30237286 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review materials re same (.80); meeting with H. Zelbo on case issues (.20); ems on foreign affiliate issues with J. Ray, K. Hailey, (.30). | | | |
| Bromley, J. L. | 12/29/11 | Work on case issues (1.50); ems on various case matters with H. Zelbo, J. Rosenberg, L. Schweitzer, J. Ray, others (.60). | 2.10 | 2,184.00 | 30237298 |
| Kogan, A. | 12/29/11 | Case issues review. | 1.00 | 540.00 | 30247736 |
| Bussigel, E.A. | 12/30/11 | Drafting letter | .50 | 270.00 | 30187831 |
| Klein, K.T. | 12/30/11 | Work on document re: claims | 7.90 | 4,266.00 | 30187995 |
| Uziel, J.L. | 12/30/11 | Reviewed docket (0.1); Updated case calendar (0.1); Drafted case calendar e-mail (0.2) | .40 | 158.00 | 30188020 |
| Lanzkron, J. | 12/30/11 | Emails with J. Ray, A. Cordo regarding case issues. | .30 | 162.00 | 30189556 |
| Peacock, L.L. | 12/30/11 | Drafting document (6.0) and comm. with L. Barefoot, E. Weiss, J. Moessner and J. Rosenthal regarding same (1.0). | 7.00 | 4,690.00 | 30192229 |
| Klipper, E. | 12/30/11 | Communicate with paralegal Jessica Roll re: documents (1.0) draft letter (1.0) and arrange for delivery of documents to M. Kennedy (.5). | 2.50 | 987.50 | 30192623 |
| Klipper, E. | 12/30/11 | Review documents. | 2.30 | 908.50 | 30192637 |
| Rozenberg, I. | 12/30/11 | Corr re case issues. | .20 | 150.00 | 30194497 |
| Weiss, E. | 12/30/11 | Telephone call with L. Peacock re case issues. | .20 | 108.00 | 30199992 |
| Brod, C. B. | 12/30/11 | E-mail follow-up Bromley (.10); matters re: case issues (.30). | .40 | 416.00 | 30200797 |
| Lipner, L. | 12/30/11 | Correspondence w/L. Barefoot, S. Bomhof and A. Gray re case issues (.4). | .40 | 238.00 | 30201595 |
| O'Keefe, P. | 12/30/11 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor docket as per J. Bromley (.10) | .20 | 59.00 | 30204050 |
| Hailey, K. | 12/30/11 | Review of cases (.40); emails with R. Eckenrod, A. Stout re winddowns (.7); emails with J. Bromley re foreign affiliate issues (.20). | 1.30 | 975.00 | 30215318 |
| Barefoot, L. | 12/30/11 | T/C Peacock (case issues.) (.40); e-mails Lipner (claims) (.20); e-mails Torys (claims) (.20); e-mails Dupuis (case issues) (.20); review research) (.30); e-mail from Bromley (case issues) (.10). | 1.40 | 952.00 | 30216359 |
| Barefoot, L. | 12/30/11 | Draft/revise document (1.20); research/revise same (.70). | 1.90 | 1,292.00 | 30216410 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Thompson, C. | 12/30/11 | Monitored court docket. | .30 | 42.00 | 30219426 |
| Roll, J. | 12/30/11 | Extensive review of documents (0.5); prepared documents per E. Klipper (2.0). | 2.50 | 612.50 | 30220660 |
| Kim, J. | 12/30/11 | Review various e-mails re: case issues (.4) | .40 | 272.00 | 30228259 |
| Bromley, J. L. | 12/30/11 | Ems on various case matters with L. Schweitzer, C. Brod, H. Zelbo, J. Rosenthal and others (1.50). | 1.50 | 1,560.00 | 30237301 |
| Bromley, J. L. | 12/30/11 | Ems with Kennedy and Ray on foreign affiliate issues (.30). | .30 | 312.00 | 30237309 |
| Moessner, J. | 12/30/11 | Revised document for case. | 2.10 | 1,386.00 | 30239888 |
| Hailey, K. | 12/31/11 | Review of emails re winddowns (1.0) and review of and comment on draft documents re same (2.5). | 3.50 | 2,625.00 | 30215149 |
| Bromley, J. L. | 12/31/11 | Ems on various case matters (.30). | .30 | 312.00 | 30237313 |
| | | **MATTER TOTALS:** | **1,638.75** | **909,113.75** | |

**MATTER: 17650-004 CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 11/14/11 | Telephone conference with J. Drake, M. Fleming-DelaCruz, E. Bussigel regarding claims resolution process (0.5); review inquiry by J. Davison (at Nortel) regarding certain claim (0.2); coordinate with M. Mendolaro regarding newly filed claims (0.1); respond to M. Mendolaro's inquiry (0.1). | .90 | 567.00 | 29884461 |
| Kim, J. | 11/16/11 | E-mail to B. Schoepp re: claim stip (.1) | .10 | 68.00 | 30231564 |
| Kallstrom-Schre | 12/01/11 | Reviewed vendor invoice related to claim and sent em to L. Hobby re: same | .10 | 47.00 | 29848730 |
| Britt, T.J. | 12/01/11 | Comm. w/Robin Baik re claims issue. | .30 | 162.00 | 29853764 |
| Palmer, J.M. | 12/01/11 | email with litigation counsel re claimant committee issue (.4), related call with M Fleming (.1) drafting settlement agreement (.8); call with opposing counsel for claimant; related email with N. Forrest (1) | 2.30 | 1,518.00 | 29860597 |
| Sherrett, J.D.H | 12/01/11 | Email to opposing counsel re scheduling issues (0.1); call w/ C. Fights re scheduling issues (0.1); email to R. Baik re same (0.1); settlement call w/ opposing counsel (0.4); call w/ C. Brown re claims issues (0.2); call w/ N. Abularach re settlement issue (0.1); call w/ B. Faubus re same (0.1). updating team case calendar (0.1); call w/ B. Faubus re claims issue (0.1); email to R. Boris re same (0.1); updating team tracker per K. Sidhu (0.1); call w/ opposing counsel re settlement issues (0.1); drafting settlement stip (0.5); email to C. Brown et al re claims settlement (0.1); email to B. Faubus et al re same (0.1); | 2.30 | 1,081.00 | 29869949 |
| Karlan, M.M. | 12/01/11 | Researching foreign judgment issues. | 3.60 | 1,422.00 | 29870913 |
| Bussigel, E.A. | 12/01/11 | Editing email re stip | .20 | 108.00 | 29870928 |
| Bussigel, E.A. | 12/01/11 | T/c D.Buell re claim (.1); t/c A.Cerceo re claim (.1), reviewing claim (.3), t/c L.Schweitzer re claim (.1), mtg D.Buell, A.Cerceo re claim (.3), editing letter (.5), em C.Fischer re claim (.1), em M.Fleming re claim (.1) | 1.60 | 864.00 | 29870960 |
| Sidhu, K. | 12/01/11 | File maintenance. | .10 | 47.00 | 29872981 |
| Mendolaro, M. | 12/01/11 | Call with claimant to discuss settlement | 1.00 | 660.00 | 29873193 |
| Kim, J. | 12/01/11 | T/C w/ A. Cordo re: stip (.2), e-mail to A. Cordo re: stip (.1), e-mail to J. Vanacore re: stip (.1), e-mail to B. Schoepp re: same (.1). | .50 | 340.00 | 29873672 |
| Galvin, J.R. | 12/01/11 | Edit litigation document (1.5); draft litigation documents (1); update tracker (.5); em D. Buell re | 4.60 | 2,162.00 | 29873932 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation documents  (.3); work on claims issues (1.3). | | | |
| Baik, R. | 12/01/11 | Review draft court document and related communications with Z. Shea and D. Buell (3.9); telephone conference with K. O'Neill regarding certain claims resolution  issues (0.2) and related communications  (0.2); telephone conference with claimant  regarding potential settlement and report to  client and team (1.5). | 5.80 | 3,654.00 | 29874095 |
| Gibbon, B.H. | 12/01/11 | Meet with Fischer (.30) and call with B. Bariartis re Nortel re claims issue (.50). | .80 | 536.00 | 29874488 |
| Gibbon, B.H. | 12/01/11 | Call with opposing counsel re claims  issues. | .90 | 603.00 | 29874490 |
| Philbrick, J.E. | 12/01/11 | Consultation with E. Bussigel on claim (.1); review of documentation provided by claimant and preparation for settlement negotiation  with claimant (2.3); call with claimant to  discuss settlement (.4); memo to file on  settlement discussions (.4); call with A. Cordo regarding claim status and email to  team with follow-up question (.1) | 3.30 | 1,782.00 | 29875011 |
| Whatley, C. | 12/01/11 | Docketed papers received. | .80 | 112.00 | 29875012 |
| Cheung, S. | 12/01/11 | Circulated monitored docket online. | .20 | 28.00 | 29875093 |
| O'Neill, K.M. | 12/01/11 | review of cross-border claims list sent by  the Monitor (0.5); email to R. Boris re:  claims listed in cross-border list and status (0.3); email to claims reviewers re:  cross-border list (0.3); t/c with R. Baik regarding creditors committee review of  amended schedules (0.2); t/c with L. Lipner  re: stipulation drafting (0.2); follow up  emails with J. Ray re: amended schedules  (0.4); email to M. Nadeau re: claims work (0.2); follow up email to R. Boris re:  cross-border claims (0.2). | 2.30 | 1,518.00 | 29875565 |
| Fleming, M. J. | 12/01/11 | Email to A. Wu re: claims stipulation. | .10 | 63.00 | 29878427 |
| Fleming, M. J. | 12/01/11 | T/c with E. Bussigel re: stipulation. | .10 | 63.00 | 29878472 |
| Fleming, M. J. | 12/01/11 | Email to E. Bussigel and A. Cerco re: claims. | .10 | 63.00 | 29878507 |
| Fleming, M. J. | 12/01/11 | Office conference with M. Mendolaro re:  motion (claims procedure). | .10 | 63.00 | 29878533 |
| Fleming, M. J. | 12/01/11 | T/c with Z. Shea re: motion (claims  procedure). | .10 | 63.00 | 29878555 |
| Fleming, M. J. | 12/01/11 | Email to R. Baik re: claims. | .10 | 63.00 | 29878731 |
| Forrest, N. | 12/01/11 | Review and gave comments on draft settlement stipulation and proposed settlement offers  in various cases (1.0); emails J  Palmer re matter | 1.30 | 1,046.50 | 29879646 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.30) | | | |
| Fleming, M. J. | 12/01/11 | Office conference with J. Opolsky re: potential claim. | .50 | 315.00 | 29879673 |
| Fleming, M. J. | 12/01/11 | Email traffic re: claims. | .10 | 63.00 | 29880089 |
| Fleming, M. J. | 12/01/11 | T/c with D. Buell re: claims. | .10 | 63.00 | 29880122 |
| Fleming, M. J. | 12/01/11 | T/c with E. Bussigel re: claims. | .10 | 63.00 | 29880131 |
| Fleming, M. J. | 12/01/11 | Email to D. Buell re: claims. | .10 | 63.00 | 29880135 |
| Fleming, M. J. | 12/01/11 | Email to A. Cerceo re: claims research. | .10 | 63.00 | 29880139 |
| Rosenthal, J. A | 12/01/11 | Reviewed article. | .30 | 306.00 | 29882380 |
| Shea, Z.E. | 12/01/11 | Omnibus objection filing preparation. | 2.00 | 790.00 | 29882443 |
| McCoy, S.D. | 12/01/11 | Review of revisions to settlment stipulation (.50); review of emails re  settlement teleconference for claimants (.20); review of stipulation of  dismissal for claimants and emails re same  (.20); | .90 | 594.00 | 29883849 |
| Drake, J.A. | 12/01/11 | Telephone call with L. Lipner regarding claim (.20); email with B. Faubus  regarding claim (.30); email regarding claim (.20); file maintenance (.10). | .80 | 544.00 | 29897956 |
| Buell, D. M. | 12/01/11 | Review settlement stipulations. | .50 | 520.00 | 29900755 |
| Buell, D. M. | 12/01/11 | Work on disputed claim (0.5); conference w/ Bussigel and  Anthony regarding same (0.3). | .80 | 832.00 | 29900760 |
| Buell, D. M. | 12/01/11 | Review draft claim objections. | .90 | 936.00 | 29900764 |
| Kim, J. | 12/01/11 | Add and code pleadings onto the litigator's notebook. | 1.70 | 416.50 | 29971456 |
| New York, Temp. | 12/01/11 | W. Lau: Ad Hoc Group and Debtors Mediation Cases for D. Herrington - instructed by T. Britt. | 1.00 | 245.00 | 29992772 |
| Faubus, B.G. | 12/01/11 | Ems to J Drake re: claim memo (.3); Review of docs relating to claim for em to J Drake  (.2); Ems and tcs w/ J Sherret and J Davison  re: claim settlement issues (.4); Ems to J  Davison and J Philbrick re: Nortel diligence  access (.3); Review of emails re: claimant,  em to team re: same (.2); Ems to R Boris re: claim objection (.3); Reviewing emails re:  changes to omni exhibits (.3); Reviewing  epiq data file for objection (1); Revising  drafts of exhibits to omnibus objection (1.4); drafting Email re: exhibit drafts to  Epiq (.4)` | 4.80 | 2,256.00 | 30002397 |
| Bloch, A. | 12/01/11 | Extensive Electronic document review of | 11.00 | 1,980.00 | 30025215 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents. | | | |
| Cavanagh, J. | 12/01/11 | Extensive Electronic document review, QC of responsive docs for production. | 11.00 | 1,980.00 | 30025327 |
| Fischer, C.M. | 12/01/11 | Call with R. Winters regarding trade claim issues (0.2); Meeting with B. Gibbons regarding trade claim issues (0.30); Call with B. Bariahtaris regarding trade claim issues (0.5); Call with counsel for trade claimant regarding inventory issues (1.1); Call with D. Pollack regarding trade claim issues (0.2); Drafted email to trade claimant regarding settlement issues (0.20). | 2.50 | 1,175.00 | 30204790 |
| Lipner, L. | 12/01/11 | Settlement conversation with counsel to claimant (.5); Preparation for same (1); Follow-up email re same and correspondence w/I. Armstrong (N) and G. Saliby (N) re same (.3); t/c w/S. Lo re claims issue (.1); t/c w/MFD re claims issue (.1). | 2.00 | 1,190.00 | 30224019 |
| Alcock, M. E. | 12/01/11 | Conf call Goodmans re cross border claims (.50); employee claims team meeting (.50). Meeting w/L. Bagarella and L. LaPorte Malone re: claims (.5, partial). | 1.50 | 1,305.00 | 30225907 |
| Bussigel, E.A. | 12/02/11 | T/c C.Fischer re claim issue (.1), em A.Cerceo, D.Buell re claim (.4), drafting em J.Ray (.3), em C.Fisher re claim issue (.1), t/c D.Buell re same (.1), em C.Fischer re release(.1), em C.Goodman re late claim (.6), | 1.70 | 918.00 | 29873763 |
| Palmer, J.M. | 12/02/11 | drafting claim settlement agrement and motion, related email with N Forrest, R Boris, call with M Mendolaro (3); email with counsel for claimant requesting docments in support of claim, revising litigation claims chart (.5); drafting email to co-counsel re claim; call with Torys re same (.6); call with M Fleming re (.1), research and email re same (.4) | 4.60 | 3,036.00 | 29874780 |
| O'Neill, K.M. | 12/02/11 | t/c with R. Baik re: amended schedules (0.2); meeting with M. Nadeau to discuss claims team work and first assignment (0.5); review of emails relating to omnibus objection (0.3); emails re: claim settlement allocation of tasks (.20). | 1.20 | 792.00 | 29875548 |
| Sherrett, J.D.H | 12/02/11 | Email to N. Forrest re settlement proposal. | .10 | 47.00 | 29875571 |
| Galvin, J.R. | 12/02/11 | Ems to opposing counsel (.2); em B. Hunt (Epiq) (.1); em opposing counsel (.1); work on claims issues (.9); update litigation document (.5); ems to D. Buell re litigation document (.2); work on claims issue (1); review claims and em opposing counsel (.3). | 3.30 | 1,551.00 | 29875790 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 12/02/11 | Call and follow-up comm. w/ Faubus re claims issues (.50). Comm. w/Fleming re claims issues (.20). | .70 | 378.00 | 29876200 |
| Sidhu, K. | 12/02/11 | Update status reports for court filing. | .10 | 47.00 | 29878052 |
| Sidhu, K. | 12/02/11 | Update internal litigation calendar. | .50 | 235.00 | 29878055 |
| Vanek, M.J. | 12/02/11 | Reviewing relevant documents re: claims. (Client memo. | .10 | 63.00 | 29878334 |
| Vanek, M.J. | 12/02/11 | Reviewing relevant documents re: claims (Internal correspondence re: settlement). | .20 | 126.00 | 29878344 |
| Baik, R. | 12/02/11 | Conduct research and e-mail communication with team regarding same (1.6); review draft court documents and provide comments (2.4); telephone conference with J . Kim regarding claims resolution process (0.3); and review relevant documents (0.2) telephone  conference with K. O'Neill (.2) and B. Kahn (at Akin) regarding next steps regarding certain  claims (0.2). | 4.90 | 3,087.00 | 29878454 |
| Rylander, J. | 12/02/11 | Preparing production QC protocol. | 1.20 | 408.00 | 29880613 |
| Rylander, J. | 12/02/11 | Second level review of documents. | 2.00 | 680.00 | 29880641 |
| Gibbon, B.H. | 12/02/11 | Email to Bariaharis re claims issue. | .20 | 134.00 | 29881972 |
| Gibbon, B.H. | 12/02/11 | Email to J. Galvin re vendor. | .20 | 134.00 | 29881984 |
| Forrest, N. | 12/02/11 | emails re settlement proposal (.30);  emails re various issues in cases  (.70) | 1.00 | 805.00 | 29882304 |
| Shea, Z.E. | 12/02/11 | Omnibus objection filing preparation. | 2.20 | 869.00 | 29882495 |
| Shea, Z.E. | 12/02/11 | Meeting with M.Fleming-Delacruz re: motion. | .30 | 118.50 | 29882496 |
| McCoy, S.D. | 12/02/11 | review and comment on draft status reports (.20); review recent court  filings and orders (.20); review emails re settlement stipulation (.10); review emails re settlement and  dismissal (.10); | .60 | 396.00 | 29884455 |
| Fleming, M. J. | 12/02/11 | Email to A. Cerceo re: claims research. | .20 | 126.00 | 29885207 |
| Fleming, M. J. | 12/02/11 | Email traffic re: claims. | .60 | 378.00 | 29885209 |
| Fleming, M. J. | 12/02/11 | T/c to J. Palmer re: claim. | .10 | 63.00 | 29885211 |
| Fleming, M. J. | 12/02/11 | Reviewed claims research. | 1.40 | 882.00 | 29885225 |
| Rosenthal, J. A | 12/02/11 | Teleconference with re: allocation issues. | 1.00 | 1,020.00 | 29895168 |
| Drake, J.A. | 12/02/11 | Locate and email memorandum to R. Baik. | .20 | 136.00 | 29897979 |
| Buell, D. M. | 12/02/11 | E-mail to Baik regarding revisions to  draft claims objections (0.3); t/c w/ Schweitzer regarding same | .90 | 936.00 | 29900772 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2); work regarding same (0.4). | | | |
| Buell, D. M. | 12/02/11 | Review draft letter regarding claims dispute (0.1); t/c w/ Bussigel regarding same (0.1). | .20 | 208.00 | 29900781 |
| Buell, D. M. | 12/02/11 | Work on draft omnibus claims objection. | .60 | 624.00 | 29900783 |
| Buell, D. M. | 12/02/11 | Review draft status reports for court. | .20 | 208.00 | 29900786 |
| Buell, D. M. | 12/02/11 | Review draft avoidance action settlement papers. | .40 | 416.00 | 29900789 |
| Cheung, S. | 12/02/11 | Circulated monitored docket online. | .20 | 28.00 | 29920363 |
| Mendolaro, M. | 12/02/11 | Review of claims | 2.00 | 1,320.00 | 29935408 |
| Kim, J. | 12/02/11 | Prepare list of active cases and print caption pages for Notices of Withdrawal per D. Buell and N. Abularach. | 3.50 | 857.50 | 29971290 |
| Kim, J. | 12/02/11 | Add and code pleadings onto the litigator's notebook. | .50 | 122.50 | 29971393 |
| Faubus, B.G. | 12/02/11 | Tc w/ C Fischer re: additional claims for objection (.2); TC w/ T Britt re: certain claims for objection (.5); Em to D Buell and others re: addition of claims to objection (.2); Em response to J Philbrick re: upcoming objection (.2); Em to M Vanek re: claim (.1); Em to M Mendolaro re: claim for objection (.2); Review of various claims (.3); Draft spreadsheet and email for R Baik re: certain claims from settlement (.3); ` | 2.00 | 940.00 | 30002442 |
| Bloch, A. | 12/02/11 | Extensive Electronic document review. | 9.00 | 1,620.00 | 30025223 |
| Cavanagh, J. | 12/02/11 | Extensive Electronic document review, QC of responsive docs for production. | 11.00 | 1,980.00 | 30025335 |
| Philbrick, J.E. | 12/02/11 | Call to A. Cordo on claim question (.1); emails with Z. Shea regarding objections (.1); memo to the file regarding claimant call and emails with K. O'Neill and M. Mendolaro regarding next steps stemming from same (.4); review of draft exhibits for omnibus objections (2.2); emails with B. Faubus and Z. Shea regarding objections (.3); emails with K. O'Neill and M. Mendolaro scheduling meeting to discuss claim approach (.1); emails to M. Nadeau with objections and exhibit explanations (.2) | 3.40 | 1,836.00 | 30065765 |
| Barefoot, L. | 12/02/11 | E-mails LSchweitzer, IRozenberg (Canadian claims) (.40); review application (Canadian claims) (.40). | .80 | 544.00 | 30184729 |
| Fischer, C.M. | 12/02/11 | Call with D. Pollack regarding claims issues (0.2); Review draft of omnibus objection and provide comments to omnibus objection (1.8); Revise | 2.70 | 1,269.00 | 30214604 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | stipulation for trade claim  settlement (0.3); Drafted email to Z.  Allinson regarding claims issues (0.4). | | | |
| Kim, J. | 12/02/11 | T/C w/ J. Vanacore re: claim (.1), e-mail to D. Herrington re: same (.1), e-mail to J. Vanacore re: same (.1), work re: claim (.3), t/c w/R. Baik re: claims resolution process (.3). | .90 | 612.00 | 30215671 |
| Nadeau, M. | 12/02/11 | meeting with O'Neill re stipulation. | .50 | 270.00 | 30220111 |
| Schweitzer, L. | 12/02/11 | T/c Buell; team emails | .20 | 198.00 | 30220937 |
| Faubus, B.G. | 12/03/11 | Reviewing emails re: changes to omni exhibits (.8); Revising drafts of exhibits to omnibus objection (4.6); drafting Email re: exhibit  drafts to Epiq (.9)` | 6.30 | 2,961.00 | 30002480 |
| Vanek, M.J. | 12/04/11 | Reviewing relevant documents re: claims. (mediation invoice processing). | .10 | 63.00 | 29878367 |
| Rylander, J. | 12/04/11 | Management of document review. | 2.00 | 680.00 | 29880667 |
| Rylander, J. | 12/04/11 | Second level review of documents. | 5.00 | 1,700.00 | 29880676 |
| Faubus, B.G. | 12/04/11 | Revising drafts of exhibits to omnibus  objection (.4); Email re: exhibit drafts to  Epiq (.2)` | .60 | 282.00 | 30002493 |
| Galvin, J.R. | 12/05/11 | Check deadline and em B. Gibbon (.2); em C. Fights (MNAT) re filing (.1); em D. Buell re scheduling (.1); call w D. Buell re claims issues (.2); work on claims issues (.9); update tracker (.4); draft litigation document (.5); work on claims issue (.3);  comms w S. McCoy re claims issue (.2);  further work on claims issue (.9). | 3.80 | 1,786.00 | 29879587 |
| Palmer, J.M. | 12/05/11 | email with R Baik re insurance claim (.1);  email with litigation co-counsel re class claim settlement (1.5); email with N Forrest  re claim settlement (.2) | 1.80 | 1,188.00 | 29885784 |
| Sherrett, J.D.H | 12/05/11 | Call w/ N. Forrest re settlement proposal (0.3); email to R. Boris re same (0.1);  email to opposing counsel re settlement  (0.1); reviewing status reports and email to  J. Galvin re same(0.2); updating trackers  (0.1); call w/ S. McCoy re case issues  (0.1); email to opposing counsel re scheduling issues (0.1); drafting extension  stip and email to D. Buell re same (0.4);  call w/ C. Fights re mediator appts (0.1); drafting settlement stip and email to N.  Abularach re same (0.6). | 2.10 | 987.00 | 29885841 |
| Bussigel, E.A. | 12/05/11 | Mtg C.Fischer re claim (.3), t/c M.Fleming, C.Fischer, EY, Goodmans re claim (.5), reviewing em re claim (.3) | 1.10 | 594.00 | 29885873 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlan, M.M. | 12/05/11 | Legal research (on case issues). | 5.80 | 2,291.00 | 29886266 |
| Sidhu, K. | 12/05/11 | File maintenance and updating of internal litigation tracker. | .40 | 188.00 | 29891655 |
| Sidhu, K. | 12/05/11 | Case admin associated with the close of adversary proceeding. | .10 | 47.00 | 29891660 |
| Sidhu, K. | 12/05/11 | Email correspondence with mediators office to schedule mediations. | .10 | 47.00 | 29891772 |
| Sidhu, K. | 12/05/11 | Updates to status reports to be filed with the court. | .10 | 47.00 | 29892489 |
| Fleming, M. J. | 12/05/11 | Commications with Z. Shea re: claims meeting. | .10 | 63.00 | 29895736 |
| Fleming, M. J. | 12/05/11 | T/c with M. Mendolaro re: claims. | .10 | 63.00 | 29895756 |
| Fleming, M. J. | 12/05/11 | T/c to M. Mendolaro re:claims. | .10 | 63.00 | 29895900 |
| Fleming, M. J. | 12/05/11 | T/c with E. Bussigel re: claim. | .10 | 63.00 | 29895907 |
| Fleming, M. J. | 12/05/11 | Conference call with E. Bussigel, C. Fischer, Goodmans & E&Y re: cross-border claim. | .50 | 315.00 | 29896809 |
| Fleming, M. J. | 12/05/11 | Communications with M. Mendolaro re: claim call. | .10 | 63.00 | 29897782 |
| Forrest, N. | 12/05/11 | t/c J Sherrett re proposed settlement terms in one case (.30); various emails re other issues in other cases (.50) | .80 | 644.00 | 29897803 |
| O'Neill, K.M. | 12/05/11 | T/c with R. Baik Monitor and Goodmans re: cross-border claims (0.6); follow up t/c with Baik (0.3); follow up t/c with M. Mendolaro (0.1); follow up t/c with Schweitzer (0.3); drafted email to Monitor and Goodmans re: cross-border invoice claims agreement (0.4). | 1.70 | 1,122.00 | 29898804 |
| Fleming, M. J. | 12/05/11 | Conference call with E. Bussigel & C. Fischer re: claim. | .10 | 63.00 | 29898845 |
| Fleming, M. J. | 12/05/11 | T/c with M. Mendolaro re: claims meeting. | .20 | 126.00 | 29898852 |
| Fleming, M. J. | 12/05/11 | T/c with E. Bussigel re: claims meeting. | .10 | 63.00 | 29898856 |
| Fleming, M. J. | 12/05/11 | T/c with T. Britt re: claims. | .20 | 126.00 | 29898897 |
| Fleming, M. J. | 12/05/11 | T/c with M. Mendolaro re: claims motion. | .10 | 63.00 | 29898907 |
| Fleming, M. J. | 12/05/11 | Reviewed case law re: claims. | .30 | 189.00 | 29898924 |
| Fleming, M. J. | 12/05/11 | Email to M. Mendolaro re: meeting. | .10 | 63.00 | 29898928 |
| Abularach, N. | 12/05/11 | work on various claims matters | .80 | 536.00 | 29898978 |
| Shea, Z.E. | 12/05/11 | Omnibus objections filing preparation. | .40 | 158.00 | 29899013 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCoy, S.D. | 12/05/11 | Review draft status reports and  emails re same (.30); review of settlement stipulation draft and emails re  same (.20); emails re settlement stipulation draft (.20); email re mediation and settlement (.20); | .90 | 594.00 | 29936079 |
| Rylander, J. | 12/05/11 | Second level review of documents. | 1.20 | 408.00 | 29965762 |
| Rylander, J. | 12/05/11 | Management of document review. | 1.00 | 340.00 | 29965783 |
| New York, Temp. | 12/05/11 | W. Lau: Update Pleadings and correspondence. | 4.10 | 1,004.50 | 29992845 |
| Buell, D. M. | 12/05/11 | E-mails w/Shea regarding draft omnibus  motion and claims. | .20 | 208.00 | 29994198 |
| Buell, D. M. | 12/05/11 | T/c w/Galvin regarding settlement. | .20 | 208.00 | 29994688 |
| Buell, D. M. | 12/05/11 | Review draft stipulations. | .50 | 520.00 | 29994692 |
| Faubus, B.G. | 12/05/11 | Attn. to emails re: claims (.1); Ems to J  Palmer, J Philbrick and M Mendolaro re:  claim objection issues (.2); ` | .30 | 141.00 | 30003859 |
| Baik, R. | 12/05/11 | Review draft court document and provide comments (1.0); e-mail communications with  K. O'Neill and B. Kahn (at Akin) regarding claims resolution process (0.3); e-mail  communication with R. Boris and J. Davison  regarding certain claim resolution issue (0.1); coordinate with R. Ryan, L. Bagarella  and T. Britt regarding same (0.2); review draft e-mail regarding certain claims resolution process (0.6); send the same to L. Schweitzer for comments and coordinate  with K. O'Neill regarding finalizing the  e-mail and sending the same to relevant  parties (1.1); telephone conference with C. Armstrong (at Goodmans), T. Ayers (at EY)  and K. O'Neill regarding certain cross-border claims issues, follow up conversation with K. O'Neill (0.9). | 4.20 | 2,646.00 | 30029708 |
| Kim, J. | 12/05/11 | Add and code pleadings to the litigator's notebook. | 4.40 | 1,078.00 | 30056322 |
| Philbrick, J.E. | 12/05/11 | Emails to K. O'Neill and M. Mendolaro regarding meeting scheduling and to  follow-up on claims (.1); response to B. Faubus question on claim status (.2);  preparation for meeting with K. O'Neill and  M. Mendolaro regarding cross-border aspects of claim (.3); meeting with K. O'Neill and M. Mendolaro regarding same (.3); call with E. Bussigel to discuss claim settlement  status (.1); email to J. Bromley regarding  claim settlement negotiations (.1). | 1.10 | 594.00 | 30065788 |
| Bloch, A. | 12/05/11 | Extensive Second level electronic review and | 12.00 | 2,160.00 | 30201805 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation for production. | | | |
| Cavanagh, J. | 12/05/11 | Extensive Second level electronic review and preparation for doc production. | 11.80 | 2,124.00 | 30201828 |
| Britt, T.J. | 12/05/11 | Comm. w/Gannon (Nortel) re claims (.40). Comm. w/Laura Bagarella re claims issue (.20). | .60 | 324.00 | 30205542 |
| Fischer, C.M. | 12/05/11 | Call with foreign counterparty regarding claims issues (0.5);  Meeting with E. Bussigel regarding claims  issues (0.3); Revise draft of stipulation  for trade claims (0.3); Draft email to L. Schweitzer and D. Buell regarding claims  issues (1); Prepare email draft to D. Buell  for review of trade claim settlement (1.1). | 3.20 | 1,504.00 | 30214736 |
| Zelbo, H. S. | 12/05/11 | Meeting regarding employee claims; review documents. | .80 | 832.00 | 30218441 |
| Nadeau, M. | 12/05/11 | Meeting with Lipner re stipulation. | .60 | 324.00 | 30220183 |
| Schweitzer, L. | 12/05/11 | Fischer email (0.1); t/cs, emails O'Neill,  Baik re cross border claims (0.3) | .40 | 396.00 | 30221522 |
| Lipner, L. | 12/05/11 | O/c w/M. Nadeau re claim stipulation(.6); Preparation re same (.5); Correspondence  w/K. O'Neill and C. Fischer and M. Nadeau re  same (.6); Correspondence w/J. Ray (N), S. Lo, I. Armstrong (N) re claim stipulation  (1). | 2.70 | 1,606.50 | 30224406 |
| Alcock, M. E. | 12/05/11 | Meeting w/E. Bussigel, M. Fleming and L. LcPorte Malone (.5); Emails re retention payments (.20); review  cross border claims (2.40); meeting w/L. Bagarella and L. LaPorte Malone (.60). | 3.70 | 3,219.00 | 30226875 |
| Fischer, C.M. | 12/06/11 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with M. Mendolaro, K. O'Neill, R. Baik, J.  Philbrick, B. Faubus, Z. Shea,  M. Fleming-Delacruz and M. Nadeau (1). | 1.00 | 470.00 | 29895652 |
| Palmer, J.M. | 12/06/11 | email with N Forrest, opposing counsel re settlement agreement | .80 | 528.00 | 29897867 |
| Sherrett, J.D.H | 12/06/11 | Email to C. Fights re scheduling issue (0.1);  email to S. McCoy re settlement stip (0.1);  email to J. Ray re settlement stip (0.1);  call w/ B. Faubus re claims issue (0.1);  email to opposing counsel re extension stip  (0.1); revising settlement stip and email to  opposing counsel re same (0.2); updating team case calendar (0.1); updating tracker  (0.1); revising settlement stip per N.  Abularach (0.6); finalizing settlement stip (0.1); email to opposing counsel re  settlement stip (0.1); reviewing revisions  to settlement stip and email to N. Abularach  re same (0.4); updating settlements | 3.50 | 1,645.00 | 29901728 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION
AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | chart (0.1); email to opposing counsel re claims issue (0.2); revising settlement stip and  email to N. Abularach re same (0.8); email to S. McCoy re mediation issue (0.1);  updating Huron settlement tracker (0.1);  email to opposing counsel re settlement call  (0.1). | | | |
| Karlan, M.M. | 12/06/11 | Legal research re: case issues. | 4.00 | 1,580.00 | 29901890 |
| Galvin, J.R. | 12/06/11 | Update litigation documents w comments from MNAT and Professional (.5); em D. Buell re same (.2); work on summary chart for C. Brown (Huron) and communications w team re same  for updates (1); em w opposing counsel re litigation document (.2); em C. Fights  (MNAT) re filing (.1). | 2.00 | 940.00 | 29902068 |
| Sidhu, K. | 12/06/11 | File maintenance and updating of internal litigation tracker. | .30 | 141.00 | 29905308 |
| Sidhu, K. | 12/06/11 | Updating of internal litigation calendar. | .10 | 47.00 | 29905311 |
| Sidhu, K. | 12/06/11 | Telephone conference with opposing counsel re: litigation issues (settlement  talks). | .30 | 141.00 | 29905315 |
| Sidhu, K. | 12/06/11 | Email memorandum to M. Vanek re: litigation issue (settlement talks). | .10 | 47.00 | 29905317 |
| Sidhu, K. | 12/06/11 | Updated settlement spreadsheet for Huron. | .20 | 94.00 | 29905320 |
| Sidhu, K. | 12/06/11 | Case admin associated with the closing of an adversary proceeding. | .30 | 141.00 | 29905321 |
| Sidhu, K. | 12/06/11 | Drafted notice of dismissal. | .10 | 47.00 | 29905324 |
| Gibbon, B.H. | 12/06/11 | Communications re vendor with Bob B. and C. Fischer. | .50 | 335.00 | 29906765 |
| Fleming, M. J. | 12/06/11 | Team meeting to discuss status of claims including omnibus objections, outstanding  issues and claims negotiations with M. Mendolaro, K. O'Neill, R. Baik, J.  Philbrick, B. Faubus, C. Fischer, Z. Shea. | 1.00 | 630.00 | 29907928 |
| Fleming, M. J. | 12/06/11 | Emails with L. Lipner re: claims issues. | .10 | 63.00 | 29908000 |
| Whatley, C. | 12/06/11 | Docketed papers received. | .30 | 42.00 | 29908349 |
| Whatley, C. | 12/06/11 | Docketed papers received. | 3.30 | 462.00 | 29908351 |
| O'Neill, K.M. | 12/06/11 | Team meeting to discuss status of claims including omnibus objections, outstanding  issues and claims negotiations with M. Mendolaro, K. O'Neill, R. Baik, J.  Philbrick, B. Faubus, C. Fischer, Z. Shea,  M. Fleming-Delacruz and M. Nadeau (1); t/c  with Nortel and R. Baik and M. | 2.50 | 1,650.00 | 29909226 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Mendolaro  (0.5); prepared charts of cross-border claims to discuss with Canada (0.8); t/c with M. Fleming-Delacruz re: claim charts  update (0.2).` | | | |
| Fleming, M. J. | 12/06/11 | T/c with E. Bussigel re: claims meeting. | .20 | 126.00 | 29909350 |
| Fleming, M. J. | 12/06/11 | Reviewed stipulation. | .20 | 126.00 | 29909360 |
| Fleming, M. J. | 12/06/11 | Email traffic re: claim. | .10 | 63.00 | 29909368 |
| Philbrick, J.E. | 12/06/11 | Preparation for claims team meeting (.2);  Team meeting to discuss status of claims including omnibus objections, outstanding  issues and claims negotiations with M.  Mendolaro, K. O'Neill, R. Baik, J. Philbrick, B. Faubus, C. Fischer, Z. Shea, M. Fleming-Delacruz and M. Nadeau (1);  follow-up emails on claims issues to M. Mendolaro, J. Bromley and R. Boris (.4);  call to R. Bariahtaris to discuss claim approach (.4)` | 2.00 | 1,080.00 | 29909873 |
| Fleming, M. J. | 12/06/11 | Email to C. Fischer re: stipulation. | .10 | 63.00 | 29909884 |
| Fleming, M. J. | 12/06/11 | T/c with K. O'Neill re: claims. | .10 | 63.00 | 29910217 |
| Drake, J.A. | 12/06/11 | Email regarding claim. | .10 | 68.00 | 29912401 |
| Forrest, N. | 12/06/11 | Review and revise draft stipulation and  motion for approval in matter and email exchange J Palmer re same (.80); various  emails and t/cs re issues in cases (.50) | 1.30 | 1,046.50 | 29912402 |
| Shea, Z.E. | 12/06/11 | Team meeting to discuss status of claims including omnibus objections, outstanding  issues and claims negotiations with M. Mendolaro, K. O'Neill, R. Baik, J.  Philbrick, B. Faubus, C. Fischer, Z. Shea, M. Fleming-Delacruz and M. Nadeau. | 1.00 | 395.00 | 29913161 |
| Shea, Z.E. | 12/06/11 | Drafting of motion to settle pre-petition claims. | .30 | 118.50 | 29913182 |
| Abularach, N. | 12/06/11 | work on various claim matters | .70 | 469.00 | 29934053 |
| Mendolaro, M. | 12/06/11 | Review of claims and agenda items (1.5); claims team meeting re; Omnibus objections; etc.; (1.0); conf. w/R. Baik, K. O'Neal, R. Boris and J. Davidson (Nortel) regarding claims process (.5). | 3.00 | 1,980.00 | 29935214 |
| Vanek, M.J. | 12/06/11 | Reviewing relevant documents re: claims. (Addressing erroneous invoice). | .20 | 126.00 | 29936154 |
| Vanek, M.J. | 12/06/11 | Reviewing relevant documents re: claims. (Correspondence re: settlement.) | .10 | 63.00 | 29936383 |
| Vanek, M.J. | 12/06/11 | Reviewing relevant documents re: claims. (Correspondence re: litigation issues) | .10 | 63.00 | 29936385 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McCoy, S.D. | 12/06/11 | Review of case status email and chart for Huron (.30); review daily update email (.10); email to counsel re draft settlement stipulation (.20); review email to cousel re settlement call (.10); review email re appointment of mediator (.10); review of email to counsel re settlement stipulation draft (.10); multiple emails re comments to settlement stipulation draft (.40); | 1.30 | 858.00 | 29936678 |
| Rylander, J. | 12/06/11 | Management of document review. | .50 | 170.00 | 29965956 |
| Baik, R. | 12/06/11 | Team meeting to discuss status of claims including omnibus objections outstanding issues and claims negotiations with M. Mendolaro, K. O'Neill, M. Fleming-DelaCruz, J. Philbrick, B. Faubus, C. Fischer, Z. Shea and M. Nadeau (1.0); telephone conference with M. Mendolaro and K. O'Neill and R. Boris and J. Davison (at Nortel) regarding next steps for claims resolution process (0.5); forward internal memo regarding claims resolution process to J. Kim (0.1); respond to C. Fischer's request for comments on draft e-mail (0.2); coordinate with Fleming-Delacruz and T. Britt regarding certain claims resolution process (0.1). | 1.90 | 1,197.00 | 29989107 |
| Buell, D. M. | 12/06/11 | E-mails w/Lipner regarding disputed claim negotiation. | .30 | 312.00 | 29994735 |
| Buell, D. M. | 12/06/11 | Review avoidance action draft settlement stipulations. | .60 | 624.00 | 29994747 |
| Buell, D. M. | 12/06/11 | Mark-up of draft creditor settlement stipulation and t/c w/Fischer regarding same. | .40 | 416.00 | 29994764 |
| Buell, D. M. | 12/06/11 | Review draft avoidance action status reports. | .20 | 208.00 | 29994770 |
| Faubus, B.G. | 12/06/11 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with M. Mendolaro, K. O'Neill, R. Baik, J. Philbrick, C. Fischer, Z. Shea, M. Fleming-Delacruz and M. Nadeau (1); Tc w/ J Sherret (.1) and ems w/ claims team re: model stips (.3); ems w/ M Mendolaro re: claim settlement issue (.1); Review relevant documents re: claim settlement (.5); Draft email to counsel re: claim settlement (.5); | 2.50 | 1,175.00 | 30004384 |
| Kim, J. | 12/06/11 | Give M. Nadeau access to the Litigators notebook and litdrives. | .30 | 73.50 | 30056324 |
| Kim, J. | 12/06/11 | Search litigators notebook and trackers to find team handling specific defendant per K. Sidhu. | .20 | 49.00 | 30056325 |
| Bloch, A. | 12/06/11 | Extensive Second level electronic review and | 12.00 | 2,160.00 | 30201811 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation for production. | | | |
| Cavanagh, J. | 12/06/11 | Extensive Second level electronic review and preparation for doc production. | 11.80 | 2,124.00 | 30201834 |
| Bussigel, E.A. | 12/06/11 | Em M.Vanek re claim | .10 | 54.00 | 30205578 |
| Kim, J. | 12/06/11 | E-mails re: potential mediators (.3), e-mail to S. Bomhof re: order (.1), work re: claim (.6) | 1.00 | 680.00 | 30216299 |
| Fischer, C.M. | 12/06/11 | Meeting with M. Nadeau regarding claims issues (0.6); Drafted email to M. Nadeau regarding trade claim stipulations (0.9); Diligence research for call with B. Bariahtaris (0.5); Call with B. Bariahtaris regarding inventory issues (0.5); Drafted email to J. Sherritt regarding claims issues (0.1); Drafted email to L. Lipner regarding claims issues (0.2); Call with D. Buell regarding claim stipulation (0.2). | 3.00 | 1,410.00 | 30223562 |
| Fischer, C.M. | 12/06/11 | Drafted email to J. Ray regarding claims issues (0.7); Prepared revised draft of trade claim stipulation (0.6). | 1.30 | 611.00 | 30223565 |
| Lipner, L. | 12/06/11 | T/c w/I. Armstrong (N) re claim settlement issue (1); Correspondence w/M. Fleming re same (.2); Correspondence w/D. Buell, M. Vanek, K. Sidhu, C. Fischer, I. Armstrong (N), B. Hunt (Epiq) and J. Ray (N) re same (2.4); Drafted stipulation and tolling agreement (3.5); t/c w/counsel to claimant re settlement discussions (.3); Correspondence w/counsel to claimant re same (1). | 8.40 | 4,998.00 | 30224551 |
| Nadeau, M. | 12/06/11 | Team meeting to discuss status of claims including omnibus objections, outstanding issues and claims negotiations with M. Mendolaro, R. Baik, J. Philbrick, B. Faubus, C. Fischer, Z. Shea, M. Fleming-Delacruz (1.0). Meeting with Fisher (0.6). Reveiw of stipulation models (2.4). | 4.00 | 2,160.00 | 30225079 |
| Alcock, M. E. | 12/06/11 | Review cross border claims (2.00); conf call Goodmans re same (1.0); following-up w/L. LaPorte Malone and M. Flemin (.2); conf call Huron re severance claims (1.00); claims meeting (.80); review severance claims. | 5.00 | 4,350.00 | 30227048 |
| Galvin, J.R. | 12/07/11 | Update litigation document re comment from Professional and recirculate draft re filing (.2); em B. Gibbon re update (.1); work on litigation documents (2.5). | 2.80 | 1,316.00 | 29912387 |
| Sherrett, J.D.H | 12/07/11 | Finalizing settlement stips and emails to D. Buell and N. Forrest re same (1.2); updating tracker (0.1); revising settlement stip per D. Buell (0.4); communications w/ N. Forrest re settlement stip | 3.90 | 1,833.00 | 29914655 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.3); revising settlement stip per N. Forrest and email to opposing counsel re same (0.4); email to C. Fights (MNAT) re filing (0.1); updating team settlement tracker (0.2); email to D. Buell re settlement stip (0.1); drafting notice email re settlement (0.9); revising settlement stip and email to D. Buell re same (0.2). | | | |
| Karlan, M.M. | 12/07/11 | Legal research (re recognition of foreign judgments). | 4.00 | 1,580.00 | 29914679 |
| Sidhu, K. | 12/07/11 | File maintenance and updating of internal litigation tracker. | .40 | 188.00 | 29917722 |
| Sidhu, K. | 12/07/11 | Email correspondence with OP re: litigation issue. | .10 | 47.00 | 29917725 |
| Sidhu, K. | 12/07/11 | Preparations for phone call with OP re: litigation issue. | .10 | 47.00 | 29917731 |
| Sidhu, K. | 12/07/11 | Prep for conference (.1); Office conference with M. Vanek re: litigation issues (.2). | .30 | 141.00 | 29917748 |
| Sidhu, K. | 12/07/11 | Revisions to settlement stipulation. | .20 | 94.00 | 29917755 |
| Drake, J.A. | 12/07/11 | Email regarding claimant's statement. | .10 | 68.00 | 29917763 |
| Fischer, C.M. | 12/07/11 | Drafted email to J. Ray (0.3); Preparation for conference call with trade claimant (0.4); Call with trade claimant regarding inventory issues taken with M. Mendolaro (0.6); Drafted email to B. Gibbon regarding outcome of conference call (0.1). | 1.40 | 658.00 | 29917808 |
| Cheung, S. | 12/07/11 | Circulated monitored docket online. | .20 | 28.00 | 29920563 |
| Shea, Z.E. | 12/07/11 | Omnibus objections filing preparation. | .30 | 118.50 | 29921078 |
| Rosenthal, J. A | 12/07/11 | Meeting regarding allocation issue. | 2.80 | 2,856.00 | 29924219 |
| Forrest, N. | 12/07/11 | Work on settlement agreement (.80); work on other issues (.50). | 1.30 | 1,046.50 | 29924247 |
| O'Neill, K.M. | 12/07/11 | finalized cross-border invoice chart and sent to Monitor. | .20 | 132.00 | 29924625 |
| Abularach, N. | 12/07/11 | Work on claims matters | .50 | 335.00 | 29934066 |
| Vanek, M.J. | 12/07/11 | Office conference with K. Sidhu re: claims (status meeting). | .20 | 126.00 | 29936768 |
| McCoy, S.D. | 12/07/11 | emails with counsel re settlement stipulation draft (.20); | .20 | 132.00 | 29936840 |
| Rylander, J. | 12/07/11 | Management of document review. | .50 | 170.00 | 29965996 |
| Kim, J. | 12/07/11 | Give M. Nadeau access to litigator's notebooks. | .50 | 122.50 | 29971826 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Baik, R. | 12/07/11 | Telephone conference with C. Fischer regarding claims resolution process (0.2); respond to claimant's inquiry (0.1); respond to M. Alcock's inquiry regarding certain claims resolution process (0.2). | .50 | 315.00 | 29989374 |
| Buell, D. M. | 12/07/11 | Review avoidance action draft stipulations. | .50 | 520.00 | 29994782 |
| Buell, D. M. | 12/07/11 | Review analysis of litigation options (0.5); e-mail w/ Zelbo regarding same (0.2). | .70 | 728.00 | 29994787 |
| Faubus, B.G. | 12/07/11 | Draft email to counsel re: claim settlement (.4); em to M Mendolaro re: settlement email (.1)` | .50 | 235.00 | 30004602 |
| Philbrick, J.E. | 12/07/11 | Emails with claimant and R. Boris regarding additional support provided (.2) | .20 | 108.00 | 30066571 |
| Bloch, A. | 12/07/11 | Extensive Second level electronic review and preparation for production. | 12.30 | 2,214.00 | 30201813 |
| Cavanagh, J. | 12/07/11 | Extensive Second level electronic review and preparation for doc production. | 12.00 | 2,160.00 | 30201837 |
| Kim, J. | 12/07/11 | E-mail to A. Merskey re: proposed mediators (.1). | .10 | 68.00 | 30223738 |
| Lipner, L. | 12/07/11 | Correspondence w/D. Buell re claim stipulation (.2). | .20 | 119.00 | 30224717 |
| Alcock, M. E. | 12/07/11 | Review cross border claims (1.70); meeting w/L. Bagarella dn L. Laporte Malone re: employeeclaims (1.0); emails re workers' comp claim (.20) | 2.90 | 2,523.00 | 30228959 |
| Mendolaro, M. | 12/07/11 | Prep for call (.4); Call with claimant c. Fischer regarding settlement. | 1.00 | 660.00 | 30233433 |
| Bussigel, E.A. | 12/07/11 | Em D.Buell, J.Ray re claim (.1), editing and sending letter (.3) | .40 | 216.00 | 30243569 |
| Bussigel, E.A. | 12/08/11 | T/c M.Fleming re claims | .10 | 54.00 | 29920792 |
| Karlan, M.M. | 12/08/11 | Legal research (re case issue). | 5.80 | 2,291.00 | 29921791 |
| Bussigel, E.A. | 12/08/11 | T/c C.Fischer re claim | .10 | 54.00 | 29924756 |
| Sherrett, J.D.H | 12/08/11 | Drafting settlement stip and email to N. Abularach re same (0.7); updating tracker (0.1); email to C. Brown re settlement payment (0.1); email to opposing counsel re same (0.1); email to opposing counsel re notice of dismissal (0.1); revising settlement stip and email to D. Buell re same (0.1); email to D. Buell re settlement stip (0.2); calls w/ D. Buell re settlement stips (0.1); revising settlements stips per D. Buell (0.2); email to opposing counsel re settlement stip (0.2); revising settlement stip and email to opp counsel | 4.10 | 1,927.00 | 29925035 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re same (0.2);  revising stip per D. Buell and email to opposing counsel re same (0.2); updating tracker (0.1); email to opposing counsel re settlement payment (0.1); email to C. Brown (Huron) re same (0.1); email to S. McCoy re  same (0.1); settlement call w/ opposing counsel (0.3); call w/ S. McCoy re  settlement issue (0.4); call w/ C. Brown  (Huron) re same (0.3); email to N. Forrest  re notice email (0.1); email to N. Forrest re settlement proposal (0.3). | | | |
| Sidhu, K. | 12/08/11 | Drafted mediation statement | 2.00 | 940.00 | 29933196 |
| Sidhu, K. | 12/08/11 | File maintenance and docket monitoring. | .10 | 47.00 | 29933204 |
| Sidhu, K. | 12/08/11 | Telephone conference with M. Vanek re: litigation issue. | .10 | 47.00 | 29933214 |
| Sidhu, K. | 12/08/11 | Updating internal litigation calendar. | .20 | 94.00 | 29933218 |
| Sidhu, K. | 12/08/11 | Reviewed email from Huron re; litigation issue (ordinary business terms defense methodology). | .10 | 47.00 | 29933220 |
| Sidhu, K. | 12/08/11 | Reviewed documents re: claims (settlement email). | .10 | 47.00 | 29933221 |
| Sidhu, K. | 12/08/11 | Revisions to settlement stipulation draft. | .30 | 141.00 | 29933223 |
| Sidhu, K. | 12/08/11 | T/c with D. Buell re: litigation issue (settlement stip). | .10 | 47.00 | 29933225 |
| Sidhu, K. | 12/08/11 | Email correspondecne with OP re: litigation issue. | .10 | 47.00 | 29933345 |
| Sidhu, K. | 12/08/11 | Drafted notice email for Notice Parties pursuant to Settlement Procedures Order. | .30 | 141.00 | 29933348 |
| Erickson, J. | 12/08/11 | O/C with J. Rylander regarding review protocol and document production. | .40 | 136.00 | 29934621 |
| McCoy, S.D. | 12/08/11 | Review of recent court filings and orders (.20); review of emails re settlement stipulation draft (.20); teleconference with J.Sherrett re settlement (.40); review of emails re settlement (.20); emails re confirmation of receipt of settlement (.30) | 1.30 | 858.00 | 29937261 |
| Vanek, M.J. | 12/08/11 | Tel conference with opposing counsel re:  claims. (settlement call.) | .20 | 126.00 | 29937791 |
| Vanek, M.J. | 12/08/11 | Reviewing relevant documents re: claims.  (Memo to D. Buell re: discovery.) | .40 | 252.00 | 29937832 |
| Forrest, N. | 12/08/11 | Review and revise various settlement related documents and emails re other issues in other cases. | 1.00 | 805.00 | 29957019 |
| Rylander, J. | 12/08/11 | Management of document review (1.6); | 2.00 | 680.00 | 29966275 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Conference w/ J. Erickson re: same (0.4). | | | |
| Abularach, N. | 12/08/11 | work on matters | 1.30 | 871.00 | 29993037 |
| Buell, D. M. | 12/08/11 | Review avoidance action draft stipulation (0.3); review avoidance action draft stipulation (0.2); review avoidance action draft stipulation (0.3); review avoidance action draft stipulation (0.3); t/c w/ Sherrett regarding draft (0.1); t/c w/Galvin regarding stipulation (0.1); t/c w/Sidhu regarding stipulation (0.1). | 1.40 | 1,456.00 | 29994814 |
| Buell, D. M. | 12/08/11 | Review draft avoidance stipulation (0.3); review draft avoidance stipulation (0.2); e-mails w/Abularach regarding same (0.1). | .60 | 624.00 | 29994826 |
| Cheung, S. | 12/08/11 | Circulated monitored docket online. | .50 | 70.00 | 29994885 |
| Shea, Z.E. | 12/08/11 | Research and drafting of motion. | 2.00 | 790.00 | 30001656 |
| Shea, Z.E. | 12/08/11 | Research related to worker's compensation claim. | 2.00 | 790.00 | 30001665 |
| Faubus, B.G. | 12/08/11 | Reviewing draft summary of claim memo (.3); Revising draft summary of claim memo (.5); Additional research on legal issues re: claim (.6)` | 1.40 | 658.00 | 30004778 |
| Galvin, J.R. | 12/08/11 | Comms w team re summary for client (.4); work on summary for client (.5); work on claims issues (.5). | 1.40 | 658.00 | 30059436 |
| Philbrick, J.E. | 12/08/11 | Email to D. Pollack following up on outstanding issues and additional cross-border claim (.4); email to K. O'Neill and M. Mendolaro with update on claim status (.3); call with C. Fischer regarding settlement question (.1) | .80 | 432.00 | 30066597 |
| Bloch, A. | 12/08/11 | Extensive Second level electronic review and preparation for production. | 11.80 | 2,124.00 | 30201816 |
| Cavanagh, J. | 12/08/11 | Second level electronic review and preparation for doc production. | 6.00 | 1,080.00 | 30201855 |
| Fischer, C.M. | 12/08/11 | Drafted email regarding settlement (0.30); Prepared emails regarding settlement of trade claim (0.20). | .50 | 235.00 | 30223660 |
| Kim, J. | 12/08/11 | E-mail to Canada re: call (.1) ` | .10 | 68.00 | 30223804 |
| Lipner, L. | 12/08/11 | Correspondence w/R. Mitchell (N) re payment timing (.2); t/c w/counsel to claimant re same (.2).` | .40 | 238.00 | 30224835 |
| Nadeau, M. | 12/08/11 | Draft of stipulation. | 2.30 | 1,242.00 | 30225168 |
| Alcock, M. E. | 12/08/11 | Emails re Canadian claims (.20); claims meeting (.70 partial attendance); Huron claims resolution | 1.90 | 1,653.00 | 30229146 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | conference (1.00 partial attendance). | | | |
| Bussigel, E.A. | 12/08/11 | Em M.Nadeau re case issue | .10 | 54.00 | 30243561 |
| Mendolaro, M. | 12/09/11 | review of cross border claims | .50 | 330.00 | 29935543 |
| Sherrett, J.D.H | 12/09/11 | Email to R. Boris re settlement proposal  (0.1); email to J. Ray re settlement stip  (0.1); settlement call w/ opposing counsel  (0.3); updating tracker (0.1); drafting stip  of dismissal and email to S. McCoy re same  (0.2); email to opposing counsel re same  (0.1); settlement call w/ opposing counsel (0.1). | 1.00 | 470.00 | 29938547 |
| Sidhu, K. | 12/09/11 | Preparation for meeting with N. Forrest re: litigation issues. | .10 | 47.00 | 29954922 |
| Sidhu, K. | 12/09/11 | Office conference with N. Forrest and M.  Vanek re: litigation issues. | .80 | 376.00 | 29954924 |
| Sidhu, K. | 12/09/11 | Drafted mediation statement. | 1.90 | 893.00 | 29954927 |
| Sidhu, K. | 12/09/11 | File maintenance and updating of internal litigation tracker. | .20 | 94.00 | 29954930 |
| Whatley, C. | 12/09/11 | Docketed papers received. | .20 | 28.00 | 29964745 |
| Rylander, J. | 12/09/11 | Management of document review. | .50 | 170.00 | 29966393 |
| Forrest, N. | 12/09/11 | Met with M Vanek and K Sidhu to discuss their open cases--status and approach (.80); email exchange L Schweitzer re settlement issues (.40) | 1.20 | 966.00 | 29989579 |
| Baik, R. | 12/09/11 | Office conference with M. Alcock and L.  Malone regarding certain claims resolution  issues (0.3); discuss the same with Z. Shea (0.2); review relevant document and e-mail  communications (0.3); e-mail with claimant  and Epiq regarding settlement agreement (0.5); e-mail communication with claimants  regarding procedural issues (0.2) and  respond to D. Buell's inquiry regarding same (0.1). | 1.60 | 1,008.00 | 29989930 |
| Buell, D. M. | 12/09/11 | Review draft settlement stipulation regarding disputed claims and avoidance action. | .60 | 624.00 | 29994850 |
| Shea, Z.E. | 12/09/11 | Research and drafting of motion related to  cross-border procedures. | 2.30 | 908.50 | 30001672 |
| Faubus, B.G. | 12/09/11 | Revising summary of claim memo (1); send same to team for review (.1)` | 1.10 | 517.00 | 30004985 |
| Vanek, M.J. | 12/09/11 | Office conference with N. Forrest, K. Sidhu  re: claims. (cases status update.) | .70 | 441.00 | 30030461 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bloch, A. | 12/09/11 | Extensive Second level electronic review and preparation for production. | 9.00 | 1,620.00 | 30201823 |
| Cavanagh, J. | 12/09/11 | Extensive Second level electronic review and preparation for doc production. | 11.00 | 1,980.00 | 30201869 |
| Fischer, C.M. | 12/09/11 | Call with claimant and M. Nadeau regarding settlement of trade claim (0.3); Drafted email to claimant regarding trade claim issues (0.4). | .70 | 329.00 | 30223703 |
| Kim, J. | 12/09/11 | T/C w/ A. Merskey re: potential mediators (.2), e-mail to D. Herrington re: same (.2)` | .40 | 272.00 | 30223863 |
| Nadeau, M. | 12/09/11 | Call w/ claimaint and C. Fisher re settlement of trade claim (0.3). Revision of stipulation (0.8). | 1.10 | 594.00 | 30225209 |
| Alcock, M. E. | 12/09/11 | Meeting re workers' compensation claim with R. Baik and L. Malone. | .30 | 261.00 | 30229408 |
| Bussigel, E.A. | 12/09/11 | Reviewing claim issue (.2), em exchange A.Wu re same (.3) | .50 | 270.00 | 30243556 |
| Lipner, L. | 12/10/11 | Correspondence w/M. Nadeau re claim stipulation (.1); Correspondence w/J. Opolsky and K. Sidhu re motion (.2); Revised claim stipulation (1.6). | 1.90 | 1,130.50 | 30225038 |
| Kim, J. | 12/10/11 | E-mail to D. Herrington re: proposed mediators (.1), e-mail to J. Ray re: same (.1) | .20 | 136.00 | 30227186 |
| Lipner, L. | 12/11/11 | Correspondence re draft stip with K. Sidhu and J. Opolsky (.2). | .20 | 119.00 | 30225196 |
| Kim, J. | 12/11/11 | E-mail to A. Merskey re: potential mediators (.1) | .10 | 68.00 | 30227238 |
| Palmer, J.M. | 12/12/11 | Drafting email to UCC re potential claim settlement (.5); related email with J Ray, R Boris (.5) | 1.00 | 660.00 | 29966058 |
| Bussigel, E.A. | 12/12/11 | Mtg C.Fischer re claim motion (.3), em exchange J.Drake, V.Belyavsky re claim (1.0), em A.Wu re claim (.2), t/c B.Kahn (Akin) re claim issue (.2) | 1.70 | 918.00 | 29970838 |
| O'Neill, K.M. | 12/12/11 | Edited claims chart. | .40 | 264.00 | 29982579 |
| Sherrett, J.D.H | 12/12/11 | Mtg w/ N. Forrest and S. McCoy re various claims issues (partial) (0.4); call w/ N. Abularach re mtg prep (0.1); mtg w/ N. Forrest and N. Abularach re claims issues (0.4); email to opposing counsel re settlement stip (0.2). | 1.10 | 517.00 | 29982594 |
| Sidhu, K. | 12/12/11 | File maintenance. | .50 | 235.00 | 29987228 |
| Sidhu, K. | 12/12/11 | Email to OP re: litigation issue (settlement offer). | .10 | 47.00 | 29987232 |
| Sidhu, K. | 12/12/11 | Prep for call (.1); Telephone call with M. Vanek | .40 | 188.00 | 29987234 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: litigation issues (.3). | | | |
| Sidhu, K. | 12/12/11 | Email to client (R. Boris) re: litigation issue (settlement offer). | .10 | 47.00 | 29987236 |
| Sidhu, K. | 12/12/11 | Drafted litigation documents (discovery demands). | 1.60 | 752.00 | 29987240 |
| Rylander, J. | 12/12/11 | Management of second level document review | 1.00 | 340.00 | 29988324 |
| Opolsky, J. | 12/12/11 | Drafting motion approving compromise and settlement. | 6.90 | 3,243.00 | 29989432 |
| Baik, R. | 12/12/11 | Communications regarding procedural issues of claims resolution process. | .30 | 189.00 | 29989978 |
| Forrest, N. | 12/12/11 | Meetings with S. McCoy and J. Sherrett re status of cases (.9); meeting w/ J. Sherrett and N. Abularach (.4). | 1.30 | 1,046.50 | 29992596 |
| Rosenthal, J. A | 12/12/11 | Reviewed claims summary. | .20 | 204.00 | 29993086 |
| Rosenthal, J. A | 12/12/11 | Team meeting regarding mediation statement. | 1.00 | 1,020.00 | 29993200 |
| Buell, D. M. | 12/12/11 | Mark-up revised settlement stipulation (0.3); t/c w/ Louis Lipner  regarding same (0.1). | .40 | 416.00 | 29994862 |
| Buell, D. M. | 12/12/11 | Meet regarding litigation issues w/ Howard Zelbo, Lisa Schweitzer and allocation team. | 1.00 | 1,040.00 | 29994867 |
| Mendolaro, M. | 12/12/11 | Status update meeting w/ J. Philbrick (.5); Meeting w/ B. Faubus re: claims (.5). | 1.00 | 660.00 | 29998684 |
| Shea, Z.E. | 12/12/11 | Drafting of motion related to cross-border issues. | 1.00 | 395.00 | 30001686 |
| Whatley, C. | 12/12/11 | Docketed papers received. | .50 | 70.00 | 30003199 |
| Cheung, S. | 12/12/11 | Circulated monitored docket online. | .50 | 70.00 | 30003433 |
| Drake, J.A. | 12/12/11 | Email regarding state claimant (.20); email regarding (.10); file maintenance (.20). | .50 | 340.00 | 30004131 |
| Faubus, B.G. | 12/12/11 | Tc w/ J Galvin re: claim (.1); Updating  claims tracker (.2); Meeting w/ M Mendolaro  re: claims (.5) | .80 | 376.00 | 30005066 |
| McCoy, S.D. | 12/12/11 | Office conference with N.Forrest and  J.Sherrett re case statuses (.90); | .90 | 594.00 | 30011247 |
| Vanek, M.J. | 12/12/11 | Tel conference with K. Sidhu re: claims. | .30 | 189.00 | 30063471 |
| Abularach, N. | 12/12/11 | Work on claims matters w/ N. Forrest and J. Sherrett, including call  with opposing counsel re: settlement | .40 | 268.00 | 30064099 |
| Philbrick, J.E. | 12/12/11 | Preparation for claim status meeting with M. Mendolaro (.1); claim status meeting with M. | .60 | 324.00 | 30066656 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Mendolaro (.5) | | | |
| New York, Temp. | 12/12/11 | W. Lau: Update Pleadings and Correspondence. | 5.00 | 1,225.00 | 30184762 |
| Bloch, A. | 12/12/11 | Second level extensive electronic review and preparation for production. | 12.00 | 2,160.00 | 30203417 |
| Cavanagh, J. | 12/12/11 | Second level extensive electronic doc review and preparation for doc production. | 10.30 | 1,854.00 | 30203443 |
| Lipner, L. | 12/12/11 | O/c w/J. Opolsky re motion (.9); t/c w/D. Buell re claim stipulation (.1); Correspondence w/M. Nadeau re claim stipulation (.2); Revised claim stipulation (.4); Correspondence w/D. Buell, I. Armstrong (N) and G. Saliby (N) re same (.4). | 2.00 | 1,190.00 | 30225254 |
| Fischer, C.M. | 12/12/11 | Drafted email to counsel regarding claims issues (0.2); Drafted email to J. Ray regarding claims issues (0.5); Prepared revised draft of motion (0.5); Meeting with E. Bussigel regarding claim issues (0.3); Drafted email to Z. Allinson regarding claims issues (0.2); Prepared email for A. Cordo and C. Fights (MNAT) regarding filing motion (0.8). | 2.50 | 1,175.00 | 30227231 |
| Kim, J. | 12/12/11 | E-mail to J. Vanacore re: mediators (.1) | .10 | 68.00 | 30227510 |
| Alcock, M. E. | 12/12/11 | Email R. Boris re workers comp claim (.20); review same (.30) | .50 | 435.00 | 30229477 |
| Opolsky, J. | 12/13/11 | Drafted and revised motion and order to settle and compromise claims. | 2.60 | 1,222.00 | 29994718 |
| Opolsky, J. | 12/13/11 | Participating in conference call with L. Lipner and B. Kahn (Akin Gump) regarding a motion to settle the claims. | .50 | 235.00 | 29994728 |
| Opolsky, J. | 12/13/11 | Meeting with L. Lipner to discuss a motion to settle the claims. | .30 | 141.00 | 29994734 |
| Sherrett, J.D.H | 12/13/11 | Email to MAO re dismissal (0.1); updating tracker (0.1); emails to notice parties re settlement (0.3); email to N. Abularach re settlement issue (0.1); call w/ C. Fights re same (0.1); email to opp counsel re W9 (0.1); call to mediator (0.1): email to J. Ray re settlement stip (0.1); call w/ opposing counsel re same (0.1); email to mediator's office re settlement (0.1); revising settlement stip and email to N. Forrest re same (0.6); email to opposing counsel re mediation scheduling (0.1); revising settlement stip per N. Forrest (0.2); email to I. Armstrong (Nortel) re same (0.2); drafting motion re settlement (1.7); call w/ C. Fights re claims issue (0.1); call w/ opposing counsel re settlement (0.1). | 4.20 | 1,974.00 | 29995283 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|------:|-------:|------:|
| Palmer, J.M. | 12/13/11 | Email with N Forrest re opposing counsel's comments on stipulation | .40 | 264.00 | 29995671 |
| Bussigel, E.A. | 12/13/11 | Ems C.Armstrong, K.Sidhu re settlement issue | .20 | 108.00 | 29996364 |
| Bussigel, E.A. | 12/13/11 | Reviewing summary of claims and emails V.Belyavsky re same | .40 | 216.00 | 29996365 |
| Mendolaro, M. | 12/13/11 | Claims team status update meeting | .50 | 330.00 | 29998626 |
| Baik, R. | 12/13/11 | Respond to Z. Shea's initial report. | .30 | 189.00 | 30000208 |
| Sidhu, K. | 12/13/11 | Telephone call with claims trader re: claims. | .10 | 47.00 | 30000453 |
| Sidhu, K. | 12/13/11 | Email correspondence with mediator's office to schedule mediations. | .20 | 94.00 | 30000459 |
| Sidhu, K. | 12/13/11 | Email to client (Richard Boris) re: mediation scheduling. | .10 | 47.00 | 30000469 |
| Sidhu, K. | 12/13/11 | Work on litigation documents (discovery requests). | .10 | 47.00 | 30000475 |
| Sidhu, K. | 12/13/11 | Drafted settlement stipulation. | .30 | 141.00 | 30000479 |
| Shea, Z.E. | 12/13/11 | Research related to worker's compensation claim. | 5.00 | 1,975.00 | 30001700 |
| Moessner, J. | 12/13/11 | Mediation brief research re: claims (1.6) conf. w/L. Barefoot re same (.2). | 1.80 | 1,188.00 | 30003278 |
| Faubus, B.G. | 12/13/11 | Tc w/ counsel re claim settlement (.1); Ems to M Fleming-Delacruz re: claim issues (.1); Ems to M Mendolaro and counsel for claimant re: settlement call (.2) | .40 | 188.00 | 30005096 |
| Forrest, N. | 12/13/11 | Review and revise various settlement documents and emails re various issues in cases | .30 | 241.50 | 30008242 |
| Buell, D. M. | 12/13/11 | Review and comment on avoidance action settlement draft stipulation (0.2). | .20 | 208.00 | 30009620 |
| Cheung, S. | 12/13/11 | Circulated monitored docket online. | .50 | 70.00 | 30014127 |
| Rylander, J. | 12/13/11 | Management of second level review of documents. | .20 | 68.00 | 30041136 |
| Kim, J. | 12/13/11 | Add and code correspondence on the litigators notebook. | 1.50 | 367.50 | 30056417 |
| Barefoot, L. | 12/13/11 | O/C J. Moessner (foreign affiliate claims next steps). | .20 | 136.00 | 30194932 |
| Drake, J.A. | 12/13/11 | Email regarding claim (.20); file maintenance (.20). | .40 | 272.00 | 30200164 |
| Bloch, A. | 12/13/11 | Second level extensive electronic review and preparation for production. | 12.00 | 2,160.00 | 30203419 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cavanagh, J. | 12/13/11 | Second level extensive electronic doc review and preparation for doc production. | 12.00 | 2,160.00 | 30203453 |
| Nadeau, M. | 12/13/11 | Revision of stipulation (2.4); meeting w/C. Fisher re claim (.3). | 2.70 | 1,458.00 | 30225260 |
| Lipner, L. | 12/13/11 | T/c w/B. Kahn (Akin ) and J. Opolsky re claims issue (.4); Correspondence w/B. Kahn (Akin) re same (.1); Follow-up o/c w/J. Opolsky re same (.3); Reviewed and revised  motion (.7); Correspondence w/J.  Opolsky re same (.3); Reviewed and revised claim stipulation (.3); Correspondence w/M.  Nadeau re same (.2). | 2.30 | 1,368.50 | 30225427 |
| Fischer, C.M. | 12/13/11 | Meeting with M. Mendolaro regarding claims update (0.5); Revise stipulation for trade claim settlement from M. Nadeau (1.5);  Meeting with M. Nadeau regarding trade claim stipulation (0.3). | 2.30 | 1,081.00 | 30227561 |
| Kim, J. | 12/13/11 | E-mail to S. Bomhof re: order (.1) | .10 | 68.00 | 30227584 |
| Fleming, M. J. | 12/13/11 | Emails with Z. Shea re: motion. | .10 | 63.00 | 30228095 |
| Fleming, M. J. | 12/13/11 | Email to B. Faubus re: claims objection. | .10 | 63.00 | 30228123 |
| Fleming, M. J. | 12/13/11 | Email to V. Belyavsky re: claims call. | .10 | 63.00 | 30228147 |
| Alcock, M. E. | 12/13/11 | Conf call Goodmans re cross border claims  (.50); meeting re same (.50) | 1.00 | 870.00 | 30230411 |
| Kallstrom-Schre | 12/14/11 | Reviewed vendor invoice for approval | .10 | 47.00 | 30001070 |
| Kallstrom-Schre | 12/14/11 | Comm w/ A. Carew-Watts re: witness for claim objection | .10 | 47.00 | 30001072 |
| Palmer, J.M. | 12/14/11 | call, email with N Forrest, opposing counsel, J Ray re claim settlement agreement (2.7); call w/J. Croft re IP sale issue (.3). | 3.00 | 1,980.00 | 30005456 |
| Karlan, M.M. | 12/14/11 | Call with L. Barefoot to discuss research  memo (.3); follow up research re case issue (3.1). | 3.40 | 1,343.00 | 30006427 |
| Sherrett, J.D.H | 12/14/11 | Finalizing motion re settlement and email to N. Abularach re same (0.4); drafting stip of dismissal and email to opposing counsel re same (0.1); updating tracker (0.1); email to opposing counsel re settlement stip (0.1); email to opposing counsel re settlement call (0.1); call and emails w/ S. McCoy re same (0.1); email to opposing counsel re  settlement stip (0.1); email to opposing counsel re notice of dismissal (0.1); mtg w/  N. Forrest re various claims issues (0.6); email to N. Forrest re motion (0.1); call w/  opposing counsel re scheduling issues (0.2); email to N. Forrest re conflicts issue  (0.1); email to opposing counsel re settlement stip (0.1); finalizing settlement stips | 3.20 | 1,504.00 | 30006431 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2); call w/ oppposing counsel re  same (0.3); email to B. Hunt re settlement  (0.2); settlement call w/ opposing counsel  (0.1); call to local counsel re scheduling  issues (0.1); updating tracker (0.1). | | | |
| Bussigel, E.A. | 12/14/11 | T/c C.Armstrong (Goodmans), K.Sidhu re sig pages (.1), t/c S.Bomhof re same (.2), em L.Schweitzer re same (.2), t/c claimant re settlement (.1), em re same (.1), t/c  A.Cerceo re same (.1), reviewing certain cases (.3), em M.Fleming re same (.2),  reviewing canadian orders (.4) | 1.70 | 918.00 | 30006460 |
| Sidhu, K. | 12/14/11 | File maintenance (0.1); email to mediator re: scheduling of mediation (0.1); reviewed email from OP re: litigation issue (0.1); email correspondence with OP re: litigation issue (0.1); email to client (R. Boris) re: litigation issue (settlement)  (0.1); revised settlement stipululation (Zhone) (0.1); telephone conference with Monitor and E. Bussigel re: litigation issue (0.2). | .80 | 376.00 | 30008343 |
| Gibbon, B.H. | 12/14/11 | Prep for N. Forrest meeting re claims. | 1.80 | 1,206.00 | 30009379 |
| Gibbon, B.H. | 12/14/11 | Call with C. Fischer and Bob B. at Nortel re claims vendor. | .70 | 469.00 | 30009398 |
| Gibbon, B.H. | 12/14/11 | Meet with N. Forrest re vendor. | .80 | 536.00 | 30009406 |
| Opolsky, J. | 12/14/11 | Drafted and revised motion and order to compromise and settle claims. | 4.80 | 2,256.00 | 30009939 |
| Baik, R. | 12/14/11 | Coordinate with M. Alcock, L. Malone and Z. Shea regarding certain claims resolution process (0.3); e-mail to claimant regarding certain claims issue (0.3). | .60 | 378.00 | 30010837 |
| McCoy, S.D. | 12/14/11 | Call with J. Galvin re settlement stipulation (.10); review email re settlement conference call  (.10); emails re status of settlement stipulation (.20); emails re  defenses asserted by defendant (.30); review asserted defenses in case (1.0); email to counsel re mediation and settlement (.20); emails to counsel re settlement stipulation  (.10); emails to counsel re settlement stipulation (.10); | 2.10 | 1,386.00 | 30011315 |
| Shea, Z.E. | 12/14/11 | Work on claim issue (.8) and meeting with M. Alcock, L. Malone, L. Bagarella (.7). | 1.50 | 592.50 | 30011931 |
| Forrest, N. | 12/14/11 | Meetings with J Sherrett and B Gibbon re case status, and review (.8) and revise settlement papers and discovery requests (1.5), and emails re  other settlement issues (.7); review and revise release language in matter and  t/c J Palmer re same (1.0) | 4.00 | 3,220.00 | 30013400 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cheung, S. | 12/14/11 | Circulated monitored docket online. | .50 | 70.00 | 30014198 |
| Rosenthal, J. A | 12/14/11 | Various emails regarding mediation. | .20 | 204.00 | 30022377 |
| Buell, D. M. | 12/14/11 | Review and revise draft motion. | .40 | 416.00 | 30030794 |
| Buell, D. M. | 12/14/11 | Attend team meeting regarding disputed claims. | .50 | 520.00 | 30030797 |
| Rylander, J. | 12/14/11 | Management of second level review of documents. | .50 | 170.00 | 30041941 |
| Schweitzer, L. | 12/14/11 | E Bussigel e/m (0.1). | .10 | 99.00 | 30043752 |
| Kim, J. | 12/14/11 | Code correspondence on the litigator's notebook. | 1.80 | 441.00 | 30056419 |
| Abularach, N. | 12/14/11 | Work on claims matters (reviewdraft motion) | .30 | 201.00 | 30064160 |
| Moessner, J. | 12/14/11 | Meeting with Luke Barefoot re: next steps on foreign affiliate claims (.60); follow-up comm. re same. (.20). | .80 | 528.00 | 30072061 |
| Faubus, B.G. | 12/14/11 | Attention to email re: claims. | .10 | 47.00 | 30124534 |
| Philbrick, J.E. | 12/14/11 | Call to claimant regarding claim status (.1); follow-up email to J. Bromley on claim approach (.1) | .20 | 108.00 | 30161550 |
| New York, Temp. | 12/14/11 | W. Lau: Update Pleadings and Correspondence. | 7.50 | 1,837.50 | 30194457 |
| Barefoot, L. | 12/14/11 | T/C B. Kahn of Committee (foreign affiliate) (.40); e-mail J. Kim (timing of decision) (.10); o/c J. Moessner (next steps foreign affiliate) (.60); e-mail Peacock (timing of decision) (.10). | 1.20 | 816.00 | 30195806 |
| Drake, J.A. | 12/14/11 | Review claims memorandum (.20); file maintenance (.40); email regarding claims memorandum (.10). | .70 | 476.00 | 30200230 |
| Bloch, A. | 12/14/11 | Second level extensive electronic review and preparation for production. | 11.80 | 2,124.00 | 30203424 |
| Cavanagh, J. | 12/14/11 | Second level extensive electronic doc review and preparation for doc production. | 9.80 | 1,764.00 | 30203457 |
| Nadeau, M. | 12/14/11 | Meeting with Louis Lipner (1.0). Revision of stipulation (1.2). | 2.20 | 1,188.00 | 30225280 |
| Lipner, L. | 12/14/11 | O/c w/M. Nadeau re claim stip (1); Reviewed draft stip (.4). | 1.40 | 833.00 | 30225632 |
| Fischer, C.M. | 12/14/11 | Email to J. Ray regarding settlement (0.2); Review figures received from trade claimant (0.5); Call with B. Bariahtaris and B.  Gibbons regarding figures (1); Draft email to trade claimant (0.2). | 1.90 | 893.00 | 30228084 |
| Palmer, J.M. | 12/15/11 | email with opposing counsel, MNAT re claim settlement agreement | .20 | 132.00 | 30015359 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION**
                                                          **AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sherrett, J.D.H | 12/15/11 | Revising motion and email to D. Buell re same (0.5); reviewing status update re J. Galvin (0.1); updating team case tracker (0.1); updating team calendar (0.1); emails to opposing counsel re scheduling issues (0.1); team mtg re claims issues (0.7); revising motion and email to C. Fights re same (0.2); call w/ C. Fights re same (0.1). | 1.90 | 893.00 | 30015574 |
| Dupuis, A. | 12/15/11 | Research and drafting of memo re: case. | 2.50 | 1,650.00 | 30017020 |
| Sidhu, K. | 12/15/11 | File maintenance (0.1); Update internal litigation calendar (0.2); weekly team  meeting re: claims (partial) (0.5); email correspondence with OP re: settlement stipulation (0.1). | .90 | 423.00 | 30019300 |
| Galvin, J.R. | 12/15/11 | Team meeting re claims issues (.7); review litigation document w comments from opposing counsel (.2); em C. Fights re filing (.1); comm w B. Gibbon re case updates (.1); em N. Forrest re document from Huron (.3); draft litigation document (.4); circulate to J. Sherrett and N. Abularach (.1) | 1.90 | 893.00 | 30019737 |
| Opolsky, J. | 12/15/11 | Revising motion and order re claims issue. | 1.30 | 611.00 | 30026005 |
| Gibbon, B.H. | 12/15/11 | Team meeting re claims issues. | .70 | 469.00 | 30026250 |
| Gibbon, B.H. | 12/15/11 | Calls with opposing counsel. | 1.00 | 670.00 | 30026256 |
| Gibbon, B.H. | 12/15/11 | Calls with Bob B. at Nortel re claims issues. | .50 | 335.00 | 30026261 |
| Gibbon, B.H. | 12/15/11 | Updating team calendar. | .30 | 201.00 | 30026265 |
| Forrest, N. | 12/15/11 | Work on various settlement documents (.50); team meeting re  status of cases (.70) | 1.20 | 966.00 | 30030007 |
| O'Neill, K.M. | 12/15/11 | Revised cross-border claims docs for January meeting. | .40 | 264.00 | 30035052 |
| Cheung, S. | 12/15/11 | Circulated monitored docket online. | .50 | 70.00 | 30041835 |
| Kim, J. | 12/15/11 | Team Meeting re claims (partial). | .50 | 122.50 | 30056421 |
| Kim, J. | 12/15/11 | Scan and check service docs per J. Galvin. | .70 | 171.50 | 30056423 |
| McCoy, S.D. | 12/15/11 |  Team meeting re claims issues (.70); review email re Canadian contact info for claim (.10); review emails re deadline extensions for counterparty (.20); review emails re deadline extensions for counterparty (.20); review proposed edits to draft settlement stipulation (.30); emails re claims issue with Canadian counsel (.30); office conference with J. Galvin re claims issue (.20). | 2.00 | 1,320.00 | 30061540 |
| Abularach, N. | 12/15/11 | Team meeting re claims issues | .70 | 469.00 | 30064183 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fischer, C.M. | 12/15/11 | Call with trade claimant regarding claims issues taken with B. Gibbons (1.6); Draft and prepare executed versions of trade claim stipulations (0.7); Drafted email to C. Armstrong regarding trade claim issues (0.1); Drafted email to A. Cordo and C. Fights regarding trade claim issues (0.2); Drafted email to Z. Allenson regarding trade claim issues (0.5) | 3.10 | 1,457.00 | 30069964 |
| Bussigel, E.A. | 12/15/11 | Em K.Sidhu re stip (.1), em A.Wu re claim (.3), | .40 | 216.00 | 30118247 |
| Faubus, B.G. | 12/15/11 | Ems w/ N Abularach re: claim issues (.1); Tc w/ M Fleming-Delacruz re: claim issues (.1); Reviewing claim settlement (.2); Em to N Abularach re: settlement (.1); Tc w/ opposing counsel and M Mendolaro re: claim settlement (.5); Prep for call (.8); Draft email to opposing counsel re: settlement offer (.4); Review documents for email to opposing counsel (1.1); Draft short summary of claim settlement memo for J Ray (1.6). | 4.90 | 2,303.00 | 30124577 |
| Drake, J.A. | 12/15/11 | Telephone calls with R. Baik and M. Mendolaro regarding settlement notices (.20); file maintenance (.20). | .40 | 272.00 | 30200306 |
| Bloch, A. | 12/15/11 | Second level extensive electronic review and preparation for production. | 11.80 | 2,124.00 | 30203426 |
| Cavanagh, J. | 12/15/11 | Second level extensive electronic doc review and preparation for doc production. | 9.50 | 1,710.00 | 30203459 |
| Philbrick, J.E. | 12/15/11 | Call w/ D Pollack and R Boris to discuss cross-border claims and follow-up notes | .30 | 162.00 | 30217845 |
| Buell, D. M. | 12/15/11 | Review and revise draft motion claims. | .40 | 416.00 | 30221382 |
| Buell, D. M. | 12/15/11 | Attend team meeting regarding disputed claims. | .50 | 520.00 | 30221398 |
| Lipner, L. | 12/15/11 | Correspondence w/J. Opolsky re motion (.5); Revised same (1); Correspondence w/counsel to claimant re same (.1). | 1.60 | 952.00 | 30228614 |
| Alcock, M. E. | 12/15/11 | Claims resolution meeting | 1.10 | 957.00 | 30230628 |
| Mendolaro, M. | 12/15/11 | Cross border review | 2.00 | 1,320.00 | 30233782 |
| Mendolaro, M. | 12/15/11 | Call with claimant | 1.00 | 660.00 | 30233803 |
| Palmer, J.M. | 12/16/11 | Email with litigation counsel re bankruptcy court order, related email with T Britt, M Fleming | .40 | 264.00 | 30030231 |
| Sherrett, J.D.H | 12/16/11 | Email to J. Ray re settlement stips (0.1); emails to opposing counsel re same (0.1); updating tracker (0.1); updating team calendar (0.1); reviewing Huron analysis re claim (0.1); call w/ opposing counsel re various case issues (0.1); emails w/ C. | .80 | 376.00 | 30030388 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Brown re claim (0.1); email to opposing counsel re litigaiton issue (0.1). | | | |
| Bussigel, E.A. | 12/16/11 | t/c M.Fleming, J.Drake, V.Belyavsky re claims (.5), mtg M.Fleming re claims (.4), ems V.Belyavsky, A.Wu, B.Short (EY) re claims  (.6), t/c M.Fleming re claim (.1), em A.Wu  re claim (.2) | 1.80 | 972.00 | 30030443 |
| Karlan, M.M. | 12/16/11 | Legal research re case issue. | 2.60 | 1,027.00 | 30031129 |
| O'Neill, K.M. | 12/16/11 | Emails with M. Mendolaro and R. Boris re:  cross-border claims. | .30 | 198.00 | 30034995 |
| Dupuis, A. | 12/16/11 | Memo re: case issue. | 1.50 | 990.00 | 30037327 |
| Rylander, J. | 12/16/11 | Management of second level review of documents. | .50 | 170.00 | 30042194 |
| Cheung, S. | 12/16/11 | Circulated monitored docket online. | .70 | 98.00 | 30042240 |
| Baik, R. | 12/16/11 | Respond to R. Boris's comments on certain claim resolution process. | .10 | 63.00 | 30042480 |
| Forrest, N. | 12/16/11 | Review and revise latest status report (.40); various emails re various issues in various  cases (.50) | .90 | 724.50 | 30050433 |
| Rosenthal, J. A | 12/16/11 | Team meeting regarding conference call re allocation issue. | .70 | 714.00 | 30053419 |
| Rosenthal, J. A | 12/16/11 | Emails regarding allocation issue. | .10 | 102.00 | 30053421 |
| Rosenthal, J. A | 12/16/11 | Telephone call re allocation issue. | 1.00 | 1,020.00 | 30053558 |
| Sidhu, K. | 12/16/11 | Revised drafts of litigation document. | .50 | 235.00 | 30058485 |
| McCoy, S.D. | 12/16/11 | Review Nortel Daily Update (.10); review  emails re settlemenet stipulation  (.20); office conference with J.Galvin re settlement stipulation (.20); | .50 | 330.00 | 30061731 |
| Fleming, M. J. | 12/16/11 | Conference call with J. Drake, V. Belyavsky. E. Bussigel re: claims (.5); follow up o/c with E. Bussigel re: same. | .90 | 567.00 | 30063233 |
| Fleming, M. J. | 12/16/11 | T/c with B. Faubus re: claim. | .10 | 63.00 | 30063245 |
| Fleming, M. J. | 12/16/11 | Email to E. Bussigel re: claims. | .10 | 63.00 | 30063330 |
| Fleming, M. J. | 12/16/11 | Email traffic re: claims. | .30 | 189.00 | 30063349 |
| Fleming, M. J. | 12/16/11 | Email to E. Bussigel re: claims. | .10 | 63.00 | 30063404 |
| Fleming, M. J. | 12/16/11 | Email to V. Belyavsky re: claim. | .10 | 63.00 | 30063675 |
| Fleming, M. J. | 12/16/11 | T/c with D. Buell re: claims. | .10 | 63.00 | 30064090 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/16/11 | Email to A. Wu re: claims. | .30 | 189.00 | 30064134 |
| Gibbon, B.H. | 12/16/11 | Emails to C. Fischer re claims issue. | .30 | 201.00 | 30064341 |
| Fischer, C.M. | 12/16/11 | Call with D. Pollac regarding claims issues (0.30); Call with B. Bariahtaris regarding claims issues (0.20); Drafted email to K. O'Neill regarding claims issues (0.3); | .80 | 376.00 | 30069932 |
| Faubus, B.G. | 12/16/11 | Calls with N Abularach and M Fleming Delacruz re: claim objection (.2); Ems to N Abularach re: claim objection (.3) | .50 | 235.00 | 30124717 |
| Barefoot, L. | 12/16/11 | Research re foreign affiliate claims. | 1.40 | 952.00 | 30200189 |
| Drake, J.A. | 12/16/11 | Telephone conference regarding (.50); file maintenance (.20); email claims issue (.20). | .90 | 612.00 | 30200354 |
| Bloch, A. | 12/16/11 | Second level extensive electronic review and preparation for production. | 12.00 | 2,160.00 | 30203429 |
| Cavanagh, J. | 12/16/11 | Second level extensive electronic doc review and preparation for doc production. | 9.30 | 1,674.00 | 30203465 |
| Philbrick, J.E. | 12/16/11 | Review of additional diligence on claims provided by R. Boris and responsive emails (.5); emails with A. Cordo and J. Hoover regarding conflict review and objection schedule (.2); call with C. Fischer regarding inventory claim approach (.1) | .80 | 432.00 | 30218334 |
| Alcock, M. E. | 12/16/11 | Question re claim. | .20 | 174.00 | 30231460 |
| Rylander, J. | 12/17/11 | Management of document review. | 1.50 | 510.00 | 30042270 |
| Barefoot, L. | 12/17/11 | E-mail w/Zelbo/Schweitzer (claims next steps) (.70); research (foreign affiliate claims next steps) (.80). | 1.50 | 1,020.00 | 30156159 |
| Bloch, A. | 12/17/11 | Second level electronic review and preparation for production. | 4.50 | 810.00 | 30203433 |
| Cavanagh, J. | 12/17/11 | Second level extensive electronic doc review and preparation for doc production. | 7.00 | 1,260.00 | 30203467 |
| Rozenberg, I. | 12/18/11 | Team cor re next steps on foreign affiliate claims. | .50 | 375.00 | 30041047 |
| Palmer, J.M. | 12/19/11 | Email with L Schweitzer, litigation counsel re litigation (.3); calls with UCC, opposing counsel, N Forrest re claim settlement, revising motion (.5); email with R Eckenrod re corp. issue (.1) | .90 | 594.00 | 30040033 |
| Bussigel, E.A. | 12/19/11 | Em exchange B.Short (EY), V.Belyavsky re claim (.3), em C.Fischer re motion (.3), editing email (.6), ems A.Wu re claim (.3), mtg B.McRae re claim (.1), reviewing memo re claims (.2) | 1.80 | 972.00 | 30055806 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlan, M.M. | 12/19/11 | Legal research re case issue. | 5.70 | 2,251.50 | 30055919 |
| Sherrett, J.D.H | 12/19/11 | Comms w/ N. Abularach re motion (0.1); call w/ C. Fights re same (0.1); call w/ C. Brown re claims issue (0.3); email to N. Abularach re settlement proposal (0.3); updating tracker (0.1); email to N. Forrest re settlement proposal (0.1); email to opposing counsel re settlement stip (0.1); updating tracker (0.1). | 1.20 | 564.00 | 30056048 |
| McCoy, S.D. | 12/19/11 | Review recent case filings and orders (.20); review emails re settlement stipulation (.20); | .40 | 264.00 | 30061944 |
| Forrest, N. | 12/19/11 | Cont work on revising discovery requests (.70); t/c J Palmer re claim status and issues (.30); various emails re various issues in other cases (.50). | 1.50 | 1,207.50 | 30063025 |
| Gibbon, B.H. | 12/19/11 | Review of J. Galvin letter and em re same. | .10 | 67.00 | 30065378 |
| Cheung, S. | 12/19/11 | Circulated monitored docket online. | .70 | 98.00 | 30071376 |
| Moessner, J. | 12/19/11 | E-mail correspondence re: claims next step. | .20 | 132.00 | 30072832 |
| O'Neill, K.M. | 12/19/11 | Email to J. Philbrick re: cross-border claim (0.2); discussion of Nortel work with M. Mendolaro (0.3). | .50 | 330.00 | 30086045 |
| Faubus, B.G. | 12/19/11 | Em to M Mendolaro re: claim team meeting. | .10 | 47.00 | 30124790 |
| Rylander, J. | 12/19/11 | Management of Second level document review. | .30 | 102.00 | 30137835 |
| Bloch, A. | 12/19/11 | Second level extensive electronic review and preparation for production. | 12.00 | 2,160.00 | 30204685 |
| Cavanagh, J. | 12/19/11 | Second level extensive electronic doc review and preparation for doc production. | 10.50 | 1,890.00 | 30204729 |
| Baik, R. | 12/19/11 | Telephone conference with counterparty regarding certain claims resolution process and e-mail to team regarding same. | .70 | 441.00 | 30217535 |
| Philbrick, J.E. | 12/19/11 | Emails with K. O'Neill and M. Nadeau regarding claim diligence (.2); email to J. Hoover regarding omnibus objection (.1) preparation for and meeting with M. Nadeau regarding claim diligence (.8) | 1.10 | 594.00 | 30218575 |
| Nadeau, M. | 12/19/11 | Meeting with Jennifer Philbrick (.8). Review of certain claims (2.7). | 3.50 | 1,890.00 | 30224985 |
| Lipner, L. | 12/19/11 | Correspondence w/J. Opolsky re claim stipulation (.2). | .20 | 119.00 | 30228798 |
| Alcock, M. E. | 12/19/11 | EMail re cross border claims | .30 | 261.00 | 30233220 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Palmer, J.M. | 12/20/11 | email with MNAT re motion; finalizing same (.3); communications protocol emails re same and email with litigation counsel (.9) | 1.20 | 792.00 | 30063848 |
| Sherrett, J.D.H | 12/20/11 | Email to R. Boris re settlement proposal (0.1); email to opposing counsel re scheduling order (0.1); reviewing status report and email to J. Galvin re same (0.1). | .30 | 141.00 | 30066751 |
| Karlan, M.M. | 12/20/11 | Legal research (memo re case issue). | 3.30 | 1,303.50 | 30067404 |
| Bussigel, E.A. | 12/20/11 | C/c with M.Fleming re claims (.3), t/c EY, V. Belyavksy, M. Fleming re claim (.5), mtg re same (.3), em exchange M.Fleming, A.Wu re claims (.7), em V.Belyavsky re claim (.2), em T.Britt re claims(.1), reviewing information re claims (.3), | 2.40 | 1,296.00 | 30067461 |
| Fischer, C.M. | 12/20/11 | Prepare revised version of motion for trade claim settlement. | .40 | 188.00 | 30069884 |
| Sidhu, K. | 12/20/11 | File maintenance and updating of internal litigation tracker. | .20 | 94.00 | 30070677 |
| Sidhu, K. | 12/20/11 | Email to counsel for foreign affiliate re: claims issue. | .10 | 47.00 | 30070686 |
| Sidhu, K. | 12/20/11 | Email to OP re: litigation issue/ | .10 | 47.00 | 30070692 |
| Sidhu, K. | 12/20/11 | Revised and finalized litigation documents (discovery requests). | .70 | 329.00 | 30070702 |
| Sidhu, K. | 12/20/11 | Revised status report for court filing. | .10 | 47.00 | 30070708 |
| Fleming, M. J. | 12/20/11 | Email to M. Mendolaro re: claims team. | .10 | 63.00 | 30071896 |
| Fleming, M. J. | 12/20/11 | Conference call with EY, E. Bussigel and V. Belyavsky re: claim/ | .50 | 315.00 | 30072487 |
| Fleming, M. J. | 12/20/11 | Follow up office conference with V. Belyavsky and E. Bussigel re: claim. | .30 | 189.00 | 30072543 |
| Fleming, M. J. | 12/20/11 | Office conference with E. Bussigel re: claim. | .30 | 189.00 | 30072576 |
| Cheung, S. | 12/20/11 | Circulated monitored docket online. | .20 | 28.00 | 30072654 |
| Fleming, M. J. | 12/20/11 | T/c with E. Bussigel re: claim. | .10 | 63.00 | 30072698 |
| Gibbon, B.H. | 12/20/11 | Review of vendor materials and email to J. Ray with proposed strategy. | 3.00 | 2,010.00 | 30073250 |
| Whatley, C. | 12/20/11 | Docketed papers received. | .20 | 28.00 | 30076234 |
| Fleming, M. J. | 12/20/11 | T/c with A. Wu re: claims. | .20 | 126.00 | 30081500 |
| Fleming, M. J. | 12/20/11 | Email to V. Belyavsky re: claim. | .10 | 63.00 | 30085761 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION
AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Fleming, M. J. | 12/20/11 | T/c with E. Bussigel re: claims. | .20 | 126.00 | 30085786 |
| Fleming, M. J. | 12/20/11 | Email to A. Wu re: claims. | .10 | 63.00 | 30085848 |
| Fleming, M. J. | 12/20/11 | T/c with E. Bussigel re: claim. | .30 | 189.00 | 30085856 |
| Fleming, M. J. | 12/20/11 | Email to A. Wu and E. Bussigel re: claim. | .10 | 63.00 | 30085859 |
| Fleming, M. J. | 12/20/11 | Email to J. Drake re: research on case issues. | .10 | 63.00 | 30085863 |
| Fleming, M. J. | 12/20/11 | Email to L. Lipner re: stipulation. | .10 | 63.00 | 30085992 |
| Fleming, M. J. | 12/20/11 | Email to Z. Shea. | .10 | 63.00 | 30086002 |
| Forrest, N. | 12/20/11 | Review of proposed settlement proposal in  case and response, and emails re  various other issues in various other cases. | 1.50 | 1,207.50 | 30087158 |
| McCoy, S.D. | 12/20/11 | Review of status report (.10); review  of Nortel Daily Update (.10); review of  proposed edits to settlement stipulation (.20); | .40 | 264.00 | 30104393 |
| Rosenthal, J. A | 12/20/11 | Emails regarding allocation issue. | .10 | 102.00 | 30108022 |
| Abularach, N. | 12/20/11 | work on claims matters (drafting  notices/stips of dismissal, review  settlement stip, call with opposing counsel re settlement stip) | .90 | 603.00 | 30111947 |
| Galvin, J.R. | 12/20/11 | Draft litigation document (1); circulate and  update same (.2). | 1.20 | 564.00 | 30161520 |
| Vanek, M.J. | 12/20/11 | Tel conference with K. Sidhu re: claims. | .20 | 126.00 | 30200703 |
| Schweitzer, L. | 12/20/11 | E-mails re motion (.10); conf. E. Bussigel re motion (.80). | .90 | 891.00 | 30202977 |
| Bloch, A. | 12/20/11 | Second level extensive electronic review and preparation for production. | 12.00 | 2,160.00 | 30204702 |
| Cavanagh, J. | 12/20/11 | Second level extensive electronic doc review and preparation for doc production. | 10.80 | 1,944.00 | 30204742 |
| Lipner, L. | 12/20/11 | Reviewed claimant comments to settlement stipulation (1.1); Correspondence w/M.  Fleming re same (.1). | 1.20 | 714.00 | 30228945 |
| Alcock, M. E. | 12/20/11 | Prep for cross border conf call (.20); conf call with L. Malone, M. Fleming, L. Bagarella, Goodmans re cross border claims (.80). | 1.00 | 870.00 | 30233321 |
| Sherrett, J.D.H | 12/21/11 | Settlement call w/ opposing counsel (0.5); updating tracker (0.1); call w/ S. McCoy re various litigation issues (0.2); call to  mediator (0.1); email to opposing counsel re  various litigation issues (0.2); call w/ N.  Forrest re tolling stips (0.1). | 1.20 | 564.00 | 30087105 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Karlan, M.M. | 12/21/11 | Legal research re case issue. | 2.50 | 987.50 | 30088245 |
| Bussigel, E.A. | 12/21/11 | Mtg M.Fleming, A.Wu re claim issue (.4), mtg B.McRae re claim issue (.2), reviewing  emails re claims issues (.9), ems M.Fleming re claim issue (.2), t/c M.fleming re claim  issue (.2), reviewing equity claims (.8), em T.Britt, A.Cordo (MNAT) re claims (.2) | 2.90 | 1,566.00 | 30088437 |
| Bussigel, E.A. | 12/21/11 | Research re case issue. | .30 | 162.00 | 30088461 |
| Sidhu, K. | 12/21/11 | File maintenance and updating of internal litigation tracker. | .20 | 94.00 | 30103160 |
| Sidhu, K. | 12/21/11 | Finalized litigation documents (discovery requests). | .10 | 47.00 | 30103166 |
| Sidhu, K. | 12/21/11 | Email to OP re: litigation issue (settement stip). | .10 | 47.00 | 30103171 |
| Sidhu, K. | 12/21/11 | Revisions to settlement stipulation. | .40 | 188.00 | 30103175 |
| Sidhu, K. | 12/21/11 | Reviewed email from foreign affiliate's counsel re: settlement stipulation. | .10 | 47.00 | 30103178 |
| Sidhu, K. | 12/21/11 | Telephone conference with M. Vanek re: litigation issue. | .30 | 141.00 | 30103182 |
| Sidhu, K. | 12/21/11 | Telephone conference with M. Vanek and OP re: litigation issues. | .40 | 188.00 | 30103184 |
| Sidhu, K. | 12/21/11 | Email to OP re: litigation deadlines. | .20 | 94.00 | 30103188 |
| Sidhu, K. | 12/21/11 | Email memo to opposing counsel re: litigation issues. | .30 | 141.00 | 30103191 |
| McCoy, S.D. | 12/21/11 | Review email re outstanding settlement offer (.10); review emails re draft  settlement stipulation (.30); review emails re deadline extentions (.20). | .60 | 396.00 | 30105446 |
| Cheung, S. | 12/21/11 | Circulated monitored docket online. | .20 | 28.00 | 30107648 |
| Gibbon, B.H. | 12/21/11 | Ems with J. Galvin and opposing counsel re claims. | .30 | 201.00 | 30107732 |
| Rosenthal, J. A | 12/21/11 | Emails regarding allocation issue. | .20 | 204.00 | 30109585 |
| Whatley, C. | 12/21/11 | Docketed papers received. | 2.50 | 350.00 | 30115492 |
| Forrest, N. | 12/21/11 | Review and comment on various settlement related documents and status report in cases | 1.00 | 805.00 | 30115620 |
| Aupetit, E. | 12/21/11 | Research re case issues. | 5.50 | 2,090.00 | 30156655 |
| Galvin, J.R. | 12/21/11 | Em N. Forrest re ligiation document (.1). | .10 | 47.00 | 30161525 |
| Shea, Z.E. | 12/21/11 | Drafting of motion regarding settlement of cross border claims (5.5); o/c w/ M. Fleming re: claims | 6.00 | 2,370.00 | 30193214 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5). | | | |
| Vanek, M.J. | 12/21/11 | Tel. conference with opposing counsel re: claims. | .80 | 504.00 | 30200841 |
| Schweitzer, L. | 12/21/11 | Podolsky, M. Fleming e-mails (.10) | .10 | 99.00 | 30201936 |
| Bloch, A. | 12/21/11 | Second level extensive electronic review and preparation for production. | 11.50 | 2,070.00 | 30204705 |
| Cavanagh, J. | 12/21/11 | Second level extensive electronic doc review and preparation for doc production. | 8.30 | 1,494.00 | 30204748 |
| Drake, J.A. | 12/21/11 | Review correspondence re claims (.10); email regarding same (.10); email regarding claim (.30); file maintenance (.20). | .70 | 476.00 | 30225266 |
| Kim, J. | 12/21/11 | T/C w/ J. Vanacore re: claim (.1), e-mails to  D. Herrington, J. Ray, A. Merskey re: same (.2) | .30 | 204.00 | 30228760 |
| Lipner, L. | 12/21/11 | O/c w/M. Fleming re claim stipulation (.6); Correspondence re same w/M. Vanek (.3). | .90 | 535.50 | 30228992 |
| Alcock, M. E. | 12/21/11 | Meet w/ L. Bagarella re: review of claims (1.2) and follow up re: same (.3). | 1.50 | 1,305.00 | 30233435 |
| Bussigel, E.A. | 12/22/11 | T/c A.Cordo re claims (.2), revising stip  (.5), ems A.Wu re stip (.3), t/c M.Scullary re claim (.2), t/c M.Fleming re claims (.2), em A.Wu, M.Fleming re claims (.2), reviewing claim information (.4) | 2.00 | 1,080.00 | 30118203 |
| Sidhu, K. | 12/22/11 | File maintenance. | .10 | 47.00 | 30121612 |
| Forrest, N. | 12/22/11 | Review settlement stipulation and other emails re other issues in other cases. | 1.00 | 805.00 | 30124246 |
| Karlan, M.M. | 12/22/11 | Revising research memo (re case issue). | 3.60 | 1,422.00 | 30156293 |
| Galvin, J.R. | 12/22/11 | Draft summary and claim analysis (1.9); prepare for call w B. Gibbon re claims issue (.6); meeting w B. Gibbon re claims issue (.1); comm. w B. Gibbon and opposing counsel re claims issue (.5); draft litigation document (.8); em same to B. Gibbon (.1). | 4.00 | 1,880.00 | 30160832 |
| Cheung, S. | 12/22/11 | Circulated monitored docket online. | .50 | 70.00 | 30161769 |
| Aupetit, E. | 12/22/11 | Research on case issue. | 1.80 | 684.00 | 30163886 |
| Lipner, L. | 12/22/11 | O/c w/L. Schweitzer re claims issue (.4); prep re: same (.2); Correspondence w/M. Vanek and C. Fischer re claims stipulation (.3); Revised claim stipulation (.5); Correspondence w/J. Roll re same (.1). | 1.40 | 833.00 | 30200195 |
| Schweitzer, L. | 12/22/11 | Conf. Lipner re claims issue (.30); review draft | .50 | 495.00 | 30200818 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims settlement (.20) | | | |
| Vanek, M.J. | 12/22/11 | Reviewing relevant documents re: claims. | .40 | 252.00 | 30200909 |
| Fischer, C.M. | 12/22/11 | Drafted email to L. Schweitzer regarding motion (0.3). | .30 | 141.00 | 30204699 |
| Bloch, A. | 12/22/11 | Second level electronic review and preparation for production. | 1.00 | 180.00 | 30204712 |
| Cavanagh, J. | 12/22/11 | Second level extensive electronic doc review and preparation for doc production. | 11.00 | 1,980.00 | 30204751 |
| Abularach, N. | 12/22/11 | Work on claims matters (draft settlement  stip) | .60 | 402.00 | 30219923 |
| Gibbon, B.H. | 12/22/11 | Call with Maritz (0.4); mtg w/ J. Galvin re: claims issue (0.1). | .50 | 335.00 | 30225741 |
| Fleming, M. J. | 12/22/11 | T/c with L. Lipner re: claims. | .10 | 63.00 | 30229153 |
| Fleming, M. J. | 12/22/11 | T/c with E. Bussigel re: claims. | .20 | 126.00 | 30229222 |
| Fleming, M. J. | 12/22/11 | Office conference with L. Schweitzer re: claim. | .30 | 189.00 | 30229281 |
| Fleming, M. J. | 12/22/11 | Email with L. Schweitzer re: claims meetings. | .10 | 63.00 | 30229374 |
| Fleming, M. J. | 12/22/11 | Email traffic re: case issues. | .40 | 252.00 | 30229387 |
| Sherrett, J.D.H | 12/23/11 | Email to N. Abularach re revisions to  settlement stip (0.1); email to opposig  counsel re same (0.1); drafting tolling stips and email to N. Forrest re same (0.3);  revising settlement stip and email to opposing counsel re same (0.2); emails to opposing counsel re tolling stips and  settlement stip (0.3); emails w/ C. Fights  re tolling stips (0.1); email to opposing counsel re settlement issues (0.2); email to  B. Cyr re scheduling issue (0.1); email to opposing counsel re settlement issue (0.1);  drafting notice emails for settlements (1.1); updating case tracker (0.1); updating  team tracker and calendar (0.1); reviewing revisions to settlement stip and email to N.  Abularach re same (0.1); attn to emails  (0.2); email to opposing counsel re scheduling order (0.1); emails w/ S. Gamble  re settlement payment (0.2); email to J. Galvin re same (0.1). | 3.50 | 1,645.00 | 30123752 |
| McCoy, S.D. | 12/23/11 | Review emails re settlement stipulation  (.20) | .20 | 132.00 | 30134516 |
| Forrest, N. | 12/23/11 | Various emails re various claims issues. | 1.00 | 805.00 | 30156398 |
| Cheung, S. | 12/23/11 | Circulated monitored docket online. | .30 | 42.00 | 30161844 |
| Whatley, C. | 12/23/11 | Docketed papers received. | 1.30 | 182.00 | 30161909 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Aupetit, E. | 12/23/11 | Research of case law on for case issue. | 1.00 | 380.00 | 30163899 |
| Lipner, L. | 12/23/11 | Revised claim stipulation (.5); Email to counsel for claimant re same (.1); Email exchange w/J. Roll re same (.2). | .80 | 476.00 | 30200367 |
| Drake, J.A. | 12/23/11 | Email with R. McWhorter and E Bussigel regarding claim (.20); file maintenance (1.70). | 1.90 | 1,292.00 | 30245372 |
| McCoy, S.D. | 12/24/11 | Review notice email for settlement (.20) | .20 | 132.00 | 30134527 |
| Drake, J.A. | 12/24/11 | Email with R. McWhorter regarding claim (.10) file maintenance (1.90). | 2.00 | 1,360.00 | 30245383 |
| Galvin, J.R. | 12/26/11 | Em C. Fights re filing. | .10 | 47.00 | 30161651 |
| Karlan, M.M. | 12/27/11 | Legal research re case issue. | 4.40 | 1,738.00 | 30138507 |
| Bussigel, E.A. | 12/27/11 | Em A.Kogan re retention (.2), em C.Armstrong (Goodmans) re letter agreement (.1), em claimant re status (.1), em A.Wu re claim (.5). | .90 | 486.00 | 30139008 |
| Sidhu, K. | 12/27/11 | File maintenance. | .20 | 94.00 | 30156163 |
| Cavanagh, J. | 12/27/11 | Extensive Electronic Document Review, QC of non-privileged, responsive docs for production. | 10.80 | 1,944.00 | 30204844 |
| Abularach, N. | 12/27/11 | Work on claims matters. | .40 | 268.00 | 30220057 |
| Dupuis, A. | 12/27/11 | Review and modification of memo re: foreign affiliate. | 5.50 | 3,630.00 | 30244759 |
| Bussigel, E.A. | 12/28/11 | t/c's V.Belyavsky re claimant (.2), em re same (.2), em A.Wu re claims (.6), reviewing ems re same (.1) | 1.10 | 594.00 | 30159071 |
| Galvin, J.R. | 12/28/11 | Draft claims analysis document (.7); email B. Gibbon re same (.1); em J. Sherrett re claims issue (.1). | .90 | 423.00 | 30160655 |
| Karlan, M.M. | 12/28/11 | Legal research (re: case issue). | 2.60 | 1,027.00 | 30161317 |
| Rosenthal, J. A | 12/28/11 | Conference with H. Zelbo regarding mediation statement and other issues. | .50 | 510.00 | 30174363 |
| Whatley, C. | 12/28/11 | Docketed papers received. | .30 | 42.00 | 30174817 |
| Sidhu, K. | 12/28/11 | File maintenance. | .10 | 47.00 | 30183846 |
| Sidhu, K. | 12/28/11 | Reviewed email communication from OP re: litigation issue. | .20 | 94.00 | 30183849 |
| Sidhu, K. | 12/28/11 | Telephone conference with M. Vanek re: litigation issues. | .10 | 47.00 | 30183852 |
| Sidhu, K. | 12/28/11 | Legal research on issue relevant to litigation | 1.00 | 470.00 | 30183855 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | matter. | | | |
| Vanek, M.J. | 12/28/11 | Reviewing relevant documents re: claims (settlement communication). | 2.80 | 1,764.00 | 30201798 |
| Cavanagh, J. | 12/28/11 | Extensive Electronic Document Review, QC of non-privileged, responsive docs for production. | 9.00 | 1,620.00 | 30204852 |
| Philbrick, J.E. | 12/28/11 | Responding to diligence email from R. Boris and additional diligence on claims for objection (.7) | .70 | 378.00 | 30219126 |
| Bussigel, E.A. | 12/28/11 | Em C.Fischer re claim (.1), em R.Mitchell (Nortel) re payment (.1), em V.Belyavsky re response to claimant (.2) | .40 | 216.00 | 30230645 |
| Dupuis, A. | 12/28/11 | Conference with E. Aupetit re claims issue. | .30 | 198.00 | 30244764 |
| Karlan, M.M. | 12/29/11 | Reviewing Third Circuit opinion re automatic stay (.7); phone call to discuss same with L. Barefoot (.1). | .80 | 316.00 | 30174761 |
| Erickson, J. | 12/29/11 | Coordinate and oversee contract attorney document review | .10 | 34.00 | 30178125 |
| Sidhu, K. | 12/29/11 | File maintenance. | .10 | 47.00 | 30183828 |
| McCoy, S.D. | 12/29/11 | Review emails re extension of deadlines and settlement stipulation (.20) | .20 | 132.00 | 30188251 |
| Aupetit, E. | 12/29/11 | Research of case law re claims issue. | 5.50 | 2,090.00 | 30191121 |
| Rosenthal, J. A | 12/29/11 | Emails regarding court opinion. | .10 | 102.00 | 30192890 |
| Rosenthal, J. A | 12/29/11 | Drafted summary of meeting re allocation issue. | .10 | 102.00 | 30192895 |
| Rosenthal, J. A | 12/29/11 | Reviewed 3rd circuit opinion (.3); mtg w/ J. Bromley, H. Zelbo re: mediation issues (.2). | .50 | 510.00 | 30192946 |
| Vanek, M.J. | 12/29/11 | Reviewing relevant documents re: claims. | .10 | 63.00 | 30201860 |
| Vanek, M.J. | 12/29/11 | Tel conference with opposing counsel re: claims. | .20 | 126.00 | 30201889 |
| Bussigel, E.A. | 12/29/11 | Em B.Hunt (Epiq) re claim(.1), ems M.Fleming, A.Wu re claim (.2), t/c claimant (.2) | .50 | 270.00 | 30205608 |
| Philbrick, J.E. | 12/29/11 | Email to claimant regarding follow-up cross-border call (.1) | .10 | 54.00 | 30219542 |
| Nadeau, M. | 12/29/11 | Review of claim | 6.30 | 3,402.00 | 30220730 |
| Zelbo, H. S. | 12/29/11 | Review documentation decision (.1); mtg w/ J. Bromley, J. Rosenthal re: mediation issues (.2). | .30 | 312.00 | 30227010 |
| Dupuis, A. | 12/29/11 | Review of case law and email to NY Office. | 2.50 | 1,650.00 | 30244765 |
| Drake, J.A. | 12/29/11 | Email with E. Bussigel and A. Kogan regarding | 1.00 | 680.00 | 30245521 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION
AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | retention (.20); file maintenance (.80). | | | |
| Bussigel, E.A. | 12/30/11 | Ems V.Belyavsky re claim (.4), reviewing material and preparing summary (2.6), em J.Drake re claim (.2) | 3.20 | 1,728.00 | 30187708 |
| Rosenthal, J. A | 12/30/11 | Conference with L. Peacock regarding mediation statement. | .20 | 204.00 | 30193102 |
| Cavanagh, J. | 12/30/11 | Extensive Electronic Document Review, QC of non-privileged, responsive docs for production. | 8.50 | 1,530.00 | 30204855 |
| Barefoot, L. | 12/30/11 | E-mails Moessner (potential answer). | .20 | 136.00 | 30216381 |
| Philbrick, J.E. | 12/30/11 | Email to D. Pollack regarding outstanding issues (.1) | .10 | 54.00 | 30219661 |
| Nadeau, M. | 12/30/11 | Review of claims documentation. | 1.60 | 864.00 | 30225870 |
| Kim, J. | 12/30/11 | E-mail to S. Bomhof re: order (.3) | .30 | 204.00 | 30228274 |
| Drake, J.A. | 12/30/11 | Review agenda (.10); file maintenance (.90).` | 1.00 | 680.00 | 30245555 |
| | | **MATTER TOTALS:** | **1,005.90** | **406,795.00** | |

**MATTER: 17650-005 CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kim, J. | 11/16/11 | T/C w/ B. Keach & L. Schweitzer re: employee issues and follow-up call w/ L. Schweitzer re: same (.5), e-mails re: employee issues info requests (.3), e-mail to L. Schweitzer  re: employee issue (.3), work re: production  (1.0) | 2.10 | 1,428.00 | 30231561 |
| Kim, J. | 12/01/11 | Employee claims mtg (.4, partial attendance), voicemail to B. Moore re: employee issue (.1), e-mail to B.  Moore re: same (.1), e-mails to L. Schweitzer re: same (.2), e-mail to M. Chronister re: mtg (.1), t/c w/ Huron,  Nortel, K. Schultea, team re: employee  claims (.5, partial participant), review cases (.3), review e-mails (.6), e-mails to B. Moore, A. Cordo, R. Zahralddin re: employee issues (.6), work re: employee claims (.4). | 3.30 | 2,244.00 | 29873677 |
| Uziel, J.L. | 12/01/11 | Employee claims meeting (0.4, partial attendance); Employee claims resolution call and meeting (0.8); Conducted research re: case issue (2.3); Drafted document re: case issue (3.0) | 6.50 | 2,567.50 | 29873780 |
| Fleming, M. J. | 12/01/11 | Email to J. Ray re: letter re: employee issues. | .10 | 63.00 | 29878292 |
| Fleming, M. J. | 12/01/11 | Employee claims team meeting. | .50 | 315.00 | 29878446 |
| Fleming, M. J. | 12/01/11 | Email to D. Lormier re: letters re: employee issues. | .20 | 126.00 | 29878565 |
| Fleming, M. J. | 12/01/11 | Email to R. Ryan and L. Bagarella re:  employee claims. | .10 | 63.00 | 29878602 |
| Fleming, M. J. | 12/01/11 | Email to L. Bagarella re: employee claims. | .10 | 63.00 | 29878611 |
| Forrest, N. | 12/01/11 | Conf. call w/client and team re employee issue. | .60 | 483.00 | 29879542 |
| Fleming, M. J. | 12/01/11 | T/c with J. Uziel re: employee issues. | .10 | 63.00 | 29880098 |
| Fleming, M. J. | 12/01/11 | Emails to L. Bagarella and J. Penn re: employee claims. | .20 | 126.00 | 29880118 |
| Fleming, M. J. | 12/01/11 | Email to J. Penn re: employee issues. | .10 | 63.00 | 29880126 |
| Eckenrod, R.D. | 12/01/11 | Drafting of charts re: employee issues. | .30 | 178.50 | 29887387 |
| Buell, D. M. | 12/01/11 | Conference call w/ John Ray (Nortel), Neil Forrest, Howard Zelbo, Lisa Schweitzer and  Inna Rozenberg regarding employee issue (0.8); review e-mails regarding same  (0.3). | 1.10 | 1,144.00 | 29900753 |
| LaPorte Malone, | 12/01/11 | Employee issues meeting (0.5); employee claims resolution conference call (1.0); meeting w/M. Alcock and L.  Bagarella re: employee issues (0.7); work re: employee issues (1.5). | 3.70 | 2,201.50 | 29955760 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|------:|-------:|------:|
| Britt, T.J. | 12/01/11 | Employee Claims team meeting (.5); meeting w/V. Gayed re: data analysis (.5). | 1.00 | 540.00 | 29992801 |
| Britt, T.J. | 12/01/11 | Conference call w/ V. Gayed, K. Ponder (Nortel), L. Lee (Nortel) R. Perubhatla (RLKS) re: employee issues. | 1.00 | 540.00 | 29992812 |
| Britt, T.J. | 12/01/11 | Conference call w/ J. Kim, L. LaPorte Malone, L. Bagarella, J. Uziel, K. Schultea (RLKS), C. Brown (Huron), J. Davison (Nortel) re: employee claims resolution. | 1.00 | 540.00 | 29992836 |
| Bagarella, L. | 12/01/11 | Nortel Employee Claims Team Meeting (.50). Conference call regarding employee claims with T. Britt, L. LaPorte Malone, J. Kim, J. Uziel (1.00). Work regarding employee claims (1.30). Meeting w/M. Alcock and L. LaPorte Malone re: employee claims (.70). Telephone conversation with J. Penn regarding employee issue (.20). | 3.70 | 1,998.00 | 30043277 |
| Gayed, V | 12/01/11 | Prep for call (.5); Conference call with client regarding analysis of data (1.0). | 1.50 | 270.00 | 30061788 |
| Gayed, V | 12/01/11 | Meeting with Tamara Britt regarding analysis of data (.5); follow-up communications re: same (.5). | 1.00 | 180.00 | 30061793 |
| Gayed, V | 12/01/11 | Review and analysis of data. | 4.00 | 720.00 | 30061799 |
| Gayed, V | 12/01/11 | Review and revise privilege log. | 3.50 | 630.00 | 30061807 |
| Britt, T.J. | 12/01/11 | Comm. w/Coley Brown re employee claims issues. | .60 | 324.00 | 30205646 |
| Schweitzer, L. | 12/01/11 | Team meeting (0.5); Moore, J. Kim emails (0.1) | .60 | 594.00 | 30219467 |
| Schweitzer, L. | 12/01/11 | Revise letter re: employee issues. | .20 | 198.00 | 30223987 |
| Bromley, J. L. | 12/01/11 | Call with J. Ray re: employee issues. | .50 | 520.00 | 30242249 |
| Uziel, J.L. | 12/02/11 | Drafted document re: employee claims issue (1.0); Reviewed research (0.6); T/C with M. Fleming-Delacruz re: employee issues (0.2); Communications with R. Ryan re: same (0.1); E-mails with J. Penn re: same (0.1); Reviewed and edited document (0.5); Revised e-mail and letter re: employee issues (0.3). | 2.80 | 1,106.00 | 29873807 |
| Britt, T.J. | 12/02/11 | Call w/Thomas Schiaffo (counsel to Mullin) re employee issues (.20). Comm. w/claimant (Johan Garos) re amended schedules (.20). Conf. w/Vivian Gayed re employee litigation issues (.70). Comm. w/Vini Lashay re files (.20). | 1.30 | 702.00 | 29876201 |
| Fleming, M. J. | 12/02/11 | T/c with J. Kim re: employee claims. | .20 | 126.00 | 29885182 |
| Fleming, M. J. | 12/02/11 | Edited re: employee issues (2.3); Related t/c with | 2.40 | 1,512.00 | 29885185 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J. Uziel (.1). | | | |
| Fleming, M. J. | 12/02/11 | Email to J. Uziel. | .10 | 63.00 | 29885190 |
| Fleming, M. J. | 12/02/11 | Edited reply; Related t/c with J. Uziel. | .20 | 126.00 | 29885193 |
| Fleming, M. J. | 12/02/11 | T/c with T. Britt re: employee claims. | .20 | 126.00 | 29885194 |
| Fleming, M. J. | 12/02/11 | Edited email re: J. Ray re: claim (Rossi). | .10 | 63.00 | 29885197 |
| Fleming, M. J. | 12/02/11 | Email to J. Ray re: claim (Rossi). | .10 | 63.00 | 29885199 |
| Fleming, M. J. | 12/02/11 | T/c with J. Uziel re: email to J. Ray. | .10 | 63.00 | 29885201 |
| Fleming, M. J. | 12/02/11 | T/c with J. Kim re: reply. | .10 | 63.00 | 29885212 |
| Fleming, M. J. | 12/02/11 | T/c with J. Uziel re: reply. | .10 | 63.00 | 29885213 |
| Penn, J. | 12/02/11 | Production review. | .40 | 252.00 | 29939151 |
| Eckenrod, R.D. | 12/01/11 | t/c w/ T. Britt re: charts re employee issues (.1); drafting of charts re: employee issues (.6). | .70 | 416.50 | 29974647 |
| Britt, T.J. | 12/02/11 | Conference call w/ C. Brown (Huron) re: employee issues. | 1.00 | 540.00 | 29992861 |
| Gayed, V | 12/02/11 | Preparation for meeting (1.3); Meeting with Tamara Britt regarding analysis of data (.7). | 2.00 | 360.00 | 30061906 |
| Gayed, V | 12/02/11 | Conference call with client regarding analysis of data. | 1.00 | 180.00 | 30061915 |
| Gayed, V | 12/02/11 | Extensive review and analyze data. | 8.00 | 1,440.00 | 30061921 |
| Barefoot, L. | 12/02/11 | Review audit report and press (rer: employee issues) (.90); e-mail Bromley (re: employee issues) (.20). | 1.10 | 748.00 | 30184736 |
| Kim, J. | 12/01/11 | T/C w/ J. Carass re: employee claims (.3), T/C w/ M. Fleming re: employee claims (.3), T/C w/ R. Baik re: claims (.5), e-mails to J. Ray re: employee issues (.2), voicemail to B. Moore re: meeting (.1), T/Cs w/ L. Schweitzer re: meeting (.1 + .1), voicemail to S. Ratner re: meeting (.1), e-mail to K. Schultea re: meeting (.1), T/C w/ T. Britt re: deferred comp (.2), review work product re: employee issues (.2), E-mails re: employee issues (.3), T/Cs w/ B. Moore re: meeting (.2), work re: employee claims (.2), e-mails re: meeting (.2), e-mail to J. Ray re: employee issues (.1), work re: employee issues (1.9) | 5.10 | 3,468.00 | 30215702 |
| Schweitzer, L. | 12/02/11 | Togut email (0.1); employee issues inquiry re: employee issues. (0.1) | .10 | 99.00 | 30221075 |
| Ryan, R.J. | 12/02/11 | Comm w. J. Uziel (.30); reviewed documents re: | 2.50 | 1,175.00 | 30281913 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues (2.20). | | | |
| Kim, J. | 12/03/11 | E-mail re: retention letter (.1)` | .10 | 68.00 | 30215785 |
| Uziel, J.L. | 12/04/11 | Revised document re:  employee claims issue (0.80); Communications with J. Penn re: same (0.3); Communications with M.  Fleming-Delacruz re:  same (0.4) E-mail to  L. Schweitzer, J. Kim and M.  Fleming-Delacruz re:  same (0.2); Review orders and e-mails re: employee issues  (0.2); E-mail to T. Britt re: employee  claims issue (0.1); E-mail to L. Schweitzer re: employee issues (0.2); T/C with M. Fleming-Delacruz re: employee issues (0.1); Review of documents re: same (0.2) | 2.50 | 987.50 | 29885217 |
| Kim, J. | 12/04/11 | Review various e-mails re: employee issues  (.2)` | .20 | 136.00 | 30215825 |
| Bussigel, E.A. | 12/05/11 | Mtg M.Fleming, L.Malone, M.Alcock re employee claims  (.5). prep for meeting (.1) | .60 | 324.00 | 29885858 |
| Fleming, M. J. | 12/05/11 | T/c with J. Uziel re: employee issues. | .10 | 63.00 | 29895628 |
| Fleming, M. J. | 12/05/11 | Email to M. Alcock re: meeting. | .10 | 63.00 | 29895632 |
| Fleming, M. J. | 12/05/11 | Email to J. Ray re: employee claim. | .10 | 63.00 | 29895648 |
| Fleming, M. J. | 12/05/11 | Email to L. Schweitzer and J. Uziel re:  employee claims. | .20 | 126.00 | 29895662 |
| Fleming, M. J. | 12/05/11 | Emails to L. Beckerman re: employee issues. | .20 | 126.00 | 29895669 |
| Fleming, M. J. | 12/05/11 | T/c with J. Uziel re: employee claims. | .10 | 63.00 | 29895690 |
| Fleming, M. J. | 12/05/11 | Edited letter to employee; related emails to L. Schweitzer. | .20 | 126.00 | 29895700 |
| Fleming, M. J. | 12/05/11 | Email traffic re: employee issues. | .20 | 126.00 | 29895706 |
| Fleming, M. J. | 12/05/11 | Email traffic re: employee claims. | .30 | 189.00 | 29895715 |
| Fleming, M. J. | 12/05/11 | T/c with E. Bussigel re: employee issues. | .20 | 126.00 | 29895848 |
| Fleming, M. J. | 12/05/11 | T/c with J. Penn. | .10 | 63.00 | 29895867 |
| Fleming, M. J. | 12/05/11 | Office conference with M. Alcock, L. Malone  and E. Bussigel  re: claim. | .50 | 315.00 | 29895892 |
| Fleming, M. J. | 12/05/11 | Communications with J. Kallstrom-Schreckengost re: staffing. | .10 | 63.00 | 29895920 |
| Fleming, M. J. | 12/05/11 | Email to M. Alcock and  L. Malone re:  meeting. | .10 | 63.00 | 29897657 |
| Forrest, N. | 12/05/11 | Conf call Linklaters re employee issue | .50 | 402.50 | 29897800 |
| Fleming, M. J. | 12/05/11 | Email to former employee. | .30 | 189.00 | 29898850 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/05/11 | T/c with J. Uziel re: employee issues. | .10 | 63.00 | 29898854 |
| Fleming, M. J. | 12/05/11 | Communications with J. Uziel re: employee issues. | .10 | 63.00 | 29898862 |
| Fleming, M. J. | 12/05/11 | Emails to L. Schweitzer re: employee claim. | .20 | 126.00 | 29898868 |
| Fleming, M. J. | 12/05/11 | T/c with R. Ryan re: employee claim. | .10 | 63.00 | 29898894 |
| Fleming, M. J. | 12/05/11 | T/c with J. Uziel re: employee claim. | .10 | 63.00 | 29898901 |
| Penn, J. | 12/05/11 | Telephone call with Debbie Lorimer. Telephone call with Jessica Uziel. | 1.50 | 945.00 | 29907170 |
| Penn, J. | 12/05/11 | Doc production review (.2); meeting w/ A. Kohn and D. Francois re;  transition (.3); follow-up meeting w/D. Francois (.3). | .80 | 504.00 | 29939194 |
| LaPorte Malone, | 12/05/11 | Meeting to discuss employee claims w/M. Alcock, E. Bussigel and M. Fleming-Delacruz (0.5); meeting to discuss employee claims w/M. Alcock and L. Bagarella (0.6); work on employee issues (0.9). | 2.00 | 1,190.00 | 29956508 |
| Francois, D. | 12/05/11 | Meeting with A. Kohn and J. Penn re  transition. | .30 | 162.00 | 29971909 |
| Francois, D. | 12/05/11 | Meeting with J. Penn re transition. | .30 | 162.00 | 29971941 |
| New York, Temp. | 12/05/11 | H. Jung: Organized emails for documents regarding employee issues. | 1.70 | 416.50 | 29992864 |
| New York, Temp. | 12/05/11 | H. Jung: Preparation for meeting (.3); Meeting with T. Britt and V. Gayed (1.0). | 1.30 | 318.50 | 29992866 |
| New York, Temp. | 12/05/11 | H. Jung: LNB Nortel emails. | 2.80 | 686.00 | 29992879 |
| Britt, T.J. | 12/05/11 | Conference call w/ R. Perubhatla (RLKS) re: revised employee issues files. | .50 | 270.00 | 29992961 |
| Bagarella, L. | 12/05/11 | Meeting with L. Malone, M. Alcock regarding employee issue (.60). Telephone conversation with T. Britt, C. Brown (Huron) regarding employee issue (.80). Work regarding employee issue (3.00). | 4.40 | 2,376.00 | 30044121 |
| Barefoot, L. | 12/05/11 | E-mail w/Lipner, clients (re: employee issues). | .20 | 136.00 | 30160795 |
| Gayed, V | 12/05/11 | Conference call with client regarding  analysis of data. | .80 | 144.00 | 30201701 |
| Gayed, V | 12/05/11 | Meeting with Tamara Britt and H. Jung regarding analysis  of data. | 1.00 | 180.00 | 30201704 |
| Gayed, V | 12/05/11 | Review and analysis of data. | 9.00 | 1,620.00 | 30201712 |
| Britt, T.J. | 12/05/11 | Conf. w/Vivian Gayed and Harry Jung re employee issues analysis (.50 partial participant). Call w/Coley Brown re employee issues analysis (.50). Conf.  call w/Coley Brown and Laura | 1.80 | 972.00 | 30205541 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bagarella re claims issue (.50). Follow-up call w/Laura Bagarella re claims issue (.30). | | | |
| Kim, J. | 12/05/11 | E-mails re: letter re: employee issues (.3), e-mails to M. Fleming re employee issues (.2) | .50 | 340.00 | 30216093 |
| Penn, J. | 12/06/11 | Organizing material. | .50 | 315.00 | 29907642 |
| Penn, J. | 12/06/11 | Telephone call M. Fleming and J. Kim. | .30 | 189.00 | 29907652 |
| Fleming, M. J. | 12/06/11 | T/c with J. Uziel re: employee claim. | .10 | 63.00 | 29909353 |
| Fleming, M. J. | 12/06/11 | Email to L. Schweitzer re: employee claim. | .20 | 126.00 | 29909363 |
| Fleming, M. J. | 12/06/11 | Email to former employee. | .10 | 63.00 | 29909371 |
| Fleming, M. J. | 12/06/11 | T/c with J. Kim re: employee issues. | .20 | 126.00 | 29909387 |
| Fleming, M. J. | 12/06/11 | Communications with J. Uziel re: reply. | .20 | 126.00 | 29909554 |
| Fleming, M. J. | 12/06/11 | Email to J. Kim re: productions. | .40 | 252.00 | 29909782 |
| Fleming, M. J. | 12/06/11 | Preparation for conference (.1); conference call with Goodmans, M. Alcock, L. Bagarella and L. Malone (.2) re: employee claims (1.0) and follow-up office conference with M. Alcock and L. Malone (.2). | 1.30 | 819.00 | 29909871 |
| Fleming, M. J. | 12/06/11 | T/c with J. Penn re: production. | .20 | 126.00 | 29909875 |
| Fleming, M. J. | 12/06/11 | Email to J. Kim re: email. | .20 | 126.00 | 29910200 |
| Fleming, M. J. | 12/06/11 | Conference call with J. Kim and J. Penn re: production. | .20 | 126.00 | 29910205 |
| Fleming, M. J. | 12/06/11 | T/c with L. Schweitzer re: employee issues. | .10 | 63.00 | 29910210 |
| Fleming, M. J. | 12/06/11 | Employee claims team meeting and follow-up office conference with L. Schweitzer. | 1.00 | 630.00 | 29910215 |
| Fleming, M. J. | 12/06/11 | Email to L. Schweitzer re: employee claim. | .10 | 63.00 | 29910288 |
| Fleming, M. J. | 12/06/11 | Email to J. Ray, J. Graffam and D. Lorimer re: employee issues. | .10 | 63.00 | 29910307 |
| Fleming, M. J. | 12/06/11 | T/c with J. Uziel re: employee issues. | .10 | 63.00 | 29910309 |
| Fleming, M. J. | 12/06/11 | Reviewed draft document re: employee issues (.4) and related office conference with J. Uziel (.1). | .50 | 315.00 | 29910322 |
| Barefoot, L. | 12/06/11 | E-mail w/J. Ray, R. Jenkins (re: employee issues) (.20); e-mail w/L. Lipner, L. Malone (re: employee issues) (.20). | .40 | 272.00 | 29910899 |
| Uziel, J.L. | 12/06/11 | T/C with D. Lorimer re: employee issues (0.1); T/C with M. Fleming-Delacruz re: same (0.1); Communications with J. Penn re: employee issues | 3.60 | 1,422.00 | 29925565 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.3); E-mail to D. Lorimer re: employee issues (0.3); E-mail to L. Schweitzer re: response to employee issues(0.1); employee claims meeting and follow up (0.9); Revised response to employee issues (1.8); | | | |
| LaPorte Malone, | 12/06/11 | T/c with M. Alcock, L. Bagarella, M. Fleming-Delacruz and outside counsel re: employee issues (1.0); follow-up w/M. Fleming and M. Alcock (.2); work on employee claims issues (0.4); t/c with M. Alcock, L. Bagarella and Huron re: employee claims issues (0.9); employee claims meetings (0.6); work on employee claims (1.0). | 4.10 | 2,439.50 | 29956539 |
| Francois, D. | 12/06/11 | Employee claims team meeting. | .80 | 432.00 | 29974645 |
| New York, Temp. | 12/06/11 | H. Jung: Organized binders and located relevant documents re: employee issues for Response. | 4.80 | 1,176.00 | 29992887 |
| New York, Temp. | 12/06/11 | H. Jung: LNB Nortel Emails. | 3.50 | 857.50 | 29992890 |
| Britt, T.J. | 12/06/11 | Meeting w/ D. Herrington, J. Kim, M. Kostov re: employee issues (partial participant). | 1.00 | 540.00 | 29992967 |
| Britt, T.J. | 12/06/11 | Employee Claims team meeting. | 1.00 | 540.00 | 29992991 |
| Bagarella, L. | 12/06/11 | Meeting with M. Alcock, L. Malone, Goodmans, M. Fleming regarding employee claims (1.00). Telephone conversation with M. Alcock, L. Malone, C. Brown (Huron) regarding employee claims (1.00); Nortel employee claims team meeting (.50); Work regarding employee claims (2.50). | 5.00 | 2,700.00 | 30044382 |
| Gayed, V | 12/06/11 | Meeting with Tamara Britt regarding analysis of data. | 3.00 | 540.00 | 30201719 |
| Gayed, V | 12/06/11 | Review and analysis of data. | 7.50 | 1,350.00 | 30201726 |
| Kim, J. | 12/06/11 | Draft e-mail re: employee issues (1.4), e-mails re: employee issues (.7), e-mails to M. Alcock, E. Cobb & D. Guyder re: employee issues (.4), e-mail to Mercer re: employee issues (.1), review information request list and e-mail to team re: same (.3), e-mails re: information requests (.2), mtg re: employee w/ D. Herrington, M. Kostov (partial), T. Britt (partial) (2.0), employee claims team mtg (1.0), work re: (.5); t/c w/M. Fleming and J. Penn re: employee issus (.3). | 6.90 | 4,692.00 | 30216307 |
| Lipner, L. | 12/06/11 | Correspondence w/L. Barefoot re employee issues (.2). | .20 | 119.00 | 30224602 |
| Schweitzer, L. | 12/06/11 | T/c Togut (0.2); Claims team meeting, including follow-up w/ M. Fleming (1.0); work on response | 2.60 | 2,574.00 | 30225601 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: employee issues) (1.2); review requests (0.2). | | | |
| Alcock, M. E. | 12/06/11 | Conf Z. Kolkin re disclsoure; emails re same | .30 | 261.00 | 30227092 |
| Fleming, M. J. | 12/07/11 | Email to A. Cordo re: reply. | .10 | 63.00 | 29920122 |
| Fleming, M. J. | 12/07/11 | Communications with T. Britt re: employee claims meeting. | .10 | 63.00 | 29920843 |
| Fleming, M. J. | 12/07/11 | Email to J. Kim, J. Penn and D. Francois re: employee issues. | .10 | 63.00 | 29920852 |
| Fleming, M. J. | 12/07/11 | Reviewed email to L. Schweitzer re: employee issues. | .20 | 126.00 | 29920889 |
| Fleming, M. J. | 12/07/11 | Reviewed document requests. | 1.00 | 630.00 | 29924830 |
| Uziel, J.L. | 12/07/11 | T/C with M. Fleming-Delacruz re: employee issues (0.1); O/Cs with M. Fleming-Delacruz re: same (0.8); Revise response re: employee issues (2.1); T/C with R. Ryan re: employee issues (0.1); O/C with R. Ryan re: requests re: employee issues (0.2); Created chart re: requests re: employee issues (0.2); E-mail to D. Francois re: employee issues (0.2); Reviewed document re: employee issues (1.0) and drafted e-mails to L. Schweitzer re: same (0.2) | 4.90 | 1,935.50 | 29925573 |
| Fleming, M. J. | 12/07/11 | Email to L. Schweitzer re: reply. | .10 | 63.00 | 29933824 |
| Fleming, M. J. | 12/07/11 | T/c with J. Uziel re: reply. | .20 | 126.00 | 29933848 |
| Fleming, M. J. | 12/07/11 | T/c with J. Penn re: production. | .10 | 63.00 | 29933853 |
| Fleming, M. J. | 12/07/11 | Email to J. Kim and J. Uziel re: reply. | .10 | 63.00 | 29933869 |
| Fleming, M. J. | 12/07/11 | T/c with R. Ryan re: production. | .10 | 63.00 | 29933870 |
| Fleming, M. J. | 12/07/11 | T/c with J. Uziel re: reply. | .10 | 63.00 | 29933874 |
| Fleming, M. J. | 12/07/11 | Edited reply. | 1.20 | 756.00 | 29933877 |
| Fleming, M. J. | 12/07/11 | T/c with J. Uziel re: reply and related office conference. | .70 | 441.00 | 29933881 |
| Fleming, M. J. | 12/07/11 | Communications with D. Francois re: meeting. | .10 | 63.00 | 29933970 |
| Fleming, M. J. | 12/07/11 | T/c with J. Penn re: requests. | .10 | 63.00 | 29933973 |
| Fleming, M. J. | 12/07/11 | Scheduled call with committee professionals. | .20 | 126.00 | 29933979 |
| LaPorte Malone, | 12/07/11 | Meeting w/M. Alcock and L. Bagarella re: employee claims issues (1.0); work on employee issues (1.7). | 2.70 | 1,606.50 | 29956624 |
| Francois, D. | 12/07/11 | Prep for meeting (.2); Meeting with J. Penn re | 1.00 | 540.00 | 29974701 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues (.8). | | | |
| New York, Temp. | 12/07/11 | H. Jung: Organized Nortel binders re: employee issues | 5.30 | 1,298.50 | 29992893 |
| Barefoot, L. | 12/07/11 | Emails w/R. Jenkins, J. Ray (re: employee issues). | .30 | 204.00 | 30000770 |
| Penn, J. | 12/07/11 | Reviewing lists from committees. | 3.50 | 2,205.00 | 30001838 |
| Penn, J. | 12/07/11 | Met with D. Francois re employee issues. | .80 | 504.00 | 30001948 |
| Barefoot, L. | 12/07/11 | Review docs from R. Jenkins | .30 | 204.00 | 30002138 |
| Barefoot, L. | 12/07/11 | Email L. Lipner (re: employee issues). | .10 | 68.00 | 30002140 |
| Bagarella, L. | 12/07/11 | Work regarding employee claims (2.50).  Meeting with M. Alcock and L. Malone regarding employee claims (1.00). | 3.50 | 1,890.00 | 30044409 |
| Britt, T.J. | 12/07/11 | Comm. w/ R. Perubyhatla (RLKS), L. Lee (Nortel) re: files re: employee issues (.30); review files (.50). Comm. w/ V.  Gayed, R. Perubyhatla re: missing participants (.20). | 1.00 | 540.00 | 30201604 |
| Gayed, V | 12/07/11 | Meeting with Tamara Britt regarding analysis  of data. | 2.00 | 360.00 | 30201734 |
| Gayed, V | 12/07/11 | Extensive Review and analysis of data. | 9.30 | 1,674.00 | 30201740 |
| Britt, T.J. | 12/07/11 | Comm. w/ M. Alcock, L. LaPorte Malone, L. Bagarella re: employee claims issues (.20). Comm. w/ C. Brown (Huron) re: charts re: employee issues (.20). Comm. w/ M.  Alcock, R. Boris (Nortel) re: claim (.20). | .60 | 324.00 | 30201974 |
| Schweitzer, L. | 12/07/11 | Emails re reply re: employee issues. | .20 | 198.00 | 30218541 |
| Schweitzer, L. | 12/07/11 | Emails Fleming, Alvarez, etc. re requests re: employee issues | .20 | 198.00 | 30218670 |
| Kim, J. | 12/07/11 | E-mails re: information call (.4), review response re employee issues (.3), T/C w D. Guyder, B. Beekenkamp re: employee issues (.5), e-mails to L. Schweitzer, M. Alcock, J. Ray re: same (.4), e-mail to T. Ross re: employee issues (.1), review letters re: employee isues (.2), review issues list (.4), e-mail to J. Ray re: same (.1), revise response (.3), revise letters re: employee issues (.2), e-mail to K. Schultea re: information list (.1), e-mail to M. Fleming re: response (.1), work re: employee issues (2.4). | 5.50 | 3,740.00 | 30223752 |
| Lipner, L. | 12/07/11 | Correspondence w/L. Barefoot re employee  issues (.2). | .20 | 119.00 | 30224739 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Alcock, M. E. | 12/07/11 | Conf re disclosure (.30 partial attendance); conf Z. Kolkin re letter re: employee issues (.20). | .50 | 435.00 | 30228985 |
| Uziel, J.L. | 12/08/11 | Drafted chart re: employee issues (2.0); Revised response re: employee issues (0.7); Preparation for employee claims meeting (0.4); T/C with J. Kim re: employee issues (0.1); Employee claims meeting (1.0); O/C with M. Fleming-Delacruz re: employee issues (0.2); Employee claims resolution team conference call (1.3) | 5.70 | 2,251.50 | 29925651 |
| Fleming, M. J. | 12/08/11 | Edited reply; Related emails. | .40 | 252.00 | 29935057 |
| Fleming, M. J. | 12/08/11 | T/c with J. Kim re: reply. | .10 | 63.00 | 29935529 |
| Fleming, M. J. | 12/08/11 | Email to J. Uziel. | .10 | 63.00 | 29935531 |
| Fleming, M. J. | 12/08/11 | T/c with J. Penn re: productions. | .10 | 63.00 | 29935537 |
| Fleming, M. J. | 12/08/11 | T/c with J. Uziel re: reply. | .10 | 63.00 | 29955875 |
| Fleming, M. J. | 12/08/11 | T/c with J. Kim re: request re: employee issues. | .10 | 63.00 | 29955877 |
| Fleming, M. J. | 12/08/11 | Email to L. Schweitzer re: request re: employee issues. | .10 | 63.00 | 29955880 |
| Fleming, M. J. | 12/08/11 | Emails to J. Ray re: meeting. | .10 | 63.00 | 29955883 |
| Fleming, M. J. | 12/08/11 | Emails to J. Ray re: employee issues. | .20 | 126.00 | 29955887 |
| Fleming, M. J. | 12/08/11 | T/c with Togut re: motion. | .10 | 63.00 | 29955890 |
| Fleming, M. J. | 12/08/11 | Email to L. Schweitzer and J. Kim re: employee issues. | .10 | 63.00 | 29955897 |
| Fleming, M. J. | 12/08/11 | Email to D. Lorimer re: employee issues. | .10 | 63.00 | 29955902 |
| Fleming, M. J. | 12/08/11 | Email to L. Schweitzer and J. Kim re: meeting. | .10 | 63.00 | 29955912 |
| Kim, J. | 12/08/11 | Prepare claims binders for specific employee claims per L. Bagarella. | 2.10 | 514.50 | 29974715 |
| Francois, D. | 12/08/11 | Review files re employee claims issues. | .50 | 270.00 | 29992321 |
| LaPorte Malone, | 12/08/11 | Employee claims meeting (1.0); e-mails re: employee claims (0.6); review employee claims issues (1.8); employee claims resolution call (1.3). | 4.70 | 2,796.50 | 29992346 |
| Barefoot, L. | 12/08/11 | E-mail w/M. Karlan (re: employee issues) (.20); O/C L. Lipner (re: employee issues) (.60) | .80 | 544.00 | 29992577 |
| Britt, T.J. | 12/08/11 | Conference call w/ J. Kim, M. Alcock, L. LaPorte Malone, L. Bagarella, J. Uziel, K. Schultea (RLKS), C. Brown (Huron), J. Davison (Nortel) re: employee claims resolution (partial participant). | 1.00 | 540.00 | 29992843 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 12/08/11 | H. Jung: LNB Nortel emails. | 4.50 | 1,102.50 | 29992903 |
| Britt, T.J. | 12/08/11 | Conference call w/ V. Gayed, C. Gannon (Nortel) re: employee issues. | .50 | 270.00 | 29993044 |
| Britt, T.J. | 12/08/11 | Employee Claims team meeting. | 1.00 | 540.00 | 29993052 |
| Britt, T.J. | 12/08/11 | Meeting w/ V. Gayed, K. Ponder (Nortel), L. Lee (Nortel), R. Perubhatla (RLKS) re: employee issues. | 1.00 | 540.00 | 29993068 |
| Britt, T.J. | 12/08/11 | Meeting w/ J. Uziel re: employee claims. | 1.00 | 540.00 | 29993084 |
| Bagarella, L. | 12/08/11 | Nortel employee claims team meeting (1.00). Nortel employee claims resolution meeting (1.30). Work regarding employee claims (3.70). | 6.00 | 3,240.00 | 30044447 |
| Gayed, V | 12/08/11 | Meeting with Tamara Britt regarding analysis of data. | 1.00 | 180.00 | 30201755 |
| Gayed, V | 12/08/11 | Prep for call (0.5); Conference call with client and T. Britt regarding analysis of data (0.5). | 1.00 | 180.00 | 30201760 |
| Gayed, V | 12/08/11 | Review and analysis of data. | 5.30 | 954.00 | 30201768 |
| Penn, J. | 12/08/11 | Data download to Daphney Francois. | 1.50 | 945.00 | 30216947 |
| Zelbo, H. S. | 12/08/11 | T/c with opposing counsel re: employee issues (0.3); review employee issues (0.2); calls and emails re same (0.3). | .80 | 832.00 | 30220895 |
| Kim, J. | 12/08/11 | E-mail to J. Ray re: letters re: employee issues (.2), t/c re: same w/ D. Guyder (.2), e-mail re: same to D. Guyder, E. Cobb (.3), e-mail to M. Alcock re: employee claims (.1), employee claims meeting and work re: employee issues (3.4), call re: employee claims (1.3)` | 5.50 | 3,740.00 | 30223807 |
| Lipner, L. | 12/08/11 | Prep for conference (0.4); O/c w/L. Barefoot re employee issues (0.6). | 1.00 | 595.00 | 30224801 |
| Schweitzer, L. | 12/08/11 | Employee Claims meeting (1.0); review LTD reply re: employee issues (0.2) | 1.20 | 1,188.00 | 30225853 |
| Schweitzer, L. | 12/08/11 | T/c, emails to M. Fleming re: request | .20 | 198.00 | 30225909 |
| Uziel, J.L. | 12/09/11 | Call with M. Fleming-Delacruz, J. Kim, R. Ryan, J. Penn, D. Francois, Nortel and Mercer re: employee issues (0.3) and follow up meeting with M. Fleming-Delacruz, J. Kim, R. Ryan, J. Penn, and D. Francois (0.8); T/C with J. Kim re: hearing preparation (0.1); T/C with T. Britt re: employee claims issue (0.1) | 1.30 | 513.50 | 29938861 |
| Fleming, M. J. | 12/09/11 | Prep for call (.7); Conference call with Mercer and Nortel re: employee issues (.3); Follow-up team | 1.80 | 1,134.00 | 29966224 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting (.8). | | | |
| Fleming, M. J. | 12/09/11 | Email to J. Kim re: production. | .10 | 63.00 | 29966247 |
| Fleming, M. J. | 12/09/11 | T/c with J. Kim and B. Moore (Togut) re: call. | .20 | 126.00 | 29966251 |
| Fleming, M. J. | 12/09/11 | T/c with J. Kim re: production. | .10 | 63.00 | 29966255 |
| Francois, D. | 12/09/11 | Review files re employee claims issues. | .50 | 270.00 | 29992327 |
| Francois, D. | 12/09/11 | Call with J. Kim, M. Fleming-Delacruz, J. Uziel, R. Ryan, J. Penn, John Ray and Mercer re additional data requests (.3); follow-up meeting w/Cleary team (.6, partial participant). | .90 | 486.00 | 29992348 |
| LaPorte Malone, | 12/09/11 | Review issues re: Employee claims (0.2).  Meeting w/R. Baik and M. Alcock re: same (.3). | .50 | 297.50 | 29992353 |
| Francois, D. | 12/09/11 | Communications with J. Penn and R. Ryan re: employee  claims issues. | .30 | 162.00 | 29992377 |
| Barefoot, L. | 12/09/11 | E-mail w/Lipner (re: employee issues) | .30 | 204.00 | 29992859 |
| New York, Temp. | 12/09/11 | H. Jung: Organized past Nortel productions binders for document retention. | 4.00 | 980.00 | 29992911 |
| New York, Temp. | 12/09/11 | H. Jung: Nortel Meeting. | .30 | 73.50 | 29992917 |
| New York, Temp. | 12/09/11 | H. Jung: Created charts for data analysis. | .80 | 196.00 | 29992923 |
| Britt, T.J. | 12/09/11 | Conference call w/ C. Brown (Huron) re: employee issues. | .50 | 270.00 | 29993145 |
| Bagarella, L. | 12/09/11 | Work regarding employee claims (1.00). | 1.00 | 540.00 | 30044470 |
| Penn, J. | 12/09/11 | Conference call with Mercer, J. Ray, K. Schultea, and Cleary (.3); follow-up meeting w/Cleary team (.4, partial participant). | .70 | 441.00 | 30087705 |
| Penn, J. | 12/09/11 | Telephone call w/J. Graffam. | 1.00 | 630.00 | 30087708 |
| Gayed, V | 12/09/11 | Meeting with Tamara Britt regarding analysis  of data. | 1.00 | 180.00 | 30201776 |
| Gayed, V | 12/09/11 | Conference call with client regarding  analysis of data. | 1.50 | 270.00 | 30201781 |
| Gayed, V | 12/09/11 | Review and analysis of data. | 5.00 | 900.00 | 30201788 |
| Britt, T.J. | 12/09/11 | Call w/Daniel Ray re employee claims (.50). Follow-up communications re same (.20). | .70 | 378.00 | 30220835 |
| Kim, J. | 12/09/11 | V-mail to V. Knox re: employee claims (.1), t/c w/ Mercer and team (.3) and follow-up meeting re: requests re: employee issues (.8) and e-mail  re: same (.2), review report re: retention  (.1), e-mail to L. Schweitzer re: same (.1),  work re: employee | 5.10 | 3,468.00 | 30223884 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. (3.5) | | | |
| Lipner, L. | 12/09/11 | Correspondence w/D. Ray re employee issues - document collection (.2). | .20 | 119.00 | 30224998 |
| Schweitzer, L. | 12/09/11 | Work on employee issues (0.4); Togut email (0.1) | .50 | 495.00 | 30226783 |
| Uziel, J.L. | 12/10/11 | Review e-mails and e-mail R. Ryan re: requests re: employee issues. | .20 | 79.00 | 29938857 |
| Kim, J. | 12/10/11 | E-mail to R. Ryan re: information list (.1) | .10 | 68.00 | 30227199 |
| Uziel, J.L. | 12/11/11 | Drafted timeline re: employee issues. | 2.80 | 1,106.00 | 29938931 |
| Francois, D. | 12/11/11 | Review past correspondence for overview. | .50 | 270.00 | 30194565 |
| Kim, J. | 12/11/11 | E-mail to R. Zahralddin re: order re: employee issues (.1) | .10 | 68.00 | 30227288 |
| Fleming, M. J. | 12/12/11 | Email to M. Alcock and L. Malone re: employee issues. | .10 | 63.00 | 29990544 |
| Fleming, M. J. | 12/12/11 | Email to K. Schultea. | .30 | 189.00 | 29990658 |
| Fleming, M. J. | 12/12/11 | Conference call with committees and Mercer; Follow-up office conference with Cleary team. | 2.00 | 1,260.00 | 29990660 |
| Fleming, M. J. | 12/12/11 | Email to J. Kim. | .10 | 63.00 | 29990683 |
| Fleming, M. J. | 12/12/11 | Emails re: production. | .40 | 252.00 | 29991031 |
| LaPorte Malone, | 12/12/11 | Review claims re: employee issues (2.6). | 2.60 | 1,547.00 | 29992372 |
| Francois, D. | 12/11/11 | Review correspondence in preparation for  call. (4.0) Call with Committees, Mercer and Nortel re: data and document requests. (2.0) | 6.00 | 3,240.00 | 29992395 |
| New York, Temp. | 12/12/11 | H. Jung: LNB Nortel emails. | 2.00 | 490.00 | 29992926 |
| New York, Temp. | 12/12/11 | H. Jung: Pulled documents from Nortel binders to locate information. | 2.00 | 490.00 | 29992929 |
| New York, Temp. | 12/12/11 | H. Jung: Created analysis charts for Nortel per T. Britt. | 6.00 | 1,470.00 | 29992933 |
| Uziel, J.L. | 12/12/11 | Revise timeline and e-mail to L. Schweitzer re: same (0.2); Preparation for Nortel omnibus hearing (2.3); Conference call with M. Fleming-Delacruz, R. Ryan, J.  Kim, D. Francois, Mercer, and committees and follow-up meeting with team (2.0); T/C w/ M. Fleming-Delacruz re: employee issues (0.1); O/C with T. Britt re:  employee claims issue and next steps  (0.5) | 5.10 | 2,014.50 | 30035313 |
| Bagarella, L. | 12/12/11 | Work regarding employee claims (3.00). Telephone conversation with T. Britt regarding | 3.30 | 1,782.00 | 30049588 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | employee issues (.30). | | | |
| Kim, J. | 12/12/11 | Organize litigators notebook with employee claims documents and tracker documents. | 1.50 | 367.50 | 30056408 |
| Britt, T.J. | 12/12/11 | Conference w/ K. Schultea (RLKS) re: employee issues. | .50 | 270.00 | 30197063 |
| Britt, T.J. | 12/12/11 | Meeting w/ J. Uziel re: employee claims. | .50 | 270.00 | 30197087 |
| Schweitzer, L. | 12/12/11 | J. Kim and Rafael corresp. (.10) | .10 | 99.00 | 30203373 |
| Britt, T.J. | 12/12/11 | Comm. w/Harry Jung re employee issues (.10). Call w/Florence Yee re employee claims (.40). Follow-up comm. w/Florence Yee re employee issues (.30). Call w/Laura Bagarella re employee claims (.30). Review and analysis of claims (2.30). | 3.40 | 1,836.00 | 30205552 |
| Kim, J. | 12/12/11 | Review work product re: negotiations (.2), review information re: employee issues (.6), call w/ committee re: employee information and follow-up call re: same (2.0), e-mails re: same (1.2) | 4.00 | 2,720.00 | 30227533 |
| Francois, D. | 12/13/11 | Team correspondence re: employee claims issues. | 1.50 | 810.00 | 30004330 |
| Buell, D. M. | 12/13/11 | Review document re: employee issue (0.8); e-mail w/ Luke Barefoot regarding same (0.2). | 1.00 | 1,040.00 | 30009608 |
| Uziel, J.L. | 12/13/11 | Reviewed e-mail traffic (0.3); E-mails to J. Kim re: hearing (0.1); E-mail to M. Fleming-Delacruz re: employee issues (0.1); Reviewed order re: employee issues (0.1); Created chart re: employee claims resolution (1.1) | 1.70 | 671.50 | 30035317 |
| Roll, J. | 12/13/11 | Prepared docs for production per R. Ryan. | 2.50 | 612.50 | 30137027 |
| New York, Temp. | 12/13/11 | W. Lau: Discussion re: employee issues with T. Britt. | 1.00 | 245.00 | 30184779 |
| New York, Temp. | 12/13/11 | W. Lau: Prepare chart re: employee issues - as per discussion with T. Britt. | 2.00 | 490.00 | 30184789 |
| Barefoot, L. | 12/13/11 | E-mail w/L. Lipner (re: employee issues) (.30); e-mail w/Erickson (re: employee issues) (.40). | .70 | 476.00 | 30194893 |
| New York, Temp. | 12/13/11 | H. Jung: Created charts re: employee issues for Nortel per T. Britt. | 6.30 | 1,543.50 | 30196170 |
| New York, Temp. | 12/13/11 | H. Jung: Meeting with T. Britt regarding employee issues.. | 2.00 | 490.00 | 30196184 |
| Britt, T.J. | 12/13/11 | Conference w/ K. Ponder (Nortel), L. Lee (Nortel), R. Perubhatla (RLKS), H. Jung re: employee issues list. | 1.00 | 540.00 | 30197442 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 12/13/11 | E-mails to J. Kim re employee issues (.10) | .10 | 99.00 | 30203275 |
| LaPorte Malone, | 12/13/11 | T/c with Canadian counsel re employee issues (.5); internal team meeting re same (.5); and follow-up re same (0.8) | 1.80 | 1,071.00 | 30205436 |
| Britt, T.J. | 12/13/11 | Follow-up meeting w/Harry Jung re employee data (.40). New assignment meeting w/Harry Jung and Wendy Lau re employee data (.50).  Review and analysis of claims (1.0). | 1.90 | 1,026.00 | 30205557 |
| Bagarella, L. | 12/13/11 | Team meeting re. employee claims (1.2), work re. employee claims (2) | 3.20 | 1,728.00 | 30220084 |
| Lipner, L. | 12/13/11 | Drafted letter re: employee issues (1.8); Correspondence w/L. Barefoot re  access to board minutes and document review (.3).` | 2.10 | 1,249.50 | 30225455 |
| Kim, J. | 12/13/11 | T/C w/ D. Guyder re: employee issue (.2), T/C  w/ F. Glass re: employee claim (.2), e-mails  re: same (.2), t/c w/ A. Cordo re: employee issues and e-mail to L. Schweitzer re: same  (.2), t/cs w/ R. Zahralddin re: order re: employee issues (.2), review order re: employee issues (.2),  e-mails to L. Schweitzer re: same (.2),  e-mails to A. Cordo re: certification (.2), review production documents and e-mails re: same (4.2) | 5.80 | 3,944.00 | 30227642 |
| Fleming, M. J. | 12/13/11 | Email to K. Schultea re: production. | .10 | 63.00 | 30228017 |
| Fleming, M. J. | 12/13/11 | T/c with L. Malone re: call. | .10 | 63.00 | 30228041 |
| Fleming, M. J. | 12/13/11 | Conference call with Goodmans, M. Alcock and L. Malone re: employee claims. | .50 | 315.00 | 30228056 |
| Fleming, M. J. | 12/13/11 | Emails re: call with Nortel re: production. | .20 | 126.00 | 30228071 |
| Fleming, M. J. | 12/13/11 | Email traffic re: production. | .50 | 315.00 | 30228082 |
| Fleming, M. J. | 12/13/11 | Emails re: employee claims team meeting. | .10 | 63.00 | 30228110 |
| Fleming, M. J. | 12/13/11 | Email to K. Schultea re: calendar. | .10 | 63.00 | 30228132 |
| Fleming, M. J. | 12/13/11 | Scheduled call with K. Schultea. | .20 | 126.00 | 30228159 |
| Fleming, M. J. | 12/13/11 | Email to J. Kim re: production. | .10 | 63.00 | 30228204 |
| Fleming, M. J. | 12/13/11 | Email to J. Uziel re: meeting. | .10 | 63.00 | 30228226 |
| Ryan, R.J. | 12/13/11 | Reviewed and analysed materials for  production re: employee issues. | 1.50 | 705.00 | 30281891 |
| Britt, T.J. | 12/14/11 | Conf. w/Joan Kim re employee claims. | .80 | 432.00 | 30006512 |
| Erickson, J. | 12/14/11 | Meeting with L. Barefoot and L. Lipner  regarding document review. | .50 | 170.00 | 30014216 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 12/14/11 | Coordinate document collection and processing. | 1.00 | 340.00 | 30014218 |
| Uziel, J.L. | 12/14/11 | T/C with R. Ryan re: employee issues (0.1); Reviewed e-mail traffic (0.2); O/C with T. Britt re: employee claims (1.0); Conducted research re: case issue (1.2); Preparation for call with Nortel and Mercer re: requests (1.2) | 3.70 | 1,461.50 | 30035520 |
| Schweitzer, L. | 12/14/11 | Confs, e/ms J Kim, R Ryan re productions (0.3). | .30 | 297.00 | 30043746 |
| Kim, J. | 12/14/11 | Meeting with T. Britt re Employee Claims documents to be added to the litigator's notebook. | .80 | 196.00 | 30056397 |
| Roll, J. | 12/14/11 | Prepared documents for production per R. Ryan. | 2.50 | 612.50 | 30137039 |
| New York, Temp. | 12/14/11 | W. Lau: Complete chart referring to employee issues as discussed with T. Britt and H. Jung. | .50 | 122.50 | 30194439 |
| Barefoot, L. | 12/14/11 | Revise draft letter (re: employee issues). | .70 | 476.00 | 30195480 |
| Barefoot, L. | 12/14/11 | Review M. Karlan research (1.00); t/c M. Karlan re: research (.30). | 1.30 | 884.00 | 30195819 |
| Barefoot, L. | 12/14/11 | O/C L. Lipner, J. Erickson (re: employee issues) (.5); follow-up comm. w/L. Lipner re same (.3). | .80 | 544.00 | 30195863 |
| Barefoot, L. | 12/14/11 | E-mails L. Schweitzer, D. Buell (re: employee issue). | .30 | 204.00 | 30195906 |
| Britt, T.J. | 12/14/11 | Meeting w/ J. Uziel re: employee claims. | 1.00 | 540.00 | 30197593 |
| Britt, T.J. | 12/14/11 | Conference w/ C. Brown (Huron) re: employee issues. | .50 | 270.00 | 30197598 |
| LaPorte Malone, | 12/14/11 | work on employee issues (0.9); mtg with M. Alcock, L. Bagarella and Z. Shea re employee issues (0.6) | 1.50 | 892.50 | 30205462 |
| Bagarella, L. | 12/14/11 | Team meeting re. employee issue (.7), email to R. Ryan re employee issue (.2), review of employee claims (1.9), email to C. McGran (Goodmans) re. employee claims (.2) | 3.00 | 1,620.00 | 30220301 |
| Lipner, L. | 12/14/11 | O/c w/L. Barefoot and J. Erickson re employee issue project(.5); Correspondence w/L. Barefoot re employee issues (.2). | .70 | 416.50 | 30225611 |
| Kim, J. | 12/14/11 | Revise cover letter (.3), review correspondence and information re: requests and production (3.7), e-mails to J. Ray re: same (.2), t/c w/ F. Glass re: employee claims (.1), e-mails to T. Britt re: employee claims (.2), e-mails to committees re: requests (.2)` | 4.70 | 3,196.00 | 30227776 |
| Fleming, M. J. | 12/14/11 | Emails with J. Uziel re: amended order. | .10 | 63.00 | 30227966 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Alcock, M. E. | 12/14/11 | Email re disclosure. | .20 | 174.00 | 30228202 |
| Ryan, R.J. | 12/14/11 | Reviewed and analysed materials for production re: employee issues. | 2.40 | 1,128.00 | 30281893 |
| Britt, T.J. | 12/15/11 | Conference call w/ J. Kim, L. LaPorte Malone, L. Bagarella, J. Uziel, K. Schultea (RLKS), C. Brown (Huron), J. Davison (Nortel) re: employee claims resolution. | 1.00 | 540.00 | 29992849 |
| Lashay, V. | 12/15/11 | Data processing through LAW; Database configuration; Data import into review database and image project; Database maintenance | 1.20 | 318.00 | 30009711 |
| Klein, K.T. | 12/15/11 | Research re: case (1); communications with L. Schweitzer and N. Forrest re: same (.2). | 1.20 | 648.00 | 30025951 |
| Uziel, J.L. | 12/15/11 | Attended and participated in employee claims team meeting (0.8); T/C with T. Britt re: employee claims issue (0.1); T/C with K. Schultea, J. Kim, M. Fleming-Delacruz, D. Francois and R. Ryan re: requests (0.3) and followup communications with R. Ryan (0.1); Drafted charts re: requests (3.0); T/C with Cleary team, K. Schultea, J. Graffam, D. Lorimer, E. Smith and Mercer re: requests (1.8); Employee claims resolution meeting/call with J. Kim, M. Alcock, T. Britt, L. Malone, L. Bagarella, C. Brown (0.8); Reviewed e-mail traffic (0.3); Revised employee claims resolution chart (0.2); T/C with R. Ryan re: charts (0.1) | 7.50 | 2,962.50 | 30035523 |
| Schweitzer, L. | 12/15/11 | Team meeting (partial) (0.6). | .60 | 594.00 | 30050034 |
| Kim, J. | 12/15/11 | Send L. Malone & M. Alcock research re: employee issue per T. Britt. | .30 | 73.50 | 30056429 |
| New York, Temp. | 12/15/11 | H. Jung: Reviewed documents. | 2.80 | 686.00 | 30062587 |
| Francois, D. | 12/15/11 | Review correspondence and prepare for meeting. | .90 | 486.00 | 30064979 |
| Francois, D. | 12/15/11 | Team meeting re employee issues (partial). | .70 | 378.00 | 30064986 |
| Francois, D. | 12/15/11 | Call with Kathy Schultea (RLKS) re employee issues. | .30 | 162.00 | 30064992 |
| Francois, D. | 12/15/11 | Call with Mercer and Nortel re employee issues status. | 2.30 | 1,242.00 | 30065406 |
| Roll, J. | 12/15/11 | Production prep per R. Ryan. | 2.00 | 490.00 | 30137067 |
| Barefoot, L. | 12/15/11 | E-mail w/J. Ray, Lipner (re: employee issues) | .20 | 136.00 | 30196141 |
| Barefoot, L. | 12/15/11 | Revise e-mail to J. Ray (re: employee issues) (.40); prep for meeting (.30); O/C L. Lipner, J. Bromley | 1.20 | 816.00 | 30196984 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: employee issues (.50). | | | |
| Britt, T.J. | 12/15/11 | Employee Claims team meeting and prep for same. | 1.00 | 540.00 | 30197609 |
| Britt, T.J. | 12/15/11 | Conference w/ C. Brown (Huron), K. Schultea (RLKS), J. Davison (Nortel), R. Boris (Nortel), J. Kim, J. Uziel, L. Bagarella, L. LaPorte-Malone, M. Alcock re: employee claims resolution. | 1.00 | 540.00 | 30197639 |
| LaPorte Malone, | 12/15/11 | Work on employee claims issues (1.1) | 1.10 | 654.50 | 30205516 |
| Britt, T.J. | 12/15/11 | Employee claims review and analysis (3.60). Comm. w/Russell Eckenrod re analysis (.10). Comm. w/employee claimant (Bahzad Abedi) re claims (.30). Comm. w/Megan Fleming re claims issue (.10). Comm. w/Shelly Losito (Monzack) re employee issues (.10). | 4.20 | 2,268.00 | 30205581 |
| Bagarella, L. | 12/15/11 | Nortel employee claims team meeting (.8), employee claims resolution team meeting (1.1), emails w/ L. Malone, J. Kim, T. Britt re. employee claims (.4), work re. employee claims (2.5) | 4.80 | 2,592.00 | 30220404 |
| Fleming, M. J. | 12/15/11 | Employee claims team meeting. | .80 | 504.00 | 30228305 |
| Fleming, M. J. | 12/15/11 | T/c with K. Schultea; Follow-up office conference with J. Kim, R. Ryan, J. Uziel and D. Francois. | .40 | 252.00 | 30228337 |
| Fleming, M. J. | 12/15/11 | Drafted email to R. Zutshi re: employee issues. | .40 | 252.00 | 30228623 |
| Lipner, L. | 12/15/11 | O/c w/J. Bromley and L. Barefoot re employee issues (.5); Correspondence w/J. Ray (N) and L. Barefoot re same (1). | 1.50 | 892.50 | 30228627 |
| Fleming, M. J. | 12/15/11 | Emails to L. Schweitzer re: email to R. Zutshi. | .20 | 126.00 | 30228656 |
| Fleming, M. J. | 12/15/11 | Prepared for and attended conference call with Nortel re: requests; Follow-up office conference with J. Kim, R. Ryan and J. Uziel. | 2.90 | 1,827.00 | 30228834 |
| Fleming, M. J. | 12/15/11 | Drafted issues list re: production. | .70 | 441.00 | 30228876 |
| Fleming, M. J. | 12/15/11 | T/c with R. Ryan re: production. | .10 | 63.00 | 30228954 |
| Fleming, M. J. | 12/15/11 | Email to J Graffam re: production. | .10 | 63.00 | 30229008 |
| Fleming, M. J. | 12/15/11 | Email to R. Ryan re: production. | .10 | 63.00 | 30229023 |
| Fleming, M. J. | 12/15/11 | Email to R. Ryan and J. Uziel re: production. | .10 | 63.00 | 30229099 |
| Kim, J. | 12/15/11 | Employee claims team meeting (.8), e-mail to J. Ray re: production (.1), draft e-mail to R. Zahralddin re: production (.2), t/c w/ K. Schultea re: requests and follow-up meeting (.4), call w/ Nortel re: requests and follow-up meeting re: same (2.5), call w/ Huron re: employee claims | 5.40 | 3,672.00 | 30230550 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (partial) (1.0), e-mail to D. Guyder re: employee issues (.2), e-mail to K. Schultea re: requests (.1), e-mail to T. Britt re: employee claim (.1) | | | |
| Bromley, J. L. | 12/15/11 | Meeting on employee issues with L. Lipner and L. Barefoot (.50); ems re same (.20). | .70 | 728.00 | 30248673 |
| Ryan, R.J. | 12/15/11 | Meeting re: employee issues w/ L. Schwietzer, M. Fleming, J. Kim, J. Uziel. | .50 | 235.00 | 30281894 |
| Ryan, R.J. | 12/15/11 | Prep for call re: employee issues (.40); Call w/ M. Fleming, J. Uziel and J. Graffem (Nortel) re: employee issues (.80). | 1.20 | 564.00 | 30281897 |
| Ryan, R.J. | 12/15/11 | reviewed documents and prepped for production re: discovery for employee issues. | 1.70 | 799.00 | 30281898 |
| Uziel, J.L. | 12/16/11 | Drafted, reviewed and revised charts (2.9); Revised cover letters (0.3); O/C with R. Ryan re: requests (0.2); Communications w/ M. Fleming-Delacruz and J. Kim re: requests (0.3); Reviewed documents for production (0.3) | 4.00 | 1,580.00 | 30035525 |
| Erickson, J. | 12/16/11 | Coordinate document collection and processing communications with L. Lipner regarding same. | .60 | 204.00 | 30042446 |
| Forrest, N. | 12/16/11 | Research re: case issues. | .50 | 402.50 | 30049943 |
| Schweitzer, L. | 12/16/11 | Conf R Ryan re production (0.2). E/ms JA Kim re: employee issues (0.2). | .40 | 396.00 | 30050724 |
| New York, Temp. | 12/16/11 | H. Jung: Updated exhibits. | 6.50 | 1,592.50 | 30062600 |
| Fleming, M. J. | 12/16/11 | T/c with R. Ryan re: production. | .10 | 63.00 | 30063271 |
| Fleming, M. J. | 12/16/11 | Reviewed production; related emails. | .70 | 441.00 | 30063316 |
| Fleming, M. J. | 12/16/11 | Edited cover letters. | .20 | 126.00 | 30063339 |
| Fleming, M. J. | 12/16/11 | Email to L. Schweitzer re: employee claims. | .10 | 63.00 | 30063417 |
| Fleming, M. J. | 12/16/11 | Email to J. Kim re: amended order. | .10 | 63.00 | 30063494 |
| Fleming, M. J. | 12/16/11 | Email to J. Kim re: production. | .10 | 63.00 | 30063520 |
| Fleming, M. J. | 12/16/11 | Email to R. Ryan, J. Uziel, D. Francois re: production. | .10 | 63.00 | 30063573 |
| Fleming, M. J. | 12/16/11 | Email to L. Schweitzer re: employee issues. | .20 | 126.00 | 30064096 |
| Fleming, M. J. | 12/16/11 | Email to D. Francois re: production. | .10 | 63.00 | 30064100 |
| Fleming, M. J. | 12/16/11 | T/c with J. Kim re: production. | .10 | 63.00 | 30064111 |
| Fleming, M. J. | 12/16/11 | Office conferences with J. Uziel re: production. | .30 | 189.00 | 30064120 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/16/11 | Email traffic re: production. | .40 | 252.00 | 30064142 |
| Fleming, M. J. | 12/16/11 | T/c to B. Moore (Togut) re: amended order. | .10 | 63.00 | 30064154 |
| Fleming, M. J. | 12/16/11 | Finalized and distributed productions. | .60 | 378.00 | 30065778 |
| Eckenrod, R.D. | 12/16/11 | Drafting of charts re: employee issues. | 1.10 | 654.50 | 30067557 |
| Francois, D. | 12/16/11 | Review documents re production. | 2.50 | 1,350.00 | 30196120 |
| Barefoot, L. | 12/16/11 | E-mails w/J. Bromley, J. Erickson (re: employee issues) (.30); Finalize letter to employee issues (.50); O/C J. Opolsky, L. Lipner re: employee issues (.50). | 1.30 | 884.00 | 30200093 |
| Britt, T.J. | 12/16/11 | Comm. w/ R. Ryan, J. Uziel re: production (.10). Comm. w/ H. Jung, C. Gannon (Nortel) re: charts (.20). Comm. w/ C. Brown (Huron) re: claims (.20). Comm. w/ J. Kim, L. Schweitzer, J. Ray (Nortel), D. Herrington re: employee issues (.60). | 1.10 | 594.00 | 30203511 |
| LaPorte Malone, | 12/16/11 | work on employee claims issues | 1.60 | 952.00 | 30205533 |
| Bagarella, L. | 12/16/11 | review of employee claims (4) | 4.00 | 2,160.00 | 30220587 |
| Lipner, L. | 12/16/11 | Correspondence w/J. Erickson re employee issues (.2). | .20 | 119.00 | 30228720 |
| Kim, J. | 12/16/11 | E-mails to team re: employee claims (.3), e-mails to team re: production (.6), e-mails to L. Schweitzer & J. Ray re: employee issues (.3), e-mail to E. Smith re: production (.1), review cover letters (.3), e-mails to team and J. Ray re: deferred comp (.7), e-mail to B. Keach re: employee issues (.1), work re: employee issues (.6) | 3.00 | 2,040.00 | 30230677 |
| Alcock, M. E. | 12/16/11 | T/c A. Ventresca re disclosure; conf S. Delahaye re same | .50 | 435.00 | 30230780 |
| Ryan, R.J. | 12/16/11 | Reviewed documents and prepped for production re: discovery for employee issues. | 2.10 | 987.00 | 30281899 |
| Britt, T.J. | 12/17/11 | Work on responses to employee claims (3.10). Research re case issues (2.20). | 5.30 | 2,862.00 | 30205592 |
| Uziel, J.L. | 12/18/11 | Reviewed e-mail traffic re: employee issues document requests (0.2) | .20 | 79.00 | 30035528 |
| Kim, J. | 12/19/11 | Meeting with T. Britt, H. Jung, and W. Lau re documents re: employee issues. | 3.60 | 882.00 | 30056332 |
| Kim, J. | 12/19/11 | Work re: employee issues. | 2.50 | 612.50 | 30056333 |
| Fleming, M. J. | 12/19/11 | Email re: employee issues. | .30 | 189.00 | 30064187 |
| Fleming, M. J. | 12/19/11 | T/c with B. Moore (Togut) re: employee issues. | .10 | 63.00 | 30064220 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/19/11 | Work on production. | 1.70 | 1,071.00 | 30064281 |
| Erickson, J. | 12/19/11 | Communications with J. Opolsky and L. Lipner regarding document review. | .30 | 102.00 | 30064282 |
| Erickson, J. | 12/19/11 | Electronic document review. | 2.00 | 680.00 | 30064284 |
| Fleming, M. J. | 12/19/11 | T/c with J. Uziel re: production. | .10 | 63.00 | 30064456 |
| Fleming, M. J. | 12/19/11 | Emails re: employee issues. | .20 | 126.00 | 30064469 |
| Eckenrod, R.D. | 12/19/11 | drafting of charts re: employee issues  (.8) | .80 | 476.00 | 30067562 |
| Schweitzer, L. | 12/19/11 | J. Kim, L Laporte emails (0.1). | .10 | 99.00 | 30071613 |
| Uziel, J.L. | 12/19/11 | Drafted and revised responses to requests. | 3.00 | 1,185.00 | 30118656 |
| New York, Temp. | 12/19/11 | H. Jung: Created binder for T. Britt. | 6.50 | 1,592.50 | 30196831 |
| New York, Temp. | 12/19/11 | H. Jung: meeting with T. Britt re: employee issues (3.6); Comm. w/ T. Britt re employee issues. (.2). | 3.80 | 931.00 | 30196850 |
| Britt, T.J. | 12/19/11 | Claims review analysis. | 2.00 | 1,080.00 | 30197729 |
| LaPorte Malone, | 12/19/11 | Work on employee claims. | 2.50 | 1,487.50 | 30205570 |
| Britt, T.J. | 12/19/11 | Comm. w/Harry Jung (.40), Wendy Lau (.10), Joan Kim (.10) re compilation of responses. Work on documents re: employee issues (1.4). Comm. w/Lisa Schweitzer re claims issues (.10). Meeting w/ H Jung, J Kim,W Lau re: employee issues (3.6). | 5.70 | 3,078.00 | 30205600 |
| Bagarella, L. | 12/19/11 | Review of employee claims (3.5), email w/ L. Malone (.1) | 3.60 | 1,944.00 | 30220719 |
| New York, Temp. | 12/19/11 | W. Lau: Meeting with T. Britt - Review and amend responses (3.6); Follow-up comm. w/ T. Britt re same (.4). | 4.00 | 980.00 | 30224956 |
| Lipner, L. | 12/19/11 | Correspondence w/J. Erickson re employee issues (.2). | .20 | 119.00 | 30228789 |
| Kim, J. | 12/19/11 | Review and revise responses (2.4), e-mails to team re: same (.5), e-mails to T. Britt re: meeting (.2), draft e-mail to former employee (.1), e-mails to J. Bromley & J.  Ray re: same (.2), | 3.40 | 2,312.00 | 30229347 |
| Erickson, J. | 12/20/11 | Communications with J. Opolsky and L. Lipner regarding document review. | .30 | 102.00 | 30071448 |
| Erickson, J. | 12/20/11 | Extensive electronic document. | 3.40 | 1,156.00 | 30071451 |
| Fleming, M. J. | 12/20/11 | Email traffic re: response. | .20 | 126.00 | 30071496 |
| Fleming, M. J. | 12/20/11 | Reviewed production (.20); related t/cs with J. | .40 | 252.00 | 30072613 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Kim (.10) and J. Uziel (.10). | | | |
| Opolsky, J. | 12/20/11 | Reviewed documents. | 3.20 | 1,504.00 | 30072960 |
| Fleming, M. J. | 12/20/11 | T/c with J. Uziel re: production. | .10 | 63.00 | 30072990 |
| Fleming, M. J. | 12/20/11 | Conference call with Goodmans and M. Alcock, L. Malone and L. Bagarella re: employee claims. | .80 | 504.00 | 30073138 |
| Fleming, M. J. | 12/20/11 | T/c with J. Kim re: production. | .10 | 63.00 | 30073152 |
| Fleming, M. J. | 12/20/11 | T/c with J. Uziel re: production. | .20 | 126.00 | 30073199 |
| Fleming, M. J. | 12/20/11 | T/c with S. Rothman (Togut). | .10 | 63.00 | 30076200 |
| Fleming, M. J. | 12/20/11 | Emails to J. Uziel and J. Kim re: production. | .20 | 126.00 | 30085767 |
| Fleming, M. J. | 12/20/11 | T/c with J. Kim re: production. | .20 | 126.00 | 30085799 |
| Fleming, M. J. | 12/20/11 | Email to J. Ray re: production. | .20 | 126.00 | 30085822 |
| Fleming, M. J. | 12/20/11 | Email to L. Schweitzer re: production. | .10 | 63.00 | 30085829 |
| Fleming, M. J. | 12/20/11 | Email to Mercer & Nortel re: requests. | 1.30 | 819.00 | 30085841 |
| Fleming, M. J. | 12/20/11 | T/c with J. Kim re: order. | .10 | 63.00 | 30085853 |
| Fleming, M. J. | 12/20/11 | Reviewed production; related emails. | .70 | 441.00 | 30085886 |
| Uziel, J.L. | 12/20/11 | Revised response chart re: requests (3.0); T/C with T. Britt re: employee claims issue (0.1); E-mails to J. Roll re: employee claims documents (0.1); Reviewed e-mail traffic and documents re: requests (0.3); Communications with M. Fleming-Delacruz, D. Francois and J. Kim re: requests (0.2); Reviewed and analyzed documents (0.3). | 4.00 | 1,580.00 | 30118762 |
| Roll, J. | 12/20/11 | Updated electronic case database with recent correspondence and documents per J. Uziel and R. Ryan (0.8); prepared documents for production per J. Uziel (1.2). | 2.00 | 490.00 | 30137559 |
| Erickson, J. | 12/20/11 | Coordinate second level review protocol and database tutorial per J. Opolsky. | .30 | 102.00 | 30138159 |
| Barefoot, L. | 12/20/11 | E-mail w/J. Erickson, L. Lipner (re: employee issues) | .30 | 204.00 | 30157521 |
| LaPorte Malone, | 12/20/11 | T/c with M. Alcock, M. Fleming, L. Bagarella and Goodmans re: employee claims and Canadian issues (0.8); review employee claims issues (1.5). | 2.30 | 1,368.50 | 30174393 |
| New York, Temp. | 12/20/11 | H. Jung: Created and updated documents for Response. | 8.00 | 1,960.00 | 30196860 |
| Britt, T.J. | 12/20/11 | Meeting Jane Kim re: employee issues update. | 1.00 | 540.00 | 30197747 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 12/20/11 | J. Kim/Berger e-mails (.10) | .10 | 99.00 | 30202959 |
| Britt, T.J. | 12/20/11 | Comm. w/Shelley Losito (Monzack, Mersky, McLauglin and Browder) re employee claimants (.30). Comm. w/Laura Bagarella re employee issues (.20). Comm. w/Harry Jung re employee issues (.40). Conf. w/Harry Jung re employee data and responses (.20). Work on employee issues (3.90). Comm. w/Jane Kim (.30), Jessica Uziel (.20) re  claims issues. | 5.50 | 2,970.00 | 30205610 |
| Bagarella, L. | 12/20/11 | Preparation for call (.4) call w/ L. Malone, M. Alcock, M. Fleming, Goodmans re. employee claims (.8), work re: employee claims (2.5), emails to J. Kim re: employee issues (.4), email to T. Britt (.1),  email to J. Graffam re. employee issues (.1) | 4.30 | 2,322.00 | 30221723 |
| Kim, J. | 12/20/11 | Mtg w/ T. Britt re: employee issues (1.0), e-mails to L. Schweitzer re: order (.2), revise letter (.1), e-mail to T. Britt re: same (.1), t/c w/ F. Glass re: claim (.1), e-mails to M. Alcock and L. Bagarella re:  same (.2), e-mail to L. Schweitzer re: same (.1), review document (.2), e-mails to J. Uziel  re: charts (.3), e-mail to J. Caress re:  employee claims (.2), work re: requests (2.0). | 4.50 | 3,060.00 | 30228710 |
| Lipner, L. | 12/20/11 | T/c w/J. Opolsky re employee issues (.2); Correspondence w/J. Erickson, L. Barefoot  and J. Opolsky re same (.4). | .60 | 357.00 | 30228930 |
| Britt, T.J. | 12/21/11 | Comm. w/Laura Bagarella re employee claims (.50). | .50 | 270.00 | 30087769 |
| Opolsky, J. | 12/21/11 | Extensive Document review. | 4.50 | 2,115.00 | 30111370 |
| Opolsky, J. | 12/21/11 | Correspondence with S. Raymond and I. Rozenberg re: employee issues. | .30 | 141.00 | 30111464 |
| Uziel, J.L. | 12/21/11 | Prepared, reviewed and analyzed documents re: requests (2.8); Communications with M. Fleming-Delacruz re: same (0.2); T/C with M. Fleming-Delacruz and J. Kim re: requests (.9); O/C with  L. Schweitzer and M. Fleming-Delacruz re:  same (1.0); Drafted letters re: requests (0.6); E-mail to Cleary team,  Mercer and Nortel re: requests (0.3); T/C w/ J. Roll re: requests  (0.1); T/C with D. Lorimer (nortel) re: responses to requests (0.1) | 6.00 | 2,370.00 | 30118777 |
| Roll, J. | 12/21/11 | Prepared documents for production per J.  Uziel. | 4.00 | 980.00 | 30137625 |
| Erickson, J. | 12/21/11 | Extensive electronic document review. | 2.00 | 680.00 | 30137669 |
| Erickson, J. | 12/21/11 | Communications with J. Opolsky regarding document review. | .20 | 68.00 | 30137670 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/21/11 | Office conference with J. Uziel and J. Kim re: production. | .90 | 567.00 | 30174387 |
| Fleming, M. J. | 12/21/11 | T/c with J. Uziel re: production. | .10 | 63.00 | 30174543 |
| Fleming, M. J. | 12/21/11 | Reviewed production materials. | .30 | 189.00 | 30174661 |
| Fleming, M. J. | 12/21/11 | T/c with J. Graffam re: reply. | .10 | 63.00 | 30174669 |
| Fleming, M. J. | 12/21/11 | Edited cover letters. | .40 | 252.00 | 30174676 |
| Fleming, M. J. | 12/21/11 | Office conference with L. Schweitzer and J. Uziel re: production. | 1.00 | 630.00 | 30174681 |
| Fleming, M. J. | 12/21/11 | T/c with J. Uziel re: production. | .20 | 126.00 | 30183498 |
| Fleming, M. J. | 12/21/11 | Email to J. Graffam re: presentation. | .20 | 126.00 | 30184585 |
| Fleming, M. J. | 12/21/11 | Email to L. Schweitzer re: production. | .10 | 63.00 | 30185110 |
| Fleming, M. J. | 12/21/11 | Email to N. Berger re: expenses. | .20 | 126.00 | 30185146 |
| Fleming, M. J. | 12/21/11 | Email to J. Ray re: production. | .20 | 126.00 | 30185158 |
| New York, Temp. | 12/21/11 | H. Jung: Organized documents. | 2.50 | 612.50 | 30197227 |
| New York, Temp. | 12/21/11 | H. Jung: Created power point document for T. Britt. | .50 | 122.50 | 30197247 |
| New York, Temp. | 12/21/11 | H. Jung: Organized documents from past productions. | 5.00 | 1,225.00 | 30197252 |
| Schweitzer, L. | 12/21/11 | Conf. M. Fleming, J. Uziel re production issues (1.0); review article, communications w/E. Bussigel re same (.30). | 1.30 | 1,287.00 | 30201880 |
| Bagarella, L. | 12/21/11 | email to W. Lau re. employee claims (.2), work re. employee claims (3.5), emails to L. Malone re. employee claims (.2), call w. T. Britt re. employee claims (.7), meeting with L. Malone, M. Alcock re. employee claims (1.2), email to D. Ray re. employee claims (.4) | 6.20 | 3,348.00 | 30221881 |
| Britt, T.J. | 12/21/11 | Comm. w/Daniel Ray (Nortel) re claims (.30). Comm. w/Wendy Lau re claims issues (.30). Comm. w/Shelly Losito (Monsack) re claim(.10). Comm. w/Lisa Schweitzer re claims issue (.10). Comm. w/Emily Bussigel re claims issues (.10). | .90 | 486.00 | 30223813 |
| Kim, J. | 12/21/11 | E-mails to team re: production (.3), t/c w/ M. Fleming and J. Uziel re: production (.9) review production materials (.9) | 2.10 | 1,428.00 | 30228777 |
| Lipner, L. | 12/21/11 | Correspondence re employee issues w/L. Barefoot (.2). | .20 | 119.00 | 30229005 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Moniz, J. | 12/22/11 | Prepared documents for production for J. Uziel | 1.50 | 367.50 | 30116781 |
| Uziel, J.L. | 12/22/11 | Coordinated and prepared documents for requests (4.0); O/C with M. Fleming-Delacruz re: document requests (0.8); O/C with L. Schweitzer and M. Fleming-Delacruz re: requests (0.5); Revised document responses (0.7); Reviewed documents re: requests (0.3) | 6.30 | 2,488.50 | 30132608 |
| Roll, J. | 12/22/11 | Prepared documents for production per J. Uziel (4.5); updated electronic case database with recent correspondence per J. Uziel (0.3). | 4.80 | 1,176.00 | 30137647 |
| Opolsky, J. | 12/22/11 | Extensive document review. | 5.20 | 2,444.00 | 30193064 |
| New York, Temp. | 12/22/11 | H. Jung: LNB Nortel emails. | 6.50 | 1,592.50 | 30199753 |
| New York, Temp. | 12/22/11 | H. Jung: Organized binders from past Productions. | 1.00 | 245.00 | 30199760 |
| Schweitzer, L. | 12/22/11 | Conf. with M. Fleming, J. Uziel re committee productions (.50) | .50 | 495.00 | 30200846 |
| Britt, T.J. | 12/22/11 | Comm. w/ L. Bagarella, D. Ray (Nortel), C. Brown (Huron) re: employee issues. | .40 | 216.00 | 30223548 |
| Britt, T.J. | 12/22/11 | Comm. w/ B. Hunt (Epiq), R. Baik, J. Roll re: employee issues (.30). Review of lists (.20). | .50 | 270.00 | 30223564 |
| Britt, T.J. | 12/22/11 | Comm. w/ A. Cordo re: employee claims. | .20 | 108.00 | 30223597 |
| Bagarella, L. | 12/22/11 | email to D. Ray re. employee claims (.4), work re. employee claims (2) | 2.40 | 1,296.00 | 30225774 |
| Fleming, M. J. | 12/22/11 | Email to J. Ray re: production. | .20 | 126.00 | 30229138 |
| Fleming, M. J. | 12/22/11 | Email to J. Uziel re: production. | .10 | 63.00 | 30229147 |
| Fleming, M. J. | 12/22/11 | T/c with J. Uziel re: production. | .10 | 63.00 | 30229200 |
| Fleming, M. J. | 12/22/11 | Office conference with J. Uziel re: production. | .80 | 504.00 | 30229207 |
| Fleming, M. J. | 12/22/11 | Reviewed production materials. | 1.00 | 630.00 | 30229237 |
| Fleming, M. J. | 12/22/11 | Office conference with L. Schweitzer and J. Uziel re: production. | .50 | 315.00 | 30229272 |
| Fleming, M. J. | 12/22/11 | Emails re: production. | .80 | 504.00 | 30229299 |
| Fleming, M. J. | 12/22/11 | Email to L. Schweitzer re: committees. | .30 | 189.00 | 30229355 |
| Fleming, M. J. | 12/22/11 | Email to D. Greer re: reply. | .10 | 63.00 | 30229362 |
| Uziel, J.L. | 12/23/11 | Coordinated and prepared documents re: requests (3.2); Reviewed documents re: requests (0.3); Reviewed responses to requests and prepared to be sent to Committees (2.0); Communications w/ M. | 5.70 | 2,251.50 | 30132645 |

**MATTER: 17650-009 EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Fleming-Delacruz re:  same (0.2); | | | |
| Roll, J. | 12/23/11 | Prepared document production per J. Uziel. | 2.50 | 612.50 | 30137771 |
| Klein, K.T. | 12/23/11 | Review document re: employee issue | .10 | 54.00 | 30138934 |
| New York, Temp. | 12/23/11 | H. Jung: LNB Nortel emails. | 5.00 | 1,225.00 | 30199767 |
| New York, Temp. | 12/23/11 | H. Jung: Pulled documents for L. Bagarella. | 2.50 | 612.50 | 30199779 |
| Lipner, L. | 12/23/11 | O/c w/J. Opolsky re employee issues (.1). | .10 | 59.50 | 30200388 |
| Schweitzer, L. | 12/23/11 | E-mails re productions (.20) | .20 | 198.00 | 30200608 |
| Britt, T.J. | 12/23/11 | Attention to emails re claims issues (Laura Bagarella, Wendy Lau, Harry Jung). | .20 | 108.00 | 30205456 |
| Britt, T.J. | 12/23/11 | Comm. re employee issues w/Chad Fights (.10), Jane Kim (.40), Annie Cordo (.30), Harry Jung (.10). | .90 | 486.00 | 30205497 |
| Britt, T.J. | 12/23/11 | Comm. w/Jane Kim re claims issue. | .10 | 54.00 | 30205501 |
| Bagarella, L. | 12/23/11 | Email to W. Lau re. schedule amendments (.5), work re. employee claims (3) | 3.50 | 1,890.00 | 30225816 |
| Kim, J. | 12/23/11 | E-mail to D. Guyder re: employee issues (.1), review document complaint and e-mails re: same (1.2),  e-mail to M. Fleming re: production (.1) | 1.40 | 952.00 | 30228029 |
| Klein, K.T. | 12/27/11 | Correspondence with M. Blyth re: employee  issue | .10 | 54.00 | 30138980 |
| Uziel, J.L. | 12/27/11 | Communications with R. Ryan and L. Bagarella re:  employee claims (0.2); O/C with R. Ryan and L. Bagarella re:  same (1.0); Reviewed employee claims (0.6). | 1.80 | 711.00 | 30152863 |
| Opolsky, J. | 12/27/11 | Correspondence with L. Lipner and L. Laporte Malone re: document production. | .40 | 188.00 | 30193206 |
| Opolsky, J. | 12/27/11 | Reviewed documents and updated categorization of document. | .60 | 282.00 | 30193638 |
| New York, Temp. | 12/27/11 | H. Jung: Pulled documents re: employee issues. | 4.30 | 1,053.50 | 30199792 |
| New York, Temp. | 12/27/11 | H. Jung: Paged checked exhibits binder. | 1.80 | 441.00 | 30199799 |
| New York, Temp. | 12/27/11 | H. Jung: LNB Nortel emails and pleadings. | 1.30 | 318.50 | 30199803 |
| Barefoot, L. | 12/27/11 | E-mail w/M. Karlan re: employee issue (.30); review M. Karlan research (1.40). | 1.70 | 1,156.00 | 30200304 |
| Lipner, L. | 12/27/11 | Correspondence w/J. Opolsky re employee issues (.1). | .10 | 59.50 | 30200596 |
| LaPorte Malone, | 12/27/11 | Work on employee issues | .70 | 416.50 | 30205714 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Roll, J. | 12/27/11 | Updated litigator's notebook with recent correspondence. | .30 | 73.50 | 30220437 |
| Bagarella, L. | 12/27/11 | Meeting with J. Uziel, R. Ryan re. employee claims (1), work re. employee claims (2) | 3.00 | 1,620.00 | 30225891 |
| Kim, J. | 12/27/11 | Work re: order (.7), e-mails re: same (.9), e-mail to MAO re: team (.1) | 1.70 | 1,156.00 | 30228302 |
| Bromley, J. L. | 12/27/11 | Review employee issues (1.00). | 1.00 | 1,040.00 | 30237263 |
| Erickson, J. | 12/28/11 | Prepare documents. | .40 | 136.00 | 30167688 |
| Erickson, J. | 12/28/11 | Electronic document review. | .80 | 272.00 | 30167691 |
| Erickson, J. | 12/28/11 | Communications with J. Opolsky and J. Moniz regarding document review. | .30 | 102.00 | 30167692 |
| Uziel, J.L. | 12/28/11 | Reviewed and analyzed claim re: employee issues | .80 | 316.00 | 30188027 |
| Opolsky, J. | 12/28/11 | Meeting with L. Lipner and L. Barefoot re: document production (.3); follow-up re: same (.2). | .50 | 235.00 | 30193851 |
| Opolsky, J. | 12/28/11 | Reviewed documents and provided relevant documents to L. Lipner and L. Barefoot. | .50 | 235.00 | 30193861 |
| New York, Temp. | 12/28/11 | H. Jung: LNB Nortel emails. | 1.50 | 367.50 | 30199840 |
| Schweitzer, L. | 12/28/11 | T. Britt, J. Kim e-mails re complaint (.10) | .10 | 99.00 | 30200305 |
| Lipner, L. | 12/28/11 | O/c w/J. Opolsky and L. Barefoot re document issues (.3). | .30 | 178.50 | 30200845 |
| Barefoot, L. | 12/28/11 | O/C J. Opolsky, L. Lipner re: employee issues (.30); follow-up re: same (.30); e-mail J. Opolsky, L. Lipner re: employee issues (.10); review additional M. Karlan research (.40); e-mail M. Karlan re: M. Karlan Research (.20); e-mails J. Opolsky, J. Erickson re: employee issues (.20). | 1.50 | 1,020.00 | 30202773 |
| Bagarella, L. | 12/28/11 | Work on employee claims (3), email to L. Malone re. employee issue (.2) | 3.20 | 1,728.00 | 30225970 |
| Kim, J. | 12/28/11 | Review request and e-mails to team and Mercer re: same (.4), e-mails re: employee issues (.3) | .70 | 476.00 | 30228213 |
| Ryan, R. | 12/28/11 | Review proofs of claims re: employee issues (3.40). | 3.40 | 1,598.00 | 30284098 |
| Palmer, J.M. | 12/29/11 | Team email re document re: employee issue and review same. | .30 | 198.00 | 30167715 |
| Klein, K.T. | 12/29/11 | Work on document re: employee issue (1.3); reviewed documents re: employee issue (.7); various communications with team and MAO re: employee issue (.2); research re: case issue (.3). | 2.50 | 1,350.00 | 30175007 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Erickson, J. | 12/29/11 | Prepare documents. | 1.50 | 510.00 | 30178122 |
| Gibbon, B.H. | 12/29/11 | Review and summarize document re: employee issue. | 1.50 | 1,005.00 | 30184816 |
| Gibbon, B.H. | 12/29/11 | Review of documentation K. Klein re: employee issue. | .50 | 335.00 | 30184824 |
| Uziel, J.L. | 12/29/11 | T/C with R. Ryan re:  review and analysis of proofs of claim (0.1); Reviewed and analyzed proofs of claim (2.2). | 2.30 | 908.50 | 30188033 |
| Palmer, J.M. | 12/29/11 | Review document re: employee issue. | 1.00 | 660.00 | 30189545 |
| Bagarella, L. | 12/29/11 | work on employee claims (2) | 2.00 | 1,080.00 | 30226073 |
| Ryan, R.J. | 12/29/11 | Review proofs of claims re: employee issues (3.10). | 3.10 | 1,457.00 | 30284100 |
| Palmer, J.M. | 12/30/11 | Email with A Newmann re employee issue. | .20 | 132.00 | 30187878 |
| Klein, K.T. | 12/30/11 | Communications with J. Bromley, L.  Schweitzer, N. Forrest, B. Gibbon, and J.  Ray re: employee issue (.3); revise document re: employee issue (.1). | .40 | 216.00 | 30187994 |
| Bagarella, L. | 12/30/11 | work on employee claims | 2.00 | 1,080.00 | 30226304 |
| Bromley, J. L. | 12/30/11 | Ems on document re: employee issue and review same  (1.30). | 1.30 | 1,352.00 | 30237303 |
| Ryan, R.J. | 12/30/11 | Review proofs of claims re: employee issues (5.10). | 2.20 | 1,034.00 | 30284106 |
| | | **MATTER TOTALS:** | **714.60** | **328,930.50** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 12/01/11 | Preparing supply agreement for execution  (1.1), ems L.Lipner re same (.2) | 1.30 | 702.00 | 29870919 |
| Lipner, L. | 12/01/11 | T/c w/I. Armstrong (N) re supplier issues  (.1); Correspondence w/E. Bussigel re supplier issue (.1); Reviewed supply  agreement re same (.2); t/c w/E. Bussigel re  supplier issue (.2). | .60 | 357.00 | 30224056 |
| Croft, J. | 12/02/11 | Call with C Armstrong (.3); call with B Bariahtaris (.2); reviewing and editing  supplier settlement agreement drafts (2.5 hours); meeting with L Schweitzer re same  (.3); circulating drafts (.4). | 3.70 | 2,331.00 | 29880103 |
| Bussigel, E.A. | 12/02/11 | Ems re supply agreement | .40 | 216.00 | 30205536 |
| Bussigel, E.A. | 12/05/11 | Em foreign affiliates re supplier agreement (.2), em J.Ray re supplier agreement (.1), em C.Armstrong (Goodmans) re supplier agreement (.1), revising agreement (.2), ems J.Croft  re revised agreement (.3) | .90 | 486.00 | 29885864 |
| Bussigel, E.A. | 12/05/11 | Reviewing supplier change order and em re  same | 1.10 | 594.00 | 29885868 |
| Croft, J. | 12/05/11 | Emails with J Ray, T Ross, B Bariahtaris and  D McKenna re supplier agreements and circulating same agreements to Akin,  Milbank, Canadian Debtors, other foreign Debtors (.8); calls and emails with E Bussigel re supplier agreement (.2); call with opposing  counsel re agreements (.2); follow-up re same (.1). | 1.30 | 819.00 | 29894852 |
| Lipner, L. | 12/05/11 | Correspondence w/E. Bussigel re supplier agreement (.1). | .10 | 59.50 | 30224481 |
| Croft, J. | 12/06/11 | Call with B. Bariahtaris re: supplier issue  (.2); emails with B. Moore re: same (.5);  emails with L. Schweitzer re: same (.2); editing and circulating drafts (.5) | 1.40 | 882.00 | 29907046 |
| Bussigel, E.A. | 12/06/11 | Em K.Baillie (HS) re supplier issue | .10 | 54.00 | 30205569 |
| Bussigel, E.A. | 12/06/11 | Em counterparty re supplier agreement (.6), reviewing agreement (.2) | .80 | 432.00 | 30205574 |
| Bussigel, E.A. | 12/07/11 | Em K.Baillie (HS) re supplier issue | .10 | 54.00 | 30243568 |
| Bussigel, E.A. | 12/07/11 | Conf call J.Croft, A.Cerceo, K.Blacklow, L.Schweitzer, J.Ray re agreement | .70 | 378.00 | 30243574 |
| Bussigel, E.A. | 12/08/11 | T/c C.Armstrong re supplier agreement | .20 | 108.00 | 29924752 |

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Croft, J. | 12/08/11 | Reviewing and editing draft side agreement re: supplier settlement and circulating same (1); emails with L. Schweitzer, J. Ray, M. Kennedy and team re: same (.5); call with M. Kennedy re: same (.2); call with L. Schweitzer re: same (.2); editing draft motion (1.5); calls and emails with B. Bariahtaris re: supplier issues (.3); reviewing past settlements re: same (.5) | 4.20 | 2,646.00 | 29935378 |
| Lipner, L. | 12/08/11 | Correspondence w/I. Armstrong (N) re supplier issue (.2). | .20 | 119.00 | 30224820 |
| Bussigel, E.A. | 12/08/11 | Editing change order | 3.10 | 1,674.00 | 30243562 |
| Bussigel, E.A. | 12/08/11 | T/c A.Lane re mark up, ems re same (.3) | .30 | 162.00 | 30243563 |
| Lipner, L. | 12/09/11 | T/c w/T. Ayres (EY) re supplier issue (.2). | .20 | 119.00 | 30224946 |
| Croft, J. | 12/12/11 | Calls and emails with opposing counsel, L. Schweitzer, K. Bailley, B. Bariahtaris, C. Armstrong and Akin Gump re: supplier issues (1.5); editing drafts re: same (1) | 2.50 | 1,575.00 | 29987933 |
| Bussigel, E.A. | 12/12/11 | Em J.Croft re supplier agreement (.1) | .10 | 54.00 | 30230719 |
| Bussigel, E.A. | 12/12/11 | T/c R.Bariahtaris (Nortel) re supplier issue (.2), editing supplier agreement and em re same (.5), em re signatures (.1) | .80 | 432.00 | 30231116 |
| Bussigel, E.A. | 12/12/11 | Conf. call J.Croft, A.Cerceo, A.Lane re supplier agreement (.3), review re same (.2) | .50 | 270.00 | 30231450 |
| Bussigel, E.A. | 12/13/11 | T/c L.Lipner re supplier agreement (.1), ems R.Bariahtaris (Nortel) re same (.2) | .30 | 162.00 | 29996362 |
| Croft, J. | 12/13/11 | Emails with K. Bailley and L. Schweitzer re: supplier agreement (.3); reviewing agreements relevant to same issue and emails with L. Schweitzer re: same (.5); call with K. Bailley re: same (.1); editing draft agreement re: same and circulating same to opposing counsel (.5); subsequent emails and calls with opposing counsel, C. Armstrong and L. Schweitzer re: same (.5); editing draft motion (1) | 2.90 | 1,827.00 | 30001374 |
| Lipner, L. | 12/13/11 | T/c w/E. Bussigel re supplier issues (.2); Correspondence w/E. Bussigel re same (.2). | .40 | 238.00 | 30225502 |
| Bussigel, E.A. | 12/14/11 | T/c supplier re agreement (.2); t/c K.Baillie (HS) re agreement (.1), t/c C.Armstrong (Goodmans) re agreement (.1), t/c R.Bariahtaris re agreement (.1), editing agreement (.3), ems re sig pages (.2) | 1.00 | 540.00 | 30006459 |
| Croft, J. | 12/14/11 | Meeting with L. Schweitzer re: supplier motion (.2); editing same (.5); drafting motion to shorten notice re: same (.5); calls and emails with J. Drew, | 1.70 | 1,071.00 | 30009627 |

**MATTER: 17650-011 SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | C. Armstrong, L. Schweitzer re: same (.5) | | | |
| Croft, J. | 12/15/11 | Editing drafts of settlement agreement approval motion and motion to shorten notice, multiple iterations (2.0); circulating execution versions of relevant agreements and compiling fully executed versions (1.0); various calls and emails re same with J. Drew (opposing counsel); C. Armstrong, I. Ness, L. Schweitzer, B. Bariahtaris, Akin (including B. Kahn) and Milbank (1.5). | 4.50 | 2,835.00 | 30086572 |
| Bussigel, E.A. | 12/15/11 | Em supplier re confirmation | .40 | 216.00 | 30118249 |
| Bussigel, E.A. | 12/15/11 | reviewing proposed changes, em foreign affiliates re same (.4) | .40 | 216.00 | 30118262 |
| Bussigel, E.A. | 12/16/11 | T/c T.Ayres (Nortel), C.Armstrong (Goodmans) re supply agreement (.5), em K.Baillie (HS) re same (.2), reviewing agreement (.2), t/c R.Bariahtaris re supplier (.1) | 1.00 | 540.00 | 30030427 |
| Croft, J. | 12/16/11 | Reviewing editing and circulating supplier agreement motion, related motion agreement and side agreement, including emails with L. Schweitzer and opposing counsel re: same (1.5); coordinating filing and service with A. Cordo and Eqiq (.5); commenting on Canadian pleadings (.3). | 2.30 | 1,449.00 | 30087097 |
| Bussigel, E.A. | 12/19/11 | t/c L.Lipner re agreement (.1), em re same (.1) | .20 | 108.00 | 30053591 |
| Croft, J. | 12/19/11 | Emails with A. Cordo re: supplier settlement. | .30 | 189.00 | 30064442 |
| Lipner, L. | 12/19/11 | Correspondence w/E. Bussigel re supplier agreement (.2). | .20 | 119.00 | 30228833 |
| Croft, J. | 12/20/11 | Emails with J. Drew (opposing counsel) (.1); communications with L. Schweitzer, A. Cordo, S. Bomhof re: supplier issues (.3); reviewing monitor's reprot re: same (.4). | .80 | 504.00 | 30087162 |
| Bussigel, E.A. | 12/20/11 | Finalizing supplier agreement | 1.40 | 756.00 | 30118228 |
| Lipner, L. | 12/20/11 | Correspondence w/E. Bussigel re supplier issue (.3). | .30 | 178.50 | 30228914 |
| Bussigel, E.A. | 12/21/11 | Ems re supplier escrow release | .40 | 216.00 | 30088439 |
| Lipner, L. | 12/21/11 | Correspondence w/E. Bussigel re supplier deal closing (.2). | .20 | 119.00 | 30229013 |
| Croft, J. | 12/22/11 | Emails with T. Ross, R. Mitchel, J. Drew (opposing counsel), L. Schweitzer, C. Armstrong, K. Bailley re: supplier issue | 1.00 | 630.00 | 30195151 |
| Croft, J. | 12/23/11 | Emails with S. Bomhoff, A. Gray, L. Schweitzer, opposing counsel, C. Armstrong re: supplier | 1.00 | 630.00 | 30199681 |

**MATTER: 17650-011 SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlement agreement | | | |
| Croft, J. | 12/27/11 | Emails with L. Schweitzer, T. Ross, J. Uziel, A. Cordo, C. Fights, C. Armstrong and K. Bailley re: supplier settlement agreement | 1.50 | 945.00 | 30199701 |
| Croft, J. | 12/28/11 | Emails with L. Schweitzer, T. Ross, R. Mitchel, J. Uziel, A. Cordo, C. Fights, C. Armstrong and K. Bailley re: supplier settlement agreement | 1.00 | 630.00 | 30199712 |
| Lipner, L. | 12/28/11 | Correspondence w/E. Bussigel re supplier issue (.2). | .20 | 119.00 | 30200859 |
| Bussigel, E.A. | 12/28/11 | Em L.Lipner re supplier issue | .20 | 108.00 | 30230656 |
| Croft, J. | 12/29/11 | emails with L Schweitzer, T Ross, R Mitchel, D Cozart, J Uziel, A Cordo, C Fights, C Armstrong and K Bailley, J Ray re supplier settlement agreement, including payment of settlement amount and finailty of agreement, order agenda and cancellation of hearing | 3.00 | 1,890.00 | 30204959 |
| | | **MATTER TOTALS:** | **51.20** | **30,759.00** | |

**MATTER: 17650-011 SUPPLIER ISSUES**

**MATTER: 17650-012** PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Opolsky, J. | 12/01/11 | Researched law on case issues. | 1.80 | 846.00 | 29873664 |
| O'Keefe, P. | 12/01/11 | Review precedent  bankruptcy docket for pleadings as per K. Hailey | .50 | 147.50 | 29936124 |
| Opolsky, J. | 12/02/11 | Researched law on case issues. | 6.10 | 2,867.00 | 29880529 |
| Opolsky, J. | 12/04/11 | Researched law on third party releases and injunctions in Chp 11 plans. | 4.70 | 2,209.00 | 29880580 |
| Opolsky, J. | 12/05/11 | Researched law on case issues. | 5.50 | 2,585.00 | 29892506 |
| Opolsky, J. | 12/06/11 | Researched law on case issues | 4.30 | 2,021.00 | 29911096 |
| Opolsky, J. | 12/07/11 | Researched law on case issues. | 3.20 | 1,504.00 | 29918637 |
| Bussigel, E.A. | 12/08/11 | Em L.Schweitzer, J.Bromley re research (.1), resesarch (1.0), mtg J.Kim re same (.1) | 1.20 | 648.00 | 30243565 |
| Bussigel, E.A. | 12/09/11 | Prep for call (.2), conf call L.Schweitzer,  J.Kim, J.Bromley, Torys re claim issue (1.1) | 1.30 | 702.00 | 30243557 |
| Opolsky, J. | 12/13/11 | Reviewing research on case issues. | .50 | 235.00 | 29994744 |
| Opolsky, J. | 12/13/11 | Meeting with E. Bussigel to discuss research (.4); follow-up comm w/E. Bussigel re same (.2) case issues. | .60 | 282.00 | 29994750 |
| Bussigel, E.A. | 12/13/11 | Mtg J.Opolsky re research | .40 | 216.00 | 29996359 |
| Fleming, M. J. | 12/22/11 | T/c with R. Coleman re: disclosure. | .20 | 126.00 | 30229332 |
| Bussigel, E.A. | 12/27/11 | Research re case issue | 1.10 | 594.00 | 30139005 |
| Bussigel, E.A. | 12/28/11 | Research re claims (1.9); calls w/ A. Wu re: same (.6). | 2.50 | 1,350.00 | 30162450 |
| Bussigel, E.A. | 12/29/11 | Research on case issues. | .80 | 432.00 | 30205624 |
| | | **MATTER TOTALS:** | **34.70** | **16,764.50** | |

**MATTER: 17650-013** TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. | 12/01/11 | Emails (with J. Ray, M. Fleming-Delacruz, and E. Bussigel) relating to liability claim.  0.4; Regular liability claim call with team.   0.2; Preparation for call, including discussion with M. Kagan.  0.2; Email to opposing counsel.  0.4. | 1.20 | 564.00 | 29885299 |
| McRae, W. L. | 12/01/11 | Call with professionals about issues and issues related to upcoming meeting in New  York (0.7); update on liability issues (0.2). | .90 | 891.00 | 29919360 |
| Lieberman, A. | 12/01/11 | Researched case issues. | 1.00 | 395.00 | 30205880 |
| McRae, W. L. | 12/02/11 | Email from professionals re liability issues. | .30 | 297.00 | 29919826 |
| Lieberman, A. | 12/02/11 | Reviewed memo and cases cited for relevant precedent. | 3.50 | 1,382.50 | 30234500 |
| Lieberman, A. | 12/05/11 | Finished reviewing Cleary memo on case issues. | .50 | 197.50 | 30234556 |
| Lieberman, A. | 12/05/11 | Began reading through treatise on legal issues. | 3.00 | 1,185.00 | 30234560 |
| McRae, W. L. | 12/06/11 | Emails. | .10 | 99.00 | 29920454 |
| Lieberman, A. | 12/06/11 | Read through regs, paying particular attention to examples. | 3.40 | 1,343.00 | 30234592 |
| McRae, W. L. | 12/07/11 | Question from professional about  application of bankruptcy rules to issue (0.3); question about letter from professional (0.3); emails (0.3). | .90 | 891.00 | 29920500 |
| Belyavsky, V.S. | 12/07/11 | reviewed claims | .30 | 141.00 | 29920900 |
| Lieberman, A. | 12/07/11 | Read through regulations,  paying particular attention to examples. | .50 | 197.50 | 30234610 |
| Bussigel, E.A. | 12/07/11 | T/c professionals re liability issue. | .10 | 54.00 | 30243571 |
| Wu, A. | 12/08/11 | Emails with M. Nadeau and E. Bussigel about  lien issue. | .50 | 235.00 | 30029744 |
| Wu, A. | 12/08/11 | Reviewing email from opposing counsel about liability claim. | .60 | 282.00 | 30029748 |
| McRae, W. L. | 12/08/11 | Discussion with Lisa Schweitzer about legal issues (0.3); follow up (0.4). | .70 | 693.00 | 30040915 |
| Lieberman, A. | 12/08/11 | Read through regulations, rules and examples. | 1.50 | 592.50 | 30234649 |
| Belyavsky, V.S. | 12/09/11 | reviewed claims | .20 | 94.00 | 29956404 |
| Wu, A. | 12/09/11 | Emails with E. Bussigel regarding liability  claim. | .70 | 329.00 | 30029765 |
| Wu, A. | 12/09/11 | Researching legal issue. | .20 | 94.00 | 30029766 |

**MATTER: 17650-013** TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| McRae, W. L. | 12/09/11 | Emails (0.3); t/c with Richard Lydecker re upcoming meeting (0.2); discussed legal issues with Jim Bromley (partial participant) and Lisa Schweitzer (1.00). | 1.50 | 1,485.00 | 30040951 |
| Schweitzer, L. | 12/09/11 | Conference McRae, Bromley (partial) re legal issues | 1.00 | 990.00 | 30228773 |
| Belyavsky, V.S. | 12/12/11 | reviewed claims (.9), call with ebussigel (.1) | 1.00 | 470.00 | 29974062 |
| Wu, A. | 12/12/11 | Email with E. Bussigel about researching legal issue related to liability claim. | .10 | 47.00 | 30030410 |
| Bussigel, E.A. | 12/12/11 | Em J.Bromley re legal issue and reserach re same | .60 | 324.00 | 30231408 |
| Belyavsky, V.S. | 12/13/11 | reviewed claims | 1.30 | 611.00 | 29996346 |
| McRae, W. L. | 12/13/11 | Prep for meeting tomorrow (1.5). | 1.50 | 1,485.00 | 30042333 |
| Lieberman, A. | 12/13/11 | Found most recent guidelines; began reviewing them. | 1.50 | 592.50 | 30234695 |
| Lieberman, A. | 12/14/11 | Read through guidelines. | 2.00 | 790.00 | 30008643 |
| Wu, A. | 12/14/11 | Researching legal issues related to liability claim, and send results to E. Bussigel (1.0); Emails with E. Bussigel about how to proceed with liability claim (0.6). | 1.60 | 752.00 | 30030557 |
| McRae, W. L. | 12/14/11 | Meeting with opposing counsel to go over points and models (4.2). | 4.20 | 4,158.00 | 30042673 |
| McRae, W. L. | 12/14/11 | Emails. | .30 | 297.00 | 30043573 |
| Bromley, J. L. | 12/14/11 | meetings with opposing counsel on legal issues (.70). | .70 | 728.00 | 30248120 |
| Wu, A. | 12/15/11 | Researching and thinking through legal issues related to liability claim (0.6 ); Draft and send e-mail B. McRae summarizing proposed course of action (0.3). | .90 | 423.00 | 30030569 |
| McRae, W. L. | 12/15/11 | Emails. | .30 | 297.00 | 30049609 |
| Belyavsky, V.S. | 12/16/11 | Call with jdrake, mbussigel and mfleming (.5), reviewed claims (2.0) | 2.50 | 1,175.00 | 30034741 |
| McRae, W. L. | 12/16/11 | Call from Anne Lieberman about legal issue (0.3). | .30 | 297.00 | 30043693 |
| Wu, A. | 12/16/11 | Emails and discussions with E. Bussigel and M. Fleming to discuss liability claim (3.1); thinking through research questions and providing preliminary answers (0.8).` | 3.90 | 1,833.00 | 30072532 |
| Lieberman, A. | 12/16/11 | Read through guidelines, treatise, regulations to compile document on current state and attitude | 4.00 | 1,580.00 | 30234718 |

**MATTER: 17650-013** TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| | | towards legal issue | | | |
| Delahaye, S. | 12/19/11 | Email w/ T. Gao and R. Reeb re: Nortel tax information | .20 | 119.00 | 30243714 |
| Lieberman, A. | 12/19/11 | Discussed applicability of examples of methods in guidelines and regulations with Bill McRae | .50 | 197.50 | 30056138 |
| Belyavsky, V.S. | 12/19/11 | reviewed claims | 2.10 | 987.00 | 30058855 |
| Schweitzer, L. | 12/19/11 | Emails re legal issues (0.1). | .10 | 99.00 | 30071590 |
| Wu, A. | 12/19/11 | Research questions of E. Bussigel relating to liability claim (2.5); confirm research findings with B. McRae (0.7); draft summary of findings for M. Fleming and E. Bussigel (0.9); discussions with E. Bussigel about plan to resolve liability claim (0.6); drafted email to L. Schweitzer summarizing liability claim issues (1.4).` | 6.10 | 2,867.00 | 30072600 |
| McRae, W. L. | 12/19/11 | Emails and discussions about stipulation (0.6); discussed legal issues with Anne Liberman (0.5); quick review of materials she discussed (0.5)` | 1.60 | 1,584.00 | 30086913 |
| Belyavsky, V.S. | 12/20/11 | Call with E. Bussigel, M. Fleming and nortel team (.5), follow up meeting w/ E. Bussigel and M. Fleming re: same (.3) reviewed claims (.6) | 1.40 | 658.00 | 30070484 |
| Wu, A. | 12/20/11 | Discussion with M. Fleming about liability claim issues (0.2); thinking through issues and drafting and reviewing e-mails to discuss liability claim issues with M. Fleming and E. Bussigel (2.5); draft e-mails to L. Schweitzer (0.4); draft e-mail to J. Ray updating about liability claim issues (0.7); answering question of M. Fleming about liability issue (0.3); confirm with B. McRae answer to question about liability claim (0.6).` | 4.70 | 2,209.00 | 30072668 |
| McRae, W. L. | 12/20/11 | Discussed legal issues with Inna Rozenberg and Lauren Peacock and Anne Lieberman (0.7) (partial); emails about stipulation. (0.3) | 1.00 | 990.00 | 30087052 |
| Schweitzer, L. | 12/20/11 | Alex Wu e-mail (.10) | .10 | 99.00 | 30202973 |
| Lieberman, A. | 12/20/11 | Met with Bill McRae, Inna Rozenberg, and Lauren Peacock to discuss legal issues (1.0) and follow-up regarding same. | 1.50 | 592.50 | 30234741 |
| Belyavsky, V.S. | 12/21/11 | reviewed claims | .80 | 376.00 | 30103299 |
| Wu, A. | 12/21/11 | Emails with M. Fleming and E. Bussigel to plan meeting to discuss liability issues (0.1); thinking through liability issues (1.0); meeting with M. Fleming and E. Bussigel to discuss liability issues (0.4); preparing for meeting (0.3); emails and discussions with B. McRae about liability issues | 2.00 | 940.00 | 30112243 |

**MATTER: 17650-013** TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2).` | | | |
| McRae, W. L. | 12/21/11 | Discussed stipulation with Emily Bussigel (.2) and emails with Alexander Wu (0.3). | .50 | 495.00 | 30112497 |
| Belyavsky, V.S. | 12/22/11 | reviewed claims | .30 | 141.00 | 30121640 |
| Wu, A. | 12/22/11 | Emails with E. Bussigel about plan going forward (0.3); call with opposing counsel to  discuss liability claim (0.1); emails to opposing counsel to clarify question  regarding liability claim (0.5). | .90 | 423.00 | 30122869 |
| McRae, W. L. | 12/22/11 | Reviewed certain allocation issues (.4); voicemails about liability claim (.2). | .60 | 594.00 | 30156510 |
| McRae, W. L. | 12/23/11 | Emails and phone calls about issues for opposing counsel. | .30 | 297.00 | 30156758 |
| Wu, A. | 12/23/11 | Email from opposing counsel. | .10 | 47.00 | 30192300 |
| McRae, W. L. | 12/24/11 | More reading of legal materials following up on meeting with Inna and Lauren Peacock and Anne Lieberman. | 1.00 | 990.00 | 30156774 |
| McRae, W. L. | 12/27/11 | Emails. | .30 | 297.00 | 30156861 |
| Wu, A. | 12/27/11 | Reviewing email from opposing counsel, researching relevant law, and considering implications for legal issue at hand (0.6); discussion with E. Bussigel about liability claim (0.3); draft email to J. Ray about liability claim, and after reviewing changes by E. Bussigel, make further edits (0.4). Draft email to B. McRae to update about liability claim.  0.2 | 1.50 | 705.00 | 30192387 |
| Belyavsky, V.S. | 12/28/11 | reviewed claims | .80 | 376.00 | 30164870 |
| McRae, W. L. | 12/28/11 | Emails. | .30 | 297.00 | 30192178 |
| Wu, A. | 12/28/11 | Calls (0.6) and emails (0.6) with E. Bussigel to discuss liability claim issues; respond to J. Ray re liability claim issues (0.1); emails with B. McRae about liability claim issues (0.2); draft email to opposing counsel about liability claim issues (0.3). | 1.80 | 846.00 | 30192551 |
| McRae, W. L. | 12/29/11 | emails re: liability issues (0.3). | .30 | 297.00 | 30192304 |
| Wu, A. | 12/29/11 | Call with E. Bussigel and opposing counsel to discuss liability issues (0.1); emails with  E. Bussigel and M. Fleming to discuss  liability issues (1.0); review email from A. Kogan about retention of professionals (0.2). | 1.30 | 611.00 | 30192587 |
| Belyavsky, V.S. | 12/30/11 | reviewed claims | .40 | 188.00 | 30191736 |

**MATTER: 17650-013** TAX

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|----------|----------|-----------------|-----------|------------|-----------|
| McRae, W. L. | 12/30/11 | Read materials related to case issues (4.5). | 4.50 | 4,455.00 | 30194008 |
| | | **MATTER TOTALS:** | **86.30** | **51,068.50** | |

**MATTER: 17650-013** TAX

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenblit, J.M. | 12/01/11 | Livelink call with D. Ilan, C. Hunter, R.  Solski and T. Mason. | 1.30 | 611.00 | 29874446 |
| Rozenblit, J.M. | 12/01/11 | Review and comment on TSA slides. | 1.00 | 470.00 | 29874471 |
| Carew-Watts, A. | 12/01/11 | Compose letter to licensee re license buyout review license. | 2.10 | 1,134.00 | 29895303 |
| Ilan, D. | 12/01/11 | cfc Randy Solski re data transfer (1.5); cf Julia Rozenblit (.4) and revise chart summarizing status (1.2) | 3.10 | 2,325.00 | 29963353 |
| Ilan, D. | 12/02/11 | corres George re data transfer (0.5); corres  re standards docs (0.3) | .80 | 600.00 | 29879666 |
| Ilan, D. | 12/02/11 | revise Licensee letter (1.7); call w/M. Baker and J. Rozenblit re: reports (.7). | 2.40 | 1,800.00 | 29879681 |
| Carew-Watts, A. | 12/02/11 | Schedule phone conference. | .30 | 162.00 | 29895056 |
| Carew-Watts, A. | 12/02/11 | Revise counteroffer letter to licensee. | .30 | 162.00 | 29895082 |
| Carew-Watts, A. | 12/05/11 | Revise letter to licensee. | .80 | 432.00 | 29894971 |
| Rozenblit, J.M. | 12/05/11 | Telephone call with D. Ilan, C. Hunter, T.  Mason (Nortel) and R. Solski (Nortel)  regarding livelink. | .60 | 282.00 | 29899946 |
| Rozenblit, J.M. | 12/05/11 | Telephone call with D. Ilan, C. Hunter, T.  Mason (Nortel), R. Solski (Nortel) and C.  Cianciolo (Rockstar) regarding livelink. | .70 | 329.00 | 29899952 |
| Thompson, C. | 12/05/11 | Monitored court docket. | .30 | 42.00 | 29910440 |
| Ilan, D. | 12/05/11 | Licensee issues - review revised letter  and cfc Emily Bussigel. | 1.20 | 900.00 | 29963907 |
| Ilan, D. | 12/05/11 | cfc Randy re data transfer | 2.00 | 1,500.00 | 29963922 |
| Carew-Watts, A. | 12/06/11 | Pc D Ilan, J Hea, C Hunter, O Dunn, A  Jeffries, B Lehman; prepare summary of call  and follow up call with O Dunn. | 2.20 | 1,188.00 | 29909183 |
| Ilan, D. | 12/06/11 | Supplier issues call with purchases; follow Up Antonia | 1.70 | 1,275.00 | 29963992 |
| Rozenblit, J.M. | 12/07/11 | Prep for call (.5); Telephone call with D. Ilan, C. Hunter (Norton Rose), T. Mason (Nortel) and R. Solski (Nortel) regarding livelink (1.3). | 1.80 | 846.00 | 29920805 |
| Ilan, D. | 12/07/11 | Livelink call w/ J. Rozenbilt. | 1.30 | 975.00 | 29964067 |
| Ilan, D. | 12/08/11 | cfc George Reichert (0.5); review Tina Mason's summary of results of data review and  provide | 1.50 | 1,125.00 | 29964078 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | comments (1) | | | |
| Rozenblit, J.M. | 12/08/11 | Attention to livelink records. | .30 | 141.00 | 29966794 |
| Ilan, D. | 12/09/11 | Revise summay of work and corres Tina Mason. | 1.30 | 975.00 | 29964382 |
| Thompson, C. | 12/09/11 | Monitored court docket. | .30 | 42.00 | 29993398 |
| Rozenblit, J.M. | 12/12/11 | Telephone call with D. Ilan, C. Hunter (Norton Rose), T. Mason (Nortel) and R. Solski (Nortel) regarding data transfer. | .40 | 188.00 | 29994915 |
| Rozenblit, J.M. | 12/12/11 | Email communication with T. Mason (Nortel) and R. Solski (Nortel) regarding IP issues | .30 | 141.00 | 29995094 |
| Thompson, C. | 12/12/11 | Monitored court docket. | .30 | 42.00 | 30008584 |
| Carew-Watts, A. | 12/12/11 | Ems to J Hea, B Lehman, A Jeffries, O Dunn; discussion with D Ilan re TMs | .40 | 216.00 | 30020144 |
| Ilan, D. | 12/12/11 | cfc Paul Weiss (0.6) | .60 | 450.00 | 30121631 |
| Schweitzer, L. | 12/12/11 | E-mails Eckenrod re license issues (.10) | .10 | 99.00 | 30203379 |
| Bussigel, E.A. | 12/13/11 | T/c D.Ilan re licenses (.2), t/c R.Eckenrod re same (.1), t/c S.Kopec (nortel), A.Stout (Nortel), R.Eckenrod re licenses (.6) | .90 | 486.00 | 29995392 |
| Ilan, D. | 12/13/11 | cfc Purchaser (1); review document listing transferred data from Tina Mason (0.5); additional call with Nortel re Purchaser (0.8). | 2.30 | 1,725.00 | 30001144 |
| Ilan, D. | 12/13/11 | cfc C. Hunter re licenses and report to team (1.1); corres re Licensee (0.5); email Norton Rose re bidder matter (0.7) | 2.30 | 1,725.00 | 30001167 |
| Rozenblit, J.M. | 12/13/11 | Telephone call with D. Ilan, C. Hunter (Norton Rose), T. Mason (Nortel), R. Solski (Nortel), C. Cianciolo (Rockstar) and B. Junkin (Rockstar) regarding data transfer. | 1.00 | 470.00 | 30041361 |
| Rozenblit, J.M. | 12/13/11 | Telephone call with D. Ilan, T. Mason (Nortel), R. Solski (Nortel) and C. Hunter (Norton Rose) regarding data transfer. | .50 | 235.00 | 30041670 |
| Rozenblit, J.M. | 12/13/11 | Attention to patent list regarding data transfer. | .20 | 94.00 | 30041676 |
| Carew-Watts, A. | 12/13/11 | Ems J Hea, A Jeffries. | .20 | 108.00 | 30104080 |
| Carew-Watts, A. | 12/13/11 | Research re case issues, em D Ilan re same. | 2.00 | 1,080.00 | 30104099 |
| Croft, J. | 12/14/11 | Call with J. Palmer re: IPP issue | .30 | 189.00 | 30009650 |
| Carew-Watts, A. | 12/14/11 | Paul Woodruffe contract. | .30 | 162.00 | 30020563 |
| Carew-Watts, A. | 12/14/11 | Research case issues for D Ilan (1.5); conf. w/D. | 2.00 | 1,080.00 | 30020971 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ilan re same (.5). | | | |
| Rozenblit, J.M. | 12/14/11 | Telephone call with D. Ilan, C. Hunter (Norton Rose), T. Mason (Nortel) and R Solski (Nortel) regarding data transfer. | .30 | 141.00 | 30042612 |
| Rozenblit, J.M. | 12/14/11 | Internal meeting with D. Ilan regarding data transfer. | .20 | 94.00 | 30042620 |
| Rozenblit, J.M. | 12/14/11 | Telephone call with D. Ilan, C. Hunter (Norton Rose), T. Mason (Nortel), C. Cianciolo (Rockstar), B. Junkin (Rockstar) and R. Solski (Nortel) regarding data transfer. | .70 | 329.00 | 30042651 |
| Ilan, D. | 12/14/11 | cfc internal re data transfer (0.5); cfc rockstar (1); review corres from rockstar with responses on transfer items (0.6); review corres from randy (Nortel) on transfer (0.4) | 2.50 | 1,875.00 | 30121655 |
| Ilan, D. | 12/14/11 | corres re licenses | .30 | 225.00 | 30121678 |
| Thompson, C. | 12/15/11 | Monitored court docket. | .20 | 28.00 | 30015363 |
| Rozenblit, J.M. | 12/15/11 | Review and comment on Purchaser requests for data transfer. | 1.00 | 470.00 | 30043545 |
| Carew-Watts, A. | 12/15/11 | Research re case issues for D Ilan. | 2.40 | 1,296.00 | 30070431 |
| Ilan, D. | 12/15/11 | review corres on data transfer and review proposal from purchaser on additional patents | 1.80 | 1,350.00 | 30122744 |
| Rozenblit, J.M. | 12/16/11 | Telephone call with D. Ilan, C. Hunter (Norton Rose), T. Mason (Nortel) and R. Solski (Nortel) regarding data transfer. | .80 | 376.00 | 30059441 |
| Ilan, D. | 12/16/11 | review Antonia Carew-Watts analysis of IP issues and comment | .50 | 375.00 | 30122796 |
| Ilan, D. | 12/16/11 | review Julia Rozenblit comments on additional patents (0.3); cfc Randy Solski re additional patents (1). | 1.30 | 975.00 | 30122801 |
| Rozenblit, J.M. | 12/19/11 | Review Rockstar data requests. | .60 | 282.00 | 30067030 |
| Ilan, D. | 12/19/11 | prepare for call re TSA and corres Julia Rozenblit. | .60 | 450.00 | 30122876 |
| Ilan, D. | 12/20/11 | cfc re TSA extension and update Cleary team (1.5); review and revise Randy's email to purchaser (1.1); address purchaser request for patent assignment (0.5) | 3.10 | 2,325.00 | 30070956 |
| Rozenblit, J.M. | 12/20/11 | Telephone call with B. Tiegerman (purchaser) regarding patent assignments. | .30 | 141.00 | 30087184 |
| Rozenblit, J.M. | 12/20/11 | Email communications with D. Ilan regarding patent assignments (.3); email communications | 1.50 | 705.00 | 30087235 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with B. Tiegerman (purchaser) and C. Hunter (Norton Rose) regarding telephone call on assignments (.7); email communications with E. Koehn (Global IP) regarding patent assignments (.5). | | | |
| Ilan, D. | 12/21/11 | cfc re assignment with J. Rozenblit, C. Hunter and purchaser (.8); followups with Julia Rozenblit (.5) | 1.30 | 975.00 | 30122922 |
| Rozenblit, J.M. | 12/21/11 | Telephone call with L. Koehn (Global IP) and J. Chandra (Global IP) regarding asset lists. | .40 | 188.00 | 30135050 |
| Rozenblit, J.M. | 12/21/11 | Prepare for call regarding certain patents. | .30 | 141.00 | 30135063 |
| Rozenblit, J.M. | 12/21/11 | Telephone call with D. Ilan, C. Hunter (Norton Rose), B. Tiegerman (Rockstar) and L. Blanscet-Chiang (Rockstar) re certain patents. | .80 | 376.00 | 30136457 |
| Rozenblit, J.M. | 12/21/11 | Coordinate regarding signatures for certain patents. | .50 | 235.00 | 30136522 |
| Rozenblit, J.M. | 12/22/11 | Prepare for telephone call with J. Chandra (Global IP) regarding IP issues. | .30 | 141.00 | 30136709 |
| Rozenblit, J.M. | 12/22/11 | Telephone call with J. Chandra (Global IP) regarding IP issues. | .40 | 188.00 | 30136720 |
| Rozenblit, J.M. | 12/22/11 | Revise patent assignment (.7); coordinate signatures and execution version (.3). | 1.00 | 470.00 | 30136763 |
| Rozenblit, J.M. | 12/22/11 | Internal meeting with D. Ilan regarding asset lists. | .30 | 141.00 | 30136840 |
| Rozenblit, J.M. | 12/22/11 | Email correspondence with E. Koehn (Global IP) regarding jointly owned patents. | .20 | 94.00 | 30136870 |
| Ilan, D. | 12/22/11 | review assignments for patents (0.6); corres C. Hunter re ownership of the patents (0.7); corres purchaser re same and instruct Julia (0.8) | 2.10 | 1,575.00 | 30156447 |
| Ilan, D. | 12/23/11 | review IP issue | .50 | 375.00 | 30156544 |
| Rozenblit, J.M. | 12/23/11 | Telephone call with L. Koehn (Global IP) regarding jointly owned patents. | .50 | 235.00 | 30204741 |
| Rozenblit, J.M. | 12/23/11 | Email correspondence with D. Ilan regarding patents. | .40 | 188.00 | 30204749 |
| Rozenblit, J.M. | 12/28/11 | Email communications with D. Ilan and T. Ross (Nortel) regarding patent assignment. | .80 | 376.00 | 30204811 |
| Ilan, D. | 12/29/11 | assistance with provisions of assignment documents for patents to purchaser | 1.20 | 900.00 | 30214490 |
| | | **MATTER TOTALS:** | **70.50** | **43,841.00** | |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Delahaye, S. | 12/01/11 | Call w/ J. Opolsky re: SEC reports | .40 | 238.00 | 29871583 |
| Delahaye, S. | 12/06/11 | Researched reporting question and sent proposal to S. Flow, M. Alcock and Z. Kolkin (1.20);  call w/ Z. Kolkin re: same (.30); email w/ E. Deligdisch re: same (.10) | 1.60 | 952.00 | 30187958 |
| Delahaye, S. | 12/07/11 | Prep for meeting (.20); Meeting w/ S. Flow, M. Alcock and Z. Kolkin  re: reporting issue (.50); email w/ A. Ventresca  re: same (.20) | .90 | 535.50 | 30187987 |
| Delahaye, S. | 12/09/11 | Emails w/ A. Ventresca, S. Flow and M. Alcock re: reporting question | .20 | 119.00 | 30188011 |
| Delahaye, S. | 12/12/11 | Call w/ A. Ventresca re: 8-K filing (.30);  emails w/ S. Flow, M. Alcock and E.  Deligdisch re: same (.30) | .60 | 357.00 | 30188361 |
| Delahaye, S. | 12/13/11 | Email w/ S. Flow and M. Alcock re: reporting question from A. Ventresca | .20 | 119.00 | 30188369 |
| Delahaye, S. | 12/14/11 | Reviewed 8-K language (.50); call w/ A. Ventresca re: same (.30); emails w/ S. Flow,  M. Alcock and Z. Kolkin re: same (.50) | 1.30 | 773.50 | 30188378 |
| Delahaye, S. | 12/15/11 | Reviewed draft 8-K language (.60); emails w/  A. Ventresca, S. Flow and M. Alcock re: call to discuss same (.30) | .90 | 535.50 | 30250540 |
| Delahaye, S. | 12/16/11 | Call w/ A. Ventresca and M. Alcock re: 8-K  issue (.30); discussions w/ M. Alcock and S. Flow re: same (.40) | .70 | 416.50 | 30243710 |
| | | **MATTER TOTALS:** | **6.80** | **4,046.00** | |

**MATTER: 17650-016  CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 12/01/11 | Drafted C15 docket sweep | .10 | 47.00 | 29864128 |
| Kallstrom-Schre | 12/05/11 | Em ex w/ J. Croft re: C15 foreign affiliates debtors | .10 | 47.00 | 29882323 |
| Barefoot, L. | 12/05/11 | Review Canadian monitor motions. | .20 | 136.00 | 30160799 |
| Kallstrom-Schre | 12/06/11 | Comm w/ J. Opolsky re: progress reports | .10 | 47.00 | 29899443 |
| Barefoot, L. | 12/09/11 | E-mail from Opolsky (docket update) (.10) | .10 | 68.00 | 29992856 |
| Kallstrom-Schre | 12/15/11 | Em ex w/ J. Opolsky re: C15 docket issue | .20 | 94.00 | 30014864 |
| Barefoot, L. | 12/23/11 | E-mail from Opolsky (re:  docket update) | .10 | 68.00 | 30158632 |
| | | **MATTER TOTALS:** | **0.90** | **507.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. | 12/01/11 | Work on Fee App Disbursements (3.1); Comm re: same (.2) | 3.30 | 1,303.50 | 29855463 |
| Coleman, R. | 12/02/11 | Comm re: disbursements (.3); comm re: scheduling (.7); work on scheduling (.2) | 1.20 | 474.00 | 29873753 |
| Britt, T.J. | 12/02/11 | Comm. w/RJ Coleman re fee app (.10). | .10 | 54.00 | 29876202 |
| Coleman, R. | 12/04/11 | Work on disbursements | 2.70 | 1,066.50 | 29875910 |
| Sherrett, J.D.H | 12/05/11 | Email to J. Galvin and R. Coleman re Nov fee app (0.1); emails to billers re November  Nortel diaries (0.2). | .30 | 141.00 | 29885279 |
| Coleman, R. | 12/05/11 | Comm and em review re: diaries (.6) | .60 | 237.00 | 29885907 |
| Erickson, J. | 12/05/11 | Communications with R. Coleman regarding fee application.` | .10 | 34.00 | 29894882 |
| O'Keefe, P. | 12/05/11 | Prepared diaries for review and assign to  team (.50) Review November time details as per T. Britt (4.30) | 4.80 | 1,416.00 | 29935397 |
| Galvin, J.R. | 12/05/11 | Ems re November diaries. | .50 | 235.00 | 30059164 |
| Coleman, R. | 12/06/11 | Comm and em review re: diaries (.2); prep for diary review (.3) | .50 | 197.50 | 29898883 |
| Sherrett, J.D.H | 12/06/11 | Call w/ vendor re invoice (0.1); email to E.  Cohen re same (0.1). | .20 | 94.00 | 29901712 |
| O'Keefe, P. | 12/06/11 | Prepared diaries for review and assign to  team (.50) Review time details for October  fee application as per T. Britt (3.40) | 3.90 | 1,150.50 | 29935042 |
| Britt, T.J. | 12/07/11 | Comm. w/Dion Wynn (U.S. Trustee) re October fee app (.20). Comm. w/R.J. Coleman, Jamie Galvin, Jesse Sherrett re fee app (.30). Comm. w/Jim Bromley re fee app (.20). | .70 | 378.00 | 29910446 |
| Galvin, J.R. | 12/07/11 | November diary review (1.5); comms w T.  Britt, J. Sherrett and JR Coleman re Oct. disbursement (.5). | 2.00 | 940.00 | 29912326 |
| Sherrett, J.D.H | 12/07/11 | Call w/ T. Britt and J. Galvin re objection  to Oct fee app (0.2); working on same,  including comms w/ R. Coleman and J. Bromley (0.2). | .40 | 188.00 | 29914654 |
| Coleman, R. | 12/07/11 | Comm w/ T.Britt re: Scheduling (.2); review of same (.1); Comm re: disbursements (.2); Work on same (2.9); comm and coordination w/T. Britt, J. Galvin, M. Larkin, E. Cohen, J.  Sherrett, J. Bromley, and C. Brod re: fee app comments (1.2); | 6.60 | 2,607.00 | 29914672 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | November Diary Review (2.0) | | | |
| Uziel, J.L. | 12/07/11 | November Diary Review | 3.40 | 1,343.00 | 29925643 |
| O'Keefe, P. | 12/07/11 | Review time details for Nortel November fee application as per T. Britt (4.00) | 4.00 | 1,180.00 | 29934944 |
| Brod, C. B. | 12/07/11 | E-mail Kohn (.10). | .10 | 104.00 | 30137876 |
| Coleman, R. | 12/08/11 | Comm w/ J. Galvin, E. Cohen, and J. Erickson re: disbursements (.6); Work on same (1.5); November Diary Review (2.6); coordinating delivery of same (.2) comm re: same w/ E. Cohen, P. O'Keefe re: same (.4); Comm and em  review w/ E. Cohen and J. Sherrett re:  updated CNO (.2); Comm re: Scheduling  Meeting for November Diary Review (.5); Scheduling Same (.1) Attention to Fee App  Timeline (.2); comm re: same (.1) | 6.40 | 2,528.00 | 29918973 |
| Sherrett, J.D.H | 12/08/11 | Call w/ T. Britt re Oct fee app issue  (0.1); call w/ A. Cordo re same (0.1); email  to A. Cordo re same (0.1); diary review for  Nov fee app (1.0). | 1.30 | 611.00 | 29925038 |
| Erickson, J. | 12/08/11 | Review disbursement backup and draft expense narratives for fee application,  communications with R. Coleman, W. Bishop,  and E. Cohen regarding same` | .80 | 272.00 | 29934613 |
| O'Keefe, P. | 12/08/11 | Review time details for Nortel November fee application as per T. Britt (1.90)  Communications with E. Cohen (Billing Dept.) (.10) Communications with R.J. Coleman (.10) | 2.10 | 619.50 | 29934656 |
| Galvin, J.R. | 12/08/11 | Em RJ Coleman re disbursements (.1). | .10 | 47.00 | 30059453 |
| Brod, C. B. | 12/08/11 | E-mails regarding CNO (.10); telephone calls Bromley, Britt (.10). | .20 | 208.00 | 30138127 |
| Britt, T.J. | 12/08/11 | Comm. w/Emma Cohen re fee app/expenses (.20). Diary review (.90). | 1.10 | 594.00 | 30220617 |
| Coleman, R. | 12/09/11 | Comm and ems w/ E. Cohen re: disbursements (.3); Em review re: CNO (.2); Reviewing  October CNO (.2); Scheduling review (.1) | .80 | 316.00 | 29937688 |
| Sherrett, J.D.H | 12/09/11 | Email to fee app team re diary review for Nov  fee app (0.3); revising CNO for Oct fee app  and email to J. Bromley and C. Brod re same  (0.3); email to E. Cohen re CNO (0.1);  reviewing corres w/ client per E. Cohen  (0.1). | .80 | 376.00 | 29938549 |
| Brod, C. B. | 12/09/11 | E-mails regarding status (.10). | .10 | 104.00 | 30138163 |
| Coleman, R. | 12/12/11 | Work on disbursements (.7); Comm w/ J. Galvin re: same (.2); em review re: same (.1); em  review re: diary review mtg (.1); prep for  November | 2.30 | 908.50 | 29964420 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Diary Review (.3); Work on Same  (.9) | | | |
| Sherrett, J.D.H | 12/12/11 | Reviewing omni fee order and docket per T.  Britt (0.2); Nov fee app logistics (0.2). | .40 | 188.00 | 29982593 |
| Sidhu, K. | 12/12/11 | November diary review. | .80 | 376.00 | 29987241 |
| Rozenblit, J.M. | 12/12/11 | November diary review. | 1.50 | 705.00 | 29994903 |
| Kallstrom-Schre | 12/12/11 | November diary review | .60 | 282.00 | 29999376 |
| Brod, C. B. | 12/12/11 | Review invoice (.10); conference Kohn (.10) | .20 | 208.00 | 30138239 |
| O'Keefe, P. | 12/13/11 | Communications with J. Sherrett regarding fee application | .10 | 29.50 | 29990422 |
| Coleman, R. | 12/13/11 | Team Meeting re: November Diary Review (2.3); Work on same (2.5); delivery of same to J. Sherrett (.2); Comm. and coordination w/ E. Cohen, J. Erickson re: Fee App Disbursements (1.1); Work on same (3.1) | 9.20 | 3,634.00 | 29993302 |
| Sherrett, J.D.H | 12/13/11 | Diary review for Nov fee app (1.5); reviewing quarterly fee order (0.2); fee app logistics (0.3). | 2.00 | 940.00 | 29995285 |
| Erickson, J. | 12/13/11 | Review disbursement backup and draft expense narratives for fee application,  communications with R. Coleman, W. Bishop,  and E. Cohen regarding same. | .60 | 204.00 | 30001977 |
| Erickson, J. | 12/13/11 | November diary review. | .90 | 306.00 | 30001979 |
| Faubus, B.G. | 12/13/11 | November Diary review. | 1.30 | 611.00 | 30005098 |
| Klein, K.T. | 12/13/11 | November diary review | 1.80 | 972.00 | 30025147 |
| Wu, A. | 12/13/11 | November diary review. | 1.50 | 705.00 | 30030540 |
| Galvin, J.R. | 12/13/11 | November diary review. | 2.00 | 940.00 | 30059876 |
| Brod, C. B. | 12/13/11 | Telephone call Sherrett (.10). | .10 | 104.00 | 30138300 |
| Delahaye, S. | 12/13/11 | November diary review | .50 | 297.50 | 30188371 |
| Britt, T.J. | 12/13/11 | November diary review and Team meeting re: diary review. | 3.00 | 1,620.00 | 30197287 |
| Britt, T.J. | 12/13/11 | November expense review (.90); Comm. w/Emily Bussigel and Will Bishop re contract atty expense issue (.20). | 1.10 | 594.00 | 30205562 |
| Bagarella, L. | 12/13/11 | November Diary Review | 5.00 | 2,700.00 | 30220125 |
| Cerceo, A. R. | 12/13/11 | November diary review | .40 | 216.00 | 30220609 |
| Kallstrom-Schre | 12/14/11 | November diary review | .10 | 47.00 | 29999351 |

**MATTER: 17650-019  FEE AND EMPLOYMENT**
**APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Kallstrom-Schre | 12/14/11 | Ems re: fee order and upcoming quarter fee application hearing | .10 | 47.00 | 30002472 |
| Coleman, R. | 12/14/11 | Comm. and coordination w/ E. Cohen, W. Bishop, Lawyer's Travel, J. Erickson re: Fee App Disbursements (2.2); Work on same (6.4); em review re: Fee App issues (.1) | 8.70 | 3,436.50 | 30005543 |
| Sherrett, J.D.H | 12/14/11 | Comms w/ WP re diary review for Nov fee app (0.1); email to J. Bromley re quarterly fee app (0.1); call w/ A. Cordo re fee app procedures (0.1); email to C. Brod re same (0.1); call w/ C. Brod re same (0.1). | .50 | 235.00 | 30006430 |
| Rozenberg, I. | 12/14/11 | correspondence w/counsel re invoice | .30 | 225.00 | 30026355 |
| Brod, C. B. | 12/14/11 | E-mail and telephone call Sherrett (.20). | .20 | 208.00 | 30138451 |
| Britt, T.J. | 12/14/11 | Comm. w/Jesse Sherrett re fee app (.20). Diary/Fee App review (.90). | 1.10 | 594.00 | 30221026 |
| Bromley, J. L. | 12/14/11 | Ems on fee app with Britt and Sherritt. | .10 | 104.00 | 30248150 |
| Bromley, J. L. | 12/14/11 | Follow-up ems on fee app with Britt and Sherritt. | .10 | 104.00 | 30249293 |
| Coleman, R. | 12/15/11 | Extensive comm. and coordination w/ E. Cohen, J. Galvin, B. Houston, and J. Erickson re: Fee App Disbursements (2.1); Work on same (5.9); mtg w/ J. Galvin re: same (.3); prep for mtg (.2) | 8.50 | 3,357.50 | 30009872 |
| Sherrett, J.D.H | 12/15/11 | Email to B. Gibbon re diaries for Nov (0.1); email to J. Erickson re diary review for Nov fee app (0.3). | .40 | 188.00 | 30015572 |
| Galvin, J.R. | 12/15/11 | Meeting w RJ Coleman re disbursements (.3) comms w T. Britt and E. Cohen re disbursement issues (.5). | .80 | 376.00 | 30019740 |
| Erickson, J. | 12/15/11 | Review disbursement backup and draft expense narratives for fee application, communications with R. Coleman, W. Bishop, and E. Cohen regarding same. | 1.10 | 374.00 | 30025968 |
| Erickson, J. | 12/15/11 | November diary review for fee application. | 1.00 | 340.00 | 30025987 |
| O'Keefe, P. | 12/15/11 | Communications with J. Sherrett regarding November fee application (.10) E-mail to J. Kelly regarding same (.10) Review November diaries as per J. Sherrett (.40). | .60 | 177.00 | 30034763 |
| Britt, T.J. | 12/15/11 | Conf. w/Jamie Galvin and Emma Cohen re invoices (.30). Comm. w/Craig Brod re invoices (.10). Comm. w/Janine (GeoText Translations) re invoice (.20). Comm. w/Will Bishop re invoices (.20). Follow-up comm. w/ Emma Cohen re invoices (.10). Comm. w/A Cordo (MNAT) re fee | 1.00 | 540.00 | 30205576 |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | app (.10). | | | |
| Coleman, R. | 12/16/11 | Comm. w/ E. Cohen, T. Papandrea, and J. Sherrett re: Fee App Disbursements (.9); drafting comm. to C. Brod re: same (.3); Work on same (2.7); Comm. w/ J. Sherrett re: Motion (.2); work on same (.7); em review re: Fee App issues (.1); reviewing em re: schedule (.1); attention to schedule (.1) | 5.10 | 2,014.50 | 30026540 |
| Sherrett, J.D.H | 12/16/11 | Drafting motion for Nov fee app (0.5); diary review for Nov fee app (0.4); finalizing motion for Nov fee app (0.6); finalizing diaries, motion and expenses for Nov fee app and comms w/ C. Brod re same (0.3). | 1.80 | 846.00 | 30030391 |
| Erickson, J. | 12/16/11 | November diary review for fee application. | 1.10 | 374.00 | 30042452 |
| Brod, C. B. | 12/16/11 | E-mail Sherrett (.10). | .10 | 104.00 | 30157675 |
| Coleman, R. | 12/19/11 | Comm. w/ J. Sherrett re: Fee App Disbursements (.1); comm w/ E. Cohen re: same (.1) | .20 | 79.00 | 30042509 |
| Klein, K.T. | 12/19/11 | Email J. Sherrett re: November diary review | .10 | 54.00 | 30055861 |
| O'Keefe, P. | 12/19/11 | Communications with R.J. Coleman regarding fee application | .10 | 29.50 | 30058904 |
| Brod, C. B. | 12/19/11 | Review November diaries (1.50). | 1.50 | 1,560.00 | 30159567 |
| Coleman, R. | 12/20/11 | Comm. w/ J. Sherrett re: Fee App Diaries (.2) | .20 | 79.00 | 30067553 |
| Sherrett, J.D.H | 12/20/11 | Emails w/ C. Brod re diaries for Nov fee app (0.1); call w/ R. Coleman re same (0.2). | .30 | 141.00 | 30070649 |
| Brod, C. B. | 12/20/11 | Review November Fee Application Diaries (2.2); e-mail J. Sherrett (.1). | 2.30 | 2,392.00 | 30160738 |
| Britt, T.J. | 12/20/11 | Communications w/ P. O'Keefe and RJ Coleman re: fee app. | 1.00 | 540.00 | 30197737 |
| Coleman, R. | 12/21/11 | Comm. w/ J. Sherrett re: Fee App Diaries (.1); reviewing comm from J. Sherrett re: Scheduling (.1); updating scheduling information (.2); ems from J. Sherrett, C. Brod re: Fee App Diaries (.2); comm w/ J. Sherrett re: disbursements (.1) | .70 | 276.50 | 30070882 |
| Sherrett, J.D.H | 12/21/11 | Working on diaries for Nov fee app (0.2); call w/ R. Coleman re same (0.1); emails w/ C. Brod re same (0.1). | .40 | 188.00 | 30087109 |
| Brod, C. B. | 12/21/11 | E-mail J. Sherrett (.10); review fee application disbursements (1.5); follow-up diaries (.20). | 1.80 | 1,872.00 | 30160844 |
| Coleman, R. | 12/22/11 | Comm. w/ C. Brod re: Fee App Diaries, disbursements and motion (.2); coordination re: | 5.30 | 2,093.50 | 30104413 |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.3); reviewing documents re: same  (1.7); comm w/ T. Britt re: same and  disbursements (.4); comm w/ J. Galvin re: disbursements (.3); comm w/ E. Cohen re:  disbursements (.4); comm w/ T. Papandrea re:  same (.2); work on same (.4); attention to  and updating Fee App scheduling (.4); reviewing ems re: scheduling (.2); em review  re: outside invoices (.1); comm w/ A. Cordo (MNAT), C. Fights (MNAT) re: motion (.2); comm w/ M. Fleming-Delacruz re: same (.1); Work on diary document (.4) | | | |
| Brod, C. B. | 12/22/11 | Conference R.J. Coleman re fee app (.10). | .10 | 104.00 | 30200233 |
| Brod, C. B. | 12/22/11 | E-mail Cohen re fee app (.10). | .10 | 104.00 | 30202289 |
| Britt, T.J. | 12/22/11 | Comm. w/ E. Cohen, C. Brod re: fee  application (.20).  Comm. w/ R. Coleman re:  fee application (.60). | .80 | 432.00 | 30219286 |
| Sherrett, J.D.H | 12/23/11 | Diary review for Nov fee app and call w/ R. Coleman re same (0.4); comms w/ E. Cohen and J. Erickson re same (0.2); reviewing changes  to motion for Nov fee app (0.1). | .70 | 329.00 | 30123754 |
| Coleman, R. | 12/23/11 | Comm. w/ J. Sherrett re: Fee App Diaries, disbursements and motion (.7); reviewing ems   re: scheduling (.2); attention to scheduling  (.2); reviewing diary doc (.2)  and expenses  (.2); work on motion updating  (.8); work on  new timeline document (2.5) | 4.80 | 1,896.00 | 30137801 |
| Coleman, R. | 12/27/11 | Comm. w/ P. O'Keefe re: Fee App Scheduling (.1); work on new timeline document (4.0) | 4.10 | 1,619.50 | 30137774 |
| Erickson, J. | 12/27/11 | November diary review for fee application. | .50 | 170.00 | 30157736 |
| Coleman, R. | 12/30/11 | Work on disbursements (.3); comm. of same to  J. Sherrett (.1) | .40 | 158.00 | 30187121 |
| | | **MATTER TOTALS:** | **142.50** | **63,167.50** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/01/11 | T/c with J. Palmer re: litigation. | .10 | 63.00 | 29878462 |
| Fleming, M. J. | 12/01/11 | Communications with B. Schoepp re: stipulation. | .10 | 63.00 | 29879997 |
| Fleming, M. J. | 12/01/11 | T/c's with J. Opolsky re: potential litigation. | .20 | 126.00 | 29880111 |
| Britt, T.J. | 12/01/11 | Comm. w/Raj Perubhatla (RLKS), LaDonna Lee (Nortel) re litigation issue. | .20 | 108.00 | 30205625 |
| Herrington, D. | 12/01/11 | Review and comment on litigation document (0.30); emails to George Reichert regarding status and next steps (0.40). | .70 | 609.00 | 30225604 |
| Herrington, D. | 12/01/11 | Review of key case law concerning litigation issues. | 4.30 | 3,741.00 | 30225663 |
| Britt, T.J. | 12/02/11 | Comm. w/Russell Eckenrod re employee litigation issues (.10). Comm. w/Jane Kim re employee litigation issues (.20). | .30 | 162.00 | 29876203 |
| Erickson, J. | 12/02/11 | Communications with A. Ungberg and R. Polan regarding litigation issue. | .30 | 102.00 | 29894722 |
| Herrington, D. | 12/02/11 | Reading case law regarding litigation issues and preparation of notes same. | 2.60 | 2,262.00 | 30225775 |
| Erickson, J. | 12/05/11 | Communications with A Ungberg and R. Polan regarding litigation issue. | .30 | 102.00 | 29894868 |
| Fleming, M. J. | 12/05/11 | Email to T. Britt re: settlement. | .10 | 63.00 | 29895761 |
| Fleming, M. J. | 12/05/11 | Email to D. Buell re: settlement. | .10 | 63.00 | 29895860 |
| Fleming, M. J. | 12/05/11 | T/c with J. Opolsky re: email to L. Schweitzer. | .10 | 63.00 | 29898881 |
| Fleming, M. J. | 12/05/11 | T/c with J. Opolsky re: litigation. | .10 | 63.00 | 29898912 |
| Herrington, D. | 12/05/11 | Call and emails re: Allocation issue. | .80 | 696.00 | 30234358 |
| Herrington, D. | 12/06/11 | Long meeting to discuss litigation issues and review of legal research in advance. | 4.10 | 3,567.00 | 30234063 |
| Herrington, D. | 12/07/11 | Several emails re allocation issue. | .40 | 348.00 | 30234330 |
| Herrington, D. | 12/07/11 | Calls and emails re mediation. | .50 | 435.00 | 30234331 |
| Herrington, D. | 12/14/11 | Emails regarding further work on litigation document. | .40 | 348.00 | 30228890 |
| Herrington, D. | 12/14/11 | Call re Allocation issue. | .30 | 261.00 | 30228935 |
| Fleming, M. J. | 12/16/11 | O/c with J. Opolsky re: potential litigation claim. | .30 | 189.00 | 30063291 |
| Fleming, M. J. | 12/16/11 | Email to J. Opolsky re: docket. | .10 | 63.00 | 30063385 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Fleming, M. J. | 12/16/11 | Email to J. Opolsky re: potential litigation claim. | .10 | 63.00 | 30063391 |
| Fleming, M. J. | 12/16/11 | Email to J. Palmer re: litigation. | .10 | 63.00 | 30064107 |
| Herrington, D. | 12/16/11 | Emails regarding litigation document. | .30 | 261.00 | 30229144 |
| Herrington, D. | 12/19/11 | Call re allocation issues and email to team re same. | .40 | 348.00 | 30059181 |
| Fleming, M. J. | 12/22/11 | T/c with J. Opolsky re: retention. | .20 | 126.00 | 30229164 |
| Fleming, M. J. | 12/22/11 | Email to J. Opolsky re: potential litigation. | .10 | 63.00 | 30229189 |
| Fleming, M. J. | 12/22/11 | Email to J. Opolsky re: 3rd party litigation. | .10 | 63.00 | 30229384 |
| Britt, T.J. | 12/23/11 | Attention to emails re complaint. | .20 | 108.00 | 30205508 |
| Britt, T.J. | 12/23/11 | Comm. re complaint filed (0.4) Review and summary of complaint and finalizing letter (1.00). | 1.40 | 756.00 | 30205523 |
| Rozenberg, I. | 12/24/11 | Draft section of mediation brief. | 1.50 | 1,125.00 | 30133094 |
| Herrington, D. | 12/27/11 | Emails regarding litigation issues. | .20 | 174.00 | 30158232 |
| Gayed, V | 12/27/11 | Reviewed and analyzed plaintiff's complaint. | 1.00 | 180.00 | 30204862 |
| Gayed, V | 12/27/11 | Conference call with Tamara Britt regarding analysis of pleadings. | .30 | 54.00 | 30204864 |
| Gayed, V | 12/27/11 | Extensive document review. | 10.80 | 1,944.00 | 30204872 |
| | | **MATTER TOTALS:** | **33.10** | **18,825.00** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Barefoot, L. | 12/01/11 | E-mail from A. Cerceo re:  security deposit. | .10 | 68.00 | 30184505 |
| Cerceo, A. R. | 12/01/11 | E-mails regarding lease rejection issue (.30); research on case issue (1.00); draft e-mail on same to L. Schweitzer (.30); conference w/E. Bussigel and D. Buell re: claims (.40); conference with S. Horowitz re: security deposit (.50). | 2.50 | 1,350.00 | 30203558 |
| Schweitzer, L. | 12/01/11 | Cerceo email re: rejected lease. | .10 | 99.00 | 30225419 |
| Cerceo, A. R. | 12/02/11 | Miscellaneous e-mails regarding lease claim to E. Bussigel. | .80 | 432.00 | 30223878 |
| Croft, J. | 12/05/11 | Reviewing proposed real estate facilities change order and related master agreement (1.7 hours); emails with E. Bussigel, A. Cerceo, J. Ray and A. Lane re: same (.3). | 2.00 | 1,260.00 | 29894861 |
| Cerceo, A. R. | 12/05/11 | Review of e-mails regarding services contract | .30 | 162.00 | 30215333 |
| Cerceo, A. R. | 12/05/11 | Mark up of services contract | 2.00 | 1,080.00 | 30215348 |
| Croft, J. | 12/06/11 | Reviewing draft real estate outsourcing  agreement (2.5); emails with L. Schweitzer, A. Lane, K. Blacklow, E. Bussigel, A. Cerceo  re: same (.5); reviewing proposed lease amendment and related documents, including  editing same and emails with P. Marette, K. Jones, A. Lane re: same (2) | 5.00 | 3,150.00 | 29907097 |
| Cerceo, A. R. | 12/06/11 | Communications with J. Croft regarding contract amendment. | .30 | 162.00 | 30215559 |
| Blacklow, K. B. | 12/07/11 | Review change order re RE asset management services (.8); cc with Nortel re: same (.7). | 1.50 | 1,515.00 | 29914667 |
| Croft, J. | 12/07/11 | Call with A. Lane re: Agreement (.3); follow up email to K. Blacklow, A. Cerceo, E. Bussigel, L. Schweitzer re: same (.2); emails with L. Schweitzer, A. Lane, P. Marette, Akin re: purchaser extension  (.2); reviewing Agreement prior to call  (2); call re: same with J. Ray, A. Lane, D. McKenna, L. Schweitzer, K. Blacklow, A. Cerceo, E. Bussigel (.7) | 3.40 | 2,142.00 | 29918600 |
| Cerceo, A. R. | 12/07/11 | Prep. for call re: management service agreement (.3); Call with K. Blacklow, E. Bussigel, J. Croft and J. Ray regarding management services agreement (.7). | 1.00 | 540.00 | 30217369 |
| Cerceo, A. R. | 12/07/11 | Edits to management services agreement. | .50 | 270.00 | 30217415 |
| Schweitzer, L. | 12/07/11 | T/c J. Ray, J. Croft, A. Lane, P. McKenna, etc. re JCI | .80 | 792.00 | 30218839 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 12/08/11 | Emails with J. Ray, E. Bussigel, A. Cerceo,  A. Lane, D. McKenna, P. Marette, L.  Schweitzer re: real estate issues | .50 | 315.00 | 29935396 |
| Cerceo, A. R. | 12/08/11 | Miscellaneous e-mails re: management services agreement | .50 | 270.00 | 30217536 |
| Blacklow, K. B. | 12/08/11 | Work w/ respect to amendment. | 1.00 | 1,010.00 | 30224303 |
| Croft, J. | 12/09/11 | emails with T Ross, A Lane, A Cerceo and E Bussigel re real estate function outsourcing | .50 | 315.00 | 30192480 |
| Cerceo, A. R. | 12/09/11 | Call with A. Lane regarding management  services agreement | .50 | 270.00 | 30217588 |
| Cerceo, A. R. | 12/09/11 | Call with E. Bussigel regarding management services agreement | .30 | 162.00 | 30217713 |
| Cerceo, A. R. | 12/09/11 | E-mails to K. Blacklow, E. Bussigel and J. Croft re: management services agreement. | .40 | 216.00 | 30217739 |
| Croft, J. | 12/12/11 | Reviewing Lease materials before call (.5); call with D. McKenna, A. Lane, A. Cerceo re: same (.7); drafting agreement re: same (profit sharing mechanism in lease) (1.3); call with A. Lane, A. Cerceo and E.  Bussigel re: (.3); various calls and emails with A. Lane, E. Bussigel and A. Cerceo, D. McKenna and J. Ray re: same (1) | 3.80 | 2,394.00 | 29987917 |
| Cerceo, A. R. | 12/12/11 | Call with D. McKenna, A. Lane and J. Croft regarding sublease profit sharing | .70 | 378.00 | 30220326 |
| Cerceo, A. R. | 12/12/11 | Call with A. Lane, J. Croft and E. Bussigel regarding real estate services contract amendment | .30 | 162.00 | 30220345 |
| Cerceo, A. R. | 12/12/11 | Edits to sublease profit sharing letter | 1.50 | 810.00 | 30220357 |
| Cerceo, A. R. | 12/12/11 | Edits to real estate services contract  amendment | 1.30 | 702.00 | 30220470 |
| Croft, J. | 12/13/11 | Reviewing letter agreement (multiple drafts) (1); emails with L. Schweitzer, K. Blacklow and A. Cerceo re: same (.5); emails with A.  Lane, A. Cerceo and E. Bussigel re: Agreement (.3) | 1.80 | 1,134.00 | 30001339 |
| Blacklow, K. B. | 12/13/11 | review and comments to side letter to landlord (.90); cf Anthony Cerceo re: same (.40). | 1.30 | 1,313.00 | 30132725 |
| Cerceo, A. R. | 12/13/11 | Meeting with K. Blacklow regarding letter on sublease profit sharing | .40 | 216.00 | 30220530 |
| Cerceo, A. R. | 12/13/11 | Edits to letter regarding sublease profit  sharing | 2.50 | 1,350.00 | 30220554 |
| Cerceo, A. R. | 12/13/11 | Review and edits to contract amendment for  real estate services | 4.50 | 2,430.00 | 30220589 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 12/14/11 | Emails with A. Cerceo, D. McKenna, A. Lane re: JCI (.3); emails with A. Cerceo, K. Blacklow, L. Schweitzer re: clarifying  agreement with landlord (.5); reviewing same (.5); emails with A. Cerceo, J. Palmer, M.  Mendolaro re: security deposit issue (.5) | 1.80 | 1,134.00 | 30009644 |
| Cerceo, A. R. | 12/14/11 | Edits to management services agreement | 2.00 | 1,080.00 | 30221098 |
| Cerceo, A. R. | 12/14/11 | Calls with D. McKenna and A. Lane on same | 1.00 | 540.00 | 30221110 |
| Cerceo, A. R. | 12/14/11 | Review of lease agreement and e-mail on same  to A. Lane | .80 | 432.00 | 30221123 |
| Blacklow, K. B. | 12/14/11 | review and comments on revised side  letter; contract amendment | 2.00 | 2,020.00 | 30224266 |
| Blacklow, K. B. | 12/15/11 | review A. Lane e-mail re: profit sharing; cf A. Cerceo  re: same | .20 | 202.00 | 30010962 |
| Schweitzer, L. | 12/15/11 | T/c J Croft, review e/ms re: real estate issues (0.3). | .30 | 297.00 | 30049804 |
| Croft, J. | 12/15/11 | Call with L. Schweitzer re: real estate issues (.2); emails with K. Blacklow, A.  Cerceo, L. Schweitzer, A. Lane, J. Ray, D. McKenna re: same (.5). | .70 | 441.00 | 30086898 |
| Cerceo, A. R. | 12/15/11 | Miscellaneous e-mails regarding security  deposit | .30 | 162.00 | 30221149 |
| Cerceo, A. R. | 12/15/11 | Edits to letter agreement re: lease rental provisions and e-mails with A. Lane on same. | 2.00 | 1,080.00 | 30221168 |
| Blacklow, K. B. | 12/15/11 | e-mails re amendment | .20 | 202.00 | 30224524 |
| Croft, J. | 12/16/11 | Emails with A. Lane, A. Cerceo and D. McKenna re: Nortel Real Estate Issues. | .50 | 315.00 | 30087081 |
| Cerceo, A. R. | 12/16/11 | Draft e-mail to J. Croft regarding security  deposit at leasehold site | 1.00 | 540.00 | 30221285 |
| Cerceo, A. R. | 12/16/11 | Follow-up with A. Lane on same | .30 | 162.00 | 30221296 |
| Cerceo, A. R. | 12/16/11 | Preparation of letter agreement for signature/execution. | .70 | 378.00 | 30221309 |
| Croft, J. | 12/19/11 | Emails with A. Cerceo, A. Lane re: Nortel  real estate issues. | .30 | 189.00 | 30064449 |
| Cerceo, A. R. | 12/19/11 | Edits to management services agreement and  e-mail on same to A. Lane | 3.00 | 1,620.00 | 30221393 |
| Blacklow, K. B. | 12/19/11 | review markup | 1.30 | 1,313.00 | 30231550 |
| Cerceo, A. R. | 12/20/11 | Edits to management services agreement and e-mails on same with A. Lane | 1.30 | 702.00 | 30221638 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
|      |      | MATTER TOTALS: | 61.80 | 39,278.00 | |

MATTER: 17650-025  REAL ESTATE