**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

December 1, 2011 through December 31, 2011

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $           882.66 |
| Travel – Transportation | | 664.84 |
| Travel – Lodging | | 616.64 |
| Travel – Meals | | 88.04 |
| Mailing and Shipping Charges | | 1,076.02 |
| Scanning Charges (at $0.10/page) | | 151.80 |
| Duplicating Charges (at $0.10/page) | | 3,237.20 |
| Color Duplicating Charges (at $0.65/page) | | 1,311.05 |
| Facsimile Charges (at $1.00/page) | | 148.00 |
| Legal Research | Lexis | 2,508.97 |
| | Westlaw | 7,771.27 |
| Late Work – Meals | | 3,165.84 |
| Late Work – Transportation | | 9,155.82 |
| Conference Meals | | 3,967.88 |
| Other (see attached schedules for details) | | 405.08 |
| **Grand Total Expenses** | | **$           35,151.11** |

---

[2]      Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

EXPENSE SUMMARY
December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 8/10/2011 | 1.54 | TEL & TEL N366000001842110594 Brod Telecommnications |
| 10/10/2011 | 10.23 | TEL & TEL N366000001842110597 Brod Telecommunications |
| 10/10/2011 | 2.92 | TEL & TEL N366000021762110335 Herrington Telephone charge |
| 10/10/2011 | 13.34 | TEL & TEL N366000021762110335 Herrington Telephone charge |
| 10/10/2011 | 6.33 | TEL & TEL N366000035382110250 Rozenberg |
| 10/13/2011 | 16.85 | Conference Call Charges Conf. ID:  ID: Jacqueline Moessner |
| 10/13/2011 | 2.12 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |
| 10/13/2011 | 6.44 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 10/13/2011 | 10.63 | TEL & TEL N366000120522110469 Bromley |
| 10/14/2011 | 5.84 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |
| 10/14/2011 | 19.81 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 10/17/2011 | 2.21 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 10/17/2011 | 3.97 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 10/18/2011 | 15.49 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 10/18/2011 | 15.36 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 10/19/2011 | 3.21 | Conference Call Charges Conf. ID:  ID: Andrew Ungberg |
| 10/19/2011 | 14.78 | Conference Call Charges Conf. ID:  ID: Antonia Carew-Watts |
| 10/19/2011 | 2.16 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 10/19/2011 | 4.53 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 10/19/2011 | 5.39 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 10/20/2011 | 2.46 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 10/20/2011 | 5.42 | Conference Call Charges Conf. ID:  ID: Juliet A. Drake |
| 10/20/2011 | 11.45 | Conference Call Charges Conf. ID:  ID: Matthew Vanek |
| 10/20/2011 | 11.05 | Conference Call Charges Conf. ID:  ID: Robert Ryan |
| 10/21/2011 | 8.74 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 10/21/2011 | 16.37 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 10/21/2011 | 1.56 | Conference Call Charges Conf. ID:  ID: Luke A. Barefoot |
| 10/24/2011 | 12.32 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 10/24/2011 | 2.67 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 10/24/2011 | 8.91 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 10/24/2011 | 3.12 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 10/24/2011 | 30.24 | TEL & TEL N366000032432110066 Hailey |
| 10/25/2011 | 2.50 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 10/25/2011 | 11.72 | Conference Call Charges Conf. ID:  ID: James L. Bromley |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/26/2011 | 21.14 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 10/26/2011 | 6.73 | Conference Call Charges Conf. ID:  ID: Jessica Uziel |
| 10/26/2011 | 4.88 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 10/26/2011 | 12.07 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 10/27/2011 | 7.81 | Conference Call Charges Conf. ID:  ID: Bryan Faubus |
| 10/27/2011 | 12.51 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 10/27/2011 | 7.80 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 10/27/2011 | 11.11 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 10/27/2011 | 3.71 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |
| 10/27/2011 | 1.26 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 10/27/2011 | 4.13 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 10/28/2011 | 4.41 | Conference Call Charges Conf. ID:  ID: Julia Rozenblit |
| 10/31/2011 | 2.57 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 10/31/2011 | 13.27 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 10/31/2011 | 4.06 | Conference Call Charges Conf. ID:  ID: Leah Laporte |
| 11/1/2011 | 61.59 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 11/1/2011 | 4.81 | Conference Call Charges Conf. ID:  ID: Julia Rozenblit |
| 11/2/2011 | 2.93 | Conference Call Charges Conf. ID:  ID: Daniel Ilan |
| 11/2/2011 | 4.78 | Conference Call Charges Conf. ID:  ID: Juliet A. Drake |
| 11/3/2011 | 2.11 | Conference Call Charges Conf. ID:  ID: Juliet A. Drake |
| 11/3/2011 | 5.74 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 11/4/2011 | 0.66 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 11/4/2011 | 12.78 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 11/4/2011 | 7.34 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 11/4/2011 | 6.32 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 11/4/2011 | 7.89 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 11/7/2011 | 2.71 | Conference Call Charges Conf. ID:  ID: Juliet A. Drake |
| 11/7/2011 | 1.51 | Conference Call Charges Conf. ID:  ID: Matthew Vanek |
| 11/7/2011 | 17.04 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 11/8/2011 | 6.44 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 11/8/2011 | 8.20 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 11/8/2011 | 7.59 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 11/8/2011 | 4.41 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 11/9/2011 | 1.01 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 11/9/2011 | 5.51 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 11/9/2011 | 7.38 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |
| 11/9/2011 | 11.02 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 11/10/2011 | 1.77 | Conference Call Charges Conf. ID:  ID: Andrew Ungberg |
| 11/10/2011 | 10.46 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 11/10/2011 | 21.27 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |

**EXPENSE SUMMARY**
December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/10/2011 | 20.92 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 11/11/2011 | 2.06 | Conference Call Charges Conf. ID:  ID: Anthony Cerceo |
| 11/11/2011 | 2.51 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 11/11/2011 | 6.09 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 11/11/2011 | 21.85 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 11/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3023519459     WILMINGTONDE |
| 11/28/2011 | 0.50 | NY TEL CLIENT REPORTS x2296 8184454454     BRBN BRBN CA |
| 11/28/2011 | 0.50 | NY TEL CLIENT REPORTS x2407 9735497080     MADISON  NJ |
| 11/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2536 4168623407     TORONTO  ON |
| 11/28/2011 | 0.50 | NY TEL CLIENT REPORTS x2536 4168623407     TORONTO  ON |
| 11/28/2011 | 0.43 | NY TEL CLIENT REPORTS x2662 9199052312     RSCHTRGLPKNC |
| 11/28/2011 | 0.36 | NY TEL CLIENT REPORTS x2770 3023519357     WILMINGTONDE |
| 11/28/2011 | 0.08 | NY TEL CLIENT REPORTS x2877 8184454454     BRBN BRBN CA |
| 11/28/2011 | 0.64 | NY TEL CLIENT REPORTS x2895 5617469491     JUPITER  FL |
| 11/28/2011 | 0.85 | NY TEL CLIENT REPORTS x3906 3128805644     CHICGOZN IL |
| 11/29/2011 | 0.15 | NY TEL CLIENT REPORTS x2019 5614715798     WPALMBEACHFL |
| 11/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4168687696     TORONTO  ON |
| 11/29/2011 | 1.48 | NY TEL CLIENT REPORTS x2097 9199052312     RSCHTRGLPKNC |
| 11/29/2011 | 3.51 | NY TEL CLIENT REPORTS x2103 8607316026     WINDSOR  CT |
| 11/29/2011 | 0.43 | NY TEL CLIENT REPORTS x2103 9199054160     RSCHTRGLPKNC |
| 11/29/2011 | 0.43 | NY TEL CLIENT REPORTS x2126 8607316026     WINDSOR  CT |
| 11/29/2011 | 0.15 | NY TEL CLIENT REPORTS x2192 4162161906     TORONTO  ON |
| 11/29/2011 | 1.69 | NY TEL CLIENT REPORTS x2264 2138924463     LOS ANGELECA |
| 11/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 6504635335     PALO ALTO CA |
| 11/29/2011 | 42.59 | NY TEL CLIENT REPORTS x2497 01120227399263 EGYPT |
| 11/29/2011 | 0.29 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 11/29/2011 | 1.90 | NY TEL CLIENT REPORTS x2536 6137632923     OTTAWAHULLON |
| 11/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 3122597627     CHICAGO ZOIL |
| 11/29/2011 | 2.04 | NY TEL CLIENT REPORTS x2629 3129849711     CHICGOZN IL |
| 11/29/2011 | 0.15 | NY TEL CLIENT REPORTS x2677 3023849400     WILMINGTONDE |
| 11/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 4168657370     TORONTO  ON |
| 11/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 7033975172     FAIRFAX  VA |
| 11/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 4162161929     TORONTO  ON |
| 11/29/2011 | 4.91 | NY TEL CLIENT REPORTS x2829 6154324298     NASHVILLE TN |
| 11/29/2011 | 1.96 | NY TEL CLIENT REPORTS x2895 3128805644     CHICGOZN IL |
| 11/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 8605344245     HARTFORD  CT |
| 11/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9723627143     DALLAS   TX |
| 11/29/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 3122597627     CHICAGO ZOIL |
| 11/30/2011 | 0.15 | NY TEL CLIENT REPORTS x2019 3023519459     WILMINGTONDE |
| 11/30/2011 | 0.36 | NY TEL CLIENT REPORTS x2019 8607316026     WINDSOR  CT |

**EXPENSE SUMMARY**
December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/30/2011 | 0.58 | NY TEL CLIENT REPORTS x2097 011442070129733 UNITED KNGDM |
| 11/30/2011 | 0.71 | NY TEL CLIENT REPORTS x2097 3023519459     WILMINGTONDE |
| 11/30/2011 | 0.29 | NY TEL CLIENT REPORTS x2097 4168496013     TORONTO  ON |
| 11/30/2011 | 0.43 | NY TEL CLIENT REPORTS x2097 9199052312     RSCHTRGLPKNC |
| 11/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 11/30/2011 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 11/30/2011 | 0.56 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 11/30/2011 | 0.85 | NY TEL CLIENT REPORTS x2197 3129849711     CHICGOZN IL |
| 11/30/2011 | 0.91 | NY TEL CLIENT REPORTS x2197 3129849711     CHICGOZN IL |
| 11/30/2011 | 1.90 | NY TEL CLIENT REPORTS x2264 2393314942     NAPLES   FL |
| 11/30/2011 | 0.43 | NY TEL CLIENT REPORTS x2284 3023519459     WILMINGTONDE |
| 11/30/2011 | 0.15 | NY TEL CLIENT REPORTS x2284 3024427006     WILMINGTONDE |
| 11/30/2011 | 0.43 | NY TEL CLIENT REPORTS x2407 3023519461     WILMINGTONDE |
| 11/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2433 4048531550     ATLANTA  GA |
| 11/30/2011 | 0.15 | NY TEL CLIENT REPORTS x2433 4048531550     ATLANTA  GA |
| 11/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2433 4168657630     TORONTO  ON |
| 11/30/2011 | 0.21 | NY TEL CLIENT REPORTS x2536 3128805644     CHICGOZN IL |
| 11/30/2011 | 1.06 | NY TEL CLIENT REPORTS x2536 6134211114     OTTAWAHULLON |
| 11/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9199052466     RSCHTRGLPKNC |
| 11/30/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 9199052480     RSCHTRGLPKNC |
| 11/30/2011 | 0.43 | NY TEL CLIENT REPORTS x6720 4048531550     ATLANTA  GA |
| 11/30/2011 | 0.61 | WASH. T & T Ext: 1972 Time: 12:43 Phone: 9058632654 |
| 12/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 3023519459     WILMINGTONDE |
| 12/2/2011 | 0.29 | NY TEL CLIENT REPORTS x2019 3023519461     WILMINGTONDE |
| 12/2/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 2155681155     PHILA    PA |
| 12/2/2011 | 0.15 | NY TEL CLIENT REPORTS x2266 3123274410     CHICAGO  IL |
| 12/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 3022252559     MARSHALLTNDE |
| 12/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2284 3023519459     WILMINGTONDE |
| 12/2/2011 | 3.23 | NY TEL CLIENT REPORTS x2415 9199050063     RSCHTRGLPKNC |
| 12/2/2011 | 1.06 | NY TEL CLIENT REPORTS x2662 4168496013     TORONTO  ON |
| 12/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2662 9199052312     RSCHTRGLPKNC |
| 12/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519459     WILMINGTONDE |
| 12/2/2011 | 0.36 | NY TEL CLIENT REPORTS x2677 3023519459     WILMINGTONDE |
| 12/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 3023519459     WILMINGTONDE |
| 12/2/2011 | 0.15 | NY TEL CLIENT REPORTS x2706 3023519459     WILMINGTONDE |
| 12/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2706 9199050578     RSCHTRGLPKNC |
| 12/2/2011 | 1.13 | NY TEL CLIENT REPORTS x2895 2817889307     HOUSTON  TX |
| 12/2/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 3128805644     CHICGOZN IL |
| 12/2/2011 | 0.78 | NY TEL CLIENT REPORTS x2895 8605344245     HARTFORD CT |
| 12/2/2011 | 3.16 | NY TEL CLIENT REPORTS x2895 9727417691     GRAND PRAITX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 12/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 12/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 12/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 12/12/2011 | 2.66 | NY TEL CLIENT REPORTS x2126 9193365281    CARY RESEANC |
| 12/12/2011 | 2.66 | NY TEL CLIENT REPORTS x2126 9193365281    CARY RESEANC |
| 12/12/2011 | 0.85 | NY TEL CLIENT REPORTS x2264 3125608997    CHICAGO ZOIL |
| 12/12/2011 | 0.85 | NY TEL CLIENT REPORTS x2264 3125608997    CHICAGO ZOIL |
| 12/12/2011 | 1.76 | NY TEL CLIENT REPORTS x2316 6473176865    TORONTO  ON |
| 12/12/2011 | 1.76 | NY TEL CLIENT REPORTS x2316 6473176865    TORONTO  ON |
| 12/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459    WILMINGTONDE |
| 12/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459    WILMINGTONDE |
| 12/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459    WILMINGTONDE |
| 12/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459    WILMINGTONDE |
| 12/12/2011 | 0.99 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO  ON |
| 12/12/2011 | 0.99 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO  ON |
| 12/12/2011 | 3.43 | NY TEL CLIENT REPORTS x2662 011442074666432 UNITED KNGDM |
| 12/12/2011 | 3.43 | NY TEL CLIENT REPORTS x2662 011442074666432 UNITED KNGDM |
| 12/12/2011 | 0.15 | NY TEL CLIENT REPORTS x2662 4168496013    TORONTO  ON |
| 12/12/2011 | 0.15 | NY TEL CLIENT REPORTS x2662 4168496013    TORONTO  ON |
| 12/12/2011 | 2.74 | NY TEL CLIENT REPORTS x2662 9193365281    CARY RESEANC |
| 12/12/2011 | 2.74 | NY TEL CLIENT REPORTS x2662 9193365281    CARY RESEANC |
| 12/12/2011 | 0.15 | NY TEL CLIENT REPORTS x2812 7137508406    HOUSTON  TX |
| 12/12/2011 | 0.15 | NY TEL CLIENT REPORTS x2812 7137508406    HOUSTON  TX |
| 12/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2924 6137632923    OTTAWAHULLON |
| 12/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2924 6137632923    OTTAWAHULLON |
| 12/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4165975923    TORONTO  ON |
| 12/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4165975923    TORONTO  ON |
| 12/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4168657370    TORONTO  ON |
| 12/12/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 4168657370    TORONTO  ON |
| 12/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4168657370    TORONTO  ON |
| 12/13/2011 | 0.15 | NY TEL CLIENT REPORTS x2097 4168657370    TORONTO  ON |
| 12/13/2011 | 0.21 | NY TEL CLIENT REPORTS x2103 6508579500    PALO ALTO CA |
| 12/13/2011 | 2.25 | NY TEL CLIENT REPORTS x2197 6154324329    NASHVILLE TN |
| 12/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2218 7576285588    NRFOLKZON VA |
| 12/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3022545371    WILMINGTONDE |
| 12/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 12/13/2011 | 0.21 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 12/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 7209313228    DENVER   CO |
| 12/13/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 7209313228    DENVER   CO |

**EXPENSE SUMMARY**
December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/13/2011 | 2.46 | NY TEL CLIENT REPORTS x2415 6473176865  TORONTO  ON |
| 12/13/2011 | 3.71 | NY TEL CLIENT REPORTS x2415 6473176865  TORONTO  ON |
| 12/13/2011 | 1.15 | NY TEL CLIENT REPORTS x2662 011442074666432 UNITED KNGDM |
| 12/13/2011 | 0.08 | NY TEL CLIENT REPORTS x2677 3023519459  WILMINGTONDE |
| 12/13/2011 | 0.36 | NY TEL CLIENT REPORTS x2677 3023519459  WILMINGTONDE |
| 12/13/2011 | 0.15 | NY TEL CLIENT REPORTS x2677 3023849400  WILMINGTONDE |
| 12/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3176144905  INDIANAPLSIN |
| 12/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4168496013  TORONTO  ON |
| 12/14/2011 | 0.64 | NY TEL CLIENT REPORTS x2097 4168496013  TORONTO  ON |
| 12/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4168657370  TORONTO  ON |
| 12/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9192472654  RALEIGH  NC |
| 12/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312  RSCHTRGLPKNC |
| 12/14/2011 | 0.15 | NY TEL CLIENT REPORTS x2126 4089955600  SNJS WEST CA |
| 12/14/2011 | 0.50 | NY TEL CLIENT REPORTS x2126 9199059987  RSCHTRGLPKNC |
| 12/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519459  WILMINGTONDE |
| 12/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2148 3023519461  WILMINGTONDE |
| 12/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2154 9058631204  BRAMPTON  ON |
| 12/14/2011 | 0.15 | NY TEL CLIENT REPORTS x2264 4168657370  TORONTO  ON |
| 12/14/2011 | 0.16 | NY TEL CLIENT REPORTS x2284 2026242903  WASHINGTONDC |
| 12/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2316 9199052522  RSCHTRGLPKNC |
| 12/14/2011 | 2.18 | NY TEL CLIENT REPORTS x2373 9196678185  DURHAM  NC |
| 12/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519208  WILMINGTONDE |
| 12/14/2011 | 0.43 | NY TEL CLIENT REPORTS x2407 3023519459  WILMINGTONDE |
| 12/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3028886811  WILMINGTONDE |
| 12/14/2011 | 0.29 | NY TEL CLIENT REPORTS x2407 4045818476  ATLANTA  GA |
| 12/14/2011 | 0.99 | NY TEL CLIENT REPORTS x2407 7209313228  DENVER  CO |
| 12/14/2011 | 1.06 | NY TEL CLIENT REPORTS x2415 6473176865  TORONTO  ON |
| 12/14/2011 | 3.30 | NY TEL CLIENT REPORTS x2415 6473176865  TORONTO  ON |
| 12/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2433 4048531550  ATLANTA  GA |
| 12/14/2011 | 0.21 | NY TEL CLIENT REPORTS x2433 4048531550  ATLANTA  GA |
| 12/14/2011 | 0.29 | NY TEL CLIENT REPORTS x2433 4048531550  ATLANTA  GA |
| 12/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2650 4162163939  TORONTO  ON |
| 12/14/2011 | 0.29 | NY TEL CLIENT REPORTS x2662 3026589200  WILMINGTONDE |
| 12/14/2011 | 0.08 | NY TEL CLIENT REPORTS x2877 6175351635  BOSTON  MA |
| 12/14/2011 | 2.60 | NY TEL CLIENT REPORTS x2895 3128805644  CHICGOZN IL |
| 12/14/2011 | 0.91 | NY TEL CLIENT REPORTS x2895 9723627143  DALLAS  TX |
| 12/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4163494435  TORONTO  ON |
| 12/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 4168687696  TORONTO  ON |
| 12/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 9199052312  RSCHTRGLPKNC |
| 12/15/2011 | 0.56 | NY TEL CLIENT REPORTS x2097 9199052312  RSCHTRGLPKNC |

EXPENSE SUMMARY

December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2011 | 0.85 | NY TEL CLIENT REPORTS x2126 9199059987    RSCHTRGLPKNC |
| 12/15/2011 | 0.64 | NY TEL CLIENT REPORTS x2134 3128763800    CHICGOZN IL |
| 12/15/2011 | 0.91 | NY TEL CLIENT REPORTS x2197 9546830234    FORT LAUDEFL |
| 12/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2197 9723626300    DALLAS   TX |
| 12/15/2011 | 0.15 | NY TEL CLIENT REPORTS x2407 3023519461    WILMINGTONDE |
| 12/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 9735497080    MADISON   NJ |
| 12/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2497 4103494900    ANNAPOLIS MD |
| 12/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2497 4103494900    ANNAPOLIS MD |
| 12/15/2011 | 0.88 | NY TEL CLIENT REPORTS x2514 01181335684072 JAPAN |
| 12/15/2011 | 0.08 | NY TEL CLIENT REPORTS x2538 9199052312    RSCHTRGLPKNC |
| 12/15/2011 | 0.56 | NY TEL CLIENT REPORTS x2538 9199052312    RSCHTRGLPKNC |
| 12/15/2011 | 1.15 | NY TEL CLIENT REPORTS x2662 011442074666432 UNITED KNGDM |
| 12/15/2011 | 0.43 | NY TEL CLIENT REPORTS x2662 4168496013    TORONTO  ON |
| 12/15/2011 | 2.79 | NY TEL CLIENT REPORTS x2706 011911244644887 INDIA |
| 12/15/2011 | 0.08 | NY TEL CLIENT REPORTS x3808 9785284419    BILLERICA MA |
| 12/16/2011 | 3.23 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO  ON |
| 12/16/2011 | 0.43 | NY TEL CLIENT REPORTS x2629 4168657370    TORONTO  ON |
| 12/16/2011 | 0.29 | NY TEL CLIENT REPORTS x2662 3023519459    WILMINGTONDE |
| 12/16/2011 | 0.43 | NY TEL CLIENT REPORTS x2662 9196678185    DURHAM   NC |
| 12/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2895 3026568162    WILMINGTONDE |
| 12/16/2011 | 0.15 | NY TEL CLIENT REPORTS x2895 4135301449    HOLYOKE  MA |
| 12/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2924 6133554229    OTTAWA HULON |
| 12/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2924 6133554229    OTTAWA HULON |
| 12/16/2011 | 0.08 | NY TEL CLIENT REPORTS x2924 6137632923    OTTAWAHULLON |
| 12/16/2011 | 0.43 | NY TEL CLIENT REPORTS x2972 2483584420    SOUTHFIELDMI |
| 12/19/2011 | 30.06 | NY TEL CLIENT REPORTS x2019 01120227399263 EGYPT |
| 12/19/2011 | 2.29 | NY TEL CLIENT REPORTS x2019 011442074666432 UNITED KNGDM |
| 12/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 4162161929    TORONTO  ON |
| 12/19/2011 | 0.15 | NY TEL CLIENT REPORTS x2019 4162161929    TORONTO  ON |
| 12/19/2011 | 0.36 | NY TEL CLIENT REPORTS x2019 4162161929    TORONTO  ON |
| 12/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 9725507899    IRVING   TX |
| 12/19/2011 | 0.71 | NY TEL CLIENT REPORTS x2019 9725507899    IRVING   TX |
| 12/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2097 3058038366    MIAMI    FL |
| 12/19/2011 | 0.36 | NY TEL CLIENT REPORTS x2108 3024427010    WILMINGTONDE |
| 12/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2266 7273465705    STPETERSBGFL |
| 12/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2266 7273465705    STPETERSBGFL |
| 12/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2316 9726848188    ADDISON  TX |
| 12/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3028805644    DE |
| 12/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 12/19/2011 | 0.29 | NY TEL CLIENT REPORTS x2433 4048531550    ATLANTA  GA |

**EXPENSE SUMMARY**
December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/19/2011 | 0.56 | NY TEL CLIENT REPORTS x2734 6154325758    NASHVILLE TN |
| 12/19/2011 | 0.08 | NY TEL CLIENT REPORTS x2924 3023519459    WILMINGTONDE |
| 12/20/2011 | 0.15 | NY TEL CLIENT REPORTS x2019 4162161929    TORONTO  ON |
| 12/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2049 5124754883    AUSTIN  TX |
| 12/20/2011 | 0.21 | NY TEL CLIENT REPORTS x2126 9199059987    RSCHTRGLPKNC |
| 12/20/2011 | 0.21 | NY TEL CLIENT REPORTS x2316 9726848188    ADDISON  TX |
| 12/20/2011 | 0.08 | NY TEL CLIENT REPORTS x2924 3023519459    WILMINGTONDE |
| 12/20/2011 | 0.21 | NY TEL CLIENT REPORTS x2924 3023519459    WILMINGTONDE |
| 12/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2019 4162161929    TORONTO  ON |
| 12/21/2011 | 0.21 | NY TEL CLIENT REPORTS x2019 4162161929    TORONTO  ON |
| 12/21/2011 | 0.15 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 12/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 9723627151    DALLAS   TX |
| 12/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 9723627151    DALLAS   TX |
| 12/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2108 9723627151    DALLAS   TX |
| 12/21/2011 | 0.36 | NY TEL CLIENT REPORTS x2148 6154324281    NASHVILLE TN |
| 12/21/2011 | 0.85 | NY TEL CLIENT REPORTS x2316 3122838036    CHICGOZN IL |
| 12/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3022545371    WILMINGTONDE |
| 12/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519208    WILMINGTONDE |
| 12/21/2011 | 1.76 | NY TEL CLIENT REPORTS x2407 3028886811    WILMINGTONDE |
| 12/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2424 3022504648    WILMINGTONDE |
| 12/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2607 3022504750    WILMINGTONDE |
| 12/21/2011 | 0.08 | NY TEL CLIENT REPORTS x2972 3125513264    CHICAGO  IL |
| **TOTAL:** | **882.66** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 7/27/2011 | 10.00 | TRAVEL - TRANSPORTATION - Gibbon Trip to Delaware |
| 8/2/2011 | -251.00 | TRAVEL - TRANSPORTATION - Sercombe Trip to Delaware (credit) |
| 9/28/2011 | 15.63 | TRAVEL - TRANSPORTATION - Bromley Trip to London |
| 10/14/2011 | 128.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 10/14/2011 | 160.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 10/14/2011 | 160.00 | TRAVEL - TRANSPORTATION - Lau Trip to Delaware |
| 10/14/2011 | 16.10 | TRAVEL - TRANSPORTATION - Zelbo Trip to Delaware |
| 11/4/2011 | 12.82 | TRAVEL - TRANSPORTATION - Fleming Trip to Toronto |
| 11/4/2011 | 14.79 | TRAVEL - TRANSPORTATION - Fleming Trip to Toronto |
| 11/4/2011 | 69.03 | TRAVEL - TRANSPORTATION - Fleming Trip to Toronto |
| 12/3/2011 | -4,146.65 | TRAVEL - TRANSPORTATION - Barefoot Trip to London (credit) |
| 12/5/2011 | 52.25 | TRAVEL - TRANSPORTATION - Fleming Trip to Toronto |
| 12/5/2011 | 1,076.52 | TRAVEL - TRANSPORTATION - Fleming Trip to Toronto |
| 12/7/2011 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |

EXPENSE SUMMARY
December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/7/2011 | 65.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 12/7/2011 | 1,211.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 12/8/2011 | 64.21 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 12/8/2011 | 1,211.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 12/8/2011 | 90.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 12/13/2011 | 45.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 12/13/2011 | 268.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 12/13/2011 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 12/13/2011 | 47.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 12/14/2011 | 15.64 | TRAVEL - TRANSPORTATION - Fleming Trip to Toronto |
| 12/14/2011 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| **TOTAL:** | **664.84** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 12/8/2011 | 616.64 | TRAVEL - LODGING - Bromley Trip to Toronto |
| **TOTAL:** | **616.64** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 12/7/2011 | 14.89 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 12/7/2011 | 28.65 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 12/8/2011 | 31.83 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 12/8/2011 | 12.67 | TRAVEL - MEALS - Bromley Trip to Toronto |
| **TOTAL:** | **88.04** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 8/24/2011 | 42.90 | SHIPPING CHARGES Inv: 595818552  Track#: 415932440502 |
| 8/29/2011 | 13.12 | SHIPPING CHARGES Inv: 761486686  Track#: 415932441830 |
| 8/30/2011 | 24.92 | SHIPPING CHARGES Inv: 761642548  Track#: 415932442170 |
| 8/31/2011 | 50.31 | SHIPPING CHARGES Inv: 596099168  Track#: 415932443166 |
| 8/31/2011 | 21.76 | SHIPPING CHARGES Inv: 761800222  Track#: 867370846607 |
| 9/1/2011 | 21.76 | SHIPPING CHARGES Inv: 761800222  Track#: 415932443317 |
| 9/6/2011 | 20.44 | SHIPPING CHARGES Inv: 762542857  Track#: 415932444298 |
| 9/8/2011 | 41.40 | SHIPPING CHARGES Inv: 596396461  Track#: 415932445011 |
| 9/8/2011 | 66.26 | SHIPPING CHARGES Inv: 596396461  Track#: 415932445033 |
| 9/8/2011 | 57.68 | SHIPPING CHARGES Inv: 596396461  Track#: 415932445158 |
| 9/8/2011 | 58.77 | SHIPPING CHARGES Inv: 596396461  Track#: 868875780130 |
| 9/8/2011 | 14.15 | SHIPPING CHARGES Inv: 762542857  Track#: 415932445044 |

**EXPENSE SUMMARY**
December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/8/2011 | 14.15 | SHIPPING CHARGES Inv: 762542857  Track#: 415932445066 |
| 9/8/2011 | 14.15 | SHIPPING CHARGES Inv: 762542857  Track#: 415932445077 |
| 9/8/2011 | 44.10 | SHIPPING CHARGES Inv: 762825686  Track#: 415932445055 |
| 9/12/2011 | 21.38 | SHIPPING CHARGES Inv: 763653093  Track#: 415932445695 |
| 9/13/2011 | 8.86 | SHIPPING CHARGES Inv: 764118404  Track#: 920732137994 |
| 9/14/2011 | 23.38 | SHIPPING CHARGES Inv: 763653093  Track#: 920732138236 |
| 9/14/2011 | 23.38 | SHIPPING CHARGES Inv: 763952823  Track#: 920732138225 |
| 9/14/2011 | 19.60 | SHIPPING CHARGES Inv: 763952823  Track#: 920732138280 |
| 9/15/2011 | 8.86 | SHIPPING CHARGES Inv: 763952823  Track#: 415932446522 |
| 9/15/2011 | 13.09 | SHIPPING CHARGES Inv: 764118404  Track#: 415932446511 |
| 9/15/2011 | 8.81 | SHIPPING CHARGES Inv: 764118404  Track#: 415932446544 |
| 9/16/2011 | 15.37 | SHIPPING CHARGES Inv: 764118404  Track#: 920732138567 |
| 9/20/2011 | 23.16 | SHIPPING CHARGES Inv: 763952823  Track#: 867370846581 |
| 9/20/2011 | 36.92 | SHIPPING CHARGES Inv: 764118404  Track#: 920732139840 |
| 9/20/2011 | 13.98 | SHIPPING CHARGES Inv: 764118404  Track#: 920732139894 |
| 10/27/2011 | 10.01 | SHIPPING CHARGES Inv: 768177263  Track#: 511147059405 |
| 10/28/2011 | 63.31 | SHIPPING CHARGES Inv: 768177263  Track#: 511153279382 |
| 10/31/2011 | 50.09 | SHIPPING CHARGES Inv: 598498400  Track#: 511153279625 |
| 10/31/2011 | 37.61 | SHIPPING CHARGES Inv: 598498400  Track#: 511153279669 |
| 11/2/2011 | 50.09 | SHIPPING CHARGES Inv: 598816089  Track#: 511153280103 |
| 11/2/2011 | 44.77 | SHIPPING CHARGES Inv: 598816089  Track#: 511153280239 |
| 11/7/2011 | 5.92 | SHIPPING CHARGES Inv: 769215715  Track#: 511153281338 |
| 11/8/2011 | 15.06 | SHIPPING CHARGES Inv: 769215715  Track#: 511153281588 |
| 11/10/2011 | 24.35 | SHIPPING CHARGES Inv: 769386194  Track#: 511153282194 |
| 11/10/2011 | 24.35 | SHIPPING CHARGES Inv: 769386194  Track#: 511153282209 |
| 12/5/2011 | 1.28 | N.Y. POSTAGE |
| 12/13/2011 | 0.44 | N.Y. POSTAGE |
| 12/19/2011 | 25.00 | NY MESSENGER DOWNTWN |
| 12/23/2011 | 1.08 | N.Y. POSTAGE |
| **TOTAL:** | **1,076.02** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 11/28/2011 | 0.20 | NY SCAN TO PDF |
| 11/28/2011 | 0.50 | NY SCAN TO PDF |
| 11/29/2011 | 0.20 | NY SCAN TO PDF |
| 11/29/2011 | 0.50 | NY SCAN TO PDF |
| 11/30/2011 | 0.10 | NY SCAN TO PDF |
| 12/2/2011 | 0.20 | NY SCAN TO PDF |
| 12/5/2011 | 0.10 | NY SCAN TO PDF |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

**December 1, 2011 through December 31, 2011**

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2011 | 0.10 | NY SCAN TO PDF |
| 12/5/2011 | 0.10 | NY SCAN TO PDF |
| 12/5/2011 | 0.10 | NY SCAN TO PDF |
| 12/5/2011 | 0.10 | NY SCAN TO PDF |
| 12/5/2011 | 0.20 | NY SCAN TO PDF |
| 12/5/2011 | 0.50 | NY SCAN TO PDF |
| 12/5/2011 | 0.50 | NY SCAN TO PDF |
| 12/5/2011 | 0.60 | NY SCAN TO PDF |
| 12/5/2011 | 0.60 | NY SCAN TO PDF |
| 12/5/2011 | 0.70 | NY SCAN TO PDF |
| 12/5/2011 | 0.80 | NY SCAN TO PDF |
| 12/5/2011 | 0.80 | NY SCAN TO PDF |
| 12/5/2011 | 1.90 | NY SCAN TO PDF |
| 12/5/2011 | 2.10 | NY SCAN TO PDF |
| 12/5/2011 | 2.50 | NY SCAN TO PDF |
| 12/6/2011 | 0.10 | NY SCAN TO PDF |
| 12/6/2011 | 0.10 | NY SCAN TO PDF |
| 12/6/2011 | 0.10 | NY SCAN TO PDF |
| 12/6/2011 | 0.20 | NY SCAN TO PDF |
| 12/6/2011 | 0.20 | NY SCAN TO PDF |
| 12/6/2011 | 0.40 | NY SCAN TO PDF |
| 12/6/2011 | 6.60 | NY SCAN TO PDF |
| 12/6/2011 | 10.90 | NY SCAN TO PDF |
| 12/6/2011 | 11.80 | NY SCAN TO PDF |
| 12/6/2011 | 28.30 | NY SCAN TO PDF |
| 12/7/2011 | 0.10 | NY SCAN TO PDF |
| 12/7/2011 | 0.10 | NY SCAN TO PDF |
| 12/9/2011 | 0.10 | NY SCAN TO PDF |
| 12/9/2011 | 0.10 | NY SCAN TO PDF |
| 12/9/2011 | 0.40 | NY SCAN TO PDF |
| 12/13/2011 | 0.20 | NY SCAN TO PDF |
| 12/14/2011 | 0.10 | NY SCAN TO PDF |
| 12/14/2011 | 0.10 | NY SCAN TO PDF |
| 12/14/2011 | 0.10 | NY SCAN TO PDF |
| 12/14/2011 | 0.20 | NY SCAN TO PDF |
| 12/14/2011 | 0.60 | NY SCAN TO PDF |
| 12/15/2011 | 1.50 | NY SCAN TO PDF |
| 12/15/2011 | 9.80 | NY SCAN TO PDF |
| 12/16/2011 | 0.20 | NY SCAN TO PDF |
| 12/16/2011 | 0.30 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2011 | 0.50 | NY SCAN TO PDF |
| 12/16/2011 | 0.70 | NY SCAN TO PDF |
| 12/16/2011 | 2.30 | NY SCAN TO PDF |
| 12/16/2011 | 5.30 | NY SCAN TO PDF |
| 12/19/2011 | 0.10 | NY SCAN TO PDF |
| 12/19/2011 | 0.30 | NY SCAN TO PDF |
| 12/19/2011 | 0.40 | NY SCAN TO PDF |
| 12/19/2011 | 1.20 | NY SCAN TO PDF |
| 12/19/2011 | 4.40 | NY SCAN TO PDF |
| 12/19/2011 | 6.50 | NY SCAN TO PDF |
| 12/20/2011 | 0.10 | NY SCAN TO PDF |
| 12/20/2011 | 0.40 | NY SCAN TO PDF |
| 12/21/2011 | 1.30 | NY SCAN TO PDF |
| 12/21/2011 | 1.70 | NY SCAN TO PDF |
| 12/21/2011 | 2.50 | NY SCAN TO PDF |
| 12/21/2011 | 2.80 | NY SCAN TO PDF |
| 12/21/2011 | 2.90 | NY SCAN TO PDF |
| 12/21/2011 | 3.20 | NY SCAN TO PDF |
| 12/22/2011 | 0.10 | NY SCAN TO PDF |
| 12/22/2011 | 0.40 | NY SCAN TO PDF |
| 12/22/2011 | 5.80 | NY SCAN TO PDF |
| 12/22/2011 | 8.30 | NY SCAN TO PDF |
| 12/23/2011 | 0.20 | NY SCAN TO PDF |
| 12/23/2011 | 0.20 | NY SCAN TO PDF |
| 12/23/2011 | 0.20 | NY SCAN TO PDF |
| 12/23/2011 | 1.70 | NY SCAN TO PDF |
| 12/23/2011 | 2.30 | NY SCAN TO PDF |
| 12/27/2011 | 0.20 | NY SCAN TO PDF |
| 12/27/2011 | 0.30 | NY SCAN TO PDF |
| 12/29/2011 | 8.80 | NY SCAN TO PDF |
| 12/30/2011 | 0.10 | NY SCAN TO PDF |
| 12/30/2011 | 0.60 | NY SCAN TO PDF |
| **TOTAL:** | **151.80** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 11/29/2011 | 0.40 | NY DUPLICATING |
| 11/29/2011 | 29.60 | NY DUPLICATING |
| 11/29/2011 | 54.80 | NY DUPLICATING |
| 11/29/2011 | 88.00 | NY DUPLICATING |

EXPENSE SUMMARY
December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/29/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.20 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/29/2011 | 0.80 | NY DUPLICATING XEROX |
| 11/29/2011 | 1.00 | NY DUPLICATING XEROX |
| 11/29/2011 | 1.00 | NY DUPLICATING XEROX |
| 11/29/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/29/2011 | 2.10 | NY DUPLICATING XEROX |
| 11/29/2011 | 2.20 | NY DUPLICATING XEROX |
| 11/29/2011 | 2.20 | NY DUPLICATING XEROX |
| 11/29/2011 | 4.00 | NY DUPLICATING XEROX |
| 11/29/2011 | 4.40 | NY DUPLICATING XEROX |
| 11/29/2011 | 5.20 | NY DUPLICATING XEROX |
| 11/29/2011 | 7.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/29/2011 | 8.20 | NY DUPLICATING XEROX |
| 11/29/2011 | 8.20 | NY DUPLICATING XEROX |
| 11/29/2011 | 8.40 | NY DUPLICATING XEROX |
| 11/29/2011 | 8.60 | NY DUPLICATING XEROX |
| 11/29/2011 | 14.40 | NY DUPLICATING XEROX |
| 11/29/2011 | 38.20 | NY DUPLICATING XEROX |
| 11/30/2011 | 5.60 | NY DUPLICATING |
| 11/30/2011 | 90.30 | NY DUPLICATING |
| 11/30/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.30 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.50 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.70 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.70 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.70 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.70 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.70 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.70 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.70 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.70 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.70 | NY DUPLICATING XEROX |
| 11/30/2011 | 0.70 | NY DUPLICATING XEROX |
| 11/30/2011 | 1.10 | NY DUPLICATING XEROX |
| 11/30/2011 | 1.10 | NY DUPLICATING XEROX |
| 11/30/2011 | 1.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/30/2011 | 1.40 | NY DUPLICATING XEROX |
| 11/30/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/30/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/30/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/30/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/30/2011 | 1.60 | NY DUPLICATING XEROX |
| 11/30/2011 | 2.00 | NY DUPLICATING XEROX |
| 11/30/2011 | 2.10 | NY DUPLICATING XEROX |
| 11/30/2011 | 2.90 | NY DUPLICATING XEROX |
| 11/30/2011 | 2.90 | NY DUPLICATING XEROX |
| 11/30/2011 | 2.90 | NY DUPLICATING XEROX |
| 11/30/2011 | 2.90 | NY DUPLICATING XEROX |
| 11/30/2011 | 3.00 | NY DUPLICATING XEROX |
| 11/30/2011 | 3.00 | NY DUPLICATING XEROX |
| 11/30/2011 | 3.10 | NY DUPLICATING XEROX |
| 11/30/2011 | 3.20 | NY DUPLICATING XEROX |
| 11/30/2011 | 3.60 | NY DUPLICATING XEROX |
| 11/30/2011 | 3.90 | NY DUPLICATING XEROX |
| 11/30/2011 | 11.10 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.10 | NY DUPLICATING |
| 12/1/2011 | 1.50 | NY DUPLICATING |
| 12/1/2011 | 16.40 | NY DUPLICATING |
| 12/1/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/1/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/1/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/1/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/1/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/1/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/1/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/1/2011 | 0.70 | NY DUPLICATING XEROX |
| 12/1/2011 | 0.70 | NY DUPLICATING XEROX |
| 12/1/2011 | 0.80 | NY DUPLICATING XEROX |
| 12/1/2011 | 0.80 | NY DUPLICATING XEROX |
| 12/1/2011 | 0.80 | NY DUPLICATING XEROX |
| 12/1/2011 | 0.80 | NY DUPLICATING XEROX |
| 12/1/2011 | 0.90 | NY DUPLICATING XEROX |
| 12/1/2011 | 0.90 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.00 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.00 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/1/2011 | 1.10 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.10 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.10 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.10 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.30 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.30 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.50 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.50 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.50 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.60 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.60 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.80 | NY DUPLICATING XEROX |
| 12/1/2011 | 1.80 | NY DUPLICATING XEROX |
| 12/1/2011 | 2.20 | NY DUPLICATING XEROX |
| 12/1/2011 | 2.30 | NY DUPLICATING XEROX |
| 12/1/2011 | 3.40 | NY DUPLICATING XEROX |
| 12/2/2011 | 1.00 | NY DUPLICATING |
| 12/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 12/2/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.80 | NY DUPLICATING XEROX |
| 12/2/2011 | 0.90 | NY DUPLICATING XEROX |
| 12/2/2011 | 1.30 | NY DUPLICATING XEROX |
| 12/2/2011 | 1.30 | NY DUPLICATING XEROX |
| 12/2/2011 | 1.60 | NY DUPLICATING XEROX |
| 12/2/2011 | 1.70 | NY DUPLICATING XEROX |
| 12/2/2011 | 1.90 | NY DUPLICATING XEROX |
| 12/2/2011 | 1.90 | NY DUPLICATING XEROX |
| 12/2/2011 | 1.90 | NY DUPLICATING XEROX |
| 12/2/2011 | 2.40 | NY DUPLICATING XEROX |
| 12/2/2011 | 3.50 | NY DUPLICATING XEROX |
| 12/2/2011 | 5.80 | NY DUPLICATING XEROX |
| 12/2/2011 | 7.20 | NY DUPLICATING XEROX |
| 12/2/2011 | 7.60 | NY DUPLICATING XEROX |
| 12/2/2011 | 8.20 | NY DUPLICATING XEROX |
| 12/2/2011 | 8.20 | NY DUPLICATING XEROX |
| 12/2/2011 | 9.40 | NY DUPLICATING XEROX |
| 12/2/2011 | 9.40 | NY DUPLICATING XEROX |
| 12/2/2011 | 12.00 | NY DUPLICATING XEROX |
| 12/2/2011 | 12.00 | NY DUPLICATING XEROX |
| 12/5/2011 | 4.80 | NY DUPLICATING |
| 12/5/2011 | 230.50 | NY DUPLICATING |
| 12/5/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/5/2011 | 2.10 | NY DUPLICATING XEROX |
| 12/5/2011 | 5.40 | NY DUPLICATING XEROX |
| 12/5/2011 | 18.10 | NY DUPLICATING XEROX |
| 12/6/2011 | 1.90 | NY DUPLICATING |
| 12/6/2011 | 35.10 | NY DUPLICATING |
| 12/6/2011 | 59.20 | NY DUPLICATING |
| 12/6/2011 | 66.40 | NY DUPLICATING |
| 12/6/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/6/2011 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/7/2011 | 0.10 | NY DUPLICATING |
| 12/7/2011 | 0.10 | NY DUPLICATING |
| 12/7/2011 | 0.30 | NY DUPLICATING |
| 12/7/2011 | 109.60 | NY DUPLICATING |
| 12/7/2011 | 16.80 | NY DUPLICATING XEROX |
| 12/8/2011 | 0.40 | NY DUPLICATING |
| 12/8/2011 | 0.70 | NY DUPLICATING |
| 12/8/2011 | 51.70 | NY DUPLICATING |
| 12/9/2011 | 0.20 | NY DUPLICATING |
| 12/9/2011 | 0.60 | NY DUPLICATING |
| 12/9/2011 | 18.40 | NY DUPLICATING |
| 12/9/2011 | 0.80 | NY DUPLICATING XEROX |
| 12/9/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/9/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/9/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/9/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/9/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/9/2011 | 1.60 | NY DUPLICATING XEROX |
| 12/9/2011 | 1.60 | NY DUPLICATING XEROX |
| 12/9/2011 | 1.60 | NY DUPLICATING XEROX |
| 12/9/2011 | 1.60 | NY DUPLICATING XEROX |
| 12/9/2011 | 2.00 | NY DUPLICATING XEROX |
| 12/9/2011 | 2.00 | NY DUPLICATING XEROX |
| 12/9/2011 | 2.00 | NY DUPLICATING XEROX |
| 12/9/2011 | 2.00 | NY DUPLICATING XEROX |
| 12/9/2011 | 2.00 | NY DUPLICATING XEROX |
| 12/9/2011 | 2.80 | NY DUPLICATING XEROX |
| 12/9/2011 | 3.20 | NY DUPLICATING XEROX |
| 12/9/2011 | 6.00 | NY DUPLICATING XEROX |
| 12/9/2011 | 6.00 | NY DUPLICATING XEROX |
| 12/9/2011 | 6.40 | NY DUPLICATING XEROX |
| 12/9/2011 | 6.40 | NY DUPLICATING XEROX |
| 12/9/2011 | 6.80 | NY DUPLICATING XEROX |
| 12/9/2011 | 7.20 | NY DUPLICATING XEROX |
| 12/9/2011 | 8.00 | NY DUPLICATING XEROX |
| 12/9/2011 | 8.40 | NY DUPLICATING XEROX |
| 12/9/2011 | 8.40 | NY DUPLICATING XEROX |
| 12/9/2011 | 19.60 | NY DUPLICATING XEROX |
| 12/9/2011 | 20.00 | NY DUPLICATING XEROX |
| 12/9/2011 | 22.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2011 through December 31, 2011

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/9/2011 | 0.10 | PARIS DUPLICATING |
| 12/12/2011 | 0.70 | NY DUPLICATING |
| 12/12/2011 | 18.50 | NY DUPLICATING |
| 12/12/2011 | 35.60 | NY DUPLICATING |
| 12/12/2011 | 46.80 | NY DUPLICATING |
| 12/12/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/12/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/12/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/12/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/12/2011 | 0.90 | NY DUPLICATING XEROX |
| 12/12/2011 | 0.90 | NY DUPLICATING XEROX |
| 12/12/2011 | 0.90 | NY DUPLICATING XEROX |
| 12/12/2011 | 0.90 | NY DUPLICATING XEROX |
| 12/12/2011 | 1.50 | NY DUPLICATING XEROX |
| 12/12/2011 | 2.10 | NY DUPLICATING XEROX |
| 12/12/2011 | 2.10 | NY DUPLICATING XEROX |
| 12/12/2011 | 2.10 | NY DUPLICATING XEROX |
| 12/12/2011 | 39.40 | NY DUPLICATING XEROX |
| 12/13/2011 | 12.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1126 |
| 12/13/2011 | 3.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1127 |
| 12/13/2011 | 0.60 | NY DUPLICATING |
| 12/13/2011 | 0.80 | NY DUPLICATING |
| 12/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.80 | NY DUPLICATING XEROX |
| 12/13/2011 | 0.90 | NY DUPLICATING XEROX |
| 12/13/2011 | 1.00 | NY DUPLICATING XEROX |
| 12/13/2011 | 1.00 | NY DUPLICATING XEROX |
| 12/13/2011 | 1.00 | NY DUPLICATING XEROX |
| 12/13/2011 | 1.00 | NY DUPLICATING XEROX |
| 12/13/2011 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/13/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/13/2011 | 2.00 | NY DUPLICATING XEROX |
| 12/13/2011 | 2.00 | NY DUPLICATING XEROX |
| 12/13/2011 | 2.20 | NY DUPLICATING XEROX |
| 12/13/2011 | 2.20 | NY DUPLICATING XEROX |
| 12/13/2011 | 2.20 | NY DUPLICATING XEROX |
| 12/13/2011 | 3.60 | NY DUPLICATING XEROX |
| 12/13/2011 | 3.70 | NY DUPLICATING XEROX |
| 12/13/2011 | 3.90 | NY DUPLICATING XEROX |
| 12/13/2011 | 3.90 | NY DUPLICATING XEROX |
| 12/13/2011 | 4.00 | NY DUPLICATING XEROX |
| 12/13/2011 | 4.00 | NY DUPLICATING XEROX |
| 12/13/2011 | 4.10 | NY DUPLICATING XEROX |
| 12/13/2011 | 4.40 | NY DUPLICATING XEROX |
| 12/13/2011 | 4.40 | NY DUPLICATING XEROX |
| 12/13/2011 | 5.20 | NY DUPLICATING XEROX |
| 12/13/2011 | 5.60 | NY DUPLICATING XEROX |
| 12/13/2011 | 7.60 | NY DUPLICATING XEROX |
| 12/13/2011 | 7.80 | NY DUPLICATING XEROX |
| 12/13/2011 | 8.20 | NY DUPLICATING XEROX |
| 12/13/2011 | 8.40 | NY DUPLICATING XEROX |
| 12/13/2011 | 8.60 | NY DUPLICATING XEROX |
| 12/13/2011 | 9.80 | NY DUPLICATING XEROX |
| 12/13/2011 | 10.80 | NY DUPLICATING XEROX |
| 12/13/2011 | 14.40 | NY DUPLICATING XEROX |
| 12/13/2011 | 38.20 | NY DUPLICATING XEROX |
| 12/15/2011 | 0.50 | NY DUPLICATING |
| 12/15/2011 | 18.50 | NY DUPLICATING |
| 12/16/2011 | 1.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1217 |
| 12/16/2011 | 1.00 | NY DUPLICATING |
| 12/16/2011 | 2.90 | NY DUPLICATING |
| 12/16/2011 | 30.70 | NY DUPLICATING |
| 12/16/2011 | 113.60 | NY DUPLICATING |
| 12/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.70 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.70 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.70 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.80 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.80 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.80 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.90 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.90 | NY DUPLICATING XEROX |
| 12/16/2011 | 0.90 | NY DUPLICATING XEROX |
| 12/16/2011 | 1.10 | NY DUPLICATING XEROX |
| 12/16/2011 | 1.30 | NY DUPLICATING XEROX |
| 12/16/2011 | 1.30 | NY DUPLICATING XEROX |
| 12/16/2011 | 1.60 | NY DUPLICATING XEROX |
| 12/16/2011 | 1.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2011 | 1.80 | NY DUPLICATING XEROX |
| 12/16/2011 | 1.90 | NY DUPLICATING XEROX |
| 12/16/2011 | 2.00 | NY DUPLICATING XEROX |
| 12/16/2011 | 2.20 | NY DUPLICATING XEROX |
| 12/16/2011 | 2.40 | NY DUPLICATING XEROX |
| 12/16/2011 | 2.50 | NY DUPLICATING XEROX |
| 12/16/2011 | 2.60 | NY DUPLICATING XEROX |
| 12/16/2011 | 2.80 | NY DUPLICATING XEROX |
| 12/16/2011 | 3.00 | NY DUPLICATING XEROX |
| 12/16/2011 | 3.20 | NY DUPLICATING XEROX |
| 12/16/2011 | 3.30 | NY DUPLICATING XEROX |
| 12/16/2011 | 3.80 | NY DUPLICATING XEROX |
| 12/16/2011 | 4.10 | NY DUPLICATING XEROX |
| 12/16/2011 | 4.10 | NY DUPLICATING XEROX |
| 12/16/2011 | 4.70 | NY DUPLICATING XEROX |
| 12/16/2011 | 5.20 | NY DUPLICATING XEROX |
| 12/16/2011 | 5.40 | NY DUPLICATING XEROX |
| 12/16/2011 | 6.00 | NY DUPLICATING XEROX |
| 12/16/2011 | 7.20 | NY DUPLICATING XEROX |
| 12/16/2011 | 12.60 | NY DUPLICATING XEROX |
| 12/16/2011 | 17.00 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.70 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.70 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.80 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 12/17/2011 | 0.90 | NY DUPLICATING XEROX |
| 12/17/2011 | 1.00 | NY DUPLICATING XEROX |
| 12/17/2011 | 1.00 | NY DUPLICATING XEROX |
| 12/17/2011 | 1.00 | NY DUPLICATING XEROX |
| 12/17/2011 | 1.00 | NY DUPLICATING XEROX |

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/17/2011 | 1.10 | NY DUPLICATING XEROX |
| 12/17/2011 | 1.10 | NY DUPLICATING XEROX |
| 12/17/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/17/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/17/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/17/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/17/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/17/2011 | 1.40 | NY DUPLICATING XEROX |
| 12/17/2011 | 1.50 | NY DUPLICATING XEROX |
| 12/17/2011 | 1.70 | NY DUPLICATING XEROX |
| 12/17/2011 | 1.70 | NY DUPLICATING XEROX |
| 12/17/2011 | 1.80 | NY DUPLICATING XEROX |
| 12/17/2011 | 1.80 | NY DUPLICATING XEROX |
| 12/17/2011 | 1.90 | NY DUPLICATING XEROX |
| 12/17/2011 | 2.00 | NY DUPLICATING XEROX |
| 12/17/2011 | 2.00 | NY DUPLICATING XEROX |
| 12/17/2011 | 2.20 | NY DUPLICATING XEROX |
| 12/17/2011 | 2.20 | NY DUPLICATING XEROX |
| 12/17/2011 | 2.30 | NY DUPLICATING XEROX |
| 12/17/2011 | 2.40 | NY DUPLICATING XEROX |
| 12/17/2011 | 2.40 | NY DUPLICATING XEROX |
| 12/17/2011 | 2.50 | NY DUPLICATING XEROX |
| 12/17/2011 | 2.50 | NY DUPLICATING XEROX |
| 12/17/2011 | 2.50 | NY DUPLICATING XEROX |
| 12/17/2011 | 2.70 | NY DUPLICATING XEROX |
| 12/17/2011 | 2.90 | NY DUPLICATING XEROX |
| 12/17/2011 | 2.90 | NY DUPLICATING XEROX |
| 12/17/2011 | 3.00 | NY DUPLICATING XEROX |
| 12/17/2011 | 3.10 | NY DUPLICATING XEROX |
| 12/17/2011 | 3.30 | NY DUPLICATING XEROX |
| 12/17/2011 | 3.80 | NY DUPLICATING XEROX |
| 12/17/2011 | 3.90 | NY DUPLICATING XEROX |
| 12/17/2011 | 3.90 | NY DUPLICATING XEROX |
| 12/17/2011 | 3.90 | NY DUPLICATING XEROX |
| 12/17/2011 | 3.90 | NY DUPLICATING XEROX |
| 12/17/2011 | 4.10 | NY DUPLICATING XEROX |
| 12/17/2011 | 4.20 | NY DUPLICATING XEROX |
| 12/17/2011 | 4.20 | NY DUPLICATING XEROX |
| 12/17/2011 | 4.30 | NY DUPLICATING XEROX |
| 12/17/2011 | 4.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/17/2011 | 4.60 | NY DUPLICATING XEROX |
| 12/17/2011 | 5.30 | NY DUPLICATING XEROX |
| 12/17/2011 | 5.40 | NY DUPLICATING XEROX |
| 12/17/2011 | 5.70 | NY DUPLICATING XEROX |
| 12/17/2011 | 5.70 | NY DUPLICATING XEROX |
| 12/17/2011 | 6.30 | NY DUPLICATING XEROX |
| 12/17/2011 | 6.40 | NY DUPLICATING XEROX |
| 12/17/2011 | 6.60 | NY DUPLICATING XEROX |
| 12/17/2011 | 9.40 | NY DUPLICATING XEROX |
| 12/17/2011 | 19.10 | NY DUPLICATING XEROX |
| 12/19/2011 | 1.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1602 |
| 12/19/2011 | 1.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1721 |
| 12/19/2011 | 1.60 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:2016 |
| 12/19/2011 | 9.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:2001 |
| 12/19/2011 | 1.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:1950 |
| 12/19/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:1916 |
| 12/19/2011 | 2.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:NLNOTES.EXE    TIME:1107 |
| 12/19/2011 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:NLNOTES.EXE    TIME:1106 |
| 12/19/2011 | 0.20 | NY DUPLICATING |
| 12/19/2011 | 0.20 | NY DUPLICATING |
| 12/19/2011 | 39.20 | NY DUPLICATING |
| 12/19/2011 | 91.20 | NY DUPLICATING |
| 12/19/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.70 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.90 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.90 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.90 | NY DUPLICATING XEROX |
| 12/19/2011 | 0.90 | NY DUPLICATING XEROX |
| 12/19/2011 | 1.00 | NY DUPLICATING XEROX |
| 12/19/2011 | 1.00 | NY DUPLICATING XEROX |
| 12/19/2011 | 1.00 | NY DUPLICATING XEROX |
| 12/19/2011 | 1.50 | NY DUPLICATING XEROX |
| 12/19/2011 | 1.60 | NY DUPLICATING XEROX |
| 12/19/2011 | 1.70 | NY DUPLICATING XEROX |
| 12/19/2011 | 1.70 | NY DUPLICATING XEROX |
| 12/19/2011 | 1.70 | NY DUPLICATING XEROX |
| 12/19/2011 | 1.80 | NY DUPLICATING XEROX |
| 12/19/2011 | 2.00 | NY DUPLICATING XEROX |
| 12/19/2011 | 2.00 | NY DUPLICATING XEROX |
| 12/19/2011 | 2.20 | NY DUPLICATING XEROX |
| 12/19/2011 | 2.40 | NY DUPLICATING XEROX |
| 12/19/2011 | 2.50 | NY DUPLICATING XEROX |
| 12/19/2011 | 2.50 | NY DUPLICATING XEROX |
| 12/19/2011 | 2.60 | NY DUPLICATING XEROX |
| 12/19/2011 | 2.80 | NY DUPLICATING XEROX |
| 12/19/2011 | 3.00 | NY DUPLICATING XEROX |
| 12/19/2011 | 3.00 | NY DUPLICATING XEROX |
| 12/19/2011 | 3.00 | NY DUPLICATING XEROX |
| 12/19/2011 | 3.00 | NY DUPLICATING XEROX |
| 12/19/2011 | 3.10 | NY DUPLICATING XEROX |
| 12/19/2011 | 3.80 | NY DUPLICATING XEROX |
| 12/19/2011 | 3.80 | NY DUPLICATING XEROX |
| 12/19/2011 | 3.90 | NY DUPLICATING XEROX |
| 12/19/2011 | 4.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/19/2011 | 4.50 | NY DUPLICATING XEROX |
| 12/19/2011 | 4.60 | NY DUPLICATING XEROX |
| 12/19/2011 | 4.80 | NY DUPLICATING XEROX |
| 12/19/2011 | 5.40 | NY DUPLICATING XEROX |
| 12/19/2011 | 6.00 | NY DUPLICATING XEROX |
| 12/19/2011 | 6.00 | NY DUPLICATING XEROX |
| 12/19/2011 | 7.20 | NY DUPLICATING XEROX |
| 12/19/2011 | 7.50 | NY DUPLICATING XEROX |
| 12/19/2011 | 12.00 | NY DUPLICATING XEROX |
| 12/19/2011 | 13.20 | NY DUPLICATING XEROX |
| 12/19/2011 | 20.40 | NY DUPLICATING XEROX |
| 12/20/2011 | 5.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE     TIME:1800 |
| 12/20/2011 | 3.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE     TIME:2010 |
| 12/20/2011 | 5.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE     TIME:1109 |
| 12/20/2011 | 3.50 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE     TIME:1109 |
| 12/20/2011 | 4.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE     TIME:2012 |
| 12/20/2011 | 1.90 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE     TIME:2010 |
| 12/20/2011 | 0.10 | NY DUPLICATING |
| 12/20/2011 | 3.20 | NY DUPLICATING |
| 12/20/2011 | 3.20 | NY DUPLICATING |
| 12/20/2011 | 10.80 | NY DUPLICATING |
| 12/20/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/20/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/20/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 12/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 12/20/2011 | 0.80 | NY DUPLICATING XEROX |
| 12/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 12/20/2011 | 0.90 | NY DUPLICATING XEROX |
| 12/20/2011 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/20/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/20/2011 | 2.00 | NY DUPLICATING XEROX |
| 12/20/2011 | 2.10 | NY DUPLICATING XEROX |
| 12/20/2011 | 2.10 | NY DUPLICATING XEROX |
| 12/20/2011 | 2.70 | NY DUPLICATING XEROX |
| 12/20/2011 | 3.60 | NY DUPLICATING XEROX |
| 12/21/2011 | 3.40 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1209 |
| 12/21/2011 | 1.30 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1224 |
| 12/21/2011 | 2.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:0955 |
| 12/21/2011 | 1.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1825 |
| 12/21/2011 | 1.10 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1824 |
| 12/21/2011 | 2.00 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:1710 |
| 12/21/2011 | 1.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:IEXPLORE.EXE    TIME:1711 |
| 12/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/21/2011 | 0.80 | NY DUPLICATING XEROX |
| 12/21/2011 | 1.30 | NY DUPLICATING XEROX |
| 12/21/2011 | 1.40 | NY DUPLICATING XEROX |
| 12/21/2011 | 1.50 | NY DUPLICATING XEROX |
| 12/21/2011 | 2.40 | NY DUPLICATING XEROX |
| 12/21/2011 | 4.90 | NY DUPLICATING XEROX |
| 12/22/2011 | 1.80 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1648 |
| 12/22/2011 | 2.20 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:ACROBAT.EXE    TIME:1725 |
| 12/22/2011 | 2.70 | LONDON B&W LASERTRAK PRINTING DESCRIPTION:NLNOTES.EXE    TIME:1427 |
| 12/22/2011 | 0.10 | NY DUPLICATING |
| 12/23/2011 | 38.10 | NY DUPLICATING |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                In re Nortel Networks Inc., et al.
December 1, 2011 through December 31, 2011                            (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.30 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.60 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.70 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.70 | NY DUPLICATING XEROX |
| 12/23/2011 | 0.70 | NY DUPLICATING XEROX |
| 12/23/2011 | 1.20 | NY DUPLICATING XEROX |
| 12/23/2011 | 1.30 | NY DUPLICATING XEROX |
| 12/23/2011 | 1.30 | NY DUPLICATING XEROX |
| 12/23/2011 | 1.30 | NY DUPLICATING XEROX |
| 12/23/2011 | 1.30 | NY DUPLICATING XEROX |
| 12/23/2011 | 1.30 | NY DUPLICATING XEROX |
| 12/23/2011 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/23/2011 | 1.70 | NY DUPLICATING XEROX |
| 12/23/2011 | 2.30 | NY DUPLICATING XEROX |
| 12/23/2011 | 2.40 | NY DUPLICATING XEROX |
| 12/23/2011 | 2.40 | NY DUPLICATING XEROX |
| 12/23/2011 | 2.80 | NY DUPLICATING XEROX |
| 12/23/2011 | 2.90 | NY DUPLICATING XEROX |
| 12/23/2011 | 5.50 | NY DUPLICATING XEROX |
| 12/23/2011 | 9.00 | NY DUPLICATING XEROX |
| 12/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/26/2011 | 0.10 | NY DUPLICATING XEROX |
| 12/26/2011 | 0.20 | NY DUPLICATING XEROX |
| 12/27/2011 | 0.20 | NY DUPLICATING |
| 12/27/2011 | 19.60 | NY DUPLICATING |
| 12/27/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/27/2011 | 1.00 | NY DUPLICATING XEROX |
| 12/27/2011 | 1.00 | NY DUPLICATING XEROX |
| 12/27/2011 | 1.00 | NY DUPLICATING XEROX |
| 12/27/2011 | 2.00 | NY DUPLICATING XEROX |
| 12/27/2011 | 5.00 | NY DUPLICATING XEROX |
| 12/27/2011 | 5.00 | NY DUPLICATING XEROX |
| 12/27/2011 | 6.50 | NY DUPLICATING XEROX |
| 12/27/2011 | 10.00 | NY DUPLICATING XEROX |
| 12/27/2011 | 10.00 | NY DUPLICATING XEROX |
| 12/27/2011 | 16.00 | NY DUPLICATING XEROX |
| 12/27/2011 | 16.50 | NY DUPLICATING XEROX |
| 12/28/2011 | 82.70 | NY DUPLICATING |
| 12/28/2011 | 0.40 | NY DUPLICATING XEROX |
| 12/28/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/28/2011 | 0.80 | NY DUPLICATING XEROX |
| 12/28/2011 | 0.80 | NY DUPLICATING XEROX |
| 12/28/2011 | 1.40 | NY DUPLICATING XEROX |
| 12/28/2011 | 1.50 | NY DUPLICATING XEROX |
| 12/28/2011 | 1.60 | NY DUPLICATING XEROX |
| 12/28/2011 | 1.70 | NY DUPLICATING XEROX |
| 12/28/2011 | 1.90 | NY DUPLICATING XEROX |
| 12/28/2011 | 2.30 | NY DUPLICATING XEROX |
| 12/28/2011 | 2.60 | NY DUPLICATING XEROX |
| 12/28/2011 | 2.90 | NY DUPLICATING XEROX |
| 12/28/2011 | 3.00 | NY DUPLICATING XEROX |
| 12/28/2011 | 3.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                In re Nortel Networks Inc., et al.
**December 1, 2011 through December 31, 2011**                            **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/28/2011 | 3.60 | NY DUPLICATING XEROX |
| 12/28/2011 | 5.30 | NY DUPLICATING XEROX |
| 12/28/2011 | 5.60 | NY DUPLICATING XEROX |
| 12/28/2011 | 5.80 | NY DUPLICATING XEROX |
| 12/28/2011 | 8.00 | NY DUPLICATING XEROX |
| 12/28/2011 | 8.30 | NY DUPLICATING XEROX |
| 12/28/2011 | 40.60 | NY DUPLICATING XEROX |
| 12/28/2011 | 68.80 | NY DUPLICATING XEROX |
| 12/29/2011 | 1.60 | NY DUPLICATING |
| 12/29/2011 | 0.50 | NY DUPLICATING XEROX |
| 12/29/2011 | 1.40 | NY DUPLICATING XEROX |
| 12/29/2011 | 1.50 | NY DUPLICATING XEROX |
| 12/29/2011 | 1.70 | NY DUPLICATING XEROX |
| 12/29/2011 | 1.90 | NY DUPLICATING XEROX |
| 12/29/2011 | 2.30 | NY DUPLICATING XEROX |
| 12/29/2011 | 2.60 | NY DUPLICATING XEROX |
| 12/29/2011 | 2.80 | NY DUPLICATING XEROX |
| 12/29/2011 | 2.90 | NY DUPLICATING XEROX |
| 12/29/2011 | 3.00 | NY DUPLICATING XEROX |
| 12/29/2011 | 3.50 | NY DUPLICATING XEROX |
| 12/29/2011 | 3.60 | NY DUPLICATING XEROX |
| 12/29/2011 | 5.30 | NY DUPLICATING XEROX |
| 12/30/2011 | 19.20 | NY DUPLICATING XEROX |
| 12/30/2011 | 19.20 | NY DUPLICATING XEROX |
| 12/30/2011 | 23.60 | NY DUPLICATING XEROX |
| **TOTAL:** | **3,237.20** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 0.65 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.30 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/29/2011 | 1.30 | NY COLOR PRINTING |
| 11/29/2011 | 1.95 | NY COLOR PRINTING |
| 11/29/2011 | 1.95 | NY COLOR PRINTING |
| 11/29/2011 | 1.95 | NY COLOR PRINTING |
| 11/29/2011 | 1.95 | NY COLOR PRINTING |
| 11/29/2011 | 1.95 | NY COLOR PRINTING |
| 11/29/2011 | 1.95 | NY COLOR PRINTING |
| 11/29/2011 | 1.95 | NY COLOR PRINTING |
| 11/29/2011 | 1.95 | NY COLOR PRINTING |
| 11/29/2011 | 1.95 | NY COLOR PRINTING |
| 11/29/2011 | 2.60 | NY COLOR PRINTING |
| 11/29/2011 | 2.60 | NY COLOR PRINTING |
| 11/29/2011 | 2.60 | NY COLOR PRINTING |
| 11/29/2011 | 2.60 | NY COLOR PRINTING |
| 11/29/2011 | 2.60 | NY COLOR PRINTING |
| 11/29/2011 | 2.60 | NY COLOR PRINTING |
| 11/29/2011 | 2.60 | NY COLOR PRINTING |
| 11/29/2011 | 2.60 | NY COLOR PRINTING |
| 11/29/2011 | 2.60 | NY COLOR PRINTING |
| 11/29/2011 | 2.60 | NY COLOR PRINTING |
| 11/29/2011 | 3.25 | NY COLOR PRINTING |
| 11/29/2011 | 3.25 | NY COLOR PRINTING |
| 11/29/2011 | 3.25 | NY COLOR PRINTING |
| 11/29/2011 | 3.25 | NY COLOR PRINTING |
| 11/29/2011 | 3.90 | NY COLOR PRINTING |
| 11/29/2011 | 3.90 | NY COLOR PRINTING |
| 11/29/2011 | 3.90 | NY COLOR PRINTING |
| 11/29/2011 | 3.90 | NY COLOR PRINTING |
| 11/29/2011 | 3.90 | NY COLOR PRINTING |
| 11/29/2011 | 3.90 | NY COLOR PRINTING |
| 11/29/2011 | 3.90 | NY COLOR PRINTING |
| 11/29/2011 | 4.55 | NY COLOR PRINTING |
| 11/29/2011 | 4.55 | NY COLOR PRINTING |
| 11/29/2011 | 4.55 | NY COLOR PRINTING |
| 11/29/2011 | 6.50 | NY COLOR PRINTING |
| 11/29/2011 | 7.80 | NY COLOR PRINTING |
| 11/29/2011 | 8.45 | NY COLOR PRINTING |
| 11/29/2011 | 8.45 | NY COLOR PRINTING |
| 11/29/2011 | 8.45 | NY COLOR PRINTING |
| 11/29/2011 | 10.40 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/29/2011 | 11.05 | NY COLOR PRINTING |
| 11/29/2011 | 14.30 | NY COLOR PRINTING |
| 11/29/2011 | 14.95 | NY COLOR PRINTING |
| 11/29/2011 | 15.60 | NY COLOR PRINTING |
| 11/29/2011 | 15.60 | NY COLOR PRINTING |
| 11/29/2011 | 18.20 | NY COLOR PRINTING |
| 11/29/2011 | 18.85 | NY COLOR PRINTING |
| 11/29/2011 | 20.80 | NY COLOR PRINTING |
| 11/29/2011 | 27.30 | NY COLOR PRINTING |
| 11/29/2011 | 35.75 | NY COLOR PRINTING |
| 11/29/2011 | 49.40 | NY COLOR PRINTING |
| 11/29/2011 | 58.50 | NY COLOR PRINTING |
| 11/29/2011 | 70.20 | NY COLOR PRINTING |
| 11/29/2011 | 110.50 | NY COLOR PRINTING |
| 12/5/2011 | 247.00 | NY COLOR DUPLICATING |
| 12/6/2011 | 91.65 | NY COLOR DUPLICATING |
| 12/19/2011 | 2.60 | NY COLOR PRINTING |
| 12/19/2011 | 2.60 | NY COLOR PRINTING |
| 12/19/2011 | 18.20 | NY COLOR PRINTING |
| 12/22/2011 | 37.70 | NY COLOR DUPLICATING |
| 12/23/2011 | 0.65 | NY COLOR PRINTING |
| 12/23/2011 | 0.65 | NY COLOR PRINTING |
| 12/23/2011 | 0.65 | NY COLOR PRINTING |
| 12/23/2011 | 0.65 | NY COLOR PRINTING |
| 12/23/2011 | 0.65 | NY COLOR PRINTING |
| 12/23/2011 | 0.65 | NY COLOR PRINTING |
| 12/23/2011 | 1.30 | NY COLOR PRINTING |
| 12/23/2011 | 1.30 | NY COLOR PRINTING |
| 12/23/2011 | 1.30 | NY COLOR PRINTING |
| 12/23/2011 | 1.95 | NY COLOR PRINTING |
| 12/23/2011 | 2.60 | NY COLOR PRINTING |
| 12/23/2011 | 3.25 | NY COLOR PRINTING |
| 12/23/2011 | 3.90 | NY COLOR PRINTING |
| 12/23/2011 | 14.30 | NY COLOR PRINTING |
| 12/23/2011 | 20.80 | NY COLOR PRINTING |
| 12/28/2011 | 0.65 | NY COLOR PRINTING |
| 12/28/2011 | 0.65 | NY COLOR PRINTING |
| 12/28/2011 | 3.25 | NY COLOR PRINTING |
| 12/28/2011 | 3.25 | NY COLOR PRINTING |
| 12/28/2011 | 7.80 | NY COLOR PRINTING |

**EXPENSE SUMMARY**

In re Nortel Networks Inc., et al.

December 1, 2011 through December 31, 2011

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/28/2011 | 7.80 | NY COLOR PRINTING |
| 12/28/2011 | 8.45 | NY COLOR PRINTING |
| 12/28/2011 | 8.45 | NY COLOR PRINTING |
| 12/28/2011 | 11.05 | NY COLOR PRINTING |
| 12/28/2011 | 11.05 | NY COLOR PRINTING |
| 12/28/2011 | 14.30 | NY COLOR PRINTING |
| 12/28/2011 | 14.30 | NY COLOR PRINTING |
| 12/28/2011 | 20.80 | NY COLOR PRINTING |
| 12/28/2011 | 20.80 | NY COLOR PRINTING |
| 12/29/2011 | 3.25 | NY COLOR PRINTING |
| 12/29/2011 | 6.50 | NY COLOR PRINTING |
| 12/29/2011 | 14.30 | NY COLOR PRINTING |
| 12/29/2011 | 20.80 | NY COLOR PRINTING |
| **TOTAL:** | **1,311.05** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 12/20/2011 | 8.00 | NY FAX PAGE CHARGE |
| 12/20/2011 | 8.00 | NY FAX PAGE CHARGE |
| 12/20/2011 | 8.00 | NY FAX PAGE CHARGE |
| 12/20/2011 | 8.00 | NY FAX PAGE CHARGE |
| 12/21/2011 | 14.00 | NY FAX PAGE CHARGE |
| 12/21/2011 | 18.00 | NY FAX PAGE CHARGE |
| 12/21/2011 | 26.00 | NY FAX PAGE CHARGE |
| 12/22/2011 | 29.00 | NY FAX PAGE CHARGE |
| 12/22/2011 | 29.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **148.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 11/1/2011 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/1/2011 | 2.74 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/1/2011 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/1/2011 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/2/2011 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/2/2011 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/2/2011 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/2/2011 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/3/2011 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/3/2011 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**December 1, 2011 through December 31, 2011**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/3/2011 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/3/2011 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/4/2011 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/4/2011 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/4/2011 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/4/2011 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/5/2011 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/5/2011 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/5/2011 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/5/2011 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/6/2011 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/6/2011 | 1.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/6/2011 | 1.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/6/2011 | 1.76 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/7/2011 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/7/2011 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/7/2011 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/7/2011 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/8/2011 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/8/2011 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/8/2011 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/8/2011 | 3.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/9/2011 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/9/2011 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/9/2011 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/9/2011 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/10/2011 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/10/2011 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/10/2011 | 3.22 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/10/2011 | 3.25 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/11/2011 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/11/2011 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/11/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/11/2011 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/12/2011 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/12/2011 | 3.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/12/2011 | 3.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/12/2011 | 3.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/13/2011 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/13/2011 | 2.75 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/13/2011 | 2.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/13/2011 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/14/2011 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/14/2011 | 3.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/14/2011 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/14/2011 | 3.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/15/2011 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/15/2011 | 3.16 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/15/2011 | 3.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/15/2011 | 3.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/16/2011 | 85.63 | COMPUTER RESEARCH - LEXIS |
| 11/16/2011 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/16/2011 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/16/2011 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/16/2011 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/17/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 11/17/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 11/17/2011 | 85.63 | COMPUTER RESEARCH - LEXIS |
| 11/17/2011 | 107.79 | COMPUTER RESEARCH - LEXIS |
| 11/17/2011 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/17/2011 | 3.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/17/2011 | 3.19 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/17/2011 | 3.26 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/18/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 11/18/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 11/18/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 11/18/2011 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 11/18/2011 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 11/18/2011 | 23.21 | COMPUTER RESEARCH - LEXIS |
| 11/18/2011 | 62.88 | COMPUTER RESEARCH - LEXIS |
| 11/18/2011 | 84.44 | COMPUTER RESEARCH - LEXIS |
| 11/18/2011 | 89.83 | COMPUTER RESEARCH - LEXIS |
| 11/18/2011 | 202.41 | COMPUTER RESEARCH - LEXIS |
| 11/18/2011 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/18/2011 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/18/2011 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/18/2011 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/19/2011 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/19/2011 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/19/2011 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |

EXPENSE SUMMARY
December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2011 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/20/2011 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/20/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/20/2011 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/20/2011 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/21/2011 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/21/2011 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/21/2011 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/21/2011 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/22/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 11/22/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 11/22/2011 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/22/2011 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/22/2011 | 3.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/22/2011 | 3.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/23/2011 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/23/2011 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/23/2011 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/23/2011 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/24/2011 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/24/2011 | 3.18 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/24/2011 | 3.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/24/2011 | 3.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/25/2011 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/25/2011 | 3.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/25/2011 | 3.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/25/2011 | 3.22 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/26/2011 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/26/2011 | 3.21 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/26/2011 | 3.22 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/26/2011 | 3.23 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/27/2011 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/27/2011 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/27/2011 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/27/2011 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/28/2011 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/28/2011 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/28/2011 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/28/2011 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/29/2011 | 17.97 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/29/2011 | 18.56 | COMPUTER RESEARCH - LEXIS |
| 11/29/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 11/29/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 11/29/2011 | 71.86 | COMPUTER RESEARCH - LEXIS |
| 11/29/2011 | 80.84 | COMPUTER RESEARCH - LEXIS |
| 11/29/2011 | 89.83 | COMPUTER RESEARCH - LEXIS |
| 11/29/2011 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/29/2011 | 3.17 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/29/2011 | 3.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/29/2011 | 3.20 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/30/2011 | 43.12 | COMPUTER RESEARCH - LEXIS |
| 11/30/2011 | 64.08 | COMPUTER RESEARCH - LEXIS |
| 11/30/2011 | 98.81 | COMPUTER RESEARCH - LEXIS |
| 11/30/2011 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/30/2011 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/30/2011 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/30/2011 | 3.10 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/1/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 12/1/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 12/1/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 12/1/2011 | 23.35 | COMPUTER RESEARCH - LEXIS |
| 12/1/2011 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 12/1/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 12/1/2011 | 45.51 | COMPUTER RESEARCH - LEXIS |
| 12/1/2011 | 89.83 | COMPUTER RESEARCH - LEXIS |
| 12/1/2011 | 108.99 | COMPUTER RESEARCH - LEXIS |
| 12/1/2011 | 126.95 | COMPUTER RESEARCH - LEXIS |
| 12/12/2011 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 12/12/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 12/12/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 12/15/2011 | 243.13 | COMPUTER RESEARCH - LEXIS |
| 12/21/2011 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 12/21/2011 | 29.94 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **2,508.97** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 11/27/2011 | 155.19 | COMPUTER RESEARCH - WESTLAW |
| 11/27/2011 | 555.33 | COMPUTER RESEARCH - WESTLAW |
| 11/28/2011 | 51.83 | COMPUTER RESEARCH - WESTLAW |

EXPENSE SUMMARY
December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/28/2011 | 54.88 | COMPUTER RESEARCH - WESTLAW |
| 11/28/2011 | 164.44 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2011 | 20.67 | COMPUTER RESEARCH - WESTLAW |
| 11/29/2011 | 25.15 | COMPUTER RESEARCH - WESTLAW |
| 11/30/2011 | 27.82 | COMPUTER RESEARCH - WESTLAW |
| 11/30/2011 | 55.05 | COMPUTER RESEARCH - WESTLAW |
| 12/1/2011 | 38.87 | COMPUTER RESEARCH - WESTLAW |
| 12/1/2011 | 135.28 | COMPUTER RESEARCH - WESTLAW |
| 12/1/2011 | 287.72 | COMPUTER RESEARCH - WESTLAW |
| 12/2/2011 | 44.24 | COMPUTER RESEARCH - WESTLAW |
| 12/2/2011 | 59.26 | COMPUTER RESEARCH - WESTLAW |
| 12/4/2011 | 97.75 | COMPUTER RESEARCH - WESTLAW |
| 12/5/2011 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 12/5/2011 | 201.40 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2011 | 22.86 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2011 | 332.87 | COMPUTER RESEARCH - WESTLAW |
| 12/6/2011 | 361.08 | COMPUTER RESEARCH - WESTLAW |
| 12/7/2011 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 12/7/2011 | 239.70 | COMPUTER RESEARCH - WESTLAW |
| 12/8/2011 | 61.93 | COMPUTER RESEARCH - WESTLAW |
| 12/8/2011 | 197.21 | COMPUTER RESEARCH - WESTLAW |
| 12/12/2011 | 73.93 | COMPUTER RESEARCH - WESTLAW |
| 12/13/2011 | 6.40 | COMPUTER RESEARCH - WESTLAW |
| 12/13/2011 | 155.96 | COMPUTER RESEARCH - WESTLAW |
| 12/13/2011 | 160.67 | COMPUTER RESEARCH - WESTLAW |
| 12/14/2011 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 12/14/2011 | 68.21 | COMPUTER RESEARCH - WESTLAW |
| 12/14/2011 | 68.69 | COMPUTER RESEARCH - WESTLAW |
| 12/14/2011 | 71.26 | COMPUTER RESEARCH - WESTLAW |
| 12/14/2011 | 129.38 | COMPUTER RESEARCH - WESTLAW |
| 12/14/2011 | 161.29 | COMPUTER RESEARCH - WESTLAW |
| 12/14/2011 | 1,234.13 | COMPUTER RESEARCH - WESTLAW |
| 12/15/2011 | 4.95 | COMPUTER RESEARCH - WESTLAW |
| 12/15/2011 | 55.26 | COMPUTER RESEARCH - WESTLAW |
| 12/15/2011 | 193.02 | COMPUTER RESEARCH - WESTLAW |
| 12/15/2011 | 243.03 | COMPUTER RESEARCH - WESTLAW |
| 12/18/2011 | 73.55 | COMPUTER RESEARCH - WESTLAW |
| 12/19/2011 | 150.34 | COMPUTER RESEARCH - WESTLAW |
| 12/19/2011 | 237.60 | COMPUTER RESEARCH - WESTLAW |
| 12/20/2011 | 36.20 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/20/2011 | 129.38 | COMPUTER RESEARCH - WESTLAW |
| 12/21/2011 | 19.74 | COMPUTER RESEARCH - WESTLAW |
| 12/21/2011 | 489.31 | COMPUTER RESEARCH - WESTLAW |
| 12/22/2011 | 242.23 | COMPUTER RESEARCH - WESTLAW |
| 12/22/2011 | 538.47 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **7,771.27** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 7/15/2011 | 10.17 | Late Work Meals - Roll |
| 7/29/2011 | 1.68 | Late Work Meals - Cunningham |
| 8/1/2011 | 20.81 | Late Work Meals - Britt |
| 8/1/2011 | 9.15 | Late Work Meals - Bussigel |
| 8/1/2011 | 17.76 | Late Work Meals - Fleming |
| 8/1/2011 | 22.48 | Late Work Meals - Kim |
| 8/1/2011 | 20.62 | Late Work Meals - Rha |
| 8/1/2011 | 5.18 | Late Work Meals - Schweitzer |
| 8/1/2011 | 9.53 | Late Work Meals - Vanek |
| 8/2/2011 | 9.57 | Late Work Meals - Jung |
| 8/2/2011 | 15.38 | Late Work Meals - Rha |
| 8/3/2011 | 26.22 | Late Work Meals - Britt |
| 8/3/2011 | 20.54 | Late Work Meals - Croft |
| 8/3/2011 | 15.39 | Late Work Meals - Cunningham |
| 8/3/2011 | 21.95 | Late Work Meals - Rha |
| 8/3/2011 | 13.49 | Late Work Meals - Roll |
| 8/4/2011 | 18.44 | Late Work Meals - Kim |
| 8/4/2011 | 21.11 | Late Work Meals - Rha |
| 8/4/2011 | 8.38 | Late Work Meals - Vanek |
| 8/5/2011 | 10.29 | Late Work Meals - Erickson |
| 8/8/2011 | 11.20 | Late Work Meals - Abularach |
| 8/8/2011 | 20.50 | Late Work Meals - Britt |
| 8/8/2011 | 16.27 | Late Work Meals - Jung |
| 8/8/2011 | 18.86 | Late Work Meals - Rha |
| 8/8/2011 | 15.00 | Late Work Meals - Roll |
| 8/8/2011 | 9.67 | Late Work Meals - Vanek |
| 8/9/2011 | 20.35 | Late Work Meals - Britt |
| 8/9/2011 | 11.06 | Late Work Meals - Delahaye |
| 8/9/2011 | 22.09 | Late Work Meals - Klein |
| 8/9/2011 | 14.75 | Late Work Meals - Lau |
| 8/9/2011 | 22.01 | Late Work Meals - Rha |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/9/2011 | 18.93 | Late Work Meals - Roll |
| 8/9/2011 | 19.97 | Late Work Meals - Sherrett |
| 8/10/2011 | 20.15 | Late Work Meals - Rha |
| 8/10/2011 | 10.18 | Late Work Meals - Roll |
| 8/10/2011 | 22.48 | Late Work Meals - Sherrett |
| 8/11/2011 | 19.75 | Late Work Meals - Britt |
| 8/11/2011 | 11.20 | Late Work Meals - Jung |
| 8/11/2011 | 7.62 | Late Work Meals - Roll |
| 8/11/2011 | 15.39 | Late Work Meals - Wolfe |
| 8/19/2011 | 28.58 | Late Work Meals - Jung |
| 8/19/2011 | 26.29 | Late Work Meals - Steecker |
| 8/22/2011 | 13.64 | Late Work Meals - Jung |
| 8/22/2011 | 17.01 | Late Work Meals - Rha |
| 8/22/2011 | 19.16 | Late Work Meals - Steecker |
| 8/23/2011 | 12.35 | Late Work Meals - Cadavid |
| 8/23/2011 | 22.48 | Late Work Meals - Klein |
| 8/23/2011 | 10.63 | Late Work Meals - Marre |
| 8/23/2011 | 23.06 | Late Work Meals - Rha |
| 8/24/2011 | 16.12 | Late Work Meals - Cadavid |
| 8/24/2011 | 13.87 | Late Work Meals - Marre |
| 8/24/2011 | 20.23 | Late Work Meals - Rha |
| 8/25/2011 | 20.19 | Late Work Meals - Cadavid |
| 8/25/2011 | 15.55 | Late Work Meals - Cerceo |
| 8/25/2011 | 11.50 | Late Work Meals - Kallstrom-Schreckengost |
| 8/25/2011 | 20.65 | Late Work Meals - Kim |
| 8/25/2011 | 8.52 | Late Work Meals - Marre |
| 8/25/2011 | 20.64 | Late Work Meals - Rha |
| 9/14/2011 | 14.00 | Late Work Meals - Roll |
| 9/30/2011 | 15.00 | Late Work Meals - Roll |
| 10/6/2011 | 15.00 | Late Work Meals - Roll |
| 10/17/2011 | 21.95 | Late Work Meals - Coleman |
| 10/17/2011 | 21.07 | Late Work Meals - Fleming |
| 10/17/2011 | 17.39 | Late Work Meals - Rha |
| 10/19/2011 | 21.11 | Late Work Meals - Britt |
| 10/19/2011 | 20.96 | Late Work Meals - Jung |
| 10/19/2011 | 9.15 | Late Work Meals - Ryan |
| 10/19/2011 | 14.36 | Late Work Meals - Vanek |
| 10/20/2011 | 20.81 | Late Work Meals - Britt |
| 10/20/2011 | 8.08 | Late Work Meals - Cavanagh |
| 10/20/2011 | 21.34 | Late Work Meals - Jung |

**EXPENSE SUMMARY**
December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 10/20/2011 | 25.35 | Late Work Meals - Malone |
| 10/20/2011 | 12.27 | Late Work Meals - Roll |
| 10/20/2011 | 14.48 | Late Work Meals - Ryan |
| 10/20/2011 | 7.48 | Late Work Meals - Vanek |
| 10/24/2011 | 28.10 | Late Work Meals - Hailey |
| 10/30/2011 | 14.79 | Late Work Meals - Delahaye |
| 10/31/2011 | 31.60 | Late Work Meals - Delahaye |
| 11/1/2011 | 15.30 | Late Work Meals - Galvin |
| 11/2/2011 | 22.30 | Late Work Meals - Galvin |
| 11/3/2011 | 8.85 | Late Work Meals - Galvin |
| 11/8/2011 | 24.86 | Late Work Meals - Eckenrod |
| 11/9/2011 | 24.95 | Late Work Meals - Eckenrod |
| 11/10/2011 | 20.91 | Late Work Meals - Eckenrod |
| 11/14/2011 | 29.27 | Late Work Meals - Fleming |
| 11/14/2011 | 25.75 | Late Work Meals - Klein |
| 11/16/2011 | 17.70 | Late Work Meals - Philbrick |
| 11/17/2011 | 105.00 | Late Work Meals - Bloch (7 meals during the weeks of 10/3/11 - 10/16/11) |
| 11/17/2011 | 55.98 | Late Work Meals - Cavanagh (4 meals during the weeks of 10/3/11 - 10/16/11) |
| 11/17/2011 | 99.77 | Late Work Meals - Rha (7 meals during the weeks of 9/26/11 - 10/16/11) |
| 11/17/2011 | 59.22 | Late Work Meals - Rif (4 meals during the weeks of 9/6/11 - 10/16/11) |
| 11/17/2011 | 2.00 | Late Work Meals - Sokol |
| 11/18/2011 | 28.98 | Late Work Meals - Baik |
| 11/18/2011 | 15.11 | Late Work Meals - Galvin |
| 11/18/2011 | 15.00 | Late Work Meals - Pak |
| 11/18/2011 | 30.00 | Late Work Meals - Rha (2 meals during the week of 9/19/11 - 9/25/11) |
| 11/23/2011 | 25.95 | Late Work Meals - Klipper |
| 11/27/2011 | 15.01 | Late Work Meals - Rylander |
| 11/28/2011 | 24.61 | Late Work Meals - Eckenrod |
| 11/28/2011 | 8.66 | Late Work Meals - Galvin |
| 11/28/2011 | 24.23 | Late Work Meals - Kostov |
| 11/29/2011 | 24.79 | Late Work Meals - Baik |
| 11/29/2011 | 24.70 | Late Work Meals - Eckenrod |
| 11/29/2011 | 23.23 | Late Work Meals - Faubus |
| 11/29/2011 | 23.89 | Late Work Meals - Klipper |
| 11/29/2011 | 23.12 | Late Work Meals - Lipner |
| 11/29/2011 | 21.05 | Late Work Meals - Schweitzer |
| 11/30/2011 | 24.79 | Late Work Meals - Baik |
| 11/30/2011 | 25.28 | Late Work Meals - Eckenrod |
| 11/30/2011 | 25.95 | Late Work Meals - Klipper |
| 12/1/2011 | 15.11 | Late Work Meals - Galvin |

**EXPENSE SUMMARY**
December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/1/2011 | 24.86 | Late Work Meals - Klipper |
| 12/2/2011 | 8.55 | Late Work Meals - Galvin |
| 12/4/2011 | 18.18 | Late Work Meals - Opolsky |
| 12/6/2011 | 26.42 | Late Work Meals - Eckenrod |
| 12/6/2011 | 28.20 | Late Work Meals - Fleming |
| 12/6/2011 | 11.30 | Late Work Meals - Kostov |
| 12/7/2011 | 24.55 | Late Work Meals - Coleman |
| 12/7/2011 | 24.79 | Late Work Meals - Eckenrod |
| 12/8/2011 | 24.45 | Late Work Meals - Eckenrod |
| 12/8/2011 | 16.45 | Late Work Meals - Rozenblit |
| 12/12/2011 | 25.54 | Late Work Meals - Eckenrod |
| 12/13/2011 | 24.00 | Late Work Meals - Eckenrod |
| 12/13/2011 | 25.95 | Late Work Meals - Klipper |
| 12/13/2011 | 37.98 | Late Work Meals - Peacock |
| 12/13/2011 | 18.57 | Late Work Meals - Rozenblit |
| 12/14/2011 | 27.26 | Late Work Meals - Belyavsky |
| 12/14/2011 | 45.00 | Late Work Meals - Bloch (3 meals during the week of 10/17/11 - 10/23/11) |
| 12/14/2011 | 30.00 | Late Work Meals - Cavanagh (2 meals during the week of 10/31/11 - 11/6/11) |
| 12/14/2011 | 24.63 | Late Work Meals - Coleman |
| 12/14/2011 | 22.21 | Late Work Meals - Eckenrod |
| 12/14/2011 | 59.80 | Late Work Meals - Gayed (4 meals druing the week of 10/31/11 - 11/6/11) |
| 12/14/2011 | 15.00 | Late Work Meals - Khym (1 meal during the week of 10/17/11 - 10/23/11) |
| 12/15/2011 | 24.03 | Late Work Meals - Coleman |
| 12/15/2011 | 27.45 | Late Work Meals - Eckenrod |
| 12/15/2011 | 24.28 | Late Work Meals - Klipper |
| 12/19/2011 | 24.78 | Late Work Meals - Eckenrod |
| 12/20/2011 | 30.00 | Late Work Meals - Bloch (2 meals during the week of 11/21/11 - 11/27/11) |
| 12/20/2011 | 49.77 | Late Work Meals - Cavanagh (4 meals during the weeks of 10/17/11 - 10/30/11 |
| 12/22/2011 | 14.59 | Late Work Meals - Cavanagh (1 meal during the week of 11/14/11 - 11/20/11) |
| 12/22/2011 | 150.00 | Late Work Meals - Gayed (10 meals during the weeks of 11/7/11 - 11/27/11) |
| 12/23/2011 | 25.60 | Late Work Meals - Cavanagh (2 meals during the week of 11/7/11 - 11/13/11) |
| **TOTAL:** | **3,165.84** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 10/6/2011 | 47.77 | Late Work Transportation - Uziel |
| 10/27/2011 | 127.39 | Late Work Transportation - Britt |
| 10/30/2011 | 28.37 | Late Work Transportation - Delahaye |
| 10/31/2011 | 25.10 | Late Work Transportation - Flow |
| 11/1/2011 | 36.73 | Late Work Transportation - Eckenrod |

| Date | Amount | Narrative |
|---|---|---|
| 11/1/2011 | 26.83 | Late Work Transportation - Fleming |
| 11/2/2011 | 128.37 | Late Work Transportation - Britt |
| 11/2/2011 | 28.97 | Late Work Transportation - Fleming |
| 11/2/2011 | 28.97 | Late Work Transportation - Lipner |
| 11/3/2011 | 141.73 | Late Work Transportation - Britt |
| 11/3/2011 | 25.97 | Late Work Transportation - Eckenrod |
| 11/3/2011 | 36.13 | Late Work Transportation - Fleming |
| 11/4/2011 | 130.00 | Late Work Transportation - Britt |
| 11/4/2011 | 37.51 | Late Work Transportation - Hailey |
| 11/4/2011 | 28.62 | Late Work Transportation - Malone |
| 11/4/2011 | 34.49 | Late Work Transportation - Moessner |
| 11/4/2011 | 94.06 | Late Work Transportation - Schweitzer |
| 11/4/2011 | 37.07 | Late Work Transportation - Zimmermann |
| 11/6/2011 | 16.40 | Late Work Transportation - Delahaye |
| 11/7/2011 | 115.62 | Late Work Transportation - Britt |
| 11/7/2011 | 40.61 | Late Work Transportation - Buell |
| 11/7/2011 | 10.00 | Late Work Transportation - Delahaye |
| 11/7/2011 | 32.85 | Late Work Transportation - Eckenrod |
| 11/7/2011 | 44.65 | Late Work Transportation - Fleming |
| 11/7/2011 | 46.74 | Late Work Transportation - Flow |
| 11/7/2011 | 26.75 | Late Work Transportation - Malone |
| 11/8/2011 | 40.61 | Late Work Transportation - Kim |
| 11/8/2011 | 25.16 | Late Work Transportation - Klein |
| 11/8/2011 | 79.81 | Late Work Transportation - Muztaza |
| 11/9/2011 | 121.78 | Late Work Transportation - Britt |
| 11/9/2011 | 28.97 | Late Work Transportation - Eckenrod |
| 11/9/2011 | 40.61 | Late Work Transportation - Kim |
| 11/9/2011 | 24.86 | Late Work Transportation - O'Neill |
| 11/9/2011 | 27.11 | Late Work Transportation - Rodriguez |
| 11/9/2011 | 38.98 | Late Work Transportation - Roll |
| 11/10/2011 | 125.90 | Late Work Transportation - Britt |
| 11/10/2011 | 39.09 | Late Work Transportation - Eckenrod |
| 11/10/2011 | 25.58 | Late Work Transportation - Kim |
| 11/14/2011 | 131.67 | Late Work Transportation - Britt |
| 11/14/2011 | 24.49 | Late Work Transportation - Fleming |
| 11/14/2011 | 23.64 | Late Work Transportation - Kim |
| 11/14/2011 | 105.89 | Late Work Transportation - Penn |
| 11/14/2011 | 79.71 | Late Work Transportation - Ryan |
| 11/14/2011 | 95.64 | Late Work Transportation - Sherrett |
| 11/14/2011 | 17.73 | Late Work Transportation - Uziel |

**EXPENSE SUMMARY**
December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2011 | 131.98 | Late Work Transportation - Britt |
| 11/15/2011 | 22.12 | Late Work Transportation - Bussigel |
| 11/15/2011 | 27.75 | Late Work Transportation - Malone |
| 11/15/2011 | 27.27 | Late Work Transportation - O'Neill |
| 11/15/2011 | 25.34 | Late Work Transportation - Pak |
| 11/16/2011 | 26.18 | Late Work Transportation - Kim |
| 11/16/2011 | 22.26 | Late Work Transportation - Klein |
| 11/17/2011 | 42.26 | Late Work Transportation - Baik |
| 11/17/2011 | 189.12 | Late Work Transportation - Bloch (4 rides during the week of 8/29/11 - 9/4/11) |
| 11/17/2011 | 124.68 | Late Work Transportation - Britt |
| 11/17/2011 | 106.83 | Late Work Transportation - Britt (travel after midnight on 11/16/11) |
| 11/17/2011 | 102.04 | Late Work Transportation - Cavanagh (1 ride during the week of 9/12/11 - 9/18/11) |
| 11/17/2011 | 83.59 | Late Work Transportation - Chung |
| 11/17/2011 | 43.82 | Late Work Transportation - Dompierre (1 ride during the week of 9/5/11 - 9/11/11) |
| 11/17/2011 | 21.82 | Late Work Transportation - Erickson |
| 11/17/2011 | 21.81 | Late Work Transportation - Fleming |
| 11/17/2011 | 164.01 | Late Work Transportation - Gayed (3 rides during the weeks of 7/25/11 - 8/14/11) |
| 11/17/2011 | 27.11 | Late Work Transportation - Jung |
| 11/17/2011 | 100.00 | Late Work Transportation - Khym (1 ride during the week of 10/17/11 - 10/23/11) |
| 11/17/2011 | 25.86 | Late Work Transportation - Kim |
| 11/17/2011 | 25.34 | Late Work Transportation - Pak |
| 11/17/2011 | 318.24 | Late Work Transportation - Rha (6 rides during the weeks of 8/22/11 - 10/2/11) |
| 11/18/2011 | 168.52 | Late Work Transportation - Philip (4 rides during the week of 5/9/11 - 5/15/11) |
| 11/19/2011 | 25.34 | Late Work Transportation - Pak |
| 11/21/2011 | 109.03 | Late Work Transportation - Britt |
| 11/22/2011 | 46.74 | Late Work Transportation - Herrington |
| 11/28/2011 | 128.41 | Late Work Transportation - Britt |
| 11/28/2011 | 58.21 | Late Work Transportation - Penn |
| 11/28/2011 | 4.50 | Late Work Transportation - Sokol |
| 11/29/2011 | 39.33 | Late Work Transportation - Baik |
| 11/29/2011 | 126.41 | Late Work Transportation - Britt |
| 11/29/2011 | 44.49 | Late Work Transportation - Eckenrod |
| 11/29/2011 | 4.50 | Late Work Transportation - Sokol |
| 11/30/2011 | 65.69 | Late Work Transportation - Baik |
| 11/30/2011 | 36.73 | Late Work Transportation - Eckenrod |
| 11/30/2011 | 2.25 | Late Work Transportation - Sokol |
| 12/1/2011 | 4.50 | Late Work Transportation - Sokol |
| 12/2/2011 | 32.85 | Late Work Transportation - Hailey |
| 12/3/2011 | 2.25 | Late Work Transportation - Sokol |
| 12/14/2011 | 258.90 | Late Work Transportation - Bloch (5 rides during the weeks of 9/26/11 - 11/6/11) |

**EXPENSE SUMMARY**
December 1, 2011 through December 31, 2011

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 12/14/2011 | 318.24 | Late Work Transportation - Rha (6 rides during the weeks of 10/10/11 - 10/23/11) |
| 12/20/2011 | 204.12 | Late Work Transportation - Bloch (4 rides during the weeks of 10/3/11 - 10/23/11) |
| 12/20/2011 | 1,194.56 | Late Work Transportation - Cavanagh (12 rides during the weeks of 9/26/11 - 10/30/11) |
| 12/20/2011 | 530.40 | Late Work Transportation - Rha (10 rides during the weeks of 9/19/11 - 10/16/11) |
| 12/22/2011 | 102.06 | Late Work Transportation - Bloch (2 rides during the week of 11/21/11 - 11/27/11) |
| 12/22/2011 | 283.68 | Late Work Transportation - Cavanagh (3 rides during the weeks of 11/14/11 - 12/4/11) |
| 12/22/2011 | 93.48 | Late Work Transportation - Dupuis (3 rides during the week of 10/3/11 - 10/10/11) |
| 12/22/2011 | 564.32 | Late Work Transportation - Gayed (8 rides during the weeks of 10/31/11 - 11/27/11) |
| 12/23/2011 | 94.56 | Late Work Transportation - Bloch (2 rides during the week of 11/14/11 - 11/20/11) |
| 12/23/2011 | 102.04 | Late Work Transportation - Cavanagh (1 ride during the week of 11/7/11 - 11/13/11) |
| 12/23/2011 | 355.35 | Late Work Transportation - Gayed (5 rides during the weeks of 11/14/11 - 11/27/11) |
| **TOTAL:** | **9,155.82** | |
| | | |
| **Conference Meals** | | |
| | | |
| 11/11/2011 | 383.78 | Conference Meal (15 attendees) |
| 11/11/2011 | 5.44 | Conference Meal (4 attendees) |
| 11/11/2011 | 255.30 | Conference Meal (5 attendees) |
| 11/11/2011 | 146.98 | Conference Meal (6 attendees) |
| 11/17/2011 | 91.18 | Conference Meal (5 attendees) |
| 11/17/2011 | 155.15 | Conference Meal (5 attendees) |
| 11/17/2011 | 146.98 | Conference Meal (6 attendees) |
| 11/22/2011 | 244.97 | Conference Meal (10 attendees) |
| 12/1/2011 | 63.96 | Conference Meal (5 attendees) |
| 12/6/2011 | 244.97 | Conference Meal (10 attendees) |
| 12/7/2011 | 262.50 | Conference Meal (10 attendees) |
| 12/7/2011 | 153.51 | Conference Meal (12 attendees) |
| 12/7/2011 | 43.55 | Conference Meal (5 attendees) |
| 12/12/2011 | 63.96 | Conference Meal (5 attendees) |
| 12/13/2011 | 146.98 | Conference Meal (6 attendees) |
| 12/14/2011 | 206.86 | Conference Meal (10 attendees) |
| 12/14/2011 | 244.97 | Conference Meal (10 attendees) |
| 12/14/2011 | 186.18 | Conference Meal (12 attendees) |
| 12/14/2011 | 310.29 | Conference Meal (12 attendees) |
| 12/15/2011 | 171.48 | Conference Meal (15 attendees) |
| 12/15/2011 | 63.96 | Conference Meal (5 attendees) |
| 12/19/2011 | 129.96 | Conference Meal (2 attendees) |
| 12/20/2011 | 244.97 | Conference Meal (10 attendees) |
| **TOTAL:** | **3,967.88** | |
| | | |

**EXPENSE SUMMARY**
December 1, 2011 through December 31, 2011

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| **Other** | | |
| | | |
| 12/6/2011 | 66.60 | Outside Duplicating |
| 12/9/2011 | 21.23 | Outside Duplicating |
| 12/12/2011 | 1.00 | Outside Duplicating |
| 12/12/2011 | 20.00 | Outside Duplicating |
| 12/14/2011 | 94.50 | Document Authentication - Vendor: US Legalization |
| 12/14/2011 | 160.65 | Document Authentication - Vendor: US Legalization |
| 12/29/2011 | 41.10 | Money Order for Apostille |
| **TOTAL:** | **405.08** | |
| | | |
| | | |
| **GRAND TOTAL:** | **35,151.11** | |