# EXHIBIT A

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| atogut | Albert Togut | 5.8 | 5,423.00 |
| bmoore | Brian Moore | 65.9 | 40,528.50 |
| dperson | Dawn Person | 10.8 | 3,078.00 |
| dsmith | David Smith | 6.6 | 2,508.00 |
| jbernsten | Jayne Bernsten | 5.7 | 826.50 |
| klaverde | Katie LaVerde | 6.4 | 928.00 |
| llifland | Lauren Lifland | 3.3 | 610.50 |
| lmuchnik | Leo Muchnik | 1.3 | 188.50 |
| lsheikh | Lara Sheikh | 1.4 | 728.00 |
| mhamersky | Michael Hamersky | 25.7 | 8,866.50 |
| nberger | Neil Berger | 46.0 | 37,030.00 |
| rmilin | Richard Milin | 17.1 | 12,226.50 |
| sratner | Scott E. Ratner | 12.3 | 9,840.00 |
| srothman | Samantha Rothman | 24.6 | 4,551.00 |
| sskelly | Stephanie Skelly | 31.8 | 10,971.00 |
| | Grand Total: | 264.7 | 138,304.00 |

Togut, Segal & Segal LLP
Summary Report

Nortel Networks Section 1114
12/1/2011...12/31/2011

*2/8/2012*
*10:34:47 AM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Fee Application/Fee Statements | 8.3 | 3,528.00 |
| | Retiree Benefits | 182.6 | 93,001.50 |
| | Retiree Committee Matters | 73.8 | 41,774.50 |
| | Grand Total: | 264.7 | 138,304.00 |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

**Matter: Fee Application/Fee Statements**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/2/11 | dperson / Comm. Profes. Fee Application/Fee Statements | T | 0.2 285.00 | 57.00 Billable |
| #520643 | Numerous communications with M&E re: status of fee applications and related issues. | | | |
| 12/5/11 | nberger / Revise Docs. Fee Application/Fee Statements | T | 0.5 805.00 | 402.50 Billable |
| #517501 | Revise Sept. monthly fee app (.3);  O/c w/ DP re same (.2). | | | |
| 12/5/11 | nberger / Revise Docs. Fee Application/Fee Statements | T | 0.6 805.00 | 483.00 Billable |
| #517502 | Work on October monthly fee statement. | | | |
| 12/5/11 | dperson / OC/TC strategy Fee Application/Fee Statements | T | 0.2 285.00 | 57.00 Billable |
| #520667 | OC with NB re: September Monthly Fee Application | | | |
| 12/5/11 | dperson / Review Docs. Fee Application/Fee Statements | T | 0.9 285.00 | 256.50 Billable |
| #520668 | Review and revise time re: September Monthly Fee Application | | | |
| 12/6/11 | bmoore / Comm. Profes. Fee Application/Fee Statements | T | 0.3 615.00 | 184.50 Billable |
| #518068 | multiple tc with D Greer and DP payment of professional fee under compensation order | | | |
| 12/6/11 | nberger / Revise Docs. Fee Application/Fee Statements | T | 0.7 805.00 | 563.50 Billable |
| #518189 | Revise monthly fee app. | | | |
| 12/6/11 | dperson / Comm. Profes. Fee Application/Fee Statements | T | 0.1 285.00 | 28.50 Billable |
| #520685 | Communications with BM and Re: payment of professional fee under compensation order re A&M. | | | |

Togut, Segal & Segal LLP
**Client Billing Report**

Nortel Networks Section 1114
12/1/2011...12/31/2011

2/8/2012
10:35:40 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/6/11 | dperson / Comm. Profes. Fee Application/Fee Statements | T | 0.5 285.00 | 142.50 Billable |
| #520694 | Numerous followup communications with professionals re: protocol for payment of fees and expenses, requirements under interim comp order. | | | |
| 12/7/11 | dperson / Draft Documents Fee Application/Fee Statements | T | 0.7 285.00 | 199.50 Billable |
| #520718 | Draft 1st interim quarterly fee application | | | |
| 12/8/11 | dperson / Review Docs. Fee Application/Fee Statements | T | 2.1 285.00 | 598.50 Billable |
| #520751 | Continued Review of time and expenses for 1st Interim App (1.5), prepared final time records/expenses for filing of same (.6) | | | |
| 12/21/11 | dperson / Draft Documents Fee Application/Fee Statements | T | 0.8 285.00 | 228.00 Billable |
| #523053 | Draft November fee statement, notice, and order | | | |
| 12/28/11 | lsheikh / Comm. Profes. Fee Application/Fee Statements | T | 0.1 520.00 | 52.00 Billable |
| #520939 | Coordinate with DP re payment of Kurzman Carson invoices. | | | |
| 12/29/11 | dperson / Comm. Profes. Fee Application/Fee Statements | T | 0.2 285.00 | 57.00 Billable |
| #521130 | Communications with JS @ M&E re: KCC Invoices | | | |
| 12/29/11 | dperson / Comm. Profes. Fee Application/Fee Statements | T | 0.2 285.00 | 57.00 Billable |
| #521131 | Communications with NB Re: November statement. | | | |
| 12/29/11 | nberger / Comm. Profes. Fee Application/Fee Statements | T | 0.2 805.00 | 161.00 Billable |
| #526591 | Communications with DP Re: November statement. | | | |
| | Matter Total: | | 8.30 | 3,528.00 |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Retiree Benefits** | | | |
| 12/1/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 1.3<br>615.00 | 799.50<br>Billable |
| #516129 | prepare for conf call with M Daniele, RW D Gree and NB and RKM re review of  memo for A&M  clarification requests and open items | | | |
| 12/1/11 | nberger / Attend Meeting<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #516292 | Attend portion of call w/ BM, A&M and M. Damiel re retiree benefits and follow-up diligence with Nortel/Mercer. | | | |
| 12/1/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #516305 | oc with NB re request for discovery meeting on discrepancies | | | |
| 12/1/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #516306 | oc with NB re Debtors request for discovery meeting on open items and data discrepancies and comments for same (.3) and emails with NB SER and RKM  summarizing issues raised on call (.3) | | | |
| 12/1/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #516648 | oc with NB re review of APA for amendment to benefit plans and recent case law on same | | | |
| 12/1/11 | bmoore / Research<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #516649 | research recent case law on APA for amendment to benefit plans | | | |

Nortel Networks Section 1114
12/1/2011...12/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

2/8/2012
10:35:40 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/1/11 | nberger / Draft Documents<br>Retiree Benefits | T | 0.5<br>805.00 | 402.50<br>Billable |
| #516674 | Draft and revise staus memo for AT re diligence w/ Nortel and Mercer. | | | |
| 12/1/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #516769 | prepare memo re recent case law on APA amendments to benefit plans | | | |
| 12/1/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #516821 | O/Cs with BM and NB re 5th Circuit case re modification of benefits and status of supplemental document request. | | | |
| 12/1/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #516824 | O/C with RKM re memo re language in plans and SPDs. | | | |
| 12/1/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #516826 | O/C with JB re preparation of binders re form 5500s. | | | |
| 12/1/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #516827 | oc with SS re additional items to included in renewed discovery request based on initial requests and inventory of discovery to date | | | |
| 12/1/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #516828 | O/C with SJR re revisions to index of documents received. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/1/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #516832 | O/c w/ BM re Cytec/Sterling 3rd Cir decision and need for<br>discovery in Nortel re same. | | | |
| 12/1/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #516875 | Review Sterling case re retiree benefits. | | | |
| 12/1/11 | sskelly / Draft Documents<br>Retiree Benefits | T | 2.8<br>345.00 | 966.00<br>Billable |
| #516876 | Work on memo re modification and termination language in<br>plans. | | | |
| 12/1/11 | srothman / Revise Docs.<br>Retiree Benefits | T | 1.2<br>185.00 | 222.00<br>Billable |
| #516991 | Revise and update production index to re correspondence<br>with retirees and plan documents, etc. | | | |
| 12/1/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #517003 | OC w/ SS re revisions to production index | | | |
| 12/1/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #518560 | Emails to BFM re results of call with A&M and McCarter re<br>open retiree benefit discovery items, strategy same. | | | |
| 12/1/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #518565 | Conference with BM re operation of self-insured LTC<br>benefit for retirees. | | | |
| 12/1/11 | jbernsten / Review Docs.<br>Retiree Benefits | T | 2.3<br>145.00 | 333.50<br>Billable |
| #519576 | Assist SS with continued review of Nortel production<br>documents to retiree committee | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
12/1/2011...12/31/2011

2/8/2012
10:35:40 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/1/11 | rmilin / Exam/Analysis<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #520896 | Review and consideration of MDH research memo re plan termination and related issues | | | |
| 12/1/11 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #520898 | Review and organization of numerous recent emails re Nortel issues, pending motions and termination and document production issues | | | |
| 12/1/11 | sratner / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>800.00 | 80.00<br>Billable |
| #526598 | oc with BM at KCC re web page and hot line log update | | | |
| 12/1/11 | srothman / Comm. Others<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #526693 | oc with BM re hotline inquire response to Russell Fraser | | | |
| 12/1/11 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #526694 | oc with BM re request for discovery meeting on discrepancies | | | |
| 12/1/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #526712 | O/C with SS re 5th Circuit case re modification of retiree plan. | | | |
| 12/1/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #526713 | O/C with SS re memo re language in plans and SPDs. | | | |
| 12/1/11 | jbernsten / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #526714 | O/C with SS re preparation of binders re form 5500s. | | | |

Nortel Networks Section 1114
12/1/2011...12/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*2/8/2012*
*10:35:40 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/2/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #516125 | prepare renewed discovery request based on initial<br>requests and additional items | | | |
| 12/2/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #517036 | multiple emails with M Daniele and J Snedeker re missing<br>documents produced to date | | | |
| 12/2/11 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #517145 | Review and revise discovery memo. | | | |
| 12/2/11 | sskelly / Draft Documents<br>Retiree Benefits | T | 3.4<br>345.00 | 1,173.00<br>Billable |
| #517312 | Draft memo re termination and modification language in<br>documents received to date. | | | |
| 12/2/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #517320 | review CARPs documents forwarded by D Greer | | | |
| 12/2/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #517494 | circulate memo to NB AT SER RKM and M Daniele re<br>review of APA for amendment to benefit plans and recent<br>case law on same | | | |
| 12/2/11 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #517499 | Memo's w/ BM and AT re additional discovery. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/2/11 | srothman / Research<br>Retiree Benefits | T | 3.2<br>185.00 | 592.00<br>Billable |
| #517970 | Research enforcement of reservation of rights clauses regarding retiree benefits under ERISA | | | |
| 12/2/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #518579 | Emails NB, BM re status/strategy outstanding retiree benefit discovery needed from Nortel. | | | |
| 12/2/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #518581 | Conferences with NB and BFM re impact of grandfathered retiree benefit rights from acquired companies on Nortel, etc. | | | |
| 12/2/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #520904 | OC w/BM re status of discovery issues | | | |
| 12/2/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #526725 | OC w/RM re status of discovery issues | | | |
| 12/2/11 | atogut / Review Docs.<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #529377 | Review BM research. | | | |
| 12/2/11 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #529378 | Email to BM re his research. | | | |
| 12/4/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #517492 | emails with NB (.1) and LL (.1) re motion to identify /confirm retiree claims | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/4/11 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #517500 | Emails w/ BM re procedure to validate retiree benefit elections. | | | |
| 12/5/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 1.6<br>615.00 | 984.00<br>Billable |
| #516133 | revise renewed initial request to Nortel and additional open request items for supplement requests | | | |
| 12/5/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 1.1<br>615.00 | 676.50<br>Billable |
| #517035 | prepare for (.3) and participate on conf call with M Daniele, RKM re discovery requests and open items (.8) | | | |
| 12/5/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #517486 | multiple oc and emails with NB and SER re scheduling of supplemental discovery meeting and open items list | | | |
| 12/5/11 | bmoore / Filing/Service<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #517488 | emails with K Buck re filing of amended 1102 order and certification of counsel for same | | | |
| 12/5/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #517540 | tc with D Greer (.2) and emails with M Daniele (.2) re supplemental discovery and open items list | | | |
| 12/5/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 1.0<br>615.00 | 615.00<br>Billable |
| #517541 | drafting of motion to identify/confirm retiree claims | | | |

Nortel Networks Section 1114
12/1/2011...12/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

2/8/2012
10:35:40 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/5/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #517599 | oc's with SS re review of open items list for supplemental discovery (.2); follow-up oc with SS (.1). | | | |
| 12/5/11 | sskelly / Revise Docs.<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #517615 | Review and revise analysis of documents produced. | | | |
| 12/5/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #517616 | O/C with BM re analysis of documents produced. | | | |
| 12/5/11 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #517617 | Email to RKM, BM and NB re analysis of documents produced. | | | |
| 12/5/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #517716 | Follow up o/c with BM re annotated discovery request. | | | |
| 12/5/11 | lsheikh / Comm. Others<br>Retiree Benefits | T | 0.1<br>520.00 | 52.00<br>Billable |
| #517837 | T/c with retiree, J. Ebersole, re question relating to status of benefits. | | | |
| 12/5/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #517877 | review M Daniele re inventory chart of Nortel documents for open request items for supplemental request | | | |
| 12/5/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #517881 | oc with RKM re open items list and confirmation of areas with no responsive documents | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/5/11 | rmilin / Comm. Profes. | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #517886 | oc with BM re next steps after conf call with M Daniele re discovery requests and open items | | | |
| 12/5/11 | bmoore / Inter Off Memo | T | 0.1 | 61.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #517926 | email SER and NB re next steps for discovery requests and open items | | | |
| 12/5/11 | srothman / Research | T | 2.2 | 407.00 |
| | Retiree Benefits | | 185.00 | Billable |
| #517971 | Research ambiguity of reservation of rights clauses regarding retiree benefits under ERISA and interpretation of such based upon Nortel documents. | | | |
| 12/5/11 | srothman / Inter Off Memo | T | 1.1 | 203.50 |
| | Retiree Benefits | | 185.00 | Billable |
| #517972 | Draft memo regarding research on reservation of rights clauses, ambiguity and enforcement of such based upon Nortel documents. | | | |
| 12/5/11 | bmoore / Inter Off Memo | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #517983 | circulate M Daniele re drafts of  (i) memo identifying discovery by category, and (ii) an annotated version of the 9/29 initial request (.1) oc with NB, SER and RKM re same (.2) | | | |
| 12/5/11 | bmoore / Review Docs. | T | 0.1 | 61.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #517989 | oc with SS re review inventory chart of Nortel documents for open request items for supplemental request | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

2/8/2012
10:35:40 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/5/11 | llifland / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #518016 | OC with BM re: draft Nortel motion re Retiree information statement, next steps. | | | |
| 12/5/11 | llifland / Draft Documents<br>Retiree Benefits | T | 1.1<br>185.00 | 203.50<br>Billable |
| #518018 | Draft Nortel motion re Retiree information statement | | | |
| 12/5/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #518040 | oc and interoffice memo with LL re motion to identify/confirm retiree claims. | | | |
| 12/5/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #518128 | O/C with BM re supplemental document request. | | | |
| 12/5/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #518129 | O/C with RKM re inventory of documents prepared by McCarter & English. | | | |
| 12/5/11 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #518130 | Analysis of inventory of documents prepared by McCarter & English. | | | |
| 12/5/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #518132 | O/C with BM re inquiry regarding VEBA trusts and form 5500s. | | | |
| 12/5/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.7<br>345.00 | 241.50<br>Billable |
| #518133 | Review and revise supplemental document request. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
12/1/2011...12/31/2011

2/8/2012
10:35:40 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/5/11 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.5<br>345.00 | 172.50<br>Billable |
| #518134 | Emails to BM re comments on supplemental document request. | | | |
| 12/5/11 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #518135 | Email to BM re additional changes to supplemental document request. | | | |
| 12/5/11 | srothman / Revise Docs.<br>Retiree Benefits | T | 0.4<br>185.00 | 74.00<br>Billable |
| #518242 | Revise memo regarding research on ambiguity of reservation of rights clauses | | | |
| 12/5/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #518596 | Email BFM with discovery status update and strategy for obtaining additional material re benefits. | | | |
| 12/5/11 | rmilin / Comm. Profes.<br>Retiree Benefits | T | 0.8<br>715.00 | 572.00<br>Billable |
| #520920 | Conf w/M. Danielle and BM re document and related legal issues | | | |
| 12/5/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>715.00 | 143.00<br>Billable |
| #520921 | OC w/SS and BM re docs identified by McCarter | | | |
| 12/5/11 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #526727 | multiple oc and emails with BM and SER re scheduling of supplemental discovery meeting and open items list | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/5/11 | sratner / Comm. Profes. | T | 0.3 | 240.00 |
| | Retiree Benefits | | 800.00 | Billable |
| #526728 | multiple oc and emails with BM and NB re scheduling of supplemental discovery meeting and open items list | | | |
| 12/5/11 | rmilin / Comm. Profes. | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #526729 | oc with BM re open items list and confirmation of areas with no responsive documents | | | |
| 12/5/11 | nberger / Inter Off Memo | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #526730 | oc with BM, SER and RKM re drafts of (i) memo identifying discovery by category, and (ii) an annotated version of the 9/29 initial request. | | | |
| 12/5/11 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #526855 | OC with LL re: draft Nortel motion re Retiree information statement, next steps | | | |
| 12/5/11 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #526856 | O/C with SS re supplemental document request. | | | |
| 12/5/11 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #526857 | O/C with SS re inquiry regarding VEBA trusts and form 5500s. | | | |
| 12/6/11 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #517493 | oc with LL re motion to identify/confirm retiree claims next steps | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/6/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #518035 | email and oc NB re next steps for discovery requests and open items | | | |
| 12/6/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #518036 | drafting of motion to identify/confirm retiree claims | | | |
| 12/6/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #518037 | emails with D Greer (.2) and emails M Daniele (.2) re supplemental discovery and open items list | | | |
| 12/6/11 | bmoore / Revise Docs.<br>Retiree Benefits | T | 2.2<br>615.00 | 1,353.00<br>Billable |
| #518039 | review and revise renewed initial request to Nortel and additional open request items for supplement requests per SER, SS, RKM M Daniele comments | | | |
| 12/6/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #518057 | review D Greer A&M additional open request items for supplement requests | | | |
| 12/6/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #518142 | O/C with SJR re memo regarding ERISA law and application. | | | |
| 12/6/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #518159 | review Delta procedures to identify/confirm retiree claims | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/6/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #518167 | O/C with BM re supplemental document request and next steps. | | | |
| 12/6/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #518190 | O/c w/ AT re follow-up discovery with Nortel (.2);  O/c's w/ BM re same (.5). | | | |
| 12/6/11 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #518216 | Memo's to BM and AT re follow-up requests to Nortel (.2). | | | |
| 12/6/11 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #518218 | mulitiple oc with RKM re revision and comments to renewed initial request to Nortel and additional open request items for supplement requests | | | |
| 12/6/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.2<br>380.00 | 76.00<br>Billable |
| #518219 | Rev of the retiree Follow Up Questions / Data Requests sheet sent by BFM. | | | |
| 12/6/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #518221 | multiple emails with J Kim re retiree committee supplemental discovery, open items list and scheduling of discovery meeting | | | |
| 12/6/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #518222 | oc and emails with NB re retiree committee supplemental discovery, open items list and scheduling of discovery meeting | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/6/11 | bmoore / Revise Docs. Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #518223 | muliltiple email (.2) and tc (.2) with M Daniele re revision and comments to renewed initial request to Nortel and additional open request items for supplement requests | | | |
| 12/6/11 | nberger / Inter Off Memo Retiree Benefits | T | 0.2 805.00 | 161.00 Billable |
| #518251 | Follow-up O/Cs & memo's w/ BM re follow-up requests to Nortel and sharing w/ RC. | | | |
| 12/6/11 | rmilin / Revise Docs. Retiree Benefits | T | 2.4 715.00 | 1,716.00 Billable |
| #520922 | Revising draft request for documents and information | | | |
| 12/6/11 | rmilin / OC/TC strategy Retiree Benefits | T | 0.7 715.00 | 500.50 Billable |
| #520923 | Multiple OCs w/BM re revisions to, and facts relevant to, draft request for documents and information | | | |
| 12/6/11 | sratner / Revise Docs. Retiree Benefits | T | 0.6 800.00 | 480.00 Billable |
| #521682 | Review/revise renewed request to Nortel for documents/information concerning retiree benefits. | | | |
| 12/6/11 | sratner / Correspondence Retiree Benefits | T | 0.3 800.00 | 240.00 Billable |
| #521685 | Emails BFM, NB re weekly Retiree Committee call for 12/7 and status/strategy outstanding retiree benefit discovery. | | | |
| 12/6/11 | llifland / OC/TC strategy Retiree Benefits | T | 0.2 185.00 | 37.00 Billable |
| #526731 | oc with BM re motion to identify/confirm retiree claims next steps | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/6/11 | srothman / OC/TC strategy | T | 0.3 | 55.50 |
| | Retiree Benefits | | 185.00 | Billable |
| #526733 | O/C with SS re memo regarding ERISA law and application. | | | |
| 12/6/11 | atogut / Inter Off Memo | T | 0.2 | 187.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #529379 | Email exchange with NB & BM re discovery issues. | | | |
| 12/6/11 | atogut / Review Docs. | T | 0.6 | 561.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #529380 | Review A&M follow up questions. | | | |
| 12/6/11 | atogut / Correspondence | T | 0.2 | 187.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #529381 | Review email traffic re A&M follow up questions. | | | |
| 12/6/11 | atogut / OC/TC strategy | T | 0.2 | 187.00 |
| | Retiree Benefits | | 935.00 | Billable |
| #529382 | OC w/NB re discovery issues. | | | |
| 12/7/11 | bmoore / Comm. Profes. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #518248 | oc and emails with NB D Greer and V Bodnar re retiree committee supplemental discovery, open items list and scheduling of discovery meeting | | | |
| 12/7/11 | sskelly / Revise Docs. | T | 0.5 | 172.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #518259 | Review and revise memo re ambiguity and ERISA. | | | |
| 12/7/11 | sskelly / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #518260 | O/C with SJR re revisions to ERISA memo. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/7/11 | srothman / OC/TC strategy | T | 0.2 | 37.00 |
| | Retiree Benefits | | 185.00 | Billable |
| #518294 | OC w/ SS reviewing memo on ambiguities in reservation of rights clauses | | | |
| 12/7/11 | srothman / OC/TC strategy | T | 0.1 | 18.50 |
| | Retiree Benefits | | 185.00 | Billable |
| #518295 | OC w/ RKM regarding estoppel argument regarding any SPD materials retirees may not have received | | | |
| 12/7/11 | dsmith / Review Docs. | T | 0.8 | 304.00 |
| | Retiree Benefits | | 380.00 | Billable |
| #518328 | rev. of the monitor's docket / website re recent filnigs.  Rev. various recent filings. | | | |
| 12/7/11 | bmoore / Comm. Profes. | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #518364 | emails with J Kim re scheduling of discovery meeting | | | |
| 12/7/11 | bmoore / Inter Off Memo | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #518368 | mulitiple emails to NB and RKM re due diligence for supplement request on Nortel acquisitions | | | |
| 12/7/11 | bmoore / OC/TC strategy | T | 0.1 | 61.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #518370 | emails to LL re follow up issues for motion to identify/confirm retiree claims next steps | | | |
| 12/7/11 | nberger / Comm. Profes. | T | 0.3 | 241.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #526734 | oc and emails with BM, D Greer and V Bodnar re retiree committee supplemental discovery, open items list and scheduling of discovery meeting | | | |

Nortel Networks Section 1114    **Togut, Segal & Segal LLP**    *2/8/2012*
12/1/2011...12/31/2011                **Client Billing Report**       *10:35:40 AM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/7/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #526736 | OC w/ SJR regarding estoppel argument regarding any<br>SPD materials retirees may not have received | | | |
| 12/7/11 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #529385 | Email to BM re actuarial expert. | | | |
| 12/7/11 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #529386 | Review E-mail traffic re actuarial expert. | | | |
| 12/8/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #518475 | oc with NB re retiree committee supplemental discovery<br>and scheduling of discovery meeting | | | |
| 12/8/11 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #518496 | O/c's and memo's w/ BM re FA meeting at Cleary. | | | |
| 12/8/11 | nberger / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #526737 | oc with BM re retiree committee supplemental discovery<br>and scheduling of discovery meeting | | | |
| 12/9/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #518500 | oc with NB re retiree committee supplemental discovery<br>and scheduling of discovery meeting | | | |
| 12/9/11 | nberger / Prep. Ct./Calls<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #518542 | Prep w/ BM for Monday call w/ Nortel. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/9/11 | bmoore / Comm. Profes. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #518613 | tc with J Kim and M Fleming retiree committee supplemental discovery and scheduling of discovery meeting | | | |
| 12/9/11 | srothman / Review Docs. | T | 0.2 | 37.00 |
| | Retiree Benefits | | 185.00 | Billable |
| #518631 | Review Nortel Retiree email account for questions from retirees | | | |
| 12/9/11 | nberger / Inter Off Memo | T | 2.7 | 2,173.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #518643 | Review L. Schweitzer email re open information/data requests (.2);  O/c w/ BM and RM re same (1.1);  Research and draft memo to AT re same (1.4). | | | |
| 12/9/11 | bmoore / Comm. Profes. | T | 1.1 | 676.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #518644 | oc with NB and RKM re reply to Cleary correspondence re supplemental discovery issues | | | |
| 12/9/11 | bmoore / Revise Docs. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #518656 | review and revise NB  reply to Cleary correspondence re supplemental discovery issues | | | |
| 12/9/11 | rmilin / OC/TC strategy | T | 1.1 | 786.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #520969 | OC w/NB and BM re discovery issues in Nortel | | | |
| 12/9/11 | rmilin / Revise Docs. | T | 0.8 | 572.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #520970 | Revising document request portion of response to Nortel's email concerning the completeness of its production | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/9/11 | rmilin / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>715.00 | 71.50<br>Billable |
| #520971 | Emailing draft revision of response to Cleary with comments to NB, BM and SER | | | |
| 12/9/11 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #529390 | Review Schweitzer email re discovery status. | | | |
| 12/9/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #529392 | Email to NB re discovery status. | | | |
| 12/9/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #529395 | Email to SR re discovery status. | | | |
| 12/10/11 | nberger /<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #518680 | Email w/ D. Greer re response to Nortel email re status of data production (.2); Memo's w/ SER re same (.1). | | | |
| 12/10/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.8<br>800.00 | 640.00<br>Billable |
| #519936 | Emails AT, NB, R. Greer, R. Winters re responding to L. Schweitzer email to AT re status of information flow to committee and revised matters | | | |
| 12/10/11 | sratner / Review Docs.<br>Retiree Benefits | T | 0.5<br>800.00 | 400.00<br>Billable |
| #519937 | Review draft response to L. Schweitzer ememo to AT re information flow by NB | | | |
| 12/10/11 | sratner / Review Docs.<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #519938 | Review L. Schweitzer ememo to AT re status Nortel information flow to Retiree Committee | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/11/11 | bmoore / Revise Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #518668 | emails with AT and NB re comments for reply to Cleary correspondence re supplemental discovery issues | | | |
| 12/11/11 | nberger / Draft Documents<br>Retiree Benefits | T | 0.8<br>805.00 | 644.00<br>Billable |
| #519137 | Draft updated memo to AT re open diligence due from Nortel and response to Nortel position. | | | |
| 12/11/11 | sratner / Review Docs.<br>Retiree Benefits | T | 0.1<br>800.00 | 80.00<br>Billable |
| #519943 | Review Greer markup of NB draft response for AT to L. Schweitzer email re Retiree Committee discovery status | | | |
| 12/11/11 | atogut / Review Docs.<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #529396 | Review report re A&M discovery progress. | | | |
| 12/11/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #529399 | Email to NB re A&M discovery progress. | | | |
| 12/12/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #518669 | oc with NB email memo re comments for reply to Cleary correspondence re supplemental discovery issues | | | |
| 12/12/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 1.7<br>615.00 | 1,045.50<br>Billable |
| #518675 | conf call with G Greer and C Bondar A&M team and J Kim and M Flanders and Mercer re retiree committee supplemental discovery | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/12/11 | nberger / Attend Meeting | T | 2.4 | 1,932.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #518809 | Attend confer call w/ Cleary, Mercer, A&M and BM re data requests (1.7);  Follow-up t/c w/ D. Greer re same (.2);  O/c w/ AT re same - going forward strategy (.3);  Follow-up o/c w/ BM re same (.2). | | | |
| 12/12/11 | bmoore / Comm. Profes. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #518812 | tc and email with D Greer re team re preparation for retiree committee supplemental discovery conf call | | | |
| 12/12/11 | bmoore / Comm. Profes. | T | 0.4 | 246.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #518858 | follow up ocs with NB re notes on Cleary/Mercer and Retiree Committee supplemental discovery call on data issues | | | |
| 12/12/11 | bmoore / Prep. Ct./Calls | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #518859 | preparation for retiree committee supplemental discovery conf call | | | |
| 12/12/11 | nberger / Revise Docs. | T | 0.6 | 483.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #518869 | Revise BM draft notes re Mercer/Cleary call today (.5);  T/c w/ LTD counsel post call w/ Cleary and A&M (.1). | | | |
| 12/12/11 | bmoore / Inter Off Memo | T | 1.6 | 984.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #518886 | prepare email memo re summary notes on Cleary/Mercer and Retiree Committee supplemental discovery call on data issues | | | |
| 12/12/11 | bmoore / Comm. Profes. | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #518908 | circulate to D Greer and V Bodnar re  summary memo Cleary/Mercer and Retiree Committee supplemental discovery call on data issues | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/12/11 | nberger / Comm. Profes. | T | 0.4 | 322.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #526739 | follow up ocs with BM re notes on Cleary/Mercer and Retiree Committee supplemental discovery call on data issues | | | |
| 12/12/11 | atogut / OC/TC strategy | T | 0.3 | 280.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #529400 | OC w/NB re data requests. | | | |
| 12/12/11 | atogut / Review Docs. | T | 0.5 | 467.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #529401 | Review prior requests re data. | | | |
| 12/13/11 | bmoore / Inter Off Memo | T | 0.1 | 61.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #518915 | oc with NB re memo re summary of supplemental discovery issues | | | |
| 12/13/11 | bmoore / Inter Off Memo | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #518959 | review D Greer and V Bodnar comments re summary memo Cleary/Mercer and Retiree Committee supplemental discovery call on data issues | | | |
| 12/13/11 | nberger / Review Docs. | T | 0.3 | 241.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #519120 | Review A&M comments re open items re 12/12 call w/ Nortel and Mercer. | | | |
| 12/13/11 | nberger / Correspondence | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #519152 | Email w/ M. Daniele re outline of plans and benefits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/13/11 | nberger / Inter Off Memo | T | 0.1 | 80.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #526754 | oc with BM re memo re summary of supplemental discovery issues | | | |
| 12/14/11 | nberger / Inter Off Memo | T | 0.6 | 483.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #519182 | Memo's and o/c's w/ MH re status of UK pension appeal (.2);  O/c's w/ LS re same and EMEA claim status (.2); Review LS memo re EMEA status (.2). | | | |
| 12/14/11 | dsmith / Review Docs. | T | 0.9 | 342.00 |
| | Retiree Benefits | | 380.00 | Billable |
| #519222 | rev. of the recently filed materials on Canadian monitors docket (78 monitors report and order Motion Record Stay Extension, | | | |
| 12/14/11 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #519252 | oc with NB re Canadian case stay issues (.1) oc with DS revise of monitor reports and memo for same (.1) | | | |
| 12/14/11 | dsmith / Draft Documents | T | 0.8 | 304.00 |
| | Retiree Benefits | | 380.00 | Billable |
| #519277 | drafted memo on 78th monitors report and motion to extend Stay | | | |
| 12/14/11 | dsmith / Review Docs. | T | 0.4 | 152.00 |
| | Retiree Benefits | | 380.00 | Billable |
| #519279 | Rev of the filing of the 77th monitors report filing in the Ch 11 case (.2); memos w/ BFM and NB same (.2) | | | |
| 12/14/11 | bmoore / Comm. Profes. | T | 0.2 | 123.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #519284 | emails to NB and J Kim and M Fleming re follow up emails on supplemental discovery items | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/14/11 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #519296 | Memo's w/ DS re review of Canadian report. | | | |
| 12/14/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #519307 | Review Nortel Retiree email account for questions from retirees | | | |
| 12/14/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #519494 | OC w NB re: UK Pension 3rd Circuit appeal update | | | |
| 12/14/11 | mhamersky / Exam Court File<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #519495 | Review and analysis of docket re: UK Pension 3rd Circuit appeal update | | | |
| 12/14/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.6<br>800.00 | 480.00<br>Billable |
| #521938 | Extensive emails to BFM, J. Kim re status retiree benefit document production by Nortel and open items. | | | |
| 12/14/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #526594 | oc w/ DS re: Canadian monitor's request to extend stay and the employee hardship extension | | | |
| 12/14/11 | lsheikh / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>520.00 | 104.00<br>Billable |
| #526756 | O/c's w/ MH re status of UK pension appeal and EMEA claim status. | | | |
| 12/14/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #526777 | oc with BM re Canadian case stay issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/14/11 | dsmith / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>380.00 | 38.00<br>Billable |
| #526780 | o/c with DS revise of monitor reports and memo for stay issues. | | | |
| 12/14/11 | atogut / Correspondence<br>Retiree Benefits | T | 0.2<br>935.00 | 187.00<br>Billable |
| #529404 | Review email traffic re discovery issues. | | | |
| 12/14/11 | atogut / Correspondence<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #529406 | Email to J. KIm re turnover of data. | | | |
| 12/15/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #518960 | email J Killian and M Daniele comments re summary memo Retiree benefits | | | |
| 12/15/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #519283 | review DS memo on 78th monitor reports and memo for same | | | |
| 12/15/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.3<br>380.00 | 114.00<br>Billable |
| #519291 | review of the memo on the 77th monitor report and x-border claims. | | | |
| 12/16/11 | bmoore / Correspondence<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #519565 | review letter for M Fleming re cover letter for supplemental discovery | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/19/11 | bmoore / Comm. Profes. Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #519566 | tc with M Fleming re supplemental discovery | | | |
| 12/19/11 | bmoore / Review Docs. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #519590 | review supplemental discovery production for Nortel re plan amendments | | | |
| 12/19/11 | bmoore / Comm. Profes. Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #519591 | circulate supplemental discovery produced by Nortel re plan amendments to R Winters and M Daniele | | | |
| 12/19/11 | bmoore / OC/TC strategy Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #519592 | oc with SER AT and NB re status of discovery production from Nortel on plan amendments | | | |
| 12/19/11 | dsmith / Review Docs. Retiree Benefits | T | 1.5 380.00 | 570.00 Billable |
| #519602 | review of the recent production received (1.2); review and prep same to distribute (.3) | | | |
| 12/19/11 | dsmith / Review Docs. Retiree Benefits | T | 0.2 380.00 | 76.00 Billable |
| #519603 | OC w/ BFM re review of the recent production received | | | |
| 12/19/11 | srothman / OC/TC strategy Retiree Benefits | T | 0.1 185.00 | 18.50 Billable |
| #519686 | Call Megan Flemming to address settlement motions filed under seal | | | |

Nortel Networks Section 1114
12/1/2011...12/31/2011

**Togut, Segal & Segal LLP**
**Client Billing Report**

*2/8/2012*
*10:35:40 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/19/11 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #519791 | Emails to BM re latest production of amendments to retiree plan. | | | |
| 12/19/11 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #519792 | Email to SJR re review of amendments to retiree plan. | | | |
| 12/19/11 | sratner / Review Docs.<br>Retiree Benefits | T | 0.1<br>800.00 | 80.00<br>Billable |
| #520771 | Review retiree written inquiry from John Milakovic. | | | |
| 12/19/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #526596 | OC w/ DS re review of the recent production received | | | |
| 12/19/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>800.00 | 80.00<br>Billable |
| #526783 | oc with BM AT and NB re status of discovery production from Nortel on plan amendments | | | |
| 12/19/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #526784 | oc with BM, AT and SER re status of discovery production from Nortel on plan amendments | | | |
| 12/19/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #529408 | Email to BM re discovery statutes. | | | |
| 12/19/11 | atogut / Inter Off Memo<br>Retiree Benefits | T | 0.1<br>935.00 | 93.50<br>Billable |
| #529423 | OC w/NB, BM & SR re discovery issues. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/20/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #516924 | emails with M Daniele re status of comprehensive memo on benefits (.1) emails with P Killian re amendments to plan documents (.2) | | | |
| 12/20/11 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #519635 | Memo's to BM re review of latest documents from Nortel and Daniel memo. | | | |
| 12/20/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #519677 | email NB re issues raised in discovery production from Nortel on plan amendments (.1);  oc with RKM re same (.1) oc with SS re review of supplemental production (.1) | | | |
| 12/20/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>345.00 | 34.50<br>Billable |
| #519738 | O/C with BM re review of latest production. | | | |
| 12/20/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #519743 | TC w/ Megan Fleming regarding Prudential Relocation settlement amount | | | |
| 12/20/11 | bmoore / Draft Documents<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #519763 | draft supplemental discovery request counsel for Nortel | | | |
| 12/20/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 1.2<br>345.00 | 414.00<br>Billable |
| #519767 | Review and summarize amendments received in latest production. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/20/11 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #519770 | O/c with BM re preparation for call with A&M and review of amendments to plans. | | | |
| 12/20/11 | bmoore / Comm. Profes. Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #519772 | email M Flanders re status of supplemental discovery request | | | |
| 12/20/11 | sskelly / OC/TC strategy Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #519778 | O/c with SJR re review of amendments to retiree plans. | | | |
| 12/20/11 | bmoore / OC/TC strategy Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #519809 | oc with AT re entry of amended 1102 order and changes to same | | | |
| 12/20/11 | sratner / Correspondence Retiree Benefits | T | 0.4 800.00 | 320.00 Billable |
| #520789 | Emails to BFM, M. Fleming re status Nortel retiree benefit document production and open issues. | | | |
| 12/20/11 | sratner / Review Docs. Retiree Benefits | T | 0.8 800.00 | 640.00 Billable |
| #520790 | Begin review M. Danielle memo summarizing Nortel vs retiree benefits and eligibility requirements. | | | |
| 12/20/11 | rmilin / OC/TC strategy Retiree Benefits | T | 0.1 715.00 | 71.50 Billable |
| #526786 | oc with RKM re  issues raised in discovery production from Nortel on plan amendments | | | |

Nortel Networks Section 1114
12/1/2011...12/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

2/8/2012
10:35:40 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/20/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #526788 | O/c with SS re preparation for call with A&M and review of amendments to plans. | | | |
| 12/20/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #526789 | O/c with SS re review of amendments to retiree plans. | | | |
| 12/21/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.7<br>615.00 | 430.50<br>Billable |
| #519810 | review M Daniele comprehensive memo on benefits | | | |
| 12/21/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #520074 | email M Daniele re comments for comprehensive memo on benefits | | | |
| 12/21/11 | bmoore / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #520094 | update survey memo per extension of Canadian stay | | | |
| 12/21/11 | srothman / Review Docs.<br>Retiree Benefits | T | 0.5<br>185.00 | 92.50<br>Billable |
| #520130 | Review Debtors' Motion for an Order Authorizing NNI to take Certain Actions to Wind Down NN Japan | | | |
| 12/21/11 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>185.00 | 74.00<br>Billable |
| #520131 | Summarize Debtors' Motion for an Order Authorizing NNI to take Certain Actions to Wind Down NN Japan for team | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/21/11 | jbernsten / Review Docs. Retiree Benefits | T | 2.8 145.00 | 406.00 Billable |
| #520500 | Assist SS. Continued review of Nortel production documents to retiree committee. | | | |
| 12/21/11 | jbernsten / OC/TC strategy Retiree Benefits | T | 0.2 145.00 | 29.00 Billable |
| #520501 | OC w/ SS re Supplemental Production of Plan Amendmends | | | |
| 12/21/11 | sskelly / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #526797 | OC w/ JB re Supplemental Production of Plan Amendmends | | | |
| 12/22/11 | bmoore / Inter Off Memo Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #520188 | emails with P KJillian and M Daniele re comments for comprehensive memo on benefits | | | |
| 12/22/11 | nberger / Attend Meeting Retiree Benefits | T | 0.9 805.00 | 724.50 Billable |
| #520250 | Meet w/ R. Winters - case status and strategy. | | | |
| 12/22/11 | bmoore / Comm. Profes. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #520333 | emails with D Greer re supplemental data production from Cleary/Mercer | | | |
| 12/22/11 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.1 345.00 | 34.50 Billable |
| #520346 | OC w BM re: Delphi VEBA sponsor | | | |
| 12/22/11 | bmoore / Review Docs. Retiree Benefits | T | 0.4 615.00 | 246.00 Billable |
| #520398 | review structure of Dephi VEBA trust | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/22/11 | nberger / Correspondence<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #520402 | Email w/ D. Greer re open requests for Data from Nortel. | | | |
| 12/22/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #526799 | OC w MH re: Delphi VEBA sponsor | | | |
| 12/23/11 | bmoore / Correspondence<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #520395 | review correspondence form M Fleming re supplemental data production from Cleary/Mercer and respond to same | | | |
| 12/23/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #520412 | oc with NB re supplemental data production from Cleary/Mercer | | | |
| 12/23/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #520413 | Circulate supplemental data production from Cleary/Mercer to M Daniele, R Winters, V Bodnar, D Greer, AT, SER and NB | | | |
| 12/23/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #520429 | oc with BM (.1) and MH (.3) re review structure of Dephi VEBA trust. | | | |
| 12/23/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #520430 | emails D Greer re inventory and confirmation of production of supplemental data production from Cleary/Mercer | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/23/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.1<br>185.00 | 18.50<br>Billable |
| #520491 | Follow up TC w/ Megan Flemming re Prudential Relocation settlement | | | |
| 12/23/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #520532 | OC w LM re: 1114 transcript review re: Fairness as a consideration | | | |
| 12/23/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #520533 | OC w BM re: Delphi VEBA issues as it pertains to potential Nortel VEBA | | | |
| 12/23/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #520534 | Review and analysis of DPH motion to terminate retiree benefits re: Delphi VEBA issues as it pertains to potential Nortel VEBA | | | |
| 12/23/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #520535 | Review and analysis of DPH 1114 report re: Delphi VEBA issues as it pertains to potential Nortel VEBA | | | |
| 12/23/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #520536 | Review and analysis of DPH retiree benefit termination hearing transcript re: Delphi VEBA issues as it pertains to potential Nortel VEBA | | | |
| 12/23/11 | dsmith / Review Docs.<br>Retiree Benefits | T | 0.5<br>380.00 | 190.00<br>Billable |
| #520540 | Review of the recent document production sent by Cleary. | | | |

Nortel Networks Section 1114                Togut, Segal & Segal LLP                2/8/2012
12/1/2011...12/31/2011                       Client Billing Report              10:35:40 AM

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/23/11 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #520549 | Memo's w/ MH and BM re VEBA/1114 research requested by RC. | | | |
| 12/23/11 | lmuchnik / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #520570 | OC w/ MDH re:  case strategy on the debtor's argument against unilaterally terminating retiree benefits --  research needed on previous decision in DPH's discussion of retiree benefits. | | | |
| 12/23/11 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #520599 | Memo's to BM re data from Cleary - need for clarification. | | | |
| 12/23/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.6<br>800.00 | 480.00<br>Billable |
| #521571 | Emails to BFM, D. Greer, M. Fleming re latest document production by Nortel re retiree benefits. | | | |
| 12/23/11 | sratner / Review Docs.<br>Retiree Benefits | T | 1.2<br>800.00 | 960.00<br>Billable |
| #521572 | Brief review scope/content latest document production by Nortel re retiree benefits. | | | |
| 12/23/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #526801 | oc with BM re supplemental data production from Cleary/Mercer | | | |
| 12/23/11 | nberger / Review Docs.<br>Retiree Benefits | T | 0.1<br>805.00 | 80.50<br>Billable |
| #526807 | oc with BM re review structure of Dephi VEBA trust. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/23/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #526809 | OC w/ LM re: unilateral terminating retiree benefits --<br>research needed. | | | |
| 12/27/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #520592 | emails to MH re review structure of Dephi VEBA trust | | | |
| 12/27/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.9<br>615.00 | 553.50<br>Billable |
| #520595 | review M Fleming memo response to supplemental data<br>production | | | |
| 12/27/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.8<br>615.00 | 492.00<br>Billable |
| #520597 | review Ad hoc committee adversary proceeding complaint<br>(.5) and summary memo on same (.3) | | | |
| 12/27/11 | nberger / Inter Off Memo<br>Retiree Benefits | T | 0.4<br>805.00 | 322.00<br>Billable |
| #520614 | Memo's w/ BM re Nortel document production (,2);  O/c w/<br>RM re same and 1114 presentation for RC (.2). | | | |
| 12/27/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #520617 | oc with RKM re consideration of Nortel response to<br>renewed documents request and client communications for<br>same. | | | |
| 12/27/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #520620 | O/c w/ SER and BM re strategy for reply to Cleary<br>discovery letter. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/27/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #520674 | oc with NB and SER re response to Nortel response to renewed documents request | | | |
| 12/27/11 | nberger / Review Docs.<br>Retiree Benefits | T | 2.1<br>805.00 | 1,690.50<br>Billable |
| #520723 | Review Cleary letter and enclosed charts re responses to RC document and data requests (1.5);  Revise BM draft email to RC re same (.2);  Follow-up o/c w/ BM re same and strategy (.4). | | | |
| 12/27/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.4<br>615.00 | 246.00<br>Billable |
| #520725 | oc with MH re memo summarizing legal issues for reply to Nortel response to renewed documents request | | | |
| 12/27/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #520732 | review memo summarizing legal issues for reply to Nortel response to renewed documents request | | | |
| 12/27/11 | lmuchnik / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #520806 | Memo to BM re:  excerpts of the DPH Hearing (3/11/10). | | | |
| 12/27/11 | lmuchnik / Revise Docs.<br>Retiree Benefits | T | 0.3<br>145.00 | 43.50<br>Billable |
| #520813 | Revise and edit Summary of the Ad Hoc Group Complaint -- I/O Memo to Flie | | | |
| 12/27/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #520834 | OC w BM re: VEBA statistics & 1114 ambiguity research | | | |

Nortel Networks Section 1114
12/1/2011...12/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

2/8/2012
10:35:40 AM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/27/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #520835 | OC w RKM & SR re: 1114 ambiguity and reliance research | | | |
| 12/27/11 | mhamersky / Research<br>Retiree Benefits | T | 0.9<br>345.00 | 310.50<br>Billable |
| #520836 | Research re: VEBA issues. | | | |
| 12/27/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #520837 | Review and analysis of 1992 plan re: Ambiguity/reliance research | | | |
| 12/27/11 | mhamersky / Research<br>Retiree Benefits | T | 2.9<br>345.00 | 1,000.50<br>Billable |
| #520838 | Research of law re: 3rd Circuit law interpreting ERISA plans and sale documents re: Ambiguity/reliance | | | |
| 12/27/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>185.00 | 55.50<br>Billable |
| #520859 | OC w/ MDH RKM re reservation of rights research | | | |
| 12/27/11 | nberger / Review Docs.<br>Retiree Benefits | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #520871 | Begin review of case memo re strategy re benefits negotiations. | | | |
| 12/27/11 | srothman / Research<br>Retiree Benefits | T | 1.3<br>185.00 | 240.50<br>Billable |
| #521049 | Follow up research regarding ambiguity in reservation of rights clauses | | | |
| 12/27/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.5<br>800.00 | 400.00<br>Billable |
| #521574 | Extensive conferences with NB, BFM (separate and together) re status/strategy Nortel document production re retiree benefits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/27/11 | sratner / Review Docs. | T | 0.2 | 160.00 |
| | Retiree Benefits | | 800.00 | Billable |
| #521581 | Review BFM memo summarizing lawsuit commenced by ad hoc group re deferred comp. benefits. | | | |
| 12/27/11 | rmilin / OC/TC strategy | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #522436 | OC with BM re consideration of Nortel response to renewed document request and client communications for same | | | |
| 12/27/11 | rmilin / OC/TC strategy | T | 0.1 | 71.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #522437 | OC w/NB re next steps and outstanding tasks | | | |
| 12/27/11 | rmilin / OC/TC strategy | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #522439 | OC w/MDH re research issues | | | |
| 12/27/11 | rmilin / Draft Documents | T | 0.8 | 572.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #522440 | Drafting memo re Cleary's response to our requests, including review of response | | | |
| 12/27/11 | bmoore / OC/TC strategy | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #526811 | O/c w/ SER and NB re strategy for reply to Cleary discovery letter. | | | |
| 12/27/11 | nberger / OC/TC strategy | T | 0.3 | 241.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #526812 | oc with BM and SER re response to Nortel response to renewed documents request | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/27/11 | bmoore / Review Docs. | T | 0.4 | 246.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #526813 | Follow-up o/c w/ RM re responses to RC document and data requests  and strategy. | | | |
| 12/27/11 | nberger / OC/TC strategy | T | 0.1 | 80.50 |
| | Retiree Benefits | | 805.00 | Billable |
| #526817 | OC w/RM re next steps and outstanding tasks | | | |
| 12/28/11 | bmoore / Inter Off Memo | T | 0.4 | 246.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #520845 | review RKM memo re response to Nortel response to renewed documents request | | | |
| 12/28/11 | bmoore / Review Docs. | T | 0.3 | 184.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #520847 | oc with MH re review structure of Dephi VEBA trust and other case studies | | | |
| 12/28/11 | bmoore / Inter Off Memo | T | 0.4 | 246.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #520876 | oc with SS and RKM re follow up items per RKM memo in response to Nortel response to renewed documents request | | | |
| 12/28/11 | dsmith / Review Docs. | T | 0.9 | 342.00 |
| | Retiree Benefits | | 380.00 | Billable |
| #520933 | Review of the monitor's website (.2); review of the 79th monitor's report (.4); updated memo re same (.2); memos w/ BFM re same (.1) | | | • |
| 12/28/11 | bmoore / OC/TC strategy | T | 0.7 | 430.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #521003 | oc with NB and RKM re comments to letter in response to Nortel response to renewed documents request | | | |

# Pogut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/28/11 | bmoore / OC/TC strategy  Retiree Benefits | T | 0.4  615.00 | 246.00  Billable |
| #521011 | oc with SS re document review issues for SPD gaps in Nortel response to renewed documents request | | | |
| 12/28/11 | bmoore / OC/TC strategy  Retiree Benefits | T | 0.2  615.00 | 123.00  Billable |
| #521012 | tc with M Daniele re comments to letter in response to Nortel response to renewed documents request | | | |
| 12/28/11 | bmoore / Review Docs.  Retiree Benefits | T | 0.3  615.00 | 184.50  Billable |
| #521014 | oc with MH re claims diligence for discovery request (.2); review schedule for same (.1) | | | |
| 12/28/11 | sskelly / OC/TC strategy  Retiree Benefits | T | 0.6  345.00 | 207.00  Billable |
| #521015 | O/C with BM re amendments to SPDs (.2), o/c with SJR re review of relevant language in spd's and plans for memo (.2), o/c with RKM re organization of plan documents and spds (.2). | | | |
| 12/28/11 | llifland / Revise Docs.  Retiree Benefits | T | 1.2  185.00 | 222.00  Billable |
| #521018 | Revisions to Retiree Committee's motion for order approving Retiree Information Statement and Notice, per BM. | | | |
| 12/28/11 | mhamersky / OC/TC strategy  Retiree Benefits | T | 0.2  345.00 | 69.00  Billable |
| #521027 | OC w SR re: Ambiguity research issues | | | |
| 12/28/11 | mhamersky / OC/TC strategy  Retiree Benefits | T | 0.4  345.00 | 138.00  Billable |
| #521028 | OC w BM re: VEBA case studies and employee retiree litigation. | | | |

Nortel Networks Section 1114
12/1/2011...12/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

*2/8/2012*
*10:35:40 AM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/28/11 | mhamersky / OC/TC strategy | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #521029 | OC w KL re: Employee retiree litigation docket review strategy | | | |
| 12/28/11 | mhamersky / Research | T | 0.8 | 276.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #521030 | Research dockets re: Identifying cases where employees sued Nortel regarding retiree benefits | | | |
| 12/28/11 | mhamersky / Research | T | 0.9 | 310.50 |
| | Retiree Benefits | | 345.00 | Billable |
| #521031 | Research opinions re: Identifying cases where employees sued Nortel regarding retiree benefits | | | |
| 12/28/11 | mhamersky / Research | T | 0.2 | 69.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #521032 | Research of law re: UK pension claim 3rd Circuit update | | | |
| 12/28/11 | mhamersky / Inter Off Memo | T | 1.4 | 483.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #521033 | Prepare memo summarizing key facts re: VEBA case studies | | | |
| 12/28/11 | mhamersky / Review Docs. | T | 3.6 | 1,242.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #521034 | Review DPH, United, Dana, Tower & Hayes Lemmerz key documents re: VEBA case studies | | | |
| 12/28/11 | srothman / OC/TC strategy | T | 0.6 | 111.00 |
| | Retiree Benefits | | 185.00 | Billable |
| #521050 | OC w/ MDH re follow up research on reservation of rights clauses | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/28/11 | srothman / Research<br>Retiree Benefits | T | 2.2<br>185.00 | 407.00<br>Billable |
| #521051 | Research potential estoppel argument regarding potential ERISA disclosures retirees may have received. | | | |
| 12/28/11 | srothman / Review Docs.<br>Retiree Benefits | T | 1.3<br>185.00 | 240.50<br>Billable |
| #521053 | Review termination language in plan docs and SPDs from each year re termination and reservation of rights clauses changed | | | |
| 12/28/11 | srothman / Inter Off Memo<br>Retiree Benefits | T | 0.9<br>185.00 | 166.50<br>Billable |
| #521054 | Drafting chart of language in plan docs and SPDs from each year re termination and reservation of rights clauses. | | | |
| 12/28/11 | srothman / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>185.00 | 37.00<br>Billable |
| #521056 | OC w/ KL re electronically organizing retiree plan documents | | | |
| 12/28/11 | srothman / Inter Off Memo<br>Retiree Benefits | T | 2.1<br>185.00 | 388.50<br>Billable |
| #521057 | Drafting summary of supplemental research regarding reservation of rights clauses and estoppel argument, as applied to language in the 1992 Nortel Plan for RKM | | | |
| 12/28/11 | klaverde / Discovery<br>Retiree Benefits | T | 2.8<br>145.00 | 406.00<br>Billable |
| #521398 | Electronically format and organize all Plan and SPD documents produced to date | | | |
| 12/28/11 | klaverde / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #521400 | Multiple OC with SJR re electronically format and organize all Plan and SPD documents produced to date | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/28/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>715.00 | 286.00<br>Billable |
| #522450 | OC w/BM and SS re responding to Cleary's letter and chart on discovery issues | | | |
| 12/28/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>715.00 | 500.50<br>Billable |
| #522452 | OC w/BM and NB re responding to Cleary's letter re discovery issues | | | |
| 12/28/11 | rmilin / Draft Documents<br>Retiree Benefits | T | 1.7<br>715.00 | 1,215.50<br>Billable |
| #522453 | Drafting and revising letter to Cleary re discovery issues | | | |
| 12/28/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #523402 | Review of 2003 SPD re gap language. | | | |
| 12/28/11 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #523403 | Email to RKM and BM re gap language in 2003 SPD. | | | |
| 12/28/11 | sskelly / Inter Off Memo<br>Retiree Benefits | T | 0.2<br>345.00 | 69.00<br>Billable |
| #523407 | Email to NB and BM re gap language and summary memo. | | | |
| 12/28/11 | sskelly / Review Docs.<br>Retiree Benefits | T | 0.3<br>345.00 | 103.50<br>Billable |
| #526818 | oc with BM re comments on 1114 powerpoint presentation for committee | | | |
| 12/28/11 | sskelly / OC/TC strategy<br>Retiree Benefits | T | 0.4<br>345.00 | 138.00<br>Billable |
| #526819 | oc with BM re document review issues for SPD gaps in Nortel response to renewed documents request | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/28/11 | sratner / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #526821 | OC w MH re: Ambiguity research issues | | | |
| 12/28/11 | klaverde / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>145.00 | 29.00<br>Billable |
| #526822 | OC w MH re: Employee retiree litigation docket review strategy | | | |
| 12/28/11 | mhamersky / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>345.00 | 207.00<br>Billable |
| #526825 | OC w/ SJR re follow up research on reservation of rights clauses | | | |
| 12/28/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.7<br>805.00 | 563.50<br>Billable |
| #526826 | OC w/BM and RM re responding to Cleary's letter re discovery issues | | | |
| 12/28/11 | rmilin / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>715.00 | 214.50<br>Billable |
| #526867 | O/C with BM and SS re response to Debtor's counsel re document production. | | | |
| 12/28/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #526869 | O/C with RM and SS re response to Debtor's counsel re document production. | | | |
| 12/28/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.2<br>615.00 | 123.00<br>Billable |
| #526870 | Follow up o/c with SS re response to Debtor's counsel re document production. | | | |

# Fogut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/29/11 | sskelly / Exam/Analysis<br>Retiree Benefits | T | 1.4<br>345.00 | 483.00<br>Billable |
| #521077 | Analysis of summary plan documents and corresponding amendments to plans. | | | |
| 12/29/11 | bmoore / Comm. Profes.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #521137 | emails M Daniele re status of draft VEBA presentation | | | |
| 12/29/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #521138 | oc with SS re review of SPD gaps in Nortel response to renewed documents request | | | |
| 12/29/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.6<br>615.00 | 369.00<br>Billable |
| #521140 | multiple oc with NB (.3) and tc with RKM (.3)re comments to letter in response to Nortel response to renewed documents request | | | |
| 12/29/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.5<br>615.00 | 307.50<br>Billable |
| #521155 | oc with MH (.2) and email RKM re claims diligence for discovery request (.1); review revised schedule for same (.2) | | | |
| 12/29/11 | bmoore / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>615.00 | 184.50<br>Billable |
| #521171 | review SS Nortel retiree plan SPD gaps memo | | | |
| 12/29/11 | bmoore / Review Docs.<br>Retiree Benefits | T | 0.1<br>615.00 | 61.50<br>Billable |
| #521174 | Review MH memo of 3rd Circuit ruling on UK Pension Claims | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/29/11 | bmoore / Review Docs. Retiree Benefits | T | 0.3 615.00 | 184.50 Billable |
| #521175 | Review MH memo discovery requirements under 1114 | | | |
| 12/29/11 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #521189 | OC w RKM re: Legal support for discovery letter | | | |
| 12/29/11 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #521190 | Review and analysis of discovery letter | | | |
| 12/29/11 | mhamersky / Exam/Analysis Retiree Benefits | T | 2.1 345.00 | 724.50 Billable |
| #521191 | Research of law re: Debtors' requirements to provide relevant information as necessary under 1114 re: Discovery letter | | | |
| 12/29/11 | mhamersky / Inter Off Memo Retiree Benefits | T | 0.7 345.00 | 241.50 Billable |
| #521193 | Draft memo re: Debtors' requirements to provide relevant information as necessary under 1114 re: Discovery letter | | | |
| 12/29/11 | mhamersky / Exam/Analysis Retiree Benefits | T | 0.8 345.00 | 276.00 Billable |
| #521194 | Review and analysis of 3rd Circuit Opinion re: UK Pension Claim | | | |
| 12/29/11 | mhamersky / Inter Off Memo Retiree Benefits | T | 0.4 345.00 | 138.00 Billable |
| #521195 | Draft memo summarizing 3rd Circuit Opinion re: UK Pension Claim | | | |
| 12/29/11 | mhamersky / OC/TC strategy Retiree Benefits | T | 0.2 345.00 | 69.00 Billable |
| #521196 | OC w LS & NB re: 3rd Circuit Opinion re: UK Pension Claim | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/29/11 | mhamersky / Exam/Analysis<br>Retiree Benefits | T | 1.7<br>345.00 | 586.50<br>Billable |
| #521197 | Review and analysis of complaints in other retiree litigation<br>against Nortel re: Discovery letter | | | |
| 12/29/11 | nberger / OC/TC strategy<br>Retiree Benefits | T | 0.3<br>805.00 | 241.50<br>Billable |
| #521200 | O/c w/ MH and LS re 3rd Cir decision re UK administrator<br>pension claims (.2);  Memo's to MH and AT re same (.1). | | | |
| 12/29/11 | nberger / Correspondence<br>Retiree Benefits | T | 1.7<br>805.00 | 1,368.50<br>Billable |
| #521201 | Work on draft response to Nortel re document and data<br>requests/production (1.4);  O/c's w/ RM and BM re same<br>(.3). | | | |
| 12/29/11 | nberger / Review Docs.<br>Retiree Benefits | T | 0.2<br>805.00 | 161.00<br>Billable |
| #521208 | Review MH research results re burdens - doc production<br>under 1114. | | | |
| 12/29/11 | klaverde / Exam Court File<br>Retiree Benefits | T | 2.3<br>145.00 | 333.50<br>Billable |
| #521424 | Examine 30+ case dockets for complaint documents and<br>counsel information re preparation for discovery letter<br>response | | | |
| 12/29/11 | sratner / Review Docs.<br>Retiree Benefits | T | 0.3<br>800.00 | 240.00<br>Billable |
| #521554 | Review BFM RKM, D. Greer emails re status/strategy for<br>responding to Cleary re open retiree benefit discovery<br>requests. | | | |
| 12/29/11 | sratner / Correspondence<br>Retiree Benefits | T | 0.2<br>800.00 | 160.00<br>Billable |
| #521573 | Review emails MDH, NB, AT re 3rd Circuit decision<br>denying appeal on UK Pension Claims, etc. | | | |

Nortel Networks Section 1114
12/1/2011...12/31/2011

Togut, Segal & Segal LLP
Client Billing Report

2/8/2012
10:35:40 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/29/11 | srothman / Inter Off Memo | T | 0.4 | 74.00 |
| | Retiree Benefits | | 185.00 | Billable |
| #521977 | E-mailing RKM, MDH re reservation of rights clauses in Nortel plans and related research | | | |
| 12/29/11 | rmilin / Revise Docs. | T | 0.6 | 429.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #522458 | Revised and expanded draft letter to Nortel and email comments to NB and BM | | | |
| 12/29/11 | rmilin / Exam/Analysis | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #522465 | Review and consideration of spreadsheet of Nortel retiree litigations | | | |
| 12/29/11 | rmilin / Inter Off Memo | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #522468 | Exchange of emails w/BM and NB re Nortel's past retiree litigations | | | |
| 12/29/11 | rmilin / OC/TC strategy | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #522469 | OC w/MDH re research issues for letter to Cleary | | | |
| 12/29/11 | rmilin / OC/TC strategy | T | 0.3 | 214.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #522470 | TC w/NB re responding to Cleary's letter and next steps | | | |
| 12/29/11 | rmilin / Inter Off Memo | T | 0.2 | 143.00 |
| | Retiree Benefits | | 715.00 | Billable |
| #522471 | Exchange of emails w/SJR re research issues | | | |
| 12/29/11 | rmilin / Draft Documents | T | 1.7 | 1,215.50 |
| | Retiree Benefits | | 715.00 | Billable |
| #522472 | Drafting and editing response letter to Nortel, including review of relevant document requests | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/29/11 | rmilin / Research Retiree Benefits | T | 0.2 715.00 | 143.00 Billable |
| #522475 | Preliminary legal research re 1114 discovery standards | | | |
| 12/29/11 | sskelly / OC/TC strategy Retiree Benefits | T | 0.3 345.00 | 103.50 Billable |
| #526828 | oc with BM re review of SPD gaps in Nortel response to renewed documents request | | | |
| 12/29/11 | lsheikh / OC/TC strategy Retiree Benefits | T | 0.2 520.00 | 104.00 Billable |
| #526830 | OC w LS & NB re: 3rd Circuit Opinion re: UK Pension Claim | | | |
| 12/29/11 | bmoore / Review Docs. Retiree Benefits | T | 0.2 615.00 | 123.00 Billable |
| #526832 | O/c's w/ BM & MH re VEBA issues. | | | |
| 12/29/11 | bmoore / OC/TC strategy Retiree Benefits | T | 0.1 615.00 | 61.50 Billable |
| #526850 | OC w/RM re letter and power point | | | |
| 12/29/11 | atogut / Review Docs. Retiree Benefits | T | 0.2 935.00 | 187.00 Billable |
| #529427 | Review SR report re NNI wind- down order. | | | |
| 12/29/11 | atogut / Review Docs. Retiree Benefits | T | 0.4 935.00 | 374.00 Billable |
| #529428 | Review 3rd circuit pensions decision. | | | |
| 12/29/11 | atogut / Review Docs. Retiree Benefits | T | 0.1 935.00 | 93.50 Billable |
| #529429 | Review MH analysis of 3rd circuit pensions decision. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/29/11 | atogut / Review Docs. | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #529430 | Email to MH re analysis of 3rd circuit pensions decision. | | | |
| 12/30/11 | bmoore / OC/TC strategy | T | 0.4 | 246.00 |
| | Retiree Benefits | | 615.00 | Billable |
| #521218 | multiple oc with NB (.2) and emails with RKM (.4) re comments to letter in response to Nortel response to renewed documents request | | | |
| 12/30/11 | mhamersky / Research | T | 2.6 | 897.00 |
| | Retiree Benefits | | 345.00 | Billable |
| #521330 | Research of law re: Nortel opinions where sued by employees arising out of retiree benefits | | | |
| 12/30/11 | bmoore / Inter Off Memo | T | 0.5 | 307.50 |
| | Retiree Benefits | | 615.00 | Billable |
| #521350 | revise and circulate memo of Ad Hoc committee adversary proceeding on deferred compensation issues | | | |
| 12/30/11 | nberger / Revise Docs. | T | 0.8 | 644.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #521517 | Work on follow-up letter to Cleary re Nortel document and data productions. | | | |
| 12/30/11 | nberger / OC/TC strategy | T | 0.2 | 161.00 |
| | Retiree Benefits | | 805.00 | Billable |
| #526852 | multiple oc with BM re comments to letter in response to Nortel response to renewed documents request. | | | |
| 12/30/11 | atogut / Review Docs. | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #529431 | Review BM report re deferred comp issues. | | | |
| 12/30/11 | atogut / Review Docs. | T | 0.1 | 93.50 |
| | Retiree Benefits | | 935.00 | Billable |
| #529432 | Review 1114 timeline. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | Matter Total: | | 182.60 | 93,001.50 |

### Matter: Retiree Committee Matters

| 12/1/11 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.3 615.00 | 184.50 Billable |
|---|---|---|---|---|
| #513360 | emails with J Kim re proposed revisions to 1102 order and cetifaction of cousnel for same | | | |
| 12/1/11 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.3 615.00 | 184.50 Billable |
| #514980 | emails with R Zahaldirn re LTD Committee's response to proposed revisions to 1102 order (.2); oc with NB re same (.1) | | | |
| 12/1/11 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.1 615.00 | 61.50 Billable |
| #516128 | oc with SER at KCC re web page and hot line log update | | | |
| 12/1/11 | nberger / Correspondence Retiree Committee Matters | T | 0.5 805.00 | 402.50 Billable |
| #516240 | Review LTD Supplement to motion to increase LTD comp cap (.2); Email to forward same to RC members (.3). | | | |
| 12/1/11 | bmoore / Comm. Others Retiree Committee Matters | T | 0.5 615.00 | 307.50 Billable |
| #516242 | return hotline inquires to Permanne Metelus, Dennis Elie, Robert Daniel, Boland Stanley Robitaille, Pat Roonny, Russell Fraser | | | |
| 12/1/11 | bmoore / Comm. Others Retiree Committee Matters | T | 0.1 615.00 | 61.50 Billable |
| #516252 | oc with SJR re hotline inquire response to Russell Fraser | | | |
| 12/1/11 | srothman / Correspondence Retiree Committee Matters | T | 0.1 185.00 | 18.50 Billable |
| #516346 | Respond to voicemail inquiry from retiree via email account | | | |

Nortel Networks Section 1114
12/1/2011...12/31/2011

# Togut, Segal & Segal LLP
## Client Billing Report

2/8/2012
10:35:40 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/1/11 | srothman / Correspondence<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #516347 | Review Nortel Retiree email account for questions from retirees | | | |
| 12/1/11 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #516838 | review MOR for October 2011 and update case memo per same | | | |
| 12/1/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #529372 | Review LTD Committee cap motion. | | | |
| 12/1/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #529373 | Review Schweitzer meeting request. | | | |
| 12/1/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #529374 | Email to NB re Schweitzer meeting request. | | | |
| 12/1/11 | atogut / Correspondence<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #529375 | Email traffic re Schweitzer meeting request. | | | |
| 12/2/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #516923 | emails with W Taylor and J Schierbaum re proposed revisions to 1102 order and certification of counsel for same (.2); tc (.2) and emails (.1) with K Buck re comments to certification | | | |
| 12/2/11 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #517304 | review certification to amend 1102 order | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/2/11 | bmoore / Comm. Profes. Retiree·Committee Matters | T | 0.2 615.00 | 123.00 Billable |
| #517308 | multiple emails tc with J Kim re scheduling of supplemental discovery meeting | | | |
| 12/2/11 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.2 615.00 | 123.00 Billable |
| #517484 | oc with NB re scheduling of supplemental discovery meeting | | | |
| 12/2/11 | nberger / Inter Off Memo Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #517504 | Memo's w. BM re J. Kim request for meeting. | | | |
| 12/2/11 | srothman / Review Docs. Retiree Committee Matters | T | 0.2 185.00 | 37.00 Billable |
| #517964 | Review Nortel Retiree email account for questions from retirees | | | |
| 12/2/11 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #526719 | oc with BM re scheduling of supplemental discovery meeting | | | |
| 12/2/11 | atogut / Correspondence Retiree Committee Matters | T | 0.1 935.00 | 93.50 Billable |
| #529376 | Email to Schweitzer re meeting request. | | | |
| 12/5/11 | nberger / Comm. Client Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #517579 | T/c w/ S. Shaw re LTD cap motion. | | | |
| 12/5/11 | srothman / Review Docs. Retiree Committee Matters | T | 0.1 185.00 | 18.50 Billable |
| #517973 | Review Nortel Retiree email account for questions from retirees | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/6/11 | nberger / Prepare Meeting<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #518229 | Prep for Committee call (.2);  T/c w/ R. Winters and D, Greer re same (.2). | | | |
| 12/6/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #518231 | Email to G. Donahee re filed app for expenses (.1);  Email to RC re tomorrow's committee cal (.1). | | | |
| 12/6/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #518236 | emails with K Wagner re hot line log update | | | |
| 12/6/11 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #518247 | email Committee re retiree committee supplemental discovery and open items list | | | |
| 12/6/11 | dperson / Revise Docs.<br>Retiree Committee Matters | T | 0.8<br>285.00 | 228.00<br>Billable |
| #520696 | Reviewed, revised and finalized Gary Donahee's application for reimbursement of expenses. | | | |
| 12/6/11 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>285.00 | 85.50<br>Billable |
| #520697 | Communications with M&E and KCC re: filing and service of Gary Donahee's application for reimbursement of expenses. (2x) | | | |
| 12/6/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #526858 | O/C with SS re supplemental document request and next steps. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/6/11 | atogut / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #529383 | TC w/Schweitzer (2x) re next steps. | | | |
| 12/7/11 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 0.9<br>805.00 | 724.50<br>Billable |
| #518252 | Prep for today's committee call (.4);  Attend same (.4);<br>Memo to AT re same (.1). | | | |
| 12/7/11 | llifland / Draft Documents<br>Retiree Committee Matters | T | 0.5<br>185.00 | 92.50<br>Billable |
| #518351 | Draft Nortel motion re Retiree information statement:<br>incorporation of sections from Delta motions; other edits<br>per BM | | | |
| 12/7/11 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #520716 | Communications with William Taylor @ M&E re: Donahee<br>Application status. | | | |
| 12/7/11 | atogut / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #529384 | Review NB report re committee call. | | | |
| 12/8/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #518459 | emails with NB R Zahaldrin and D Greer re retiree<br>committee supplemental discovery, open items list and<br>scheduling of discovery meeting | | | |
| 12/8/11 | srothman / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #518464 | TC w/ Megan Flemming regarding 9019 motions filed<br>under seal | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/8/11 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>185.00 | 111.00<br>Billable |
| #518465 | Review docket and 9019 motions to summarize for memo<br>to committee | | | |
| 12/8/11 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #518510 | Review Debtors' response to LTD fee cap motion (.3);  O/c<br>w/ AT re same (.1). | | | |
| 12/8/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #518511 | Email w/ D, Greer and local counsel re A&M quarterly<br>report and o/c w/ DP re same. | | | |
| 12/8/11 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #518632 | Review Nortel Retiree email account for questions from<br>retirees | | | |
| 12/8/11 | dperson / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>285.00 | 28.50<br>Billable |
| #520743 | OC with NB re: A&M Monthly statements | | | |
| 12/8/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #521875 | Email to S. Rothman re motion filed under seal to approve<br>Prudential avoidance action settlement. | | | |
| 12/8/11 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #529388 | OC w/NB re LTD committee motion. | | | |
| 12/12/11 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #518941 | Review Nortel Retiree email account for questions from<br>retirees | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/12/11 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #520815 | Coordinate appearances for NB & BM re:  Hearing scheduled for 12/14/2011 | | | |
| 12/13/11 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #518940 | Review Nortel Retiree email account for questions from retirees | | | |
| 12/13/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #519067 | oc with NB re preparation for weekly Committee call | | | |
| 12/13/11 | nberger / Prep. Ct./Calls<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #519085 | Prep w/ A&M for RC call tomorrow (.5);  O/c w/ BM re same (.2). | | | |
| 12/13/11 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #519115 | Review LTD revised order re fee cap (.2);  Memo to AT re same (.2). | | | |
| 12/13/11 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>805.00 | 483.00<br>Billable |
| #519121 | Review agenda letters for tomorrow's hearing (.2);  T/c and email w/ local counsel re same  (.2);  O/c's w/ DP re telephonic participation (.2). | | | |
| 12/13/11 | dperson / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #520817 | OC with NB re telephonic participation 12/14 hearing. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/13/11 | dperson / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #520820 | Communications with Jared Schierbaum @ M&E re:<br>Telephonic appearance for 12/14 hearing | | | |
| 12/13/11 | dperson / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>285.00 | 171.00<br>Billable |
| #520821 | Setup court call for Telephonic appearance for 12/14<br>hearing for NB & BM | | | |
| 12/13/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #529403 | Emails to NB re LTD reservation of rights. | | | |
| 12/14/11 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.6<br>615.00 | 369.00<br>Billable |
| #519154 | participate on weekly Committee call with Committee R<br>Winters D Greer and NB | | | |
| 12/14/11 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 1.3<br>805.00 | 1,046.50<br>Billable |
| #519164 | Prep for today's RC call (.3);  Attend same w/ BM (.6);<br>Follow-up o/c w/ BM re same and next steps (.2);  Email w/<br>R. Winters re same (.2). | | | |
| 12/14/11 | nberger / Attend Hearing<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #519177 | Prep for hearing today re LTD motion (.2);  Attend same<br>(.3);  Email w/ LTD counsel and AT re same (.2). | | | |
| 12/14/11 | lsheikh / Comm. Profes.<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #520538 | Emails with NB relating to UK Pension authorities claims<br>and status re same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/14/11 | sskelly / Review Docs. | T | 0.8 | 276.00 |
| | Retiree Committee Matters | | 345.00 | Billable |
| #523997 | Review and summarize termination language. | | | |
| 12/14/11 | bmoore / Attend Meeting | T | 0.2 | 123.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #526859 | Follow-up o/c w/ NB re today's RC call and next steps. | | | |
| 12/15/11 | srothman / Review Docs. | T | 0.1 | 18.50 |
| | Retiree Committee Matters | | 185.00 | Billable |
| #519308 | Review Nortel Retiree email account for questions from retirees | | | |
| 12/19/11 | bmoore / Comm. Profes. | T | 0.1 | 61.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #519570 | tc with M Fleming re entry of 1102 order | | | |
| 12/19/11 | bmoore / Comm. Profes. | T | 0.1 | 61.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #519571 | email W Taylor and J Schenbaum  re entry of 1102 order | | | |
| 12/19/11 | bmoore / Comm. Others | T | 0.2 | 123.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #519595 | review and respond  to A Cummings and M Rome hotline inquiries | | | |
| 12/19/11 | bmoore / Comm. Others | T | 0.3 | 184.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #519596 | prepare email response to Retiree web site inquiry | | | |
| 12/19/11 | bmoore / Comm. Profes. | T | 0.1 | 61.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #519613 | emails with K Wagner re email inquiry and hotline update log | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/19/11 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #519624 | T/c and email w/ G. Donahee re next committee call. | | | |
| 12/19/11 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #519681 | Review Nortel Retiree email account for questions from retirees | | | |
| 12/19/11 | srothman / Draft Documents<br>Retiree Committee Matters | T | 0.6<br>185.00 | 111.00<br>Billable |
| #519684 | Draft memo to the committee regarding recent pleadings | | | |
| 12/19/11 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.8<br>185.00 | 148.00<br>Billable |
| #519685 | Review recent pleadings for memo to the committee | | | |
| 12/19/11 | sratner / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>800.00 | 400.00<br>Billable |
| #520767 | Review SR memo summarizing pleadings involving Prudential Settlement and Flextronics. | | | |
| 12/19/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.1<br>800.00 | 80.00<br>Billable |
| #520772 | Emails to BFM re response to Milakovic and proposed language same. | | | |
| 12/20/11 | nberger / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #519634 | Memo's to DP re status of committee reimbursement application and payments. | | | |
| 12/20/11 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #519673 | revise per SER and NB comments for response to Retiree web site inquiry | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/20/11 | srothman / Review Docs. Retiree Committee Matters | T | 0.1 185.00 | 18.50 Billable |
| #519682 | Review Nortel Retiree email account for questions from retirees | | | |
| 12/20/11 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.1 615.00 | 61.50 Billable |
| #519706 | emails with W Taylor re entry of amended 1102 order | | | |
| 12/20/11 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.1 615.00 | 61.50 Billable |
| #519737 | email NB and R Winters re agenda for Retiree Committee call | | | |
| 12/20/11 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.2 615.00 | 123.00 Billable |
| #519748 | oc NB re supplemental discovery request and follow-up with Nortel, and comments for same | | | |
| 12/20/11 | nberger / Prepare Meeting Retiree Committee Matters | T | 0.4 805.00 | 322.00 Billable |
| #519751 | Prerp for RC call w/ R. Winters and D. Greer (.2); O/c w/ BM re same (.2). | | | |
| 12/20/11 | nberger / Correspondence Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #519756 | Email to L. Schweitzer re payment of committee member reimbursements. | | | |
| 12/20/11 | sratner / OC/TC strategy Retiree Committee Matters | T | 0.3 800.00 | 240.00 Billable |
| #520786 | Conference with NB re pending Nortel Motions to approve Prudential and Flextronics settlement. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/20/11 | dperson / Inter Off Memo<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #522136 | Numerous Emails to NB re:  status of committee<br>reimbursement application and payments for same. | | | |
| 12/20/11 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #523051 | Emails with J. Schierbaum re: status of committee<br>reimbursement application and payments. | | | |
| 12/20/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #526586 | Conference with SER re pending Nortel Motions to approve<br>Prudential and Flextronics settlement. | | | |
| 12/20/11 | atogut / Inter Off Memo<br>Retiree Committee Matters | T | 0.1<br>935.00 | 93.50<br>Billable |
| #529424 | Email exchange with BM re amended access order. | | | |
| 12/20/11 | atogut / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>935.00 | 187.00<br>Billable |
| #529425 | OC w/BM re 1102 order changes. | | | |
| 12/21/11 | nberger / Attend Meeting<br>Retiree Committee Matters | T | 3.2<br>805.00 | 2,576.00<br>Billable |
| #519806 | Prep for today's committee meeting (.6);  Attend meeting<br>w/ BM (.5);  Follow-up t/c w/ A&M and BM (.2);  T/c w/ G.<br>Donahee re call and next steps (.2);  T/c w/ M. Daniele and<br>BM re VEBA alternatives (.3);  O/c's w/ BM (.2), RM (.2),<br>SS (.2) and MH (.2) re demonstratives for next RC call (.8). | | | |
| 12/21/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #519807 | prepare and participate on weekly Retiree Committee call<br>with NB and R Winters and D Greer | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/21/11 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.2 615.00 | 123.00 Billable |
| #519893 | tc with NB, R Winters and D Greer re next steps post Retiree Committee call | | | |
| 12/21/11 | bmoore / Comm. Client Retiree Committee Matters | T | 0.2 615.00 | 123.00 Billable |
| #519894 | tc with G Donahee re 1114 and VEBA issues and presentation for next Retiree Committee call | | | |
| 12/21/11 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.3 615.00 | 184.50 Billable |
| #519895 | tc with NB and M Daniele re VEBA trust issues and presentation for next Retiree Committee call | | | |
| 12/21/11 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.8 615.00 | 492.00 Billable |
| #519896 | multiple oc with NB (.4) as well as RKM (.2), MH and SS (.2) re next steps for VEBA trust issues and Section 1114 presentation for Retiree Committee | | | |
| 12/21/11 | nberger / Correspondence Retiree Committee Matters | T | 0.2 805.00 | 161.00 Billable |
| #519907 | Email w/ B. Taylor and o/c w/ DP re committee member reimbursements. | | | |
| 12/21/11 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.2 345.00 | 69.00 Billable |
| #519910 | O/C with NB, BM and RKM re preparation of presentation on section 1114 of the Code. | | | |
| 12/21/11 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.2 345.00 | 69.00 Billable |
| #519911 | O/C with JB re supplemental production of executed plan amendments. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/21/11 | bmoore / Research<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #519926 | review content for VEBA trust and Section 1114 presentation for Retiree Committee | | | |
| 12/21/11 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>345.00 | 138.00<br>Billable |
| #520110 | O/cs with BM re preparation of slides for committee re section 1114. | | | |
| 12/21/11 | sskelly / Draft Documents<br>Retiree Committee Matters | T | 1.7<br>345.00 | 586.50<br>Billable |
| #520111 | Draft outline for committee explaining 1114 process. | | | |
| 12/21/11 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>345.00 | 207.00<br>Billable |
| #520146 | Review amendments and index re same. | | | |
| 12/21/11 | mhamersky / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #520154 | OC w NB, BM & SS re: VEBA details | | | |
| 12/21/11 | sratner / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #520861 | Review SR memo summarizing motion to wind down NN Japan. | | | |
| 12/21/11 | dperson / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>285.00 | 28.50<br>Billable |
| #523052 | OC with NB re committee member reimbursements. | | | |
| 12/21/11 | nberger / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #526790 | multiple oc with BM re next steps for VEBA trust issues and Section 1114 presentation for Retiree Committee | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/21/11 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #526791 | multiple oc with BM re next steps for VEBA trust issues and Section 1114 presentation for Retiree Committee | | | |
| 12/21/11 | rmilin / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>715.00 | 143.00<br>Billable |
| #526793 | multiple oc with BM re next steps for VEBA trust issues and Section 1114 presentation for Retiree Committee. | | | |
| 12/21/11 | rmilin / Attend Meeting<br>Retiree Committee Matters | T | 0.2<br>715.00 | 143.00<br>Billable |
| #526861 | O/c's w/ RM re demonstratives for next RC call. | | | |
| 12/21/11 | jbernsten / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>145.00 | 29.00<br>Billable |
| #526863 | O/C with SS re supplemental production of executed plan amendments. | | | |
| 12/21/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #526864 | O/cs with SS re preparation of slides for committee re section 1114. | | | |
| 12/22/11 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #520187 | oc with BM re support for Section 1114 presentation for Retiree Committee. | | | |
| 12/22/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #520252 | Email w/ B. Taylor re committee member reimbursements. | | | |
| 12/22/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #520331 | emails to NB re VEBA issues in other cases | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/22/11 | bmoore / Research | T | 0.3 | 184.50 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #520332 | review content for VEBA trust issues Retiree Committee presentation | | | |
| 12/22/11 | sskelly / OC/TC strategy | T | 0.4 | 138.00 |
| | Retiree Committee Matters | | 345.00 | Billable |
| #520390 | O/c with BM re preparation of outline on section 1114 process (.2) and o/c with LH re same (.2). | | | |
| 12/22/11 | sskelly / Revise Docs. | T | 0.3 | 103.50 |
| | Retiree Committee Matters | | 345.00 | Billable |
| #520391 | Review and revise outline of 1114 process. | | | |
| 12/22/11 | sskelly / Revise Docs. | T | 0.5 | 172.50 |
| | Retiree Committee Matters | | 345.00 | Billable |
| #520392 | Review and revise discovery index and documents re trust agreements. | | | |
| 12/22/11 | srothman / Review Docs. | T | 0.1 | 18.50 |
| | Retiree Committee Matters | | 185.00 | Billable |
| #520435 | Review Nortel Retiree email account for questions from retirees | | | |
| 12/22/11 | bmoore / OC/TC strategy | T | 0.2 | 123.00 |
| | Retiree Committee Matters | | 615.00 | Billable |
| #526865 | O/c with SS re preparation of outline on section 1114 process. | | | |
| 12/23/11 | srothman / Review Docs. | T | 0.1 | 18.50 |
| | Retiree Committee Matters | | 185.00 | Billable |
| #520434 | Review Nortel Retiree email account for questions from retirees | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/23/11 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.7<br>345.00 | 241.50<br>Billable |
| #520486 | Review and revise power point presentation re section 1114. | | | |
| 12/23/11 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #520505 | email Committee members re status of supplemental data production from Cleary/Mercer | | | |
| 12/23/11 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #520506 | review SS 1114 powerpoint presentation for committee | | | |
| 12/23/11 | nberger / Comm. Client<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #520546 | Prep for and call w/ G. Donahee re committee matters (.3); O/c w/ DP re Donahee question (.1). | | | |
| 12/23/11 | lmuchnik / Review Docs.<br>Retiree Committee Matters | T | 0.6<br>145.00 | 87.00<br>Billable |
| #520585 | Review DPH Holdings Docket for Transcripts regarding the Retirement Fund re: 1114 Committee | | | |
| 12/23/11 | dperson / Comm. Client<br>Retiree Committee Matters | T | 0.1<br>285.00 | 28.50<br>Billable |
| #523104 | OC with NB re Donahee reimbursment issues. | | | |
| 12/23/11 | dperson / Research<br>Retiree Committee Matters | T | 1.2<br>285.00 | 342.00<br>Billable |
| #523109 | Assist NB with research relating to certain claims and disposition for same | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/27/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #520622 | oc with NB re review of Nortel response to renewed documents request and client communications for same. | | | |
| 12/27/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #520707 | Email to M. Daniele re VEBA information for RC. | | | |
| 12/27/11 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #520724 | draft Committee email re Nortel response to renewed documents request and client communications for same. | | | |
| 12/27/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #520726 | emails with D Greer (.2) and M Daniele (.2) re issue raised in Nortel response to renewed documents request | | | |
| 12/27/11 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 1.5<br>615.00 | 922.50<br>Billable |
| #520818 | draft letter in reply re Nortel response to renewed documents request | | | |
| 12/27/11 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #521044 | Review Nortel Retiree email account for questions from retirees | | | |
| 12/27/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #521580 | Emails to BFM, NB re status/strategy outstanding retiree benefit information/document requests and advising Committee as to same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/27/11 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>285.00 | 28.50<br>Billable |
| #523115 | Communications with J. Schierbaum re: CNO for Gary Donahee. | | | |
| 12/27/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>805.00 | 322.00<br>Billable |
| #526866 | oc with BM re review of Nortel response to renewed documents request and client communications for same. | | | |
| 12/28/11 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #520590 | oc with SS re comments on 1114 powerpoint presentation for committee | | | |
| 12/28/11 | bmoore / Draft Documents<br>Retiree Committee Matters | T | 2.7<br>615.00 | 1,660.50<br>Billable |
| #520843 | draft letter in reply re Nortel response to renewed documents request | | | |
| 12/28/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #520844 | emails with D Greer re issue raised in Nortel response to renewed documents request | | | |
| 12/28/11 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #520880 | Review 12/29 agenda. | | | |
| 12/28/11 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.4<br>345.00 | 138.00<br>Billable |
| #520915 | O/C with BM and RKM re response to Debtor's counsel re document production. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/28/11 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #520916 | Follow up o/c with BM re response to Debtor's counsel re<br>document production. | | | |
| 12/28/11 | sskelly / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #521013 | T/c with M. Danielle re summary plan documents and<br>amendment issues. | | | |
| 12/28/11 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 1.6<br>805.00 | 1,288.00<br>Billable |
| #521037 | Begin work on 1114 presentation for RC (1.4);  O/c's w/ SS<br>re same (.2). | | | |
| 12/28/11 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #521048 | Review Nortel Retiree email account for questions from<br>retirees | | | |
| 12/28/11 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>345.00 | 172.50<br>Billable |
| #523406 | O/C with RKM re proposed revisions to 1114 presentation. | | | |
| 12/28/11 | sskelly / Research<br>Retiree Committee Matters | T | 1.7<br>345.00 | 586.50<br>Billable |
| #523989 | Follow-up research re 1114 standards for retiree committee<br>presentation. | | | |
| 12/28/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #526871 | O/C w/SS re amendments to SPDs. | | | |
| 12/28/11 | srothman / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>185.00 | 37.00<br>Billable |
| #526872 | o/c with SAS re review of relevant language in spd's and<br>plans for memo. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/29/11 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>185.00 | 18.50<br>Billable |
| #521058 | Review Nortel Retiree email account for questions from retirees | | | |
| 12/29/11 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #521063 | O/C with LH re revisions to presentation for retiree committee re section 1114. | | | |
| 12/29/11 | sskelly / Revise Docs.<br>Retiree Committee Matters | T | 0.3<br>345.00 | 103.50<br>Billable |
| #521076 | Review and revise section 1114 presentation. | | | |
| 12/29/11 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #521120 | Review draft CNO for Donahee application and email w/ Wm. Taylor re ssame. | | | |
| 12/29/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #521122 | O/c w/ DP re open RC matters and next steps. | | | |
| 12/29/11 | nberger / Revise Docs.<br>Retiree Committee Matters | T | 2.8<br>805.00 | 2,254.00<br>Billable |
| #521124 | Extensive work onj 1114 slides for RC meeting (2.1);  O/c's w/ SS and RM re same (.4);  Research re same (.3). | | | |
| 12/29/11 | dperson / Comm. Profes.<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #521126 | Communications with JS @ M&E re: Status of CNO for Donahee Expenses | | | |
| 12/29/11 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 1.0<br>615.00 | 615.00<br>Billable |
| #521143 | review and revise letter in reply re Nortel response to renewed documents request per NB and RKM comments | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/29/11 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>615.00 | 246.00<br>Billable |
| #521144 | review and comment to M Daniele draft VEBA presentation | | | |
| 12/29/11 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.3<br>615.00 | 184.50<br>Billable |
| #521147 | review and reply to J Zalokar inquiry on supplemental discovery | | | |
| 12/29/11 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #521148 | oc and emails with NB re reply to J Zalokar inquiry on supplemental discovery | | | |
| 12/29/11 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.5<br>345.00 | 172.50<br>Billable |
| #521149 | Review VEBA presentation from M. Daniele and review revisions to 1114 presentation. | | | |
| 12/29/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.5<br>615.00 | 307.50<br>Billable |
| #521158 | tc (.3)and emails (.2) with M Daniele re comments on VEBA presentation for Committee | | | |
| 12/29/11 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.9<br>345.00 | 310.50<br>Billable |
| #521164 | Review summary plan documents and corresponding amendments. | | | |
| 12/29/11 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #521165 | O/C with BM re summary plan documents and corresponding amendments. | | | |
| 12/29/11 | sskelly / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #521166 | Review VEBA presentation from M. Daniele. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/29/11 | sskelly / OC/TC strategy<br>Retiree Committee Matters | T | 0.7<br>345.00 | 241.50<br>Billable |
| #521178 | O/C with RKM re revisions to proposed 1114 presentation. | | | |
| 12/29/11 | lsheikh / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>520.00 | 104.00<br>Billable |
| #521182 | O/c with NB and MDH re Third Circuit's decision on UK<br>Pension Regulators claim and impact on case status. | | | |
| 12/29/11 | sskelly / Revise Docs.<br>Retiree Committee Matters | T | 1.1<br>345.00 | 379.50<br>Billable |
| #521198 | Review and revise 1114 procedures outline for retiree<br>committee. | | | |
| 12/29/11 | nberger / Correspondence<br>Retiree Committee Matters | T | 0.1<br>805.00 | 80.50<br>Billable |
| #521209 | Review BM draft email to RC re latest data set from Nortel. | | | |
| 12/29/11 | nberger / Review Docs.<br>Retiree Committee Matters | T | 0.7<br>805.00 | 563.50<br>Billable |
| #521210 | Review and comments to Daniel PPT re VEBA issues (.5);<br>O/c's w/ BM re same (.2). | | | |
| 12/29/11 | klaverde / Prep. Charts<br>Retiree Committee Matters | T | 0.8<br>145.00 | 116.00<br>Billable |
| #521425 | Prepare matrix of information regarding complaint<br>documents and counsel information re preparation for<br>discovery letter response | | | |
| 12/29/11 | klaverde / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>145.00 | 14.50<br>Billable |
| #521426 | OC with MDH re findings of case docket research and<br>matrix of information regarding complaint documents and<br>counsel information re preparation for discovery letter<br>response | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/29/11 | sratner / Revise Docs.<br>Retiree Committee Matters | T | 0.7<br>800.00 | 560.00<br>Billable |
| #521550 | Review/revise PowerPoint for Committee re treatment of retiree benefits under section 1114. | | | |
| 12/29/11 | sratner / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>800.00 | 160.00<br>Billable |
| #521551 | Conference with NB re revisions to section 1114 PowerPoint for Committee. | | | |
| 12/29/11 | sratner / Review Docs.<br>Retiree Committee Matters | T | 0.3<br>800.00 | 240.00<br>Billable |
| #521552 | Begin review draft memo from SR re motions to be heard by Court on 1/24. | | | |
| 12/29/11 | sratner / Correspondence<br>Retiree Committee Matters | T | 0.1<br>800.00 | 80.00<br>Billable |
| #521553 | Email to SR re pending motions to be considered at Court hearing on 1/24. | | | |
| 12/29/11 | srothman / Review Docs.<br>Retiree Committee Matters | T | 0.4<br>185.00 | 74.00<br>Billable |
| #521975 | Review Nortel docket and revised settlement motion with prudential relocation | | | |
| 12/29/11 | srothman / Draft Documents<br>Retiree Committee Matters | T | 0.3<br>185.00 | 55.50<br>Billable |
| #521976 | Draft summary memo to the committee regarding settlement motion with prudential relocation | | | |
| 12/29/11 | rmilin / Exam/Analysis<br>Retiree Committee Matters | T | 0.4<br>715.00 | 286.00<br>Billable |
| #522461 | Review of draft powerpoint presentation re 1114 | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Nortel Networks Section 1114
12/1/2011...12/31/2011

2/8/2012
10:35:40 AM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/29/11 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.5<br>715.00 | 357.50<br>Billable |
| #522462 | OC w/SS re proposed revisions to powerpoint presentation re 1114 | | | |
| 12/29/11 | rmilin / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>715.00 | 71.50<br>Billable |
| #522464 | OC w/BM re letter and power point | | | |
| 12/29/11 | lsheikh / Exam/Analysis<br>Retiree Committee Matters | T | 0.3<br>520.00 | 156.00<br>Billable |
| #522853 | Read MDH summary of Third Circuit decision re UK Pension claim. | | | |
| 12/29/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>805.00 | 161.00<br>Billable |
| #526588 | O/c with LS and MDH re Third Circuit's decision on UK Pension Regulators claim and impact on case status. | | | |
| 12/29/11 | mhamersky / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>345.00 | 69.00<br>Billable |
| #526589 | O/c with LS and NB re Third Circuit's decision on UK Pension Regulators claim and impact on case status. | | | |
| 12/29/11 | dperson / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>285.00 | 57.00<br>Billable |
| #526876 | O/c w/ NB re open RC matters and next steps. | | | |
| 12/29/11 | bmoore / OC/TC strategy<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #526877 | O/C with SS re summary plan documents and corresponding amendments. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/29/11 | mhamersky / OC/TC strategy<br>Retiree Committee Matters | T | 0.1<br>345.00 | 34.50<br>Billable |
| #526878 | OC with KL re findings of case docket research and matrix of information regarding complaint documents and counsel information re preparation for discovery letter response | | | |
| 12/29/11 | nberger / OC/TC strategy<br>Retiree Committee Matters | T | 0.3<br>805.00 | 241.50<br>Billable |
| #526882 | Conference with SR re revisions to section 1114 PowerPoint for Committee. | | | |
| 12/30/11 | bmoore / Review Docs.<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #521170 | review and comment to M Daniele draft VEBA presentation | | | |
| 12/30/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.1<br>615.00 | 61.50<br>Billable |
| #521213 | emails with M Daniele re comments on VEBA presentation for Committee | | | |
| 12/30/11 | bmoore / Comm. Client<br>Retiree Committee Matters | T | 0.2<br>615.00 | 123.00<br>Billable |
| #521215 | review and reply to J Zalokar inquiry on supplemental discovery | | | |
| 12/30/11 | bmoore / Revise Docs.<br>Retiree Committee Matters | T | 0.8<br>615.00 | 492.00<br>Billable |
| #521216 | review and revise letter in reply re Nortel response to renewed documents request per NB and RKM comments | | | |
| 12/30/11 | bmoore / Comm. Profes.<br>Retiree Committee Matters | T | 0.7<br>615.00 | 430.50<br>Billable |
| #521220 | conf call with R Winter V Bodnar D Greer and M Daniele re pre call for Committee call next week and status of open items | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/30/11 | sskelly / Revise Docs. Retiree Committee Matters | T | 0.3 345.00 | 103.50 Billable |
| #521221 | Review and revise section 1114 presentation. | | | |
| 12/30/11 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.1 615.00 | 61.50 Billable |
| #521234 | oc with NB re preparation for conf call with R Winter V Bodnar D Greer and M Daniele re pre call for Committee agenda items | | | |
| 12/30/11 | bmoore / Comm. Profes. Retiree Committee Matters | T | 0.3 615.00 | 184.50 Billable |
| #521247 | follow up oc with with NB re next steps for Committee call next week and status of open items | | | |
| 12/30/11 | nberger / Draft Documents Retiree Committee Matters | T | 1.7 805.00 | 1,368.50 Billable |
| #521516 | Work on 1114 presentation for RC (1.2); O/c's w/ SS and RM re same (.4); Memo to AT re same (.1). | | | |
| 12/30/11 | sskelly / OC/TC strategy Retiree Committee Matters | T | 0.1 345.00 | 34.50 Billable |
| #523401 | O/cs with BM re revised presentation. | | | |
| 12/30/11 | nberger / Comm. Profes. Retiree Committee Matters | T | 0.1 805.00 | 80.50 Billable |
| #526853 | oc with BM re preparation for conf call with R Winter, V Bodnar, D Greer, and M Daniele re pre call for Committee agenda items. | | | |
| 12/30/11 | bmoore / OC/TC strategy Retiree Committee Matters | T | 0.3 615.00 | 184.50 Billable |
| #526883 | O/cs with SS re revised presentation. | | | |
| | Matter Total: | | 73.80 | 41,774.50 |