Page 1 Of 1

**This is your INVOICE**

| | |
|---|---|
| FID Number: | 74-2516626 |
| Sales Rept | TRAVIS GREEN |
| For Sales: | (800) 242 -0533 |
| Sales Fax: | (800) 333 -4329 |
| Customer Service | (800) 242 -0533 |
| Technical Support: | (800) 242 -0533 |
| Dell Online: | www.dell.com |

| | |
|---|---|
| Customer Number: | 70347066 |
| Purchase Orders | 4326066923 |
| Order Numbers | 590506816 |
| Order Date: | 12/31/08 |

4001 O 6161 N

| | |
|---|---|
| Invoice Number | XC860PD79 |
| Invoice Date: | 01/12/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Due Date: | 02/26/09 |
| Shipped Via: | FEDEX GROUND |
| Waybill Number | 000521030081721 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
KUN CHEN
NORTEL NETWORKS, INC
4655 GREAT AMERICA PKWY
SANTA CLARA, CA 950541283

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 3 | 3 | 224-0730 | Latitude E6400, Intel Core 2 Duo T7250, 2.00GHz, 3M L2 Cache, 800MHz FSB | EA | 1,053.00 | 3,159.00 |
| 3 | 3 | 311-9319 | 2.0GB, DDR2-800 SDRAM, 1 DIMM for Latitude | EA | 0.00 | 0.00 |
| 3 | 3 | 330-0655 | Internal English Keyboard Dual Pointing, for Latitude Notebook | EA | 0.00 | 0.00 |
| 3 | 3 | 330-1652 | Documentation (English) Latitude E -Family Mobile Precision | EA | 0.00 | 0.00 |
| 3 | 3 | 330-0654 | Intel Integrated Graphics Media Accelerator 4500MHD, Latitude E6X00 | EA | 0.00 | 0.00 |
| 3 | 3 | 341-8069 | 160GB Hard Drive 9.5MM, 7200RPM FFS for Latitude E6400 | EA | 0.00 | 0.00 |
| 3 | 3 | 311-8450 | Dual pointing touchpad and trackstick for Latitude E6400 | EA | 0.00 | 0.00 |
| 3 | 3 | 320-6652 | 14.1 inch Wide Screen WXGA LCD for Latitude E6400 | EA | 0.00 | 0.00 |
| 3 | 3 | 420-6734 | Vista Business Service Pack 1 with media, English, Latitude | EA | 0.00 | 0.00 |
| 3 | 3 | 330-0570 | US - 3-FT, 3-Pin Flat E -Family Power Cord for Latitude E-Family | EA | 0.00 | 0.00 |
| 3 | 3 | 330-1070 | 90W S-Pin, AC Adapter for Latitude E6400/5500 | EA | 0.00 | 0.00 |
| 3 | 3 | 313-5699 | 8X DVD+/-RW for Latitude E6X00 | EA | 0.00 | 0.00 |
| 3 | 3 | 420-5010 | Roxio Creator Dell Edition,9.0 Dell Latitude Mobile Precision | EA | 0.00 | 0.00 |
| 3 | 3 | 420-9164 | CyberLink Power DVD 8, Latitude Media,Dell Latitude Mobile Precision | EA | 0.00 | 0.00 |
| 3 | 3 | 430-3086 | Dell WLAN 1397 (802.1 1b/g) 1/2 MiniCard for Latitude E Mobile Precision | EA | 0.00 | 0.00 |
| 3 | 3 | 313-5573 | No Resource DVD for Dell Optiplex, Latitude, Precision | EA | 0.00 | 0.00 |
| 3 | 3 | 312-0743 | 6-Cell/54 -WHr Battery for Latitude E6X00 | EA | 0.00 | 0.00 |
| 3 | 3 | 950-0612 | *Basic Support: Next Business Day Parts and Labor Onsite Resp onse 2 Year Extended | EA | 0.00 | 0.00 |
| 3 | 3 | 959-9160 | *Basic Support: Next Business Day Parts and Labor Onsite Resp onse Initial Year | EA | 0.00 | 0.00 |
| 3 | 3 | 991-9127 | *Dell Hardware Limited Warranty Plus Onsite Service Initial Y ear | EA | 0.00 | 0.00 |
| 3 | 3 | 991-3559 | *Dell Hardware Limited Warranty Plus Onsite Service Extended Year(s) | EA | 0.00 | 0.00 |
| 3 | 3 | 900-9897 | *Standard On -Site Installation Declined | EA | 0.00 | 0.00 |
| 3 | 3 | 310-8319 | Intel Core 2 Duo Processor | EA | 0.00 | 0.00 |
| 3 | 3 | 310-0362 | You have chosen a Windows Vista Premium System | EA | 0.00 | 0.00 |
| | | System Service Tags | D7Y5XG1 , G9YJXG1 , FYYDXG1 | | | |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOICE S FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING LP, AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| | | |
|---|---|---|
| Ship. &for Handling | $ | 0.00 |
| Subtotal | $ | 3,159.00 |
| Taxable | Tax | |
| 2,265.00 | $ | 186.87 |
| ENVIRO FEE | $ | 18.00 |
| Invoice Total | $ | 3,363.87 |

DETACH AT LINE AND RETURN WITH PAYMENT

Invoice Number: XC860PD79
Customer Name: NORTEL NETWORKS, INC
Customer Number: 70347066
Purchase Order: 4326066923
Order Number: 590506816

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303534118

| | | |
|---|---|---|
| Ship. &for Handling | $ | 0.00 |
| Subtotal | $ | 3,159.00 |
| Taxable | Tax | |
| 2,265.00 | $ | 186.87 |
| ENVIRO FEE | $ | 18.00 |
| Invoice Total | $ | 3,363.87 |
| | $ | |
| | $ | |
| Balance Due | $ | 3,363.87 |
| Amount Enclosed | | |





EXHIBIT

A

**FedEx.**

| Package/Envelope | Freight | Expedited | Office/Print Services |
|---|---|---|---|
| Ship ▸ : Track ▸ | : Manage ▸ | Business Solutions ▸ | |

## Summary Results

Printable Version

Select time f

### Delivered

| Tracking no. | Status | Delivery date | Destination | Sigr Ima |
|---|---|---|---|---|
| 134819875101970 | Delivered | Jan 19, 2009 1:30 PM | Fairfax, VA | Yes |
| 069521830081721 | Delivered | Jan 13, 2009 12:30 PM | Santa Clara, CA | Yes |

☺ View/print Signature Proof of Delivery letter
☺ E-mail Signature Proof of Delivery letter

Account no.
(Required for detailed Signature Proof of Delivery)
Click here if you have more than one account number for

---



This is your INVOICE                                                Page 1 Of 1

| FID Number: | 74-2616806 | Customer Number: | 76347859 | Invoice Number: | XD37WRKW6 |
| Sales Rep: | TRAVIS GREEN | Purchase Order: | 4320054267 | | |
| For Sales: | (800) 242 - 8093 | Order Number: | 686037195 | Invoice Date: | 01/11/08 |
| Sales Fax: | (800) 393 - 4929 | Order Date: | 01/09/08 | Payment Terms: | NET DUE 45 DAYS |
| Customer Service: | (800) 242 - 9039 | | | Due Date: | 02/25/08 |
| Technical Support: | (800) 242 - 9028 | | 46 01 0 01 01 N | Shipped Via: | UPS COMMERCIAL |
| Dell Online: | www.dell.com | | | Waybill Number: | E20A23H391607463 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280510
NASHVILLE, TN 37228

SHIP TO:
REC DEPT
NORTEL NETWORKS, INC
4655 GREAT AMERICA PKWY
SANTA CLARA, CA 950541233

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | 223-0110 | Precision M6400, Intel Core 2 Duo P8600, 2.26GHz, 1066MHz 6M L2 Cache, Dual Core | EA | 1,159.00 | 1,159.00 |
| 1 | 1 | 311-8306 | 2.0GB, DDR2-800 SDRAM, 2 DIMM for Dell Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 330-0321 | Internal English Keyboard for Mobile Precision M6400 | EA | 0.00 | 0.00 |
| 1 | 1 | 330-1862 | Documentation (English) Latitude IT -Family/Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 320-6742 | 256MB NVIDIA Quadro FX 3700, 256MB, Mobile Precision M6400 | EA | 0.00 | 0.00 |
| 1 | 1 | 341-6849 | 160GB Hard Drive 9.5MM 7200RPM FFS for Mobile Precision M6400 | EA | 0.00 | 0.00 |
| 1 | 1 | 311-9814 | No Fingerprint Reader for Mobile Precision M6400 | EA | 0.00 | 0.00 |
| 1 | 1 | 320-7251 | 16.1 inch Wide WXGA LED Antiglare Screen for Mobile Precision M6400 | EA | 0.00 | 0.00 |
| 1 | 1 | 313-7267 | Silver Finish for WXGA Backlight LCD, Precision M6400 | EA | 0.00 | 0.00 |
| 1 | 1 | 313-7489 | NO CAMERA, with single digital microphone for WXGA LED, Dell Mobile Precision M6400 | EA | 0.00 | 0.00 |
| 1 | 1 | 420-6770 | Vista Business Service Pack 1 with media, English Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 330-0817 | 90-Watt 3-Pin, AC Adapter for Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 300-1525 | US - 6 Ft, 3-Pin Flat Power Cord for Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 313-6080 | 8X DVD for Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 420-6184 | Cyberlink Power DVD 8.1 with Media, Dell Latitude/Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 313-6711 | No Camera, with single digital microphone, Latitude E6400/ MPWS M6400 | EA | 0.00 | 0.00 |
| 1 | 1 | 430-3068 | Dell WLAN 1397 [802.11b/g] 1/2 MiniCard for Latitude E/Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 330-0684 | No Intel vPro Technology advanced management features for Latitude, Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 330-0819 | Quick Reference Guide for Mobile Precision M6400 | EA | 0.00 | 0.00 |
| 1 | 1 | 312-0250 | 9-Cell/84 -WHr Battery for Latitude E/Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 991-3568 | *Dell Hardware Limited Warranty Plus Onsite Service Extended Year(s) | EA | 0.00 | 0.00 |
| 1 | 1 | 989-5590 | *Basic Support Next Business Day Parts and Labor Onsite Resp once Initial Year | EA | 0.00 | 0.00 |
| 1 | 1 | 991-3607 | *Dell Hardware Limited Warranty Plus Onsite Service Initial Y ear | EA | 0.00 | 0.00 |
| 1 | 1 | 989-5662 | *Basic Support Next Business Day Parts and Labor Onsite Resp once 2 Year Extended | EA | 0.00 | 0.00 |
| 1 | 1 | 900-0847 | *Standard On-Site Installation Declined | EA | 0.00 | 0.00 |
| 1 | 1 | 310-8785 | You have chosen a Windows Vista Premium System | EA | 0.00 | 0.00 |
| 1 | 1 | 310-8519 | Intel Core 2 Duo Processor | EA | 0.00 | 0.00 |
| | | System Service Tags | 9LGSYN1 | | | |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOICE FS FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 1,159.00 |
| Taxable | | Tax | |
| $ | 829.00 | $ | 68.14 |
| ENVIRO FEE | | $ | 8.00 |
| Invoice Total | | $ | 1,235.14 |

DETACH AT LINE AND RETURN WITH PAYMENT

Invoice Number: XD37WRKW6
Customer Name: NORTEL NETWORKS, INC
Customer Number: 76347859
Purchase Order: 4320054267
Order Number: 686037195

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303534118

| | | | |
|---|---|---|---|
| Ship. &/or Handling | $ | | 0.00 |
| Subtotal | $ | | 1,159.00 |
| Taxable | | Tax | |
| $ | 829.00 | $ | 68.14 |
| ENVIRO FEE | $ | | 8.00 |
| Invoice Total | $ | | 1,235.14 |
| | $ | | |
| | $ | | |
| | $ | | |
| Balance Due | $ | | 1,235.14 |
| Amount Enclosed | | | |



## United States

My UPS    Shipping    Tracking    Freight    Locations    Support    Bu

**Tracking**

**Track Shipments**
Track by Reference
Track by E-mail
Signature Tracking
Import Tracking Numbers
a
Wireless Tracking
Track with Quantum View
Access Flex Global View
Integrate Tracking Tools
Void a Shipment a

## Track Shipments

Track Packages & Freight    Quantum View    Flex Global View

Tracking Summary                                    Printer Friendl

| Tracking Number: | 1Z E20 A23 42 0188 748 3 |
| | → View package progress |
| Type: | Package |
| Status: | Delivered [?] |
| Delivered On: | 01/19/2009 |
| | 9:13 A.M. |
| Delivered To: | SANTA CLARA, CA, US |
| Signed By: | OVERTON |
| Service: | GROUND DEL CONF |

**Search Support**

Enter a keyword:

Tracking results provided by UPS: 01/26/2009 3:02 P.M. ET



Printer Friendly [?]

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipme tendered by or for you to UPS for delivery and for no other purpose. Any other us tracking systems and information is strictly prohibited.

| Getting Started | Subscribe to E-mail | ups.com | Support |
| How To Register for My UPS | Modify E-mail Preferences | Register | E-mail UPS |
| How To Open a UPS Account | View Examples | Log In a | Contact UPS |
| How To Ship | | Shipping | Privacy Policy |
| How To Track | | Tracking | Web Site Terms o |
| Deliveries and the UPS InfoNotice | | Freight | Trademarks |
| | | Locations | UPS Tariff/Terms of Service |
| | | Support | |
| | | Business Solutions | |
| | | Site Guide | About UPS |
| | | UPS Global | UPS Careers |

Copyright © 1994-2009 United Parcel Service of America, Inc. All rights reserved.



This is your INVOICE

| FID Number: | 74-2616005 | Customer Number: | 70047066 | Invoice Number: | XD83/RPF8 |
|---|---|---|---|---|---|
| Sales Rep: | TRAVIS GREEN | Purchase Order: | 4320005695 | | |
| For Sales: | (800) 242 -4693 | Order Number: | 506634660 | Invoice Date: | 01/08/09 |
| Sales Fax: | (800) 253 - 4326 | Order Date: | 01/05/09 | Payment Terms: | NET DUE 45 DAYS |
| Customer Service: | (800) 242 -0958 | | | Due Date: | 02/23/09 |
| Technical Support: | (800) 242 -4036 | | | Shipped Via: | FEDEX GROUND |
| Dell Online: | www.dell.com | | 40 01 O 01 01 N | Waybill Number: | 157397180MS30Y |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS, INO
PURCHASING DEPT
PO BOX 280510
NASHVILLE, TN 37228

SHIP TO:
GREG WATT
NORTEL NETWORKS, INC
4001 E CHAPEL HILL NELSON HWY
RESEARCH TRIANGLE PARK, NC 277090000

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | 224-4637 | Dual Core Xeon E5110 Processor 8MB Cache, 2.0GHz, 1333MHz Front Side Bus for PowerEdge T105 | EA | 656.00 | 656.00 |
| 1 | 1 | 341-7740 | 2GB, DDR2, 666MHz, 2x1GB Single Ranked DIMMs | EA | 0.00 | 0.00 |
| 1 | 1 | 341-6814 | 80GB 3.2K RPM SATA 3Gbps 3.6 -in Cabled Hard Drive | EA | 0.00 | 0.00 |
| 1 | 1 | 341-6437 | No Floppy Drive | EA | 0.00 | 0.00 |
| 1 | 1 | 430-6350 | No Operating System | EA | 0.00 | 0.00 |
| 1 | 1 | 430-6468 | On board Network Adapter | EA | 0.00 | 0.00 |
| 1 | 1 | 313-5043 | 16x DVD Drive, Internal | EA | 0.00 | 0.00 |
| 1 | 1 | 330-3669 | Electronic Documentation and Open Manage DVD Kit | EA | 0.00 | 0.00 |
| 1 | 1 | 341-7723 | Onboard SATA, 1 -2 Drives connected to onboard SATA controller -No RAID | EA | 0.00 | 0.00 |
| 1 | 1 | 936-8496 | *Basic Business Hours (8X5) N ext Business Day On Site Hardw are Warranty Repair Initial Yo ar | EA | 0.00 | 0.00 |
| 1 | 1 | 939-3347 | *No Warranty beyond 1 year | EA | 0.00 | 0.00 |
| 1 | 1 | 991-2207 | *Dell Hardware Limited Warranty Plus On Site Service Initial Year | EA | 0.00 | 0.00 |
| 1 | 1 | 991-2210 | *DECLINED CRITICAL BUSINESS SER VER OR STORAGE SOFTWARE SUPPOR T PACKAGE -CALL YOUR DELL SALES REP IF UPGRADE NEEDED | EA | 0.00 | 0.00 |
| 1 | 1 | 900-9997 | *On-Site Installation Declined 8MB PRICE MATCH | EA | 0.00 | 0.00 |
| | | System Service Tag: | 69ZFYH1 | | | |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOIC
ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL
MARKETING L.P, AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| | | |
|---|---|---|
| Ship. &/or Handling | $ | 0.00 |
| Subtotal | $ | 658.00 |
| Taxable | Tax | |
| $ 0.00 | $ | 0.00 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 656.00 |

DETACH AT LINE AND RETURN WITH PAYMENT

Invoice Number: XD83JRPF8
Customer Name: NORTEL NETWORKS, INC
Customer Number: 70047066
Purchase Order: 4320005695
Order Number: 506634660

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303534118

| | | |
|---|---|---|
| Ship. &/or Handling | $ | 0.00 |
| Subtotal | $ | 658.00 |
| Taxable | Tax | |
| $ 0.00 | $ | 0.00 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 658.00 |
| | $ | |
| | $ | |
| | $ | |
| Balance Due | $ | 658.00 |
| Amount Enclosed | | |

## Detailed Results

Printable Version

Enter tracking number

| Detailed Results | Notifications |
|---|---|

### Tracking no.: 157397190985307

**Delivered**

Initiated    Picked up    In transit    Delivered

**Delivered**
Signed for by: CHOLDING

| Shipment Dates | Destination |
|---|---|
| Ship date ⓘ  Jan 9, 2009<br>Delivery date ⓘ  Jan 14, 2009 10:33 AM | Durham, NC<br>Signature Proof of Delivery ⓘ |

### Shipment Facts

| Service type | Ground-Indirect Signature Required-Domestic ⓘ | Reference | 599634098 |
|---|---|---|---|
| Weight | 31.0 lbs/14.1 kg | Shipment ID | 157397190985307 |

### Shipment Travel History

Select time zone: Select    

Select time form

All shipment travel activity is displayed in local time for the location

| Date/Time | Activity | Location | Details |
|---|---|---|---|
| Jan 14, 2009 10:33 AM | Delivered | Durham, NC | |
| Jan 14, 2009 4:33 AM | On FedEx vehicle for delivery | DURHAM, NC | |
| Jan 13, 2009 10:38 AM | Delivery exception | DURHAM, NC | Delivery delayed next business da |
| Jan 13, 2009 5:07 AM | On FedEx vehicle for delivery | DURHAM, NC | |
| Jan 12, 2009 9:45 PM | At local FedEx facility | DURHAM, NC | |
| Jan 12, 2009 7:09 PM | Departed FedEx location | CHARLOTTE, NC | |
| Jan 12, 2009 3:26 PM | Arrived at FedEx location | CHARLOTTE, NC | |
| Jan 10, 2009 6:59 AM | Departed FedEx location | FORT WORTH, TX | |
| Jan 10, 2009 2:23 AM | Arrived at FedEx location | FORT WORTH, TX | |
| Jan 9, 2009 2:25 AM | Shipment information sent to FedEx | | |
| Jan 9, 2009 12:45 AM | Picked up | ROUND ROCK, TX | |



This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616900 |
| Sales Rep: | TRAVIS GREEN |
| For Sales: | (800) 242 - 6950 |
| Sales Fax: | (800) 933 - 4320 |
| Customer Service: | (800) 242 - 6935 |
| Technical Support: | (800) 242 - 6035 |
| Dell Online: | www.dell.com |

| | |
|---|---|
| Customer Number: | 70347600 |
| Purchase Order: | 4320084236 |
| Order Number: | 606360410 |
| Order Date: | 01/07/00 |
| | 4001 D 01 01 N |

| | |
|---|---|
| Invoice Number: | XD36XD092 |
| Invoice Date: | 01/08/00 |
| Payment Terms: | NET DUE 45 DAYS |
| Due Date: | 02/22/00 |
| Shipped Via: | UPS-COMMERCIAL |
| Waybill Number: | |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 268810
NASHVILLE, TN 37228

SHIP TO:
ERIC JOHNSON
NORTEL NETWORKS, INC
466 LEXINGTON AVE
NEW YORK, NY 10017

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 2 | 2 | 341-1719 | 69GB, 64K Hard Drive,9.6MM Lexbus D610, Customer Instell | EA | 175.90 | 351.96 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOIC ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES, THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| Ship. &/or Handling | | $ | 0.00 |
|---|---|---|---|
| Subtotal | | $ | 351.96 |
| Taxable | | Tax | |
| $ | 351.96 | $ | 29.48 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 351.46 |

DETACH AT LINE AND RETURN WITH PAYMENT



Invoice Number:   XD36XD092
Customer Name:  NORTEL NETWORKS, INC
Customer Number:  70347000
Purchase Order:  4320084236
Order Number:  606360410

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 934119
ATLANTA, GA 303534119

| Ship. &/or Handling | | $ | 0.00 |
|---|---|---|---|
| Subtotal | | $ | 351.96 |
| Taxable | | Tax | |
| $ | 351.96 | $ | 29.48 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 351.46 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 351.46 |
| Amount Enclosed | | | |



**This is your INVOICE**

Page 1 Of 2

| | |
|---|---|
| FID Number: | 74-2616606 |
| Sales Rep: | TRAVIS GREEN |
| For Sales: | (866) 242 –0958 |
| Sales Fax: | (800) 333 –4329 |
| Customer Service: | (866) 242 –0958 |
| Technical Support: | (866) 242 –0958 |
| Dell Online: | www.dell.com |

| | |
|---|---|
| Customer Number: | 70347668 |
| Purchase Order: | 4320064257 |
| Order Number: | 686927278 |
| Order Date: | 01/06/09 |

40 O I O O I O1 N

| | |
|---|---|
| Invoice Number: | XD36PP1D3 |
| | |
| Invoice Date: | 01/08/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Due Date: | 02/22/09 |
| Shipped Via: | UPS COMMERCIAL |
| Waybill Number: | E20A284284418321 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280610
NASHVILLE, TN 37228

**SHIP TO:**
R&D DEPT
NORTEL NETWORKS, INC
4655 GREAT AMERICA PKWY
SANTA CLARA, CA 050541233

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | 223-0110 | Precision M2400, Intel Core 2 Duo P8600, 2.40GHz, 1066MHz 3M L2 Cache, Dual Core | EA | 1,468.00 | 1,468.00 |
| 1 | 1 | 311-8808 | 2.0GB, DDR2-800 SDRAM, 2 DIMM for Dell Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 330-0801 | Internal English Keyboard for Mobile Precision MX400 | EA | 0.00 | 0.00 |
| 1 | 1 | 330-1802 | Documentation (English) Latitude E  -Family/Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 320-6712 | 256MB NVIDIA Quadro FX 370M, 256MB, Mobile Precision M2400 | EA | 0.00 | 0.00 |
| 1 | 1 | 341-8360 | 250GB Hard Drive 9.5MM 7200RPM FFS for Mobile Precision MX400 | NA | 0.00 | 0.00 |
| 1 | 1 | 311-8816 | Internal Fingerprint Reader Mobile Precision MK400 | EA | 0.00 | 0.00 |
| 1 | 1 | 320-7040 | Black Wide Screen WXGA+ LCD Mobile Precision M2400 | EA | 0.00 | 0.00 |
| 1 | 1 | 420-6320 | Vista Business 64-BIT Service Pack 1, with media, English Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 330-0817 | 90-Watt 3-Pin, AC Adapter for Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 330-1826 | US –5 FT, 3-Pin Flat Power Cord for Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 313-6451 | 8X DVD+/-RW for Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 420-6010 | Roxio Creator Dell Edition,9.0 Dell Latitude/Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 420-6857 | CyberLink Power DVD 8.0 Playback Software WITH Media Dell Latitude/Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 313-6711 | No Camera, with single digital microphone, Latitude E6400/ MP/VS M2400 | EA | 0.00 | 0.00 |
| 1 | 1 | 430-3865 | Dell WLAN 1397 (802.11b/g) 1/2 MiniCard for Latitude E/Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 330-0664 | No Intel vPro Technology,no advanced management features for Latitude, Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 330-0615 | Quick Reference Guide for Mobile Precision M2400 | EA | 0.00 | 0.00 |
| 1 | 1 | 312-0739 | 9-Cell/85 -WHr Battery for Latitude E/Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 991-3598 | *Dell Hardware Limited Warranty Plus Onsite Service Extended Year(s) | EA | 0.00 | 0.00 |
| 1 | 1 | 980-5909 | *Basic Support (Next Business D ay Parts and Labor Onsite Resp onse Initial Year | EA | 0.00 | 0.00 |
| 1 | 1 | 991-8807 | *Dell Hardware Limited Warranty Plus Onsite Service Initial Y ear | EA | 0.00 | 0.00 |
| 1 | 1 | 980-5292 | *Basic Support Next Business D ay Parts and Labor Onsite Resp onse 2 Year Extended | NA | 0.00 | 0.00 |
| 1 | 1 | 980-9997 | *Standard On -Site Installation Declined | EA | 0.00 | 0.00 |
| 1 | 1 | 313-6443 | Silver Finish for LED Backlight, Mobile Precision M2400 | EA | 0.00 | 0.00 |
| 1 | 1 | 313-6943 | NO CAMERA, with single digital microphone for WXGA+ LCD Mobile Precision M2400 | EA | 0.00 | 0.00 |
| 1 | 1 | 320-7042 | 14.1 inch Wide WXGA+ Antiglare Screen for Mobile Precision M2400 | EA | 0.00 | 0.00 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $20 PER ITEM WILL BE ADDED TO INVOIC ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| Ship &/or Handling | | $ | 0.00 |
|---|---|---|---|
| Subtotal | | $ | 1,468.00 |
| Taxable | | Tax | |
| $ | 1,675.00 | | #0.70 |
| ENVIRO FEE | | $ | 8.00 |
| Invoice Total | | $ | 1,584.70 |

DETACH AT LINE AND RETURN WITH PAYMENT

| | |
|---|---|
| Invoice Number: | XD36PP1D3 |
| Customer Name: | NORTEL NETWORKS, INC |
| Customer Number: | 70347668 |
| Purchase Order: | 4320064257 |
| Order Number: | 686927278 |

**MAKE CHECK PAYABLE/REMIT TO:**

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 30353411B

| Ship. &/or Handling | | $ | 0.00 |
|---|---|---|---|
| Subtotal | | $ | 1,468.00 |
| Taxable | | Tax | |
| $ | 1,675.00 | $ | 88.70 |
| ENVIRO FEE | | $ | 8.00 |
| Invoice Total | | $ | 1,584.70 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 1,584.70 |
| Amount Enclosed | | | |

**DELL**

This is your INVOICE

| | |
|---|---|
| PID Number: | 74-2616835 |
| Sales Rep: | TRAVIS GREEN |
| For Sales: | (803) 242 - 0730 |
| Sales Fax: | (800) 839 - 4928 |
| Customer Service: | (800) 242 - 0986 |
| Technical Support: | (800) 242 - 5936 |
| Dell Online: | www.dell.com |

| | |
|---|---|
| Customer Number: | 71347095 |
| Purchase Order: | 4300001257 |
| Order Number: | 515902275 |
| Order Date: | 01/06/03 |

46 01 0 01 04 N

| | |
|---|---|
| Invoice Number: | XD90FF9DG |
| Invoice Date: | 01/08/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Due Date: | 2/22/09 |
| Shipped Via: | UPS COMMERCIAL |
| Waybill Number: | E20X234281419321 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
REC DEPT
NORTEL NETWORKS, INC
4655 GREAT AMERICA PKWY
SANTA CLARA, CA 940541233

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | 310-6319 | Intel Core 2 Duo Processor | EA | 0.00 | 0.00 |
| 1 | 1 | 310-0768 | You have chosen a Windows Vista Premium System | EA | 0.00 | 0.00 |
| | | System Service Tag | GL90C0H1 | | | |



**United States**

My UPS    Shipping    Tracking    Freight    Locations    Support    Bu

Tracking

**Track Shipments**
Track by Reference
Track by E-mail
Signature Tracking
Import Tracking Numbers
a
Wireless Tracking
Track with Quantum View
Access Flex Global View
Integrate Tracking Tools
Void a Shipment a

**Search Support**

Enter a keyword:

## Track Shipments

Track Packages & Freight    Quantum View    Flex Global View

Tracking Summary                                                    Printer Friend

**Tracking Number:**    1Z E08 50A 03 2342 200 8
                         → View package progress
**Type:**               Package
**Status:**             Delivered (1)
**Delivered On:**       01/12/2009
                         4:09 P.M.
**Delivered To:**       NEW YORK, NY, US
**Signed By:**          CAZLEY
**Service:**            GROUND

**Tracking Number:**    1Z E20 A23 42 8441 932 1
                         → View package progress
**Type:**               Package
**Status:**             Delivered (1)
**Delivered On:**       01/15/2009
                         9:07 A.M.
**Delivered To:**       SANTA CLARA, CA, US
**Signed By:**          OVERTON
**Service:**            GROUND DEL CONF

Tracking results provided by UPS:  01/26/2009 3:03 P.M, ET



Printer Friendly

NOTICE: UPS authorizes you to use UPS tracking systems solely to track shipme
tendered by or for you to UPS for delivery and for no other purpose. Any other us
tracking systems and information is strictly prohibited.



| Getting Started | Subscribe to E-mail | ups.com | Support |
|---|---|---|---|
| How To Register for My UPS | Modify E-mail Preferences | Register | E-mail UPS |
| How To Open a UPS Account | View Examples | Log in a | Contact UPS |
| How To Ship | | Shipping | Privacy Policy |
| How To Track | | Tracking | Web Site Terms o |
| Deliveries and the UPS InfoNotice | | Freight | Trademarks |
| | | Locations | UPS Tariff/Terms , of Service |
| | | Support | |
| | | Business Solutions | About UPS |
| | | Site Guide | |
| | | UPS Global | UPS Careers |



| | | This is your INVOICE | | | | Page 1 Of 1 |
|---|---|---|---|---|---|---|

| | |
|---|---|
| FID Number: | 74-2616600 |
| Sales Rep: | YRAVIS GREEN |
| For Sales: | (888) 242 - 0938 |
| Sales Fax: | (610) 338 - 4820 |
| Customer Service: | (800) 242 - 0638 |
| Technical Support: | (888) 242 - 0638 |
| Dell Online: | www.dell.com |

| | |
|---|---|
| Customer Number: | 70847896 |
| Purchase Order: | 4320086919 |
| Order Number: | 600300173 |
| Order Date: | 12/01/00 |

40 01 0 61 85 N

| | |
|---|---|
| Invoice Number: | XD342N718 |
| Invoice Date: | 01/08/09 |
| Payment Terms: | NET DUE 46 DAYS |
| Due Date: | 02/20/09 |
| Shipped Via: | FEDEX GROUND |
| Waybill Number: | 18739710274002 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280610
NASHVILLE, TN 37228

**SHIP TO:**
KUN CHEH
NORTEL NETWORKS, INC
4655 GREAT AMERICA PKWY
SANTA CLARA, CA 850541936

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | 223-1743 | Dell Precision T3400 Convertible MiniTower Processor Q6300, 2.48GHz, 1066 2X2MB L2, 375W T3400 | EA | 1,273.00 | 1,273.00 |
| 1 | 1 | 311-7463 | Mini -Tower Chassis Configuration, Dell Precision T3400 | EA | 0.00 | 0.00 |
| 1 | 1 | 311-7400 | 4GB, 806MHz, DDR2 ECC SDRAM Memory, 4X1GB, Dell Precision T3400 | EA | 0.00 | 0.00 |
| 1 | 1 | 310-7940 | Entry Level, USB, No Hot Keys keyboards, Dell Precision Workstations | EA | 0.00 | 0.00 |
| 1 | 1 | 320-6570 | Dell E178FP,19 Inch Flat Panel 10.6 Inch Viewable Image Size OptiPlex,Precision and Latitude | EA | 0.00 | 0.00 |
| 1 | 1 | 320-6565 | nVidia,Quadro FX 570,256MB dual DVI, Graphics Card, Dell Precision T3400 | EA | 0.00 | 0.00 |
| 1 | 1 | 341-5283 | 250GB SATA 3.0Gb/s with NCQ and 8MB DataBurst Cache Dell Precision T3400 | EA | 0.00 | 0.00 |
| 1 | 1 | 341-5289 | C1, All SATA, NO RAID for 1 Hard Drive | EA | 0.00 | 0.00 |
| 1 | 1 | 341-5266 | No Floppy Drive, Dell Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 420-6589 | Windows XP PRO SP3 with Windows Vista Business License English,Dell Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 310-6904 | New Dell USB 2 Button Optical Mouse with Scroll,black Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 313-6163 | 48XCD/ AND 48X CD -R/W/DVD Combo Dell Precision T3400 | EA | 0.00 | 0.00 |
| 1 | 1 | 420-6120 | Cyberlink Power DVD 8.1,with Media,Dell OptiPlex/Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 313-6515 | Dell AX510 two piece stereo Speakers (Black) for Latitude OptiPlex, Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 310-9046 | No Resource CD for Dell OptiPlex,Precision and Latitude Systems | EA | 0.00 | 0.00 |
| 1 | 1 | 420-3059 | NTFS File System,Factory Install | EA | 0.00 | 0.00 |
| 1 | 1 | 968-6882 | *Basic Support Next Business Day Parts and Labor Onsite Resp onse 2 Year Extended | EA | 0.00 | 0.00 |
| 1 | 1 | 960-3727 | *Dell Hardware Limited Warranty Plus Onsite Service Initial Y ear | EA | 0.00 | 0.00 |
| 1 | 1 | 960-3728 | *Dell Hardware Limited Warranty Plus Onsite Service Extended Year(s) | EA | 0.00 | 0.00 |
| 1 | 1 | 991-1459 | *Basic Support Next Business Day Parts and Labor Onsite Resp onse Initial Year | EA | 0.00 | 0.00 |
| 1 | 1 | 980-9997 | *Standard On -Site Installation Declined | EA | 0.00 | 0.00 |
| 1 | 1 | 310-0131 | Vista Premium Downgrade Relationship Desktop | EA | 0.00 | 0.00 |
| | | System Service Tags | 2Y5VXH1 | | | |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOIC ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| | | |
|---|---|---|
| Ship. &/or Handling | $ | 0.00 |
| Subtotal | $ | 1,273.00 |
| Taxable | Tax | |
| $ 1,030.00 | $ | 84.98 |
| ENVIRO FEE | $ | 8.00 |
| Invoice Total | $ | 1,365.98 |

DETACH AT LINE AND RETURN WITH PAYMENT



Invoice Number: XD342N718
Customer Name: NORTEL NETWORKS, INC
Customer Number: 70847896
Purchase Order: 4320086919
Order Number: 500300173

**MAKE CHECK PAYABLE/REMIT TO:**

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303534118

| | | |
|---|---|---|
| Ship. &/or Handling | $ | 0.00 |
| Subtotal | $ | 1,273.00 |
| Taxable | Tax | |
| $ 1,030.00 | $ | 84.98 |
| ENVIRO FEE | $ | 8.00 |
| Invoice Total | $ | 1,365.98 |
| | $ | |
| | $ | |
| | $ | |
| Balance Due | $ | 1,365.98 |
| Amount Enclosed | | |



This is your INVOICE

| | |
|---|---|
| PID Number: | 74-2510088 |
| Sales Rep: | TRAVIS GREEN |
| For Sales: | (888) 242 - 0083 |
| Sales Fax: | (800) 333 - 4589 |
| Customer Service: | (888) 242 - 0083 |
| Technical Support: | (888) 242 - 0083 |
| Dell Online: | www.dell.com |

| | |
|---|---|
| Customer Number: | 70347888 |
| Purchase Order: | 4320089919 |
| Order Number: | 806500223 |
| Order Date: | 12/31/08 |

4001 0 01 21 N

| | |
|---|---|
| Invoice Number: | XD3K2N742 |
| Invoice Date: | 01/03/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Due Date: | 02/20/09 |
| Shipped Via: | FEDEX GROUND |
| Waybill Number: | 1873074748484038 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280510
NASHVILLE, TN 37228

SHIP TO:
KUN CHEN
NORTEL NETWORKS, INC
4855 GREAT AMERICA PKWY
SANTA CLARA, CA 950541233

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THIS INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | 223-1740 | Dell Precision T3400 Convertible MiniTower Processor C3600's, 2.40GHz, 1066 2X4MB L2, 325W | EA | 1,273.00 | 1,273.00 |
| 1 | 1 | 311-7463 | Mini-Tower Chassis Configuration, Dell Precision T3400 | EA | 0.00 | 0.00 |
| 1 | 1 | 311-7469 | 4GB, 800MHz, DDR2 ECC SDRAM Memory, 4X1GB, Dell Precision T3400 | EA | 0.00 | 0.00 |
| 1 | 1 | 310-7040 | Entry Level, USB, No Hot Keys keyboards, Dell Precision Workstations | EA | 0.00 | 0.00 |
| 1 | 1 | 320-6576 | Dell E198FP,19 Inch Flat Panel 19.0 Inch Viewable Image Size OptiPlex,Precision and Latitude | EA | 0.00 | 0.00 |
| 1 | 1 | 320-6865 | nVidia,Quadro FX 570,256MB dual DVI, Graphics Card, Dell Precision T3400 | EA | 0.00 | 0.00 |
| 1 | 1 | 341-5233 | 250GB SATA 3.0Gb/s with NCQ and 8MB DataGuard Cache Dell Precision T3400 | EA | 0.00 | 0.00 |
| 1 | 1 | 341-5280 | C1, All SATA, NO RAID for 1 Hard Drive | EA | 0.00 | 0.00 |
| 1 | 1 | 341-5235 | No Floppy Drive, Dell Precision | EA | 0.00 | 0.00 |
| 1 | 1 . | 420-5969 | Windows XP PRO SP3 with Windows Vista Business License English,Dell Precision | NA | 0.00 | 0.00 |
| 1 | 1 | 310-6552 | New Dell USB 2 Button Optical Mouse with Scroll, Black Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 313-6103 | 48XDD AND 48X CD-RW/DVD Combo Dell Precision T3400 | EA | 0.00 | 0.00 |
| 1 | 1 | 420-6170 | Cyberlink Power DVD 8.1,mHJ Media,Dell OptiPlex/Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 313-6315 | Dell AX210 two piece stereo Speakers (Black) for Latitude OptiPlex, Precision | NA | 0.00 | 0.00 |
| 1 | 1 | 310-6548 | No Resource CD for Dell Optiplex,Precision and Latitude Systems | EA | 0.00 | 0.00 |
| 1 | 1 | 420-3800 | NTFS File System,Factory Install | EA | 0.00 | 0.00 |
| 1 | 1 | 985-5082 | *Basic Support Next Business D ay Parts and Labor Onsite Resp onse 2 Year Extended | EA | 0.00 | 0.00 |
| 1 | 1 | 088-3727 | *Dell Hardware Limited Warranty Plus Onsite Service Initial Y ear | EA | 0.00 | 0.00 |
| 1 | 1 | U99-5728 | *Dell Hardware Limited Warranty Plus Onsite Service Extended Year(s) | EA | 0.00 | 0.00 |
| 1 | 1 | 988-1460 | *Basic Support Next Business D ay Parts and Labor Onsite Resp onse Initial Year | EA | 0.00 | 0.00 |
| 1 | 1 | 928-0037 | *Standard On -Site Installation Declined | EA | 0.00 | 0.00 |
| 1 | 1 | 318-9151 | Vista Premium Downgrade Relationship Desktop System Service Tags 3YSVXH1 | EA | 0.00 | 0.00 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOIC ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 1,273.00 |
| Taxable | | Tax | |
| $ | 1,030.00 | $ | 84.98 |
| ENVIRO FEE | | $ | 8.00 |
| Invoice Total | | $ | 1,365.98 |

DETACH AT LINE AND RETURN WITH PAYMENT



Invoice Number: XD3K2N742
Customer Name: NORTEL NETWORKS, INC
Customer Number: 70347888
Purchase Order: 4320089919
Order Number: 806500223

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303534118

| | | | |
|---|---|---|---|
| Ship. &/or Handling | $. | | 0.00 |
| Subtotal | $. | | 1,273.00 |
| Taxable | | Tax | |
| $ | 1,030.00 | $ | 84.98 |
| ENVIRO FEE | | $ | 8.00 |
| Invoice Total | | $ | 1,365.98 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 1,365.98 |
| Amount Enclosed | | | |

**DELL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616605 |
| Sales Rep: | TRAVIS GREEN |
| For Sales: | (888) 242 - 0988 |
| Sales Fax: | (800) 933 - 4329 |
| Customer Service: | (888) 242 - 0958 |
| Technical Support: | (800) 242 - 0938 |
| Dell Online: | www.dell.com |

| | |
|---|---|
| Customer Number: | 70347698 |
| Purchase Order: | 4330465916 |
| Order Number: | 569660124 |
| Order Date: | 12/04/08 |

4001 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3463P28 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Due Date: | 02/20/09 |
| Shipped Via: | FEDEX GROUND |
| Waybill Number: | 157397140932726 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280510
NASHVILLE, TN 37228

SHIP TO:
KUN CHEN
NORTEL NETWORKS, INC
4655 GREAT AMERICA PKWY
SANTA CLARA, CA 95054-1236

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | 223-1743 | Dell Precision T3400 Convertible MiniTower Processor C6800, 2.40GHz, 1066 2X4MB L2, 375W | EA | 1,273.00 | 1,273.00 |
| 1 | 1 | 311-7463 | Mini-Tower Chassis Configuration, Dell Precision T3400 | EA | 0.00 | 0.00 |
| 1 | 1 | 311-7459 | 4GB, 800MHz, DDR2 ECC SDRAM Memory, 4X1GB, Dell Precision T3400 | EA | 0.00 | 0.00 |
| 1 | 1 | 310-7049 | Entry Level, USB, No Hot Keys keyboards, Dell Precision Workstations | EA | 0.00 | 0.00 |
| 1 | 1 | 320-6570 | Dell E198FP,19 inch Flat Panel 10.0 inch Viewable image Size OptiPlex,Precision and Latitude | EA | 0.00 | 0.00 |
| 1 | 1 | 320-6636 | nVidia,Quadro FX 570,256MB dual DVI, Graphics Card, Dell Precision T3400 | EA | 0.00 | 0.00 |
| 1 | 1 | 341-6233 | 250GB SATA, 3.0Gb/s with NCQ and 8MB DataBurst Cache Dell Precision T3400 | EA | 0.00 | 0.00 |
| 1 | 1 | 341-6229 | C1, All SATA, NO RAID for 1 Hard Drive | EA | 0.00 | 0.00 |
| 1 | 1 | 341-6255 | No Floppy Drive, Dell Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 420-6909 | Windows XP PRO SP3 with Windows Vista Business License English,Dell Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 310-9902 | New Dell USB 2 Button Optical Mouse with Scroll,Black Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 313-6103 | 48XCD AND 48X DVD-R(WDVD Combo Dell Precision T3400 | EA | 0.00 | 0.00 |
| 1 | 1 | 420-6179 | Cyberlink Power DVD 8.1,with Media,Dell OptiPlex/Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 313-6915 | Dell AX210 two piece stereo Speakers (Black) for Latitude OptiPlex, Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 310-9546 | No Resource CD for Dell Optiplex,Precision and Latitude Systems | EA | 0.00 | 0.00 |
| 1 | 1 | 420-6089 | NTFR File System,Factory Install | EA | 0.00 | 0.00 |
| 1 | 1 | 986-5592 | *Basic Support Next Business Day Parts and Labor Onsite Response 2 Year Extended | EA | 0.00 | 0.00 |
| 1 | 1 | 988-0227 | *Dell Hardware Limited Warranty Plus Onsite Service Initial Year | EA | 0.00 | 0.00 |
| 1 | 1 | 950-3720 | *Dell Hardware Limited Warranty Plus Onsite Service Extended Year(s) | EA | 0.00 | 0.00 |
| 1 | 1 | 985-1460 | *Basic Support Next Business Day Parts and Labor Onsite Response Initial Year | EA | 0.00 | 0.00 |
| 1 | 1 | 900-8967 | *Standard On -Site Installation Declined | EA | 0.00 | 0.00 |
| 1 | 1 | 310-9131 | Vista Premium Downgrade Relationship Desktop | EA | 0.00 | 0.00 |
| | | System Service Tag: 9X5VXH1 | | | | |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| Ship. &/or Handling | | $ | 0.00 |
|---|---|---|---|
| Subtotal | | $ | 1,273.00 |
| Taxable | | Tax | |
| $ | 1,273.00 | $ | 84.98 |
| ENVIRO FEE | | $ | 8.00 |
| Invoice Total | | $ | 1,365.98 |

DETACH AT LINE AND RETURN WITH PAYMENT



Invoice Number: XD3463P28
Customer Name: NORTEL NETWORKS, INC
Customer Number: 70347698
Purchase Order: 4330465916
Order Number: 569660124

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303534118

| Ship. &/or Handling | | $ | 0.00 |
|---|---|---|---|
| Subtotal | | $ | 1,273.00 |
| Taxable | | Tax | |
| $ | 1,273.00 | $ | 84.98 |
| ENVIRO FEE | | $ | 8.00 |
| Invoice Total | | $ | 1,365.98 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 1,365.98 |
| Amount Enclosed | | | |



This is your INVOICE                                                Page 1 Of 1

| FID Number: | 74-2815906 | Customer Number: | 78347088 | Invoice Number: | XD2RWND18 |
| Sales Rep: | MICHAEL COLE | Purchase Order: | 4329005488 | | |
| For Sales: | (836) 242 - 6098 | Order Number: | 515227758 | Invoice Date: | 12/24/08 |
| Sales Fax: | (800) 338 - 4220 | Order Date: | 12/24/08 | Payment Terms: | NET DUE 45 DAYS |
| Customer Service: | (836) 242 - 6098 | | | Due Date: | 02/07/09 |
| Technical Support: | (836) 242 - 6098 | | 48 01 D-01 01 H | Shipped Via: | UPS COMMERCIAL |
| Dell Online: | www.dell.com | | | Waybill Number: | |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280810
NASHVILLE, TN 37228

SHIP TO:
STEVEN FRISCIA
NORTEL NETWORKS, INC
4008 VETERANS MEMORIAL HWY
BOHEMIA, NY 11716 1024

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | 312-0191 | 6-Cell, 53 -Whr Primary Battery for Dell Latitude D500/520/610/800/810 Customer Kit | EA | 134.99 | 134.99 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOICE 88 FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P, AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| Ship. &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 134.99 |
| Taxable | | Tax | |
| $ | 134.99 | $ | 11.84 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 146.83 |

DETACH AT LINE AND RETURN WITH PAYMENT

Invoice Number: XD2RWND18
Customer Name: NORTEL NETWORKS, INC
Customer Number: 78347088
Purchase Order: 4329005488
Order Number: 515227758
Associated Order: 515227717

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 30353-4118

| Ship. &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 134.99 |
| Taxable | | Tax | |
| $ | 134.99 | $ | 11.84 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 146.83 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 146.83 |
| Amount Enclosed | | | |



This is your INVOICE                                                              Page 1 Of 1

| | | | | |
|---|---|---|---|---|
| FID Number: | 74-2616695 | Customer Number: | 70347066 | Invoice Number: X02T1WNP7 |
| Sales Rep: | MICHAEL DOLE | Purchase Order: | 4320806490 | |
| For Sales: | (888) 242 - 0998 | Order Number: | 635227717 | Invoice Date: 12/24/08 |
| Sales Fax: | (800) 333 - 4299 | Order Date: | 12/24/08 | Payment Terms: NET DUE 45 DAYS |
| Customer Service: | (800) 242 - 0998 | | | Due Date: 2/07/09 |
| Technical Support: | (888) 242 - 0998 | 40 01 0 0101 N | | Shipped Via: CUSTOMER CARRIER ACC |
| Dell Online: | www.dell.com | | | Waybill Number: 4P8N830356063208 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280510
NASHVILLE, TN 37228

SHIP TO:
STEVEN FRISCIA
NORTEL NETWORKS, INC
4000 VETERANS MEMORIAL HWY
BOHEMIA, NY 117191024

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 2 | 2 | A0717085 | ( GB Memory Module for Dell La Itude D630 Laptop P&U QUOTE REP ID 55971 | EA | 85.99 | 171.98 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOIC
ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL
MARKETING LP, AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 171.98 |
| Taxable | | Tax | |
| $ | 171.98 | $ | 14.83 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 186.81 |

DETACH AT LINE AND RETURN WITH PAYMENT



Invoice Number: X02T1WNP7
Customer Name: NORTEL NETWORKS, INC
Customer Number: 70347066
Purchase Order: 4320806490
Order Number: 635227717
Associated Order: 635227720

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303534118

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 171.98 |
| Taxable | | Tax | |
| $ | 171.98 | $ | 14.83 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 186.81 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 186.81 |
| Amount Enclosed | | | |

**DELL** ...

This is your INVOICE

Page 1 Of 1

| FID Number | 74-2010695 |
| Sales Rep: | MXIHAEL COLE |
| Fax Sales: | (866) 242 - 0938 |
| Sales Fax: | (800) 633 - 4329 |
| Customer Service: | (888) 242 - 0069 |
| Technical Support: | (866) 242 - 0953 |
| Dell Online: | www.dell.com |

| Customer Number: | 70347098 |
| Purchase Order: | 4320065314 |
| Order Number: | 804495912 |
| Order Date: | 12/23/08 |

40 01 0 0101 N

| Invoice Number: | XD2RDDCK4 |

| Invoice Date: | 12/23/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Due Date: | 02/06/09 |
| Shipped Via: | UPS COMMERCIAL |
| Waybill Number: | |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280810
NASHVILLE, TN 37228

SHIP TO:
HICKEY KENNETH
NORTEL NETWORKS, INC
5 WARD FARM CIR
FRAMINGHAM, MA 01701

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THIS INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---------|---------|-------------|-------------|------|-----------|--------|
| 1 | 1 | 312-6161 | 6-Cell, 53 -WHr Primary Battery for Dell Latitude D020/00550/0040/010 Customer Kit F&U QUOTE REP ID 659M | EA | 199.99 | 199.99 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| Ship. &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 199.99 |
| Taxable | | Tax | |
| $ | 199.99 | $ | 10.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 209.99 |

DETACH AT LINE AND RETURN WITH PAYMENT



Invoice Number: XD2RDDCK4
Customer Name: NORTEL NETWORKS, INC
Customer Number: 70347098
Purchase Order: 4320065314
Order Number: 804495912

| Ship. &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 199.99 |
| Taxable | | Tax | |
| $ | 199.99 | $ | 10.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 209.99 |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 209.99 |
| Amount Enclosed | | | |

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303534118

UPS: Tracking Information                                                      Page 1 of 2



**United States**

My UPS      Shipping      Tracking      Freight      Locations      Support      Bu

Tracking                    ## Track Shipments

**Track Shipments**
Track by Reference       Track Packages & Freight    Quantum View    Flex Global View
Track by E-mail
Signature Tracking       Tracking Summary                                   Printer Friendl
Import Tracking Numbers
a
Wireless Tracking           **Tracking Number:**    1Z E08 50A 03 2149 649 7
Track with Quantum View                             → View package progress
Access Flex Global View
Integrate Tracking Tools    Type:                   Package
Void a Shipment a           Status:                 Delivered ⬚
                            Delivered On:           01/02/2009
                                                    10:56 A.M.
**Search Support**
                            Delivered To:           BOHEMIA, NY, US
**Enter a keyword:**         Signed By:              STACIAK
                            Service:                GROUND



                            **Tracking Number:**    1Z 4F8 533 03 6006 380 6
                                                    → View package progress
                            Type:                   Package
                            Status:                 Delivered ⬚
                            Delivered On:           01/06/2009
                                                    12:50 P.M.

                            Delivered To:           BOHEMIA, NY, US
                            Signed By:              STAECKI
                            Service:                GROUND

                            **Tracking Number:**    1Z E08 50A 03 2141 673 3
                                                    → View package progress
                            Type:                   Package
                            Status:                 Delivered ⬚
                            Delivered On:           01/02/2009
                                                    2:34 P.M.

                            Delivered To:           FRAMINGHAM, MA, US
                            Service:                GROUND

Tracking results provided by UPS: 01/26/2009 3:11 P.M. ET

Printer Friendly ⬚

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipm
tendered by or for you to UPS for delivery and for no other purpose. Any other us
tracking systems and information is strictly prohibited.

| Getting Started | Subscribe to E-mail | ups.com | Support |
|---|---|---|---|
| How To Register for My UPS | Modify E-mail Preferences | Register | E-mail UPS |
| How To Open a UPS | View Examples | Log In a | Contact UPS |
|  |  | Shipping | Privacy Policy |



This is your INVOICE

Page 1 Of 1

| | | |
|---|---|---|
| **PID Number:** 74-8516906 | **Customer Number:** 70347908 | **Invoice Number:** XD2RYBNM1 |
| **Sales Rep:** TRAVIS GREEN | **Purchase Order:** 4320095329 | |
| **For Sales:** (888) 242 - 0938 | **Order Number:** 603281787 | **Invoice Date:** 12/4/2008 |
| **Sales Fax:** (800) 883 -4028 | **Order Date:** 12/02/08 | **Payment Terms:** NET DUE 46 DAYS |
| **Customer Service:** (800) 242 - 9939 | | **Due Date:** 02/01/09 |
| **Technical Support:** (888) 242 - 0966 | 46 01 0 01 01 N | **Shipped Via:** FEDEX GROUND |
| **Dell Online:** www.dell.com | | **Waybill Number:** 194519046769774 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
KEN CHUN
NORTEL NETWORKS, INC
4008 E CHAPEL HILL NELSON HWY
RESEARCH TRIANGLE PARK, NC 27709

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | 224-0759 | Latitude E5400, Intel Core 2 Duo T7250, 2.00GHz, 2M L2 Cache, 800MHz FSB | EA | | 854.16 854.16 |
| 1 | 1 | 311-6628 | 2.0GB, DDR2-800 SDRAM, 2 DIMM for Latitude | EA | | 0.00  0.00 |
| 1 | 1 | 330-1050 | Internal English Keyboard Single Pointing, for Latitude Notebooks | EA | | 0.00  0.00 |
| 1 | 1 | 330-1052 | Documentation [English] Latitude E  -Family/Mobile Precision | EA | | 0.00  0.00 |
| 1 | 1 | 320-5891 | Intel Integrated Graphics Media Accelerator 4500MHD, Latitude E5500 | EA | | 0.00  0.00 |
| 1 | 1 | 341-7410 | 80GB Hard Drive 9.5MM, 5400RPM for Latitude E4X00/E5400 | BA | | 0.00  0.00 |
| 1 | 1 | 311-0857 | Single pointing touchpad for Latitude E5400 | EA | | 0.00  0.00 |
| 1 | 1 | 320-5902 | 14.1 inch Wide Screen WXGA LCD for Latitude E5400 | EA | | 0.00  0.00 |
| 1 | 1 | 430-3733 | Vista Home Basic Service Pack 1, No media, English, Latitude | BA | | 0.00  0.00 |
| 1 | 1 | 330-0970 | US - 3-FT, 3-Pin Flat E -Family Power Cord for Latitude E-Family | EA | | 0.00  0.00 |
| 1 | 1 | 330-1810 | 90W 3-Pin, AC Adapter for Latitude E54/05/06 | EA | | 0.00  0.00 |
| 1 | 1 | 313-5562 | 24X CDRW/DVD for Latitude E5400 | EA | | 0.00  0.00 |
| 1 | 1 | 430-0194 | Cyberlink Power DVD 8.1 with Media Dell Latitude/Mobile Precision | EA | | 0.00  0.00 |
| 1 | 1 | 430-3085 | Dell WLAN 1397 (802.11b/g) 1/2 MiniCard for Latitude E/Mobile Precision | EA | | 0.00  0.00 |
| 1 | 1 | 313-3678 | No Resource DVD for Dell Optiplex, Latitude, Precision | EA | | 0.00  0.00 |
| 1 | 1 | 319-0743 | 6-Cell/4 -Whr Battery for Latitude E5X00 | EA | | 0.00  0.00 |
| 1 | 1 | 900-0312 | *Basic Support Next Business D ay Parts and Labor Onsite Resp onse 2 Year Extended | EA | | 0.00  0.00 |
| 1 | 1 | 900-9150 | *Basic Support Next Business D ay Parts and Labor Onsite Resp onse Initial Year | EA | | 0.00  0.00 |
| 1 | 1 | 991-5127 | *Dell Hardware Limited Warranty Plus Onsite Service Initial Y ear | EA | | 0.00  0.00 |
| 1 | 1 | 991-5558 | *Dell Hardware Limited Warranty Plus Onsite Service Extended Year(s) | EA | | 0.00  0.00 |
| 1 | 1 | 900-9807 | *Standard On -Site Installation Declined | EA | | 0.00  0.00 |
| 1 | 1 | 310-9769 | You have chosen a Vista Basic System | EA | | 0.00  0.00 |
| 1 | 1 | 310-8319 | Intel Core 2 Duo Processor | EA | | 0.00  0.00 |
| | | System Service Tags | 2FN9XG1 | | | |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOICE FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 0.30 |
| Subtotal | | $ | 854.16 |
| Taxable | | Tax | |
| $ | 854.16 | $ | 57.06 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 911.52 |

DETACH AT LINE AND RETURN WITH PAYMENT

Invoice Number: XD2RYBNM1
Customer Name: NORTEL NETWORKS, INC
Customer Number: 70347908
Purchase Order: 4320095329
Order Number: 603281787

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 0.30 |
| Subtotal | | $ | 854.16 |
| Taxable | | Tax | |
| $ | 854.16 | $ | 57.06 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 911.52 |
| | | $ | |
| | | 0 | |
| | | $ | |
| Balance Due | | $ | 911.52 |
| Amount Enclosed | | | |

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 30353-4118

## Detailed Results

Printable Version

Enter tracking number

| Detailed Results | Notifications |
| --- | --- |

### Tracking no.: 134619845759774

**Delivered**

Initiated    Picked up    In transit    Delivered

**Delivered**
Signed for by: HOLDING

| Shipment Dates | Destination |
| --- | --- |
| Ship date ⑦  Dec 18, 2008 | Durham, NC |
| Delivery date ⑦  Dec 22, 2008 10:09 AM | Signature Proof of Delivery ⑦ |

### Shipment Facts

| Service type | Ground-Indirect Signature Required-Domestic ⑦ | Reference | 583261787 |
| --- | --- | --- | --- |
| Weight | 10.0 lbs/4.5 kg | Shipment ID | 134619845759774 |

### Shipment Travel History

Select time zone: Select  🌐

Select time form

All shipment travel activity is displayed in local time for the location

| Date/Time | Activity | Location | Details |
| --- | --- | --- | --- |
| Dec 22, 2008 10:09 AM | Delivered | Durham, NC | |
| Dec 20, 2008 5:37 AM | On FedEx vehicle for delivery | DURHAM, NC | |
| Dec 19, 2008 8:25 PM | At local FedEx facility | DURHAM, NC | |
| Dec 19, 2008 5:41 PM | Departed FedEx location | CHARLOTTE, NC | |
| Dec 19, 2008 3:40 PM | Arrived at FedEx location | CHARLOTTE, NC | |
| Dec 19, 2008 3:38 AM | Departed FedEx location | NASHVILLE, TN | |
| Dec 18, 2008 2:40 PM | Arrived at FedEx location | NASHVILLE, TN | |
| Dec 18, 2008 8:25 AM | Shipment information sent to FedEx | | |
| Dec 18, 2008 7:16 AM | Picked up | NASHVILLE, TN | |



This is your INVOICE                                                                Page 1 Of 1

| FID Number: | 74-2616005 | Customer Number: | 70347306 | Invoice Number: | XD2FIRCD2 |

| Sales Rept | TRAVIS GREEN | Purchase Order: | 4320503844 | | |
| For Sales: | (800) 242 - 8938 | Order Number: | 671845421 | Invoice Date: | 12/12/08 |
| Sales Fax: | (800) 355 - 4320 | Order Date: | 12/12/08 | Payment Terms: | NET DUE 45 DAYS |
| Customer Service: | (800) 242 - 8938 | | | Due Date: | 01/30/09 |
| Technical Support: | (800) 242 - 8938 | | | Shipped Via: | SMA |
| Dell Online: | www.dell.com | | 4001 O 01 01 N | Waybill Number: | 695146070001 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280510
NASHVILLE, TN 37228

SHIP TO:
JAMES DIEMONT
NORTEL NETWORKS, INC
2201 LAKESIDE BLVD
RICHARDSON, TX 75082

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 7 | 7 | 223-4490 | Dual Core Pealum E2160 2.0 GHz, 1Mb Cache, 800MHz Front Side Bus for PowerEdge R200 | EA | 890.00 | 6,034.80 |
| 7 | 7 | 311-7847 | 1Gb DDR2, 800MHZ, 2x512,Single Ranked DIMMs | EA | 0.00 | 0.00 |
| 7 | 7 | 320-4029 | Riser with 2 GbE at 1 PCI Expr x8 slot and 1 PCI Express x4 slot | EA | 0.00 | 0.00 |
| 7 | 7 | 341-0431 | 160GB 7.2K RPM SATA 3Gbps 3.5 -in Cabled Hard Drive | EA | 0.00 | 0.00 |
| 7 | 7 | 420-6349 | No Operating System | EA | 0.00 | 0.00 |
| 7 | 7 | 430-0006 | On-Board Dual Gigabit Network Adapter | EA | 0.00 | 0.00 |
| 7 | 7 | 313-5622 | DVD-ROM Drive, Internal | EA | 0.00 | 0.00 |
| 7 | 7 | 313-5644 | Bezel | EA | 0.00 | 0.00 |
| 7 | 7 | 310-8070 | No Hard Copy Documentation R -Docs Only and OpenManage CD Kit | EA | 0.00 | 0.00 |
| 7 | 7 | 310-8070 | Onboard SATA, 1 Drive connected to Onboard SATA Controller - No RAID | EA | 0.00 | 0.00 |
| 7 | 7 | 310-8711 | No Rails included for PowerEdge | EA | 0.00 | 0.00 |
| 7 | 7 | 310-4130 | Power Cord, NEMA 5 -15P to C13 wall plug, 15 feet (2 meter) | EA | 0.00 | 0.00 |
| 7 | 7 | 088-9172 | *Hasle Enterprise Support Dual mos Hours (8X10) Next Business a Day On Site Service After Problem Diagnosis 2Year Ext | EA | 0.00 | 0.00 |
| 7 | 7 | 088-1637 | *Dell Hardware Warranty Plus On Site Service Initial Year | EA | 0.00 | 0.00 |
| 7 | 7 | 088-7538 | *Dell Hardware Warranty, Extend ed Year(s) | EA | 0.00 | 0.00 |
| 7 | 7 | 990-7239 | *DECLINED CRITICAL BUSINESS SERVER OR STORAGE SOFTWARE SUPPORT PACKAGE-CALL YOUR DELL SALES REP IF UPGRADE NEEDED | EA | 0.00 | 0.00 |
| 7 | 7 | 923-8050 | *Basic Enterprise Support Business Hours (5X10) Next Business a Day On Site Service After Problem Diagnosis Initial Year | EA | 0.00 | 0.00 |
| 7 | 7 | 900-9997 | *On-Site Installation Declined | EA | 0.00 | 0.00 |
| | | System Service Tags | 7654WH1 , 8654WH1 , 3654WH1 , DA54WH1 , C654WH1 , DB54WH1 , B654WH1 | | | |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOIC ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| Ship. &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 6,034.80 |
| Taxable | | Tax | |
| $ | 0.00 | $ | 0.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 6,034.80 |

DETACH AT LINE AND RETURN WITH PAYMENT

Invoice Number: XD2FIRCD2
Customer Name: NORTEL NETWORKS, INC
Customer Number: 70347306
Purchase Order: 4320503844
Order Number: 671845421

MAKE CHECK PAYABLE OR REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 30353-4118

| Ship. &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 6,034.80 |
| Taxable | | Tax | |
| $ | 0.00 | $ | 0.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 6,034.80 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 6,034.80 |
| Amount Enclosed | | | |

Saia Inc.                                                     Page 1 of 1

SaiaSecure
Login/Register
Customer Service: 1-
800-765-7242
Mon 1/26/2009
02:16:29 PM
**INVESTOR
RELATIONS**



**Quick Track**      SERVICES ____ RESOURCES ____ ABOUT ____ CONTACT US ____ CAREERS ____

⊕ PRO ◯ P/U            Home > Quick Track (Home Page)

Quote It >

Create It >                                        www.Saia.com
                                                   Monday - January 26, 2009
Ship It >

Track It >

Transit/Coverage >      # Tracing Request

Shipping Tools >

| | | | | |
|---|---|---|---|---|
| **News** | Shipper | DELL COMPUTER CORPORATION | PRO | 06814507590 |
| | | 301 W HOWARD LANE | Number | |
| तस्यपाल सेकणि Resolve (?) | | AUSTIN, TX 78753 | P.U. Number 6584034 | |
| January 30, 2009 | | | B/L Number 3697864 | |
| | | | P.O. Number 4320063644 | |
| Saia Partners with Susan G. Komen for the Cure | Shipper Number | 571648421 | | |
| | Consignee | NORTEL NETWORKS INC | Reference | DELL |
| Saia Facilities Receive RC14001/ISO14001 Certification | | 2201 LAKESIDE BLVD | Master Pro | |
| | | RICHARDSON, TX 75082 | Driver | 660004 |
| | | | Number | |
| [ Saia Search ] | | | Current Status | Delivered |
| | | | Trailer Number | 484427 |
| | | | Delv. Appt. Date | |
| | | | Delv. Appt. Time | |
| | | | Delivery Date | 12/18/08 |
| | | | Delivery Time | 12:40 |
| | | | Service Days | 1 |

This is your INVOICE

Page 1 Of 1

| | | | |
|---|---|---|---|
| FID Number: | 74-2018088 | Customer Number: | 70347388 |
| Sales Rep: | MICHAEL COLE | Purchase Order: | 4920083801 |
| For Sales: | (800) 242 - 0938 | Order Number: | 668957957 |
| Sales Fax: | (800) 953 - 4396 | Order Date: | 12/1/08 |
| Customer Service: | (800) 242 - 0980 | | |
| Technical Support: | (800) 242 - 0988 | | 40 01 0 01 01 N |
| Dell Online: | www.dell.com | | |

| | |
|---|---|
| Invoice Number: | X02FP1XP8 |
| Invoice Date: | 12/18/08 |
| Payment Terms: | NET DUE 40 DAYS |
| Due Date: | 01/30/09 |
| Shipped Via: | STANDARD GROUND |
| Waybill Number: | 1D3020304018235 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280510
NASHVILLE, TN 37228

SHIP TO:
VICTOR GAYLAN
NORTEL NETWORKS, INC
9302 BARRINGTON BLVD
KNOXVILLE, TN 370222209

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 2 | 2 | A1149227 | 1 GB - SO DIMM 200 -pin - DDR I I<br>P&U QUOTE REF ID:00071 | EA | 24.99 | 49.98 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOICE. ER FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| | | | |
|---|---|---|---|
| Ship. &/or Handling | $ | $ | 0.00 |
| Subtotal | | $ | 49.98 |
| Taxable | | Tax | |
| $ | 49.98 | $ | 4.02 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 54.00 |

DETACH AT LINE AND RETURN WITH PAYMENT



MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303534118

Invoice Number: X02FP1XP8
Customer Name: NORTEL NETWORKS, INC
Customer Number: 70347388
Purchase Order: 4920083801
Order Number: 668957957

| | | | |
|---|---|---|---|
| Ship. &/or Handling | $ | | 0.00 |
| Subtotal | $ | | 49.98 |
| Taxable | | Tax | |
| $ | 49.98 | $ | 4.02 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 54.00 |
| | $ | | |
| | $ | | |
| | $ | | |
| Balance Due | $ | | 54.00 |
| Amount Enclosed | | | |

This is your INVOICE

Page 1 Of 1

| | | |
|---|---|---|
| FID Number: | 74-2510355 | |
| Sales Rep: | MICHAEL OGLE | |
| For Sales: | (800) 242 -0038 | |
| Sales Fax: | (800) 539 -4520 | |
| Customer Service: | (888) 242 -9938 | |
| Technical Support: | (388) 242 -0538 | |
| Dell Online: | www.dell.com | |

| | |
|---|---|
| Customer Number: | 70347355 |
| Purchase Order: | 4920693410 |
| Order Number: | 533173861 |
| Order Date: | 12/05/06 |

4953 0 01 01 N

| | |
|---|---|
| Invoice Number: | XD247N269 |
| | |
| Invoice Date: | 12/06/06 |
| Payment Terms: | NET DUE 45 DAYS |
| Due Date: | 01/22/09 |
| Shipped Via: | UPS COMMERCIAL |
| Waybill Number: | |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
MCWHORTER GAIL
NORTEL NETWORKS, INC
4500 N FR639
AUSTIN, TX 78728

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | P205J | Kit,Cord,Flat,8F,D6W/3P Projection 35,United States | EA | 5.05 | 5.05 |
| 1 | 1 | U7580 | Assembly,Adapter,Alternating Current,90W,Lead Free,2 Xeon REP ID 66071 | EA | 55.21 | 55.21 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOIC
ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL
MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| | | |
|---|---|---|
| Ship. &/or Handling | $ | 0.00 |
| Subtotal | $ | 55.21 |
| Taxable | | Tax |
| $                    0.00 | $ | 0.00 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 55.21 |

DETACH AT LINE AND RETURN WITH PAYMENT



| | |
|---|---|
| Invoice Number: | XD247N269 |
| Customer Name: | NORTEL NETWORKS, INC |
| Customer Number: | 70347355 |
| Purchase Order: | 4920693410 |
| Order Number: | 533173861 |

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 934115
ATLANTA, GA 303634115

| | | |
|---|---|---|
| Ship. &/or Handling | $ | 0.00 |
| Subtotal | $ | 55.21 |
| Taxable | | Tax |
| $                    0.00 | $ | 0.00 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 55.21 |
| | $ | |
| | $ | |
| | $ | |
| Balance Due | $ | 55.21 |
| Amount Enclosed | | |



This is your INVOICE

Page 1 Of 1

| | | | | |
|---|---|---|---|---|
| FID Number: | 74-2616395 | Customer Number: | 70347655 | Invoice Number: | X02236WC28 |
| Sales Rep: | MICHAEL COLE | Purchase Order: | 4320900585 | | |
| For Sales: | (800) 242 -0035 | Order Number: | 65747x933 | Invoice Date: | 12/27/00 |
| Sales Fax: | (800) 353 -4528 | Order Date: | 12/03/06 | Due Date: | 01/21/00 |
| Customer Service: | (888) 242 -0935 | | | Payment Terms: | NET DUE 45 DAYS |
| Technical Support: | (885) 242 -0908 | | | Shipped Via: | UPS COMMERCIAL |
| Dell Online: | www.dell.com | | | Waybill Number: | |

40 01 0 01 01 N

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 209610
NASHVILLE, TN 37229

**SHIP TO:**
DIMARCO NOANN
NORTEL NETWORKS, INC
4855 GREAT AMERICA PARKWAY
SANTA CLARA, CA 960041233

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | 312-0101 | 6-Cell, 53-WHr Primary Battery for Dell Latitude D800/600/611/500/610 Customer Kit P&U QUOTE REP ID 56971 | EA | 199.99 | 199.99 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOICE FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| | | | |
|---|---|---|---|
| Ship. &/or Handling | $ | | 0.00 |
| Subtotal | $ | | 199.99 |
| Taxable | | Tax | |
| $ | 199.99 | $ | 16.50 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 216.49 |

DETACH AT LINE AND RETURN WITH PAYMENT

Invoice Number: X02236WC28
Customer Name: NORTEL NETWORKS, INC
Customer Number: 70347655
Purchase Order: 4320900585
Order Number: 65747x933

**MAKE CHECK PAYABLE/REMIT TO:**

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303534118

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 199.99 |
| Taxable | | Tax | |
| $ | 199.99 | $ | 16.50 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 216.49 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 216.49 |
| Amount Enclosed | | | |

**DELL**

| | | |
|---|---|---|
| **FID Number:** | 74-2816606 | |
| **Sales Rep:** | MICHAEL OGLE | |
| **For Sales:** | (888) 242 - 9936 | |
| **Sales Fax:** | (888) 503 - 4329 | |
| **Customer Service:** | (888) 242 - 9999 | |
| **Technical Support:** | (888) 242 - 9936 | |
| **Dell Online:** | www.dell.com | |

This is your INVOICE

Page 1 Of 1

| | |
|---|---|
| **Customer Number:** | 79347866 |
| **Purchase Order:** | 4322053219 |
| **Order Number:** | 680356616 |
| **Order Date:** | 12/03/05 |

40 01 O 01 01 N

| | | |
|---|---|---|
| **Invoice Number:** | XD23DP157 | |
| **Invoice Date:** | 12/07/09 | |
| **Payment Terms:** | NET DUE 45 DAYS | |
| **Due Date:** | 01/21/09 | |
| **Shipped Via:** | UPS COMMERCIAL | |
| **Waybill Number:** | | |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
TRANK CYNTHIA
NORTEL NETWORKS, INC
300 CANAL VIEW BLVD
ROCHESTER, NY 14623

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE.

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 2 | 2 | 312-0101 | 6-Cell, 53 -WHr Primary Battery for Dell Latitude D500/D500/D510/D600/D610 Customer Kit PRU QUOTE REP ID 35571 | EA | 199.99 | 399.98 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOICE AS PER ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 399.98 |
| Taxable | | Tax | |
| $ | 399.98 | $ | 32.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 431.98 |

DETACH AT LINE AND RETURN WITH PAYMENT

**DELL**

Invoice Number: XD23DP157
Customer Name: NORTEL NETWORKS, INC
Customer Number: 79347866
Purchase Order: 4322053219
Order Number: 680356616

MAKE CHECK PAYABLE&REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303534118

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 399.98 |
| Taxable | | Tax | |
| | 399.98 | $ | 32.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 431.98 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 431.98 |
| Amount Enclosed | | | |

This is your INVOICE

Page 1 Of 1

| | |
|---|---|
| FID Number: | 74-2616956 |
| Sales Rep: | MICHAEL COLE |
| Per Sales: | (800) 242 -0808 |
| Sales Fax: | (800) 333 -4320 |
| Customer Service: | (800) 242 -0808 |
| Technical Support: | (800) 242 -0808 |
| Dell Online: | www.dell.com |

| | |
|---|---|
| Customer Number: | 70347988 |
| Purchase Order: | 4320092846 |
| Order Number: | 572592005 |
| Order Date: | 12/01/09 |

48 01 D 01 01 N

| | |
|---|---|
| Invoice Number: | XD1WP2XDP |
| Invoice Date: | 12/02/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Due Date: | 01/16/10 |
| Shipped Via: | STANDARD GROUND |
| Waybill Number: | 4F80530350460533 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280510
NASHVILLE, TN 37228

SHIP TO:
WERNER BLAIR
NORTEL NETWORKS, INC
MS P09JAK0P
1835 MARKET ST
PHILADELPHIA, PA 19103

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | A0135402 | 2 GB Memory Module for Dell Op tiPlex GX620 Systems P&U QUOTE REF ID 65671 | EA | 52.49 | 52.49 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 52.49 |
| Taxable | | Tax | |
| $ | 52.49 | $ | 3.67 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 56.16 |

DETACH AT LINE AND RETURN WITH PAYMENT

Invoice Number:  XD1WP2XDP
Customer Name:  NORTEL NETWORKS, INC
Customer Number:  70347988
Purchase Order:  4320092846
Order Number:  572592005

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 30353-4118

| | | |
|---|---|---|
| Ship. &/or Handling | $ | 0.00 |
| Subtotal | | 52.49 |
| Taxable | Tax | |
| $ | 52.49 | 3.67 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 56.16 |
| | $ | |
| | $ | |
| | $ | |
| Balance Due | $ | 56.16 |
| Amount Enclosed | | |

This is your INVOICE

| | | | | | | |
|---|---|---|---|---|---|---|
| FID Number: | 74-2010805 | Customer Number: | 70347388 | Invoice Number: | XD1T61J89 | |
| Sales Rep: | MICHAEL COLE | Purchase Order: | 4920092328 | | | |
| For Sales: | (888)242 -8000 | Order Number: | 648470936 | Invoice Date: | 12/01/08 | |
| Sales Fax: | (800)283 -4699 | Order Date: | 11/20/08 | Payment Terms: | NET DUE 45 DAYS | |
| Customer Service: | (800)242 -8036 | | | Due Date: | 01/15/09 | |
| Technical Support: | (888)242 -8036 | | 40 01 D 01 01 N | Shipped Via: | UPS COMMERCIAL | |
| Dell Online: | www.dell.com | | | Waybill Number: | | |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280910
NASHVILLE, TN 37228

SHIP TO:
TONY MANZUR
NORTEL NETWORKS, INC
4655 GREAT AMERICA PARKWAY
SANTA CLARA, CA 950541233

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | 430-2715 | Broadcom 5722 Gigabit Ethernet Controller NIC card PCI   -E<br>Customer Install | EA | 89.99 | 89.99 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOIC
ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL
MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| | | |
|---|---|---|
| Shp. &/or Handling | $ | 0.00 |
| Subtotal | $ | 89.99 |
| Taxable | Tax | |
| $ 89.99 | $ | 7.42 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 97.41 |

DETACH AT LINE AND RETURN WITH PAYMENT

Invoice Number: XD1T61J89
Customer Name: NORTEL NETWORKS, INC
Customer Number: 70347388
Purchase Order: 4320092328
Order Number: 648470936

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303534118

| | | |
|---|---|---|
| Shp. &/or Handling | $ | 0.00 |
| Subtotal | $ | 89.99 |
| Taxable | Tax | |
| $ 89.99 | $ | 7.42 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 97.41 |
| | $ | |
| | $ | |
| | $ | |
| Balance Due | $ | 97.41 |
| Amount Enclosed | | |

This is your INVOICE                                                      Page 1 Of 1

| FID Number: | 74-2018595 | Customer Number: | 70547966 | Invoice Number: | XD1MW1D72 |
| Sales Rep: | NICANOR GONDOLA | Purchase Order: | 4320061870 | | |
| For Sales: | (936) 242 - 0950 | Order Number: | 843360276 | Invoice Date: | 11/25/09 |
| Sales Fax: | (930) 333 - 4929 | Order Date: | 11/24/09 | Payment Terms: | NET DUE 45 DAYS |
| Customer Service: | (800) 242 - 0958 | | | Due Date: | 01/00/00 |
| Technical Support: | (800) 242 - 0090 | | 40 01 O 31 01 N | Shipped Via: | STANDARD GROUND |
| Dell Online: | www.dell.com | | | Waybill Number: | 4F86033036393731 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280510
NASHVILLE, TN 37228

SHIP TO:
WEAVER G
NORTEL NETWORKS, INC
6405 S GREENWOOD PLAZA BLVD
ENGLEWOOD, CO 801114040

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THIS INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | A0717895 | 1 GB Memory Module for Dell La Dtude D800 Laptop REF ID 903117 P&U REP QUOTE | EA | 99.99 | 99.99 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOICE. ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 99.99 |
| Taxable | | Tax | |
| $ | 99.99 | $ | 3.99 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 99.99 |

DETACH AT LINE AND RETURN WITH PAYMENT

Invoice Number: XD1MW1D72
Customer Name: NORTEL NETWORKS, INC
Customer Number: 70547966
Purchase Order: 4320061870
Order Number: 543360276

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303534118

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 99.99 |
| Taxable | | Tax | |
| $ | 99.99 | $ | 3.99 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 99.99 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 99.99 |
| Amount Enclosed | | | |

**This is your INVOICE**

Page 1 Of 1

| | | | | |
|---|---|---|---|---|
| FID Number: | Y4-2619305 | Customer Number: | 70347000 | Invoice Number: XD1KX8P32 |
| Sales Rep: | NICANOR GONDOLA | Purchase Order: | 4320001672 | |
| For Sales: | (866) 242 -0938 | Order Number: | 642892232 | Invoice Date: 11/24/08 |
| Sales Fax: | (100) 303 -4329 | Order Date: | 11/24/00 | Payment Terms: NET DUE 45 DAYS |
| Customer Service: | (866) 242 -0938 | | | Due Date: 01/08/09 |
| Technical Support: | (888) 242 -0938 | | 4001 O 01 01 N | Shipped Via: UPS COMMERCIAL |
| Dell Online: | www.dell.com | | | Waybill Number: |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280910
NASHVILLE, TN 37228

**SHIP TO:**
DEMARCO JOAN
NORTEL NETWORKS, INC
4655 GREAT AMERICA PARKWAY
SANTA CLARA, CA 95054 1233

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 4 | 4 | 310-8784 | Dell 3200MP Projector M1 -DA to DVI Digital Video Cable, Customer Install REP ID 803147 PAU REP QUOTE | EA | 42.98 | 171.93 |

| | | | |
|---|---|---|---|
| Ship, &/or Handling | $ | 0.00 | |
| Subtotal | $ | 171.92 | |
| Taxable | | Tax | |
| $ 171.02 | $ | 14.18 | |
| ENVIRO FEE | G | 0.00 | |
| Invoice Total | $ | 188.10 | |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

DETACH AT LINE AND RETURN WITH PAYMENT

Invoice Number: XD1KX8P32
Customer Name: NORTEL NETWORKS, INC
Customer Number: 70347000
Purchase Order: 4320001672
Order Number: 642892232

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 30353 4118

| | | |
|---|---|---|
| Ship, &/or Handling | $ | 0.00 |
| Subtotal | $ | 171.92 |
| Taxable | Tax | |
| 171.92 | $ | 14.18 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 188.10 |
| | $ | |
| | $ | |
| | $ | |
| Balance Due | $ | 188.10 |
| Amount Enclosed | | |

| | |
|---|---|
| Type: | Package |
| Status: | Delivered ⑪ |
| Delivered On: | 12/08/2008 |
| | 11:44 A.M. |
| Delivered To: | PHILADELPHIA, PA, US |
| Signed By: | THOMPSON |
| Service: | GROUND |

| | |
|---|---|
| **Tracking Number:** | 1Z V75 5R9 42 2071 679 3 |
| | ➔ View package progress |
| Type: | Package |
| Status: | Delivered ⑪ |
| Delivered On: | 12/08/2008 |
| | 9:08 A.M. |
| Delivered To: | SANTA CLARA, CA, US |
| Signed By: | OVERTON |
| Service: | GROUND DEL CONF |

| | |
|---|---|
| **Tracking Number:** | 1Z 4F8 533 03 5936 373 1 |
| | ➔ View package progress |
| Type: | Package |
| Status: | Delivered ⑪ |
| Delivered On: | 12/02/2008 |
| | 12:23 P.M. |
| Delivered To: | ENGLEWOOD, CO, US |
| Signed By: | BARRY |
| Service: | GROUND |

| | |
|---|---|
| **Tracking Number:** | 1Z E08 50A 03 1883 962 8 |
| | ➔ View package progress |
| Type: | Package |
| Status: | Delivered ⑪ |
| Delivered On: | 12/03/2008 |
| | 9:13 A.M. |
| Delivered To: | SANTA CLARA, CA, US |
| Signed By: | OVERTON |
| Service: | GROUND |

Tracking results provided by UPS: 01/26/2009 3:25 P.M. ET

Printer Friendly ⑫

NOTICE: UPS authorizes you to use UPS tracking systems solely to track shipments
tendered by or for you to UPS for delivery and for no other purpose. Any other use of
tracking systems and information is strictly prohibited.

| **Getting Started** | **Subscribe to E-mail** | **ups.com** | **Support** |
|---|---|---|---|
| How To Register for My UPS | Modify E-mail Preferences | Register | E-mail UPS |
| How To Open a UPS | View Examples | Log In a | Contact UPS |
| Account | | Shipping | Privacy Policy |
| How To Ship | | Tracking | Web Site Terms of |
| How To Track | | Freight | Trademarks |



This is your INVOICE

Page 1 Of 1

| | | | | |
|---|---|---|---|---|
| FID Number: | 74-2616805 | Customer Number: | 66921814 | Invoice Number: XD3315WX4 |
| Sales Rep: | | | | |
| For Sales: | (888) 242 -0636 | | | Invoice Date: 01/05/09 |
| Sales Fax: | (800) 333 -4329 | | | Payment Terms: NET DUE 45 DAYS |
| Customer Service: | (888) 242 -0636 | | | Billing cycle: Monthly |
| Technical Support: | (888) 242 -0636 | 41 01 O 01 01 N | | Due Date: 02/19/09 |
| Dell Online: | www.dell.com | | | Cycle Start Date: 01/05/09 |
| | | | | Cycle End Date: 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 980-6776 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | 6L0M441 | USC417851 | 166494410 | 1 | 3.80 | 3.80 | 0.00 |
| 981-1076 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | BJ1G441 | USC417851 | 236437746 | 1 | 3.31 | 3.31 | 0.00 |
| 981-1226 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | HNH4L71 | USC417851 | 337519734 | 1 | 10.58 | 10.58 | 169.86 |
| | HNH4L71 | USC417851 | 337519734 | 1 | 10.58 | 10.58 | 169.86 |

| SHIP TO: | ACCOUNTS PAYABLE | TAX AMT | |
|---|---|---|---|
| Ship to | | $ | 0.00 |
| NORTEL NETWORKS | | ENVIRO FEE | |
| P O BOX 280510 | | $ | 0.00 |
| NASHVILLE, TN 37208 | | | |

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 28.07 |
| Taxable | | Tax | |
| $ | 0.00 | $ | 0.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 28.07 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

DETACH AT LINE AND RETURN WITH PAYMENT



Invoice Number: XD3315WX4

Customer Number: 66921814

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303534118

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 28.07 |
| Taxable | | Tax | |
| $ | 0.00 | $ | 0.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 28.07 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 28.07 |
| Amount Enclosed | | | |

**DELL**

This is your INVOICE

Page 1 Of 40

| | | | | |
|---|---|---|---|---|
| FID Number: | 74-2616605 | Customer Number: | 66921614 | Invoice Number: XD3316XT6 |
| Sales Rep: | | | | |
| For Sales: | (888) 242 - 9636 | | | Invoice Date: 01/05/09 |
| Sales Fax: | (800) 333 - 4329 | | | Payment Terms: NET DUE 45 DAYS |
| Customer Service: | (888) 242 - 9636 | | | Billing cycle: Monthly |
| Technical Support: | (888) 242 - 9636 | | 41 01 O 01 01 N | Due Date: 02/19/09 |
| Dell Online: | www.dell.com | | | Cycle Start Date: 01/05/09 |
| | | | | Cycle End Date: 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 900-6205 | Type 3 Contract - Next Business Day Parts and LaborOn -Site Service | | | | | | |
| | 3KHQ871 | USC417851 | 507693815 | 1 | 6.58 | 6.58 | 15.25 |
| | 29F9T71 | USC417851 | 507693815 | 1 | 6.58 | 6.58 | 32.08 |
| | 39F9T71 | USC417851 | 507693815 | 1 | 6.58 | 6.58 | 32.08 |
| | 5K35X81 | USC417851 | 507693815 | 1 | 6.58 | 6.58 | 64.33 |
| | 6K35X81 | USC417851 | 507693815 | 1 | 6.58 | 6.58 | 64.33 |
| | 142MC81 | USC417851 | 507694381 | 1 | 1.30 | 1.30 | 77.70 |
| 900-6215 | Type 3 Contract - Next Business Day Parts and LaborOn -Site Service | | | | | | |
| | 3SST171 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 20.85 |
| | 6SST171 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 20.85 |
| | HRST171 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 20.85 |
| | JQST171 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 20.85 |
| | JVTL871 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 30.93 |
| | BFQJT71 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 85.82 |
| | FPQJT71 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 85.82 |
| 900-6235 | Type 3 Contract - Next Business Day Parts and LaborOn -Site Service | | | | | | |
| | GV08V61 | USC417851 | 507709163 | 1 | 14.08 | 14.08 | 9.50 |
| | GW0SV61 | USC417851 | 507709163 | 1 | 14.08 | 14.08 | 9.50 |
| | 6PJTV81 | USC417851 | 507709163 | 1 | 14.08 | 14.08 | 9.96 |
| | 1BKTV61 | USC417851 | 507709163 | 1 | 14.08 | 14.08 | 9.96 |
| | 22HTV61 | USC417851 | 507709163 | 1 | 14.08 | 14.08 | 9.96 |
| | 18VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.90 |
| | 2CVNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.90 |

| Ship. &/or Handling | | $ | 0.00 |
|---|---|---|---|
| Subtotal | | $ | 10,457.62 |
| Taxable | | Tax | |
| $ | 0.00 | $ | 0.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 10,457.62 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOIC
ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL
MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

**DELL**

DETACH AT LINE AND RETURN WITH PAYMENT

Invoice Number: XD3316XT6

Customer Number: 66921614

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303534118

| Ship. &/or Handling | | $ | 0.00 |
|---|---|---|---|
| Subtotal | | $ | 10,457.62 |
| Taxable | | Tax | |
| $ | 0.00 | | |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 10,457.62 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 10,457.62 |
| Amount Enclosed | | | |

**DELL**

This is your INVOICE

| | | | | |
|---|---|---|---|---|
| **FID Number:** | 74-2916805 | **Customer Number:** | 80921814 | **Invoice Number:** | XC3315XT6 |

| | | |
|---|---|---|
| **Sales Rep:** | | |
| **For Sales:** | (888) 242 - 0935 | |
| **Sales Fax:** | (900) 333 - 4329 | |
| **Customer Service:** | (888) 242 - 0938 | |
| **Technical Support:** | (888) 242 - 0938 | |
| **Dell Online:** | www.dell.com | |

41 01 O 01 01 N

| | |
|---|---|
| **Invoice Date:** | 01/06/09 |
| **Payment Terms:** | NET DUE 45 DAYS |
| **Billing cycle:** | Monthly |
| **Due Date:** | 02/19/09 |
| **Cycle Start Date:** | 01/05/09 |
| **Cycle End Date:** | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 2LVNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.90 |
| | 39VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.90 |
| | 3CNMK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.90 |
| | 44VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.90 |
| | 47VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.90 |
| | 5BVNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.90 |
| | 65VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.90 |
| | 6CNMK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.90 |
| | 6MVNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.90 |
| | 76VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.90 |
| | 79VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.90 |
| | 7KVNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.90 |
| | 87NMK71 | USC417851 | 507710229 | 1 | 14.09 | 14.08 | 49.90 |
| | 92VNK71 | USC417851 | 507710229 | 1 | 14.09 | 14.08 | 49.90 |
| | BHVNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.90 |
| | C6VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.90 |
| | C7VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.90 |
| | C0NMK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.90 |
| | CLVNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.90 |
| | F6VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.90 |

**DELL**

This is your INVOICE

Page 3 Of 40

| | | | | |
|---|---|---|---|---|
| FID Number: | 74-2616805 | Customer Number: | 66921814 | Invoice Number: XDS315XT8 |
| Sales Rep: | | | | |
| For Sales: | (888) 242 - 0938 | | | Invoice Date: 01/05/09 |
| Sales Fax: | (800) 333 - 4329 | | | Payment Terms: NET DUE 45 DAYS |
| Customer Service: | (888) 242 - 0938 | | | Billing cycle: Monthly |
| Technical Support: | (888) 242 - 0938 | 41 01 O 01 01 N | | Due Date: 02/19/09 |
| Dell Online: | www.dell.com | | | Cycle Start Date: 01/05/09 |
| | | | | Cycle End Date: 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | H8VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.80 |
| | H9VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.80 |
| | HBNMK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.80 |
| | J8VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 49.80 |
| | 4VWPK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 50.36 |
| | 13QMK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 50.36 |
| | 1HRNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 50.36 |
| | 1PRNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 50.36 |
| | 1RJPK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 50.36 |
| | 1RWPK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 50.36 |
| | 1TWPK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 50.36 |
| | 1XJPK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 50.36 |
| | 22QMK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 50.36 |
| | 24RNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 50.36 |
| | 272QK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 50.36 |
| | 29RNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 50.36 |
| | 2CBPK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 50.36 |
| | 2FRNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 50.36 |
| | 2NJPK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 50.36 |
| | 2NJPK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 50.36 |

**DELL**

This is your INVOICE

| | | |
|---|---|---|
| FID Number: | 74-2616606 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0938 | |
| Sales Fax: | (900) 333 - 4329 | |
| Customer Service: | (688) 242 - 0938 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

Customer Number: 66921614

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3316XT6 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 2QCQK71 | USC417851 | 507710229 | 1 | 14.00 | 14.06 | 50.36 |
| | 2SWPK71 | USC417851 | 507710229 | 1 | 14.06 | 14.06 | 50.36 |
| | 2XCQK71 | USC417851 | 507710229 | 1 | 14.06 | 14.06 | 50.36 |
| | 32BPK71 | USC417851 | 507710229 | 1 | 14.06 | 14.06 | 50.36 |
| | 37RNK71 | USC417851 | 507710815 | 1 | 14.06 | 14.06 | 50.36 |
| | 392QK71 | USC417851 | 507710815 | 1 | 14.06 | 14.06 | 50.36 |
| | 3WCQK71 | USC417851 | 507710815 | 1 | 14.06 | 14.06 | 50.36 |
| | 3XCQK71 | USC417851 | 507710815 | 1 | 14.06 | 14.06 | 50.36 |
| | 4PRNK71 | USC417851 | 507710815 | 1 | 14.06 | 14.06 | 50.36 |
| | 4SRNK71 | USC417851 | 507710815 | 1 | 14.06 | 14.06 | 50.36 |
| | 4TWPK71 | USC417851 | 507710815 | 1 | 14.06 | 14.06 | 50.36 |
| | 4XCQK71 | USC417851 | 507710815 | 1 | 14.06 | 14.06 | 50.36 |
| | 50BPK71 | USC417851 | 507710815 | 1 | 14.06 | 14.06 | 50.36 |
| | 51BPK71 | USC417851 | 507710815 | 1 | 14.06 | 14.06 | 50.36 |
| | 51QMK71 | USC417851 | 507710815 | 1 | 14.06 | 14.06 | 50.36 |
| | 552QK71 | USC417851 | 507710815 | 1 | 14.06 | 14.06 | 50.36 |
| | 6D8PK71 | USC417851 | 507710815 | 1 | 14.06 | 14.06 | 50.36 |
| | 6KRNK71 | USC417851 | 507710815 | 1 | 14.06 | 14.06 | 50.36 |
| | 6LJPK71 | USC417851 | 507710815 | 1 | 14.06 | 14.06 | 50.36 |
| | 6NRNK71 | USC417851 | 507710815 | 1 | 14.06 | 14.06 | 50.36 |

**DELL**

This is your INVOICE

| | | |
|---|---|---|
| FID Number: | 74-2616805 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 9936 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 9936 | |
| Technical Support: | (888) 242 - 9936 | |
| Dell Online: | www.dell.com | |

Customer Number:    66921614

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3316XT8 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 6RRNK71 | USC417661 | 507710815 | 1 | 14.08 | 14.08 | 50.36 |
| | 6T1QK71 | USC417061 | 507710815 | 1 | 14.08 | 14.08 | 50.36 |
| | 6TRNK71 | USC417861 | 507710815 | 1 | 14.08 | 14.08 | 50.36 |
| | 6VJPK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 50.36 |
| | 6WCQK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 50.36 |
| | 6Z1QK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 50.36 |
| | 6MRNK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 50.36 |
| | 6PJPK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 50.36 |
| | 6QJPK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 50.36 |
| | 6RJPK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 50.36 |
| | 6VWPX71 | USC417861 | 507710815 | 1 | 14.08 | 14.08 | 50.36 |
| | 7020K71 | USC417951 | 507710815 | 1 | 14.08 | 14.08 | 50.36 |
| | 74RNK71 | USC417951 | 507710815 | 1 | 14.08 | 14.08 | 50.36 |
| | 7720K71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 50.36 |
| | 78BPK71 | USC417851 | 507710816 | 1 | 14.08 | 14.08 | 50.36 |
| | 7LRNK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 50.36 |
| | 7GCQK71 | USC417951 | 507710816 | 1 | 14.08 | 14.08 | 50.36 |
| | 7QQNK71 | USC417951 | 507710816 | 1 | 14.08 | 14.08 | 50.36 |
| | 7QWPK71 | USC417951 | 507710816 | 1 | 14.08 | 14.08 | 50.36 |
| | 7SJPK71 | USC417951 | 507710815 | 1 | 14.08 | 14.08 | 50.36 |

**DELL**

This is your INVOICE

Page 6 Of 40

| | | |
|---|---|---|
| FID Number: | 74-2616995 | |
| Sales Rep: | | |
| For Sales: | (888) 242 -0938 | |
| Sales Fax: | (800) 333 -4329 | |
| Customer Service: | (888) 242 -0938 | |
| Technical Support: | (888) 242 -0938 | |
| Dell Online: | www.dell.com | |

Customer Number:    66921914

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3315XT8 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 7TWPK71 | USC417851 | 607710815 | 1 | 14.08 | 14.08 | 50.38 |
| | 7WCQK71 | USC417851 | 607710815 | 1 | 14.08 | 14.08 | 50.38 |
| | 7WJPK71 | USC417851 | 607710815 | 1 | 14.08 | 14.08 | 50.38 |
| | 7X1QK71 | USC417851 | 607710815 | 1 | 14.08 | 14.08 | 50.38 |
| | 7XCQK71 | USC417851 | 607710815 | 1 | 14.08 | 14.08 | 50.36 |
| | 80NPK71 | USC417851 | 607710815 | 1 | 14.08 | 14.08 | 50.36 |
| | 82QMK71 | USC417851 | 607710815 | 1 | 14.08 | 14.08 | 50.38 |
| | 83BPK71 | USC417851 | 607710815 | 1 | 14.08 | 14.08 | 50.36 |
| | 84KPK71 | USC417851 | 607710815 | 1 | 14.08 | 14.08 | 50.38 |
| | 87BPK71 | USC417851 | 607710815 | 1 | 14.08 | 14.08 | 50.36 |
| | GWCQK71 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 50.36 |
| | H0BPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 50.36 |
| | H7RNK71 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 50.36 |
| | HHRNK71 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 50.36 |
| | HVWPK71 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 50.36 |
| | HWHQK71 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 50.36 |
| | HX1QK71 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 50.36 |
| | HXCQK71 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 50.36 |
| | HZPMK71 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 50.36 |
| | J3BPK71 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 50.36 |

**DELL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616005 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0638 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0638 |
| Technical Support: | (888) 242 - 0638 |
| Dell Online: | www.dell.com |

Customer Number: 88921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3316XT8 |
| | |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/00 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| J62QK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 60.36 |
| J82QK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 60.36 |
| JNJPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 60.36 |
| JNWPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.00 | 60.36 |
| JPWPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 60.36 |
| JSJPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 60.36 |
| JTWPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 60.36 |
| JWCQK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 60.36 |
| JXCQK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 60.36 |
| 2WBPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 60.82 |
| 165QK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 60.82 |
| 1C8GK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 60.82 |
| 1H5QK71 | USC417851 | 607712076 | 1 | 14.00 | 14.08 | 60.82 |
| 1HPNK71 | USC417851 | 607712076 | 1 | 14.00 | 14.08 | 60.82 |
| 1KWPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 60.82 |
| 1L6QK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 60.82 |
| 1MPNK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 60.82 |
| 1SXPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 60.82 |
| 20WPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 60.82 |
| 266QK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 60.82 |

**DELL**

This is your INVOICE

| | | |
|---|---|---|
| FID Number: | 74-2616906 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0936 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0936 | |
| Technical Support: | (888) 242 - 0936 | |
| Dell Online: | www.dell.com | |

Customer Number:  66921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD0316XT6 |
| Invoice Date: | 01/06/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/06/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 266QK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 50.82 |
| | 2NWPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 50.82 |
| | 2SBPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 50.82 |
| | 2YXPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 50.82 |
| | 3FWPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 50.82 |
| | 3JPNK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 50.82 |
| | 3PBPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 50.82 |
| | 3QBPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 50.82 |
| | 3RBPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 50.82 |
| | 48WPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 50.82 |
| | 4K6QK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 50.82 |
| | 4KWPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 50.82 |
| | 4LWPK71 | USC417851 | 607712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 4PXPK71 | USC417851 | 607712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 4TBPK71 | USC417851 | 607712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 4VBPK71 | USC417851 | 607712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 4XBPK71 | USC417851 | 607712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 55WPK71 | USC417851 | 607712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 5F6QK71 | USC417851 | 607712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 5JWPK71 | USC417851 | 607712696 | 1 | 14.08 | 14.08 | 50.82 |

**DELL**

This is your INVOICE

Page 9 Of 40

| | | |
|---|---|---|
| FID Number: | 74-2616906 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 6936 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 6936 | |
| Technical Support: | (888) 242 - 6936 | |
| Dell Online: | www.dell.com | |

Customer Number: 06921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3315XT8 |
| Invoice Date: | 01/06/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 5N9QK71 | USC417851 | 507712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 5NBPK71 | USC417851 | 507712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 5NPNK71 | USC417851 | 507712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 5Q6QK71 | USC417851 | 507712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 5WWPK71 | USC417851 | 507712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 5WXPK71 | USC417851 | 507712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 5ZVPK71 | USC417851 | 507712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 61WPK71 | USC417851 | 507712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 63WPK71 | USC417851 | 507712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 6GPNK71 | USC417851 | 507712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 6J5CK71 | USC417851 | 507712696 | 1 | 14.08 | 14.08 | 50.82 |
| | GNCXRC1 | USC417851 | 507712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 6XWPK71 | USC417851 | 507712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 7360K71 | USC417851 | 507712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 738QK71 | USC417851 | 507712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 7GWPK71 | USC417851 | 507712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 7L5QK71 | USC417851 | 507712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 7L8QK71 | USC417851 | 507712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 7QVPK71 | USC417851 | 507712696 | 1 | 14.08 | 14.08 | 50.82 |
| | 7SBPK71 | USC417851 | 507712696 | 1 | 14.08 | 14.08 | 50.82 |

**DELL**

This is your INVOICE

Page 10 Of 40

| | | | |
|---|---|---|---|
| FID Number: | 74-2616305 | Customer Number: 69921614 | Invoice Number: XD3318XT8 |
| Sales Rep: | | | |
| For Sales: | (888) 242 - 9936 | | Invoice Date: 01/06/09 |
| Sales Fax: | (800) 333 - 4329 | | Payment Terms: NET DUE 46 DAYS |
| Customer Service: | (888) 242 - 9938 | | Billing cycle: Monthly |
| Technical Support: | (888) 242 - 9938 | 41 01 O 01 01 N | Due Date: 02/19/09 |
| Dell Online: | www.dell.com | | Cycle Start Date: 01/05/09 |
| | | | Cycle End Date: 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 7WPNK71 | USC417851 | 507712898 | 1 | 14.08 | 14.08 | 50.82 |
| | 7WWPK71 | USC417851 | 507712898 | 1 | 14.08 | 14.08 | 50.82 |
| | 7XXPK71 | USC417851 | 507712808 | 1 | 14.08 | 14.08 | 50.82 |
| | 7YVPK71 | USC417851 | 507712898 | 1 | 14.08 | 14.08 | 50.82 |
| | 816QK71 | USC417851 | 507712898 | 1 | 14.08 | 14.08 | 50.82 |
| | 856QK71 | USC417851 | 507712898 | 1 | 14.08 | 14.08 | 50.82 |
| | 8CPNK71 | USC417851 | 507712896 | 1 | 14.08 | 14.08 | 50.82 |
| | 8MXPK71 | USC417851 | 507712898 | 1 | 14.08 | 14.08 | 50.82 |
| | 8TBPK71 | USC417851 | 507712898 | 1 | 14.08 | 14.08 | 50.82 |
| | 8VXPK71 | USC417851 | 507712896 | 1 | 14.08 | 14.08 | 50.82 |
| | 8WXPK71 | USC417851 | 507712800 | 1 | 14.08 | 14.08 | 50.82 |
| | 98WPK71 | USC417851 | 507712896 | 1 | 14.08 | 14.08 | 50.82 |
| | 9DWPK71 | USC417851 | 507712896 | 1 | 14.08 | 14.08 | 50.82 |
| | 9K6QK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | 9M6QK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | 9QBPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | 9QXPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | 9WBPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | 9ZVPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | BF6QK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |

# D✦LL

This is your INVOICE

| | | |
|---|---|---|
| FID Number: | 74-2616805 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 9936 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 9936 | |
| Technical Support: | (888) 242 - 9936 | |
| Dell Online: | www.dell.com | |

Customer Number:    86921814

| | |
|---|---|
| Invoice Number: | XD3316XT8 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

41 01 O 01 01 N

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | BHPNK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | BKGQK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | BMVPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | BMXPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | BNVPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | BPXPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | C0WPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | CB8QK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | CF6QK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | CMWPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | CPPNK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | CTXPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | CWVPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | CXVPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | D25QK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | D2WPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | D45QK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | D86QK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 53.82 |
| | DCWPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | DHWPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |

**DELL**

This is your INVOICE

| | | |
|---|---|---|
| FID Number: | 74-2916906 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0936 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0936 | |
| Technical Support: | (888) 242 - 0936 | |
| Dell Online: | www.dell.com | |

Customer Number:    65921614

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | X00315XT8 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | DJPNK71 | USC417851 | 507713017 | 1 | 14.06 | 14.08 | 50.82 |
| | DVVPK71 | USC417851 | 507713017 | 1 | 14.06 | 14.08 | 50.82 |
| | DXWPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | DXXPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | F88QK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | FD6QK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | FG5QK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | FK5QK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | FLWPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | FP8QK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | FP8PK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | FQPNK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | FRVPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | FSPNK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | FTBPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | FVPNK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | FWPNK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | FWXPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 50.82 |
| | CK6NK71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 54.97 |
| | CR5NK71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 54.97 |

**DELL**

This is your INVOICE

Page 13 Of 40

| | | |
|---|---|---|
| FID Number: | 74-2916805 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0938 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0938 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

Customer Number:   63621814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3316XT8 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | D0ZMK71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | D3ZMK71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | D6NMK71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | DN3NK71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | D37NK71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | F0G2M71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | FM6NK71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | FRBPK71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | FZ6NK71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | G1G2M71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | G57NK71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | G78NK71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | GC7NK71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | GMH4L71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | H1G2M71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | H4ZMK71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | H66NK71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | HK7NK71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | HY9NK71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | HYYMK71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |

**DELL**

This is your INVOICE

| | | |
|---|---|---|
| FID Number: | 74-2616606 | |
| Sales Rep: | | |
| For Sales: | (888) 242 -0938 | |
| Sales Fax: | (800) 333 -4329 | |
| Customer Service: | (888) 242 -0938 | |
| Technical Support: | (888) 242 -0938 | |
| Dell Online: | www.dell.com | |

Customer Number:    66921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | X03315X18 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | J9KMK71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | JH8NK71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | JVBVK71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | JX8NK71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 54.97 |
| | 6Y0JM71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 55.44 |
| | 6V0JM71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 55.44 |
| | 6Z0JM71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 55.44 |
| | 2VNMM71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 55.90 |
| | 3SNMM71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 55.90 |
| | 4ZNMM71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 55.90 |
| | 5TNMM71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 55.90 |
| | 5WNMM71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 55.90 |
| | 8SNMM71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 55.90 |
| | 8TNMM71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 55.90 |
| | 9VNMM71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 55.90 |
| | BXNMM71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 55.90 |
| | DGNMM71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 55.90 |
| | DSNMM71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 55.90 |
| | FZNMM71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 55.90 |
| | GTNMM71 | USC417851 | 507731126 | 1 | 14.08 | 14.08 | 55.90 |

**DELL**

This is your INVOICE

Page 15 Of 40

| | | |
|---|---|---|
| FID Number: | 74-2616805 | |
| Sales Rep: | | |
| For Sales: | (866) 242 - 0936 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (866) 242 - 0936 | |
| Technical Support: | (888) 242 - 0936 | |
| Dell Online: | www.dell.com | |

Customer Number:    68921814

4101 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3315XT8 |
| Invoice Date: | 01/06/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/06/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 4MC0K81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 108.52 |
| | 4MR1K81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 108.52 |
| | 4TR1K81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 108.52 |
| | 5PR1K81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 108.52 |
| | 5XC0K81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 108.52 |
| | 5YC0K81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 108.52 |
| | 6GR1K81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 108.52 |
| | 6TC0K81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 108.52 |
| | 78R1K81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 108.52 |
| | 7PR1K81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 108.52 |
| | 7KC0K81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 108.52 |
| | 7KR1K81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 108.52 |
| | 7WR1K81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 108.52 |
| | 8WR1K81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 108.52 |
| | 8ZC0K81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 108.52 |
| | 9JG1K81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 108.52 |
| | 9JR1K81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 108.52 |
| | 9WR1K81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 108.52 |
| | BVC0K81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 108.52 |
| | BWR1K81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 108.52 |

**DELL**

This is your INVOICE

| | | |
|---|---|---|
| FID Number: | 74-2616305 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0938 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0938 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

Customer Number:    88921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3315XT8 |
| Invoice Date: | 01/06/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/06/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | DHC0K81 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 108.52 |
| | DHR1K81 | USC417851 | 607735762 | 1 | 14.00 | 14.08 | 108.52 |
| | DRC0K81 | USC417851 | 607735762 | 1 | 14.00 | 14.08 | 108.52 |
| | DWR1K81 | USC417851 | 607735762 | 1 | 14.00 | 14.08 | 108.52 |
| | F1DCK81 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 108.52 |
| | G6S1K81 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 108.52 |
| | G6R1K81 | USC417851 | 607735762 | 1 | 14.00 | 14.08 | 108.52 |
| | HKR1K81 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 108.52 |
| | 2TP2L81 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 112.22 |
| | 3SP2L81 | USC417851 | 607735762 | 1 | 14.00 | 14.08 | 112.22 |
| | 4TP2L81 | USC417851 | 607735762 | 1 | 14.00 | 14.08 | 112.22 |
| | 6SP2L81 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 112.22 |
| | 6BP2L81 | USC417851 | 607735762 | 1 | 14.00 | 14.00 | 112.22 |
| | 6SP2L81 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 112.22 |
| | DSP2L81 | USC417851 | 607735762 | 1 | 14.00 | 14.08 | 112.22 |
| | F9P2L81 | USC417851 | 607735762 | 1 | 14.00 | 14.08 | 112.22 |
| | FRP2L81 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 112.22 |
| | GSP2L81 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 112.22 |
| | JRP2L81 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 112.22 |
| | JSP2L81 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 112.22 |

**DELL**

This is your INVOICE

| | | | |
|---|---|---|---|
| FID Number: | 74-2616805 | Customer Number: 66921814 | Invoice Number: X03315XT8 |
| Sales Rep: | | | |
| For Sales: | (889) 242 -0936 | | Invoice Date: 01/06/09 |
| Sales Fax: | (800) 333 -4329 | | Payment Terms: NET DUE 45 DAYS |
| Customer Service: | (889) 242 -0936 | | Billing cycle: Monthly |
| Technical Support: | (889) 242 -0936 | 41 01 O 01 01 N | Due Date: 02/19/09 |
| Dell Online: | www.dell.com | | Cycle Start Date: 01/06/09 |
| | | | Cycle End Date: 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 1MR2L81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 112.68 |
| | 8MR2L81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 112.68 |
| | FCR2L81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 112.68 |
| | 2BR2L81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 112.68 |
| | 3KR2L81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 112.68 |
| | 5GR2L81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 112.68 |
| | 88R2L81 | USC417851 | 507735762 | 1 | 14.08 | 14.08 | 112.68 |
| | 6JR2L81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 112.68 |
| | 7PR2L81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 112.68 |
| | F6R2L81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 112.68 |
| | 2KP4L81 | USC417851 | 507736224 | 1 | 14.09 | 14.09 | 112.91 |
| | 8LP4L81 | USC417851 | 507736224 | 1 | 14.09 | 14.09 | 112.91 |
| | 67P4L81 | USC417851 | 507736224 | 1 | 14.09 | 14.09 | 112.91 |
| | D7P4L81 | USC417851 | 507736224 | 1 | 14.09 | 14.09 | 112.91 |
| | 2NM2L81 | USC417851 | 507736224 | 1 | 14.09 | 14.09 | 113.37 |
| | 8KM2L81 | USC417851 | 507736224 | 1 | 14.09 | 14.09 | 113.37 |
| | HMM2L81 | USC417851 | 507736224 | 1 | 14.09 | 14.09 | 113.37 |
| | 1G1CL81 | USC417851 | 507736224 | 1 | 14.09 | 14.09 | 113.83 |
| | LJ0CL81 | USC417851 | 507736224 | 1 | 14.09 | 14.09 | 113.83 |
| | 1J99L81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |

**DELL**

This is your INVOICE

Page 18 Of 40

| | | | |
|---|---|---|---|
| FID Number: | 74-2616805 | Customer Number: 68921814 | Invoice Number: XD3316XT8 |
| Sales Rep: | | | |
| For Sales: | (888) 242 -0938 | | Invoice Date: 01/06/09 |
| Sales Fax: | (800) 333 -4329 | | Payment Terms: NET DUE 46 DAYS |
| Customer Service: | (888) 242 -0938 | | Billing cycle: Monthly |
| Technical Support: | (888) 242 -0938 | 41 01 O 01 01 N | Due Date: 02/19/09 |
| Dell Online: | www.dell.com | | Cycle Start Date: 01/05/09 |
| | | | Cycle End Date: 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 1T0CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| 1X0CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| 2D8CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| 2G0CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| 2G68L81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| 2H1CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| 2V0CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| 350CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| 380CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| 3J0CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| 3K0CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| 3K1CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| 3Q0CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| 3R0CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| 3Y38L81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| 401CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| 429BL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| 4C0CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| 4G1CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| 4L98L81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |

**D&LL**

This is your INVOICE

| | | | | |
|---|---|---|---|---|
| FID Number: | 74-2616605 | Customer Number: | 69921814 | Invoice Number: XD3316XT6 |
| Sales Rep: | | | | |
| For Sales: | (888) 242 - 0938 | | | Invoice Date: 01/06/09 |
| Sales Fax: | (800) 333 - 4329 | | | Payment Terms: NET DUE 45 DAYS |
| Customer Service: | (888) 242 - 0938 | | | Billing cycle: Monthly |
| Technical Support: | (888) 242 - 0938 | 41 01 O O101 N | | Due Date: 02/19/09 |
| Dell Online: | www.dell.com | | | Cycle Start Date: 01/05/09 |
| | | | | Cycle End Date: 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 4V0CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| | 580CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| | 5C1CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| | 5G0CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| | 6L0CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| | 6D1CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| | 6F0CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| | 6G1CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| | 6W0CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| | 7D69L81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| | 7F1CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| | 7H0CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| | 7W0CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| | 801CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| | 8H1CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 113.83 |
| | 8J1CL81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | 8K1CL81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | 6R0CL81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | 8R80L81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | 8T3CL81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |

**DELL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2818805 |
| Sales Rep: | |
| For Sales: | (800) 242 - 6936 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0938 |
| Technical Support: | (888) 242 - 0938 |
| Dell Online: | www.dell.com |

Customer Number: 66621814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3316XT8 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 90B9L81 | USC417851 | 607736896 | 1 | 14.08 | 14.08 | 113.83 |
| | 949CL81 | USC417851 | 607736895 | 1 | 14.08 | 14.08 | 113.83 |
| | 996CL81 | USC417851 | 607736896 | 1 | 14.08 | 14.08 | 113.83 |
| | 9H9CL81 | USC417851 | 607736895 | 1 | 14.08 | 14.08 | 113.83 |
| | 9J1CL81 | USC417851 | 607736895 | 1 | 14.08 | 14.08 | 113.83 |
| | 9M99L81 | USC417851 | 607736896 | 1 | 14.08 | 14.08 | 113.83 |
| | 9S9CL81 | USC417851 | 607736895 | 1 | 14.08 | 14.08 | 113.83 |
| | 9W99L81 | USC417851 | 607736895 | 1 | 14.08 | 14.08 | 113.83 |
| | 9Y9CL81 | USC417851 | 607736895 | 1 | 14.08 | 14.08 | 113.83 |
| | BL9CL81 | USC417851 | 607736895 | 1 | 14.08 | 14.08 | 113.83 |
| | C99CL81 | USC417851 | 607736895 | 1 | 14.00 | 14.08 | 113.83 |
| | CC99L81 | USC417851 | 607736895 | 1 | 14.08 | 14.08 | 113.83 |
| | CD9CL81 | USC417851 | 607736895 | 1 | 14.08 | 14.08 | 113.83 |
| | CD1CL81 | USC417851 | 607736895 | 1 | 14.08 | 14.08 | 113.83 |
| | CF99L81 | USC417851 | 607736895 | 1 | 14.08 | 14.08 | 113.83 |
| | CG1CL81 | USC417851 | 607736895 | 1 | 14.08 | 14.08 | 113.83 |
| | CV9CL81 | USC417851 | 607736895 | 1 | 14.08 | 14.08 | 113.83 |
| | DF9CL81 | USC417851 | 607736895 | 1 | 14.08 | 14.08 | 113.83 |
| | DM9CL81 | USC417851 | 607736895 | 1 | 14.08 | 14.08 | 113.83 |

# DELL

This is your INVOICE

Page 21 Of 40

| | | | |
|---|---|---|---|
| FID Number: | 74-2616905 | Customer Number: | 66921814 |
| Sales Rep: | | | |
| For Sales: | (888) 242 - 0936 | | |
| Sales Fax: | (900) 333 - 4329 | | |
| Customer Service: | (888) 242 - 0936 | | |
| Technical Support: | (888) 242 - 0936 | 41 01 O 01 01 N | |
| Dell Online: | www.dell.com | | |

| | |
|---|---|
| Invoice Number: | XD3315XT8 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | DP90L01 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | DV0CL81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | F30CL81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | F40CL81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | FC1CL81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | FF1CL81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | FG0CL81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | FJ1CL81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | G1B8L01 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | G90CL81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | GF1CL81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | GG0CL81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | GJ1CL81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | GJ98L81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | GN38L81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | GP0CL81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | H31CL81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | HN0CL81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | J398L81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |
| | JC0CL81 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 113.83 |

**DELL**

This is your INVOICE

| | | |
|---|---|---|
| FID Number: | 74-2616805 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0936 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0936 | |
| Technical Support: | (888) 242 - 0936 | |
| Dell Online: | www.dell.com | |

Customer Number:    66921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3316XT6 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | JH1CL81 | USC417851 | 607736595 | 1 | 14.08 | 14.08 | 113.63 |
| | 1HQ2L81 | USC417851 | 607736595 | 1 | 14.08 | 14.08 | 114.29 |
| | 1X38L81 | USC417851 | 607736595 | 1 | 14.08 | 14.08 | 114.29 |
| | 271PN81 | USC417851 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 280PN81 | USC417851 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 284PN81 | USC417851 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 28WPN81 | USC417851 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 2F9PN81 | USC417851 | 607739145 | 1 | 14.08 | 14.08 | 119.57 |
| | 2J5PN81 | USC417851 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 2L8PN81 | USC417851 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 2PZNN81 | USC417851 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 2Q5PN81 | USC417851 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 2WZNN81 | USC417851 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 2X0PN81 | USC417851 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 2XZNN81 | USC417851 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 2Z0PN81 | USC417851 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 2Z2NN81 | USC417851 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| . . . | 306PN81 | USC417851 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 321PN81 | USC417851 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 39BPN81 | USC417851 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |

**DELL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616905 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0938 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0938 |
| Technical Support: | (888) 242 - 0938 |
| Dell Online: | www.dell.com |

Customer Number:    86921814

4 1 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3316XT6 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 3L2MN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 3M5PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 3M8PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 3N9PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 3N2NN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 3P6PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 3PZNN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 42BPN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 446PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 484PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 47BPN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 47WPN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 49QNN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 49WPN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 4BNNN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 4J6PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 48ZNN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 4W0PN81 . | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 4X5PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 4Y0PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 119.37 |

**DELL**

This is your INVOICE

| | | |
|---|---|---|
| FID Number: | 74-2616805 | |
| Sales Rep: | | |
| For Sales: | (866) 242 - 0938 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (866) 242 - 0936 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

Customer Number: 66921614

4 1 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3316XT6 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 4Z6PN81 | USC417651 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 5D1PN81 | USC417651 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 524PN81 | USC417651 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 53BPN81 | USC417651 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 54BPN81 | USC417651 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 56BPN81 | USC417651 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 56WPN81 | USC417651 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 5D4PN81 | USC417651 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 5F6PN81 | USC417651 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 5Q9PN81 | USC417651 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 60BPN81 | USC417651 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 611PN81 | USC417651 | 607739145 | 1 | 14.08 | 14.08 | 119.37 |
| | 656PN81 | USC417651 | 607739600 | 1 | 14.08 | 14.08 | 119.37 |
| | 8BQNN81 | USC417651 | 607739600 | 1 | 14.08 | 14.08 | 119.37 |
| | 6FQNN81 | USC417651 | 607739608 | 1 | 14.08 | 14.08 | 119.37 |
| | 6K6PN81 | USC417651 | 607739608 | 1 | 14.08 | 14.08 | 119.37 |
| | 6Q6PN81 | USC417651 | 607739608 | 1 | 14.08 | 14.08 | 119.37 |
| | 6T5PN81 | USC417651 | 607739600 | 1 | 14.08 | 14.08 | 119.37 |
| | 6Y0PN81 | USC417651 | 607739608 | 1 | 14.08 | 14.08 | 119.37 |
| | 6Z0PN81 | USC417651 | 607739608 | 1 | 14.08 | 14.08 | 119.37 |

**DELL**

This is your INVOICE

| | | |
|---|---|---|
| **FID Number:** | 74-2616905 | |
| **Sales Rep:** | | |
| **For Sales:** | (888) 242 - 0938 | |
| **Sales Fax:** | (800) 333 - 4329 | |
| **Customer Service:** | (888) 242 - 0938 | |
| **Technical Support:** | (888) 242 - 0938 | |
| **Dell Online:** | www.dell.com | |

**Customer Number:** 68921614

**Invoice Number:** XD3315XT8

| | |
|---|---|
| **Invoice Date:** | 01/05/09 |
| **Payment Terms:** | NET DUE 45 DAYS |
| **Billing cycle:** | Monthly |
| **Due Date:** | 02/19/09 |
| **Cycle Start Date:** | 01/05/09 |
| **Cycle End Date:** | 02/04/09 |

4101 O 01 01 N

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 72WPN81 | USC417851 | 507739909 | 1 | 14.08 | 14.08 | 119.37 |
| 73QNN81 | USC417851 | 507739908 | 1 | 14.08 | 14.08 | 119.37 |
| 74WPN81 | USC417851 | 507739908 | 1 | 14.08 | 14.08 | 119.37 |
| 76BPN81 | USC417851 | 507739908 | 1 | 14.08 | 14.08 | 119.37 |
| 76ZNN81 | USC417851 | 507739908 | 1 | 14.08 | 14.08 | 119.37 |
| 78HNN81 | USC417851 | 507739908 | 1 | 14.08 | 14.08 | 119.37 |
| 7D9PN81 | USC417851 | 507739908 | 1 | 14.08 | 14.08 | 119.37 |
| 7L6PN81 | USC417851 | 507739908 | 1 | 14.08 | 14.08 | 119.37 |
| 7M4PN81 | USC417851 | 507739908 | 1 | 14.08 | 14.08 | 119.37 |
| 7NZNN81 | USC417851 | 507739908 | 1 | 14.08 | 14.08 | 119.37 |
| 7OZNN81 | USC417851 | 507739908 | 1 | 14.08 | 14.08 | 119.37 |
| 7X0PN81 | USC417851 | 507739908 | 1 | 14.08 | 14.08 | 119.37 |
| 7Y0PN81 | USC417851 | 507739908 | 1 | 14.08 | 14.08 | 119.37 |
| 729PN81 | USC417851 | 507739908 | 1 | 14.08 | 14.08 | 119.37 |
| 811PN81 | USC417851 | 507739908 | 1 | 14.08 | 14.08 | 119.37 |
| 838PN81 | USC417851 | 507739908 | 1 | 14.08 | 14.08 | 119.37 |
| 87TVN81 | USC417851 | 507739908 | 1 | 14.08 | 14.08 | 119.37 |
| 88TVN81 | USC417851 | 507739908 | 1 | 14.08 | 14.08 | 119.37 |
| 8FTVN81 | USC417851 | 507739909 | 1 | 14.08 | 14.08 | 119.37 |
| 8G9PN81 | USC417851 | 507739808 | 1 | 14.08 | 14.08 | 119.37 |

**DELL**

This is your INVOICE

| | | | |
|---|---|---|---|
| **FID Number:** | 74-2616805 | **Customer Number:** 66921814 | **Invoice Number:** XD3315XT6 |
| **Sales Rep:** | | | |
| **For Sales:** | (888) 242 - 0936 | | **Invoice Date:** 01/06/09 |
| **Sales Fax:** | (800) 333 - 4329 | | **Payment Terms:** NET DUE 45 DAYS |
| **Customer Service:** | (888) 242 - 0936 | | **Billing cycle:** Monthly |
| **Technical Support:** | (888) 242 - 0938 | 41 01 C 01 01 N | **Due Date:** 02/18/09 |
| **Dell Online:** | www.dell.com | | **Cycle Start Date:** 01/06/09 |
| | | | **Cycle End Date:** 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 6GZNN81 | USC417851 | 607739008 | 1 | 14.08 | 14.08 | 119.37 |
| | 8JTVN81 | USC417851 | 607739008 | 1 | 14.08 | 14.08 | 119.37 |
| | 8K2MN81 | USC417851 | 607739008 | 1 | 14.08 | 14.08 | 119.37 |
| | 820PN81 | USC417851 | 607739008 | 1 | 14.08 | 14.08 | 119.37 |
| | 916PN81 | USC417851 | 607739008 | 1 | 14.08 | 14.08 | 119.37 |
| | 941PN81 | USC417851 | 607739008 | 1 | 14.08 | 14.08 | 119.37 |
| | 94BPN81 | USC417851 | 607739008 | 1 | 14.08 | 14.08 | 119.37 |
| | 961PN81 | USC417851 | 607739008 | 1 | 14.08 | 14.08 | 119.37 |
| | 95BPN81 | USC417851 | 607739008 | 1 | 14.08 | 14.08 | 119.37 |
| | 976PN81 | USC417851 | 607739008 | 1 | 14.08 | 14.08 | 119.37 |
| | 990PN81 | USC417851 | 607739008 | 1 | 14.08 | 14.08 | 119.37 |
| | 9G6PN81 | USC417851 | 607739008 | 1 | 14.08 | 14.08 | 119.37 |
| | 9MBPN81 | USC417951 | 607739508 | 1 | 14.08 | 14.08 | 119.37 |
| | 9VZNN81 | USC417851 | 607739008 | 1 | 14.08 | 14.08 | 119.37 |
| | 9W5PN81 | USC417851 | 607739008 | 1 | 14.08 | 14.08 | 119.37 |
| | 9Z5PN81 | USC417851 | 607739008 | 1 | 14.08 | 14.08 | 119.37 |
| | B01PN81 | USC417851 | 607739008 | 1 | 14.08 | 14.08 | 119.37 |
| | B14PN81 | USC417051 | 607739008 | 1 | 14.08 | 14.08 | 119.37 |
| | B16PN81 | USC417851 | 607740788 | 1 | 14.08 | 14.08 | 119.37 |
| | B21PN81 | USC417851 | 607740788 | 1 | 14.00 | 14.08 | 119.37 |

**DELL**

This is your INVOICE

| | | | |
|---|---|---|---|
| FID Number: | 74-2616305 | Customer Number: | 68921814 |
| Sales Rep: | | | |
| For Sales: | (888) 242 - 0938 | | |
| Sales Fax: | (800) 333 - 4329 | | |
| Customer Service: | (888) 242 - 0938 | | |
| Technical Support: | (888) 242 - 0938 | | |
| Dell Online: | www.dell.com | | |

Invoice Number: XD3316XT6

| | |
|---|---|
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

4101 O 01 01 N

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| B4BPN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 119.37 |
| B4WPN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 119.37 |
| B53PN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 119.37 |
| B54PN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 119.37 |
| B5TVN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 119.37 |
| B5ZNN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 119.37 |
| B7BPN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 119.37 |
| B8NNN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 119.37 |
| BCNNN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 119.37 |
| BH2MN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 119.37 |
| BJONN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 119.37 |
| BL4PN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 119.37 |
| BPQ9N81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 119.37 |
| BQ2NN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 119.37 |
| BR2NN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 119.37 |
| BVZNN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 119.37 |
| BZ5PN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 119.37 |
| C00PN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 119.37 |
| C34PN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 119.37 |
| C7BPN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 119.37 |

**DELL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616806 |
| Sales Rep: | |
| For Sales: | (800) 242 - 0936 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0936 |
| Technical Support: | (888) 242 - 0936 |
| Dell Online: | www.dell.com |

Customer Number: 69921614

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3315XTB |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280610
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| C9GPN81 | USC417851 | 507740766 | 1 | 14.08 | 14.08 | 119.37 |
| CB8PN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 119.37 |
| CDNNN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 119.37 |
| CHCPN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 119.37 |
| CHBPN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 119.37 |
| CQ5PN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 119.37 |
| CV9PN81 | USC417851 | 607740786 | 1 | 14.08 | 14.08 | 119.37 |
| CVZNN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 119.37 |
| CY9PN81 | USC417851 | 607740788 | 1 | 14.08 | 14.08 | 119.37 |
| D26PN81 | USC417851 | 607740788 | 1 | 14.08 | 14.08 | 119.37 |
| D38PN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 119.37 |
| D4BWN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 119.37 |
| D4QNN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 119.37 |
| D6BPN81 | USC417851 | 607740788 | 1 | 14.08 | 14.08 | 119.37 |
| D6QNN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 119.37 |
| D5WPN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 119.37 |
| D84PN81 | USC417851 | 607740788 | 1 | 14.08 | 14.08 | 119.37 |
| D8NNN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 119.37 |
| D9TVN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 119.37 |
| DB6PN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 119.37 |

**DELL**

This is your INVOICE

| | | |
|---|---|---|
| FID Number: | 74-2816806 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0938 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0935 | |
| Technical Support: | (888) 242 - 0956 | |
| Dell Online: | www.dell.com | |

Customer Number:  66921614

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3318XT8 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | DF0PN81 | USC417851 | 507740788 | 1 | 14.06 | 14.06 | 119.37 |
| | DJ2MN81 | USC417851 | 507740788 | 1 | 14.06 | 14.06 | 119.37 |
| | DL5PN81 | USC417851 | 507740788 | 1 | 14.06 | 14.06 | 119.37 |
| | DM0PN81 | USC417851 | 507740788 | 1 | 14.06 | 14.06 | 119.37 |
| | DR6PN81 | USC417851 | 507740788 | 1 | 14.06 | 14.06 | 119.37 |
| | DTZMN81 | USC417851 | 507740788 | 1 | 14.06 | 14.06 | 119.37 |
| | DY6PN81 | USC417851 | 507741331 | 1 | 14.06 | 14.06 | 119.37 |
| | F2WPN81 | USC417851 | 507741331 | 1 | 14.06 | 14.06 | 119.37 |
| | F40PN81 | USC417851 | 507741331 | 1 | 14.06 | 14.06 | 119.37 |
| | F41PN81 | USC417851 | 507741331 | 1 | 14.06 | 14.06 | 119.37 |
| | F7WPN81 | USC417851 | 507741331 | 1 | 14.06 | 14.06 | 119.37 |
| | FB1PN81 | USC417851 | 507741331 | 1 | 14.06 | 14.06 | 119.37 |
| | FGNNN81 | USC417851 | 507741331 | 1 | 14.06 | 14.06 | 119.37 |
| | FGTVN81 | USC417851 | 507741331 | 1 | 14.06 | 14.06 | 119.37 |
| | FW0PN81 | USC417851 | 507741331 | 1 | 14.06 | 14.06 | 119.37 |
| | FX0PN81 | USC417851 | 507741331 | 1 | 14.06 | 14.06 | 119.37 |
| | FX6PN81 | USC417851 | 507741331 | 1 | 14.06 | 14.06 | 119.37 |
| | FXZNN81 | USC417851 | 507741331 | 1 | 14.06 | 14.06 | 119.37 |
| | G01PN81 | USC417851 | 507741331 | 1 | 14.06 | 14.06 | 119.37 |
| | G06PN81 | USC417851 | 507741331 | 1 | 14.06 | 14.06 | 119.37 |

**DELL**

This is your INVOICE

| | | |
|---|---|---|
| FID Number: | 74-2616805 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0938 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0938 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

Customer Number: 66921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3316XT8 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | G11PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 119.37 |
| | G1TVN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 119.37 |
| | G2TVN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 119.37 |
| | G4BPN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 119.37 |
| | G66PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 119.37 |
| | G88PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 119.37 |
| | G9WPN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 119.37 |
| | GFNNN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 119.37 |
| | GH2MN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 119.37 |
| | GL6PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 119.37 |
| | GN0PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 119.37 |
| | GP6PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 119.37 |
| | GPDSN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 119.37 |
| | GR0PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 119.37 |
| | GT6PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 119.37 |
| | GT8PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 119.37 |
| | GWZNN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 119.37 |
| | GX9PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 119.37 |
| | GY3PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 119.37 |
| | H0RPN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 119.37 |

**DELL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616805 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0936 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0936 |
| Technical Support: | (888) 242 - 0936 |
| Dell Online: | www.dell.com |

Customer Number:    66921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3318XT8 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | H0TVN81 | USC417851 | 607741331 | 1 | 14.08 | 14.08 | 119.37 |
| | HDWPN81 | USC417851 | 607741331 | 1 | 14.08 | 14.08 | 119.37 |
| | H3WPN81 | USC417851 | 607741331 | 1 | 14.08 | 14.08 | 119.37 |
| | H5WPN81 | USC417851 | 607741331 | 1 | 14.08 | 14.08 | 119.37 |
| | H8ZNN81 | USC417851 | 607741331 | 1 | 14.08 | 14.08 | 119.37 |
| | H96PN81 | USC417851 | 607741331 | 1 | 14.08 | 14.08 | 119.37 |
| | H9GPN81 | USC417851 | 607741331 | 1 | 14.08 | 14.08 | 119.37 |
| | HBTVN81 | USC417851 | 607741331 | 1 | 14.08 | 14.08 | 119.37 |
| | HK4FN81 | USC417851 | 607741331 | 1 | 14.00 | 14.08 | 119.37 |
| | HKZNN81 | USC417851 | 607741331 | 1 | 14.08 | 14.08 | 119.37 |
| | HT0PN81 | USC417851 | 607741331 | 1 | 14.08 | 14.08 | 119.37 |
| | HTZNN81 | USC417851 | 607741331 | 1 | 14.08 | 14.08 | 119.37 |
| | HX0PN81 | USC417851 | 607741331 | 1 | 14.08 | 14.08 | 119.37 |
| | J16PN81 | USC417851 | 607741331 | 1 | 14.08 | 14.08 | 119.37 |
| | J50PN81 | USC417851 | 607741552 | 1 | 14.08 | 14.08 | 119.37 |
| | J78PN81 | USC417851 | 607741552 | 1 | 14.08 | 14.08 | 119.37 |
| | J61PN81 | USC417851 | 607741552 | 1 | 14.08 | 14.08 | 119.37 |
| | J9NNN81 | USC417851 | 607741552 | 1 | 14.08 | 14.08 | 119.37 |
| | JFQNN81 | USC417851 | 607741552 | 1 | 14.08 | 14.08 | 119.37 |
| | JG8PN81 | USC417851 | 607741552 | 1 | 14.08 | 14.08 | 119.37 |

**DELL**

This is your INVOICE

| | | |
|---|---|---|
| FID Number: | 74-2616005 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0936 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0968 | |
| Technical Support: | (888) 242 - 0968 | |
| Dell Online: | www.dell.com | |

Customer Number: 69921614

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3316XT8 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | JJ8PN81 | USC417051 | 507741562 | 1 | 14.08 | 14.08 | 119.37 |
| | JLZNN81 | USC417051 | 507741562 | 1 | 14.08 | 14.08 | 119.37 |
| | JM6PN81 | USC417051 | 507741562 | 1 | 14.08 | 14.08 | 119.37 |
| | JV5PN81 | USC417051 | 507741562 | 1 | 14.08 | 14.08 | 119.37 |
| | JY0PN81 | USC417051 | 507741562 | 1 | 14.08 | 14.08 | 119.37 |
| | 7TGTN81 | USC417051 | 507741562 | 1 | 14.08 | 14.08 | 119.37 |
| | 2G9YN81 | USC417051 | 507741562 | 1 | 14.08 | 14.08 | 119.83 |
| | 2Y2DQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 123.53 |
| | BY2DQ81 | USC417051 | 507741562 | 1 | 14.08 | 14.08 | 123.53 |
| | 41RGQ81 | USC417051 | 507741562 | 1 | 14.08 | 14.08 | 123.99 |
| | 4F7FQ81 | USC417051 | 507741562 | 1 | 14.08 | 14.08 | 123.99 |
| | 7D7FQ81 | USC417051 | 507741562 | 1 | 14.08 | 14.08 | 123.99 |
| | 5F7FQ81 | USC417051 | 507741562 | 1 | 14.08 | 14.08 | 123.99 |
| | H1RGQ81 | USC417051 | 507741562 | 1 | 14.08 | 14.08 | 123.99 |
| | J05CQ81 | USC417051 | 507741562 | 1 | 14.08 | 14.08 | 123.99 |
| | 88PGQ81 | USC417051 | 507741562 | 1 | 14.08 | 14.08 | 123.99 |
| | 911CQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 123.99 |
| | 921CQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 123.99 |
| | 98PGQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 123.99 |
| | JX2DQ81 | USC417051 | 507741562 | 1 | 14.08 | 14.08 | 123.99 |

**DELL**

This is your INVOICE

| | | |
|---|---|---|
| FID Number: | 74-2616305 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0938 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0938 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

Customer Number:    88921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3316XT8 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 225CQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 124.45 |
| | 2JKDQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 124.45 |
| | 2V7HQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 124.45 |
| | 3W7HQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 124.45 |
| | 4X7HQ81 | USC417851 | 507741562 | 1 | 14.00 | 14.00 | 124.45 |
| | 516CQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 124.45 |
| | 6B6CQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 124.45 |
| | 6V7HQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.00 | 124.45 |
| | 787HQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 124.45 |
| | 7L7HQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 124.45 |
| | 7M7HQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 124.45 |
| | 987HQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 124.45 |
| | B56CQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 124.45 |
| | B76CQ81 | USC417851 | 507741562 | 1 | 14.06 | 14.08 | 124.45 |
| | CB7HQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.88 | 124.45 |
| | CW7HQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.88 | 124.45 |
| | D86CQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 124.45 |
| | FF7FQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 124.45 |
| | GV7HQ81 | USC417851 | 507741562 | 1 | 14.09 | 14.09 | 124.45 |
| | EVFN901 | USC417851 | 507742246 | 1 | 14.08 | 14.08 | 145.88 |

**DELL**

This is your INVOICE

Page 34 Of 40

| | | |
|---|---|---|
| FID Number: | 74-2618806 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0938 | |
| Sales Fax: | (800) 333 - 4326 | |
| Customer Service: | (888) 242 - 0938 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

Customer Number: 66921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3316XT6 |
| Invoice Date: | 01/06/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | BVFN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.68 |
| | DTFN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.68 |
| | JTFN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.68 |
| | FZGN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | 20HN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | 2QGN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | 31GN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | 3WFN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | 5RGN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | 6ZFN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | 61GN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | 6ZGN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | 70HN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | 71GN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | 73HN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | 7SGN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | 7YFN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | 80GN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | 8TGN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | 8WFN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |

**DELL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2816805 |
| Sales Rep: | |
| For Sales: | (888) 242 -0938 |
| Sales Fax: | (800) 333 -4329 |
| Customer Service: | (888) 242 -0938 |
| Technical Support: | (888) 242 -0938 |
| Dell Online: | www.dell.com |

Customer Number:   86921814

41 01 C 01 01 N

| | |
|---|---|
| Invoice Number: | XD3315XT8 |
| Invoice Date: | 01/06/09 |
| Payment Terms: | NET DUE 46 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/18/09 |
| Cycle Start Date: | 01/06/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 82FN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | 92HN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | 0YGN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | BWFN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | CYFN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | CZFN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | D0GN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | D8GN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | FGGN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | FTGN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | GPGN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | H0GN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | H0HN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | H3HN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | HYFN091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.15 |
| | CJZG091 | USC417851 | 507742248 | 1 | 14.00 | 14.08 | 146.15 |
| | BS8R091 | USC417851 | 507742248 | 1 | 14.08 | 14.00 | 146.61 |
| | CR3R091 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 146.61 |
| | 8CPFZ81 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 147.07 |
| | 53NJ161 | USC417851 | 507742248 | 1 | 14.08 | 14.08 | 147.53 |

**DELL**

This is your INVOICE

Page 38 Of 40

| | |
|---|---|
| FID Number: | 74-2616805 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0038 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0038 |
| Technical Support: | (888) 242 - 0038 |
| Dell Online: | www.dell.com |

Customer Number: 66921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | X03315XT6 |
| Invoice Date: | 01/06/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 93NJ191 | USC417651 | 607742246 | 1 | 14.08 | 14.08 | 147.53 |
| | 6CKQ191 | USC417651 | 607742246 | 1 | 14.08 | 14.08 | 147.99 |
| | FB3K191 | USC417651 | 607742246 | 1 | 14.08 | 14.08 | 147.99 |
| | 1KNJ191 | USC417651 | 607742246 | 1 | 14.08 | 14.08 | 148.46 |
| | 1XNJ191 | USC417651 | 607742246 | 1 | 14.08 | 14.08 | 148.46 |
| | 24PJ191 | USC417651 | 607742246 | 1 | 14.08 | 14.08 | 148.46 |
| | 53PJ191 | USC417651 | 607742628 | 1 | 14.08 | 14.08 | 148.46 |
| | 5LNJ191 | USC417651 | 607742628 | 1 | 14.08 | 14.08 | 148.46 |
| | 8SNJ191 | USC417651 | 607742628 | 1 | 14.08 | 14.08 | 148.46 |
| | 9PNJ191 | USC417651 | 607742628 | 1 | 14.08 | 14.08 | 148.46 |
| | BTNJ191 | USC417651 | 607742628 | 1 | 14.08 | 14.08 | 148.46 |
| | F0PJ191 | USC417651 | 607742628 | 1 | 14.08 | 14.08 | 148.46 |
| | FFNJ191 | USC417651 | 607742628 | 1 | 14.08 | 14.08 | 148.46 |
| | FGNJ191 | USC417651 | 607742628 | 1 | 14.08 | 14.08 | 148.46 |
| | FRNJ191 | USC417651 | 607742628 | 1 | 14.08 | 14.08 | 148.46 |
| | GVNJ191 | USC417651 | 607742628 | 1 | 14.08 | 14.08 | 148.46 |
| | HKNJ191 | USC417651 | 607742628 | 1 | 14.08 | 14.08 | 148.46 |
| | JYNJ191 | USC417651 | 607742628 | 1 | 14.08 | 14.08 | 148.46 |
| | BFXB291 | USC417651 | 607742628 | 1 | 14.08 | 14.08 | 150.76 |
| | 3FXB291 | USC417651 | 607742628 | 1 | 14.08 | 14.08 | 150.76 |

**DELL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616605 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0936 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0939 |
| Technical Support: | (888) 242 - 0939 |
| Dell Online: | www.dell.com |

Customer Number:   86021814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3316XT8 |
| Invoice Date: | 01/06/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/06/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 3WXB291 | USC417851 | 507742628 | 1 | 14.08 | 14.08 | 150.76 |
| 4HXB291 | USC417851 | 507742628 | 1 | 14.08 | 14.08 | 150.76 |
| 4LXB291 | USC417851 | 507742628 | 1 | 14.08 | 14.08 | 150.76 |
| 4XXB291 | USC417851 | 507742628 | 1 | 14.08 | 14.08 | 150.76 |
| 54XB291 | USC417851 | 507742628 | 1 | 14.08 | 14.08 | 150.76 |
| 56XB291 | USC417851 | 507742628 | 1 | 14.08 | 14.08 | 150.76 |
| 6GXB291 | USC417851 | 507742628 | 1 | 14.08 | 14.08 | 150.76 |
| 79XB291 | USC417851 | 507742628 | 1 | 14.08 | 14.08 | 150.76 |
| 7MXB291 | USC417851 | 507742628 | 1 | 14.08 | 14.08 | 150.76 |
| 84XB291 | USC417851 | 507742628 | 1 | 14.08 | 14.08 | 150.76 |
| 9DXB291 | USC417851 | 507742628 | 1 | 14.08 | 14.08 | 150.76 |
| B6XB291 | USC417851 | 507742628 | 1 | 14.08 | 14.08 | 150.76 |
| BPXB291 | USC417851 | 507742628 | 1 | 14.08 | 14.08 | 150.76 |
| F6XB291 | USC417851 | 507742628 | 1 | 14.08 | 14.08 | 150.76 |
| F8XB291 | USC417851 | 507742628 | 1 | 14.08 | 14.08 | 150.76 |
| G6XB291 | USC417851 | 507742628 | 1 | 14.08 | 14.08 | 150.76 |
| 3NS1C91 | USC417851 | 507742628 | 1 | 3.23 | 3.23 | 165.77 |
| 69S1C91 | USC417851 | 507742628 | 1 | 3.23 | 3.23 | 165.77 |
| 6HS1C91 | USC417851 | 507742628 | 1 | 3.23 | 3.23 | 165.77 |
| DNS1C91 | USC417851 | 507742628 | 1 | 3.23 | 3.23 | 165.77 |

**DELL**

This is your INVOICE

| | | | | |
|---|---|---|---|---|
| FID Number: | 74-2616805 | Customer Number: | 66921814 | |
| Sales Rep: | | | | |
| For Sales: | (888) 242 - 0938 | | | Invoice Number: XD3315XT8 |
| Sales Fax: | (800) 333 - 4329 | | | Invoice Date: 01/05/09 |
| Customer Service: | (888) 242 - 0938 | | | Payment Terms: NET DUE 45 DAYS |
| Technical Support: | (888) 242 - 0938 | | 41 01 C 01 01 N | Billing cycle: Monthly |
| Dell Online: | www.dell.com | | | Due Date: 02/19/09 |
| | | | | Cycle Start Date: 01/05/09 |
| | | | | Cycle End Date: 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 19S1C91 | USC417851 | 607742828 | 1 | 3.23 | 3.23 | 166.77 |
| | 1HS1C91 | USC417851 | 607742828 | 1 | 3.23 | 3.23 | 166.77 |
| | 38S1C91 | USC417851 | 607742828 | 1 | 3.23 | 3.23 | 166.77 |
| | 5GS1C91 | USC417851 | 607742828 | 1 | 3.23 | 3.23 | 166.77 |
| | 5PS1C91 | USC417851 | 607742828 | 1 | 3.23 | 3.23 | 166.77 |
| | 6RS1C91 | USC417851 | 607742828 | 1 | 3.23 | 3.23 | 166.77 |
| | 9GS1C91 | USC417851 | 607742828 | 1 | 3.23 | 3.23 | 166.77 |
| | HFS1C91 | USC417851 | 607742828 | 1 | 3.23 | 3.23 | 166.77 |
| | 8GFPC91 | USC417851 | 607742828 | 1 | 1.85 | 1.85 | 167.15 |
| | 9H1LC91 | USC417851 | 607742828 | 1 | 1.85 | 1.85 | 167.15 |
| | 20JNC91 | USC417851 | 607742828 | 1 | 1.85 | 1.85 | 167.15 |
| | 2GFPC91 | USC417851 | 607742828 | 1 | 1.85 | 1.85 | 167.15 |
| | 2HFPC91 | USC417851 | 607742828 | 1 | 1.85 | 1.85 | 167.16 |
| | 38JNC91 | USC417851 | 607743121 | 1 | 1.85 | 1.85 | 167.15 |
| | 3CJNC91 | USC417851 | 607743121 | 1 | 1.85 | 1.85 | 167.15 |
| | 3JCPC91 | USC417851 | 607743121 | 1 | 1.85 | 1.85 | 167.15 |
| | 4FFPC91 | USC417851 | 607743121 | 1 | 1.85 | 1.85 | 167.15 |
| | 50KNC91 | USC417851 | 607743121 | 1 | 1.85 | 1.85 | 167.16 |
| | 6FJNC91 | USC417851 | 607743121 | 1 | 1.85 | 1.85 | 167.15 |
| | 62JNC91 | USC417851 | 607743121 | 1 | 1.85 | 1.85 | 167.15 |

**DELL**

This is your INVOICE

| | | | |
|---|---|---|---|
| FID Number: | 74-2616005 | Customer Number: | 96921814 |
| Sales Rep: | | | |
| For Sales: | (888) 242 - 0938 | | |
| Sales Fax: | (800) 333 - 4329 | | |
| Customer Service: | (888) 242 - 0938 | | |
| Technical Support: | (888) 242 - 0938 | | 41 01 O 01 01 N |
| Dell Online: | www.dell.com | | |

| | |
|---|---|
| Invoice Number: | XD3315XT8 |
| Invoice Date: | 01/06/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 8YHNC91 | USC417851 | 507743121 | 1 | 1.85 | 1.85 | 167.15 |
| | 91KNC91 | USC417851 | 507743121 | 1 | 1.85 | 1.85 | 167.15 |
| | 9GFPC91 | USC417851 | 507743121 | 1 | 1.85 | 1.85 | 167.15 |
| | BWJNC91 | USC417851 | 507743121 | 1 | 1.85 | 1.85 | 167.15 |
| | CH7QC91 | USC417851 | 507743121 | 1 | 1.85 | 1.85 | 167.15 |
| | CZHNC91 | USC417851 | 507743121 | 1 | 1.85 | 1.85 | 167.15 |
| | D4JNC91 | USC417851 | 507743121 | 1 | 1.85 | 1.85 | 167.15 |
| | DFJNC91 | USC417851 | 507743121 | 1 | 1.85 | 1.85 | 167.15 |
| | FBJNC91 | USC417851 | 507743121 | 1 | 1.85 | 1.85 | 167.15 |
| | FFFPC91 | USC417851 | 507743121 | 1 | 1.85 | 1.85 | 167.15 |
| | FVJNC91 | USC417851 | 507743121 | 1 | 1.85 | 1.85 | 167.15 |
| | G9JNC91 | USC417851 | 507743121 | 1 | 1.85 | 1.85 | 167.15 |
| | GXJNC91 | USC417851 | 507743121 | 1 | 1.85 | 1.85 | 167.15 |
| | HGFPC91 | USC417851 | 507743121 | 1 | 1.85 | 1.85 | 167.15 |
| | J0JNC91 | USC417851 | 507743121 | 1 | 1.85 | 1.85 | 167.15 |
| | JYJNC91 | USC417851 | 507743121 | 1 | 1.85 | 1.85 | 167.15 |
| | 20LWC91 | USC417851 | 507743121 | 1 | 1.39 | 1.39 | 167.81 |
| | .2920C91 | USC417851 | 507743121 | 1 | 1.39 | 1.39 | 167.81 |
| | 662QC91 | USC417851 | 507743121 | 1 | 1.39 | 1.39 | 167.81 |
| | 662QC91 | USC417851 | 507743121 | 1 | 1.39 | 1.39 | 167.81 |

**DELL**

This is your INVOICE

| | | | | |
|---|---|---|---|---|
| FID Number: | 74-2616805 | Customer Number: | 66921614 | Invoice Number: XD3315XT6 |
| Sales Rep: | | | | |
| For Sales: | (888) 242 -0936 | | | Invoice Date: 01/06/09 |
| Sales Fax: | (800) 333 -4329 | | | Payment Terms: NET DUE 45 DAYS |
| Customer Service: | (888) 242 -0936 | | | Billing cycle: Monthly |
| Technical Support: | (888) 242 -0936 | 41 01 O 01 01 N | | Due Date: 02/19/09 |
| Dell Online: | www.dell.com | | | Cycle Start Date: 01/06/09 |
| | | | | Cycle End Date: 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | B72QC91 | USC417851 | 607743121 | 1 | 1.39 | 1.39 | 167.61 |
| | J62QC91 | USC417851 | 607743121 | 1 | 1.39 | 1.39 | 167.61 |
| | 937YC91 | USC417851 | 607743121 | 1 | 1.39 | 1.39 | 167.61 |
| | J17YC91 | USC417851 | 607743121 | 1 | 1.39 | 1.39 | 167.61 |
| 980-2396 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | H2NRM61 | USC417851 | 566431066 | 1 | 9.17 | 9.17 | 73.27 |
| 980-6776 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| 981-1076 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | 5V2N441 | USC417851 | 192826055 | 1 | 6.16 | 6.16 | 0.47 |
| | FB2MX61 | USC417851 | 192826055 | 1 | 10.51 | 10.51 | 138.16 |
| | 79KTV61 | USC417851 | 192826055 | 1 | 10.49 | 10.49 | 137.88 |
| | 6843G61 | USC417851 | 192826055 | 1 | 13.02 | 13.02 | 92.60 |

| SHIP TO: ACCOUNTS PAYABLE | TAX AMT | |
|---|---|---|
| Ship to | $ | 0.00 |
| NORTEL NETWORKS | ENVIRO FEE | |
| P O BOX 280510 | $ | 0.00 |
| NASHVILLE, TN 37208 | | |



| | |
|---|---|
| FID Number: | 74-2618806 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0938 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0938 |
| Technical Support: | (888) 242 - 0938 |
| Dell Online: | www.dell.com |

Customer Number: 66921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD33163D5 |
| Invoice Date: | 01/06/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**

ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**

SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 900-6215 | Type 3 Contract - Next Business Day Parts and LaborOn -Site Service | | | | | | |
| | 1TBKT71 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 86.25 |
| | 4SBKT71 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 86.25 |
| | 4TBKT71 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 86.25 |
| | 8SBKT71 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 86.25 |
| | 8SBKT71 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 86.25 |
| | BSBKT71 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 86.25 |
| | HRBKT71 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 86.25 |
| | HSBKT71 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 86.25 |
| | 6PT5J81 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 98.61 |
| | 6W8ZK81 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 105.13 |
| | 7W8ZK81 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 105.13 |
| | 9W8ZK81 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 105.13 |
| | DV8ZK81 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 105.13 |
| | FV8ZK81 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 105.13 |
| | JV8ZK81 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 105.13 |
| | 1W8ZK81 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 105.57 |
| | 3W8ZK81 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 105.57 |
| | 4W8ZK81 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 105.57 |
| | 6V8ZK81 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 105.57 |
| | 8V8ZK81 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 105.57 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOIC
ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL
MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| | | |
|---|---|---|
| Ship. &/or Handling | $ | 0.00 |
| Subtotal | $ | 13,848.72 |
| Taxable | Tax | |
| $ 0.00 | $ | 0.00 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 13,848.72 |

---

DETACH AT LINE AND RETURN WITH PAYMENT



Invoice Number:  XD33163D5

Customer Number:  66921814

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA.303534118

| | | |
|---|---|---|
| Ship. &/or Handling | $ | 0.00 |
| Subtotal | $ | 13,848.72 |
| Taxable | Tax | |
| $ 0.00 | $ | 0.00 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 13,848.72 |
| | $ | |
| | $ | |
| | $ | |
| Balance Due | $ | 13,848.72 |
| Amount Enclosed | | |

**DELL**

This is your INVOICE

| | | | | | |
|---|---|---|---|---|---|
| FID Number: | 74-2616805 | **Customer Number:** | 66921814 | **Invoice Number:** | XD33183D5 |
| Sales Rep: | | | | | |
| For Sales: | (888) 242 - 0938 | | | **Invoice Date:** | 01/06/09 |
| Sales Fax: | (800) 333 - 4329 | | | **Payment Terms:** | NET DUE 45 DAYS |
| Customer Service: | (888) 242 - 0938 | | | **Billing cycle:** | Monthly |
| Technical Support: | (888) 242 - 0938 | | 41 01 O 01 01 N | **Due Date:** | 02/19/09 |
| Dell Online: | www.dell.com | | | **Cycle Start Date:** | 01/06/09 |
| | | | | **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280610
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | BV6ZK81 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 106.67 |
| | 440PS81 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 120.77 |
| | 740PS81 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 120.77 |
| | 60HV091 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 138.63 |
| | 9G8S091 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 138.63 |
| | GG8S091 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 138.63 |
| | 6S0F291 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 139.67 |
| | 7S0F291 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 139.67 |
| | 8S0F291 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 139.67 |
| | J4MKC91 | USC417851 | 507694381 | 1 | 2.61 | 2.61 | 158.39 |
| | 25MKC91 | USC417851 | 507694381 | 1 | 2.61 | 2.61 | 158.39 |
| | D4MKC91 | USC417851 | 507694845 | 1 | 2.61 | 2.61 | 158.39 |
| | H4MKC91 | USC417851 | 507694845 | 1 | 2.61 | 2.61 | 158.39 |
| | 1K13D91 | USC417851 | 507694845 | 1 | 1.74 | 1.74 | 157.26 |
| 900-6235 | Type 3 Contract - Next Business Day Parts and LaborOn -Site Service | | | | | | |
| | 34KTV61 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 9.96 |
| | 6RJTV61 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 9.96 |
| | 72JTV61 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 9.96 |
| | 76JTV61 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 9.96 |
| | 91JTV61 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 9.96 |
| | 93JTV61 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 9.96 |

**DELL**

| | | |
|---|---|---|
| FID Number: | 74-2616805 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0938 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0938 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

Customer Number: 66921814

| | |
|---|---|
| Invoice Number: | XD33163D5 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

41 01 O 01 01 N

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | CXJTV61 | USC417851 | 507706841 | 1 | 14.08 | 14.08 | 9.96 |
| | D9KTV61 | USC417851 | 507706841 | 1 | 14.08 | 14.08 | 9.96 |
| | DLJTV61 | USC417851 | 507706841 | 1 | 14.08 | 14.08 | 9.96 |
| | DZJTV61 | USC417851 | 507706841 | 1 | 14.08 | 14.08 | 9.96 |
| | FCJTV61 | USC417851 | 507706841 | 1 | 14.08 | 14.08 | 9.96 |
| | FSJTV61 | USC417851 | 507706841 | 1 | 14.08 | 14.08 | 9.96 |
| | G8JTV61 | USC417851 | 507706841 | 1 | 14.08 | 14.08 | 9.96 |
| | G9JTV61 | USC417851 | 507706841 | 1 | 14.08 | 14.08 | 9.96 |
| | 5WFW771 | USC417851 | 507706841 | 1 | 14.08 | 14.08 | 31.66 |
| | 4QND871 | USC417851 | 507706841 | 1 | 14.08 | 14.08 | 33.04 |
| | 8PND871 | USC417851 | 507706841 | 1 | 14.08 | 14.08 | 33.04 |
| | BSND871 | USC417851 | 507706841 | 1 | 14.08 | 14.08 | 33.04 |
| | CQND871 | USC417851 | 507706841 | 1 | 14.08 | 14.08 | 33.04 |
| | HNGJ871 | USC417851 | 507706841 | 1 | 14.08 | 14.08 | 33.97 |
| | BVYZ971 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 37.20 |
| | DS49B71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 37.66 |
| | 3T49B71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 38.12 |
| | 1X49B71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 38.69 |
| | 3V49B71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 38.69 |
| | 4259B71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 38.69 |

**DELL**

This is your INVOICE

Page 4 Of 68

| | | |
|---|---|---|
| FID Number: | 74-2616905 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0936 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0936 | |
| Technical Support: | (888) 242 - 0936 | |
| Dell Online: | www.dell.com | |

Customer Number: 66921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD33163D5 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 5258B71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 38.59 |
| | 6058B71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 38.59 |
| | 6117B71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 38.59 |
| | 6258B71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 38.59 |
| | 7W48B71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 38.59 |
| | 8258B71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 38.59 |
| | 8T48B71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 38.59 |
| | 9258B71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 38.59 |
| | 9T48B71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 38.59 |
| | B258B71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 38.59 |
| | BZ46B71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 38.59 |
| | C258B71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 38.59 |
| | DV48B71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 38.59 |
| | FT48B71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 38.59 |
| | G258B71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 38.59 |
| | G358B71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 38.59 |
| | 15VNK71 | USC417851 | 507709841 | 1 | 14.08 | 14.08 | 49.90 |
| | 8RWPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |
| | 8VWPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |
| | 9NJPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |

**DELL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616905 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0938 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0938 |
| Technical Support: | (888) 242 - 0938 |
| Dell Online: | www.dell.com |

**Customer Number:** 86921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD33163D5 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 9QCQK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |
| | 9RCQK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |
| | 9WCQK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |
| | 9XCQK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |
| | B1QMK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |
| | B2QMK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |
| | B6RNK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |
| | B8BPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |
| | BPWPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |
| | BQCQK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |
| | BTJPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |
| | C82QK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |
| | CMJPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |
| | CQWPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |
| | CTWPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |
| | CWCQK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |
| | CXJPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |
| | D0BPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |
| | D12QK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |
| | D32QK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.36 |

**DELL**

| | | | | | |
|---|---|---|---|---|---|
| **FID Number:** | 74-2616805 | **Customer Number:** | 66921814 | **Invoice Number:** | XD33163D5 |
| **Sales Rep:** | | | | | |
| **For Sales:** | (888) 242 - 0938 | | | **Invoice Date:** | 01/05/09 |
| **Sales Fax:** | (800) 333 - 4320 | | | **Payment Terms:** | NET DUE 45 DAYS |
| **Customer Service:** | (888) 242 - 0938 | | | **Billing cycle:** | Monthly |
| **Technical Support:** | (888) 242 - 0938 | | 41 01 O 01 01 N | **Due Date:** | 02/19/09 |
| **Dell Online:** | www.dell.com | | | **Cycle Start Date:** | 01/05/09 |
| | | | | **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | DBBPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 60.36 |
| | DPRNK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 60.36 |
| | DQRNK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 60.36 |
| | DSWPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 60.36 |
| | DVWPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 60.36 |
| | DWCQK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 60.36 |
| | DXCQK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 60.36 |
| | F1QMK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 60.36 |
| | F3BPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 60.36 |
| | FHBPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 60.36 |
| | FSCQK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 60.36 |
| | FSRNK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 60.36 |
| | FVCQK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 60.36 |
| | FVJPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 60.36 |
| | G4RNK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 60.36 |
| | G62QK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 60.36 |
| | G72QK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 60.36 |
| | G8BPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 60.36 |
| | GRWPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 60.36 |
| | GTJPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 60.36 |

**DELL**

| | | |
|---|---|---|
| **FID Number:** | 74-2616805 | |
| **Sales Rep:** | | |
| **For Sales:** | (888) 242 - 0938 | |
| **Sales Fax:** | (800) 333 - 4329 | |
| **Customer Service:** | (888) 242 - 0938 | |
| **Technical Support:** | (888) 242 - 0938 | |
| **Dell Online:** | www.dell.com | |

**Customer Number:** 66921914

41 01 O 01 01 N

| | |
|---|---|
| **Invoice Number:** | XD3316305 |
| **Invoice Date:** | 01/05/09 |
| **Payment Terms:** | NET DUE 45 DAYS |
| **Billing cycle:** | Monthly |
| **Due Date:** | 02/19/09 |
| **Cycle Start Date:** | 01/05/09 |
| **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | GTWPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 50.38 |
| | G35QK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | G8WPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | GKWPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | GN5QK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | GRBPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | GSBPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | GTVPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | GVBPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | GYVPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | H8WPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | H96QK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | H9WPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | HC5QK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | HMWPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | HPXPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | HSVPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | HVXPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | J16QK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | JH6QK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |

**DELL**

| FID Number: | 74-2616805 | | **Customer Number:** | 66921814 | | **Invoice Number:** | XD33163D5 |
| Sales Rep: | | | | | | | |
| For Sales: | (888) 242 - 0938 | | | | | **Invoice Date:** | 01/06/09 |
| Sales Fax: | (800) 333 - 4329 | | | | | **Payment Terms:** | NET DUE 45 DAYS |
| Customer Service: | (888) 242 - 0938 | | | | | **Billing cycle:** | Monthly |
| Technical Support: | (888) 242 - 0938 | | 41 01 O 01 01 N | | | **Due Date:** | 02/19/09 |
| Dell Online: | www.dell.com | | | | | **Cycle Start Date:** | 01/06/09 |
| | | | | | | **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND POLICIES AT <u>www.dell.com/us/policy</u> OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | JJ5QK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | JM5QK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | JMVPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | JNBPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | JNPNK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | JQBPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | JXWPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | JZVPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 50.82 |
| | 5JVDL71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 51.74 |
| | 8LVDL71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 51.74 |
| | BPVDL71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 51.74 |
| | CMPDL71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 51.74 |
| | HLVDL71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 51.74 |
| | JJVDL71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 51.74 |
| | 2K0FL71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 52.20 |
| | 3N0FL71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 52.20 |
| | 8F0FL71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 52.20 |
| | FH0FL71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 52.20 |
| | HK0FL71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 52.20 |
| | HL0FL71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 52.20 |



| | | |
|---|---|---|
| FID Number: | 74-2616805 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0938 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0938 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

**Customer Number:** 66921814

41 01 C 01 01 N

| | |
|---|---|
| Invoice Number: | XD33163D5 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 1C7JL71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 52.67 |
| | 2J7JL71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 52.67 |
| | 3T7JL71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 52.67 |
| | 4N7JL71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 52.67 |
| | 537JL71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 52.67 |
| | 5B7JL71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 52.67 |
| | 727JL71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 52.67 |
| | 7K7JL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 52.67 |
| | 7S6JL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 52.67 |
| | 807JL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 52.67 |
| | 9D7JL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 52.67 |
| | BP7JL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 52.67 |
| | BT6JL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 52.67 |
| | CG7JL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 52.67 |
| | CQ7JL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 52.67 |
| | DF7JL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 52.67 |
| | DV6JL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 52.67 |
| | GL7JL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 52.67 |
| | GN6JL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 52.67 |
| | GX6JL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 52.67 |

**DELL**

This is your INVOICE

| | | |
|---|---|---|
| FID Number: | 74-2616805 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0938 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0938 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

Customer Number:  63921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD33163D6 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | JP6JL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 52.67 |
| | 176DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 53.59 |
| | 236DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 53.59 |
| | 4H7DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 53.59 |
| | 4S7DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 53.59 |
| | 4TMXL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 53.59 |
| | 5H8DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 53.59 |
| | 899DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 53.59 |
| | 9N8DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 53.59 |
| | B77DL71 | USC417851 | 507714478 | 1 | 14.00 | 14.08 | 53.59 |
| | BC7DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 53.59 |
| | DX8DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 53.59 |
| | GK8DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 53.59 |
| | HC9DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 53.59 |
| | HR7DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 53.59 |
| | HSMXL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 53.59 |
| | JV7DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.09 | 53.59 |
| | 28ZMK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 54.97 |
| | 4FSMK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 54.97 |
| | BN7NK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 54.97 |



| FID Number: | 74-2616805 | | Customer Number: | 66921814 | | Invoice Number: | XD3316SD5 |
| Sales Rep: | | | | | | Invoice Date: | 01/05/09 |
| For Sales: | (888) 242 - 0938 | | | | | Payment Terms: | NET DUE 45 DAYS |
| Sales Fax: | (800) 333 - 4329 | | | | | Billing cycle: | Monthly |
| Customer Service: | (888) 242 - 0938 | | | | | Due Date: | 02/19/09 |
| Technical Support: | (888) 242 - 0938 | | 41 01 O 01 01 N | | | | |
| Dell Online: | www.dell.com | | | | | Cycle Start Date: | 01/05/09 |
| | | | | | | Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | GYBVK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 54.97 |
| | J26NK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 54.97 |
| | 1K5NK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 54.97 |
| | 1QMMK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 54.97 |
| | 1XBPK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 54.97 |
| | 22G2M71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 54.97 |
| | 23ZMK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 54.97 |
| | 2Y6NK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 54.97 |
| | 22KQK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 54.97 |
| | 32WMK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 54.97 |
| | 32ZMK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 54.97 |
| | 3BKMK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 54.97 |
| | 3F7NK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 3RWMK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 3ZKQK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 41G2M71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 42G2M71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 4L5NK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 4M7NK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 4T6NK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **FID Number:** | 74-2616805 | | | **Customer Number:** | 66921814 | **Invoice Number:** | XD33183D5 |
| **Sales Rep:** | | | | | | | |
| **For Sales:** | (888) 242 - 0938 | | | | | **Invoice Date:** | 01/06/09 |
| **Sales Fax:** | (800) 333 - 4329 | | | | | **Payment Terms:** | NET DUE 45 DAYS |
| **Customer Service:** | (888) 242 - 0938 | | | | | **Billing cycle:** | Monthly |
| **Technical Support:** | (888) 242 - 0938 | | | 41 01 O 01 01 N | | **Due Date:** | 02/19/09 |
| **Dell Online:** | www.dell.com | | | | | **Cycle Start Date:** | 01/05/09 |
| | | | | | | **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND POLICIES AT <u>www.dell.com/us/policy</u> OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 4VMMK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 4X7NK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 51G2M71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 5XYMK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 62CVK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 82G2M71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 638TK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 63SMK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 68KQK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 6BKMK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 6N6NK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 6RBPK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 6W5NK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 75ZMK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 78KQK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 7M6NK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 7V6NK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 818NK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 846NK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 847NK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |

**DELL**

| | | |
|---|---|---|
| FID Number: | 74-2816805 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0938 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0938 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

**Customer Number:** 66921614

This is your INVOICE

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD33163D5 |
| Invoice Date: | 01/06/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 8L8NK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 8WBPK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 91ZMK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 92G2M71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 94ZMK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 9G7NK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 9Q7NK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 9YYMK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 9Z7NK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | B0G2M71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | B9KMK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | BB7NK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | BP6NK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | BTBPK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | BZYMK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | C4NMK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | C7ZMK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | C9KMK71 | USC417851 | 507730870 | 1 | 14.08 | 14.08 | 54.97 |
| | 2CVBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | 2HVBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |



| FID Number: | 74-2616805 | | **Customer Number:** | 66921614 | | **Invoice Number:** | XD33163D5 |

| | |
|---|---|
| FID Number: | 74-2616805 |
| Sales Rep: | |
| For Sales: | (866) 242 - 0936 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (866) 242 - 0936 |
| Technical Support: | (866) 242 - 0036 |
| Dell Online: | www.dell.com |

**Customer Number:** 66921614

41 01 O 01 01 N

| | |
|---|---|
| **Invoice Number:** | XD33163D5 |
| Invoice Date: | 01/06/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**This is your INVOICE**

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 34VBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | 36VBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | 3FVBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | 3G45L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | 3ZQ2L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | 42VBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | 4BVBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | 5H45L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | 5Q45L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | 5RVBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | 69Q2L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | 6GVBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | 6Z35L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | 7445L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | 77VBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | 7MVBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | 7XQ2L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | 96VBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | 9QVBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | B645L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **FID Number:** | 74-2816805 | | **Customer Number:** | 66921814 | | **Invoice Number:** | XD33163D5 |
| **Sales Rep:** | | | | | | | |
| **For Sales:** | (888) 242 - 0936 | | | | | **Invoice Date:** | 01/06/09 |
| **Sales Fax:** | (800) 333 - 4329 | | | | | **Payment Terms:** | NET DUE 45 DAYS |
| **Customer Service:** | (888) 242 - 0936 | | | | | **Billing cycle:** | Monthly |
| **Technical Support:** | (888) 242 - 0936 | | | 41 01 O 01 01 N | | **Due Date:** | 02/19/09 |
| **Dell Online:** | www.dell.com | | | | | **Cycle Start Date:** | 01/05/09 |
| | | | | | | **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | BDQ2L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | BDVBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | BY35L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | C4VBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | CF45L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | CFVBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | CJ45L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | CK45L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | D5VBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | D8Q2L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | DD45L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | DFQ2L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | DN45L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | DYT8L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | F145L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | FHVBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | FKVBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | FLVBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | G1R2L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | G2VBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |



This is your INVOICE

| PID Number: | 74-2816805 | | Customer Number: | 86921814 | | Invoice Number: | XD33163D5 |
|---|---|---|---|---|---|---|---|
| Sales Rep: | | | | | | Invoice Date: | 01/06/09 |
| For Sales: | (888) 242 - 0938 | | | | | Payment Terms: | NET DUE 45 DAYS |
| Sales Fax: | (800) 333 - 4329 | | | | | Billing cycle: | Monthly |
| Customer Service: | (888) 242 - 0938 | | | 41 01 O 01 01 N | | Due Date: | 02/19/09 |
| Technical Support: | (888) 242 - 0938 | | | | | Cycle Start Date: | 01/06/09 |
| Dell Online: | www.dell.com | | | | | Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy , OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | H045L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | H745L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | HP45L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | JJVBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.29 |
| | 16VXL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.75 |
| | 24VXL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.75 |
| | 26VXL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 114.75 |
| | 31VXL81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 114.75 |
| | 45VXL81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 114.75 |
| | 52VXL81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 114.75 |
| | 63VXL81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 114.75 |
| | 65VXL81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 114.75 |
| | 71VXL81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 114.75 |
| | 84VXL81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 114.75 |
| | 85VXL81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 114.75 |
| | 90VXL81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 114.75 |
| | B2VXL81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 114.75 |
| | B5VXL81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 114.75 |
| | O0VXL81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 114.75 |
| | D4VXL81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 114.75 |



| FID Number: | 74-2616805 | **Customer Number:** | 66921814 | Invoice Number: | XD33163D5 |
|---|---|---|---|---|---|
| Sales Rep: | | | | | |
| For Sales: | (888) 242 - 0938 | | | Invoice Date: | 01/05/09 |
| Sales Fax: | (800) 333 - 4329 | | | Payment Terms: | NET DUE 45 DAYS |
| Customer Service: | (888) 242 - 0938 | | | Billing cycle: | Monthly |
| Technical Support: | (888) 242 - 0938 | | 41 01 O 01 01 N | Due Date: | 02/10/09 |
| Dell Online: | www.dell.com | | | Cycle Start Date: | 01/05/09 |
| | | | | Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | F0VXL81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 114.75 |
| | F3VXL81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 114.75 |
| | G1VXL81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 114.75 |
| | G4VXL81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 114.75 |
| | G5VXL81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 114.75 |
| | J0VXL81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 114.75 |
| | J2VXL81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 114.75 |
| | J4VXL81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 114.75 |
| | 26NNN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 5FNNN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 681PN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | BC1PN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 101PN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 116PN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 11WPN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 130PN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 134PN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 140PN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 156PN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 170PN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |



| FID Number: | 74-2816805 | Customer Number: | 68921814 | Invoice Number: | XD3316305 |
|---|---|---|---|---|---|
| Sales Rep: | | | | | |
| For Sales: | (888) 242 - 0936 | | | Invoice Date: | 01/05/09 |
| Sales Fax: | (800) 333 - 4329 | | | Payment Terms: | NET DUE 45 DAYS |
| Customer Service: | (888) 242 - 0936 | | | Billing cycle: | Monthly |
| Technical Support: | (888) 242 - 0936 | 41 01 O 01 01 N | | Due Date: | 02/19/09 |
| Dell Online: | www.dell.com | | | Cycle Start Date: | 01/05/09 |
| | | | | Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND POLICIES AT <u>www.dell.com/us/policy</u>  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 174PN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 19WPN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 1C0PN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 1C4PN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 1DQNN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 1HZNN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 1SZNN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 1T0PN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 1WZNN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 1YZNN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 1Z9PN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 1ZZNN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 211PN81 | USC417851 | 507738426 | 1 | 14.08 | 14.08 | 119.37 |
| | 214PN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 226PN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 23BPN81 | USC417851 | 507738428 | 1 | 14.08 | 14.08 | 119.37 |
| | 25BPN81 | USC417851 | 507738426 | 1 | 14.08 | 14.08 | 119.37 |
| | H87HQ81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 124.45 |
| | HH7HQ81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 124.45 |
| | HX7HQ81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 124.45 |



| | | |
|---|---|---|
| FID Number: | 74-2616805 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0938 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0938 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

Customer Number:    66921814

41 01 C 01 01 N

| | |
|---|---|
| Invoice Number: | XD33163D5 |
| Invoice Date: | 01/06/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND POLICIES AT <u>www.dell.com/us/policy</u>  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | JF7FQ81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 124.45 |
| | HBRHS81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 128.37 |
| | 6VZHS81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 128.83 |
| | 7RZHS81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 128.83 |
| | CVL2T81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 130.22 |
| | 1223T81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 131.14 |
| | 2123T81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 131.14 |
| | D323T81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 131.14 |
| | DZ13T81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 131.14 |
| | 1W9DW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 136.22 |
| | 6M9DW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 136.22 |
| | 7V9DW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 136.22 |
| | CV9DW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 136.22 |
| | JL9DW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 136.22 |
| | 3WVLW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 137.16 |
| | 44WLW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 137.15 |
| | 70WLW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 137.15 |
| | 73WLW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 137.15 |
| | BXVLW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 137.15 |
| | BZVLW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 137.15 |



| | | |
|---|---|---|
| **FID Number:** 74-2616805 | **Customer Number:** 66921814 | **Invoice Number:** XD33163D5 |
| **Sales Rep:** | | **Invoice Date:** 01/06/09 |
| **For Sales:** (888) 242 - 0936 | | **Payment Terms:** NET DUE 45 DAYS |
| **Sales Fax:** (800) 333 - 4329 | | **Billing cycle:** Monthly |
| **Customer Service:** (888) 242 - 0936 | 41 01 O 01 01 N | **Due Date:** 02/19/09 |
| **Technical Support:** (888) 242 - 0936 | | **Cycle Start Date:** 01/06/09 |
| **Dell Online:** www.dell.com | | **Cycle End Date:** 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND POLICIES AT <u>www.dell.com/us/policy</u> OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | DYVLW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 137.15 |
| | F2WLW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 137.15 |
| | HWVLW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 137.15 |
| | DXDNW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 137.61 |
| | 9K4CZ81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 142.91 |
| | 1DSHZ81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 143.38 |
| | 3DRHZ81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 143.38 |
| | 5DSHZ81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 143.38 |
| | 7CSHZ81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 143.38 |
| | BCSHZ81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 143.38 |
| | DDSHZ81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 143.38 |
| | F6SHZ81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 143.38 |
| | FCSHZ81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 143.38 |
| | 2BLDZ81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 144.30 |
| | 93LDZ81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 144.30 |
| | F2LDZ81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 144.30 |
| | F8LDZ81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 144.30 |
| | G4LDZ81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 144.30 |
| | J5LDZ81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 144.30 |
| | J8LDZ81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 144.30 |



Doc 7236-1
**This is your INVOICE**

| | | |
|---|---|---|
| **FID Number:** | 74-2616805 | |
| **Sales Rep:** | | |
| **For Sales:** | (888) 242 - 0938 | |
| **Sales Fax:** | (800) 333 - 4329 | |
| **Customer Service:** | (888) 242 - 0938 | |
| **Technical Support:** | (888) 242 - 0938 | |
| **Dell Online:** | www.dell.com | |

**Customer Number:** 66921814

41 01 O 01 01 N

| | |
|---|---|
| **Invoice Number:** | XD3316305 |
| **Invoice Date:** | 01/05/09 |
| **Payment Terms:** | NET DUE 45 DAYS |
| **Billing cycle:** | Monthly |
| **Due Date:** | 02/19/09 |
| **Cycle Start Date:** | 01/05/09 |
| **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND POLICIES AT <u>www.dell.com/us/policy</u> OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | JRBDZ81 | USC417851 | 607741851 | 1 | 14.08 | 14.08 | 144.30 |
| | J8BDZ81 | USC417851 | 607741851 | 1 | 14.08 | 14.08 | 144.30 |
| | 97LDZ81 | USC417851 | 607741851 | 1 | 14.08 | 14.08 | 144.30 |
| 980-5905 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | CK19F51 | USC417851 | 169494410 | 1 | 6.08 | 6.08 | 42.09 |
| | 3L96051 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 45.97 |
| | 88DH051 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 46.62 |
| | 4ZSS251 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 51.17 |
| | 55PL451 | USC417851 | 311833721 | 1 | 6.10 | 6.10 | 34.79 |
| | C5PL451 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 52.47 |
| | G5PL451 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 52.47 |
| | 3HKP451 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 52.79 |
| | 6FKP451 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 52.79 |
| | HDKP451 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 52.79 |
| | 57JN451 | USC417851 | 311833721 | 1 | 9.21 | 9.21 | 52.90 |
| | D6JN451 | USC417851 | 311833721 | 1 | 9.21 | 9.21 | 52.90 |
| | D7HN451 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 53.44 |
| | 3CB1851 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 54.82 |
| | 5CB1851 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 54.82 |
| | GCB1851 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 54.82 |
| | 5LG8851 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 55.15 |



| | | |
|---|---|---|
| **FID Number:** 74-2618805 | **Customer Number:** 66921814 | **Invoice Number:** XD33163D5 |
| **Sales Rep:** | | **Invoice Date:** 01/06/09 |
| **For Sales:** (888) 242 - 0938 | | **Payment Terms:** NET DUE 45 DAYS |
| **Sales Fax:** (800) 333 - 4329 | | **Billing cycle:** Monthly |
| **Customer Service:** (888) 242 - 0938 | 41 01 O 01 01 N | **Due Date:** 02/19/09 |
| **Technical Support:** (888) 242 - 0938 | | **Cycle Start Date:** 01/05/09 |
| **Dell Online:** www.dell.com | | **Cycle End Date:** 02/04/09 |

**This is your INVOICE**

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 3T7J851 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 56.12 |
| | 8T7J851 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 56.12 |
| | G1L8851 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 56.12 |
| | H1L8851 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 56.12 |
| | JS7J851 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 56.12 |
| | 58VP851 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 56.45 |
| | 86VP851 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 56.45 |
| | D7VP851 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 56.45 |
| | 4MV1951 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 57.10 |
| | 2W7J851 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 57.42 |
| | GW7J851 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 57.42 |
| | 4PTSB51 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 58.72 |
| | 6JKKC51 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 59.37 |
| | BKYSF51 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 63.62 |
| | CKYSF51 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 63.62 |
| | H51LG51 | USC417851 | 311837252 | 1 | 9.18 | 9.18 | 65.30 |
| | 2X79L51 | USC417851 | 311837252 | 1 | 9.18 | 9.18 | 71.15 |
| | DDFYL51 | USC417851 | 311837252 | 1 | 6.10 | 6.10 | 47.84 |
| | HDFYL51 | USC417851 | 311837252 | 1 | 9.18 | 9.18 | 71.80 |
| 980-6776 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | 62V1Y41 | USC417851 | 169404410 | 1 | 6.23 | 6.23 | 26.22 |



| FID Number: | 74-2816805 | | | **Customer Number:** | 66621814 | | Invoice Number: | XD33163D5 |

| Sales Rep: | |
| For Sales: | (888) 242 - 0938 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0938 |
| Technical Support: | (888) 242 - 0938 |
| Dell Online: | www.dell.com |

41 01 O 01 01 N

| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND POLICIES AT <u>www.dell.com/us/policy</u>  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 7Y4M441 | USC417851 | 232916589 | 1 | 9.26 | 9.26 | 0.32 |
| | 515M441 | USC417851 | 232916589 | 1 | 9.26 | 9.26 | 0.36 |
| | 6Q0M441 | USC417851 | 295021186 | 1 | 8.76 | 8.76 | - |
| | 3MZL441 | USC417851 | 295021186 | 1 | 8.76 | 8.76 | - |
| | H00M441 | USC417851 | 295021186 | 1 | 8.76 | 8.76 | - |
| | 42V1Y41 | USC417851 | 295021186 | 1 | 6.08 | 6.08 | 27.78 |
| | D4LKC51 | USC417851 | 295021186 | 1 | 6.08 | 6.08 | 39.29 |
| | 60TS251 | USC417851 | 311625453 | 1 | 9.17 | 9.17 | 51.24 |
| | CCB1851 | USC417851 | 311625453 | 1 | 9.17 | 9.17 | 54.88 |
| | DT7J851 | USC417851 | 311625453 | 1 | 9.18 | 9.18 | 56.12 |
| | GW79L51 | USC417851 | 311625453 | 1 | 9.18 | 9.18 | 71.15 |
| | HS6G441 | USC417851 | 311831675 | 1 | 4.27 | 4.27 | - |
| | 2Z2N441 | USC417851 | 311831675 | 1 | 4.31 | 4.31 | - |
| | 4TZL441 | USC417851 | 311831675 | 1 | 4.31 | 4.31 | - |
| | C39L441 | USC417851 | 311831675 | 1 | 4.31 | 4.31 | - |
| | H7WL441 | USC417851 | 311831675 | 1 | 4.31 | 4.31 | - |
| | 5S8M441 | USC417851 | 311831675 | 1 | 4.36 | 4.36 | - |
| | JS8M441 | USC417851 | 311831675 | 1 | 4.36 | 4.36 | - |
| | 3FWRR41 | USC417851 | 311831675 | 1 | 9.49 | 9.49 | 32.27 |
| | 85J6W41 | USC417851 | 311831675 | 1 | 9.78 | 9.78 | 33.54 |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FID Number: | 74-2616805 | | **Customer Number:** | 66921814 | | **Invoice Number:** | XD33163D5 |
| Sales Rep: | | | | | | | |
| For Sales: | (888) 242 - 0938 | | | | | **Invoice Date:** | 01/05/09 |
| Sales Fax: | (800) 333 - 4329 | | | | | **Payment Terms:** | NET DUE 45 DAYS |
| Customer Service: | (888) 242 - 0938 | | | | | **Billing cycle:** | Monthly |
| Technical Support: | (888) 242 - 0938 | | 41 01 O 01 01 N | | | **Due Date:** | 02/19/09 |
| Dell Online: | www.dell.com | | | | | **Cycle Start Date:** | 01/05/09 |
| | | | | | | **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND POLICIES AT <u>www.dell.com/us/policy</u>  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | C5J8W41 | USC417851 | 311831675 | 1 | 9.78 | 9.78 | 33.54 |
| | C63MX41 | USC417851 | 311831675 | 1 | 9.31 | 9.31 | 40.89 |
| | 7L96051 | USC417851 | 311831675 | 1 | 9.76 | 9.76 | 43.15 |
| | JCB1851 | USC417851 | 311831675 | 1 | 9.76 | 9.76 | 52.85 |
| | FYK8851 | USC417851 | 311831675 | 1 | 9.85 | 9.85 | 53.53 |
| | FZ79L51 | USC417851 | 311831675 | 1 | 9.82 | 9.82 | 71.34 |
| | 24N9441 | USC417851 | 311831675 | 1 | 4.27 | 4.27 | - |
| | 54N9441 | USC417851 | 311831675 | 1 | 4.27 | 4.27 | - |
| | 5R6G441 | USC417851 | 311831675 | 1 | 4.27 | 4.27 | - |
| | 7NLL441 | USC417851 | 311831675 | 1 | 4.27 | 4.27 | - |
| | 7P6G441 | USC417851 | 311831675 | 1 | 4.27 | 4.27 | - |
| | B3N6441 | USC417851 | 311831675 | 1 | 4.27 | 4.27 | - |
| | CQ6G441 | USC417851 | 311831675 | 1 | 4.27 | 4.27 | - |
| | CR6G441 | USC417851 | 311831675 | 1 | 4.27 | 4.27 | - |
| | DP8G441 | USC417851 | 311831675 | 1 | 4.27 | 4.27 | - |
| | DPLL441 | USC417851 | 311831675 | 1 | 4.27 | 4.27 | - |
| | GR8G441 | USC417851 | 311831675 | 1 | 4.27 | 4.27 | - |
| | J6LL441 | USC417851 | 311832087 | 1 | 4.27 | 4.27 | - |
| | 2R0M441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 2T2N441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **FID Number:** | 74-2618805 | **Customer Number:** | 66921814 | | | **Invoice Number:** | XD3316305 |
| **Sales Rep:** | | | | | | | |
| **For Sales:** | (888) 242 - 0938 | | | | | **Invoice Date:** | 01/05/09 |
| **Sales Fax:** | (800) 333 - 4329 | | | | | **Payment Terms:** | NET DUE 45 DAYS |
| **Customer Service:** | (888) 242 - 0938 | | | | | **Billing cycle:** | Monthly |
| **Technical Support:** | (888) 242 - 0938 | | 41 01 O 01 01 N | | | **Due Date:** | 02/19/09 |
| **Dell Online:** | www.dell.com | | | | | **Cycle Start Date:** | 01/05/09 |
| | | | | | | **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND POLICIES AT <u>www.dell.com/us/policy</u>  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 16SP441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 2Z4N441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 2ZVL441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 303N441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 345M441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 365M441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 37PN441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 178M441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 3JNN441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 188M441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 3PZL441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 3V2N441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 3Y2N441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 3Y4M441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 1D5M441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 3Z4M441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 405M441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 479M441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 492N441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 1K2N441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FID Number: | 74-2616805 | | **Customer Number:** | 66921814 | | **Invoice Number:** | XD3316305 |
| Sales Rep: | | | | | | | |
| For Sales: | (888) 242 - 0938 | | | | | Invoice Date: | 01/05/09 |
| Sales Fax: | (800) 333 - 4329 | | | | | Payment Terms: | NET DUE 45 DAYS |
| Customer Service: | (888) 242 - 0938 | | | | | Billing cycle: | Monthly |
| Technical Support: | (888) 242 - 0938 | | 41 01 O 01 01 N | | | Due Date: | 02/19/09 |
| Dell Online: | www.dell.com | | | | | Cycle Start Date: | 01/05/09 |
| | | | | | | Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S **TERMS & CONDITIONS** OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 1L4N441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 1S0M441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 1S2N441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 1V2N441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 1W2N441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 1XVL441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 21SM441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 22WL441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 259L441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 262N441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 2B2N441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 2F2N441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 2J2N441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 2M2N441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 2MNN441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 2P2N441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 2Q0M441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 4HNN441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 4NNN441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| | 4W2N441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |



| FID Number: | 74-2616805 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0938 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0938 |
| Technical Support: | (888) 242 - 0938 |
| Dell Online: | www.dell.com |

**This is your INVOICE**

| Customer Number: | 66921814 |

41 01 O 01 01 N

| Invoice Number: | XD33163D5 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND POLICIES AT <u>www.dell.com/us/policy</u>  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 4WVL441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| 50WL441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| 51WL441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| 585M441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| 586N441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| 5C8M441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| 5H2N441 | USC417851 | 311832087 | 1 | 4.31 | 4.31 | - |
| 5N2N441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| 5PZL441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| 5R0M441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| 5RZL441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| 5X2N441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| 65SP441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| 668M441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| 6R4N441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| 6XVL441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| 6Z4N441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| 72WL441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| 739L441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| 76SP441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |



| | |
|---|---|
| **FID Number:** | 74-2616905 |
| **Sales Rep:** | |
| **For Sales:** | (888) 242 - 0938 |
| **Sales Fax:** | (800) 333 - 4329 |
| **Customer Service:** | (888) 242 - 0938 |
| **Technical Support:** | (888) 242 - 0938 |
| **Dell Online:** | www.dell.com |

**Customer Number:** 66921814

41 01 O 01 01 N

| | |
|---|---|
| **Invoice Number:** | XD33163D6 |
| **Invoice Date:** | 01/05/09 |
| **Payment Terms:** | NET DUE 45 DAYS |
| **Billing cycle:** | Monthly |
| **Due Date:** | 02/19/09 |
| **Cycle Start Date:** | 01/05/09 |
| **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 7B5M441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | 7F2N441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | 7KNN441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | 7LNN441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | 7M4N441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | 7PNN441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | 7S2N441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | 7Y8L441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | 803N441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | 80WL441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | 879L441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | 888M441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | 8K2N441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | 8R0M441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | 8V2N441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | 929L441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | 9MNN441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | 9QZL441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | 9S2N441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | 9V2N441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |



| | | |
|---|---|---|
| **FID Number:** | 74-2616805 | |
| **Sales Rep:** | | |
| **For Sales:** | (888) 242 - 0938 | |
| **Sales Fax:** | (800) 333 - 4329 | |
| **Customer Service:** | (888) 242 - 0938 | |
| **Technical Support:** | (888) 242 - 0938 | |
| **Dell Online:** | www.dell.com | |

**Customer Number:** 66921814

41 01 O 01 01 N

| | |
|---|---|
| **Invoice Number:** | XD33163D5 |
| **Invoice Date:** | 01/05/09 |
| **Payment Terms:** | NET DUE 45 DAYS |
| **Billing cycle:** | Monthly |
| **Due Date:** | 02/19/09 |
| **Cycle Start Date:** | 01/05/09 |
| **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | B58M441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | B69L441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | B78M441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | BK0M441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | BS4N441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | BXVL441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | BYVL441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | C35M441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | C68M441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | C68M441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | CQ4N441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | CWVL441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | CY4M441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | D15N441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | D65M441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | DGNN441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | DH2N441 | USC417851 | 311832434 | 1 | 4.31 | 4.31 | - |
| | DN4N441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | DR2N441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | DS2N441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |


| FID Number: | 74-2616805 | Customer Number: | 86921814 | Invoice Number: | XD33183D5 |

| Sales Rep: | |
| For Sales: | (888) 242 - 0936 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0936 |
| Technical Support: | (888) 242 - 0936 |
| Dell Online: | www.dell.com |

| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

41 01 O 01 01 N

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | F49L441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | F55M441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | F6PN441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | G4WL441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | G68M441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | G6WL441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | GM4N441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | GN2N441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | GT2L441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | GWVL441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | GX2N441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | H29L441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | H59L441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | HN0M441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | HY4M441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | J65M441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | J72N441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | JHNN441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | JL2N441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | JS0M441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |



**This is your INVOICE**

| FID Number: | 74-2618805 | | | Customer Number: | 66921814 | | Invoice Number: | XD33163D5 |

| Sales Rep: | | | | | | | |
| For Sales: | (888) 242 - 0938 | | | | | Invoice Date: | 01/05/09 |
| Sales Fax: | (800) 333 - 4329 | | | | | Payment Terms: | NET DUE 45 DAYS |
| Customer Service: | (888) 242 - 0938 | | | | | Billing cycle: | Monthly |
| Technical Support: | (888) 242 - 0938 | | | 41 01 O 01 01 N | | Due Date: | 02/19/09 |
| Dell Online: | www.dell.com | | | | | Cycle Start Date: | 01/05/09 |
| | | | | | | Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | JZ2N441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | JZ8L441 | USC417851 | 311832988 | 1 | 4.31 | 4.31 | - |
| | 2R8M441 | USC417851 | 311832988 | 1 | 4.36 | 4.36 | - |
| | 1P8M441 | USC417851 | 311832988 | 1 | 4.36 | 4.36 | - |
| | 4Q8M441 | USC417851 | 311832988 | 1 | 4.36 | 4.36 | - |
| | 6P8M441 | USC417851 | 311832988 | 1 | 4.36 | 4.36 | - |
| | 6Q8M441 | USC417851 | 311832988 | 1 | 4.36 | 4.36 | - |
| | 7P8M441 | USC417851 | 311832988 | 1 | 4.36 | 4.36 | - |
| | BN8M441 | USC417851 | 311832988 | 1 | 4.36 | 4.36 | - |
| | BT8M441 | USC417851 | 311832988 | 1 | 4.36 | 4.36 | - |
| | CT8M441 | USC417851 | 311832988 | 1 | 4.36 | 4.36 | - |
| | DR8M441 | USC417851 | 311832988 | 1 | 4.36 | 4.36 | - |
| | FR8M441 | USC417851 | 311832988 | 1 | 4.36 | 4.36 | - |
| | FT8M441 | USC417851 | 311832988 | 1 | 4.36 | 4.36 | - |
| | HR8M441 | USC417851 | 311832988 | 1 | 4.36 | 4.36 | - |
| | HT8M441 | USC417851 | 311832988 | 1 | 4.36 | 4.36 | - |
| | JP8M441 | USC417851 | 311832988 | 1 | 4.36 | 4.36 | - |
| | 37QM441 | USC417851 | 311832988 | 1 | 4.50 | 4.50 | - |
| | 78QM441 | USC417851 | 311832988 | 1 | 4.50 | 4.50 | - |
| | BB0M441 | USC417851 | 311832988 | 1 | 4.50 | 4.50 | - |