

| FID Number: | 74-2618805 | Customer Number: | 68921814 | | Invoice Number: | XD33163D5 |
|---|---|---|---|---|---|---|
| Sales Rep: | | | | | | |
| For Sales: | (888) 242 - 0938 | | | | Invoice Date: | 01/05/09 |
| Sales Fax: | (800) 333 - 4329 | | | | Payment Terms: | NET DUE 45 DAYS |
| Customer Service: | (888) 242 - 0938 | | | | Billing cycle: | Monthly |
| Technical Support: | (888) 242 - 0938 | | 41 01 O 01 01 N | | Due Date: | 02/19/09 |
| Dell Online: | www.dell.com | | | | Cycle Start Date: | 01/05/09 |
| | | | | | Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND POLICIES AT <u>www.dell.com/us/policy</u>  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 8F0RM41 | USC417851 | 311832988 | 1 | 9.46 | 9.46 | 22.73 |
| | GF0RM41 | USC417851 | 311832988 | 1 | 9.46 | 9.46 | 22.73 |
| | 2BQP41 | USC417851 | 311832988 | 1 | 9.89 | 9.89 | 24.18 |
| | 86NPP41 | USC417851 | 311832988 | 1 | 9.89 | 9.89 | 24.18 |
| | BBQPP41 | USC417851 | 311833325 | 1 | 9.89 | 9.89 | 24.18 |
| | 1LWRR41 | USC417851 | 311833325 | 1 | 9.49 | 9.49 | 32.27 |
| | 8FWRR41 | USC417851 | 311833325 | 1 | 9.49 | 9.49 | 32.27 |
| | GCWRR41 | USC417851 | 311833325 | 1 | 9.49 | 9.49 | 32.27 |
| | 2KWRR41 | USC417851 | 311833325 | 1 | 9.49 | 9.49 | 32.27 |
| | 4DWRR41 | USC417851 | 311833325 | 1 | 9.49 | 9.49 | 32.27 |
| | 5KWRR41 | USC417851 | 311833325 | 1 | 9.49 | 9.49 | 32.27 |
| | 6GWRR41 | USC417851 | 311833325 | 1 | 9.49 | 9.49 | 32.27 |
| | 7HWRR41 | USC417851 | 311833325 | 1 | 9.49 | 9.49 | 32.27 |
| | 8KWRR41 | USC417851 | 311833325 | 1 | 9.49 | 9.49 | 32.27 |
| | CGWRR41 | USC417851 | 311833325 | 1 | 9.49 | 9.49 | 32.27 |
| | CHWRR41 | USC417851 | 311833325 | 1 | 9.49 | 9.49 | 32.27 |
| | FKWRR41 | USC417851 | 311833325 | 1 | 9.49 | 9.49 | 32.27 |
| | HJWRR41 | USC417851 | 311833325 | 1 | 9.49 | 9.49 | 32.27 |
| | GMY5W41 | USC417851 | 311833325 | 1 | 9.78 | 9.78 | 33.54 |
| | HMY5W41 | USC417851 | 311833325 | 1 | 9.78 | 9.78 | 33.54 |



| FID Number: | 74-2616805 | | **Customer Number:** | 66921814 | | **Invoice Number:** | XD3316305 |
| Sales Rep: | | | | | | **Invoice Date:** | 01/05/09 |
| For Sales: | (866) 242 - 0938 | | | | | **Payment Terms:** | NET DUE 45 DAYS |
| Sales Fax: | (800) 333 - 4329 | | | | | **Billing cycle:** | Monthly |
| Customer Service: | (866) 242 - 0938 | | | | | **Due Date:** | 02/19/09 |
| Technical Support: | (866) 242 - 0938 | | 41 01 C 01 01 N | | | **Cycle Start Date:** | 01/05/09 |
| Dell Online: | www.dell.com | | | | | **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND POLICIES AT <u>www.dell.com/us/policy</u>  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 6NX9W41 | USC417851 | 311833325 | 1 | 9.88 | 9.88 | 34.04 |
| 163MX41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.38 |
| 173MX41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.38 |
| 2QKRX41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.38 |
| 363MX41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.38 |
| 473MX41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.38 |
| 4QKRX41 | USC417851 | 311833325 | 1 | 9.18 | 9.16 | 40.38 |
| 573MX41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.38 |
| 5QKRX41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.38 |
| 6RKRX41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.38 |
| 7RKRX41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.38 |
| 8RKRX41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.38 |
| B73MX41 | USC417851 | 311833325 | 1 | 9.18 | 9.16 | 40.38 |
| CPKRX41 | USC417851 | 311833325 | 1 | 9.18 | 9.16 | 40.38 |
| CQKRX41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.38 |
| CRKRX41 | USC417851 | 311833325 | 1 | 9.18 | 9.16 | 40.38 |
| DQKRX41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.38 |
| FRKRX41 | USC417851 | 311833325 | 1 | 9.18 | 9.16 | 40.38 |
| G73MX41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.38 |
| GRKRX41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.38 |



Case 09-10138-MFW    Doc 7236-2    This is your INVOICE

| FID Number: | 74-2616805 |
| --- | --- |
| Sales Rep: | |
| For Sales: | (888) 242 - 0938 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0938 |
| Technical Support: | (888) 242 - 0938 |
| Dell Online: | www.dell.com |

**Customer Number:** 66921814

41 01 O 01 01 N

| Invoice Number: | XD3318305 |
| --- | --- |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND POLICIES AT <u>www.dell.com/us/policy</u>  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | H63MX41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.38 |
| | JPKRX41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.38 |
| | 4V00Y41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.42 |
| | 6R00Y41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.42 |
| | 6S00Y41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.42 |
| | 22V1Y41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.44 |
| | GY00Y41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.44 |
| | 1RGMY41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.48 |
| | 2PGMY41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.48 |
| | 2QGMY41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.48 |
| | 2RGMY41 | USC417851 | 311833325 | 1 | 9.18 | 9.18 | 40.48 |
| | 3QGMY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 40.48 |
| | 4PGMY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 40.48 |
| | 4RGMY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 40.48 |
| | 6PGMY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 40.48 |
| | 6RGMY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 40.48 |
| | 7QGMY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 40.48 |
| | 9NGMY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 40.48 |
| | BPGMY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 40.48 |
| | BQGMY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 40.48 |



**DELL**

| | | |
|---|---|---|
| FID Number: | 74-2616905 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0938 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0938 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

**This is your INVOICE**

Customer Number: 68921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3316305 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | CQGMY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 40.48 |
| | G3KGY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 40.48 |
| | GPGMY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 40.48 |
| | GQGMY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 40.48 |
| | DT6G441 | USC417851 | 337519734 | 1 | 8.58 | 8.58 | - |
| | DT6G441 | USC417851 | 337519734 | 1 | 8.58 | 8.58 | - |
| | 6N8M441 | USC417851 | 337519734 | 1 | 8.75 | 8.75 | - |
| | 6N8M441 | USC417851 | 337519734 | 1 | 8.76 | 8.76 | - |
| | FLWRR41 | USC417851 | 337519734 | 1 | 9.76 | 9.76 | 29.46 |
| | FLWRR41 | USC417851 | 337519734 | 1 | 9.76 | 9.76 | 29.46 |
| | 8R7J851 | USC417851 | 337519734 | 1 | 9.39 | 9.39 | 56.18 |
| | 8R7J851 | USC417851 | 337519734 | 1 | 9.39 | 9.39 | 56.18 |
| | GK19F51 | USC417851 | 450324516 | 1 | 9.87 | 9.87 | 60.24 |
| | 7VC0Y41 | USC417851 | 450324516 | 1 | 10.63 | 10.63 | 33.71 |
| 980-9805 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | JZ46B71 | USC417851 | 232316689 | 1 | 10.16 | 10.16 | 169.78 |
| | H4K7051 | USC417851 | 311825768 | 1 | 13.02 | 13.02 | 64.72 |
| | 7708051 | USC417851 | 311825768 | 1 | 13.04 | 13.04 | 64.83 |
| | GXWT251 | USC417851 | 311825768 | 1 | 13.02 | 13.02 | 60.79 |
| | 19NB451 | USC417851 | 311825768 | 1 | 13.02 | 13.02 | 74.40 |
| | 98NB451 | USC417851 | 311825768 | 1 | 13.02 | 13.02 | 74.40 |



This is your INVOICE

| FID Number: | 74-2616805 | | **Customer Number:** | 66921814 | | **Invoice Number:** | XD33183D5 |
| Sales Rep: | | | | | | | |
| For Sales: | (888) 242 - 0938 | | | | | **Invoice Date:** | 01/05/09 |
| Sales Fax: | (800) 333 - 4329 | | | | | **Payment Terms:** | NET DUE 45 DAYS |
| Customer Service: | (888) 242 - 0938 | | | | | **Billing cycle:** | Monthly |
| Technical Support: | (888) 242 - 0938 | | 41 01 O 01 01 N | | | **Due Date:** | 02/19/09 |
| Dell Online: | www.dell.com | | | | | **Cycle Start Date:** | 01/05/09 |
| | | | | | | **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND POLICIES AT <u>www.dell.com/us/policy</u>  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 3NQV751 | USC417851 | 311825798 | 1 | 13.04 | 13.04 | 78.80 |
| | 9MB3F51 | USC417851 | 311825798 | 1 | 13.02 | 13.02 | 89.73 |
| | GPRNG51 | USC417851 | 311825798 | 1 | 13.02 | 13.02 | 94.45 |
| | JLRTG51 | USC417851 | 311828253 | 1 | 13.02 | 13.02 | 95.37 |
| 981-0405 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | 62KTV61 | USC417851 | 169494410 | 1 | 10.58 | 10.58 | 134.50 |
| | J4T9N1J | USC417851 | 295019511 | 1 | 7.04 | 7.04 | 108.52 |
| | 3JY7051 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 65.64 |
| | 9HY7051 | USC417051 | 311830214 | 1 | 13.02 | 13.02 | 65.64 |
| | BF1H051 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 66.56 |
| | FD1H051 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 66.56 |
| | GJ1H051 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 66.56 |
| | JL1H051 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 66.56 |
| | 1H9H051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 67.14 |
| | 1RJL051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 67.14 |
| | 46JL051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 67.14 |
| | 4G9H051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 67.14 |
| | 4H9H051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 67.14 |
| | 4VJL051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 67.14 |
| | 57JL051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 67.14 |
| | 6GJL051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 67.14 |



| | | |
|---|---|---|
| FID Number: | 74-2816805 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0938 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0938 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

Case 09-10138-MFW    Doc 7236-2
**This is your INVOICE**

**Customer Number:** 66921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD3316305 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND POLICIES AT <u>www.dell.com/us/policy</u>  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 8JJL051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 67.14 |
| | 7H9H051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 67.14 |
| | 93JL051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 67.14 |
| | BF0H051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 67.14 |
| | BNJL051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 67.14 |
| | CLJL051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 67.14 |
| | CPJL051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 67.14 |
| | DG9H051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 67.14 |
| | HF9H051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 67.14 |
| | JG9H051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 67.14 |
| | 17FT251 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 69.33 |
| | 1HDT251 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 69.33 |
| | 28FT251 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 69.33 |
| | 29QS251 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 69.33 |
| | 2GDT251 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 69.33 |
| | 5JDT251 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 69.33 |
| | 7HDT251 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 69.33 |
| | 96FT251 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 69.33 |
| | 97FT251 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 69.33 |
| | BHDT251 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 69.33 |



| | | |
|---|---|---|
| **FID Number:** | 74-2816805 | |
| **Sales Rep:** | | |
| **For Sales:** | (888) 242 - 0936 | |
| **Sales Fax:** | (800) 333 - 4329 | |
| **Customer Service:** | (888) 242 - 0936 | |
| **Technical Support:** | (888) 242 - 0936 | |
| **Dell Online:** | www.dell.com | |

**Customer Number:** 66921814

41 01 O 01 01 N

| | |
|---|---|
| **Invoice Number:** | XD33163D6 |
| **Invoice Date:** | 01/05/09 |
| **Payment Terms:** | NET DUE 45 DAYS |
| **Billing cycle:** | Monthly |
| **Due Date:** | 02/19/09 |
| **Cycle Start Date:** | 01/05/09 |
| **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | C8FT251 | USC417651 | 311830636 | 1 | 13.02 | 13.02 | 69.33 |
| | CCQS251 | USC417651 | 311830636 | 1 | 13.02 | 13.02 | 69.33 |
| | DHDT251 | USC417651 | 311830636 | 1 | 13.02 | 13.02 | 69.33 |
| | FGDT251 | USC417651 | 311830636 | 1 | 13.02 | 13.02 | 69.33 |
| | G7FT251 | USC417651 | 311830636 | 1 | 13.02 | 13.02 | 69.33 |
| | HJDT251 | USC417651 | 311830636 | 1 | 13.02 | 13.02 | 69.33 |
| | JNQS251 | USC417651 | 311830636 | 1 | 13.02 | 13.02 | 69.33 |
| | 138W251 | USC417651 | 311830636 | 1 | 13.02 | 13.02 | 69.79 |
| | 198W251 | USC417651 | 311830636 | 1 | 13.02 | 13.02 | 69.79 |
| | 2W7W251 | USC417651 | 311830636 | 1 | 13.02 | 13.02 | 69.79 |
| | 358W251 | USC417651 | 311830636 | 1 | 13.02 | 13.02 | 69.79 |
| | 408W251 | USC417651 | 311830636 | 1 | 13.02 | 13.02 | 69.79 |
| | 768W251 | USC417651 | 311830636 | 1 | 13.02 | 13.02 | 69.79 |
| | 9F8W251 | USC417651 | 311830636 | 1 | 13.02 | 13.02 | 69.79 |
| | CD8W251 | USC417651 | 311830636 | 1 | 13.02 | 13.02 | 69.79 |
| | FT7W251 | USC417651 | 311830636 | 1 | 13.02 | 13.02 | 69.79 |
| | H58W251 | USC417651 | 311830636 | 1 | 13.02 | 13.02 | 69.79 |
| | J78W251 | USC417651 | 311830636 | 1 | 13.02 | 13.02 | 69.79 |
| | JDBW351 | USC417651 | 311830636 | 1 | 13.02 | 13.02 | 73.94 |
| | 10Y9451 | USC417651 | 311830636 | 1 | 13.02 | 13.02 | 74.40 |



| FID Number: | 74-2616805 | **Customer Number:** | 66921814 | **Invoice Number:** | XD33163D5 |

| Sales Rep: | |
| For Sales: | (888) 242 - 0936 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (866) 242 - 0936 |
| Technical Support: | (888) 242 - 0036 |
| Dell Online: | www.dell.com |

41 01 O 01 01 N

| **Invoice Date:** | 01/05/09 |
| **Payment Terms:** | NET DUE 45 DAYS |
| **Billing cycle:** | Monthly |
| **Due Date:** | 02/19/09 |
| **Cycle Start Date:** | 01/05/09 |
| **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND POLICIES AT <u>www.dell.com/us/policy</u>  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 13Y9451 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 74.40 |
| | 1YX9451 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 74.40 |
| | 23SB451 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 74.40 |
| | 28RB451 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 74.40 |
| | 32Y9451 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 74.40 |
| | 5FRB451 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 74.40 |
| | 5ZX9451 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 74.40 |
| | 8XX9451 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 74.40 |
| | 9FRB451 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 74.40 |
| | CYX9451 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 74.40 |
| | D0Y9451 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 74.40 |
| | HPRB451 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 74.40 |
| | HVX9451 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 74.40 |
| | J8RB451 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 74.40 |
| | JWX9451 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 74.40 |
| | 12Y9451 | USC417851 | 311631006 | 1 | 13.02 | 13.02 | 74.86 |
| | 1CY9451 | USC417851 | 311631006 | 1 | 13.02 | 13.02 | 74.86 |
| | 33Y9451 | USC417851 | 311631006 | 1 | 13.02 | 13.02 | 74.86 |
| | 57RB451 | USC417851 | 311631006 | 1 | 13.02 | 13.02 | 74.86 |
| | 6ZX9451 | USC417851 | 311631006 | 1 | 13.02 | 13.02 | 74.86 |

**DELL**

| FID Number: | 74-2616805 | | **Customer Number:** | 66921814 | | **Invoice Number:** | XD3316305 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Sales Rep:** | | | | | **Invoice Date:** | 01/05/09 |
| **For Sales:** | (888) 242 - 0938 | | | | **Payment Terms:** | NET DUE 45 DAYS |
| **Sales Fax:** | (800) 353 - 4329 | | | | **Billing cycle:** | Monthly |
| **Customer Service:** | (888) 242 - 0938 | | | | **Due Date:** | 02/19/09 |
| **Technical Support:** | (888) 242 - 0938 | | 41 01 O 01 01 N | | **Cycle Start Date:** | 01/05/09 |
| **Dell Online:** | www.dell.com | | | | **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND POLICIES AT <u>www.dell.com/us/policy</u>  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 74Y9451 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 74.88 |
| | B8RB451 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 74.88 |
| | C9RB451 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 74.88 |
| | D7Y9451 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 74.88 |
| | F1RB451 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 74.88 |
| | H2RB451 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 74.88 |
| | J0RB451 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 74.88 |
| | 2LHF451 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 76.25 |
| | 3GHF451 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 76.25 |
| | 3JHF451 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 76.25 |
| | 7DHF451 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 76.25 |
| | DJHF451 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 76.25 |
| | FKHF451 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 76.25 |
| | GHHF451 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 76.25 |
| | JGHF451 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 76.25 |
| | 11VV751 | USC417851 | 311831006 | 1 | 13.04 | 13.04 | 78.80 |
| | 40VV751 | USC417851 | 311831006 | 1 | 13.04 | 13.04 | 78.80 |
| | 61VV751 | USC417851 | 311831006 | 1 | 13.04 | 13.04 | 78.80 |
| | 62VV751 | USC417851 | 311831006 | 1 | 13.04 | 13.04 | 78.80 |
| | 63VV751 | USC417851 | 311831006 | 1 | 13.04 | 13.04 | 78.80 |

**DELL**

| | | | |
|---|---|---|---|
| **FID Number:** | 74-2616805 | **Customer Number:** 66921814 | **Invoice Number:** XD3316305 |
| **Sales Rep:** | | | |
| **For Sales:** | (888) 242 - 0936 | | **Invoice Date:** 01/05/09 |
| **Sales Fax:** | (800) 333 - 4329 | | **Payment Terms:** NET DUE 45 DAYS |
| **Customer Service:** | (888) 242 - 0936 | | **Billing cycle:** Monthly |
| **Technical Support:** | (888) 242 - 0936 | 41 01 O 01 01 N | **Due Date:** 02/19/09 |
| **Dell Online:** | www.dell.com | | **Cycle Start Date:** 01/05/09 |
| | | | **Cycle End Date:** 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S  TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | C0VV751 | USC417851 | 311831006 | 1 | 13.04 | 13.04 | 78.80 |
| | C1VV751 | USC417851 | 311831006 | 1 | 13.04 | 13.04 | 78.80 |
| | DZMV751 | USC417851 | 311831006 | 1 | 13.04 | 13.04 | 78.80 |
| | H1VV751 | USC417851 | 311831006 | 1 | 13.04 | 13.04 | 78.80 |
| | 5DNV751 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 79.12 |
| | 98NV751 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 79.12 |
| | BPMV751 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 79.12 |
| | DCNV751 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 79.12 |
| | 1TRM851 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 80.97 |
| | 4RNM851 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 80.97 |
| | 5RRM851 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 80.97 |
| | 9TRM851 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 80.97 |
| | BSNM851 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 80.97 |
| | DWRM851 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 80.97 |
| | FSRM851 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 80.97 |
| | HWRM851 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 80.97 |
| | 1BXHB51 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 83.27 |
| | 24XHB51 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 83.27 |
| | 37XHB51 | USC417851 | 311831006 | 1 | 13.02 | 13.02 | 83.27 |
| | 68XHB51 | USC417851 | 311631402 | 1 | 13.02 | 13.02 | 83.27 |

**DELL**

| | |
|---|---|
| **FID Number:** | 74-2616805 |
| **Sales Rep:** | |
| **For Sales:** | (888) 242 - 0938 |
| **Sales Fax:** | (800) 333 - 4329 |
| **Customer Service:** | (888) 242 - 0938 |
| **Technical Support:** | (888) 242 - 0938 |
| **Dell Online:** | www.dell.com |

**Customer Number:** 86921814

41 01 O 01 01 N

| | |
|---|---|
| **Invoice Number:** | XD33163D5 |
| **Invoice Date:** | 01/05/09 |
| **Payment Terms:** | NET DUE 45 DAYS |
| **Billing cycle:** | Monthly |
| **Due Date:** | 02/19/09 |
| **Cycle Start Date:** | 01/05/09 |
| **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | C9XHB51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 83.27 |
| | 15F0C51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 84.65 |
| | 74F0C51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 84.65 |
| | 84F0C51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 84.65 |
| | B4F0C51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 84.65 |
| | F4F0C51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 84.65 |
| | 1PTFC51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 85.58 |
| | 1XTFC51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 85.58 |
| | 78VFC51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 85.58 |
| | F2VFC51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 85.58 |
| | H1VFC51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 85.58 |
| | JVTFC51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 85.58 |
| | 13BBF51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 90.65 |
| | 2LBBF51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 90.65 |
| | 31CBF51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 90.65 |
| | 45CBF51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 90.65 |
| | 4SBBF51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 90.65 |
| | 8KCBF51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 90.65 |
| | 8ZBBF51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 90.65 |
| | 9JBBF51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 90.65 |

**DELL**

| | | |
|---|---|---|
| **FID Number:** | 74-2616805 | |
| **Sales Rep:** | | |
| **For Sales:** | (888) 242 - 0938 | |
| **Sales Fax:** | (800) 333 - 4329 | |
| **Customer Service:** | (888) 242 - 0938 | |
| **Technical Support:** | (888) 242 - 0938 | |
| **Dell Online:** | www.dell.com | |

**Customer Number:** 68921814

41 01 C 01 01 N

| | |
|---|---|
| **Invoice Number:** | XD3316305 |
| **Invoice Date:** | 01/05/09 |
| **Payment Terms:** | NET DUE 45 DAYS |
| **Billing cycle:** | Monthly |
| **Due Date:** | 02/19/09 |
| **Cycle Start Date:** | 01/05/09 |
| **Cycle End Date:** | 02/04/09 |

**This is your INVOICE**

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 9XBBF51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 90.85 |
| | B4CBF51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 90.85 |
| | BMBBF51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 90.85 |
| | F1BBF51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 90.85 |
| | G0CBF51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 90.85 |
| | GDCBF51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 90.85 |
| | GPCBF51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 90.85 |
| | GXBBF51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 90.85 |
| | HBCBF51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 90.85 |
| | HNCBF51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 90.85 |
| | 1W9BF51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 91.11 |
| | GQXFF51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 91.11 |
| | 2343G51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 92.60 |
| | 2643G51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 92.60 |
| | 5743G51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 92.60 |
| | 6243G51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 92.60 |
| | 7W3JG51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 93.06 |
| | FW3JG51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 93.06 |
| | 5R3JG51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 94.45 |
| | 6LYDG51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 94.91 |

**DELL**

| | | |
|---|---|---|
| FID Number: | 74-2616805 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0938 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0938 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

Customer Number: 68921814

41 01 C 01 01 N

Invoice Number: XD3316305

| | |
|---|---|
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 19D5N51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 107.47 |
| | 17D5N51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 107.47 |
| | 1KC5N51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 107.47 |
| | 2JC5N51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 107.47 |
| | 42D5N51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 107.47 |
| | 43D5N51 | USC417851 | 311831402 | 1 | 13.02 | 13.02 | 107.47 |
| | 55D5N51 | USC417851 | 311831675 | 1 | 13.02 | 13.02 | 107.47 |
| | 56D5N51 | USC417851 | 311831675 | 1 | 13.02 | 13.02 | 107.47 |
| | 63D5N51 | USC417851 | 311831675 | 1 | 13.02 | 13.02 | 107.47 |
| | 7HC5N51 | USC417851 | 311831675 | 1 | 13.02 | 13.02 | 107.47 |
| | 7JC5N51 | USC417851 | 311831675 | 1 | 13.02 | 13.02 | 107.47 |
| | 9JC5N51 | USC417851 | 311831675 | 1 | 13.02 | 13.02 | 107.47 |
| | B2D5N51 | USC417851 | 311831675 | 1 | 13.02 | 13.02 | 107.47 |
| | B4D5N51 | USC417851 | 311831675 | 1 | 13.02 | 13.02 | 107.47 |
| | C3D5N51 | USC417851 | 311831675 | 1 | 13.02 | 13.02 | 107.47 |
| | C5D5N51 | USC417851 | 311831675 | 1 | 13.02 | 13.02 | 107.47 |
| | FJC5N51 | USC417851 | 311831675 | 1 | 13.02 | 13.02 | 107.47 |
| | G6D5N51 | USC417851 | 311831675 | 1 | 13.02 | 13.02 | 107.47 |
| | H2D5N51 | USC417851 | 311831675 | 1 | 13.02 | 13.02 | 107.47 |
| | J3D5N51 | USC417851 | 311831675 | 1 | 13.02 | 13.02 | 107.47 |

**DELL**

| | |
|---|---|
| FID Number: | 74-2616806 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0938 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0938 |
| Technical Support: | (888) 242 - 0938 |
| Dell Online: | www.dell.com |

**This is your INVOICE**

| | |
|---|---|
| Customer Number: | 66921814 |

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD33163D5 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | J4D5N51 | USC417851 | 311831675 | 1 | 13.02 | 13.02 | 107.47 |
| 981-0476 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | 3NCY941 | USC417851 | 295019511 | 1 | 16.90 | 16.90 | 16.90 |
| | JNCY941 | USC417851 | 311825768 | 1 | 14.04 | 14.04 | 6.12 |
| | 2M2L441 | USC417851 | 311825768 | 1 | 6.17 | 6.17 | - |
| | 6K2L441 | USC417851 | 311825768 | 1 | 6.17 | 6.17 | - |
| | 6L2L441 | USC417851 | 311825768 | 1 | 6.17 | 6.17 | - |
| | GJ2L441 | USC417851 | 311825768 | 1 | 6.17 | 6.17 | - |
| | 34XG441 | USC417851 | 311825768 | 1 | 6.21 | 6.21 | - |
| | 4LKR441 | USC417851 | 311825768 | 1 | 6.21 | 6.21 | - |
| | 7QVG441 | USC417851 | 311825768 | 1 | 6.21 | 6.21 | - |
| | 89LM441 | USC417851 | 311825768 | 1 | 6.21 | 6.21 | - |
| | D5LM441 | USC417851 | 311825768 | 1 | 6.21 | 6.21 | - |
| | G1WG441 | USC417851 | 311825768 | 1 | 6.21 | 6.21 | - |
| | GVVG441 | USC417851 | 311825768 | 1 | 6.21 | 6.21 | - |
| | JZVG441 | USC417851 | 311825768 | 1 | 6.21 | 6.21 | - |
| | 3YFY941 | USC417851 | 311825768 | 1 | 14.04 | 14.04 | 6.12 |
| | 20GY941 | USC417851 | 311825768 | 1 | 14.04 | 14.04 | 6.12 |
| | 16GY941 | USC417851 | 311825768 | 1 | 14.04 | 14.04 | 6.12 |
| | 4RCY941 | USC417851 | 311825768 | 1 | 14.04 | 14.04 | 6.12 |
| | 4ZFY941 | USC417851 | 311825768 | 1 | 14.04 | 14.04 | 6.12 |

**DELL**

| | |
|---|---|
| FID Number: | 74-2616805 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0938 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0938 |
| Technical Support: | (888) 242 - 0938 |
| Dell Online: | www.dell.com |

Customer Number: 66921814

**This is your INVOICE**

| | |
|---|---|
| Invoice Number: | XD33163D5 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

41 01 O 01 01 N

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 60OY941 | USC417851 | 311825768 | 1 | 14.04 | 14.04 | 6.12 |
| | 6QCY941 | USC417851 | 311825768 | 1 | 14.04 | 14.04 | 6.12 |
| | 98GY941 | USC417851 | 311825768 | 1 | 14.04 | 14.04 | 6.12 |
| | CDGY941 | USC417851 | 311825768 | 1 | 14.04 | 14.04 | 6.12 |
| | G2GY941 | USC417851 | 311825768 | 1 | 14.04 | 14.04 | 6.12 |
| | HQFY941 | USC417851 | 311825768 | 1 | 14.04 | 14.04 | 6.12 |
| | 2K53B41 | USC417851 | 311825768 | 1 | 14.14 | 14.14 | 6.25 |
| | 8F53B41 | USC417851 | 311825768 | 1 | 14.14 | 14.14 | 6.25 |
| | FN53B41 | USC417851 | 311825768 | 1 | 14.14 | 14.14 | 6.25 |
| | GL43B41 | USC417851 | 311825768 | 1 | 14.14 | 14.14 | 6.25 |
| | 3RNQR41 | USC417851 | 311825768 | 1 | 13.62 | 13.62 | 46.54 |
| | JCNQR41 | USC417851 | 311825768 | 1 | 13.62 | 13.62 | 46.54 |
| | 5W3RR41 | USC417851 | 311825768 | 1 | 13.66 | 13.66 | 46.69 |
| | CS3RR41 | USC417851 | 311825768 | 1 | 13.66 | 13.66 | 46.69 |
| | GV3RR41 | USC417851 | 311825768 | 1 | 13.66 | 13.66 | 46.68 |
| | F2TTX41 | USC417851 | 311825768 | 1 | 13.02 | 13.02 | 57.29 |
| 981-0555 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | 46BPK71 | USC417851 | 295019511 | 1 | 6.76 | 6.76 | 111.92 |
| | GF6QK71 | USC417851 | 295019511 | 1 | 6.76 | 6.76 | 112.15 |
| | JWBPK71 | USC417851 | 295019511 | 1 | 6.76 | 6.76 | 112.15 |
| | DQVDL71 | USC417851 | 295019511 | 1 | 6.76 | 6.76 | 112.61 |

**DELL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616805 |
| Sales Rep: | |
| For Sales: | (888) 242 -0938 |
| Sales Fax: | (800) 333 -4329 |
| Customer Service: | (888) 242 -0938 |
| Technical Support: | (888) 242 -0938 |
| Dell Online: | www.dell.com |

Customer Number: 66921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD33183D5 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | HRNMM71 | USC417851 | 337403459 | 1 | 10.58 | 10.58 | 169.85 |
| | JVNMM71 | USC417851 | 337403459 | 1 | 10.58 | 10.58 | 169.85 |
| | HRNMM71 | USC417851 | 337403459 | 1 | 10.58 | 10.58 | 169.85 |
| | JVNMM71 | USC417851 | 337403459 | 1 | 10.58 | 10.58 | 169.85 |
| | 11D0K81 | USC417851 | 450324516 | 1 | 10.58 | 10.58 | 208.57 |
| | 20D0K81 | USC417851 | 450324516 | 1 | 10.58 | 10.58 | 208.57 |
| | 20S1K81 | USC417851 | 450324516 | 1 | 10.58 | 10.58 | 208.57 |
| | 4LC0K81 | USC417851 | 450324516 | 1 | 10.58 | 10.58 | 208.57 |
| 981-1076 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | 572T441 | USC417851 | 169494410 | 1 | 8.06 | 8.06 | - |
| | 6PDL441 | USC417851 | 169494410 | 1 | 8.06 | 8.06 | - |
| | BVGM441 | USC417851 | 169494410 | 1 | 7.94 | 7.94 | - |
| | F8QQ441 | USC417851 | 169494410 | 1 | 7.94 | 7.94 | - |
| | CKS7J41 | USC417851 | 232916589 | 1 | 13.74 | 13.74 | 28.56 |
| | 9PYL441 | USC417851 | 232916589 | 1 | 13.25 | 13.25 | 0.54 |
| | F7GN441 | USC417851 | 295019511 | 1 | 18.76 | 18.76 | - |
| | 7Y2T441 | USC417851 | 295019511 | 1 | 18.76 | 18.76 | - |
| | GX2T441 | USC417851 | 295019511 | 1 | 18.76 | 18.76 | - |
| | JJ1Q441 | USC417851 | 295019511 | 1 | 18.76 | 18.76 | - |
| | CRNM851 | USC417851 | 295019511 | 1 | 13.00 | 13.00 | 80.87 |
| | 748W251 | USC417851 | 311826453 | 1 | 13.01 | 13.01 | 89.86 |

# DELL

| | | |
|---|---|---|
| **FID Number:** | 74-2616605 | |
| **Sales Rep:** | | |
| **For Sales:** | (888) 242 - 0938 | |
| **Sales Fax:** | (800) 333 - 4329 | |
| **Customer Service:** | (888) 242 - 0938 | |
| **Technical Support:** | (888) 242 - 0038 | |
| **Dell Online:** | www.dell.com | |

**Customer Number:** 66921814

41 01 O 01 01 N

| | |
|---|---|
| **Invoice Number:** | XD33163D5 |
| **Invoice Date:** | 01/05/09 |
| **Payment Terms:** | NET DUE 45 DAYS |
| **Billing cycle:** | Monthly |
| **Due Date:** | 02/19/09 |
| **Cycle Start Date:** | 01/05/09 |
| **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 3XRB451 | USC417851 | 311825453 | 1 | 13.01 | 13.01 | 74.47 |
| | 49Y9451 | USC417851 | 311825453 | 1 | 13.01 | 13.01 | 74.93 |
| | 51GN441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | 9FVN441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | H39M441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | 26BV441 | USC417851 | 311826253 | 1 | 6.36 | 6.36 | - |
| | 8G9H051 | USC417851 | 311826253 | 1 | 13.51 | 13.51 | 60.03 |
| | 6B8W251 | USC417851 | 311826253 | 1 | 13.60 | 13.60 | 60.62 |
| | 48RB451 | USC417851 | 311826253 | 1 | 12.82 | 12.82 | 69.42 |
| | 4BY9451 | USC417851 | 311826253 | 1 | 12.82 | 12.82 | 69.42 |
| | D9NV751 | USC417851 | 311826253 | 1 | 13.01 | 13.01 | 70.79 |
| | 10S7441 | USC417851 | 311826253 | 1 | 6.08 | 6.08 | - |
| | 20S7441 | USC417851 | 311826253 | 1 | 6.08 | 6.08 | - |
| | 90S7441 | USC417851 | 311826253 | 1 | 6.08 | 6.08 | - |
| | FXR7441 | USC417851 | 311826253 | 1 | 6.08 | 6.08 | - |
| | 50S7441 | USC417851 | 311826253 | 1 | 6.12 | 6.12 | - |
| | 92S7441 | USC417851 | 311826253 | 1 | 6.12 | 6.12 | - |
| | C3S7441 | USC417851 | 311826253 | 1 | 6.12 | 6.12 | - |
| | D0S7441 | USC417851 | 311826253 | 1 | 6.12 | 6.12 | - |
| | 2QVN441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |

**DELL**

| | | |
|---|---|---|
| **FID Number:** | 74-2616805 | |
| **Sales Rep:** | | |
| **For Sales:** | (888) 242 - 0938 | |
| **Sales Fax:** | (800) 333 - 4329 | |
| **Customer Service:** | (888) 242 - 0938 | |
| **Technical Support:** | (888) 242 - 0938 | |
| **Dell Online:** | www.dell.com | |

**Customer Number:** 66921814

41 01 O 01 01 N

| | |
|---|---|
| **Invoice Number:** | XD33163D5 |
| **Invoice Date:** | 01/05/09 |
| **Payment Terms:** | NET DUE 45 DAYS |
| **Billing cycle:** | Monthly |
| **Due Date:** | 02/19/09 |
| **Cycle Start Date:** | 01/05/09 |
| **Cycle End Date:** | 02/04/09 |

**This is your INVOICE**

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 2VJM441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | 2VNN441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | 2VRN441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | 2XWP441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | 2XZM441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | 2ZVM441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | 32SM441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | 35VN441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | 3CQQ441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | 3JHM441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | 3KDN441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | 3NQM441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | 3NTN441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | 3PWN441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | 3SQN441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | 3STN441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | 3TFN441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | 3X6M441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | 45XM441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| | 480N441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |

**DELL**

| | | | | |
|---|---|---|---|---|
| FID Number: | 74-2616805 | **Customer Number:** 86921814 | **Invoice Number:** | XD33163D5 |
| Sales Rep: | | | | |
| For Sales: | (888) 242 - 0938 | | **Invoice Date:** | 01/05/09 |
| Sales Fax: | (800) 333 - 4329 | | **Payment Terms:** | NET DUE 45 DAYS |
| Customer Service: | (888) 242 - 0938 | | **Billing cycle:** | Monthly |
| Technical Support: | (888) 242 - 0938 | 41 01 O 01 01 N | **Due Date:** | 02/19/09 |
| Dell Online: | www.dell.com | | **Cycle Start Date:** | 01/05/09 |
| | | | **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 46RM441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| 1HSM441 | USC417851 | 311826253 | 1 | 6.21 | 6.21 | - |
| 10XN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| 1HYN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| 1PJN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| 1RSM441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| 1SHN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| 1SYN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| 1YLN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| 23HN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| 26RM441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| 26VM441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| 25VM441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| 298M441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| 29QQ441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| 2CVM441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| 2KPN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| 2NVM441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| 2PPM441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| 4H8M441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |

**DELL**

| | | |
|---|---|---|
| **FID Number:** | 74-2618805 | |
| **Sales Rep:** | | |
| **For Sales:** | (888) 242 - 0938 | |
| **Sales Fax:** | (800) 333 - 4329 | |
| **Customer Service:** | (888) 242 - 0938 | |
| **Technical Support:** | (888) 242 - 0938 | |
| **Dell Online:** | www.dell.com | |

**Customer Number:** 66921814

41 01 O 01 01 N

**Invoice Number:** XD33183D5

| | |
|---|---|
| **Invoice Date:** | 01/05/09 |
| **Payment Terms:** | NET DUE 45 DAYS |
| **Billing cycle:** | Monthly |
| **Due Date:** | 02/19/09 |
| **Cycle Start Date:** | 01/05/09 |
| **Cycle End Date:** | 02/04/09 |

This is your INVOICE

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 4JQM441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 4JVM441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 4KQM441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 4MYM441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 4PYN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 4RPM441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 4RVN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 4TYL441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 4X7M441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 4XVM441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 51QN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 51VM441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 51ZM441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 57WN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 5DPN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 5FYN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 5K7M441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 5NPM441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 5NYN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 5PQM441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **FID Number:** | 74-2616905 | | **Customer Number:** | 68921814 | | **Invoice Number:** | XD33163D5 |
| **Sales Rep:** | | | | | | | |
| **For Sales:** | (888) 242 - 0938 | | | | | **Invoice Date:** | 01/05/09 |
| **Sales Fax:** | (800) 333 - 4329 | | | | | **Payment Terms:** | NET DUE 45 DAYS |
| **Customer Service:** | (888) 242 - 0938 | | | | | **Billing cycle:** | Monthly |
| **Technical Support:** | (888) 242 - 0938 | | 41 01 O 01 01 N | | | **Due Date:** | 02/19/09 |
| **Dell Online:** | www.dell.com | | | | | **Cycle Start Date:** | 01/05/09 |
| | | | | | | **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 5ZJM441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 61YN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 63GN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 63KM441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 64XN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 66ZN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 699M441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 69GN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 6CMN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 6CZN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 6DKN441 | USC417851 | 311827129 | 1 | 6.21 | 6.21 | - |
| | 6JPM441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 6LJN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 6Q0N441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 6SRN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 6VQM441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 6WVM441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 70YN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 72YN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 77KM441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |



| | | | | |
|---|---|---|---|---|
| **FID Number:** | 74-2616805 | **Customer Number:** | 66921814 | **Invoice Number:** XO33163D5 |
| **Sales Rep:** | | | | |
| **For Sales:** | (888) 242 - 0938 | | | **Invoice Date:** 01/05/09 |
| **Sales Fax:** | (800) 333 - 4329 | | | **Payment Terms:** NET DUE 45 DAYS |
| **Customer Service:** | (888) 242 - 0938 | | | **Billing cycle:** Monthly |
| **Technical Support:** | (888) 242 - 0938 | | 41 01 C 01 01 N | **Due Date:** 02/19/09 |
| **Dell Online:** | www.dell.com | | | **Cycle Start Date:** 01/05/09 |
| | | | | **Cycle End Date:** 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 7DJM441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 7GGN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 7GSN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 7NXN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 7SYN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 7XJM441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 7XXN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 7YYN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 82XN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 850N441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 88SN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 88VN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 88WM441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 88XM441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 89YN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 8DXN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 8JYN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 8MNN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 82LN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 8ZWP441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |



| FID Number: | 74-2816905 | **Customer Number:** | 66921814 | Invoice Number: | XD33163D5 |
|---|---|---|---|---|---|
| Sales Rep: | | | | | |
| For Sales: | (888) 242 - 0938 | | | Invoice Date: | 01/05/09 |
| Sales Fax: | (800) 333 - 4329 | | | Payment Terms: | NET DUE 45 DAYS |
| Customer Service: | (888) 242 - 0938 | | | Billing cycle: | Monthly |
| Technical Support: | (888) 242 - 0938 | 41 01 O 01 01 N | | Due Date: | 02/19/09 |
| Dell Online: | www.dell.com | | | Cycle Start Date: | 01/05/09 |
| | | | | Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND POLICIES AT <u>www.dell.com/us/policy</u>  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 90HM441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 9BXN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 9JWN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 9M8M441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 9QYL441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 9VTM441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 9VVM441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 9VWP441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | 9XFM441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | BFMN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | BJJM441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | BKFN441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | BLPM441 | USC417851 | 311827384 | 1 | 6.21 | 6.21 | - |
| | BMPM441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | BPYN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | BQPM441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | BRRM441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | BTWP441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | BVTN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | BXYN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |



| FID Number: | 74-2616805 | | | Customer Number: | 66921614 | | Invoice Number: | XD33163D8 |

| | | | | | | Invoice Date: | 01/05/09 |
| Sales Rep: | | | For Sales: | (888) 242 - 0938 | | | Payment Terms: | NET DUE 45 DAYS |
| Sales Fax: | (800) 333 - 4329 | | | | | Billing cycle: | Monthly |
| Customer Service: | (888) 242 - 0938 | | 41 01 O 01 01 N | | | Due Date: | 02/19/09 |
| Technical Support: | (888) 242 - 0938 | | | | | Cycle Start Date: | 01/05/09 |
| Dell Online: | www.dell.com | | | | | Cycle End Date: | 02/04/09 |

SOLD TO:                                             SHIP TO:
ACCOUNTS PAYABLE                                     SEE BELOW
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | BZYN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | C8YN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | C7GM441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | CDRN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | CKXN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | CLFM441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | CN7M441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | CQYN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | CRFN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | CRJM441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | CWWP441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | CXYL441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | CYWP441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | D0RM441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | D3YN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | D4GM441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | D5ZN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | D8QQ441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | D9JN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | DHYN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |



| FID Number: | 74-2616805 | **Customer Number:** | 66921814 | **Invoice Number:** | XD33163D5 |
|---|---|---|---|---|---|
| Sales Rep: | | | | | |
| For Sales: | (888) 242 - 0938 | | | **Invoice Date:** | 01/05/09 |
| Sales Fax: | (800) 333 - 4329 | | | **Payment Terms:** | NET DUE 45 DAYS |
| Customer Service: | (888) 242 - 0938 | | | **Billing cycle:** | Monthly |
| Technical Support: | (888) 242 - 0939 | 41 01 O 01 01 N | | **Due Date:** | 02/19/09 |
| Dell Online: | www.dell.com | | | **Cycle Start Date:** | 01/05/09 |
| | | | | **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | DLMN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | F2SN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | F8YM441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | F9KM441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | FBPN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | FCQM441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | FHJM441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | FHNN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | FLGM441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | FQVM441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | FVRM441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | FZGN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | G00N441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | G0XN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | G1YL441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | G4JN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | G4YN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | G6ZN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | G7KM441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |
| | G7LN441 | USC417851 | 311827830 | 1 | 6.21 | 6.21 | - |



This is your Invoice

| FID Number: | 74-2616805 | Customer Number: | 66921814 | Invoice Number: | XD33163D5 |
|---|---|---|---|---|---|
| Sales Rep: | | | | | |
| For Sales: | (888) 242 - 0938 | | | Invoice Date: | 01/05/09 |
| Sales Fax: | (800) 333 - 4329 | | | Payment Terms: | NET DUE 45 DAYS |
| Customer Service: | (888) 242 - 0938 | | | Billing cycle: | Monthly |
| Technical Support: | (888) 242 - 0938 | | 41 01 O 01 01 N | Due Date: | 02/19/09 |
| Dell Online: | www.dell.com | | | Cycle Start Date: | 01/05/09 |
| | | | | Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | GCYN441 | USC417651 | 311828333 | 1 | 6.21 | 6.21 | - |
| | GDKM441 | USC417651 | 311828333 | 1 | 6.21 | 6.21 | - |
| | GGJN441 | USC417651 | 311828333 | 1 | 6.21 | 6.21 | - |
| | GNPM441 | USC417651 | 311828333 | 1 | 6.21 | 6.21 | - |
| | GQTM441 | USC417651 | 311828333 | 1 | 6.21 | 6.21 | - |
| | GTLN441 | USC417651 | 311828333 | 1 | 6.21 | 6.21 | - |
| | GYQN441 | USC417651 | 311828333 | 1 | 6.21 | 6.21 | - |
| | H2KM441 | USC417651 | 311828333 | 1 | 6.21 | 6.21 | - |
| | H3GM441 | USC417651 | 311828333 | 1 | 6.21 | 6.21 | - |
| | H9KM441 | USC417651 | 311828333 | 1 | 6.21 | 6.21 | - |
| | H9YL441 | USC417651 | 311828333 | 1 | 6.21 | 6.21 | - |
| | HH0N441 | USC417651 | 311828333 | 1 | 6.21 | 6.21 | - |
| | HLXM441 | USC417651 | 311828333 | 1 | 6.21 | 6.21 | - |
| | HMPM441 | USC417651 | 311828333 | 1 | 6.21 | 6.21 | - |
| | HPSM441 | USC417651 | 311828333 | 1 | 6.21 | 6.21 | - |
| | HPYN441 | USC417651 | 311828333 | 1 | 6.21 | 6.21 | - |
| | HRTM441 | USC417651 | 311828333 | 1 | 6.21 | 6.21 | - |
| | HXVN441 | USC417651 | 311828333 | 1 | 6.21 | 6.21 | - |
| | HYFM441 | USC417651 | 311828333 | 1 | 6.21 | 6.21 | - |
| | J2YN441 | USC417651 | 311828333 | 1 | 6.21 | 6.21 | - |



This is your INVOICE

| FID Number: | 74-2816605 | | Customer Number: | 66921814 | | Invoice Number: | XD33163D5 |
|---|---|---|---|---|---|---|---|
| Sales Rep: | | | | | | Invoice Date: | 01/05/09 |
| For Sales: | (888) 242 -0936 | | | | | Payment Terms: | NET DUE 45 DAYS |
| Sales Fax: | (800) 333 -4329 | | | | | Billing cycle: | Monthly |
| Customer Service: | (888) 242 -0936 | | | | | Due Date: | 02/19/09 |
| Technical Support: | (888) 242 -0936 | | 41 01 O 01 01 N | | | Cycle Start Date: | 01/05/09 |
| Dell Online: | www.dell.com | | | | | Cycle End Date: | 02/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | J8KM441 | USC417851 | 311828333 | 1 | 6.21 | 6.21 | - |
| | JLVN441 | USC417851 | 311828333 | 1 | 6.21 | 6.21 | - |
| | JRVM441 | USC417851 | 311828333 | 1 | 6.21 | 6.21 | - |
| | JSGM441 | USC417851 | 311828333 | 1 | 6.21 | 6.21 | - |
| | JY7M441 | USC417851 | 311828333 | 1 | 6.21 | 6.21 | - |
| | JZFM441 | USC417851 | 311828333 | 1 | 6.21 | 6.21 | - |
| | JZPM441 | USC417851 | 311828333 | 1 | 6.21 | 6.21 | - |
| | JZWP441 | USC417851 | 311828333 | 1 | 6.21 | 6.21 | - |
| | 3LXP441 | USC417851 | 311828333 | 1 | 6.36 | 6.36 | - |
| | 3PVN441 | USC417851 | 311828333 | 1 | 6.36 | 6.36 | - |
| | 19PR441 | USC417851 | 311828333 | 1 | 6.36 | 6.36 | - |
| | 3SDL441 | USC417851 | 311828333 | 1 | 6.36 | 6.36 | - |
| | 45MT441 | USC417851 | 311828333 | 1 | 6.36 | 6.36 | - |
| | 47RR441 | USC417851 | 311828333 | 1 | 6.36 | 6.36 | - |
| | 48FL441 | USC417851 | 311828333 | 1 | 6.36 | 6.36 | - |
| | 4H1Q441 | USC417851 | 311828333 | 1 | 6.36 | 6.36 | - |
| | 1JXP441 | USC417851 | 311828333 | 1 | 6.36 | 6.36 | - |
| | 1LXP441 | USC417851 | 311828333 | 1 | 6.36 | 6.36 | - |
| | 11NT441 | USC417851 | 311828333 | 1 | 6.36 | 6.36 | - |
| | 1S9V441 | USC417851 | 311828333 | 1 | 6.36 | 6.36 | - |



| FID Number: | 74-2816805 | | **Customer Number:** | 66921814 | | **Invoice Number:** | XD33183D5 |

| FID Number: | 74-2816805 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0938 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0938 |
| Technical Support: | (888) 242 - 0938 |
| Dell Online: | www.dell.com |

**Customer Number:** 66921814

41 01 O 01 01 N

| Invoice Number: | XD33183D5 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

This is your INVOICE

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 12MT441 | USC417851 | 311828333 | 1 | 6.36 | 6.36 | - |
| | 1YDL441 | USC417851 | 311828333 | 1 | 6.36 | 6.36 | - |
| | 22XP441 | USC417851 | 311828333 | 1 | 6.36 | 6.36 | - |
| | 2GML441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 2KFL441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 4HDL441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 4J1Q441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 4T9V441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 4Y9V441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 514R441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 54PL441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | · - |
| | 54RR441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 55XP441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 5CMT441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 5CVN441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 59QL441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 5X2T441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 63NT441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 6JFL441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 6KXP441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |



| | |
|---|---|
| FID Number: | 74-2818805 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0938 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0938 |
| Technical Support: | (888) 242 - 0938 |
| Dell Online: | www.dell.com |

This is your invoice

| | |
|---|---|
| Customer Number: | 66921814 |

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD33163D5 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 62DL441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 7CXP441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 7FMT441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 7K9V441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 7LXP441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 7RML441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 7ZQR441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 814R441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 84BV441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 84XP441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 85XP441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 86QR441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 879V441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 8MML441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 8XQR441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 93XP441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 99MT441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 99ST441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 9C9V441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 9G1Q441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |



This is your INVOICE

| | | |
|---|---|---|
| FID Number: | 74-2816805 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0938 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0938 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

Customer Number: 66921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD33163D5 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 9GPR441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 9GVN441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 9JQL441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 9PNL441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 9QTN441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 9Y9V441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | 9YLT441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | B1QL441 | USC417651 | 311828812 | 1 | 6.36 | 6.36 | - |
| | B2XP441 | USC417851 | 311828812 | 1 | 6.36 | 6.36 | - |
| | B52T441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | B9BV441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | BD9V441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | BJPR441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | BMVN441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | BXCL441 | USC417861 | 311829232 | 1 | 6.36 | 6.36 | - |
| | C1XP441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | C5XP441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | C9ST441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | CHVN441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | CKXP441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |



| | | |
|---|---|---|
| **FID Number:** 74-2616805 | **Customer Number:** 66921814 | **Invoice Number:** XD33163D5 |
| **Sales Rep:** | | **Invoice Date:** 01/06/09 |
| **For Sales:** (888) 242 - 0938 | | **Payment Terms:** NET DUE 45 DAYS |
| **Sales Fax:** (800) 333 - 4329 | | **Billing cycle:** Monthly |
| **Customer Service:** (888) 242 - 0938 | | **Due Date:** 02/19/09 |
| **Technical Support:** (888) 242 - 0938 | 41 01 O 01 01 N | **Cycle Start Date:** 01/05/09 |
| **Dell Online:** www.dell.com | | **Cycle End Date:** 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | CLPL441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | CQDL441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | CW2T441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | D14R441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | D1DL441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | D1QR441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | D49V441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | D5ST441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | DH1Q441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | F14R441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | F4BV441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | F7ST441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | F7VN441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | F8DL441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | FBST441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | FC9V441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | FJ1Q441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | FKXP441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | FZLT441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | G5RL441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |



This is your INVOICE

| FID Number: | 74-2616805 | **Customer Number:** | 66921814 | **Invoice Number:** | XO33163D5 |
|---|---|---|---|---|---|
| Sales Rep: | | | | | |
| For Sales: | (888) 242 - 0938 | | | **Invoice Date:** | 01/05/09 |
| Sales Fax: | (800) 333 - 4329 | | | **Payment Terms:** | NET DUE 45 DAYS |
| Customer Service: | (866) 242 - 0938 | | | **Billing cycle:** | Monthly |
| Technical Support: | (866) 242 - 0938 | 41 01 O 01 01 N | | **Due Date:** | 02/19/09 |
| Dell Online: | www.dell.com | | | **Cycle Start Date:** | 01/05/09 |
| | | | | **Cycle End Date:** | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S <u>TERMS & CONDITIONS</u> OF SALE AND POLICIES AT <u>www.dell.com/us/policy</u> OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | G9ST441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | GG1Q441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | GLQL441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | GW2T441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | GXLT441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | H5FL441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | H5XP441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | H8QR441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | H8WN441 | USC417851 | 311829232 | 1 | 6.36 | 6.36 | - |
| | HPQR441 | USC417851 | 311829729 | 1 | 6.36 | 6.36 | - |
| | HRDL441 | USC417851 | 311829729 | 1 | 6.36 | 6.36 | - |
| | HTQR441 | USC417851 | 311829729 | 1 | 6.36 | 6.36 | - |
| | HYMT441 | USC417851 | 311829729 | 1 | 6.36 | 6.36 | - |
| | HZTN441 | USC417851 | 311829729 | 1 | 6.36 | 6.36 | - |
| | J04R441 | USC417851 | 311829729 | 1 | 6.36 | 6.36 | - |
| | J2MT441 | USC417851 | 311829729 | 1 | 6.36 | 6.36 | - |
| | J3MT441 | USC417851 | 311829729 | 1 | 6.36 | 6.36 | - |
| | J9ST441 | USC417851 | 311829729 | 1 | 6.36 | 6.36 | - |
| | J9WN441 | USC417851 | 311829729 | 1 | 6.36 | 6.36 | - |
| | JBRR441 | USC417851 | 311829729 | 1 | 6.36 | 6.36 | - |



**This is your INVOICE**

| | |
|---|---|
| FID Number: | 74-2616805 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0938 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0938 |
| Technical Support: | (888) 242 - 0938 |
| Dell Online: | www.dell.com |

Customer Number: 66921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD33163D5 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy _OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | JKML441 | USC417851 | 311829729 | 1 | 6.36 | 6.36 | - |
| | JWVN441 | USC417851 | 311829729 | 1 | 6.36 | 6.36 | - |
| | FB2MX51 | USC417851 | 311829729 | 1 | 10.74 | 10.74 | 143.98 |
| | 78KTV61 | USC417851 | 311829729 | 1 | 13.71 | 13.71 | 183.83 |
| | 4C6CP41 | USC417851 | 311829729 | 1 | 14.05 | 14.05 | 34.31 |
| | 4G6CP41 | USC417851 | 311829729 | 1 | 14.05 | 14.05 | 34.31 |
| | 4T6CP41 | USC417851 | 311829729 | 1 | 14.05 | 14.05 | 34.31 |
| | 5F6CP41 | USC417851 | 311829729 | 1 | 14.05 | 14.05 | 34.31 |
| | 5C6CP41 | USC417851 | 311829729 | 1 | 14.05 | 14.05 | 34.31 |
| | 7G6CP41 | USC417851 | 311829729 | 1 | 14.05 | 14.05 | 34.31 |
| | CC6CP41 | USC417851 | 311829729 | 1 | 14.05 | 14.05 | 34.31 |
| | DH6CP41 | USC417851 | 311829729 | 1 | 14.05 | 14.05 | 34.31 |
| | GS8CP41 | USC417851 | 311829729 | 1 | 14.05 | 14.05 | 34.31 |
| | HB6CP41 | USC417851 | 311829729 | 1 | 14.05 | 14.05 | 34.31 |
| | 3GXDR41 | USC417851 | 311829729 | 1 | 13.47 | 13.47 | 45.89 |
| | 4HXDR41 | USC417851 | 311829729 | 1 | 13.47 | 13.47 | 45.89 |
| | 7PXDR41 | USC417851 | 311829729 | 1 | 13.47 | 13.47 | 45.89 |
| | 8HXDR41 | USC417851 | 311829729 | 1 | 13.47 | 13.47 | 45.89 |
| | BSXDR41 | USC417851 | 311829729 | 1 | 13.47 | 13.47 | 45.89 |
| | HLXDR41 | USC417851 | 311829729 | 1 | 13.47 | 13.47 | 45.89 |



**This is your INVOICE**

| FID Number: | 74-2616805 | | Customer Number: | 66921814 | | Invoice Number: | XD33163D5 |

| | | |
|---|---|---|
| Sales Rep: | | |
| For Sales: | (888) 242 - 0936 | Invoice Date: | 01/06/09 |
| Sales Fax: | (800) 333 - 4329 | Payment Terms: | NET DUE 45 DAYS |
| Customer Service: | (888) 242 - 0936 | Billing cycle: | Monthly |
| Technical Support: | (888) 242 - 0936 | Due Date: | 02/19/09 |
| Dell Online: | www.dell.com | Cycle Start Date: | 01/06/09 |
| | | Cycle End Date: | 02/04/09 |

41 01 O 01 01 N

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | HWXDR41 | USC417851 | 311829729 | 1 | 13.47 | 13.47 | 46.89 |
| | 5JT6W41 | USC417851 | 311829729 | 1 | 14.00 | 14.00 | 48.13 |
| | 7KT6W41 | USC417851 | 311829729 | 1 | 14.00 | 14.00 | 48.13 |
| | 83V6W41 | USC417851 | 311829729 | 1 | 14.00 | 14.00 | 48.13 |
| | BHN6W41 | USC417851 | 311829729 | 1 | 14.00 | 14.00 | 48.13 |
| | BRT6W41 | USC417851 | 311829729 | 1 | 14.00 | 14.00 | 48.13 |
| | CYT6W41 | USC417851 | 311829729 | 1 | 14.00 | 14.00 | 48.13 |
| | F3V6W41 | USC417851 | 311829729 | 1 | 14.00 | 14.00 | 48.13 |
| | JHN6W41 | USC417851 | 311829729 | 1 | 14.00 | 14.00 | 48.13 |
| | JXT6W41 | USC417851 | 311829729 | 1 | 14.00 | 14.00 | 48.13 |
| | 8H4FW41 | USC417851 | 311829729 | 1 | 14.04 | 14.04 | 48.28 |
| | CRGFX41 | USC417851 | 311829729 | 1 | 13.02 | 13.02 | 57.25 |
| | 1BTQX41 | USC417851 | 311829729 | 1 | 13.02 | 13.02 | 57.32 |
| | 2CTQX41 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 57.32 |
| | 2WHVX41 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 57.32 |
| | 69TQX41 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 57.32 |
| | 6HTQX41 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 57.32 |
| | 8GTQX41 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 57.32 |
| | BFTQX41 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 57.32 |
| | F8HVX41 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 57.32 |



This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616805 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0938 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0938 |
| Technical Support: | (888) 242 - 0938 |
| Dell Online: | www.dell.com |

Customer Number: 68921614

Invoice Number: XD33163D5

| | |
|---|---|
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

41 01 O 01 01 N

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | FHTQX41 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 57.32 |
| | G9TQX41 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 57.32 |
| | GBTQX41 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 57.32 |
| | GXHVX41 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 57.32 |
| | GYHVX41 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 57.32 |
| | HCTQX41 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 57.32 |
| | JGTQX41 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 57.32 |
| | 29QHY41 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 57.46 |
| | 59QHY41 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 57.46 |
| | 69QHY41 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 57.46 |
| | C9QHY41 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 57.46 |
| | F8QHY41 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 57.46 |
| | F9QHY41 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 57.46 |
| | 1FQQ441 | USC417851 | 337401727 | 1 | 12.51 | 12.51 | - |
| | 1FQQ441 | USC417851 | 337401727 | 1 | 12.51 | 12.51 | - |
| | CLXP441 | USC417851 | 337401727 | 1 | 12.77 | 12.77 | - |
| | J22T441 | USC417851 | 337401727 | 1 | 12.77 | 12.77 | - |
| | J22T441 | USC417851 | 337401727 | 1 | 12.77 | 12.77 | - |
| | CLXP441 | USC417851 | 337401727 | 1 | 12.77 | 12.77 | - |
| | 93PTZ0J | USC417851 | 337401727 | 1 | 13.35 | 13.35 | - |



| | | |
|---|---|---|
| FID Number: | 74-2616805 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0938 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0938 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

Customer Number: 66921814

| | |
|---|---|
| Invoice Number: | XD33163D5 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

41 01 O 01 01 N

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | H8NV751 | USC417851 | 337401727 | 1 | 13.01 | 13.01 | 79.18 |
| | H8NV751 | USC417851 | 337401727 | 1 | 13.01 | 13.01 | 79.18 |
| | H8XHB51 | USC417851 | 337401727 | 1 | 12.84 | 12.84 | 77.12 |
| | H8XHB51 | USC417851 | 337401727 | 1 | 12.85 | 12.85 | 77.14 |
| | GYTFC51 | USC417851 | 337401727 | 1 | 12.92 | 12.92 | 77.60 |
| | GYTFC51 | USC417851 | 337401727 | 1 | 12.92 | 12.92 | 77.60 |
| | 64D6N51 | USC417851 | 337401727 | 1 | 13.02 | 13.02 | 107.47 |
| | 64D6N51 | USC417851 | 337401727 | 1 | 13.02 | 13.02 | 107.47 |
| | FJWM441 | USC417851 | 450324516 | 1 | 2.59 | 2.59 | - |
| | BVRM851 | USC417851 | 450324516 | 1 | 14.49 | 14.49 | 74.39 |
| 981-1226 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | F08NK71 | USC417851 | 337401727 | 1 | 10.57 | 10.57 | 169.87 |
| | GV7NK71 | USC417851 | 337401727 | 1 | 10.57 | 10.57 | 169.87 |
| | F08NK71 | USC417851 | 337401727 | 1 | 10.57 | 10.57 | 169.87 |
| | GV7NK71 | USC417851 | 337401727 | 1 | 10.57 | 10.57 | 169.67 |
| | 1ZKQK71 | USC417851 | 337403459 | 1 | 10.58 | 10.58 | 169.94 |
| | 3S6NK71 | USC417851 | 337403459 | 1 | 10.58 | 10.58 | 169.66 |
| | 9NH4L71 | USC417851 | 337403459 | 1 | 10.58 | 10.58 | 169.86 |
| | 7R7NK71 | USC417851 | 337403459 | 1 | 10.58 | 10.58 | 169.86 |
| | 82DVK71 | USC417851 | 337403459 | 1 | 10.58 | 10.58 | 169.86 |
| | 8MH4L71 | USC417851 | 337403459 | 1 | 10.58 | 10.58 | 169.86 |



This is your INVOICE

| | | |
|---|---|---|
| FID Number: | 74-2616805 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0936 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0936 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

Customer Number:   66921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD33163D6 |
| Invoice Date: | 01/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 02/19/09 |
| Cycle Start Date: | 01/05/09 |
| Cycle End Date: | 02/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE REVIEW DELL'S TERMS & CONDITIONS OF SALE AND POLICIES AT www.dell.com/us/policy  OR UPON REQUEST, WHICH GOVERN THIS TRANSACTION

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 996NK71 | USC417851 | 337403459 | 1 | 10.58 | 10.58 | 169.88 |
| | 9NH4L71 | USC417851 | 337403459 | 1 | 10.58 | 10.58 | 169.88 |
| | CSMMK71 | USC417851 | 337403459 | 1 | 10.58 | 10.58 | 169.86 |
| | 3S6NK71 | USC417851 | 337519734 | 1 | 10.58 | 10.58 | 169.86 |
| | 5NH4L71 | USC417851 | 337519734 | 1 | 10.58 | 10.58 | 169.86 |
| | 1ZKQK71 | USC417851 | 337519734 | 1 | 10.58 | 10.58 | 169.88 |
| | 7R7NK71 | USC417851 | 337519734 | 1 | 10.58 | 10.58 | 169.86 |
| | 62DVK71 | USC417851 | 337519734 | 1 | 10.58 | 10.58 | 169.86 |
| | 8MH4L71 | USC417851 | 337519734 | 1 | 10.58 | 10.58 | 169.86 |
| | 996NK71 | USC417851 | 337519734 | 1 | 10.58 | 10.58 | 169.88 |
| | 9NH4L71 | USC417851 | 337519734 | 1 | 10.58 | 10.56 | 169.88 |
| | CSMMK71 | USC417851 | 337519734 | 1 | 10.58 | 10.58 | 169.86 |
| 981-1976 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | 3R69P41 | USC417851 | 311831675 | 1 | 13.93 | 13.93 | 33.88 |
| | FS3W541 | USC417851 | 311831675 | 1 | 13.07 | 13.07 | 6.06 |
| | 8TQFP41 | USC417851 | 311831675 | 1 | 14.05 | 14.05 | 34.31 |
| | BQQFP41 | USC417851 | 311831675 | 1 | 14.05 | 14.05 | 34.31 |
| 981-4855 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | 8RST171 | USC417851 | 192828065 | 1 | 9.57 | 9.57 | 139.08 |
| 982-0916 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | 1LK4P41 | USC417851 | 311837292 | 1 | 13.10 | 13.10 | 31.92 |
| 982-1186 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | 8RST171 | USC417851 | 311837292 | 1 | 9.90 | 9.90 | 142.67 |

| SHIP TO: | ACCOUNTS PAYABLE |
|---|---|
| Ship to | |
| NORTEL NETWORKS | |
| P O BOX 280510 | |
| NASHVILLE, TN 37208 | |

| TAX AMT | |
|---|---|
| $ | 0.00 |
| ENVIRO FEE | |
| $ | 0.00 |

**D≡LL**

This is your INVOICE                                                      Page 1 Of 1.

| FID Number: | 74-2010005 | Customer Number: | 66921614 | Invoice Number: | XD21PR4T3 |
| Sales Rep: | | | | | |
| For Sales: | (888) 242 - 0338 | | | Invoice Date: | 12/05/08 |
| Sales Fax: | (800) 333 - 4389 | | | Payment Terms: | NET DUE 45 DAYS |
| Customer Service: | (888) 242 - 0935 | | | Billing cycle: | Monthly |
| Technical Support: | (888) 242 - 0935 | 41 01 O 01 01 R | | Due Date: | 01/19/09 |
| Dell Online: | www.dell.com | | | Cycle Start Date: | 12/05/08 |
| | | | | Cycle End Date: | 01/04/09 |

SOLD TO:                                                          SHIP TO:
ACCOUNTS PAYABLE                                                  SEE BELOW
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 980-6776 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | BL9M441 | USC417651 | 169494410 | 1 | 6.48 | 6.48 | 3.50 |
| 981-1976 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | BJ1Q441 | USC417651 | 230437746 | 1 | 14.36 | 14.35 | 3.31 |
| 981-1226 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | HNH4L71 | USC417651 | 337619734 | 1 | 10.68 | 10.68 | 180.44 |
| | HNH4L71 | USC417651 | 337619734 | 1 | 10.68 | 10.68 | 180.44 |

| SHIP TO: | ACCOUNTS PAYABLE | | TAX AMT | |
|---|---|---|---|---|
| Ship to | | | $ | 0.00 |
| NORTEL NETWORKS | | | ENVIRO FEE | |
| P O BOX 280510 | | | $ | 0.00 |
| NASHVILLE, TN 37228 | | | | |

| Ship. &/or Handling | | $ | 0.00 |
|---|---|---|---|
| Subtotal | | $ | 41.59 |
| Taxable | | Tax | |
| $ | 0.00 | $ | 0.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 41.59 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOIC
ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES, THIS RECEIVABLE HAS BEEN SOLD TO DELL
MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

DETACH AT LINE AND RETURN WITH PAYMENT

**D≡LL**

Invoice Number:   XD21PR4T3

Customer Number:  66921614

| Ship. &/or Handling | | $ | 0.00 |
|---|---|---|---|
| Subtotal | | $ | 41.59 |
| Taxable | | Tax | |
| $ | 0.00 | $ | 0.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 41.59 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 41.59 |
| Amount Enclosed | | | |

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303534118

**DELL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616805 |
| Sales Rep: | |
| For Sales: | (888) 242 -0938 |
| Sales Fax: | (090) 333 -4329 |
| Customer Service: | (088) 242 -0938 |
| Technical Support: | (088) 242 -0938 |
| Dell Online: | www.dell.com |

Customer Number:    66921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD21PR688 |
| Invoice Date: | 12/06/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/18/09 |
| Cycle Start Date: | 12/06/08 |
| Cycle End Date: | 01/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quanity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 990-6206 | Type 3 Contract - Next Business Day Parts and LaborOn -Site Service | | | | | | |
| | 3KHQ971 | USC417851 | 807693016 | 1 | 6.58 | 6.58 | 21.03 |
| | 29F9T71 | USC417851 | 807693016 | 1 | 6.58 | 6.58 | 38.66 |
| | 80F9T71 | USC417851 | 807693016 | 1 | 6.58 | 6.58 | 58.66 |
| | 6KQBX61 | USC417851 | 807693015 | 1 | 6.58 | 6.58 | 70.91 |
| | 8K35X61 | USC417851 | 807693016 | 1 | 6.58 | 6.58 | 70.91 |
| 990-8216 | Type 3 Contract - Next Business Day Parts and LaborOn -Site Service | | | | | | |
| | 39ST171 | USC417851 | 607694381 | 1 | 13.25 | 13.25 | 34.10 |
| | 6SSY171 | USC417851 | 607694381 | 1 | 13.25 | 13.25 | 34.10 |
| | HR3T171 | USC417851 | 607694381 | 1 | 13.25 | 13.25 | 34.10 |
| | JQST171 | USC417851 | 607694381 | 1 | 13.25 | 13.25 | 34.10 |
| | JVTL671 | USC417851 | 597694381 | 1 | 13.25 | 13.25 | 43.88 |
| | BFQJ771 | USC417851 | 597694381 | 1 | 13.25 | 13.25 | 79.07 |
| | PFQJ771 | USC417851 | 597694381 | 1 | 13.25 | 13.25 | 79.07 |
| 990-8235 | Type 3 Contract - Next Business Day Parts and LaborOn -Site Service | | | | | | |
| | GVN6V61 | USC417851 | 597709163 | 1 | 14.08 | 14.08 | 23.58 |
| | GW8GV61 | USC417851 | 597709163 | 1 | 14.08 | 14.08 | 23.58 |
| | 6PJ5V61 | USC417851 | 597709163 | 1 | 14.08 | 14.08 | 24.04 |
| | 8BKTV61 | USC417851 | 597709163 | 1 | 14.08 | 14.08 | 24.04 |
| | 22HTV61 | USC417851 | 597709163 | 1 | 14.08 | 14.08 | 24.04 |
| | 1BNNK71 | USC417851 | 597710229 | 1 | 14.08 | 14.08 | 63.98 |
| | 2CVNK71 | USC417851 | 597710229 | 1 | 14.08 | 14.08 | 63.98 |
| | 2LVNK71 | USC417851 | 597710229 | 1 | 14.08 | 14.08 | 63.98 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOIC
ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL
MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| | | | |
|---|---|---|---|
| Ship, &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 9,821.94 |
| Taxable | | Tax | |
| $ | 0.00 | $ | 0.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 9,821.94 |

DETACH AT LINE AND RETURN WITH PAYMENT

**DELL**

Invoice Number:  XD21PR688

Customer Number:  66921814

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303534118

| | | | |
|---|---|---|---|
| Ship, &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 9,821.94 |
| Taxable | | Tax | |
| $ | 0.00 | $ | 0.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 9,821.94 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 9,821.94 |
| Amount Enclosed | | | |

**D≋LL**

This is your INVOICE

| | |
|---|---|
| **FID Number:** | 74-2916805 |
| **Sales Rep:** | |
| **For Sales:** | (885) 242 - 0036 |
| **Sales Fax:** | (800) 333 - 4329 |
| **Customer Service:** | (888) 242 - 0936 |
| **Technical Support:** | (888) 242 - 0930 |
| **Dell Online:** | www.dell.com |

**Customer Number:** 60021614

41 01 O 01 01 N

| | |
|---|---|
| **Invoice Number:** | XD21PR568 |
| **Invoice Date:** | 12/05/08 |
| **Payment Terms:** | NET DUE 45 DAYS |
| **Billing cycle:** | Monthly |
| **Due Date:** | 01/19/09 |
| **Cycle Start Date:** | 12/05/08 |
| **Cycle End Date:** | 01/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 35VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 63.96 |
| 3CNNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 63.96 |
| 44VNK71 | USC417851 | 507710220 | 1 | 14.08 | 14.08 | 63.96 |
| 47VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 63.96 |
| 55VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 63.96 |
| 66VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 63.96 |
| 6CNNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 63.96 |
| 6MVNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 63.96 |
| 76VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 63.96 |
| 79VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 63.96 |
| 7KVNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 63.96 |
| 87NNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 63.96 |
| 92VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 63.96 |
| BHVNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 63.96 |
| C6VNK71 | USC417851 | 507710220 | 1 | 14.08 | 14.08 | 63.96 |
| C7VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 63.96 |
| CNNNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 63.96 |
| CLVNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 63.96 |
| H9VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 63.96 |
| H9VNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 63.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **This is your INVOICE** | | | | | | | **Page 3 Of 36** |

FID Number: 74-2616803
Sales Rep:
For Sales: (888) 242 - 9838
Sales Fax: (800) 333 - 4329
Customer Service: (800) 242 - 9936
Technical Support: (886) 242 - 0036
Dell Online: www.dell.com

Customer Number: 50921814

41 01 O 01 01 H

Invoice Number: XDG1P8803
Invoice Date: 12/05/08
Payment Terms: NET DUE 45 DAYS
Billing cycle: Monthly
Due Date: 01/19/09
Cycle Start Date: 12/05/08
Cycle End Date: 01/04/09

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| H8VNK71 | USC417851 | 507710229 | 1 | 14.05 | 14.08 | 63.98 |
| H8NNK71 | USC417851 | 507710229 | 1 | 14.05 | 14.08 | 63.98 |
| J5VNK71 | USC417851 | 507710229 | 1 | 14.05 | 14.08 | 63.08 |
| 4WWPK71 | USC417851 | 507710228 | 1 | 14.08 | 14.08 | 64.44 |
| 13CMK71 | USC417851 | 507710229 | 1 | 14.05 | 14.08 | 64.44 |
| 1HRNK71 | USC417851 | 507710228 | 1 | 14.08 | 14.08 | 64.44 |
| 1PNNK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 64.44 |
| 1RJPK71 | USC417851 | 507710220 | 1 | 14.08 | 14.08 | 64.44 |
| 1RWPK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 64.44 |
| 1TWPK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 64.44 |
| 1XJPK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 64.44 |
| 22GMK71 | USC417851 | 507710220 | 1 | 14.05 | 14.08 | 64.44 |
| 24HNK71 | USC417851 | 507710229 | 1 | 14.05 | 14.08 | 64.44 |
| 27ZGK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 64.44 |
| 29RNK71 | USC417851 | 507710228 | 1 | 14.05 | 14.08 | 64.44 |
| 2CBPK71 | USC417851 | 507710228 | 1 | 14.08 | 14.08 | 64.44 |
| 2FRNK71 | USC417851 | 607710228 | 1 | 14.05 | 14.08 | 64.44 |
| 2MJPK71 | USC417851 | 507710228 | 1 | 14.05 | 14.08 | 64.44 |
| 2NJPK71 | USC417851 | 507710229 | 1 | 14.08 | 14.08 | 64.44 |
| 2QCOK71 | USC417851 | 507710228 | 1 | 14.08 | 14.08 | 64.44 |

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2816805 |
| Sales Rep: | |
| For Sales: | (888) 242 - 9933 |
| Sales Fax: | (800) 333 - 4320 |
| Customer Service: | (888) 242 - 6936 |
| Technical Support: | (800) 242 - 6936 |
| Dell Online: | www.dell.com |

Customer Number:  00021614

41 01 0 0101 N

| | |
|---|---|
| Invoice Number: | XD21PR666 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 2SWPK71 | USC417851 | 507710229 | 1 | 14.98 | 14.08 | 64.44 |
| 2XCOK71 | USC417851 | 507710229 | 1 | 14.88 | 14.08 | 64.44 |
| 32BPK71 | USC417851 | 507710229 | 1 | 14.98 | 14.08 | 64.44 |
| 37RNK71 | USC417851 | 507710816 | 1 | 14.08 | 14.08 | 64.44 |
| 392QK71 | USC417851 | 507710816 | 1 | 14.08 | 14.08 | 64.44 |
| 3WKOK71 | USC417851 | 507710818 | 1 | 14.08 | 14.08 | 64.44 |
| 3XCOK71 | USC417851 | 507710818 | 1 | 14.88 | 14.08 | 64.44 |
| 4PRNK71 | USC417851 | 507710815 | 1 | 14.88 | 14.08 | 64.44 |
| 45RNK71 | USC417851 | 507710815 | 1 | 14.88 | 14.08 | 64.44 |
| 4TWPK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 64.44 |
| 4XCOK71 | USC417851 | 507710815 | 1 | 14.88 | 14.08 | 64.44 |
| 56BPK71 | USC417851 | 507710815 | 1 | 14.88 | 14.08 | 64.44 |
| 51BPK71 | USC417851 | 507710855 | 1 | 14.08 | 14.08 | 64.44 |
| 51QMK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 64.44 |
| 552CK71 | USC417031 | 507710815 | 1 | 14.08 | 14.08 | 64.44 |
| 50BPK71 | USC417831 | 507710816 | 1 | 14.08 | 14.08 | 64.44 |
| 5KRNK71 - | USC417831 | 507710816 | 1 | 14.08 | 14.08 | 64.44 |
| 5LJPK71 | USC417031 | 507710816 | 1 | 14.08 | 14.08 | 64.44 |
| 5NRNK71 | USC417831 | 507710816 | 1 | 14.08 | 14.08 | 64.44 |
| 5RRNK71 | USC417831 | 507710816 | 1 | 14.08 | 14.08 | 64.44 |

**DELL**

| | | This is your INVOICE | | | | Page 6 Of 38 |

| FID Number: | 74-2616635 | Customer Number: | 68821314 | Invoice Number: | XD21PR888 |
| Sales Rep: | | | | |
| For Sales: | (968) 242 - 0936 | | | Invoice Date: | 12/05/08 |
| Sales Fax: | (800) 333 - 4329 | | | Payment Terms: | NET DUE 46 DAYS |
| Customer Service: | (888) 242 - 0936 | | | Billing cycle: | Monthly |
| Technical Support: | (988) 242 - 0936 | 4101 O 0101 N | | Due Date: | 01/19/09 |
| Dell Online: | www.dell.com | | | Cycle Start Date: | 12/04/08 |
| | | | | Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 5TIQK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 64.44 |
| | 5TRNK71 | UEC417851 | 507710815 | 1 | 14.08 | 14.08 | 64.44 |
| | 5VJPK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 64.44 |
| | 5WCCK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 64.44 |
| | 5ZLQK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 64.44 |
| | 6MRNK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 64.44 |
| | 6PJPK71 | USC417851 | 507710815 | 1 | 14.00 | 14.08 | 64.44 |
| | 8QJPK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 64.44 |
| | 8RJPK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 64.44 |
| | 8VWPK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 64.44 |
| | 702CK71 | USC417851 | 507710815 | 4 | 14.08 | 14.08 | 64.44 |
| | 74RNK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 64.44 |
| | 772CK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 64.44 |
| | 786PK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 64.44 |
| | 7LRNK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 64.44 |
| | 7QCCK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 64.44 |
| | 7QQNK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 64.44 |
| | 7QWPK71 | U8C417851 | 507710815 | 1 | 14.05 | 14.09 | 64.44 |
| | 7SJPK71 | USC417851 | 507710815 | 1 | 14.08 | 14.09 | 64.44 |
| | 7TWPK71 | USC417851 | 507710815 | 1 | 14.08 | 14.08 | 64.44 |

This is your INVOICE                                                      Page 6 Of 36

| PID Number: | 74-2916665 | Customer Number: | 06021614 | Invoice Number: | XD21PR586 |
| Sales Rep: | | | | | |
| Far Sales: | (888) 242 - 0838 | | | Invoice Date: | 12/05/08 |
| Sales Fax: | (800) 333 - 4329 | | | Payment Terms: | NET DUE 45 DAYS |
| Customer Service: | (888) 242 - 0888 | | | Billing cycle: | Monthly |
| Technical Support: | (888) 242 - 0938 | | 41 01 O 01 01 N | Due Date: | 01/19/09 |
| Dell Online: | www.dell.com | | | Cycle Start Date: | 12/05/08 |
| | | | | Cycle End Date: | 01/04/09 |

SOLD TO:                                                    SHIP TO:
ACCOUNTS PAYABLE                                           SEE BELOW
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 7WCQKY1 | USC417851 | 507710816 | 1 | 14.08 | 14.08 | 84.44 |
| | 7WIJPKY1 | USC417851 | 507710816 | 1 | 14.08 | 14.08 | 84.44 |
| | 7X1QKY1 | USC417851 | 507710816 | 1 | 14.08 | 14.08 | 84.44 |
| | 7XCQKY1 | USC417851 | 507710816 | 1 | 14.08 | 14.08 | 84.44 |
| | 8D9PKY1 | USC417851 | 507710816 | 1 | 14.08 | 14.08 | 84.44 |
| | 82QMKY1 | USC417851 | 507710816 | 1 | 14.08 | 14.08 | 84.44 |
| | 830PKY1 | USC417851 | 507710816 | 1 | 14.08 | 14.08 | 84.44 |
| | 84KPKY1 | USC417851 | 507710816 | 1 | 14.08 | 14.08 | 84.44 |
| | 87RPKY1 | USC417851 | 507710816 | 1 | 14.08 | 14.08 | 84.44 |
| | GWCQKY1 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 84.44 |
| | HBBPKY1 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 84.44 |
| | H7RNKY1 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 84.44 |
| | HHBNKY1 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 84.44 |
| | HWFKKY1 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 84.44 |
| | HW1QKY1 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 84.44 |
| | HX1QKY1 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 84.44 |
| | HXCQKY1 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 84.44 |
| | HZFMKY1 | USC417851 | 507712076 | 1 | 14.08 | 14.04 | 84.44 |
| | J33PKY1 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 84.44 |
| | J62QKY1 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 84.44 |

**DELL**

This is your INVOICE

| | | |
|---|---|---|
| FID Number: | 74-2616805 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0938 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0938 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

Customer Number: 69921914

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XQ21PRd38 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | J82CK71 | USC417851 | 507712076 | 1 | 14.06 | 14.06 | 84.44 |
| | JNJPK71 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 84.44 |
| | JNWPK71 | USC417951 | 507712076 | 1 | 14.08 | 14.08 | 84.44 |
| | JPWPK71 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 84.44 |
| | JSJPK71 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 84.44 |
| | JTWPK71 | USC417851 | 507712076 | 1 | 14.06 | 14.06 | 84.44 |
| | JWCCK71 | USC417851 | 507712076 | 1 | 14.06 | 14.06 | 84.44 |
| | JXCCK71 | USC417851 | 507712076 | 1 | 14.06 | 14.08 | 84.44 |
| | 2WBPK71 | USC417851 | 507712076 | 5 | 14.08 | 14.08 | 84.90 |
| | 1BSCK71 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 84.80 |
| | 1CBCK71 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 84.80 |
| | 1RSCK71 | USC417851 | 507712076 | 5 | 14.08 | 14.08 | 84.90 |
| | 1HPNK71 | USC417851 | 507712076 | 1 | 14.06 | 14.06 | 84.90 |
| | 1KWPK71 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 84.90 |
| | 1L5CK71 | USC417051 | 507712076 | 1 | 14.08 | 14.08 | 84.90 |
| | 1MPNK71 | USC417851 | 507712076 | 1 | 14.06 | 14.08 | 84.90 |
| | 1SXPK71 | USC417051 | 507712076 | 1 | 14.06 | 14.08 | 84.90 |
| | 2BWPK71 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 84.90 |
| | 256CK71 | USC417851 | 507712076 | 1 | 14.08 | 14.08 | 84.90 |
| | 266CK71 | USC417851 | 507712076 | 1 | 14.06 | 14.08 | 84.90 |

**D≋LL**

This is your INVOICE

Page 8 Of 38

| | | |
|---|---|---|
| FID Number: | 74-2616605 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0928 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0928 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

Customer Number:    66021514

4101 O 0101 N

| | |
|---|---|
| Invoice Number: | XC21PR590 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 2NWPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 84.90 |
| 2BRPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 84.90 |
| 2YXPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 84.90 |
| 3FWPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 84.90 |
| 3JPNK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 84.90 |
| 3P9PK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 84.90 |
| 3QDPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 84.90 |
| 3R9PK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 84.90 |
| 4SWPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 84.90 |
| 4K6CK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 84.90 |
| 4KWPK71 | USC417851 | 607712076 | 1 | 14.08 | 14.08 | 84.90 |
| 4LWPK71 | USC417851 | 607712693 | 1 | 14.08 | 14.08 | 84.90 |
| 4PXPK71 | USC417851 | 607712698 | 1 | 14.08 | 14.08 | 84.90 |
| 4TBPK71 | USC417851 | 607712698 | 1 | 14.08 | 14.08 | 84.90 |
| 4VBPK71 | USC417851 | 607712698 | 1 | 14.08 | 14.08 | 84.90 |
| 4XBPK71 | USC417851 | 607712698 | 1 | 14.08 | 14.08 | 84.90 |
| 5SWPK71 | USC417851 | 607712698 | 1 | 14.08 | 14.08 | 84.90 |
| 5FSPK71 | USC417851 | 607712698 | 1 | 14.08 | 14.08 | 84.90 |
| 5JWPK71 | USC417851 | 607712698 | 1 | 14.08 | 14.08 | 84.80 |
| 5N8DK71 | USC417851 | 607712698 | 1 | 14.08 | 14.08 | 84.80 |

**This is your INVOICE**

| | |
|---|---|
| FID Number: | 74-2616800 |
| Sales Rep: | |
| For Sales: | (800) 242 - 0938 |
| Sales Fax: | (800) 333 - 4320 |
| Customer Service: | (866) 242 - 0938 |
| Technical Support: | (866) 242 - 0938 |
| Dell Online: | www.dell.com |

Customer Number:  66021814

41 01 0 01 01 N

| | |
|---|---|
| Invoice Number: | XD21PRG88 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 6NBPK71 | USC417851 | 607712696 | 1 | 14.09 | 14.09 | 64.80 |
| | 6NPNK71 | USC417851 | 607712699 | 1 | 14.09 | 14.09 | 64.80 |
| | 5Q6GK71 | USC417851 | 607712696 | 1 | 14.09 | 14.09 | 64.80 |
| | 5WWPK71 | USC417851 | 607712696 | 1 | 14.09 | 14.09 | 64.80 |
| | 6WXPK71 | USC417851 | 607712696 | 1 | 14.09 | 14.09 | 64.80 |
| | 62VPK71 | USC417851 | 607712696 | 1 | 14.09 | 14.09 | 64.80 |
| | 61WPK71 | USC417851 | 607712696 | 1 | 14.09 | 14.09 | 64.80 |
| | 68WPK71 | USC417851 | 607712696 | 1 | 14.09 | 14.09 | 64.80 |
| | GCPNK71 | USC417851 | 607712696 | 1 | 14.09 | 14.09 | 64.80 |
| | 6J6GK71 | USC417851 | 607712696 | 1 | 14.09 | 14.09 | 64.80 |
| | GNQXRC1 | USC417851 | 607712696 | 1 | 14.09 | 14.09 | 64.90 |
| | 6XWPK71 | USC417851 | 607712696 | 1 | 14.09 | 14.09 | 64.90 |
| | 73GGK71 | USC417851 | 607712696 | 1 | 14.09 | 14.09 | 64.90 |
| | T36GX71 | USC417851 | 607712696 | 1 | 14.09 | 14.09 | 64.90 |
| | 7GWPK71 | USC417851 | 607712696 | 1 | 14.09 | 14.09 | 64.90 |
| | 7L5GK71 | USC417851 | 607712696 | 1 | 14.09 | 14.09 | 64.90 |
| | 7L5GK71 | USC417851 | 607712696 | 1 | 14.09 | 14.09 | 64.90 |
| | 7QVPK71 | USC417851 | 607712696 | 1 | 14.00 | 14.09 | 64.90 |
| | 766PK71 | USC417851 | 607712696 | 1 | 14.09 | 14.09 | 64.90 |
| | 7WPNK71 | USC417851 | 607712696 | 1 | 14.09 | 14.09 | 64.90 |

This is your INVOICE

Page 10 Of 36

| | |
|---|---|
| FID Number: | 74-2616606 |
| Sales Rep: | |
| For Sales: | (888) 242 -0036 |
| Sales Fax: | (800) 333 -4329 |
| Customer Service: | (888) 242 -0036 |
| Technical Support: | (888) 242 -0036 |
| Dell Online: | www.dell.com |

Customer Number:     06621814

41 01 0 01 01 N

| | |
|---|---|
| Invoice Number: | XD21PR686 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 7VWPK71 | USC417851 | 507712850 | 1 | 14.08 | 14.08 | 64.00 |
| | 7XXPK71 | USC417851 | 507712858 | 1 | 14.08 | 14.08 | 64.90 |
| | 7YVPK71 | USC417851 | 507712858 | 1 | 14.08 | 14.08 | 64.90 |
| | 816QK71 | UBC417851 | 507712890 | 1 | 14.08 | 14.08 | 64.90 |
| | 866QK71 | USC417851 | 507712890 | 1 | 14.08 | 14.08 | 64.90 |
| | 8CPNK71 | USC417851 | 507712890 | 1 | 14.08 | 14.08 | 64.90 |
| | 8MXPK71 | UBC417851 | 507712890 | 1 | 14.08 | 14.08 | 64.90 |
| | 8TRPK71 | USC417851 | 507712890 | 1 | 14.08 | 14.08 | 64.90 |
| | 8VXPK71 | USC417851 | 507712890 | 1 | 14.08 | 14.08 | 64.90 |
| | 8WXPK71 | USC417851 | 507712890 | 1 | 14.08 | 14.08 | 64.90 |
| | 98WPK71 | USC417851 | 507712890 | 1 | 14.08 | 14.08 | 64.90 |
| | 9DWPK71 | USC417851 | 507712890 | 1 | 14.08 | 14.08 | 64.90 |
| | 9K6QK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 64.00 |
| | 9M8QK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 64.00 |
| | 9QRPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 64.90 |
| | 9OXPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 64.90 |
| | 9WDPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 64.90 |
| | 9ZVPK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 64.90 |
| | BF6QK71 | USC417851 | 507713017 | 1 | 14.08 | 14.08 | 64.90 |
| | BHPNK71 | USC417851 | 507713017 | 1 | 14.80 | 14.08 | 64.00 |

**DELL**

| | This is your INVOICE | | Page 11 Of 38 |
|---|---|---|---|

| | | Customer Number: | 68021914 | Invoice Number: | XD24PR580 |
|---|---|---|---|---|---|
| FID Number: | 74-2616306 | | | | |
| Sales Rep: | | | | Invoice Date: | 12/05/08 |
| For Sales: | (888) 242 -0935 | | | Payment Terms: | NET DUE 45 DAYS |
| Sales Fax: | (800) 333 -4329 | | | Billing cycle: | Monthly |
| Customer Service: | (888) 242 -0935 | | | Due Date: | 01/19/09 |
| Technical Support: | (888) 242 -0935 | 41 01 00 01 01 N | | Cycle Start Date: | 12/05/08 |
| Dell Online: | www.dell.com | | | Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | BK6QK71 | USC417651 | 507713017 | 1 | 14.08 | 14.08 | 84.90 |
| | BMVPK71 | USC417651 | 507713017 | 1 | 14.09 | 14.09 | 84.90 |
| | BMXPK71 | USC417651 | 507713017 | 1 | 14.08 | 14.08 | 84.90 |
| | BNVPK71 | USC417651 | 507713017 | 1 | 14.08 | 14.08 | 84.80 |
| | BPXPK71 | USC417651 | 507713017 | 1 | 14.08 | 14.08 | 84.80 |
| | C0WPK71 | USC417651 | 507713017 | 1 | 14.08 | 14.08 | 84.80 |
| | C33QK71 | USC417651 | 507713017 | 1 | 14.08 | 14.08 | 84.80 |
| | CF0QK71 | USC417651 | 507713017 | 1 | 14.08 | 14.08 | 84.80 |
| | CMWPK71 | USC417651 | 507713017 | 1 | 14.08 | 14.08 | 84.90 |
| | CPPNK71 | USC417651 | 507713017 | 1 | 14.08 | 14.08 | 84.90 |
| | CTXPK70 | USC417651 | 507713017 | 1 | 14.08 | 14.09 | 84.90 |
| | CWVPK71 | USC417651 | 507713017 | 1 | 14.08 | 14.08 | 84.90 |
| | CXVPK71 | USC417651 | 507713017 | 1 | 14.08 | 14.08 | 84.80 |
| | D25QK71 | USC417651 | 507713017 | 1 | 14.08 | 14.08 | 84.80 |
| | D2VPK71 | USC417651 | 507713017 | 1 | 14.08 | 14.08 | 84.80 |
| | D45QK71 | USC417651 | 507713017 | 1 | 14.08 | 14.08 | 84.80 |
| | D66QK71 | USC417651 | 507713017 | 1 | 14.08 | 14.08 | 84.90 |
| | DCWPK71 | USC417651 | 507713017 | 1 | 14.08 | 14.08 | 84.90 |
| | DHWPK71 | USC417651 | 507713017 | 1 | 14.08 | 14.08 | 84.90 |
| | DJPNK71 | USC417651 | 507713017 | 1 | 14.08 | 14.08 | 84.80 |

**This is your INVOICE**

| | |
|---|---|
| FID Number: | 74-2916905 |
| Sales Rep: | |
| For Sales: | (800) 242 - 0938 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0938 |
| Technical Support: | (888) 242 - 0938 |
| Dell Online: | www.dell.com |

Customer Number: 60991614

41 01 0 01 01 N

| | |
|---|---|
| Invoice Number: | XC21HR806 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| DWVPK71 | USC417851 | 500713017 | 1 | 14.03 | 14.00 | 64.90 |
| DXWPK71 | USC417851 | 500713017 | 1 | 14.03 | 14.00 | 64.90 |
| DXXPK71 | USC417851 | 500713017 | 1 | 14.03 | 14.00 | 64.90 |
| F88CJK71 | USC417851 | 500713017 | 1 | 14.03 | 14.00 | 64.90 |
| FD5CK71 | USC417851 | 500713017 | 1 | 14.03 | 14.00 | 64.90 |
| FG5CJK71 | USC417851 | 500713017 | 1 | 14.03 | 14.00 | 64.90 |
| FK6CJK71 | USC417851 | 500713017 | 1 | 14.03 | 14.00 | 64.90 |
| FLWPK71 | USC417851 | 500713017 | 1 | 14.03 | 14.00 | 64.90 |
| FP6CJK71 | USC417851 | 500713017 | 1 | 14.03 | 14.00 | 64.90 |
| FPBPK71 | USC417851 | 500713017 | 1 | 14.03 | 14.00 | 64.90 |
| FQPNK71 | USC417851 | 500713017 | 1 | 14.03 | 14.00 | 64.90 |
| FRVFK71 | USC417851 | 500713017 | 1 | 14.96 | 14.00 | 64.90 |
| FSPNK71 | USC417851 | 500713017 | 1 | 14.88 | 14.00 | 64.90 |
| FTBPK71 | USC417851 | 500713017 | 1 | 14.03 | 14.00 | 64.90 |
| FVPNK71 | USC417851 | 500713017 | 1 | 14.03 | 14.00 | 64.90 |
| FWPNK71 | USC417851 | 500713017 | 1 | 14.03 | 14.00 | 64.90 |
| FWXPK71 | USC417851 | 500713017 | 1 | 14.03 | 14.00 | 64.90 |
| CK3NK71 | USC417851 | 500731126 | 1 | 14.05 | 14.00 | 69.05 |
| CR5NK71 | USC417861 | 500731126 | 1 | 14.03 | 14.00 | 69.05 |
| D02WK71 | USC417851 | 500731126 | 1 | 14.03 | 14.00 | 69.05 |

**This is your INVOICE**

| | |
|---|---|
| FID Number: | 74-2616895 |
| Sales Rep: | |
| For Sales: | (866) 242 - 0938 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (866) 242 - 0938 |
| Technical Support: | (866) 242 - 0938 |
| Dell Online: | www.dell.com |

Customer Number:    06921814

41 01 D 01 01 N

| | |
|---|---|
| Invoice Number: | XD21PR696 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | D3ZMK71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.08 |
| | D3NMK71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.05 |
| | DN3NK71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.05 |
| | DS7NK71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.05 |
| | F0GZM71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.05 |
| | FMRMK71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.05 |
| | FRBPK71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.05 |
| | FZ5NK71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.05 |
| | G1G2M71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.05 |
| | G67NK71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.05 |
| | G76NK71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.05 |
| | GC7NK71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.05 |
| | GM6HL71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.05 |
| | H02BM71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.05 |
| | H4ZMK71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.05 |
| | H58NK71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.05 |
| | HK7NK71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.05 |
| | HV8MK71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.05 |
| | HYYMK71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.05 |
| | J9KMK71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.05 |

**D≥LL**

This is your INVOICE

| | |
|---|---|
| **PID Number:** | 74-2918806 |
| **Sales Rep:** | |
| **For Sales:** | (888) 242 -0936 |
| **Sales Fax:** | (800) 333 -4329 |
| **Customer Service:** | (888) 242 -0638 |
| **Technical Support:** | (888) 242 -0038 |
| **Dell Online:** | www.dell.com |

**Customer Number:** 65021814

41 01 0 01 01 N

| | |
|---|---|
| **Invoice Number:** | XDX1PH698 |
| **Invoice Date:** | 12/05/08 |
| **Payment Terms:** | NET DUE 45 DAYS |
| **Billing cycle:** | Monthly |
| **Due Date:** | 01/19/09 |
| **Cycle Start Date:** | 12/05/08 |
| **Cycle End Date:** | 01/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| JH6NK71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.09 |
| JVBVK71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.05 |
| JX5NK71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.05 |
| 5Y0JM71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.52 |
| 6V0JM71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.62 |
| 620JM71 | USC417851 | 607731128 | 1 | 14.08 | 14.08 | 69.52 |
| 2VNMM71 | USC417851 | 607731128 | 1 | 14.08 | 14.08 | 69.98 |
| 36NMM71 | USC417851 | 407731128 | 1 | 14.08 | 14.08 | 69.98 |
| 42MMM71 | USC417851 | 607731128 | 1 | 14.08 | 14.08 | 69.98 |
| 5TNMM71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 89.98 |
| 6WNMM71 | USC417851 | 587731128 | 1 | 14.08 | 14.08 | 89.98 |
| 86NMM71 | USC417851 | 607731128 | 1 | 14.08 | 14.08 | 80.98 |
| 8YNMM71 | USC417851 | 687731128 | 1 | 14.08 | 14.08 | 89.98 |
| 9VNMM71 | USC417851 | 587731128 | 1 | 14.08 | 14.08 | 69.98 |
| DXNMM71 | USC417851 | 587731128 | 1 | 14.08 | 14.08 | 68.98 |
| DGNMM71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.98 |
| DSMMM71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.58 |
| F2NMM71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 89.98 |
| GTNMM71 | USC417851 | 507731128 | 1 | 14.08 | 14.08 | 69.98 |
| 4MC6K81 | USC417851 | 607736782 | 1 | 14.08 | 14.08 | 122.60 |

This is your INVOICE

| FID Number: | 74-2616306 |
| Sales Rep: | |
| For Sales: | (888) 242 -0910 |
| Sales Fax: | (800) 333 -4329 |
| Customer Service: | (888) 242 -0938 |
| Technical Support: | (888) 242 -0338 |
| Dell Online: | www.dell.com |

Customer Number: 00921814

41 01 O 01 01 N

Invoice Number: XD21P0498

| Invoice Date: | 12/06/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/18/00 |
| Cycle Start Date: | 12/05/09 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 4MR1K01 | USC417851 | 607735702 | 1 | 14.08 | 14.08 | 122.60 |
| 4TR1K01 | USC417851 | 607735702 | 1 | 14.08 | 14.08 | 122.60 |
| 5PR1K01 | USC417851 | 607735702 | 1 | 14.08 | 14.08 | 122.60 |
| 5XC0K01 | USC417851 | 607735702 | 1 | 14.08 | 14.08 | 122.60 |
| 5YC0K01 | USC417851 | 607735702 | 1 | 14.08 | 14.08 | 122.60 |
| 6GR1K01 | USC417851 | 607735702 | 1 | 14.08 | 14.08 | 122.60 |
| 6TC0K01 | USC417851 | 607735702 | 1 | 14.08 | 14.08 | 122.60 |
| 76R1K01 | USC417851 | 607735702 | 1 | 14.08 | 14.08 | 122.60 |
| 7FR1K01 | USC417851 | 607735702 | 1 | 14.09 | 14.08 | 122.60 |
| 7KC0K01 | USC417851 | 607735702 | 1 | 14.08 | 14.08 | 122.60 |
| 7RR1K01 | USC417851 | 607735702 | 1 | 14.08 | 14.08 | 122.60 |
| 7WR1K01 | USC417851 | 607735702 | 1 | 14.08 | 14.08 | 122.60 |
| 8WR1K01 | USC417851 | 607735702 | 1 | 14.08 | 14.08 | 122.60 |
| 8ZC0K01 | USC417851 | 607735702 | 1 | 14.08 | 14.08 | 122.60 |
| 90S1K01 | USC417851 | 607735702 | 1 | 14.08 | 14.08 | 122.60 |
| 9JR1K01 | USC417851 | 607735702 | 1 | 14.08 | 14.08 | 122.60 |
| BWR1K01 | USC417851 | 607735702 | 1 | 14.08 | 14.08 | 122.60 |
| BVC0K01 | USC417851 | 607735702 | 1 | 14.08 | 14.08 | 122.60 |
| BWR1K01 | USC417851 | 607735702 | 1 | 14.08 | 14.00 | 122.60 |
| DHC0K01 | USC417851 | 607735702 | 1 | 14.88 | 14.08 | 122.60 |

**Dell**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616606 |
| Sales Rep: | |
| For Sales: | (885) 242 - 9939 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 9936 |
| Technical Support: | (888) 242 - 9928 |
| Dell Online: | www.dell.com |

Customer Number:    60921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XDJ1PR599 |
| Invoice Date: | 12/05/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/05 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | DNR1K01 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 122.60 |
| | DRC0K01 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 122.60 |
| | DWR1K01 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 122.60 |
| | F100K01 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 122.60 |
| | GGS1K01 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 122.60 |
| | GGR1K01 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 122.60 |
| | HGR1K01 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 122.60 |
| | 2TP2L01 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 126.30 |
| | 3SP2L01 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 128.30 |
| | 4TP2L01 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 128.30 |
| | 6SP2L01 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 128.30 |
| | 06P2L01 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 128.30 |
| | 8SP2L01 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 128.30 |
| | C3P2L01 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 128.30 |
| | F0P2L01 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 128.30 |
| | FRP2L01 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 128.30 |
| | GSP2L01 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 128.30 |
| | J0P2L01 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 128.30 |
| | JSP2L01 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 128.30 |
| | 1MP2L01 | USC417851 | 607735762 | 1 | 14.08 | 14.08 | 126.76 |

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616906 |
| Sales Rep: | |
| For Sales: | (888) 242 -0938 |
| Sales Fax: | (800) 333 -4329 |
| Customer Service: | (888) 242 -0938 |
| Technical Support: | (888) 242 -0938 |
| Dell Online: | www.dell.com |

Customer Number:     89921614

41 01 0 01 01 N

| | |
|---|---|
| Invoice Number: | XD21FR599 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 283510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 6M42L81 | USC417851 | 607735792 | 1 | 14.08 | 14.08 | 126.70 |
| FCR2L81 | USC417851 | 607735792 | 1 | 14.08 | 14.08 | 126.70 |
| 2BR2L81 | USC417851 | 607735792 | 1 | 14.08 | 14.08 | 126.70 |
| 3KR2L81 | USC417851 | 607735792 | 1 | 14.08 | 14.08 | 126.70 |
| 5GR2L81 | USC417851 | 607735792 | 1 | 14.08 | 14.08 | 126.70 |
| 6BR2L81 | USC417851 | 607735792 | 1 | 14.08 | 14.08 | 126.70 |
| 6JR2L81 | USC417851 | 607735792 | 1 | 14.08 | 14.08 | 126.70 |
| 7PR2L81 | USC417851 | 607735792 | 1 | 14.08 | 14.08 | 126.70 |
| F6R2L81 | USC417851 | 607735792 | 1 | 14.08 | 14.08 | 126.70 |
| 2KP4L81 | USC417851 | 607738224 | 1 | 14.08 | 14.08 | 126.90 |
| 6LP4L81 | USC417851 | 607738224 | 1 | 14.08 | 14.08 | 126.90 |
| 67P4L81 | USC417851 | 607738224 | 1 | 14.08 | 14.08 | 126.90 |
| D7P4L81 | USC417851 | 607738224 | 1 | 14.08 | 14.08 | 126.90 |
| 2N4L9L81 | USC417851 | 607738224 | 1 | 14.08 | 14.08 | 127.46 |
| 6IG4ZL81 | USC417851 | 607738224 | 1 | 14.08 | 14.08 | 127.46 |
| HMW2L81 | USC417851 | 607738224 | 1 | 14.08 | 14.08 | 127.46 |
| 1G1CL81 | USC417851 | 607738224 | 1 | 14.08 | 14.08 | 127.91 |
| 1J6CL81 | USC417851 | 607738224 | 1 | 14.08 | 14.08 | 127.91 |
| 1Z8BL81 | USC417851 | 607738224 | 1 | 14.08 | 14.08 | 127.91 |
| 119CL81 | USC417851 | 607738224 | 1 | 14.08 | 14.08 | 127.91 |

**D∻LL**

This is your INVOICE

| | | |
|---|---|---|
| **PID Number:** | 74-2516006 | |
| **Sales Rep:** | | |
| **For Sales:** | (866) 242 - 9638 | |
| **Sales Fax:** | (900) 333 - 4326 | |
| **Customer Service:** | (866) 242 - 9638 | |
| **Technical Support:** | (866) 242 - 9638 | |
| **Dell Online:** | www.dell.com | |

**Customer Number:** 65521014

41 01 O 01 01 N

| | |
|---|---|
| **Invoice Number:** | XD21PR586 |
| **Invoice Date:** | 12/05/08 |
| **Payment Terms:** | NET DUE 46 DAYS |
| **Billing cycle:** | Monthly |
| **Due Date:** | 01/19/09 |
| **Cycle Start Date:** | 12/06/08 |
| **Cycle End Date:** | 01/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37220

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 1X0CL81 | USC417851 | 607730224 | | 1 | 14.08 | 14.08 | 127.91 |
| 2D0CL81 | USC417851 | 607730224 | | 1 | 14.08 | 14.08 | 127.91 |
| 2G0CL81 | USC417851 | 607730224 | | 1 | 14.08 | 14.08 | 127.91 |
| 2G9SL81 | USC417851 | 607730224 | | 1 | 14.08 | 14.08 | 127.91 |
| 2H1CL81 | USC417851 | 607730224 | | 1 | 14.08 | 14.08 | 127.91 |
| 2V0CL81 | USC417851 | 607730224 | | 1 | 14.08 | 14.08 | 127.91 |
| 360CL81 | USC417851 | 607730224 | | 1 | 14.08 | 14.08 | 127.91 |
| 390CL81 | USC417851 | 607730224 | | 1 | 14.08 | 14.08 | 127.91 |
| 3J0CL81 | USC417851 | 607730224 | | 1 | 14.08 | 14.08 | 127.91 |
| 3K0CL81 | USC417851 | 607730224 | | 1 | 14.08 | 14.08 | 127.91 |
| 3K1CL81 | USC417851 | 607730224 | | 1 | 14.08 | 14.08 | 127.91 |
| 3QMCL81 | USC417851 | 607730224 | | 1 | 14.08 | 14.08 | 127.91 |
| 3R0CL81 | USC417851 | 607730224 | | 1 | 14.08 | 14.08 | 127.91 |
| 3Y89L81 | USC417851 | 607730224 | | 1 | 14.08 | 14.08 | 127.91 |
| 401CL81 | USC417851 | 607730224 | | 1 | 14.08 | 14.08 | 127.91 |
| 439BL81 | USC417851 | 607730224 | | 1 | 14.08 | 14.08 | 127.91 |
| 4C1CL81 | USC417851 | 607730224 | | 1 | 14.08 | 14.08 | 127.91 |
| 4G1CL81 | USC417851 | 607730224 | | 1 | 14.08 | 14.08 | 127.91 |
| 4L98L81 | USC417851 | 607730224 | | 1 | 14.08 | 14.08 | 127.91 |
| 4V8CL81 | USC417851 | 607730224 | | 1 | 14.08 | 14.08 | 127.91 |

**DELL**

This is your INVOICE

| FID Number: | 74-2616006 |
| Sales Rep: | |
| For Sales: | (888) 242 - 6938 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 6938 |
| Technical Support: | (888) 242 - 6938 |
| Dell Online: | www.dell.com |

| Customer Number: | 08921614 |

41 0( 0 0101 N

| Invoice Number: | XD21PR588 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 600CL81 | USC417851 | 607730224 | 1 | 14.08 | 14.08 | 127.91 |
| 5D1CL81 | USC417851 | 607736224 | 1 | 14.08 | 14.08 | 127.91 |
| 500CL81 | USC417851 | 607736224 | 1 | 14.08 | 14.08 | 127.91 |
| 5L0CL81 | USC417851 | 507736224 | 1 | 14.08 | 14.08 | 127.91 |
| 6D1CL81 | USC417851 | 607736224 | 1 | 14.08 | 14.08 | 127.91 |
| 6F0CL81 | USC417851 | 607736224 | 1 | 14.08 | 14.08 | 127.91 |
| 6G1CL81 | USC417851 | 607736224 | 1 | 14.08 | 14.08 | 127.91 |
| 6W0CL81 | USC417851 | 607736224 | 1 | 14.08 | 14.08 | 127.91 |
| 7D0CL81 | USC417851 | 607736224 | 1 | 14.08 | 14.08 | 127.91 |
| 7F1CL81 | USC417851 | 607736224 | 1 | 14.08 | 14.08 | 127.91 |
| 7H8CL81 | USC417851 | 607730224 | 1 | 14.08 | 14.08 | 127.91 |
| 7W0CL81 | USC417851 | 607736224 | 1 | 14.08 | 14.08 | 127.91 |
| 881CL81 | USC417851 | 607730224 | 1 | 14.08 | 14.08 | 127.91 |
| 8H1CL81 | USC417851 | 607736224 | 1 | 14.08 | 14.08 | 127.91 |
| 8J1CL81 | USC417851 | 607736695 | 1 | 14.08 | 14.08 | 127.91 |
| 8K1CL81 | USC417851 | 607736695 | 1 | 14.08 | 14.08 | 127.91 |
| 8R0CL81 | USC417851 | 607736695 | 1 | 14.08 | 14.08 | 127.91 |
| 8R8JL81 | USC417851 | 607736695 | 1 | 14.08 | 14.08 | 127.91 |
| 9T0CL81 | USC417851 | 607736695 | 1 | 14.08 | 14.08 | 127.91 |
| 9008L81 | USC417851 | 607736695 | 1 | 14.08 | 14.08 | 127.91 |

**DELL**

This is your INVOICE

| | |
|---|---|
| PID Number: | 74-2613906 |
| Sales Rep: | |
| For Sales: | (800) 242 -0929 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 -0938 |
| Technical Support: | (888) 242 -0938 |
| Dell Online: | www.dell.com |

Customer Number:    66921614

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XDR1PR590 |
| | |
| Invoice Date: | 12/08/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 9H9CL61 | USC417861 | 507736095 | 1 | 14.08 | 14.08 | 127.91 |
| 900CL61 | USC417861 | 507736098 | 1 | 14.08 | 14.08 | 127.91 |
| 9H9CLB1 | USC417851 | 507736098 | 1 | 14.08 | 14.08 | 127.91 |
| 9J1CL61 | USC417851 | 507736895 | 1 | 14.08 | 14.08 | 127.91 |
| 9M95L61 | USC417851 | 507736095 | 1 | 14.06 | 14.06 | 127.91 |
| 9S0CL61 | USC417851 | 507736095 | 1 | 14.06 | 14.09 | 127.91 |
| 9W99L61 | USC417851 | 507736095 | 1 | 14.06 | 14.09 | 127.91 |
| 9Y9CL61 | USC417851 | 507738695 | 1 | 14.08 | 14.08 | 127.91 |
| BL9CL61 | USC417851 | 507736095 | 1 | 14.08 | 14.00 | 127.91 |
| C30CL61 | USC417861 | 507738695 | 1 | 14.00 | 14.00 | 127.91 |
| C61CL61 | USC417851 | 507736896 | 1 | 14.08 | 14.00 | 127.91 |
| CC08L61 | USC417851 | 507738895 | 1 | 14.08 | 14.08 | 127.91 |
| CD0CL61 | USC417851 | 507736895 | 1 | 14.08 | 14.08 | 127.91 |
| CD1CL61 | USC417851 | 507738895 | 1 | 14.00 | 14.08 | 127.91 |
| CF08L61 | USC417861 | 507736895 | 1 | 14.08 | 14.08 | 127.91 |
| CG1CL61 | USC417851 | 507736895 | 1 | 14.08 | 14.08 | 127.91 |
| CV6CL61 | USC417861 | 507736695 | 1 | 14.08 | 14.08 | 127.91 |
| DF9CL61 | USC417861 | 507736695 | 1 | 14.08 | 14.08 | 127.91 |
| DM0CL61 | USC417851 | 507736695 | 1 | 14.08 | 14.08 | 127.91 |
| DP99L61 | USC417861 | 507736696 | 1 | 14.08 | 14.08 | 127.91 |

**DELL**

This is your INVOICE

| FID Number: | 74-2616805 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0936 |
| Sales Fax: | (860) 333 - 4329 |
| Customer Service: | (866) 242 - 0936 |
| Technical Support: | (866) 242 - 0936 |
| Dell Online: | www.dell.com |

Customer Number:    68621814

41 01 O 01 01 N

| Invoice Number: | XD21PR08B |
| Invoice Date: | 12/04/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/03/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | DV9CL81 | USC417681 | 607730695 | 1 | 14.08 | 14.08 | 127.91 |
| | F99CL81 | USC417681 | 607730695 | 1 | 14.08 | 14.08 | 127.91 |
| | F49CL81 | USC417681 | 607730695 | 1 | 14.08 | 14.08 | 127.91 |
| | FC1CL81 | USC417681 | 607730695 | 1 | 14.08 | 14.08 | 127.91 |
| | FP1CL81 | USC417681 | 607730695 | 1 | 14.08 | 14.08 | 127.91 |
| | FG9CL81 | USC417681 | 607730695 | 1 | 14.08 | 14.08 | 127.91 |
| | FJ1CL81 | USC417681 | 607730695 | 1 | 14.08 | 14.08 | 127.91 |
| | G1B9L81 | USC417681 | 607730695 | 1 | 14.08 | 14.08 | 127.91 |
| | G59CL81 | USC417681 | 607730695 | 1 | 14.08 | 14.08 | 127.91 |
| | GP9CL81 | USC417681 | 607730695 | 1 | 14.08 | 14.08 | 127.91 |
| | GG9CL81 | USC417681 | 607730695 | 1 | 14.08 | 14.08 | 127.91 |
| | GJ1CL81 | USC417681 | 607730695 | 1 | 14.08 | 14.08 | 127.91 |
| | GJ89L81 | USC417681 | 607730695 | 1 | 14.08 | 14.08 | 127.91 |
| | GN9BL81 | USC417681 | 607730695 | 1 | 14.08 | 14.08 | 127.91 |
| | GP9CL81 | USC417681 | 607730695 | 1 | 14.08 | 14.08 | 127.91 |
| | HH1CL81 | USC417681 | 607730695 | 1 | 14.08 | 14.08 | 127.91 |
| | HN9CL81 | USC417681 | 607730695 | 1 | 14.08 | 14.08 | 127.91 |
| | J99L81 | USC417681 | 607730695 | 1 | 14.08 | 14.08 | 127.91 |
| | JC0CL81 | USC417681 | 607730695 | 1 | 14.08 | 14.08 | 127.91 |
| | JH1CL81 | USC417681 | 607730695 | 1 | 14.08 | 14.08 | 127.91 |

**DELL**

This is your INVOICE

| | | | |
|---|---|---|---|
| **FID Number:** | 74-2616605 | **Customer Number:** 00021614 | **Invoice Number:** XD21PR858 |
| **Sales Rep:** | | | |
| **For Sales:** | (885) 242 - 0938 | | **Invoice Date:** 12/05/08 |
| **Sales Fax:** | (880) 333 - 4329 | | **Payment Terms:** NET DUE 45 DAYS |
| **Customer Service:** | (888) 242 - 0938 | | **Billing cycle:** Monthly |
| **Technical Support:** | (888) 242 - 0938 | 41 01 Q 21 01 N | **Due Date:** 01/19/09 |
| **Dell Online:** | www.dell.com | | **Cycle Start Date:** 12/05/08 |
| | | | **Cycle End Date:** 01/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280610
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 1HQ2L81 | USC417851 | 507736666 | 1 | 14.08 | 14.08 | 128.37 |
| 1X3SL81 | USC417851 | 507736666 | 1 | 14.08 | 14.08 | 128.37 |
| 271PN81 | USC417851 | 507739146 | 1 | 14.08 | 14.08 | 133.45 |
| 280PN81 | USC417851 | 507739146 | 1 | 14.08 | 14.08 | 133.45 |
| 284PN81 | USC417851 | 507739146 | 1 | 14.08 | 14.08 | 133.45 |
| 28WPN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 2F0PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 2J5PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 2L6PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 3F2PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 2Q5PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 2WZ8N81 | USC417851 | 507739146 | 1 | 14.08 | 14.08 | 133.45 |
| 2X9PN81 | USC417851 | 507739146 | 1 | 14.08 | 14.08 | 133.45 |
| 2X2PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 220PN81 | USC417851 | 507739146 | 1 | 14.08 | 14.08 | 133.45 |
| 2ZZNN81 | USC417851 | 507739146 | 1 | 14.08 | 14.08 | 133.45 |
| 308PN81 | USC417851 | 507739146 | 1 | 14.08 | 14.08 | 133.45 |
| 321PN81 | USC417851 | 507739146 | 1 | 14.08 | 14.08 | 133.45 |
| 350PN81 | USC417851 | 507739146 | 1 | 14.08 | 14.08 | 133.45 |
| 3L2MN81 | USC417851 | 507739146 | 1 | 14.08 | 14.08 | 133.45 |

**DELL**  | This is your INVOICE |  | Page 23 Of 36

| PID Number: | 74-2616885 |
| Sales Rep: | |
| For Sales: | (888) 242 -0933 |
| Sales Fax: | (800) 333 - 4328 |
| Customer Service: | (888) 242 -0938 |
| Technical Support: | (888) 242 - 9938 |
| Dell Online: | www.dell.com |

Customer Number:  83021814

41 01 O 01 01 N

| Invoice Number: | XD21PR688 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 3M8PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 3N0PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 3N0PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 3NZNN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 3P6PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 3PZNN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 426PN81 | USC417861 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 46PN81 | USC417861 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 464PN81 | USC417861 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 470PN81 | USC417861 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 47WPN81 | USC417861 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 48CNN81 | USC417861 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 49WPN81 | USC417861 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 4BNNN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 4J6PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 4S2NN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 4W8PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 4X5PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 4Y8PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 4Z5PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |

**DELL**

| | | |
|---|---|---|
| PID Number: | 74-2616006 | |
| Sales Rep: | | |
| For Sales: | (888) 242 -0939 | |
| Sales Fax: | (800) 333 -4329 | |
| Customer Service: | (888) 242 -0936 | |
| Technical Support: | (888) 242 -0936 | |
| Dell Online: | www.dell.com | |

Customer Number: 60921814

41 01 O 01 61 N

| | |
|---|---|
| Invoice Number: | XD21PR66B |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 691PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 6D4PN81 | USC417051 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 63BPN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 54BPN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 56BPN81 | USC417851 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 68WPN81 | USC417051 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 8D4PN81 | USC417881 | 507739145 | 1 | 14.00 | 14.08 | 133.45 |
| 5F6PN81 | USC417061 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 5Q6PN81 | USC417651 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 6SBPN81 | USC417661 | 507739145 | 1 | 14.08 | 14.08 | 133.45 |
| 611PN81 | USC417851 | 507739145 | 1 | 14.08 | 14.00 | 133.45 |
| 6S6PN81 | USC417881 | 507739808 | 1 | 14.08 | 14.08 | 133.45 |
| 6BQNN81 | USC417661 | 507739808 | 1 | 14.08 | 14.08 | 133.45 |
| 6FQMN81 | USC417881 | 507739808 | 1 | 14.08 | 14.08 | 133.45 |
| 6K6PN81 | USC417881 | 507739808 | 1 | 14.08 | 14.08 | 133.45 |
| 6Q8PN81 | USC417851 | 507739808 | 1 | 14.08 | 14.08 | 133.45 |
| 6T6PN81 | USC417061 | 507739808 | 1 | 14.08 | 14.08 | 133.45 |
| 6V6PN81 | USC417851 | 507739808 | 1 | 14.08 | 14.08 | 133.45 |
| 6Z6PN81 | USC417851 | 507739808 | 1 | 14.08 | 14.08 | 133.45 |
| 72WPN81 | USC417851 | 507739808 | 1 | 14.08 | 14.08 | 133.45 |

**DELL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616696 |
| Sales Rep: | |
| For Sales: | (888) 242 - 6930 |
| Sales Fax: | (800) 355 - 4328 |
| Customer Service: | (888) 242 - 0938 |
| Technical Support: | (888) 242 - 0936 |
| Dell Online: | www.dell.com |

Customer Number:   08921814

41 01 0 01 01 N

| | |
|---|---|
| Invoice Number: | XD21FR699 |
| Invoice Date: | 12/06/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/18/09 |
| Cycle Start Date: | 12/06/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280610
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 73CNNB1 | USC417851 | 507730600 | 1 | 14.06 | 14.06 | 133.45 |
| | 74WPNB1 | USC417851 | 507730600 | 1 | 14.06 | 14.06 | 133.45 |
| | 768PNB1 | USC417851 | 507730600 | 1 | 14.06 | 14.06 | 133.45 |
| | 79ZNNB1 | USC417851 | 507730608 | 1 | 14.06 | 14.06 | 133.45 |
| | 7BNNNB1 | USC417851 | 507730608 | 1 | 14.06 | 14.06 | 133.45 |
| | 7D6PNB1 | USC417851 | 507730608 | 1 | 14.06 | 14.06 | 133.45 |
| | 7L6PNB1 | USC417851 | 507730608 | 1 | 14.06 | 14.06 | 133.45 |
| | 7MMPNB1 | USC417851 | 507730608 | 1 | 14.06 | 14.06 | 133.45 |
| | 7NZNNB1 | USC417851 | 507730608 | 1 | 14.06 | 14.06 | 133.45 |
| | 7DZNNB1 | USC417851 | 507730606 | 1 | 14.06 | 14.06 | 133.45 |
| | 7X0PNB1 | USC417851 | 507730608 | 1 | 14.06 | 14.06 | 133.45 |
| | 7Y0PNB1 | USC417851 | 507730608 | 1 | 14.06 | 14.06 | 133.45 |
| | 728PNB1 | USC417851 | 507730608 | 1 | 14.06 | 14.06 | 133.45 |
| | 811PNB1 | USC417851 | 507730808 | 1 | 14.06 | 14.06 | 133.45 |
| | 858PNB1 | USC417851 | 507730808 | 1 | 14.06 | 14.06 | 133.45 |
| | 67TVNB1 | USC417851 | 507730608 | 1 | 14.06 | 14.06 | 133.45 |
| | 88TVNB1 | USC417851 | 507730608 | 1 | 14.06 | 14.06 | 133.45 |
| | 6FTVNB1 | USC417851 | 507730608 | 1 | 14.06 | 14.06 | 133.45 |
| | 8G8PNB1 | USC417851 | 507730608 | 1 | 14.06 | 14.06 | 133.45 |
| | 8GZNNB1 | USC417851 | 507730608 | 1 | 14.06 | 14.06 | 133.45 |

This is your INVOICE

·Page 26 Of 36

| | |
|---|---|
| FID Number: | 74-2619906 |
| Sales Rep: | |
| For Sales: | (800) 242 - 6936 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (800) 242 - 6938 |
| Technical Support: | (800) 242 - 6936 |
| Dell Online: | www.dell.com |

Customer Number:     89921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD21PR088 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/03/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 0JTVN31 | USC417651 | 607733008 | 1 | 14.00 | 14.00 | 133.46 |
| | 8K3MN31 | USC417651 | 607733008 | 1 | 14.00 | 14.00 | 133.46 |
| | B20PN31 | USC417651 | 607739008 | 1 | 14.00 | 14.00 | 133.46 |
| | 910PN31 | USC417651 | 607738508 | 1 | 14.00 | 14.00 | 133.46 |
| | 041PN31 | USC417651 | 607733008 | 1 | 14.00 | 14.00 | 133.46 |
| | 9H0PN81 | USC417651 | 607738908 | 5 | 14.00 | 14.00 | 133.46 |
| | 951PN31 | USC417651 | 607738008 | 1 | 14.00 | 14.00 | 133.46 |
| | 03DPNB1 | USC417651 | 607739908 | 1 | 14.00 | 14.00 | 133.46 |
| | 076FN81 | USC417651 | 607729908 | 1 | 14.00 | 14.00 | 133.49 |
| | 800PN01 | USC417651 | 607738908 | 1· | 14.00 | 14.00 | 133.46 |
| | 2G0PN31 | USC417851 | 607739900 | 1 | 14.00 | 14.00 | 133.49 |
| | 0M0PN01 | USC417851 | 607739908 | 1 | 14.08 | 14.08 | 133.45 |
| | 8V2NN81 | USC417851 | 607739008 | 1 | 14.08 | 14.08 | 133.45 |
| | 9W0PN61 | USC417851 | 607739908 | 1 | 14.08 | 14.08 | 133.45 |
| | 8Z9PN81 | USC417651 | 607739908 | 1 | 14.08 | 14.08 | 133.49 |
| | B0HPN31 | USC417651 | 607738608 | 1 | 14.08 | 14.08 | 133.49 |
| | B14PN31 | USC417651· | 607738908 | 1 | 14.09 | 14.08 | 133.40 |
| | B19PN81 | USC417651 | 607740788 | 1 | 14.00 | 14.00 | 133.46 |
| | B21PN81 | USC417651 | 607740788 | 1 | 14.08 | 14.08 | 133.46 |
| | 9H8PN81 | USC417651 | 607740768 | 1 | 14.08 | 14.08 | 133.46 |

**This is your INVOICE**

| | |
|---|---|
| FID Number: | 74-2616805 |
| Sales Rep: | |
| For Sales: | (888) 242 - 9936 |
| Sales Fax: | (800) 333 - 4929 |
| Customer Service: | (888) 242 - 9928 |
| Technical Support: | (888) 242 - 9936 |
| Dell Online: | www.dell.com |

Customer Number:    66921914

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD21P/1808 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| B4WPNS1 | USC417851 | 597740788 | 1 | 14.08 | 14.08 | 133.46 |
| B50PNS1 | USC417851 | 597740788 | 1 | 14.08 | 14.08 | 133.46 |
| B54PNS1 | USC417851 | 597740788 | 1 | 14.08 | 14.08 | 133.45 |
| B5TVNS1 | USC417851 | 597740788 | 1 | 14.08 | 14.08 | 133.46 |
| B6ZNNS1 | USC417851 | 597740788 | 1 | 14.08 | 14.08 | 133.46 |
| B7BPNS1 | USC417851 | 597740789 | 1 | 14.08 | 14.08 | 133.45 |
| B8NNNS1 | USC417851 | 597740789 | 1 | 14.08 | 14.08 | 133.45 |
| BCNNNS1 | USC417851 | 597740789 | 1 | 14.08 | 14.08 | 133.46 |
| BH2NNS1 | USC417851 | 597740788 | 1 | 14.08 | 14.08 | 133.46 |
| BJQNNS1 | USC417851 | 597740788 | 1 | 14.08 | 14.08 | 133.45 |
| BL4PNS1 | USC417851 | 597740788 | 1 | 14.08 | 14.08 | 133.45 |
| BPDSNS1 | USC417851 | 597740788 | 1 | 14.08 | 14.08 | 133.46 |
| BQZNNS1 | USC417851 | 597740785 | 1 | 14.08 | 14.08 | 133.46 |
| BH2NNS1 | USC417851 | 597740788 | 1 | 14.08 | 14.08 | 133.45 |
| BVZNNS1 | USC417851 | 597740789 | 1 | 14.08 | 14.08 | 133.45 |
| B26PNS1 | USC417851 | 597740788 | 1 | 14.08 | 14.08 | 133.45 |
| C00PNS1 | USC417851 | 597740788 | 1 | 14.08 | 14.08 | 133.45 |
| C3HPNS1 | USC417851 | 597740788 | 1 | 14.08 | 14.08 | 133.45 |
| C78PNS1 | USC417851 | 597740788 | 1 | 14.08 | 14.08 | 133.46 |
| C98PNS1 | USC417851 | 597740788 | 1 | 14.08 | 14.08 | 133.46 |

**D**ELL

| | |
|---|---|
| FID Number: | 74-2018503 |
| Sales Rep: | |
| For Sales: | (800) 242 -0938 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 -0938 |
| Technical Support: | (888) 242 -0938 |
| Dell Online: | www.dell.com |

Customer Number:    99921814

41 01 0 01 01 N

| | |
|---|---|
| Invoice Number: | XD21PR558 |
| Invoice Date: | 12/06/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/06/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| CB8PN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 133.45 |
| CDNNN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 133.45 |
| CH0PN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 133.45 |
| CH8PN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 133.45 |
| CQ5PN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 133.45 |
| CV8PN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 133.45 |
| CVZNN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 133.45 |
| CY6PN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 133.45 |
| D28PN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 133.45 |
| DC8PN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 133.45 |
| D4RWN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 133.45 |
| DHQNN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 133.45 |
| DS8PN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 133.45 |
| D5QNN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 133.45 |
| D5WPN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 133.45 |
| DM4PN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 133.45 |
| D6NNN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 133.45 |
| D9TVN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 133.45 |
| DE5PN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 133.45 |
| DF0PN81 | USC417851 | 507740788 | 1 | 14.08 | 14.08 | 133.45 |

**D∈LL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2610905 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0938 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (800) 242 - 0038 |
| Technical Support: | (800) 242 - 0938 |
| Dell Online: | www.dell.com |

Customer Number: 95021944

41 01 0 6101 N

| | |
|---|---|
| Invoice Number: | XD21PR595 |
| | |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 46 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| DJ2MN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 133.45 |
| DL6PN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 133.45 |
| DM0PN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 133.45 |
| DR6PN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 133.45 |
| DT2VN81 | USC417851 | 507740768 | 1 | 14.08 | 14.08 | 133.45 |
| OY6PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| P2WPN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| F40PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| F41PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| F7WPN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| FB1PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| FGNNN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| FGTVN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| FW9PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| FX0PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| FXGPN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| FXZNN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| G01PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| G06PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| G11PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616806 |
| Sales Rep: | |
| For Sales: | (888) 242 - 8930 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0936 |
| Technical Support: | (888) 242 - 0936 |
| Dell Online: | www.dell.com |

Customer Number: 68821814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XC21PR655 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/00 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | G1TVH81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | G2TVH81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | G4BPN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | G56PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | G68PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | G8WPN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | GFNKN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | GH2MN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | GL9PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | GN6PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | GP0PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | GPDEN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | GR0PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.44 |
| | GT8PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | GT9PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | GWZ8N81 | USC417851 | 507741331 | 1 | 14.85 | 14.08 | 133.45 |
| | GX8PN81 | USC417851 | 507741331 | 1 | 14.85 | 14.08 | 133.45 |
| | GY9PN81 | USC417851 | 507741331 | 1 | 14.85 | 14.08 | 133.45 |
| | H08PN81 | USC417851 | 507741331 | 1 | 14.85 | 14.85 | 133.45 |
| | H6TVH81 | USC417851 | 507741331 | 1 | 14.85 | 14.85 | 133.45 |

**DELL**

This is your INVOICE

| FID Number: | 74-2616953 |
| Sales Rep: | |
| For Sales: | (800) 242 - 0286 |
| Sales Fax: | (900) 333 - 4329 |
| Customer Service: | (888) 242 - 0936 |
| Technical Support: | (888) 242 - 0930 |
| Dell Online: | www.dell.com |

Customer Number:     68021914

41 01 061 01 N

| Invoice Number: | XD21PR699 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 46 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | H3WPN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | H3WPN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | H3WPN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | H6ZPN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | H8SPN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | H99PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | H9TVN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | HK4PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | HKZNN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | HT9PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | HTZNN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | HX8PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | J16PN81 | USC417851 | 507741331 | 1 | 14.08 | 14.08 | 133.45 |
| | J60PN81 | USC417851 | 507741552 | 1 | 14.08 | 14.08 | 133.45 |
| | J76PN81 | USC417851 | 507741552 | 1 | 14.08 | 14.08 | 133.45 |
| | J81PN81 | USC417851 | 507741552 | 1 | 14.08 | 14.08 | 133.45 |
| | JRNNN81 | USC417851 | 507741552 | 1 | 14.08 | 14.08 | 133.45 |
| | JFQNN81 | USC417851 | 507741552 | 1 | 14.08 | 14.08 | 133.45 |
| | JG6PN81 | USC417851 | 507741552 | 1 | 14.08 | 14.08 | 133.45 |
| | JJ6PN81 | USC417851 | 507741552 | 1 | 14.08 | 14.08 | 133.45 |

DELL

This is your INVOICE

| FID Number: | 74-2616908 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0938 |
| Sales Fax: | (880) 355 - 4529 |
| Customer Service: | (880) 242 - 0938 |
| Technical Support: | (880) 242 - 0988 |
| Dell Online: | www.dell.com |

Customer Number:   88021614

Invoice Number:   XD21PR668

| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/18/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

41 01 0 01 01 N

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| JLZNN81 | USC417851 | 507741562 | 1 | 14.83 | 14.08 | 133.45 |
| JM8PN81 | USC417851 | 507741562 | 1 | 14.83 | 14.08 | 133.45 |
| JV8PN81 | USC417851 | 507741562 | 1 | 14.83 | 14.08 | 133.45 |
| JYGPN81 | USC417851 | 507741562 | 1 | 14.83 | 14.08 | 133.45 |
| 7TGTN81 | USC417851 | 507741562 | 1 | 14.68 | 14.80 | 133.45 |
| 2G8YN81 | USC417851 | 507741562 | 1 | 14.68 | 14.80 | 133.81 |
| 2Y2DG81 | USC417851 | 507741562 | 1 | 14.68 | 14.88 | 137.61 |
| BY2DG81 | USC417851 | 507741562 | 1 | 14.68 | 14.88 | 137.61 |
| 41RGG81 | USC417851 | 507741562 | 1 | 14.68 | 14.80 | 138.07 |
| 4F7FG81 | USC417851 | 507741582 | 1 | 14.98 | 14.08 | 138.07 |
| 7G7FG81 | USC417851 | 507741582 | 1 | 14.08 | 14.08 | 138.07 |
| 8F7FG81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.07 |
| H1RGG81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.07 |
| J05CG81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.07 |
| 68PGG81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.07 |
| 911CG81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.07 |
| 921CG81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.07 |
| 96PGG81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.07 |
| JX2DG81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.07 |
| 225DG81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.50 |

**DELL**

| | | | This is your INVOICE | | | | Page 33 Of 38 |

FID Number: 74-2616306

| | |
|---|---|
| Sales Rep: | |
| For Sales: | (800) 242 - 0936 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0928 |
| Technical Support: | (888) 242 - 0938 |
| Dell Online: | www.dell.com |

Customer Number: 63921614

41 01 O 0101 N

| | |
|---|---|
| Invoice Number: | XD21PR508 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 2JKDQ81 | USC417851 | 507741532 | 1 | 14.08 | 14.08 | 138.53 |
| | 2V7HQ81 | USC417851 | 507741532 | 1 | 14.08 | 14.08 | 138.53 |
| | 3MVHQ81 | USC417851 | 507741532 | 1 | 14.08 | 14.08 | 138.53 |
| | 4X7HQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.53 |
| | 515CQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.53 |
| | 585CQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.00 | 138.53 |
| | 5VHHQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.53 |
| | 7B7HQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.53 |
| | 7L7HQ81 | USC417851 | 687741562 | 1 | 14.08 | 14.08 | 138.53 |
| | 7MVHQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.53 |
| | 987HQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.53 |
| | B55CQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.53 |
| | B75CQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.53 |
| | CB7HQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.53 |
| | CW7HQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.53 |
| | D85CQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.53 |
| | FF3FC81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.53 |
| | GV7HQ81 | USC417851 | 507741562 | 1 | 14.08 | 14.08 | 138.53 |
| | 5VFNQ81 | USC417851 | 507742248 | 1 | 9.24 | 9.24 | 169.70 |
| | BVFNQ81 | USC417851 | 507742248 | 1 | 9.24 | 9.24 | 169.70 |

| | This is your INVOICE | | Page 34 Of 38 |
|---|---|---|---|

FID Number: 74-2616605
Sales Rep:
For Sales: (888) 242 - 0939
Sales Fax: (800) 333 - 4329
Customer Service: (888) 242 - 0935
Technical Support: (888) 242 - 0938
Dell Online: www.dell.com

Customer Number: 65921614

41 01 O 01 01 N

Invoice Number: XD21PR68B

Invoice Date: 12/05/08
Payment Terms: NET DUE 45 DAYS
Billing cycle: Monthly
Due Date: 01/19/09
Cycle Start Date: 12/05/08
Cycle End Date: 01/04/09

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | DTFN691 | USC417551 | 607742248 | 1 | 8.24 | 9.24 | 159.76 |
| | JTFN691 | USC417551 | 607742248 | 1 | 0.24 | 9.24 | 159.76 |
| | FZGN691 | USC417551 | 607742248 | 1 | 8.77 | 8.77 | 160.23 |
| | 2GHN691 | USC417551 | 607742248 | 1 | 8.77 | 8.77 | 159.23 |
| | 2QGN691 | USC417551 | 607742248 | 1 | 8.77 | 8.77 | 108.23 |
| | 31QN691 | USC417551 | 607742248 | 1 | 8.77 | 8.77 | 168.23 |
| | 3WFN691 | USC417551 | 607742248 | 1 | 8.77 | 8.77 | 160.23 |
| | 6RGN691 | USC417551 | 607742248 | 1 | 8.77 | 8.77 | 160.23 |
| | 52FN691 | USC417551 | 607742248 | 1 | 8.77 | 8.77 | 160.23 |
| | 61GN691 | USC417551 | 607742248 | 1 | 8.77 | 8.77 | 160.23 |
| | 62GN691 | USC417551 | 607742248 | 1 | 8.77 | 8.77 | 160.23 |
| | 70HN691 | USC417551 | 607742248 | 1 | 8.77 | 8.77 | 159.23 |
| | 71GN691 | USC417551 | 607742248 | 1 | 9.77 | 8.77 | 160.23 |
| | 73HN691 | USC417551 | 607742248 | 1 | 8.77 | 8.77 | 160.23 |
| | 75GN691 | USC417551 | 607742248 | 1 | 8.77 | 8.77 | 160.23 |
| | 7YFN691 | USC417551 | 607742248 | 1 | 8.77 | 8.77 | 160.23 |
| | 86GN691 | USC417551 | 607742248 | 1 | 8.77 | 8.77 | 160.23 |
| | 8TGN691 | USC417551 | 607742248 | 1 | 8.77 | 8.77 | 160.23 |
| | 8WRN691 | USC417551 | 607742248 | 1 | 8.77 | 8.77 | 160.23 |
| | 92FN691 | USC417551 | 607742248 | 1 | 8.77 | 8.77 | 160.23 |

This is your INVOICE

| FID Number: | 74-2616906 | Customer Number: | 86921814 | Invoice Number: | XD21PN268 |
|---|---|---|---|---|---|
| Sales Rep: | | | | | |
| For Sales: | (866) 242 - 0938 | | | Invoice Date: | 12/05/08 |
| Sales Fax: | (800) 333 - 4329 | | | Payment Terms: | NET DUE 45 DAYS |
| Customer Service: | (866) 242 - 0938 | | | Billing cycle: | Monthly |
| Technical Support: | (866) 242 - 0950 | | 41 01 0 01 01 N | Due Date: | 01/19/09 |
| Dell Online: | www.dell.com | | | Cycle Start Date: | 12/05/08 |
| | | | | Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 92HN001 | USC417851 | 507742249 | 1 | 8.77 | 8.77 | 180.23 |
| 9YGN001 | USC417851 | 507742249 | 1 | 8.77 | 8.77 | 180.23 |
| BWFN001 | USC417851 | 507742249 | 1 | 8.77 | 8.77 | 180.23 |
| CYFN001 | USC417851 | 507742249 | 1 | 8.77 | 8.77 | 180.23 |
| CZFN001 | USC417851 | 507742249 | 1 | 8.77 | 8.77 | 180.23 |
| D0GN001 | USC417851 | 507742249 | 1 | 8.77 | 8.77 | 180.23 |
| DSGN001 | USC417851 | 507742249 | 1 | 8.77 | 8.77 | 180.23 |
| FQGN001 | USC417851 | 507742249 | 1 | 8.77 | 8.77 | 180.23 |
| FTGN001 | USC417851 | 507742249 | 1 | 8.77 | 8.77 | 180.23 |
| GPGN001 | USC417851 | 507742249 | 1 | 8.77 | 8.77 | 180.23 |
| H0GN001 | USC417851 | 507742249 | 1 | 8.77 | 8.77 | 180.23 |
| H0HN001 | USC417851 | 507742249 | 1 | 8.77 | 8.77 | 180.23 |
| H3HN001 | USC417851 | 507742249 | 1 | 8.77 | 8.77 | 180.23 |
| HYFN001 | USC417851 | 507742249 | 1 | 8.77 | 8.77 | 180.23 |
| CJZG001 | USC417851 | 507742249 | 1 | 8.77 | 8.77 | 180.23 |
| DBDR001 | USC417851 | 507742249 | 1 | 8.31 | 8.31 | 160.59 |
| CRBR001 | USC417851 | 507742249 | 1 | 8.31 | 8.31 | 160.59 |
| 8CFF7J1 | USC417851 | 807742249 | 1 | 7.85 | 7.85 | 161.15 |
| 63NJ101 | USC417851 | 507742249 | 1 | 7.39 | 7.39 | 161.61 |
| 93NJ101 | USC417851 | 507742249 | 1 | 7.39 | 7.39 | 161.61 |

**DELL**

| | |
|---|---|
| **FID Number:** | 74-2016006 |
| **Sales Rep:** | |
| **For Sales:** | (888) 242 - 0936 |
| **Sales Fax:** | (800) 333 - 4329 |
| **Customer Service:** | (888) 242 - 0936 |
| **Technical Support:** | (888) 242 - 0936 |
| **Dell Online:** | www.dell.com |

**Customer Number:** 06621614

4101 00I 01 N

| | |
|---|---|
| **Invoice Number:** | XD21PR666 |
| **Invoice Date:** | 12/00/08 |
| **Payment Terms:** | NET DUE 45 DAYS |
| **Billing cycle:** | Monthly |
| **Due Date:** | 01/19/09 |
| **Cycle Start Date:** | 12/05/08 |
| **Cycle End Date:** | 01/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 9CKQ101 | USC417851 | 607742243 | 1 | 8.93 | 8.93 | 192.07 |
| FB3K101 | USC417851 | 607742248 | 1 | 6.93 | 6.93 | 192.07 |
| 1RNJ101 | USC417851 | 607742243 | 1 | 8.46 | 8.46 | 192.54 |
| 1XHJ101 | USC417851 | 607742948 | 1 | 8.46 | 8.46 | 192.54 |
| 24FJ101 | USC417851 | 607742243 | 1 | 8.46 | 8.46 | 192.54 |
| 53PJ101 | USC417851 | 607742628 | 1 | 8.40 | 8.46 | 192.54 |
| 5LNJ101 | USC417851 | 607742628 | 1 | 8.46 | 8.46 | 192.54 |
| 6SNJ101 | USC417851 | 607742628 | 1 | 8.46 | 8.46 | 192.54 |
| 69NJ101 | USC417851 | 607742628 | 1 | 8.46 | 8.46 | 192.54 |
| 9TNJ101 | USC417851 | 607742628 | 1 | 6.46 | 8.46 | 192.54 |
| F6PJ101 | USC417851 | 607742328 | 1 | 8.46 | 8.46 | 192.54 |
| FFNJ101 | USC417851 | 507742328 | 1 | 8.46 | 8.46 | 192.54 |
| FGNJ101 | USC417851 | 607742328 | 1 | 8.46 | 8.46 | 192.54 |
| FRNJ101 | USC417851 | 507742328 | 1 | 8.46 | 8.46 | 192.54 |
| GVNJ101 | USC417851 | 507742628 | 1 | 8.46 | 8.46 | 192.54 |
| HXNJ101 | USC417851 | 607742628 | 1 | 8.46 | 8.46 | 192.54 |
| JYNJ101 | USC417851 | 607742628 | 1 | 8.46 | 8.46 | 192.54 |
| 6FXB201 | USC417851 | 607742628 | 1 | 4.16 | 4.16 | 194.84 |
| 3FXB201 | USC417851 | 607742028 | 1 | 4.16 | 4.16 | 194.84 |
| 3WXB201 | USC417851 | 507742628 | 1 | 4.16 | 4.16 | 194.84 |

DELL

This is your INVOICE

| | |
|---|---|
| RID Number: | 74-2916305 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0038 |
| Sales Fax: | (800) 333 - 4529 |
| Customer Service: | (888) 242 - 0038 |
| Technical Support: | (888) 242 - 6938 |
| Dell Online: | www.dell.com |

Customer Number: 08921014

41 01 O 0101 N

| | |
|---|---|
| Invoice Number: | XD21PR698 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 4NXB291 | USC417851 | 507742828 | 1 | 4.18 | 4.18 | 184.84 |
| | 4LXB291 | USC417851 | 507742828 | 1 | 4.18 | 4.18 | 184.84 |
| | 4XXB291 | USC417851 | 507742828 | 1 | 4.18 | 4.18 | 184.84 |
| | 54XB291 | USC417851 | 507742828 | 1 | 4.18 | 4.18 | 184.84 |
| | 58XB291 | USC417851 | 507742828 | 1 | 4.18 | 4.18 | 184.84 |
| | 56XB291 | USC417851 | 507742828 | 1 | 4.18 | 4.18 | 184.84 |
| | 78XB291 | USC417851 | 507742828 | 1 | 4.18 | 4.18 | 184.84 |
| | 7MXB291 | USC417851 | 507742828 | 1 | 4.18 | 4.18 | 184.84 |
| | 84XB291 | USC417851 | 507742828 | 1 | 4.18 | 4.18 | 184.84 |
| | 9DXB291 | USC417851 | 507742828 | 1 | 4.18 | 4.18 | 184.84 |
| | 88XB291 | USC417851 | 507742828 | 1 | 4.18 | 4.18 | 184.84 |
| | BPXB291 | USC417851 | 507742828 | 1 | 4.50 | 4.18 | 184.84 |
| | F0XB291 | USC417851 | 507742828 | 1 | 4.56 | 4.18 | 184.84 |
| | F6XB291 | USC417851 | 507742828 | 1 | 4.18 | 4.18 | 184.84 |
| | G8XB291 | USC417851 | 507742828 | 1 | 4.18 | 4.18 | 184.84 |
| 980-2888 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | H2NRM41 | USC417851 | 856431089 | 1 | 0.17 | 0.17 | 82.44 |
| 980-6776 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | 5V2N441 | UBC417851 | 182026055 | 1 | 8.18 | 8.18 | 6.83 |
| 981-1076 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | FR2MX81 | USC417851 | 182026055 | 1 | 10.51 | 10.51 | 148.57 |
| | 78K7V81 | USC417851 | 182026055 | 1 | 10.49 | 10.49 | 148.57 |
| | 6843G51 | USC417851 | 182026055 | 1 | 13.02 | 13.02 | 105.62 |

| SHIP TO: | ACCOUNTS PAYABLE |
|---|---|
| Ship to | |
| NORTEL NETWORKS | |
| P O BOX 280510 | |
| NASHVILLE, TN 37228 | |

| TAX AMT | |
|---|---|
| $ | 0.00 |
| ENVIRO FEE | |
| $ | 0.00 |

This is your INVOICE

| FID Number: | 74-2816005 | | Customer Number: | 60921814 | | Invoice Number: | X021PR688 |

Sales Rep:

| For Sales: | (888) 242 - 6938 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 6938 |
| Technical Support: | (888) 242 - 6938 |
| Dell Online: | www.dell.com |

41 01 O 01 01 N

| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|

SHIP TO:    ACCOUNTS PAYABLE
Ship to
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37200

| TAX AMT | |
|---|---|
| $ | 0.00 |
| ENVIRO FEE | |
| $ | 0.00 |

DELL                                              This is your INVOICE                                                        Page 1 Of 68

| | | | |
|---|---|---|---|
| **FID Number:** | 74-2616606 | **Customer Number:** | 66021614 |

| **Invoice Number:** | XD21PR644 |
|---|---|

| | |
|---|---|
| **Sales Rep:** | |
| **For Sales:** | (888) 242 - 6938 |
| **Sales Fax:** | (600) 633 - 4529 |
| **Customer Service:** | (888) 242 - 6608 |
| **Technical Support:** | (888) 242 - 6938 |
| **Dell Online:** | www.dell.com |

41 01 D 01 01 N

| | |
|---|---|
| **Invoice Date:** | 12/06/08 |
| **Payment Terms:** | NET DUE 45 DAYS |
| **Billing cycle:** | Monthly |
| **Due Date:** | 01/19/09 |
| **Cycle Start Date:** | 12/05/09 |
| **Cycle End Date:** | 01/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 980-6215 | Type 3 Contract - Next Business Day Parts and LaborOn -Site Service | | | | | | |
| | 1T6KT71 | USC417851 | 507694381 | 1 | 13.26 | 13.26 | 79.50 |
| | 4S3KT71 | USC417851 | 507694381 | 1 | 13.25 | 13.26 | 79.50 |
| | 4T8KT71 | USC417851 | 507694381 | 1 | 13.25 | 13.26 | 79.59 |
| | 858KT71 | USC417851 | 507694381 | 1 | 13.26 | 13.26 | 79.59 |
| | 858KT71 | USC417851 | 507694381 | 1 | 13.25 | 13.26 | 79.50 |
| | 858KT71 | USC417851 | 507694381 | 1 | 13.26 | 13.26 | 79.50 |
| | HR9KT71 | USC417851 | 507694381 | 1 | 13.26 | 13.25 | 79.50 |
| | 858KT71 | USC417851 | 507694381 | 1 | 13.26 | 13.25 | 79.50 |
| | 6PT6J81 | USC417851 | 507694381 | 1 | 13.26 | 13.25 | 111.53 |
| | 6W6ZK81 | USC417851 | 507694381 | 1 | 13.26 | 13.25 | 118.36 |
| | 7N8ZK81 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 118.36 |
| | 8W6ZK81 | USC417851 | 507694381 | 1 | 13.26 | 13.25 | 118.38 |
| | DV6ZK81 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 118.36 |
| | FV6ZK81 | USC417851 | 507694381 | 1 | 13.25 | 13.26 | 118.36 |
| | JV57K81 | USC417851 | 507694381 | 1 | 13.25 | 13.25 | 118.36 |
| | 1W6ZK81 | USC417851 | 507694381 | 1 | 13.25 | 13.26 | 118.62 |
| | 3W6ZK81 | USC417851 | 507694381 | 1 | 13.23 | 13.26 | 118.62 |
| | 4W6ZK81 | USC417851 | 507694381 | 1 | 13.25 | 13.26 | 118.62 |
| | 6V6ZK81 | USC417851 | 507694381 | 1 | 13.25 | 13.26 | 118.62 |
| | 6V6ZK81 | USC417851 | 507694381 | 1 | 13.26 | 13.25 | 118.62 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $18 PER ITEM WILL BE ADDED TO INVOIC ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 17,287.57 |
| Taxable | | Tax | |
| $ | 0.00 | $ | 0.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 17,287.57 |

DETACH AT LINE AND RETURN WITH PAYMENT

DELL

Invoice Number:  XD21PR644

Customer Number:  66021614

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303634118

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 0.00 |
| Subtotal | | $ | 17,287.57 |
| Taxable | | Tax | |
| $ | 0.00 | $ | 0.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 17,287.57 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 17,287.57 |
| Amount Enclosed | | | |

**DELL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2916435 |
| Sales Rep: | |
| For Sales: | (800) 242 - 4936 |
| Sales Fax: | (800) 333 - 4339 |
| Customer Service: | (800) 242 - 4936 |
| Technical Support: | (888) 242 - 4936 |
| Dell Online: | www.dell.com |

Customer Number: 60921914

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD21FNB44 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 8V6ZK81 | USC417851 | 607694381 | 1 | 13.25 | 13.25 | 118.82 |
| | 440PS81 | USC417881 | 607694381 | 1 | 13.25 | 13.25 | 134.02 |
| | 740PS81 | USC417881 | 607694381 | 1 | 13.25 | 13.25 | 134.02 |
| | 60HV081 | USC417861 | 607694381 | 1 | 9.12 | 9.12 | 149.88 |
| | 9G85081 | USC417801 | 607694381 | 1 | 9.12 | 9.12 | 149.88 |
| | 8G85081 | USC417851 | 607694381 | 1 | 9.12 | 9.12 | 149.88 |
| | 8B0F291 | USC417851 | 607694381 | 1 | 6.05 | 6.05 | 162.92 |
| | 760F291 | USC417851 | 607694381 | 1 | 6.08 | 6.08 | 132.92 |
| | 8S0F291 | USC417881 | 607694381 | 1 | 6.08 | 6.08 | 132.92 |
| 980-6235 | Type S Contract - Next Business Day Parts and LaborOn -Site Service | | | | | | |
| | 34KTV81 | USC417851 | 607706941 | 1 | 14.08 | 14.08 | 24.04 |
| | 5RJTV81 | USC417851 | 607706941 | 1 | 14.08 | 14.08 | 24.04 |
| | 72JTV81 | USC417361 | 607706941 | 1 | 14.08 | 14.08 | 24.04 |
| | 76JTV81 | USC417851 | 607706941 | 1 | 14.08 | 14.08 | 24.04 |
| | 91JTV81 | USC417851 | 607706941 | 1 | 14.08 | 14.08 | 24.04 |
| | 93JTV81 | USC417861 | 607706941 | 1 | 14.08 | 14.08 | 24.04 |
| | CXJTV81 | USC417851 | 607706941 | 1 | 14.08 | 14.08 | 24.04 |
| | D9KTV81 | USC417851 | 607706941 | 1 | 14.08 | 14.08 | 24.04 |
| | DLJTV81 | USC417851 | 607706941 | 1 | 14.08 | 14.08 | 24.04 |
| | DZJTV81 | USC417851 | 607706941 | 1 | 14.08 | 14.08 | 24.04 |
| | P0JTV81 | USC417851 | 607706941 | 1 | 14.08 | 14.08 | 24.04 |

This is your INVOICE

| PID Number: | 74-2816805 | Customer Number: | 65021814 | | Invoice Number: | XD21PR844 |

| Sales Rep: | |
| For Sales: | (888) 242 - 8936 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 8938 |
| Technical Support: | (888) 242 - 8938 |
| Dell Online: | www.dell.com |

41 01 00 1 01 N

| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | F5JTV61 | USC417851 | 507709841 | 1 | 14.06 | 14.06 | 24.04 |
| | G8JTV61 | UEC417851 | 607709841 | 1 | 14.06 | 14.06 | 24.04 |
| | G4JTV61 | USC417851 | 507709841 | 1 | 14.06 | 14.06 | 24.04 |
| | 5WFW771 | USC417851 | 507709841 | 1 | 14.06 | 14.06 | 45.74 |
| | 4CND671 | USC417851 | 507709841 | 1 | 14.06 | 14.06 | 47.12 |
| | 6PND071 | USC417851 | 507709841 | 1 | 14.06 | 14.06 | 47.12 |
| | B5ND871 | UBC417051 | 507709841 | 1 | 14.06 | 14.06 | 47.12 |
| | CQND871 | USC417851 | 507709841 | 1 | 14.06 | 14.06 | 47.12 |
| | 1N8JS71 | UBC417881 | 507709841 | 1 | 14.06 | 14.06 | 48.85 |
| | BVY2971 | USC417851 | 507709841 | 1 | 14.06 | 14.06 | 51.26 |
| | D3K46371 | USC417851 | 507709841 | 1 | 14.06 | 14.06 | 51.74 |
| | 3T48871 | USC417851 | 507709841 | 1 | 14.06 | 14.06 | 52.30 |
| | 1X46371 | USC417851 | 507709841 | 1 | 14.06 | 14.06 | 52.57 |
| | 3V48871 | USC417851 | 507709841 | 1 | 14.06 | 14.06 | 52.57 |
| | 42B8871 | UBC417851 | 507709841 | 1 | 14.06 | 14.06 | 52.57 |
| | 52B8071 | UBC417851 | 507709841 | 1 | 14.06 | 14.06 | 52.57 |
| | 6050871 | USC417851 | 507709841 | 1 | 14.06 | 14.06 | 52.57 |
| | 6117071 | USC417851 | 507709841 | 1 | 14.06 | 14.06 | 52.57 |
| | 62G0871 | USC417851 | 607709841 | 1 | 14.06 | 14.06 | 52.57 |
| | 7W46871 | UBC417851 | 507709841 | 1 | 14.06 | 14.06 | 52.57 |

**DELL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616606 |
| Sales Rep: | |
| For Sales: | (866) 242 - 0938 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (866) 242 - 0938 |
| Technical Support: | (866) 242 - 0938 |
| Dell Online: | www.dell.com |

Customer Number:    66021614

4101 O 0101 N

| | |
|---|---|
| Invoice Number: | XG21PH8M4 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 46 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 8268B71 | USC417851 | 507700841 | 1 | 14.08 | 14.08 | 52.67 |
| | 8T49B71 | USC417851 | 507700841 | 1 | 14.08 | 14.08 | 52.67 |
| | 8268B71 | USC417851 | 507700841 | 1 | 14.08 | 14.08 | 52.67 |
| | 8T48B71 | USC417851 | 507700841 | 1 | 14.08 | 14.08 | 52.67 |
| | 8268B71 | USC417851 | 507700841 | 1 | 14.08 | 14.08 | 52.67 |
| | B246B71 | USC417851 | 507700841 | 1 | 14.08 | 14.08 | 52.67 |
| | C258B71 | USC417851 | 507700841. | 1 | 14.08 | 14.08 | 52.67 |
| | DV49B71 | USC417851 | 507700841 | 1 | 14.08 | 14.08 | 52.67 |
| | FT49B71 | USC417851 | 507700841 | 1 | 14.08 | 14.08 | 52.67 |
| | G258B71 | USC417851 | 507700841 | 1 | 14.08 | 14.08 | 52.67 |
| | G358B71 | USC417851 | 507700841 | 1 | 14.08 | 14.08 | 52.67 |
| | 16N2PK71 | USC417851 | 507700841 | 1 | 14.08 | 14.08 | 63.98 |
| | 6RWPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 64.44 |
| | 6VWPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 64.44 |
| | 9MJPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 64.44 |
| | 9QCDK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 64.44 |
| | 9RCDK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 64.44 |
| | 9WCDK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 64.44 |
| | 99CQK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 64.44 |
| | B1CMK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 64.44 |

**DELL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616905 |
| Sales Rep: | |
| For Sales: | (866) 242 - 0938 |
| Sales Fax: | (506) 393 - 4328 |
| Customer Service: | (866) 242 - 0938 |
| Technical Support: | (866) 242 - 0938 |
| Dell Online: | www.dell.com |

Customer Number:    68921514

Invoice Number:    X021PR844

| | |
|---|---|
| Invoice Date: | 12/25/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/18/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

41 01 0 01 01 N

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | B2QMK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 84.44 |
| | B6RNK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 84.44 |
| | B8BPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 84.44 |
| | BPWPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 84.44 |
| | BCCQK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 84.44 |
| | BTJPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 84.44 |
| | C82QK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 84.44 |
| | CMJPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 84.44 |
| | CQWPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 84.44 |
| | CTWPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 84.44 |
| | CWCQK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 84.44 |
| | CXJPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 84.44 |
| | D3RPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 84.44 |
| | D12QK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 84.44 |
| | D32QK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 84.44 |
| | D9BPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 84.44 |
| | DPRNK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 84.44 |
| | DQRNK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 84.44 |
| | DSWPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 84.44 |
| | DWWPK71 | USC417851 | 507711441 | 1 | 14.08 | 14.08 | 84.44 |

**DELL**

This is your INVOICE

| | |
|---|---|
| PID Number: | 74-2816905 |
| Sales Rep: | |
| For Sales: | (888) 242 - 8038 |
| Sales Fax: | (800) 933 - 4329 |
| Customer Service: | (888) 242 - 0036 |
| Technical Support: | (888) 242 - 0956 |
| Dell Online: | www.dell.com |

Customer Number:     66921814

41 01 C 0101 N

| | |
|---|---|
| Invoice Number: | XDS1PR844 |
| Invoice Date: | 12/03/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/03/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | DWCCK71 | USC417851 | 607711441 | 1 | 14.08 | 14.08 | 64.44 |
| | DXCQK71 | USC417851 | 607711441 | 1 | 14.08 | 14.08 | 64.44 |
| | F1QMK71 | USC417851 | 607711441 | 1 | 14.08 | 14.08 | 64.44 |
| | F3BPK71 | USC417851 | 607711441 | 1 | 14.08 | 14.08 | 64.44 |
| | FHBPK71 | USC417851 | 607711441 | 1 | 14.08 | 14.08 | 64.44 |
| | FBCOK71 | USC417851 | 607711441 | 1 | 14.08 | 14.08 | 64.44 |
| | F3RNK71 | USC417851 | 607711441 | 1 | 14.08 | 14.08 | 64.44 |
| | FVCQK71 | USC417851 | 607711441 | 1 | 14.08 | 14.08 | 64.44 |
| | FVJPK71 | USC417851 | 607711441 | 1 | 14.08 | 14.08 | 64.44 |
| | G4RNK71 | USC417851 | 607711441 | 1 | 14.08 | 14.08 | 64.44 |
| | G32OK71 | USC417851 | 607711441 | 1 | 14.08 | 14.08 | 64.44 |
| | G72CK71 | USC417851 | 607711441 | 1 | 14.08 | 14.08 | 64.44 |
| | G8BPK71 | USC417851 | 607711441 | 1 | 14.08 | 14.08 | 64.44 |
| | GBWPK71 | USC417851 | 607711441 | 1 | 14.08 | 14.08 | 64.44 |
| | GTJPK71 | USC417851 | 607711441 | 1 | 14.00 | 14.08 | 64.44 |
| | GTWPK71 | USC417851 | 607711441 | 1 | 14.08 | 14.09 | 64.44 |
| | G3SOK71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 64.90 |
| | GSWPK71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 64.90 |
| | GKWPK71 | USC417851 | 607713843 | 1 | 14.00 | 14.08 | 64.90 |
| | GN5OK71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 64.90 |

**DELL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616656 |
| Sales Rep: | |
| For Sales: | (800) 242 -0930 |
| Sales Fax: | (800) 333 -4329 |
| Customer Service: | (800) 242 -0930 |
| Technical Support: | (888) 242 -0938 |
| Dell Online: | www.dell.com |

Customer Number:    56921614

4101 0 01 01 N

| | |
|---|---|
| Invoice Number: | XD21PR844 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| GR8PK71 | USC417851 | 507713843 | 1 | 14.00 | 14.00 | 64.00 |
| GSBPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 64.93 |
| GTVPK71 | USC417851 | 507713843 | 1 | 14.00 | 14.00 | 64.90 |
| GVBPK71 | USC417851 | 507713843 | 1 | 14.00 | 14.08 | 64.90 |
| GYVPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.00 | 64.90 |
| H8WPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.00 | 64.80 |
| H29GK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 64.90 |
| H9WPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.00 | 64.80 |
| HC8GK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 64.90 |
| HMWPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 64.90 |
| HPXPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 64.90 |
| H8VPK71 | USC417851 | 507713843 | 1 | 14.08 | 14.00 | 64.90 |
| HVXPK71 | USC417851 | 507713843 | 1 | 14.00 | 14.00 | 64.90 |
| J16GK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 64.90 |
| JH9GK71 | USC417851 | 507713843 | 1 | 14.00 | 14.08 | 64.90 |
| JJ5GK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 64.90 |
| JM9GK71 | USC417851 | 507713843 | 1 | 14.00 | 14.00 | 64.90 |
| JMVPK71 | USC417851 | 507713843 | 1 | 14.00 | 14.08 | 64.30 |
| JN8PK71 | USC417851 | 507713843 | 1 | 14.00 | 14.08 | 64.90 |
| JNPNK71 | USC417851 | 507713843 | 1 | 14.08 | 14.08 | 64.80 |

| | This is your INVOICE | | Page 8 Of 68 |
|---|---|---|---|

**FID Number:** 74-2610805
**Sales Rep:**
**For Sales:** (888) 242 - 0936
**Sales Fax:** (800) 333 - 4329
**Customer Service:** (888) 242 - 0936
**Technical Support:** (888) 242 - 0856
**Dell Online:** www.dell.com

**Customer Number:** 06921914

41 01 D 01 01 N

**Invoice Number:** X021PR844
**Invoice Date:** 12/05/08
**Payment Terms:** NET DUE 45 DAYS
**Billing cycle:** Monthly
**Due Date:** 01/19/09
**Cycle Start Date:** 12/05/08
**Cycle End Date:** 01/04/09

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PON | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | JO8PK71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 84.90 |
| | JXWPK71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 84.90 |
| | JZVPK71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 84.90 |
| | 5WDL71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 85.82 |
| | 8LVDL71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 85.82 |
| | BPVDL71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 85.82 |
| | CMPDL71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 85.82 |
| | H4VDL71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 85.82 |
| | JJVDL71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 85.82 |
| | 2X0PL71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 88.28 |
| | 3N0PL71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 88.28 |
| | 8F0FL71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 88.28 |
| | FH0FL71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 88.28 |
| | HK0FL71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 88.28 |
| | HL0EL71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 88.28 |
| | 1C7JL71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 88.75 |
| | 2J7JL71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 88.76 |
| | 3T7JL71 | USC417851 | 607713843 | 1 | 14.00 | 14.00 | 88.75 |
| | 4N7JL71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 88.76 |
| | 637JL71 | USC417851 | 607713843 | 1 | 14.08 | 14.08 | 88.76 |

**DELL**

This is your INVOICE

| | |
|---|---|
| PID Number: | 74-2016806 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0938 |
| Sales Fax: | (800) 353 - 4329 |
| Customer Service: | (888) 242 - 0938 |
| Technical Support: | (888) 242 - 0938 |
| Dell Online: | www.dell.com |

Customer Number: 66821814

41 01 01 01 N

| | |
|---|---|
| Invoice Number: | XD21PI3344 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 697JL71 | USC417851 | 807713843 | 1 | 14.08 | 14.08 | 66.76 |
| | 737JL71 | USC417851 | 807713843 | 1 | 14.08 | 14.08 | 66.75 |
| | 7K7JL71 | USC417851 | 807714478 | 1 | 14.08 | 14.08 | 66.75 |
| | 793JL71 | USC417851 | 807714478 | 1 | 14.08 | 14.08 | 66.75 |
| | 807JL71 | USC417851 | 807714478 | 1 | 14.08 | 14.08 | 66.75 |
| | 9D7JL71 | USC417851 | 807714478 | 1 | 14.08 | 14.08 | 66.75 |
| | BP7JL71 | USC417851 | 807714478 | 1 | 14.08 | 14.08 | 66.75 |
| | BT8JL71 | USC417851 | 807714478 | 1 | 14.08 | 14.08 | 66.75 |
| | C87JL71 | USC417851 | 807714478 | 1 | 14.08 | 14.08 | 66.75 |
| | CG7JL71 | USC417851 | 807714478 | 1 | 14.08 | 14.08 | 66.75 |
| | DF7JL71 | USC417851 | 807714478 | 1 | 14.08 | 14.08 | 66.75 |
| | DV8JL71 | USC417851 | 807714478 | 1 | 14.08 | 14.08 | 66.75 |
| | GL7JL71 | USC417851 | 807714478 | 1 | 14.08 | 14.08 | 66.75 |
| | GN8JL71 | USC417851 | 807714478 | 1 | 14.08 | 14.08 | 66.75 |
| | GX0JL71 | USC417851 | 807714478 | 1 | 14.08 | 14.08 | 66.75 |
| | JP8JL71 | USC417851 | 807714478 | 1 | 14.08 | 14.08 | 66.75 |
| | 179DL71 | USC417851 | 807714478 | 1 | 14.08 | 14.08 | 67.67 |
| | 239DL71 | USC417851 | 807714478 | 1 | 14.08 | 14.08 | 67.67 |
| | 4H7DL71 | USC417851 | 807714478 | 1 | 14.08 | 14.08 | 67.67 |
| | 497DL71 | USC417851 | 807714478 | 1 | 14.08 | 14.08 | 67.67 |

DELL

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2618986 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0938 |
| Sales Fax: | (800) 533 - 4320 |
| Customer Service: | (888) 242 - 0938 |
| Technical Support: | (888) 242 - 0938 |
| Dell Online: | www.dell.com |

Customer Number: 60921814

41 01 O 61 01 N

Invoice Number: X021PR844

| | |
|---|---|
| Invoice Date: | 12/06/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 4TMXL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 67.67 |
| | 5H8DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 67.67 |
| | 899DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 67.67 |
| | 9N8DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 67.67 |
| | B77DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 67.67 |
| | BC7DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 67.67 |
| | DX6DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 67.67 |
| | GK8DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 67.67 |
| | HC9DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 67.67 |
| | HR7DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 67.67 |
| | H9MXL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 67.67 |
| | JV7DL71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 67.67 |
| | 25ZMK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 69.05 |
| | 4FSMK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 69.05 |
| | BN7NK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 69.05 |
| | GYWMK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 69.05 |
| | J28NK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 69.05 |
| | 1K9NK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 69.05 |
| | 1GMMK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 69.05 |
| | 1X8PK71 | USC417851 | 507714478 | 1 | 14.08 | 14.08 | 69.05 |

**DELL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2510896 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0938 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0936 |
| Technical Support: | (888) 242 - 0936 |
| Dell Online: | www.dell.com |

Customer Number:    66921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XG21PR844 |
| Invoice Date: | 12/08/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/03/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280810
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 22G2MK71 | USC417851 | 607714478 | 1 | 14.08 | 14.08 | 88.05 |
| 23ZMK71 | USC417851 | 607714478 | 1 | 14.08 | 14.08 | 89.05 |
| 2Y8NK71 | USC417851 | 607714478 | 1 | 14.08 | 14.08 | 89.05 |
| 32KQK71 | USC417851 | 607714478 | 1 | 14.08 | 14.08 | 88.05 |
| 32VMK71 | USC417851 | 607714478 | 1 | 14.08 | 14.08 | 88.05 |
| 322MK71 | USC417851 | 607714478 | 1 | 14.08 | 14.08 | 88.05 |
| 3DKMK71 | USC417851 | 607714478 | 1 | 14.08 | 14.08 | 89.05 |
| 3F7NK71 | USC417851 | 607730870 | 1 | 14.08 | 14.08 | 88.05 |
| 3RWNK71 | USC417851 | 607730870 | 1 | 14.08 | 14.08 | 89.05 |
| 32KQK71 | USC417851 | 607730870 | 1 | 14.08 | 14.08 | 89.05 |
| 41G2MK71 | USC417851 | 607730870 | 1 | 14.08 | 14.08 | 89.05 |
| 42B2MK71 | USC417851 | 607730870 | 1 | 14.08 | 14.08 | 89.05 |
| 4L8NK71 | USC417851 | 607730870 | 1 | 14.08 | 14.08 | 89.05 |
| 4M7NK71 | USC417851 | 607730870 | 1 | 14.08 | 14.08 | 89.05 |
| 4T8NK71 | USC417851 | 607730870 | 1 | 14.08 | 14.08 | 89.05 |
| 4VMMK71 | USC417851 | 607730870 | 1 | 14.08 | 14.08 | 89.05 |
| 4X7NK71 | USC417851 | 607730870 | 1 | 14.08 | 14.08 | 89.05 |
| 51G2MK71 | USC417851 | 607730870 | 1 | 14.08 | 14.08 | 89.05 |
| 8XYMK71 | USC417851 | 607730870 | 1 | 14.08 | 14.08 | 89.05 |
| 62CVK71 | USC417851 | 607730870 | 1 | 14.08 | 14.08 | 89.05 |

This is your INVOICE                                           Page 12 Of 66

| | |
|---|---|
| FID Number: | 74-2616605 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0986 |
| Sales Fax: | (800) 333 - 4328 |
| Customer Service: | (888) 242 - 0938 |
| Technical Support: | (888) 242 - 0938 |
| Dell Online: | www.dell.com |

Customer Number:  66921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD21PR044 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 46 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 62G2M71 | USC417651 | 607730670 | 1 | 14.08 | 14.08 | 69.05 |
| 638TK71 | USC417651 | 607730670 | 1 | 14.08 | 14.08 | 69.08 |
| 63SMK71 | USC417651 | 607730670 | 1 | 14.08 | 14.08 | 69.05 |
| 68KCK71 | USC417651 | 607730670 | 1 | 14.08 | 14.08 | 69.05 |
| 6BKNK71 | USC417651 | 607730670 | 1 | 14.08 | 14.08 | 69.05 |
| 6NBNK71 | USC417651 | 607730670 | 1 | 14.08 | 14.08 | 69.05 |
| 6RRPK71 | USC417651 | 607730670 | 1 | 14.08 | 14.08 | 69.05 |
| 6WHNK71 | USC417651 | 607730670 | 1 | 14.08 | 14.08 | 69.05 |
| 76ZMK71 | USC417651 | 607730670 | 1 | 14.08 | 14.08 | 69.05 |
| 78KCK71 | USC417651 | 607730670 | 1 | 14.08 | 14.08 | 69.05 |
| 7M3NK71 | USC417651 | 607730670 | 1 | 14.08 | 14.08 | 69.05 |
| 7V6NK71 | USC417651 | 607730670 | 1 | 14.08 | 14.08 | 69.05 |
| 816NK71 | USC417651 | 607730670 | 1 | 14.08 | 14.08 | 69.05 |
| 846NK71 | USC417651 | 607730670 | 1 | 14.08 | 14.08 | 69.05 |
| 847NK71 | USC417651 | 607730670 | 1 | 14.08 | 14.08 | 69.05 |
| 8L6NK71 | USC417651 | 607730670 | 1 | 14.08 | 14.08 | 69.05 |
| 8W6PK71 | USC417651 | 607730670 | 1 | 14.08 | 14.08 | 69.05 |
| 91ZMK71 | USC417651 | 607730670 | 1 | 14.08 | 14.08 | 69.05 |
| 92G2M71 | USC417651 | 607730670 | 1 | 14.08 | 14.08 | 69.05 |
| 94ZMK71 | USC417651 | 607730670 | 1 | 14.08 | 14.08 | 69.05 |

**DELL**

This is your INVOICE

| FID Number: | 74-2610606 |
| Sales Rep: | |
| For Sales: | (800) 242 - 0838 |
| Sales Fax: | (800) 535 - 4329 |
| Customer Service: | (888) 242 - 0838 |
| Technical Support: | (888) 242 - 0838 |
| Dell Online: | www.dell.com |

Customer Number:    50921844

41 01 0 01 01 N

| Invoice Number: | X021PR844 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 8G7NK71 | USC417851 | 607730970 | 1 | 14.08 | 14.08 | 69.05 |
| | 8G7NK71 | USC417851 | 507730970 | 1 | 14.08 | 14.08 | 69.05 |
| | 8YYNK71 | USC417851 | 507730970 | 1 | 14.08 | 14.05 | 69.05 |
| | 8ZNNK71 | USC417851 | 507730970 | 1 | 14.08 | 14.08 | 69.05 |
| | B9G2M71 | USC417851 | 507730970 | 1 | 14.08 | 14.08 | 69.05 |
| | B6NMK71 | USC417851 | 507730970 | 1 | 14.08 | 14.08 | 69.05 |
| | B57NK71 | USC417851 | 507730970 | 1 | 14.05 | 14.05 | 69.05 |
| | BP8NK71 | USC417851 | 507730970 | 1 | 14.08 | 14.08 | 69.05 |
| | B1BPK71 | USC417851 | 507730970 | 1 | 14.05 | 14.08 | 69.05 |
| | BZYMK71 | USC417851 | 507730970 | 1 | 14.00 | 14.00 | 69.05 |
| | C4NMK71 | USC417851 | 507730970 | 1 | 14.08 | 14.08 | 69.05 |
| | C7ZMK71 | USC417851 | 507730970 | 1 | 14.08 | 14.00 | 69.05 |
| | C8KMK71 | USC417851 | 507730970 | 1 | 14.08 | 14.08 | 69.05 |
| | 2CVBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 128.37 |
| | 2HVBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 128.37 |
| | 34VBL81 | USC417851 | 507737925 | 1 | 14.88 | 14.08 | 128.37 |
| | 36VBL81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 128.37 |
| | 3FVBL81 | USC417851 | 507737925 | 1 | 14.88 | 14.08 | 128.37 |
| | 3G48L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 128.37 |
| | 3ZC2L81 | USC417851 | 507737925 | 1 | 14.08 | 14.08 | 128.37 |

**DELL**

This is your INVOICE

Page 14 Of 66

| | |
|---|---|
| FID Number: | 74-2616906 |
| Sales Rep: | |
| For Sales: | (888) 242 -0938 |
| Sales Fax: | (800) 333 -4329 |
| Customer Service: | (888) 242 -0938 |
| Technical Support: | (888) 242 -0938 |
| Dell Online: | www.dell.com |

Customer Number:     66921614

4101 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD21PR844 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 42V6L61 | USC417861 | 507737925 | 1 | 14.08 | 14.08 | 126.37 |
| | 48V6L61 | USC417861 | 507737925 | 1 | 14.08 | 14.08 | 126.37 |
| | 5H6L61 | USC417861 | 507737925 | 1 | 14.08 | 14.08 | 126.37 |
| | 5C46L61 | USC417861 | 507737925 | 1 | 14.08 | 14.08 | 126.37 |
| | 6RV6L61 | USC417861 | 507737925 | 1 | 14.08 | 14.08 | 128.37 |
| | 69C2L61 | USC417861 | 507737925 | 1 | 14.08 | 14.08 | 128.37 |
| | 6DV6L61 | USC417861 | 507737925 | 1 | 14.08 | 14.08 | 126.37 |
| | 6Z35L61 | USC417861 | 507737925 | 1 | 14.08 | 14.08 | 128.37 |
| | 7446L61 | USC417861 | 507737925 | 1 | 14.08 | 14.08 | 128.37 |
| | 77V6L61 | USC417861 | 507737925 | 1 | 14.08 | 14.08 | 126.37 |
| | 7MV6L61 | USC417861 | 507737925 | 1 | 14.08 | 14.08 | 126.37 |
| | 7XG2L61 | USC417861 | 507737925 | 1 | 14.08 | 14.08 | 126.37 |
| | 88V6L61 | USC417861 | 507737925 | 1 | 14.08 | 14.08 | 126.37 |
| | 9QV6L61 | USC417861 | 507737925 | 1 | 14.08 | 14.08 | 128.37 |
| | B846L61 | USC417861 | 507737925 | 1 | 14.08 | 14.08 | 126.37 |
| | BDC2L61 | USC417861 | 507737925 | 1 | 14.08 | 14.08 | 126.37 |
| | BDV6L61 | USC417861 | 507737925 | 1 | 14.08 | 14.08 | 126.37 |
| | BY38L61 | USC417861 | 507737925 | 1 | 14.08 | 14.08 | 126.37 |
| | C4V6L61 | USC417861 | 507737925 | 1 | 14.08 | 14.08 | 126.37 |
| | CF46L61 | USC417861 | 507737925 | 1 | 14.08 | 14.08 | 126.37 |

**This is your INVOICE**

| | |
|---|---|
| PID Number: | 74-2616906 |
| Sales Rep: | |
| For Sales: | (888) 242 -0936 |
| Sales Fax: | (800) 333 -4369 |
| Customer Service: | (888) 242 -0938 |
| Technical Support: | (888) 242 -0936 |
| Dell Online: | www.dell.com |

**Customer Number:** 66921814

41 61 D 0101 N

| | |
|---|---|
| Invoice Number: | XD21PR644 |
| Invoice Date: | 12/04/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/18/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| CFVBL81 | USC417681 | 607737925 | 1 | 14.08 | 14.08 | 128.37 |
| CJ46L81 | USC417681 | 607737925 | 1 | 14.08 | 14.08 | 128.37 |
| CK46L81 | USC417681 | 607737925 | 1 | 14.08 | 14.08 | 128.37 |
| D5VBL81 | USC417681 | 607737925 | 1 | 14.08 | 14.08 | 128.37 |
| D6Q2L81 | USC417681 | 607737925 | 1 | 14.08 | 14.08 | 128.37 |
| DD46L81 | USC417681 | 607737925 | 1 | 14.08 | 14.08 | 128.37 |
| DFQ2L81 | USC417681 | 607737925 | 1 | 14.08 | 14.08 | 128.37 |
| DN46L81 | USC417681 | 607737925 | 1 | 14.08 | 14.08 | 128.37 |
| GYTBL81 | USC417681 | 607737925 | 1 | 14.08 | 14.08 | 128.37 |
| F146L81 | USC417681 | 607737925 | 1 | 14.08 | 14.08 | 128.37 |
| FHVBL81 | USC417681 | 607737925 | 1 | 14.08 | 14.08 | 128.37 |
| FKVBL81 | USC417681 | 607737925 | 1 | 14.08 | 14.08 | 128.37 |
| FLVBL81 | USC417681 | 607737925 | 1 | 14.08 | 14.08 | 128.37 |
| GHR2L81 | USC417681 | 607737925 | 1 | 14.08 | 14.08 | 128.37 |
| G2V6L81 | USC417681 | 607737925 | 1 | 14.08 | 14.08 | 128.37 |
| H946L81 | USC417681 | 607737925 | 1 | 14.08 | 14.08 | 128.37 |
| HJ46L81 | USC417681 | 607737925 | 1 | 14.08 | 14.08 | 128.37 |
| HP46L81 | USC417681 | 607737925 | 1 | 14.08 | 14.08 | 128.37 |
| JJVBL81 | USC417681 | 607737925 | 1 | 14.08 | 14.08 | 128.37 |
| I6VXL81 | USC417681 | 607737925 | 1 | 14.08 | 14.08 | 128.83 |

| | | This is your INVOICE | | Page 16 Of 68 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **FID Number:** | 74-2816806 | **Customer Number:** 00921614 | **Invoice Number:** | XD21PR844 |
| **Sales Rep:** | | | | |
| **For Sales:** | (888) 242 - 0938 | | **Invoice Date:** | 12/05/08 |
| **Sales Fax:** | (800) 333 - 4328 | | **Payment Terms:** | NET DUE 46 DAYS |
| **Customer Service:** | (888) 242 - 0938 | | **Billing cycle:** | Monthly |
| **Technical Support:** | (888) 242 - 0938 | 41 01 0 01 01 N | **Due Date:** | 01/19/09 |
| **Dell Online:** | www.dell.com | | **Cycle Start Date:** | 12/05/08 |
| | | | **Cycle End Date:** | 01/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 24VXL81 | USC417851 | 607737026 | 1 | 14.08 | 14.08 | 128.63 |
| 26VXL81 | USC417851 | 607737026 | 1 | 14.08 | 14.08 | 128.63 |
| 31VXL81 | USC417851 | 607738428 | 1 | 14.08 | 14.08 | 128.63 |
| 45VXL81 | USC417851 | 607738428 | 1 | 14.08 | 14.08 | 128.63 |
| 62VXL81 | USC417851 | 607738428 | 1 | 14.08 | 14.08 | 128.63 |
| 63VXL81 | USC417851 | 607738428 | 1 | 14.08 | 14.08 | 128.63 |
| 66VXL81 | USC417851 | 607738428 | 1 | 14.08 | 14.08 | 128.63 |
| 71VXL81 | USC417851 | 607738428 | 1 | 14.08 | 14.08 | 128.63 |
| 84VXL81 | USC417851 | 607738428 | 1 | 14.08 | 14.08 | 128.63 |
| 85VXL81 | USC417851 | 607738428 | 1 | 14.08 | 14.03 | 128.63 |
| 90VXL81 | USC417851 | 607738428 | 1 | 14.08 | 14.03 | 128.63 |
| 62VXL81 | USC417851 | 607738428 | 1 | 14.08 | 14.08 | 128.63 |
| 86VXL81 | USC417851 | 607738428 | 1 | 14.08 | 14.08 | 128.63 |
| D9VXL81 | USC417851 | 607738428 | 1 | 14.08 | 14.08 | 128.63 |
| C4VXL81 | USC417851 | 607738428 | 1 | 14.08 | 14.08 | 128.63 |
| F9VXL81 | USC417851 | 607738628 | 1 | 14.08 | 14.08 | 128.63 |
| R4VXL81 | USC417851 | 607738428 | 1 | 14.08 | 14.08 | 128.63 |
| G1VXL81 | USC417851 | 607738428 | 1 | 14.08 | 14.08 | 128.63 |
| G4VXL81 | USC417851 | 607738428 | 1 | 14.08 | 14.08 | 128.63 |
| G6VXL81 | USC417851 | 607738428 | 1 | 14.08 | 14.08 | 128.63 |

**D≪LL**

This is your INVOICE

| | |
|---|---|
| FID Number | 74-2816906 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0936 |
| Sales Fax: | (800) 933 - 4329 |
| Customer Service: | (800) 242 - 0980 |
| Technical Support: | (888) 242 - 0936 |
| Dell Online: | www.dell.com |

| | |
|---|---|
| Customer Number: | 08921814 |

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD21FR844 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/03 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | J0VXL81 | USC417851 | 507730428 | 1 | 14.08 | 14.08 | 126.83 |
| | J2VXL81 | USC417851 | 507730428 | 1 | 14.08 | 14.08 | 126.83 |
| | J4VXL81 | USC417851 | 507730428 | 1 | 14.08 | 14.08 | 126.83 |
| | 28NNN81 | USC417851 | 507730428 | 1 | 14.08 | 14.08 | 133.45 |
| | 5FNNN81 | USC417851 | 507730428 | 1 | 14.08 | 14.08 | 133.45 |
| | 681PN81 | USC417851 | 507730428 | 1 | 14.08 | 14.08 | 133.45 |
| | RC1PN81 | USC417851 | 507730428 | 1 | 14.08 | 14.08 | 133.45 |
| | I01PN81 | USC417851 | 507730428 | 1 | 14.08 | 14.08 | 133.45 |
| | I18PN81 | USC417851 | 507730428 | 1 | 14.08 | 14.08 | 133.45 |
| | 11WPN81 | USC417851 | 507730428 | 1 | 14.08 | 14.08 | 133.45 |
| | 130PN81 | USC417851 | 507730428 | 1 | 14.08 | 14.08 | 133.45 |
| | 134PN81 | USC417851 | 507730428 | 1 | 14.08 | 14.08 | 133.45 |
| | 140PN81 | USC417851 | 507730428 | 1 | 14.08 | 14.08 | 133.45 |
| | 143PN81 | USC417851 | 507730428 | 1 | 14.08 | 14.08 | 133.45 |
| | 170PN81 | USC417851 | 507730428 | 1 | 14.08 | 14.08 | 133.45 |
| | 174PN81 | USC417851 | 507730428 | 1 | 14.08 | 14.08 | 133.45 |
| | 19WPN81 | USC417851 | 507730428 | 1 | 14.08 | 14.08 | 133.45 |
| | 1C0PN81 | USC417851 | 507730428 | 1 | 14.08 | 14.08 | 133.45 |
| | 1C4PN81 | USC417851 | 507730428 | 1 | 14.08 | 14.08 | 133.45 |
| | 1DGNN81 | USC417851 | 507730428 | 1 | 14.08 | 14.08 | 133.45 |

| | | This is your INVOICE | | | | | Page 16 Of 66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FID Number: | 74-2610805 | Customer Number: | 60021914 | | Invoice Number: | XD2IPR044 |
| Sales Rep: | | | | | | |
| For Sales: | (888) 242 - 0938 | | | | Invoice Date: | 12/06/08 |
| Sales Fax: | (800) 333 - 4520 | | | | Payment Terms: | NET DUE 45 DAYS |
| Customer Service: | (888) 242 - 0938 | · | | | Billing cycle: | Monthly |
| Technical Support: | (888) 242 - 0638 | | 41 01 O 01 01 N | | Due Date: | 01/19/09 |
| Dell Online: | www.dell.com | | | | Cycle Start Date: | 12/05/08 |
| | | | | | Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 1H2NN81 | USC417851 | 807736428 | 1 | 14.08 | 14.08 | 133.45 |
| 182NN81 | USC417851 | 807736428 | 1 | 14.08 | 14.08 | 133.45 |
| 1T8PN81 | USC417851 | 807736428 | 1 | 14.08 | 14.08 | 133.45 |
| 1W2NN81 | USC417851 | 807736428 | 1 | 14.08 | 14.08 | 133.45 |
| 1Y2NN81 | USC417851 | 807730425 | 1 | 14.08 | 14.08 | 133.45 |
| 1Z8PN81 | USC417851 | 807736428 | 1 | 14.08 | 14.08 | 133.45 |
| 1ZZNN81 | USC417851 | 807736428 | 1 | 14.08 | 14.08 | 133.46 |
| 211PN81 | USC417851 | 807736423 | 1 | 14.08 | 14.08 | 133.45 |
| 214PN81 | USC417851 | 807736428 | 1 | 14.08 | 14.08 | 133.45 |
| 226PN81 | USC417851 | 807736428 | 1 | 14.08 | 14.08 | 133.45 |
| 238PN81 | USC417851 | 807730428 | 1 | 14.08 | 14.08 | 133.45 |
| 26BPN81 | USC417851 | 807738120 | 1 | 14.08 | 14.08 | 133.45 |
| H8ZHQ81 | USC417851 | 807741851 | 1 | 14.08 | 14.08 | 138.53 |
| HH7HQ81 | USC417851 | 807741851 | 1 | 14.08 | 14.08 | 138.53 |
| HX7HQ81 | USC417851 | 807741851 | 1 | 14.08 | 14.08 | 138.53 |
| JF2FQ81 | USC417851 | 807741851 | 1 | 14.08 | 14.08 | 138.53 |
| H0RHS81 | USC417851 | 807741851 | 1 | 14.08 | 14.08 | 142.45 |
| 6V2HS81 | USC417851 | 807741851 | 1 | 14.08 | 14.08 | 142.91 |
| 7K2HS81 | USC417851 | 807741851 | 1 | 14.08 | 14.08 | 142.91 |
| CVL2T81 | USC417851 | 807741851 | 1 | 14.08 | 14.08 | 144.30 |

**This is your INVOICE**

Page 10 Of 88

| | |
|---|---|
| FID Number: | 74-2913606 |
| Sales Rep: | |
| For Sales: | (866) 242 - 0936 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (866) 242 - 0936 |
| Technical Support: | (888) 242 - 0936 |
| Dell Online: | www.dell.com |

**Customer Number:** 60921614

A1 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | X02XPRB14 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/08 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 1223T81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 146.22 |
| 2123T81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 146.22 |
| D323T01 | USC417851 | 507741951 | 1 | 14.08 | 14.08 | 146.22 |
| DZ13T81 | USC417851 | 607741851 | 1 | 14.08 | 14.08 | 145.22 |
| 1W3CWS1 | USC417881 | 507741881 | 1 | 14.08 | 14.08 | 150.30 |
| 8M9DW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 150.30 |
| 7V9DW01 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 150.30 |
| CV09W81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 150.80 |
| JL9DW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 150.30 |
| 3WVLW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 151.23 |
| 44WLW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 151.23 |
| 70WLW81 | USC417851 | 637741851 | 1 | 14.08 | 14.08 | 151.23 |
| 73WLW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 151.23 |
| DXVLW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 151.23 |
| DZVLW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 151.23 |
| DYVLW81 | USC417051 | 507741851 | 1 | 14.08 | 14.08 | 151.23 |
| F3WLW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 151.23 |
| HWVLW81 | USC417851 | 507741851 | 1 | 14.08 | 14.08 | 151.23 |
| DXDNW81 | USC417891 | 507741851 | 1 | 14.08 | 14.08 | 151.89 |
| 9K4CZ81 | USC417851 | 507741851 | 1 | 12.01 | 12.01 | 188.80 |

This is your INVOICE

| | |
|---|---|
| PID Number: | 74-2616905 |
| Sales Rep: | |
| For Sales: | (800) 242 - 0910 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0938 |
| Technical Support: | (888) 242 - 0938 |
| Dell Online: | www.dell.com |

Customer Number:   66921611

41 01 Q 01 01 N

| | |
|---|---|
| Invoice Number: | XD21PR614 |
| Invoice Date: | 12/05/09 |
| Payment Terms: | NET DUE 46 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/26/09 |
| Cycle End Date: | 01/24/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 10SHZ01 | USG417851 | 607741851 | 1 | 11.54 | 11.54 | 157.46 |
| | 3DRHZ01 | USC417051 | 607741851 | 1 | 11.54 | 11.54 | 157.46 |
| | 60SHZ01 | USC417851 | 607741851 | 1 | 11.54 | 11.54 | 157.46 |
| | 7CSHZ01 | USC417051 | 607741851 | 1 | 11.54 | 11.54 | 157.46 |
| | RCSHZ01 | USC417851 | 607741851 | 1 | 11.54 | 11.54 | 157.46 |
| | DCSHZ01 | USC417051 | 607741851 | 1 | 11.54 | 11.54 | 157.46 |
| | F8SHZ01 | USC417851 | 607741851 | 1 | 11.54 | 11.54 | 157.46 |
| | FCSHZ01 | USC417851 | 607741851 | 1 | 11.54 | 11.54 | 157.46 |
| | 28LDZ01 | USC417851 | 607741851 | 1 | 10.62 | 10.62 | 158.38 |
| | 93LDZ01 | USC417851 | 607741851 | 1 | 10.62 | 10.62 | 158.38 |
| | F2LDZ01 | USC417851 | 607741851 | 1 | 10.62 | 10.62 | 158.38 |
| | F8LDZ01 | USC417851 | 607741851 | 1 | 10.62 | 10.62 | 158.38 |
| | G4LDZ01 | USC417851 | 607741851 | 1 | 10.62 | 10.62 | 158.38 |
| | J6LDZ01 | USC417851 | 607741851 | 1 | 10.62 | 10.62 | 158.38 |
| | J8LDZ01 | USC417851 | 607741851 | 1 | 10.62 | 10.62 | 158.38 |
| | JR0DZ01 | USC417851 | 607741851 | 1 | 10.62 | 10.62 | 158.38 |
| | J9BDZ01 | USC417851 | 607741851 | 1 | 10.62 | 10.62 | 158.38 |
| | 97LDZ01 | USC417851 | 607741851 | 1 | 10.62 | 10.62 | 158.38 |
| 960-5805 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | CK10P01 | USC417851 | 160984410 | 1 | 8.08 | 8.08 | 48.17 |
| | 3L90B61 | USC417851 | 311633721 | 1 | 9.10 | 9.10 | 58.13 |

**DELL**

This is your INVOICE

Page 21 Of 88

| | |
|---|---|
| **FID Number:** | 74-2616805 |
| **Sales Rep:** | |
| **For Sales:** | (800) 242 - 0938 |
| **Sales Fax:** | (800) 333 - 4329 |
| **Customer Service:** | (800) 242 - 0938 |
| **Technical Support:** | (800) 242 - 0938 |
| **Dell Online:** | www.dell.com |

**Customer Number**    65691614

41 01 0 01 91 N

| | |
|---|---|
| **Invoice Number:** | XD21PR6H4 |
| **Invoice Date:** | 12/05/08 |
| **Payment Terms:** | NET DUE 45 DAYS |
| **Billing cycle:** | Monthly |
| **Due Date:** | 01/19/09 |
| **Cycle Start Date:** | 12/05/08 |
| **Cycle End Date:** | 01/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 86DH051 | USC417861 | 311833721 | 1 | 9.18 | 9.18 | 55.80 |
| | 4Z55251 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 60.36 |
| | 59PL451 | USC417861 | 311833721 | 1 | 6.10 | 6.10 | 40.39 |
| | C5PL451 | USC417861 | 311833721 | 1 | 9.16 | 9.18 | 61.05 |
| | G8PL451 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 61.55 |
| | 3HKP451 | USC417861 | 311833721 | 1 | 9.18 | 9.18 | 61.37 |
| | 8FKP451 | USC417861 | 311833721 | 1 | 9.18 | 9.18 | 61.37 |
| | HDKP451 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 61.87 |
| | 6YJN451 | USC417851 | 311833721 | 1 | 9.21 | 9.21 | 62.11 |
| | D8JN451 | USC417851 | 311833721 | 1 | 9.21 | 9.21 | 62.11 |
| | DYHN451 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 62.62 |
| | 3CB1551 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 64.00 |
| | 8DB1551 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 64.00 |
| | GCB1551 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 64.00 |
| | 9JG8351 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 64.33 |
| | 3T7J551 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 65.30 |
| | 6T7J551 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 65.30 |
| | G1L8351 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 65.30 |
| | H1L8651 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 65.30 |
| | J37J551 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 65.30 |

DELL

This is your INVOICE

FID Number: 74-2616805
Sales Rep:
For Sales: (866) 242 - 0938
Sales Fax: (800) 339 - 4929
Customer Service: (888) 242 - 0938
Technical Support: (888) 242 - 0938
Dell Online: www.dell.com

Customer Number: 66921814

41 61 O 01 01 N

Invoice Number: XD21PR844

Invoice Date: 12/05/08
Payment Terms: NET DUE 45 DAYS
Billing cycle: Monthly
Due Date: 01/19/09
Cycle Start Date: 12/05/08
Cycle End Date: 01/04/09

SOLD TO:

ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 68VP851 | USC417651 | 311833721 | 1 | 9,18 | 9.18 | 65.63 |
| | 08VP851 | USC417651 | 311833721 | 1 | 9.18 | 9.18 | 65.63 |
| | D7VP851 | USC417651 | 311833721 | 1 | 9.18 | 9.18 | 65.63 |
| | 4MV1951 | USC417651 | 311833721 | 1 | 9.18 | 9.18 | 66,28 |
| | 2W7J851 | USC417651 | 311833721 | 1 | 9,18 | 9.18 | 66.60 |
| | GW7J851 | USC417651 | 311833721 | 1 | 9.18 | 9.18 | 66,60 |
| | 4PTSB51 | USC417651 | 311833721 | 1 | 9.18 | 9.18 | 67.90 |
| | 6JKKC51 | USC417651 | 311833721 | 1 | 9.18 | 9.18 | 68.65 |
| | BKYSF51 | USC417651 | 311833721 | 1 | 9.18 | 9.18 | 73,10 |
| | CKYSF51 | USC417651 | 311833721 | 1 | 9,18 | 9.18 | 73,10 |
| | H61LG51 | USC417651 | 311837292 | 1 | 9.18 | 9.18 | 74,46 |
| | 2X79L51 | USC417651 | 311837292 | 1 | 9.18 | 9.18 | 80,33 |
| | DDFYL51 | USC417651 | 311837292 | 1 | 6.10 | 6.10 | 53,74 |
| | HDFYL51 | USC417651 | 311837292 | 1 | 9.18 | 9.18 | 80.98 |
| 900-6776 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | 62V1Y41 | USC417651 | 166494410 | 1 | 6.23 | 6.23 | 34,45 |
| | 7Y4M441 | USC417651 | 232916669 | 1 | 9.26 | 9.26 | 9.58 |
| | 615M441 | USC417651 | 232916669 | 1 | 9.26 | 9.26 | 9.61 |
| | 8Q0M441 | USC417651 | 286021166 | 1 | 8,78 | 8.78 | 8.76 |
| | 3MZL441 | USC417651 | 286021166 | 1 | 8,78 | 8,78 | 8,76 |
| | H00M441 | USC417651 | 286021166 | 1 | 8,78 | 8,78 | 8.78 |

**DELL**

This is your INVOICE

| | | |
|---|---|---|
| FID Number: | 74-2616695 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0938 | |
| Sales Fax: | (800) 335 - 4329 | |
| Customer Service: | (866) 242 - 0938 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

Customer Number:   60931814

41 01 D 01 01 N

| | |
|---|---|
| Invoice Number: | XO21PR844 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 42VIY41 | USC417851 | 295021166 | 1 | 0.03 | 0.03 | 33.36 |
| | D4LKC61 | USC417851 | 295021166 | 1 | 0.03 | 0.03 | 46.37 |
| | 60TS251 | USC417851 | 311825483 | 1 | 0.17 | 0.17 | 60.41 |
| | CCB1651 | USC417851 | 311825483 | 1 | 9.17 | 9.17 | 54.05 |
| | D77J851 | USC417851 | 311825483 | 1 | 0.18 | 0.18 | 55.30 |
| | GW7DL51 | USC417851 | 311825483 | 1 | 0.18 | 0.18 | 80.35 |
| | 1S804441 | USC417851 | 311831876 | 1 | 0.66 | 0.66 | 4.27 |
| | 222N441 | USC417851 | 311831876 | 1 | 0.99 | 0.99 | 4.31 |
| | 4TZL441 | USC417851 | 311831876 | 1 | 0.90 | 0.90 | 4.31 |
| | C36L441 | USC417851 | 311831876 | 1 | 0.90 | 0.90 | 4.31 |
| | H7WL441 | USC417851 | 311831876 | 1 | 0.90 | 0.90 | 4.31 |
| | 6SBM441 | USC417851 | 311831876 | 1 | 0.94 | 0.94 | 4.36 |
| | J98M441 | USC417851 | 311831876 | 1 | 0.94 | 0.94 | 4.36 |
| | 3FWRR41 | USC417851 | 311831876 | 1 | 0.49 | 0.49 | 41.76 |
| | 85J6W41 | USC417851 | 311831876 | 1 | 0.78 | 0.78 | 43.32 |
| | C5J6W41 | USC417851 | 311831876 | 1 | 0.78 | 0.78 | 43.32 |
| | C63MX41 | USC417851 | 311831876 | 1 | 0.31 | 0.31 | 50.26 |
| | 7L86051 | USC417851 | 311831876 | 1 | 0.76 | 0.76 | 62.81 |
| | JGB1851 | USC417851 | 311831876 | 1 | 0.76 | 0.76 | 62.71 |
| | FYK8891 | USC417851 | 311831876 | 1 | 9.65 | 9.65 | 63.36 |

**DELL**

This is your INVOICE

Page 24 Of 68

| | |
|---|---|
| FID Number: | 74-2616605 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0958 |
| Sales Fax: | (500) 333 - 4329 |
| Customer Service: | (888) 242 - 0958 |
| Technical Support: | (888) 242 - 0958 |
| Dell Online: | www.dell.com |

Customer Number:     66921614

41 01 O D1 01 N

| | |
|---|---|
| Invoice Number: | XD21PR644 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | FZ79L51 | USC417851 | 311931676 | 1 | 9.62 | 9.62 | 60.96 |
| | 24N9441 | USC417851 | 311931676 | 1 | 9.66 | 9.66 | 4.27 |
| | 54N9441 | USC417851 | 311931676 | 1 | 9.06 | 9.66 | 4.27 |
| | 5R5G441 | USC417851 | 311931676 | 1 | 9.66 | 9.66 | 4.27 |
| | 7NLL441 | USC417851 | 311931676 | 1 | 9.06 | 9.66 | 4.27 |
| | 7P9G441 | USC417851 | 311931676 | 1 | 9.66 | 9.66 | 4.27 |
| | B3N6441 | USC417851 | 311931676 | 1 | 9.66 | 9.66 | 4.27 |
| | CQ66441 | USC417851 | 311931676 | 1 | 9.66 | 9.66 | 4.27 |
| | CR83441 | USC417851 | 311931676 | 1 | 9.66 | 9.66 | 4.27 |
| | DP9G441 | USC417851 | 311931676 | 1 | 9.66 | 9.66 | 4.27 |
| | DPLL441 | USC417851 | 311931675 | 1 | 9.66 | 9.66 | 4.27 |
| | GR66441 | USC417851 | 311931675 | 1 | 9.66 | 9.66 | 4.27 |
| | JBLL441 | USC417851 | 311932087 | 1 | 9.90 | 9.90 | 4.31 |
| | 2H0M441 | USC417851 | 311932087 | 1 | 9.90 | 9.90 | 4.31 |
| | 2T2N441 | USC417851 | 311932087 | 1 | 9.90 | 9.90 | 4.31 |
| | M8SP441 | USC417851 | 311932087 | 1 | 9.90 | 9.90 | 4.31 |
| | 224N441 | USC417851 | 311932087 | 1 | 9.90 | 9.90 | 4.31 |
| | 22VL441 | USC417851 | 311932087 | 1 | 9.90 | 9.90 | 4.31 |
| | 303N441 | USC417851 | 311932087 | 1 | 9.90 | 9.90 | 4.31 |
| | 345M441 | USC417851 | 311932087 | 1 | 9.90 | 9.90 | 4.31 |

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2916805 |
| Sales Rep: | |
| For Sales: | (888) 242 -0988 |
| Sales Fax: | (800) 333 -4328 |
| Customer Service: | (801) 242 -0988 |
| Technical Support: | (888) 242 -0988 |
| Dell Online: | www.dell.com |

Customer Number:    80021814

41 01 0 01 01 N

| | |
|---|---|
| Invoice Number: | XD21PR844 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 46 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 04/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 385MM41 | USC417851 | 311832087 | 1 | 0.00 | 0.00 | 4.31 |
| | 37PN441 | USC417851 | 311832087 | 1 | 0.00 | 0.00 | 4.31 |
| | 17BM441 | USC417851 | 311832087 | 1 | 0.00 | 0.00 | 4.31 |
| | 3JNN441 | USC417851 | 311832087 | 1 | 0.00 | 0.00 | 4.31 |
| | 188M441 | USC417851 | 311832087 | 1 | 0.00 | 0.00 | 4.31 |
| | 3PZL441 | USC417851 | 311832087 | 1 | 0.00 | 0.00 | 4.31 |
| | 3V2N441 | USC417851 | 311832087 | 1 | 0.00 | 0.00 | 4.31 |
| | 3V2N441 | USC417851 | 311832087 | 1 | 0.00 | 0.00 | 4.31 |
| | 3Y4M441 | USC417851 | 311832087 | 1 | 0.00 | 0.00 | 4.31 |
| | 10BM441 | USC417851 | 311832087 | 1 | 0.00 | 0.00 | 4.31 |
| | 8Z4M441 | USC417851 | 311832087 | 1 | 0.00 | 0.00 | 4.31 |
| | 40SM441 | USC417851 | 311832087 | 1 | 0.00 | 0.00 | 4.31 |
| | 47BM441 | USC417851 | 311832087 | 1 | 0.00 | 0.00 | 4.31 |
| | 402N441 | USC417851 | 311832087 | 1 | 0.00 | 0.00 | 4.31 |
| | HX2N441 | USC417851 | 311832087 | 1 | 0.00 | 0.00 | 4.31 |
| | 9L4N441 | USC417851 | 311832087 | 1 | 0.00 | 0.00 | 4.31 |
| | 4S0M441 | USC417851 | 311832087 | 1 | 0.00 | 0.00 | 4.31 |
| | 103N441 | USC417851 | 311832087 | 1 | 0.00 | 0.00 | 4.31 |
| | 1V2N441 | USC417851 | 311832087 | 1 | 0.00 | 0.00 | 4.31 |
| | 1W2N441 | USC417851 | 311832087 | 1 | 0.00 | 0.00 | 4.31 |

This is your INVOICE

Page 26 Of 88

| | | |
|---|---|---|
| FID Number: | 74-2616896 | |
| Sales Rep: | | |
| For Sales: | (800) 242 - 0938 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (866) 242 - 0938 | |
| Technical Support: | (866) 242 - 0938 | |
| Dell Online: | www.dell.com | |

Customer Number:  68221814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XC21PR844 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/18/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 1XVL441 | USC417851 | 311832087 | 1 | 9.90 | 9.90 | 4.31 |
| | 215M441 | USC417851 | 311832087 | 1 | 9.90 | 9.90 | 4.31 |
| | 22WL441 | USC417851 | 311832087 | 1 | 9.90 | 9.90 | 4.31 |
| | 25SL441 | USC417851 | 311832087 | 1 | 9.90 | 9.90 | 4.31 |
| | 282N441 | USC417851 | 311832087 | 1 | 9.90 | 9.90 | 4.31 |
| | 2D2N441 | USC417851 | 311832087 | 1 | 9.90 | 9.90 | 4.31 |
| | 2F2N441 | USC417851 | 311832087 | 1 | 9.90 | 9.90 | 4.31 |
| | 2J2N441 | USC417851 | 311832087 | 1 | 9.90 | 9.90 | 4.31 |
| | 2M2N441 | USC417851 | 311832087 | 1 | 9.90 | 9.90 | 4.31 |
| | 2MNN441 | USC417851 | 311832087 | 1 | 9.90 | 9.90 | 4.31 |
| | 2P2N441 | USC417851 | 311832087 | 1 | 9.90 | 9.90 | 4.31 |
| | 2QGM441 | USC417851 | 311832087 | 1 | 9.90 | 9.90 | 4.31 |
| | 4HNN441 | USC417851 | 311832087 | 1 | 9.90 | 9.90 | 4.31 |
| | 4NNN441 | USC417851 | 311832087 | 1 | 9.90 | 9.90 | 4.31 |
| | 4W2N441 | USC417851 | 311832087 | 1 | 9.90 | 9.90 | 4.31 |
| | 4WVL441 | USC417851 | 311832087 | 1 | 9.90 | 9.90 | 4.31 |
| | 50WL441 | USC417851 | 311832087 | 1 | 9.90 | 9.90 | 4.31 |
| | 51WL441 | USC417851 | 311832087 | 1 | 9.90 | 9.90 | 4.31 |
| | 585H441 | USC417851 | 311832087 | 1 | 9.90 | 9.90 | 4.31 |
| | 58BH441 | USC417851 | 311832087 | 1 | 9.90 | 9.90 | 4.31 |

DELL

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2816805 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0938 |
| Sales Fax: | (888) 333 - 4320 |
| Customer Service: | (888) 242 - 0938 |
| Technical Support: | (888) 242 - 0938 |
| Dell Online: | www.dell.com |

Customer Number:    66921814

41 01 0 01 01 N

| | |
|---|---|
| Invoice Number: | XD21P8244 |
| Invoice Date: | 12/06/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THIS INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 9D6M441 | USC417851 | 311032087 | 1 | 0.00 | 0.00 | 4.31 |
| | 5H2N441 | USC417851 | 311032087 | 1 | 0.00 | 0.00 | 4.31 |
| | 5N2N441 | USC417851 | 311032434 | 1 | 0.00 | 0.00 | 4.31 |
| | 5P2L441 | USC417851 | 311032434 | 1 | 0.00 | 0.00 | 4.31 |
| | 6R0M441 | USC417851 | 311032434 | 1 | 0.00 | 0.00 | 4.31 |
| | 6RZL441 | USC417851 | 311032434 | 1 | 0.00 | 0.00 | 4.31 |
| | 6X2N441 | USC417851 | 311032434 | 1 | 0.00 | 0.00 | 4.31 |
| | 68SP441 | USC417851 | 311032434 | 1 | 0.00 | 0.00 | 4.31 |
| | 68BM441 | USC417851 | 311032434 | 1 | 0.00 | 0.00 | 4.31 |
| | 6Y4N441 | USC417851 | 311032434 | 1 | 0.00 | 0.00 | 4.31 |
| | 6KVL441 | USC417851 | 311032434 | 1 | 0.00 | 0.00 | 4.31 |
| | 6Z4N441 | USC417851 | 311032434 | 1 | 0.00 | 0.00 | 4.31 |
| | 72ML441 | USC417851 | 311032434 | 1 | 0.00 | 0.00 | 4.31 |
| | 73GL441 | USC417851 | 311032434 | 1 | 0.00 | 0.00 | 4.31 |
| | 76SP441 | USC417851 | 311032434 | 1 | 0.00 | 0.00 | 4.31 |
| | 786M441 | USC417851 | 311032434 | 1 | 0.00 | 0.00 | 4.31 |
| | 7P2N441 | USC417851 | 311032434 | 1 | 0.00 | 0.00 | 4.31 |
| | 7K0N441 | USC417851 | 311032434 | 1 | 0.00 | 0.00 | 4.31 |
| | 7LNN441 | USC417851 | 311032434 | 1 | 0.00 | 0.00 | 4.31 |
| | 7M4N441 | USC417851 | 311032434 | 1 | 0.00 | 0.00 | 4.31 |

This is your INVOICE

Page 26 Of 66

| | |
|---|---|
| FID Number: | 74-2616608 |
| Sales Rep: | |
| For Sales: | (800) 242 - 0926 |
| Sales Fax: | (800) 333 - 4399 |
| Customer Service: | (800) 242 - 9009 |
| Technical Support: | (888) 242 - 0936 |
| Dell Online: | www.dell.com |

Customer Number: 65921914

41 01 0-01 01 N

| | |
|---|---|
| Invoice Number: | X021PR944 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 209610
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 7PNN44( | USC417851 | 311832434 | 1 | 9.00 | 9.00 | 4.31 |
| | 7S2N44( | USC417851 | 311832434 | 1 | 9.00 | 9.00 | 4.31 |
| | 7Y8L441 | USC417851 | 311832434 | 1 | 9.00 | 9.00 | 4.31 |
| | 803H441 | USC417851 | 311832434 | 1 | 9.00 | 9.00 | 4.31 |
| | 80WL441 | USC417851 | 311832434 | 1 | 9.00 | 9.00 | 4.31 |
| | 870L441 | USC417851 | 311832434 | 1 | 9.00 | 9.00 | 4.31 |
| | 888M441 | USC417851 | 311832434 | 1 | 9.00 | 9.00 | 4.31 |
| | 8K2N44( | USC417851 | 311832434 | 1 | 9.00 | 9.00 | 4.31 |
| | 8R0X441 | USC417851 | 311832434 | 1 | 9.00 | 9.00 | 4.31 |
| | 8V2N441 | USC417851 | 311832434 | 1 | 9.00 | 9.00 | 4.31 |
| | 920L441 | USC417851 | 311832434 | 1 | 9.00 | 9.00 | 4.31 |
| | 9MNN441 | USC417851 | 311832434 | 1 | 9.00 | 9.00 | 4.31 |
| | 8D2L441 | USC417851 | 311832434 | 1 | 9.50 | 9.00 | 4.31 |
| | 9B2N441 | USC417851 | 311832434 | 1 | 9.00 | 9.00 | 4.31 |
| | 9V2N441 | USC417851 | 011832434 | 1 | 9.00 | 9.00 | 4.31 |
| | 9B6M441 | USC417851 | 311832434 | 1 | 9.00 | 9.00 | 4.31 |
| | 869X441 | USC417851 | 311832434 | 1 | 9.00 | 9.00 | 4.31 |
| | 870M441 | USC417851 | 011832434 | 1 | 9.00 | 9.00 | 4.31 |
| | 8K0M441 | USC417851 | 311832434 | 1 | 9.00 | 9.00 | 4.31 |
| | 8B4N441 | USC417851 | 311832434 | 1 | 9.00 | 9.00 | 4.31 |

**This is your INVOICE**

Page 29 Of 66

| | |
|---|---|
| **FID Number:** | 74-2616605 |
| **Sales Rep:** | |
| **For Sales:** | (800) 242 - 0830 |
| **Sales Fax:** | (800) 333 - 4329 |
| **Customer Service:** | (800) 242 - 0030 |
| **Technical Support:** | (800) 242 - 0030 |
| **Dell Online:** | www.dell.com |

| | |
|---|---|
| **Customer Number:** | 06921814 |

4101001061N

| | |
|---|---|
| **Invoice Number:** | XC21PR844 |
| **Invoice Date:** | 12/05/08 |
| **Payment Terms:** | NET DUE 45 DAYS |
| **Billing cycle:** | Monthly |
| **Due Date:** | 01/19/09 |
| **Cycle Start Date:** | 12/05/08 |
| **Cycle End Date:** | 01/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW
.

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | BXVL441 | USC417851 | 311832434 | 1 | 0.00 | 0.00 | 4.31 |
| | BYVL441 | USC417851 | 311832434 | 1 | 0.00 | 0.00 | 4.31 |
| | C33M441 | USC417851 | 311832434 | 1 | 0.00 | 0.00 | 4.31 |
| | C83M441 | USC417851 | 311832434 | 1 | 0.00 | 0.00 | 4.31 |
| | C89M441 | USC417851 | 311832434 | 1 | 0.00 | 0.00 | 4.31 |
| | CG4N441 | USC417851 | 311832434 | 1 | 0.00 | 0.00 | 4.31 |
| | CWVL441 | USC417851 | 311832434 | 1 | 0.00 | 0.00 | 4.31 |
| | CY4N441 | USC417851 | 311832434 | 1 | 0.00 | 0.00 | 4.31 |
| | O15N441 | USC417851 | 311832434 | 1 | 0.00 | 0.00 | 4.31 |
| | D85M441 | USC417851 | 311832434 | 1 | 0.00 | 0.00 | 4.31 |
| | DGNN441 | USC417851 | 311832434 | 1 | 0.00 | 0.00 | 4.31 |
| | DH2N441 | USC417851 | 311832434 | 1 | 0.00 | 0.00 | 4.31 |
| | DN4N441 | USC417851 | 311832680 | 1 | 0.00 | 0.00 | 4.31 |
| | DR3N441 | USC417851 | 311832680 | 1 | 0.00 | 0.00 | 4.31 |
| | DS2N441 | USC417851 | 311832680 | 1 | 0.00 | 0.00 | 4.31 |
| | F40L441 | USC417851 | 311832680 | 1 | 0.00 | 0.00 | 4.31 |
| | F65M441 | USC417851 | 311832680 | 1 | 0.00 | 0.00 | 4.31 |
| | F6PN441 | USC417851 | 311832680 | 1 | 0.00 | 0.00 | 4.31 |
| | G4WL441 | USC417851 | 311832680 | 1 | 0.00 | 0.00 | 4.31 |
| | G80M441 | USC417851 | 311832680 | 1 | 0.00 | 0.00 | 4.31 |

| | | | | This is your INVOICE | | | Page 30 Of 66 |

| | | |
|---|---|---|
| FID Number: | 74-2616805 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0938 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (888) 242 - 0938 | |
| Technical Support: | (888) 242 - 0938 | |
| Dell Online: | www.dell.com | |

Customer Number: 06921814

41 81 O O1 01 N

| | |
|---|---|
| Invoice Number: | XD21PR844 |
| Invoice Date: | 12/08/09 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | G6WL441 | USC417851 | 311832908 | 1 | 0.90 | 9.90 | 4.31 |
| | GMMH441 | USC417851 | 311832908 | 1 | 0.90 | 9.90 | 4.31 |
| | GN2H441 | USC417851 | 311832908 | 1 | 0.90 | 9.90 | 4.31 |
| | GTZL441 | USC417851 | 311832908 | 1 | 0.90 | 9.90 | 4.31 |
| | GWVL441 | USC417851 | 311832908 | 1 | 0.90 | 9.90 | 4.31 |
| | GX2N441 | USC417851 | 311832908 | 1 | 0.90 | 9.90 | 4.31 |
| | H29L441 | USC417851 | 311832908 | 1 | 0.90 | 9.90 | 4.31 |
| | H59L441 | USC417851 | 311832908 | 1 | 0.90 | 9.90 | 4.31 |
| | HN6M441 | USC417851 | 311832908 | 1 | 0.90 | 9.90 | 4.31 |
| | HY4M441 | USC417851 | 311832908 | 1 | 0.90 | 9.90 | 4.31 |
| | J65M441 | USC417851 | 311832908 | 1 | 0.90 | 9.90 | 4.31 |
| | J72N441 | USC417851 | 311832908 | 1 | 0.90 | 9.90 | 4.31 |
| | JHNN441 | USC417851 | 311832908 | 1 | 0.90 | 9.90 | 4.31 |
| | JL2N441 | USC417851 | 311832908 | 1 | 0.90 | 9.90 | 4.31 |
| | JS0M441 | USC417851 | 311832908 | 1 | 0.90 | 9.90 | 4.31 |
| | JZ2N441 | USC417851 | 311832908 | 1 | 0.90 | 9.90 | 4.31 |
| | JZ0L441 | USC417851 | 311832908 | 1 | 0.90 | 9.90 | 4.31 |
| | 2R9M441 | USC417851 | 311832908 | 1 | 0.94 | 9.94 | 4.36 |
| | 1P6M441 | USC417851 | 311832908 | 1 | 0.94 | 9.94 | 4.36 |
| | 4C6M441 | USC417851 | 311832908 | 1 | 0.94 | 9.94 | 4.36 |

**DELL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2816905 |
| Sales Rep: | |
| For Sales: | (888) 242 - 0938 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 0938 |
| Technical Support: | (888) 242 - 0938 |
| Dell Online: | www.dell.com |

Customer Number:    66921914

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XO21PR844 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 6PSM441 | USC417851 | 311832988 | 1 | 9.94 | 9.94 | 4.36 |
| 9QSM441 | USC417851 | 311832988 | 1 | 9.94 | 9.94 | 4.36 |
| 7PSM441 | USC417851 | 311832988 | 1 | 9.94 | 9.94 | 4.36 |
| 5MSM411 | USC417851 | 311832988 | 1 | 9.94 | 9.94 | 4.36 |
| 5TSM441 | USC417851 | 311832988 | 1 | 9.94 | 9.94 | 4.36 |
| CTSM441 | USC417851 | 311832988 | 1 | 9.94 | 9.94 | 4.36 |
| DRSM441 | USC417851 | 311832988 | 1 | 9.94 | 9.94 | 4.36 |
| FRSM441 | USC417851 | 311832988 | 1 | 9.94 | 9.94 | 4.36 |
| FTSM441 | USC417851 | 311832988 | 1 | 9.94 | 9.94 | 4.36 |
| HRSM441 | USC417851 | 311832988 | 1 | 9.94 | 9.94 | 4.36 |
| HTSM441 | USC417851 | 311832988 | 1 | 9.94 | 9.94 | 4.36 |
| JFSM441 | USC417851 | 311832988 | 1 | 9.94 | 9.94 | 4.36 |
| 37SM441 | USC417851 | 311832988 | 1 | 10.66 | 10.66 | 4.60 |
| 78SM441 | USC417851 | 311832988 | 1 | 10.66 | 10.66 | 4.60 |
| 9SSM441 | USC417851 | 311832988 | 1 | 10.66 | 10.66 | 4.60 |
| 9RSM441 | USC417851 | 311832988 | 1 | 0.46 | 0.46 | 32.19 |
| CFSM441 | USC417851 | 311832988 | 1 | 0.46 | 0.46 | 32.19 |
| 28QPP41 | USC417851 | 311832988 | 1 | 0.89 | 0.89 | 34.07 |
| 69NPP41 | USC417851 | 311832988 | 1 | 0.89 | 0.89 | 34.07 |
| BBQPP41 | USC417851 | 311833926 | 1 | 0.89 | 0.89 | 34.07 |

This is your INVOICE

| | | |
|---|---|---|
| PID Number: | 74-2616606 | |
| Sales Rep: | | |
| For Sales: | 1 (888) 242 - 6936 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (800) 242 - 6936 | |
| Technical Support: | (888) 242 - 6936 | |
| Dell Online: | www.dell.com | |

Customer Number: 65821014

41 01 O 61 01 N

| | |
|---|---|
| Invoice Number: | XD21PR044 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 1LWRR41 | USC417851 | 311833326 | 1 | 6.49 | 6.49 | 41.76 |
| | 8FWRR41 | USC417851 | 311833326 | 1 | 6.49 | 6.49 | 41.76 |
| | 6CWRR41 | USC417851 | 311833326 | 1 | 6.49 | 6.49 | 41.76 |
| | 2KWRR41 | USC417851 | 311833326 | 1 | 6.49 | 6.49 | 41.76 |
| | 4DWRR41 | USC417851 | 311833326 | 1 | 6.49 | 6.49 | 41.76 |
| | 5KWRR41 | USC417851 | 311833326 | 1 | 6.49 | 6.49 | 41.76 |
| | 6GWRR41 | USC417851 | 311833326 | 1 | 6.49 | 6.49 | 41.76 |
| | 7HWRR41 | USC417851 | 311833326 | 1 | 6.49 | 6.49 | 41.76 |
| | 8KWRR41 | USC417851 | 311833326 | 1 | 6.49 | 6.49 | 41.76 |
| | CDWRR41 | USC417851 | 311833326 | 1 | 6.49 | 6.49 | 41.76 |
| | CHWRR41 | USC417851 | 311833326 | 1 | 6.49 | 6.49 | 41.76 |
| | FRWRR41 | USC417851 | 311833326 | 1 | 6.49 | 6.49 | 41.76 |
| | HLWRR41 | USC417851 | 311833326 | 1 | 6.49 | 6.49 | 41.76 |
| | GMYBW41 | USC417851 | 311833326 | 1 | 8.75 | 8.75 | 43.32 |
| | HMYBW41 | USC417851 | 311833326 | 1 | 8.75 | 8.75 | 43.32 |
| | 6HXBW41 | USC417851 | 311833326 | 1 | 8.68 | 8.68 | 43.32 |
| | 133MX41 | USC417851 | 311833326 | 1 | 9.18 | 9.18 | 49.65 |
| | 173MX41 | USC417851 | 311833326 | 1 | 9.18 | 9.18 | 49.65 |
| | 2GKMX41 | USC417851 | 311833326 | 1 | 9.18 | 9.18 | 49.65 |
| | 333MX41 | USC417851 | 311833326 | 1 | 9.18 | 9.18 | 49.65 |

DELL

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616865 |
| Sales Rep: | |
| For Sales: | (856) 242 - 0936 |
| Sales Fax: | (800) 933 - 4320 |
| Customer Service: | (880) 242 - 0896 |
| Technical Support: | (888) 242 - 0936 |
| Dell Online: | www.dell.com |

Customer Number: 68021914

41 01 0 01 01 N

| | |
|---|---|
| Invoice Number: | XD21PR844 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 473MX41 | USC417851 | 311933325 | 1 | 9.10 | 9.18 | 49.58 |
| | 4QKRX41 | USC417851 | 311933325 | 1 | 9.18 | 9.10 | 49.68 |
| | 573MX41 | USC417851 | 311933325 | 1 | 9.18 | 9.18 | 49.60 |
| | 5QKRX41 | USC417851 | 311933325 | 1 | 9.10 | 9.18 | 49.68 |
| | 6RURX41 | USC417851 | 311833325 | 1 | 9.18 | 9.10 | 49.56 |
| | 7RKRX41 | USC417851 | 311933325 | 1 | 9.18 | 9.15 | 49.56 |
| | 8RKRX41 | USC417851 | 311933325 | 1 | 9.18 | 9.18 | 49.50 |
| | 873MX41 | USC417851 | 311933325 | 1 | 9.19 | 9.18 | 49.55 |
| | CPKRX41 | USC417851 | 311933325 | 1 | 8.18 | 9.18 | 49.58 |
| | CQKRX41 | USC417851 | 311933325 | 1 | 9.18 | 9.18 | 49.50 |
| | CRKRX41 | USC417851 | 311933325 | 1 | 9.18 | 9.18 | 49.50 |
| | DQKRX41 | USC417851 | 311933325 | 1 | 9.18 | 9.18 | 49.68 |
| | FRKRX41 | USC417851 | 311933325 | 1 | 8.18 | 8.18 | 49.56 |
| | G73MX41 | USC417851 | 311933325 | 1 | 8.18 | 8.18 | 49.58 |
| | GRKRX41 | USC417851 | 311933325 | 1 | 9.18 | 8.18 | 49.55 |
| | H93MX41 | USC417851 | 311933325 | 1 | 9.18 | 8.18 | 49.56 |
| | JPKRX41 | USC417851 | 311933325 | 1 | 9.18 | 9.16 | 49.55 |
| | 4N0BY41 | USC417851 | 311933325 | 1 | 9.18 | 9.18 | 49.60 |
| | 6R00Y41 | USC417851 | 311933325 | 1 | 9.18 | 9.18 | 49.80 |
| | 6S0BY41 | USC417851 | 311933325 | 1 | 9.18 | 9.18 | 49.80 |

DELL

This is your INVOICE

Page 34 Of 68

| | | | | | | |
|---|---|---|---|---|---|---|
| FID Number: | 74-2616206 | | Customer Number: | 66921614 | Invoice Number: | XO21PR644 |
| Sales Rep: | | | | | | |
| For Sales: | (888) 242 - 9930 | | | | Invoice Date: | 12/05/08 |
| Sales Fax: | (500) 333 - 4329 | | | | Payment Terms: | NET DUE 45 DAYS |
| Customer Service: | (888) 242 - 9930 | | | | Billing cycle: | Monthly |
| Technical Support: | (888) 242 - 9930 | | 41 01 0 01 01 N | | Due Date: | 01/19/09 |
| Dell Online: | www.dell.com | | | | Cycle Start Date: | 12/05/08 |
| | | | | | Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 22V1Y41 | USC417851 | 311833326 | 1 | 9.18 | 9.10 | 49.82 |
| | GY09Y41 | USC417851 | 311833326 | 1 | 9.13 | 9.13 | 49.62 |
| | 1RGMY41 | USC417851 | 311833326 | 1 | 9.19 | 9.19 | 49.65 |
| | 2PGMY41 | USC417851 | 311833326 | 1 | 9.15 | 9.18 | 49.66 |
| | 2QGMY41 | USC417851 | 311833326 | 1 | 9.19 | 9.19 | 49.66 |
| | 2RGMY41 | USC417851 | 311833326 | 1 | 9.13 | 9.19 | 49.60 |
| | 3QGMY41 | USC417851 | 311833721 | 1 | 9.13 | 9.15 | 49.00 |
| | 4PGMY41 | USC417851 | 311833721 | 1 | 9.19 | 9.18 | 49.60 |
| | 4RGMY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 49.66 |
| | 6PGMY41 | USC417851 | 311833721 | 1 | 9.19 | 9.18 | 49.66 |
| | 6RGMY41 | USC417851 | 311833721 | 1 | 8.18 | 9.18 | 49.66 |
| | 7QGMY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 49.66 |
| | 8NGMY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 49.80 |
| | 9PGMY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 49.66 |
| | BGGMY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 49.60 |
| | CQGMY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 49.60 |
| | G3XQY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 49.60 |
| | GPGMY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 49.60 |
| | GOGMY41 | USC417851 | 311833721 | 1 | 9.18 | 9.18 | 49.60 |
| | DT6G441 | USC417851 | 337518734 | 1 | 9.66 | 9.85 | 8.88 |

**This is your INVOICE**

| | |
|---|---|
| FID Number: | 74-2616606 |
| Sales Rep: | |
| For Sales: | (888) 242 - 6936 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (888) 242 - 6936 |
| Technical Support: | (888) 242 - 6935 |
| Dell Online: | www.dell.com |

Customer Number: 00021614

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD21FH044 |
| Invoice Date: | 12/06/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

**SHIP TO:**
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | DT8G441 | USC417851 | 337510734 | 1 | 9.05 | 9.05 | 8.68 |
| | 9N9M441 | USC417851 | 337510734 | 1 | 9.13 | 9.13 | 8.76 |
| | 9N9M441 | USC417851 | 337510734 | 1 | 9.13 | 9.13 | 8.76 |
| | FLWRR41 | USC417851 | 337510734 | 1 | 9.70 | 9.70 | 39.22 |
| | FLWRR41 | USC417851 | 337510734 | 1 | 9.70 | 9.70 | 39.22 |
| | 8R7J851 | USC417851 | 337510734 | 1 | 9.36 | 9.39 | 65.57 |
| | 8R7J851 | USC417851 | 337510734 | 1 | 9.39 | 9.39 | 65.57 |
| | GK19F61 | USC417851 | 460324516 | 1 | 9.87 | 9.87 | 70.11 |
| | 7V00Y41 | USC417851 | 460324516 | 1 | 10.63 | 10.63 | 44.34 |
| 986-9985 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | JZ9B071 | USC417851 | 232616590 | 1 | 10.19 | 10.19 | 168.94 |
| | H4K7051 | USC417851 | 311825780 | 1 | 13.02 | 13.02 | 77.74 |
| | 7700051 | USC417851 | 311825780 | 1 | 13.04 | 13.04 | 77.87 |
| | GXWT251 | USC417851 | 311825780 | 1 | 13.02 | 13.02 | 82.61 |
| | 19N9461 | USC417851 | 311825766 | 1 | 13.02 | 13.02 | 87.42 |
| | 99N0451 | USC417851 | 311825766 | 1 | 13.02 | 13.02 | 87.42 |
| | 3NQV701 | USC417851 | 311825766 | 1 | 13.04 | 13.04 | 91.94 |
| | 9MB3F61 | USC417851 | 311825766 | 1 | 13.02 | 13.02 | 102.78 |
| | GPRNG51 | USC417851 | 311825766 | 1 | 13.02 | 13.02 | 107.47 |
| | JLRTG61 | USC417851 | 311828263 | 1 | 13.02 | 13.02 | 108.39 |
| 981-0485 | Type 3 Contract - NextBusiness Day Parts and LaborOn -Site Service | | | | | | |
| | 62KTV61 | USC417851 | 190491416 | 1 | 10.58 | 10.58 | 145.08 |

This is your INVOICE

PID Number: 74-2816006
Sales Rep:
For Sales: (800) 242 - 3038
Sales Fax: (800) 333 - 4329
Customer Service: (888) 242 - 0038
Technical Support: (888) 242 - 0038
Dell Online: www.dell.com

Customer Number: 65821814

41 01 O 01 01 N

Invoice Number: XD21FRB44

Invoice Date: 12/16/08
Payment Terms: NET DUE 45 DAYS
Billing cycle: Monthly
Due Date: 01/19/09
Cycle Start Date: 12/05/08
Cycle End Date: 01/04/09

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | J4T8N4J | USC417851 | 296016611 | 1 | 7.04 | 7.04 | 118.96 |
| | 3JY70s1 | USC417851 | 311930214 | 1 | 13.02 | 13.02 | 78.66 |
| | 8HY7II61 | USC417851 | 311930214 | 1 | 13.02 | 13.02 | 78.66 |
| | BF1H061 | USC417851 | 311930214 | 1 | 13.02 | 13.02 | 78.38 |
| | FD1H061 | USC417851 | 311930214 | 1 | 13.02 | 13.02 | 78.38 |
| | GJ1H061 | USC417851 | 311930214 | 1 | 13.02 | 13.02 | 78.56 |
| | JL1H061 | USC417851 | 311930214 | 1 | 13.02 | 13.02 | 79.56 |
| | 1H0H061 | USC417851 | 311930214 | 1 | 13.04 | 13.04 | 80.18 |
| | 1RJL061 | USC417051 | 311930214 | 1 | 13.04 | 13.04 | 80.18 |
| | 46JL861 | USC417851 | 311930214 | 1 | 13.04 | 13.04 | 80.18 |
| | 4I0H061 | USC417851 | 311930214 | 1 | 13.04 | 13.04 | 80.16 |
| | 4I0H061 | USC417051 | 311930214 | 1 | 13.04 | 13.04 | 80.18 |
| | 4VJL861 | USC417851 | 311930214 | 1 | 13.04 | 13.04 | 80.18 |
| | 57JL861 | USC417851 | 311930214 | 1 | 13.04 | 13.04 | 80.18 |
| | 66JL061 | USC417851 | 311930214 | 1 | 13.04 | 13.04 | 80.18 |
| | 6JJL061 | USC417051 | 311930214 | 1 | 13.04 | 13.04 | 80.10 |
| | 7H0H061 | USC417851 | 311930214 | 1 | 13.04 | 13.04 | 80.18 |
| | 93JL061 | USC417851 | 311930214 | 1 | 13.04 | 13.04 | 80.18 |
| | BF6H051 | USC417051 | 311930214 | 1 | 13.04 | 13.04 | 80.18 |
| | BNJL051 | USC417051 | 311930214 | 1 | 13.04 | 13.04 | 80.18 |

This is your INVOICE

| | | | | |
|---|---|---|---|---|
| FID Number: | 74-2616665 | Customer Number: | 60821614 | Invoice Number: XD21PR844 |
| Sales Rep: | | | | |
| For Sales: | (888) 242 - 0858 | | | Invoice Date: 12/05/08 |
| Sales Fax: | (900) 333 - 4329 | | | Payment Terms: NET CUE 45 DAYS |
| Customer Service: | (866) 242 - 0959 | | | Billing cycle: Monthly |
| Technical Support: | (900) 242 - 0939 | 41 01 O 01 01 N | | Due Date: 01/19/09 |
| Dell Online: | www.dell.com | | | Cycle Start Date: 12/05/08 |
| | | | | Cycle End Date: 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | CLJL051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 80.18 |
| | CPJL051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 80.18 |
| | DS0H051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 80.18 |
| | HF9H051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 80.18 |
| | JG9H051 | USC417851 | 311830214 | 1 | 13.04 | 13.04 | 80.18 |
| | 17FT251 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 82.35 |
| | 1HDT251 | USC417851 | 311830214 | 1 | 13.02 | 13.02 | 82.35 |
| | 20FT251 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 82.35 |
| | 20QS251 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 82.35 |
| | 2GDT251 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 82.35 |
| | 5JDT251 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 82.35 |
| | 7HDT251 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 82.35 |
| | 88FT251 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 82.35 |
| | 87FT251 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 82.35 |
| | BHDT251 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 82.35 |
| | C8FT251 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 82.35 |
| | CCQS251 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 82.35 |
| | DHDT251 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 82.35 |
| | FGDT251 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 82.35 |
| | G7FT251 | USC417851 | 311830636 | 1 | 13.02 | 13.02 | 82.35 |

This is your INVOICE
Page 38 Of 68

| PID Number: | 74-2616805 | Customer Number: | 06621614 | Invoice Number: | X021PR644 |

Per Sales: (888) 242 - 0938
Sales Fax: (800) 333 - 4329
Customer Service: (888) 242 - 0938
Technical Support: (888) 242 - 0938
Dell Online: www.dell.com

Invoice Date: 12/05/08
Payment Terms: NET DUE 45 DAYS
Billing cycle: Monthly
Due Date: 01/19/09
Cycle Start Date: 12/05/08
Cycle End Date: 01/04/09

4101 O 01 01 N

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | HJ0Y251 | USC417851 | 311830836 | 1 | 13.02 | 13.02 | 82.55 |
| | JNQS251 | USC417851 | 311830836 | 1 | 13.02 | 13.02 | 82.55 |
| | 139W251 | USC417851 | 311830836 | 1 | 13.02 | 13.02 | 82.61 |
| | 186W251 | USC417851 | 311830836 | 1 | 13.02 | 13.02 | 82.61 |
| | 2W7W251 | USC417851 | 311830836 | 1 | 13.02 | 13.02 | 82.61 |
| | 358W251 | USC417851 | 311830836 | 1 | 13.02 | 13.02 | 82.61 |
| | 406W251 | USC417851 | 311830836 | 1 | 13.02 | 13.02 | 82.61 |
| | 758W251 | USC417851 | 311830836 | 1 | 13.02 | 13.02 | 82.61 |
| | 9F8W251 | USC417851 | 311830836 | 1 | 13.02 | 13.02 | 82.61 |
| | CD8W251 | USC417851 | 311830836 | 1 | 13.02 | 13.02 | 82.61 |
| | FT7W251 | USC417851 | 311830836 | 1 | 13.02 | 13.02 | 82.61 |
| | H55W251 | USC417851 | 311830836 | 1 | 13.02 | 13.02 | 82.61 |
| | J78W251 | USC417851 | 311830836 | 1 | 13.02 | 13.02 | 82.61 |
| | JD8W351 | USC417851 | 311830836 | 1 | 13.02 | 13.02 | 85.98 |
| | 10Y9451 | USC417851 | 311830836 | 1 | 13.02 | 13.02 | 87.42 |
| | 13Y9451 | USC417851 | 311830836 | 1 | 13.02 | 13.02 | 87.42 |
| | 1YX9451 | USC417851 | 311830836 | 1 | 13.02 | 13.02 | 87.42 |
| | 23S9451 | USC417851 | 311830836 | 1 | 13.02 | 13.02 | 87.42 |
| | 29R9451 | USC417851 | 311830836 | 1 | 13.02 | 13.02 | 87.42 |
| | 32Y9451 | USC417851 | 311830836 | 1 | 13.02 | 13.02 | 87.42 |

This is your INVOICE

| | | |
|---|---|---|
| FID Number: | 74-2018506 | |
| Sales Rep: | | |
| For Sales: | (888) 242 - 0936 | |
| Sales Fax: | (900) 333 - 4329 | |
| Customer Service: | (888) 242 - 0830 | |
| Technical Support: | (888) 242 - 0638 | |
| Dell Online: | www.dell.com | |

Customer Number: 69921814

41 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD21PR644 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | 5PRB451 | USC417851 | 311630638 | 1 | 13.02 | 13.02 | 87.42 |
| | 8ZX0461 | USC417851 | 311630638 | 1 | 13.02 | 13.02 | 87.42 |
| | 6XXB451 | USC417851 | 311630636 | 1 | 13.02 | 13.02 | 87.42 |
| | 9FRB451 | USC417851 | 311630636 | 1 | 13.02 | 13.02 | 87.42 |
| | CYXB461 | USC417851 | 311630636 | 1 | 13.02 | 13.02 | 87.42 |
| | D0Y0461 | USC417851 | 311630636 | 1 | 13.02 | 13.02 | 87.42 |
| | HPRB461 | USC417001 | 311630636 | 1 | 13.02 | 13.02 | 87.42 |
| | HVX0461 | USC417621 | 311630638 | 1 | 13.02 | 13.02 | 87.42 |
| | J6RB461 | USC417621 | 311630636 | 1 | 13.02 | 13.02 | 87.42 |
| | JWXB451 | USC417021 | 311630636 | 1 | 13.02 | 13.02 | 87.42 |
| | 12Y0461 | USC417861 | 311931008 | 1 | 13.02 | 13.02 | 87.88 |
| | 1CY0461 | USC417861 | 311831008 | 1 | 13.02 | 13.02 | 87.88 |
| | 33Y0461 | USC417861 | 311831008 | 1 | 13.02 | 13.02 | 87.88 |
| | 57RB451 | USC417861 | 311831008 | 1 | 13.02 | 13.02 | 67.88 |
| | 5ZXB461 | USC417861 | 311831008 | 1 | 13.02 | 13.02 | 87.88 |
| | 74Y0461 | USC417861 | 311831008 | 1 | 13.02 | 13.02 | 87.88 |
| | 86RB461 | USC417851 | 311931008 | 1 | 13.02 | 13.02 | 87.88 |
| | C3RB451 | USC417851 | 311831008 | 1 | 13.02 | 13.02 | 67.88 |
| | DYY0461 | USC417851 | 311831008 | 1 | 13.02 | 13.02 | 87.88 |
| | F1RB461 | USC417851 | 311831008 | 1 | 13.02 | 13.02 | 87.88 |

DELL

| | | |
|---|---|---|
| FID Number: | 74-2010665 | |
| Sales Rep: | | |
| For Sales: | (800) 242 - 0936 | |
| Sales Fax: | (800) 333 - 4329 | |
| Customer Service: | (800) 242 - 0039 | |
| Technical Support: | (800) 242 - 0030 | |
| Dell Online: | www.dell.com | |

This is your INVOICE .

Customer Number:    60021614

41 01 O 01 81 N

Page 40 Of 66

| | |
|---|---|
| Invoice Number: | XD21PR644 |
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/05/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| | H2R5461 | USC417851 | 311831000 | 1 | 13.02 | 13.02 | 57.69 |
| | J0R5461 | USC417851 | 311831000 | 1 | 13.02 | 13.02 | 57.88 |
| | 2LHF451 | USC417851 | 311831000 | 1 | 13.02 | 13.02 | 59.27 |
| | 3GHF451 | USC417851 | 311831000 | 1 | 13.02 | 13.02 | 59.27 |
| | 3JHF451 | USC417851 | 311831000 | 1 | 13.02 | 13.02 | 59.27 |
| | 7DHF451 | USC417851 | 311831000 | 1 | 13.02 | 13.02 | 59.27 |
| | DJHF451 | USC417851 | 311831000 | 1 | 13.02 | 13.02 | 59.27 |
| | FKHF451 | USC417851 | 311831000 | 1 | 13.02 | 13.02 | 59.27 |
| | GHHF451 | USC417851 | 311831000 | 1 | 13.02 | 13.02 | 59.27 |
| | JGHF451 | USC417851 | 311831000 | 1 | 13.02 | 13.02 | 59.27 |
| | 11VV751 | USC417851 | 311831000 | 1 | 13.04 | 13.04 | 91.84 |
| | 40VV751 | USC417851 | 311831000 | 1 | 13.04 | 13.04 | 91.84 |
| | 61VV751 | USC417851 | 311831000 | 1 | 13.04 | 13.04 | 91.84 |
| | 62VV751 | USC417851 | 311831000 | 1 | 13.04 | 13.04 | 91.84 |
| | 63VV751 | USC417851 | 311831000 | 1 | 13.04 | 13.04 | 91.84 |
| | C3VV751 | USC417851 | 311831000 | 1 | 13.04 | 13.04 | 91.84 |
| | C1VV751 | USC417851 | 311831000 | 1 | 13.04 | 13.04 | 91.84 |
| | D2MV751 | USC417851 | 311831000 | 1 | 13.04 | 13.04 | 91.84 |
| | H1VV751 | USC417851 | 311831000 | 1 | 13.04 | 13.04 | 91.84 |
| | 5DNV751 | USC417851 | 311831000 | 1 | 13.02 | 13.02 | 92.14 |

**DELL**

This is your INVOICE

Page 41 Of 68

| | |
|---|---|
| FID Number: | 74-2510605 |
| Sales Rep: | |
| For Sales: | (888) 242 -0939 |
| Sales Fax: | (800) 333 -4329 |
| Customer Service: | (800) 242 -0939 |
| Technical Support: | (888) 242 -0939 |
| Dell Online: | www.dell.com |

Customer Number:    06921014

41 01 0 0101 N

Invoice Number:    X021PR044

| | |
|---|---|
| Invoice Date: | 12/05/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Billing cycle: | Monthly |
| Due Date: | 01/19/09 |
| Cycle Start Date: | 12/06/08 |
| Cycle End Date: | 01/04/09 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS
P O BOX 280510
NASHVILLE, TN 37228

SHIP TO:
SEE BELOW

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Item Number | Service Tag Number | PO# | Original Order Number | Quantity | Unit Price | Extended Amount | Remaining Contract Amount |
|---|---|---|---|---|---|---|---|
| 9SNV751 | USC417851 | 311931006 | 1 | 13.02 | 13.02 | 92.14 |
| 8PMV751 | USC417851 | 311931006 | 1 | 13.02 | 13.02 | 92.14 |
| DCNV751 | USC417851 | 311931006 | 1 | 13.02 | 13.02 | 92.14 |
| 1TRMB51 | USC417851 | 311931006 | 1 | 13.02 | 13.02 | 93.99 |
| 4RNMB51 | USC417851 | 311931006 | 1 | 13.02 | 13.02 | 93.99 |
| 6RRMB51 | USC417851 | 311931006 | 1 | 13.02 | 13.02 | 93.99 |
| 8TRMB51 | USC417851 | 311931006 | 1 | 13.02 | 13.02 | 93.99 |
| DSNMB51 | USC417851 | 311931006 | 1 | 13.02 | 13.02 | 93.99 |
| DWRMB51 | USC417851 | 311931006 | 1 | 13.02 | 13.02 | 93.99 |
| FBRMB51 | USC417851 | 311931006 | 1 | 13.02 | 13.02 | 93.99 |
| HWRMB51 | USC417851 | 311931006 | 1 | 13.02 | 13.02 | 93.99 |
| I6XHB61 | USC417851 | 311931006 | 1 | 13.02 | 13.02 | 96.29 |
| 24XHB61 | USC417851 | 311931006 | 1 | 13.02 | 13.02 | 96.29 |
| 37XHB61 | USC417851 | 311931000 | 1 | 13.02 | 13.02 | 96.29 |
| 69XHB61 | USC417851 | 311931402 | 1 | 13.02 | 13.02 | 96.29 |
| CDXHB61 | USC417851 | 311931402 | 1 | 13.02 | 13.02 | 96.29 |
| 15F0C51 | USC411861 | 311931402 | 1 | 13.02 | 13.02 | 97.87 |
| 74F0C51 | USC411861 | 311931402 | 1 | 13.02 | 13.02 | 97.87 |
| 81F0C51 | USC411861 | 311931402 | 1 | 13.02 | 13.02 | 97.87 |
| B4F0C01 | USC417851 | 311931402 | 1 | 13.02 | 13.02 | 97.87 |

**DELL**

This is your INVOICE

Page 1 Of 1

| | | | | | |
|---|---|---|---|---|---|
| FID Number: | 74-2616006 | Customer Number: | 70347968 | Invoice Number: | XD1C6XNN1 |
| Sales Rep: | TRAVIS GREEN | Purchase Order: | 4609679898 | | |
| Per Sales: | (800) 242 -0938 | Order Number: | 635198752 | Invoice Date: | 11/1966 |
| Sales Fax: | (800) 333 - 4029 | Order Date: | 11/18/08 | Payment Terms: | NET DUE 45 DAYS |
| Customer Service: | (800) 242 -0936 | | | Due Date: | 01/03/09 |
| Technical Support: | (888) 242 -0936 | | 4901 O 01 01 N | Shipped Via: | FEDEX GROUND |
| Dell Online: | www.dell.com | | | Waybill Number: | 16739790646021 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280510
NASHVILLE, TN 37228

SHIP TO:
NORTEL SAP
NORTEL NETWORKS, INC
4001 E CHAPEL HILL -NELSON HWY
RESEARCH TRIANGLE PARK, NC 27709

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 2 | 2 | 224-2042 | Quad Core Xeon Processor L6430 2x6MB Cache, 2.6GHz, 1333MHz FSB, PE1950 | EA | 4,082.00 | 8,164.00 |
| 2 | 2 | 311-0632 | Quad Core Xeon Processor L6430 2x6MB Cache, 2.6GHz, 1333MHz FSB, 2nd processor, PE1950 | EA | 0.00 | 0.00 |
| 2 | 2 | 311-6199 | 8GB 667MHz (2x1GB), Dual Ranked DIMMs | EA | 0.00 | 0.00 |
| 2 | 2 | 430-2960 | LOM HDD are TOE Ready | EA | 0.00 | 0.00 |
| 2 | 2 | 320-4649 | Riser with 2 PCIe Slots for PowerEdge 1950 | EA | 0.00 | 0.00 |
| 2 | 2 | 341-3031 | 146GB 15K RPM Serial -Attach SCSI 3Gbps 3.6 -In HotPlug Head Drive | EA | 0.00 | 0.00 |
| 2 | 2 | 341-5781 | PERC6I SAS RAID Controller 2x4 Connectors, Int, PCIe 256MB Cache | EA | 0.00 | 0.00 |
| 2 | 2 | 420-0320 | No Operating System | EA | 0.00 | 0.00 |
| 2 | 2 | 430-1762 | Dual Embedded Broadcom NetXtreme II 5708 Gigabit Ethernet NIC | EA | 0.00 | 0.00 |
| 2 | 2 | 313-3032 | Dell Remote Access Card, 5th Generation for PowerEdge Remote Management | EA | 0.00 | 0.00 |
| 2 | 2 | 313-3918 | 24X IDE CD-RW/DVD ROM Drive for PowerEdge Servers, All CS | EA | 0.00 | 0.00 |
| 2 | 2 | 313-3537 | Bezel for PE 1950 | EA | 0.00 | 0.00 |
| 2 | 2 | 311-7068 | 1x2 Backplane for 3.5 -Inc Hard Drives | EA | 0.00 | 0.00 |
| 2 | 2 | 310-7962 | Electronic Documentation and OpenManage DVD Kit | EA | 0.00 | 0.00 |
| 2 | 2 | 341-3031 | 146GB 15K RPM Serial -Attach SCSI 3Gbps 3.6 -In HotPlug Hard Drive | EA | 0.00 | 0.00 |
| 2 | 2 | 341-5778 | Integrated SAS/SATA RAID 1 PERC 6I Integrated/SAS6/R | EA | 0.00 | 0.00 |
| 2 | 2 | 341-3009 | Sliding RapidVersa Rails and Cable Management Arm,Universal | EA | 0.00 | 0.00 |
| 2 | 2 | 310-9633 | Energy Smart Redundant Power Supply with Y -Cord | EA | 0.00 | 0.00 |
| 2 | 2 | 310-8509 | Power Cord, NEMA 5 -15P to C14, 15 amp, wall plug, 10 feet / 3 meter | EA | 0.00 | 0.00 |
| 2 | 2 | 984-4519 | *Dell Hardware Warranty Plus On site Service Initial 1YR | EA | 0.00 | 0.00 |
| 2 | 2 | 984-1028 | *Dell Hardware Warranty, Extend ed Year(s) | EA | 0.00 | 0.00 |
| 2 | 2 | 987-9080 | *Pro Support for IT: Next Busin ess Day Onsite Service After P roblem Diagnosis, Initial Year | EA | 0.00 | 0.00 |
| 2 | 2 | 987-0022 | *ProSupport for IT: 7x24 HW / S W Tech Support and Assistance for Certified IT Staff, 3 Year | EA | 0.00 | 0.00 |
| 2 | 2 | 987-0932 | *Pro Support for IT: Next Busin ess Day Onsite Service After P roblem Diagnosis, 2Year Extend ed | EA | 0.00 | 0.00 |
| 2 | 2 | 989-3436 | *Thank you choosing Dell ProSup port. For tech support, visit http://support.dell.com/ProSup port or call 1 -800-945-3355 | EA | 0.00 | 0.00 |
| 2 | 2 | 900-9897 System Service Tags | *On-Site Installation Declined F9LLQH1 , 89LLQH1 | EA | 0.00 | 0.00 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOIC ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| Ship. &/or Handling | | $ | 59.98 |
|---|---|---|---|
| Subtotal | | $ | 8,223.98 |
| Taxable | | Tax | |
| $ | 0.00 | $ | 0.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 8,223.98 |

DETACH AT LINE AND RETURN WITH PAYMENT

**DELL**

Invoice Number: XD1C6XNN1
Customer Name: NORTEL NETWORKS, INC
Customer Number: 70347968
Purchase Order: 4609579898
Order Number: 635198752

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303634118

| Ship. &/or Handling | | $ | 59.98 |
|---|---|---|---|
| Subtotal | | $ | 8,223.98 |
| Taxable | | Tax | |
| $ | 0.00 | $ | 0.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 8,223.98 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 8,223.98 |
| Amount Enclosed | | | |

**DELL**

| | | | |
|---|---|---|---|
| **FID Number:** 74-2616606 | **This is your INVOICE** | | **Page 1 Of 1** |
| **Sales Rep:** TRAVIS GRUEN | **Customer Number:** 70347966 | | **Invoice Number:** XD1D69DC8 |
| **For Sales:** (630) 242 -0930 | **Purchase Order:** 4603570936 | | |
| **Sales Fax:** (600) 333 - 4329 | **Order Number:** 505320044 | | **Invoice Date:** 11/18/08 |
| **Customer Service:** (888) 242 -0938 | **Order Date:** 11/18/08 | | **Payment Terms:** NET DUE 16 DAYS |
| **Technical Support:** (888) 242 -0938 | | | **Due Date:** 01/03/09 |
| **Dell Online:** www.dell.com | 4001 O 6101 N | | **Shipped Via:** FEDEX GROUND |
| | | | **Waybill Number:** 157397142823601 |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 260510
NASHVILLE, TN 37229

**SHIP TO:**
NORTEL SAP
NORTEL NETWORKS, INC
4001 E CHAPEL HILL -NELSON HWY
RESEARCH TRIANGLE PARK, NC 27700

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 2 | 2 | 224-2942 | Quad Core Xeon Processor L5430 2x6MB Cache, 2.6GHz, 1333MHz FSB, PE1050 | EA | 4,082.00 | 8,164.00 |
| 2 | 2 | 311-9832 | Quad Core Xeon Processor L5430 2x6MB Cache, 2.6GHz, 1333MHz FSB, 2nd processor, PE1950 | EA | 0.00 | 0.00 |
| 2 | 2 | 311-8108 | 8GB 667MHz (8x1GB), Dual Ranked DIMMs | EA | 0.00 | 0.00 |
| 2 | 2 | 430-2866 | LOM NICs and TOE Ready | EA | 0.00 | 0.00 |
| 2 | 2 | 320-4648 | Riser with 2 PCIe Slots for PowerEdge 1950 | EA | 0.00 | 0.00 |
| 2 | 2 | 341-8031 | 146GB 15K RPM Serial -Attach SCSI 3Gbps 3.5 -in HotPlug Hard Drive | EA | 0.00 | 0.00 |
| 2 | 2 | 341-5781 | PERC6I SAS RAID Controller 2x4 Connectors, Int, PCIe 256MB Cache | EA | 0.00 | 0.00 |
| 2 | 2 | 420-6210 | No Operating System | EA | 0.00 | 0.00 |
| 2 | 2 | 430-1762 | Dual Embedded Broadcom NetXtreme II 6708 Gigabit Ethernet NIC | EA | 0.00 | 0.00 |
| 2 | 2 | 313-3926 | Dell Remote Access Card, 5th Generation for PowerEdge Remote Management | EA | 0.00 | 0.00 |
| 2 | 2 | 313-3918 | 24X IDE CD -RW/DVD ROM Drive for PowerEdge Servers, All OS | EA | 0.00 | 0.00 |
| 2 | 2 | 313-3037 | Bezel for PE 1950 | EA | 0.00 | 0.00 |
| 2 | 2 | 311-7066 | 1x2 Backplane for 3.5 -Ins Hard Drives | EA | 0.00 | 0.00 |
| 2 | 2 | 310-7802 | Electronic Documentation and OpenManage DVD Kit | EA | 0.00 | 0.00 |
| 2 | 2 | 341-8031 | 146GB 15K RPM Serial -Attach SCSI 3Gbps 3.5 -in HotPlug Hard Drive | EA | 0.00 | 0.00 |
| 2 | 2 | 341-5776 | Integrated SAS/SATA RAID 1 PERC 6I Integrated/SAS6/IR | EA | 0.00 | 0.00 |
| 2 | 2 | 341-3060 | Sliding Rapid/Versa Ralls and Cable Management Arm,Universal | EA | 0.00 | 0.00 |
| 2 | 2 | 310-9803 | Energy Smart Redundant Power Supply with Y -Cord | EA | 0.00 | 0.00 |
| 2 | 2 | 310-8500 | Power Cord, NEMA 5 -15P to C14, 15 amp, wall plug, 10 feet / 3 meter | EA | 0.00 | 0.00 |
| 2 | 2 | 984-1510 | *Dell Hardware Warranty Plus On site Service Initial YR | EA | 0.00 | 0.00 |
| 2 | 2 | 984-1638 | *Dell Hardware Warranty, Extended Year(s) | EA | 0.00 | 0.00 |
| 2 | 2 | 987-5360 | *Pro Support for IT; Next Business Day Onsite Service After Problem Diagnosis, Initial Year | EA | 0.00 | 0.00 |
| 2 | 2 | 987-6972 | *ProSupport for IT: 7x24 HW IS W/ Tech Support and Assistance for Certified IT Staff a Year | EA | 0.00 | 0.00 |
| 2 | 2 | 987-6932 | *Pro Support for IT; Next Busin ess Day Onsite Service After Problem Diagnosis, 2Year Extended | EA | 0.00 | 0.00 |
| 2 | 2 | 989-3439 | *Thank you choosing Dell ProSupport. For tech support, visit http://support.dell.com/ProSup'port or call 1 -800-945-3395 | EA | 0.00 | 0.00 |
| 2 | 2 | 900-9967 | *On-Site Installation Declined | EA | 0.00 | 0.00 |
| | | System Service Tags | GBLLQH1 , 1BLLQH1 | | | |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOIC
ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS REDEEMABLE FEE HAS BEEN SOLD TO DELL
MARKETING LP, AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| | | |
|---|---|---|
| Ship. &/or Handling | $ | 59.98 |
| Subtotal | $ | 8,223.98 |
| Taxable | | Tax |
| $ 0.00 | $ | 0.00 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 8,223.98 |

**DELL**

DETACH AT LINE AND RETURN WITH PAYMENT

Invoice Number: XD1D69DC8
Customer Name: NORTEL NETWORKS, INC
Customer Number: 70347966
Purchase Order: 4603570936
Order Number: 505320044

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA303534118

| | | |
|---|---|---|
| Ship. &/or Handling | $ | 59.98 |
| Subtotal | $ | 8,223.98 |
| Taxable | | Tax |
| $ 0.00 | $ | 0.00 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 8,223.98 |
| | $ | |
| | $ | |
| | $ | |
| Balance Due | $ | 8,223.98 |
| Amount Enclosed | | |

DELL

| | | | | Page 1 Of 1 |

| | | This is your INVOICE | | |

| FID Number: | 74-2016905 | Customer Number: | 16220993 | Invoice Number: | XCXCKX4M7 |
| Sales Rep: | JOE SWEET | Purchase Order: | TD0000001248 | | |
| For Sales: | (800) 242 - 0938 | Order Number: | 494105888 | Invoice Date: | 10/20/08 |
| Sales Fax: | (800) 957 - 4051 | Order Date: | 10/14/08 | Payment Terms: | NET DUE 45 DAYS |
| Customer Service: | (800) 242 - 0938 | | | Due Date: | 12/04/08 |
| Technical Support: | (800) 242 - 0938 | | 32 61 0 01 01 N | Shipped Via: | DHL EXPRESS GROUND |
| Dell Online: | www.dell.com | | | Waybill Number: | |

SOLD TO:
MRS SHERON THOMAS
NORTEL
ACCOUNTS PAYABLE
PO BOX 280510
NASHVILLE, TN 37228

SHIP TO:
MENLO LOGISTICS
NORTEL NETWORKS, INC
MENLO LOGISTICS
6200 E DIVISION ST
LEBANON, TN 370901239

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---------|---------|-------------|-------------|------|-----------|--------|
| 15 | 15 | 374-4077 | CFLKit,Power Supply,PFC, Delta,220 Watts,Customer Install | EA | 55.99 | 839.85 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| | | |
|---|---|---|
| Ship. &/or Handling | $ | 10.00 |
| Subtotal | $ | 849.85 |
| Taxable | Tax | |
| $ | 0.00 | $ | 0.00 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 849.85 |

DETACH AT LINE AND RETURN WITH PAYMENT

DELL

Invoice Number: XCXCKX4M7
Customer Name: NORTEL
Customer Number: 16220993
Purchase Order: TD0000001248
Order Number: 494105888

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303534118

| | | |
|---|---|---|
| Ship. &/or Handling | $ | 10.00 |
| Subtotal | $ | 849.85 |
| Taxable | Tax | |
| $ | 0.00 | $ | 0.00 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 849.85 |
| | $ | |
| | $ | |
| Balance Due | $ | 849.85 |
| Amount Enclosed | | |

This is your INVOICE

Page 1 Of 1

| | |
|---|---|
| FID Number: | 74-2916805 |
| Sales Rep: | MICHAEL COLE |
| For Sales: | (800) 242 -0938 |
| Sales Fax: | (980) 383 -4329 |
| Customer Service: | (888) 242 -0938 |
| Technical Support: | (888) 242 -0938 |
| Dell Online: | www.dell.com |

| | |
|---|---|
| Customer Number: | 70347868 |
| Purchase Order: | 4320055347 |
| Order Number: | 470039270 |
| Order Date: | 08/24/08 |

49 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XCWJCCWR8 |
| Invoice Date: | 08/24/08 |
| Payment Terms: | NET DUE 40 DAYS |
| Due Date: | 11/00/08 |
| Shipped Via: | STANDARD GROUND |
| Waybill Number: | 01209108731 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280010
NASHVILLE, TN 37228

SHIP TO:
ROBERT A CANNARELLA
NORTEL NETWORKS, INC
4000 VETERANS MEMORIAL WAY
BOHEMIA, NY 11716

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 2 | 2 | A1193227 | 1 GB - SO DIMM 200 -pin - DDR II<br>P&U QUOTE REP ID 65371 | EA | 24.99 | 49.98 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P, AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| Ship. &/or Handling | | $ | 0.00 |
|---|---|---|---|
| Subtotal | | $ | 49.98 |
| Taxable | | Tax | |
| $ | 49.98 | $ | 4.31 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 54.29 |

DETACH AT LINE AND RETURN WITH PAYMENT

Invoice Number: XCWJCCWR8
Customer Name: NORTEL NETWORKS, INC
Customer Number: 70347868
Purchase Order: 4320055347
Order Number: 470039270

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 30353-4118

| Ship. &/or Handling | | $ | 0.00 |
|---|---|---|---|
| Subtotal | | $ | 49.98 |
| Taxable | | Tax | |
| $ | 49.98 | $ | 4.31 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 54.29 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 54.29 |
| Amount Enclosed | | $ | |

DELL

This is your INVOICE

| FID Number: | 74-2910005 | Customer Number: | 70347898 | Invoice Number: | XCTR7M772 |
| Sales Rep: | TRAVIS GREEN | Purchase Order: | 4320051909 | | |
| For Sales: | (800) 242 - 0036 | Order Number: | 443372044 | Invoice Date: | 09/03/08 |
| Sales Fax: | (800) 333 - 4229 | Order Date: | 09/02/08 | Payment Terms: | NET DUE 45 DAYS |
| Customer Service: | (800) 242 - 0039 | | | Due Date: | 10/18/08 |
| Technical Support: | (800) 242 - 0038 | | | Shipped Via: | DHL EXPRESS GROUND |
| Dell Online: | www.dell.com | | 40 01 O 01 01 N | Waybill Number: | 20005815380 |

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280510
NASHVILLE, TN 37228

SHIP TO:
CHRIS JORDAN
NORTEL NETWORKS, INC
2201 LAKESIDE BLVD
RICHARDSON, TX 76082

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | 223-5534 | PowerConnect 3524P, 24 Ports Managed Switch, Stacking Capable, Power over Ethernet | EA | 716.00 | 716.00 |
| 1 | 1 | 908-2702 | *Basic Business Hours (9X10) N ext Business Day Parts Delivery 2Year Extended | EA | 0.00 | 0.00 |
| 1 | 1 | 988-7830 | *Basic Business Hours (9X10) N ext Business Day Parts Deliver y Initial Year | EA | 0.00 | 0.00 |
| 1 | 1 | 988-6417 | *Dell Hardware Warranty Initial Year | EA | 0.00 | 0.00 |
| 1 | 1 | 989-6436 | *Dell Hardware Warranty Extends d Year(s) | EA | 0.00 | 0.00 |
| 1 | 1 | 989-6570 | *DECLINED CRITICAL BUSINESS SOF TWARE SUPPORT PACKAGE -CALL YOU R DELL SALES REP IF UPGRADE NE EDED | EA | 0.00 | 0.00 |
| 1 | 1 | 968-6897 System Service Tags | *On-Site Installation Declined J2H37F1 | EA | 0.00 | 0.00 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOIC ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| Ship. &/or Handling | | $ | 14.00 |
| Subtotal | | $ | 720.99 |
| Taxable | | Tax | |
| $ | 0.00 | $ | 0.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 728.99 |

DETACH AT LINE AND RETURN WITH PAYMENT

DELL

Invoice Number: XCTR7M772
Customer Name: NORTEL NETWORKS, INC
Customer Number: 70347898
Purchase Order: 4320051909
Order Number: 443372044
Associated Order: 443371238

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303534118

| Ship. &/or Handling | | $ | 14.00 |
| Subtotal | | $ | 720.99 |
| Taxable | | Tax | |
| $ | 0.00 | $ | 0.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 728.99 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 728.99 |
| Amount Enclosed | | | |

**D·E·L·L**

Page 1 Of 1

This is your INVOICE

| | | | |
|---|---|---|---|
| FID Number: | 74-2016806 | Customer Number: | 70347998 |
| Sales Rep: | TRAVIS GREEN | Purchase Order: | 4320062284 |
| For Sales: | (888) 242 - 8939 | Order Number: | 443535483 |
| Sales Fax: | (800) 333 - 4329 | Order Date: | 09/02/08 |
| Customer Service: | (865) 242 - 0936 | | |
| Technical Support: | (866) 242 - 0696 | | 4001 O 01 01 N |
| Dell Online: | www.dell.com | | |

Invoice Number: XGTR5DP42

Invoice Date: 09/02/08
Payment Terms: NET DUE 45 DAYS
Due Date: 10/17/08
Shipped Via: DHL EXPRESS GROUND
Waybill Number: 26005564690

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO-BOX 280510
NASHVILLE, TN 37229

SHIP TO:
STEVEN CROSSLEY
NORTEL NETWORKS, INC
2201 LAKESIDE BLVD
RICHARDSON, TX 75082

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | 323-5203 | Dell UltraSharp 1908FP Flat Panel with Height Adjustable Stand,19.0 Inch VIS,OptiPlex Precision and Latitude,Cust | EA | 289.00 | 286.00 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 14.99 |
| Subtotal | | $ | 303.99 |
| Taxable | | Tax | |
| $ | 0.00 | $ | 0.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 303.99 |

DETACH AT LINE AND RETURN WITH PAYMENT

**D·E·L·L**

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303634118

Invoice Number: XGTR5DP42
Customer Name: NORTEL NETWORKS, INC
Customer Number: 70347998
Purchase Order: 4320062284
Order Number: 443535483
Associated Order: 443535368

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 14.99 |
| Subtotal | | $ | 303.99 |
| Taxable | | Tax | |
| $ | 0.00 | $ | 0.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 303.99 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 303.99 |
| Amount Enclosed | | | |



**This is your INVOICE**

Page 1 of 1

| | |
|---|---|
| FID Number: | 74-2616306 |
| Sales Rep: | MICHAEL COLE |
| For Sales: | (888) 243 - 0936 |
| Sales Fax: | (800) 333 - 4329 |
| Customer Service: | (800) 242 - 0936 |
| Technical Support: | (800) 242 - 0936 |
| Dell Online: | www.dell.com |

| | |
|---|---|
| Customer Number: | 70347968 |
| Purchase Order: | 4320946334 |
| Order Number: | 391770334 |
| Order Date: | 07/22/08 |

4001 O 01 01 N

| | |
|---|---|
| Invoice Number: | XCRCN6WM2 |
| Invoice Date: | 07/28/08 |
| Payment Terms: | NET DUE 45 DAYS |
| Due Date: | 09/11/08 |
| Shipped Via: | DHL EXPRESS GROUND |
| Waybill Number: | 2776334668D |

**SOLD TO:**
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280510
NASHVILLE, TN 37229

**SHIP TO:**
ANGELO CHRISTOPHER
NORTEL NETWORKS, INC
4001 E CHAPEL HILL NELSON HWY
RESEARCH TRIANGLE PARK, NC 27709

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | 320-5294 | Dell UltraSharp 1708FP Flat Panel with Height Adjustable Stand,17.0 Inch VIS,OptiPlex Precision and Latitude,Cust | EA | 192.25 | 192.25 |
| 1 | 1 | 988-4372 | *3YR Limited Warranty Monitor, Advanced Exchange P&U QUOTE REP ID 64971 | EA | 0.00 | 0.00 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOICE FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 14.99 |
| Subtotal | | $ | 207.24 |
| Taxable | | Tax | |
| $ | 0.00 | $ | 0.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 207.24 |

DETACH AT LINE AND RETURN WITH PAYMENT

Invoice Number: XCRCN6WM2
Customer Name: NORTEL NETWORKS, INC
Customer Number: 70347968
Purchase Order: 4320946334
Order Number: 391770334

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 303534118

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 14.99 |
| Subtotal | | $ | 207.24 |
| Taxable | | Tax | |
| $ | 0.00 | $ | 0.00 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 207.24 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 207.24 |
| Amount Enclosed | | | |

**DELL**

| | | | | | |
|---|---|---|---|---|---|
| **FID Number:** | 74-2010805 | This is your INVOICE | | | Page 1 Of 1 |

FID Number: 74-2010805
Sales Rep: DOCKA BECKFORD
For Sales: (888) 242 - 6936
Sales Fax: (800) 933 - 4329
Customer Service: (866) 242 - 9938
Technical Support: (866) 242 - 9038
Dell Online: www.dell.com

Customer Number: 78347088
Purchase Order: 4328032917
Order Number: 341025827
Order Date: 08/10/08

40 01 O 01 01 N

Invoice Number: XCP8CWCK6

Invoice Date: 08/24/08
Payment Terms: NET DUE 40 DAYS
Due Date: 08/08/08
Shipped Via: DHL EXPRESS NEXT DAY
Waybill Number:

SOLD TO:
ACCOUNTS PAYABLE
NORTEL NETWORKS, INC
PURCHASING DEPT
PO BOX 280610
NASHVILLE, TN 37228

SHIP TO:
AARON ZIGELSTEIN
NORTEL NETWORKS, INC
4000 VETERANS MEMORIAL HWY
BOHEMIA, NY 11716

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 8 | 8 | 341-3088 | 80GB 7.2K RPM Serial ATA 3Gbps 3.5  -in HotPlug Hard Drive  Cust. Kit | EA | 65.99 | 527.92 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $10 PER ITEM WILL BE ADDED TO INVOIC
ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. THIS RECEIVABLE HAS BEEN SOLD TO DELL
MARKETING L.P. AND TRANSFERRED TO THE DELL MARKETING MASTER TRUST.

| Ship. &/or Handling | | $ | 0.00 |
|---|---|---|---|
| Subtotal | | $ | 527.92 |
| Taxable | | Tax | |
| $ | 527.92 | $ | 45.54 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 573.46 |

DETACH AT LINE AND RETURN WITH PAYMENT

**DELL**

Invoice Number: XCP8CWCK6
Customer Name: NORTEL NETWORKS, INC
Customer Number: 78347088
Purchase Order: 4328032917
Order Number: 341025827

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 30353-4118

| Ship. &/or Handling | | $ | 0.00 |
|---|---|---|---|
| Subtotal | | $ | 527.92 |
| Taxable | | Tax | |
| $ | 527.92 | $ | 45.54 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 573.46 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 573.46 |
| Amount Enclosed | | | |