**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

January 1, 2012 through January 31, 2012

| Project Category | Total Hours | | Total Fees |
|---|---|---|---|
| Asset Dispositions | 15.30 | $ | 9,463.50 |
| Case Administration | 1,469.80 | | 927,775.50 |
| Claims Administration and Objections | 953.90 | | 458,919.00 |
| M&A Advice | 14.80 | | 10,256.00 |
| Employee Matters | 805.50 | | 431,178.00 |
| Customer Issues | 10.50 | | 6,807.00 |
| Supplier Issues | 1.40 | | 899.00 |
| Plan of Reorganization and Disclosure Statement | 70.40 | | 35,793.50 |
| Tax | 73.50 | | 49,283.50 |
| Intellectual Property | 71.20 | | 48,944.50 |
| Regulatory | 0.70 | | 441.00 |
| Fee and Employment Applications | 128.80 | | 59,507.50 |
| Litigation | 98.70 | | 63,831.50 |
| Real Estate | 64.90 | | 40,156.00 |
| **TOTAL** | **3,779.40** | **$** | **2,143,255.50** |

---

[1]      Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 01/03/12 | Em C.Hunter (NROR) re letter | .10 | 56.50 | 30205503 |
| Lipner, L. | 01/04/12 | T/c w/L. Schweitzer re asset sale (.1). | .10 | 63.00 | 30420262 |
| Eckenrod, R.D. | 01/05/12 | EMs to client re: assignment of executory contract | .80 | 504.00 | 30237801 |
| Lipner, L. | 01/05/12 | T/c w/C. Armstrong (Goodmans) re asset sale issues (.2). | .20 | 126.00 | 30420475 |
| Lipner, L. | 01/06/12 | Correspondence w/L. Schweitzer re asset sale (.3). | .30 | 189.00 | 30420538 |
| Bussigel, E.A. | 01/09/12 | t/c R. Eckenrod re licenses (.1), t/c A. Stout (Nortel), R. Eckenrod re licenses (.2). | .30 | 169.50 | 30253938 |
| Eckenrod, R.D. | 01/09/12 | prep for client call re: IP licenses (.2);  call with client and E. Bussigel re:  IP  licenses (.3); review of executory contract  issues (.4) | .90 | 567.00 | 30293163 |
| Bussigel, E.A. | 01/10/12 | Reviewing em from A. Stout (.2), em w/ R. Eckenrod re: same (.1). | .30 | 169.50 | 30258449 |
| Eckenrod, R.D. | 01/10/12 | revisions to IP license amendment (.5) | .50 | 315.00 | 30293168 |
| Lipner, L. | 01/10/12 | Reviewed docket for updates on asset sale (1); Correspondence w/L.  Schweitzer re same (.4); t/c w/C. Armstrong (Goodmans) re same (.3). | 1.70 | 1,071.00 | 30420796 |
| Eckenrod, R.D. | 01/11/12 | EM to client re: IP license amendment (.2) | .20 | 126.00 | 30293175 |
| Eckenrod, R.D. | 01/17/12 | EM to D. Ilan re: IP license amendment | .10 | 63.00 | 30293238 |
| Eckenrod, R.D. | 01/23/12 | prep for call re IP licenses (.2); t/c w/ E.  Bussigel re: IP licenses (.1) | .30 | 189.00 | 30337145 |
| Bussigel, E.A. | 01/23/12 | T/c R. Eckenrod re license issues (.2), em J.  Ray re same (.1). | .30 | 169.50 | 30341664 |
| Bussigel, E.A. | 01/24/12 | Em R.Eckenrod re license issues (.1), em C.Hunter re same (.2)` | .30 | 169.50 | 30364462 |
| Eckenrod, R.D. | 01/25/12 | Executory contract emails to client and E. Bussigel | .20 | 126.00 | 30390956 |
| Eckenrod, R.D. | 01/26/12 | prep for client meeting re: executory  contracts | .20 | 126.00 | 30390947 |
| Eckenrod, R.D. | 01/27/12 | prep for t/c with client re: executory  contracts (.2); t/c with client (partial)  and E. Bussigel re: executory contracts (.6); EM to E. bussigel and M. Nadeau re: IP  license (.4) | 1.20 | 756.00 | 30447650 |
| Bussigel, E.A. | 01/27/12 | T/c R.Eckenrod, A.Stout (Nortel) re contracts (.6), reviewing documents re contracts (.8) | 1.40 | 791.00 | 30489748 |

| | | | | | |
|---|---|---|---|---|---|
| Eckenrod, R.D. | 01/30/12 | Preparation for executory contract update | 4.30 | 2,709.00 | 30447689 |
| Eckenrod, R.D. | 01/31/12 | Review of executory contract presentation  (.3); OM w/ client, L. Schweitzer and E.  Bussigel re: executory contracts (.3); OM w/  E. Bussigel re: executory contracts (.3); EM  to RLKS re: executory contracts (.2); prep for client meeting re: executory contracts  (.4) | 1.50 | 945.00 | 30447710 |
| Lipner, L. | 01/31/12 | T/c to C. Armstrong (Goodmans) re asset sale issues (.1). | .10 | 63.00 | 30463985 |
| | | **MATTER TOTALS:** | **15.30** | **9,463.50** | |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/02/12 | Review various correspondence (0.3). | .30 | 312.00 | 30214959 |
| Uziel, J.L. | 01/02/12 | Reviewed docket (0.1); Updated calendar and  sent case calendar e-mail to team (0.1);  E-mail to L. Schweitzer re:  calendar (0.1) | .30 | 124.50 | 30234409 |
| Bromley, J. L. | 01/02/12 | Ems on case matters with LS, HZ, JR, Chilmark (.30). | .30 | 328.50 | 30249282 |
| Barefoot, L. | 01/02/12 | E-mail w/Peacock (allocat/mediation) | .10 | 71.00 | 30421123 |
| Klein, K.T. | 01/03/12 | Communications with L. Barefoot, N. Forrest, and J. Roll re: claims issues (.6); review documents re: same (.6); revise document re: same (1.4). | 2.60 | 1,469.00 | 30205110 |
| Klipper, E. | 01/03/12 | Communicate with Inna Rozenberg re: model confidentiality and sending the models  to Chilmark. | .30 | 124.50 | 30205150 |
| Klipper, E. | 01/03/12 | Extensive review documents generated from inbox search on case issues. | 7.80 | 3,237.00 | 30205153 |
| Bussigel, E.A. | 01/03/12 | Em L.Schweitzer re motion (.7), drafting  letter agreement re same (.5), em MAO re  case issue (.1) | 1.30 | 734.50 | 30205502 |
| Opolsky, J. | 01/03/12 | Reviewing docket and summarizing for team. | .20 | 98.00 | 30215159 |
| Opolsky, J. | 01/03/12 | Reviewing and drafting correspondence to CCP. | .20 | 98.00 | 30215171 |
| Opolsky, J. | 01/03/12 | Researching and drafting memo for J. Bromley on case issues. | 8.80 | 4,312.00 | 30215182 |
| Rozenberg, I. | 01/03/12 | Team corr and confs re planning for mediation briefing (1.00); team corr and confs re allocation (1.00); review relevant corr and  coordinate w/ team re confidentiality  agreements for allocation dataroom (1.00). | 3.00 | 2,520.00 | 30217461 |
| Baik, R. | 01/03/12 | Respond to J. Lanzkron's inquiry regarding Lazard fees and expenses; review relevant documents and follow-up communications. | .60 | 396.00 | 30218370 |
| Baik, R. | 01/03/12 | Review draft documents regarding foreign affiliate wind down process. | 1.60 | 1,056.00 | 30218399 |
| Forrest, N. | 01/03/12 | Review and revise document re: claims and email exchange K Klein re same. | 1.00 | 840.00 | 30219043 |
| Croft, J. | 01/03/12 | Meeting with K. Hailey, R. Eckenrod and J. Bromley re: filing (1.0); reviewing emails and | 3.00 | 1,980.00 | 30220264 |

documents re: filing, including AZB memo (2.0).

| Fleming, M. J. | 01/03/12 | T/c with L. Schweitzer re: tax claim. | .10 | 66.00 | 30223299 |
|---|---|---|---|---|---|
| Fleming, M. J. | 01/03/12 | Reviewed email traffic re: claims. | .50 | 330.00 | 30223316 |
| Fleming, M. J. | 01/03/12 | T/c with W. McRae re: tax claim. | .10 | 66.00 | 30223322 |
| Fleming, M. J. | 01/03/12 | T/c with E. Bussigel re: tax claim. | .10 | 66.00 | 30223327 |
| Fleming, M. J. | 01/03/12 | Email to L. Schweitzer re: tax claim. | .10 | 66.00 | 30224463 |
| Fleming, M. J. | 01/03/12 | Scheduled meeting re: tax claims. | .20 | 132.00 | 30224471 |
| Fleming, M. J. | 01/03/12 | T/c with E. Bussigel re: insurance. | .10 | 66.00 | 30224486 |
| Fleming, M. J. | 01/03/12 | Email to E. Bussigel and C. Fischer re: claim. | .10 | 66.00 | 30224516 |
| Fleming, M. J. | 01/03/12 | Email to J. Opolsky re: retention. | .20 | 132.00 | 30224554 |
| Fleming, M. J. | 01/03/12 | T/c with L. Barefoot re: mediation. | .20 | 132.00 | 30224566 |
| Fleming, M. J. | 01/03/12 | Reviewed tax  claim summary. | .30 | 198.00 | 30224605 |
| Fleming, M. J. | 01/03/12 | T/c with E. Bussigel re: tax claims. | .20 | 132.00 | 30224617 |
| Fleming, M. J. | 01/03/12 | Conference call with E. Bussigel and C.  Fischer re: claim. | .20 | 132.00 | 30224628 |
| Fleming, M. J. | 01/03/12 | Email to M. Mendolaro re: claims meeting. | .10 | 66.00 | 30224642 |
| Fleming, M. J. | 01/03/12 | Communications with J. Roll re: workstream chart. | .10 | 66.00 | 30224656 |
| Fleming, M. J. | 01/03/12 | Reviewed complaint (deferred compensation). | .80 | 528.00 | 30224670 |
| Fleming, M. J. | 01/03/12 | T/c with E. Bussigel re: claims. | .10 | 66.00 | 30224690 |
| Fleming, M. J. | 01/03/12 | T/c with L. Barefoot re: claims. | .20 | 132.00 | 30224743 |
| Fleming, M. J. | 01/03/12 | Reviewed proposed amendment. | 1.00 | 660.00 | 30224767 |
| Fleming, M. J. | 01/03/12 | Reviewed Third Circuit opinion. | .70 | 462.00 | 30224782 |
| Rozenblit, J.M. | 01/03/12 | Email communications regarding RTP trip. | .20 | 98.00 | 30224784 |
| Rozenblit, J.M. | 01/03/12 | Prepare for telephone call regarding trip to  RTP. | .50 | 245.00 | 30224911 |
| Rozenblit, J.M. | 01/03/12 | Telephone call with G. Storr (Nortel) and M. Baker (Nortel) regarding trip to RTP. | .30 | 147.00 | 30224938 |
| Rozenblit, J.M. | 01/03/12 | Internal meeting wit D. Ilan regarding trip  to RTP. | .60 | 294.00 | 30224971 |
| Ilan, D. | 01/03/12 | Corres Julia Rozenbilt re documents and corres Inna Rozenberg and  review analysis group bios | 1.80 | 1,422.00 | 30225258 |
| O'Keefe, P. | 01/03/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for | .20 | 62.00 | 30228691 |

MATTER: 17650-004  CASE ADMINISTRATION

|  |  | precedent pleadings as per J. Bromley (.10) |  |  |  |
|---|---|---|---|---|---|
| Uziel, J.L. | 01/03/12 | E-mail to R. Baik re: hearing agenda (0.1); Review agenda (0.4); Review docket (0.1); Update case calendar (0.1); Communications with C. Fights re: agenda (0.1); E-mail to team re: hearing agenda (0.1) | .90 | 373.50 | 30234418 |
| Eckenrod, R.D. | 01/03/12 | EMs to K. Hailey, local counsel and client re: repatriation (.5); call w/ Milbank on cash repatriation (.2); EMs to local advisors and client re: wind-down entities (1.0). Meeting w/K. Hailey re: wind-down (.5) | 2.20 | 1,386.00 | 30237804 |
| Eckenrod, R.D. | 01/03/12 | prep for J. Bromley meeting re: filing (.70); OM w/ J. Bromley, J. Croft and K. Hailey re: filing (1.0); revisions to filings (1.3); EM to W. McRae and C. Goodman re: tax implications (.80) | 3.80 | 2,394.00 | 30237805 |
| Britt, T.J. | 01/03/12 | Comm. w/Robin Baik (.20), J. Graffam (Nortel)and K. Schultea (RLKS) (.20) re service issues. Comm. w/Brian Hunt (Epiq) re service issues (.10) and recently entered orders (.20). Comm. w/James Croft re recent order (.10). Comm. w/Rob Ryan re doc retention issues (.20). | 1.00 | 565.00 | 30249113 |
| Bromley, J. L. | 01/03/12 | Call with Centerbridge (.50); call with LS and JR on case matters (1.00); planning meeting with LS, JAR, HZ (2.00); review mediation issues (2.00). | 5.50 | 6,022.50 | 30249172 |
| Bromley, J. L. | 01/03/12 | Meeting on foreign affiliate with K. Hailey, J. Croft (1.00); review foreign affiliate issues (.50); ems on revenue rule issues with McRae, KH, RE and CG (.30). | 1.80 | 1,971.00 | 30249278 |
| Peacock, L.L. | 01/03/12 | Email regarding confidentiality agreements (.1). | .10 | 70.00 | 30249354 |
| Kim, J. | 01/03/12 | Prepare allocation-related white paper minibooks per L. Barefoot and L. Lipner. | .50 | 127.50 | 30271080 |
| Kim, J. | 01/03/12 | Add circulated pleadings onto the litigators notebook. | 2.20 | 561.00 | 30277160 |
| Roll, J. | 01/03/12 | Weekly workstream email and updated per M. Fleming (0.3); searched for and pulled mediation materials per K. Klein (1.0); extensive review of notice documents and related process (1.0); updated case materials on electronic database (3.0). | 5.30 | 1,351.50 | 30366419 |
| Brod, C. B. | 01/03/12 | E-mails Bromley re Confi (.20); telephone call Bromley (.20). | .40 | 438.00 | 30413084 |
| Lipner, L. | 01/03/12 | T/c w/L. Barefoot re mediation (.4); Researched prior court orders and correspondence w/L. Barefoot re same (1.8). | 2.20 | 1,386.00 | 30420215 |

| | | | | | |
|---|---|---|---|---|---|
| Zelbo, H. S. | 01/03/12 | Review documents; team meeting on allocation. | 2.00 | 2,190.00 | 30427939 |
| Lanzkron, J. | 01/03/12 | Emails with Robin Baik and Jane Kim regarding claims issue. | .80 | 452.00 | 30431406 |
| Schweitzer, L. | 01/03/12 | T/c J Ray, J Bromley re case matters (1.0). Mtg J Bromley, H Zelbo, J Rosenthal re planning (2.0). Prep for meeting w/ H Zelbo, J Rosenthal, J Bromley re allocation, claims planning (1.5). | 4.50 | 4,680.00 | 30440544 |
| Barefoot, L. | 01/03/12 | E-mail from Schweitzer (Stan) (.10); e-mails w/Kim (white papers) (.10); t/c Klein re: mediation (.30); draft/revise brief (allocation/mediation) (4.00); correspondence Lipner (allocation/mediation) (.20). T/c w/L. Lipner re: same (.40). | 5.10 | 3,621.00 | 30445627 |
| Hailey, K. | 01/03/12 | Foreign affiliate meeting with J. Croft, J. Bromley, R. Eckenrod and review of documents and pleadings regarding same. | 2.00 | 1,680.00 | 30448834 |
| Hailey, K. | 01/03/12 | E-mails and telephone conferences with R. Eckenrod, W. McRae and C. Goodman regarding case issue and review of caselaw and analysis regarding same. | 1.00 | 840.00 | 30448854 |
| Hailey, K. | 01/03/12 | Meeting with R. Eckenrod to discuss status of subsidiary wind downs. | .50 | 420.00 | 30448858 |
| Hailey, K. | 01/03/12 | E-mails, telephone conferences with local counsel, R. Eckenrod, A. Stout, L. Guerra regarding subsidiary wind downs and review of documents regarding same. | 2.90 | 2,436.00 | 30448872 |
| Hailey, K. | 01/03/12 | Review of 4th Estate documents; Escrow Agreements; communications conferences with R. Eckenrod regarding same. | 1.00 | 840.00 | 30448878 |
| Kim, J. | 01/03/12 | E-mail to E. Smith re: insurance (.1), e-mail to T. Ayres re: same (.1) | .20 | 142.00 | 30464690 |
| O'Keefe, P. | 01/04/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 62.00 | 30228696 |
| Klipper, E. | 01/04/12 | Extensive review documents generated from inbox search. | 6.50 | 2,697.50 | 30230278 |
| Klipper, E. | 01/04/12 | Review documents for explanation/description of products/businesses based on different patent groups. | .50 | 207.50 | 30230286 |
| Bussigel, E.A. | 01/04/12 | t/c L.Lipner re case issue (.1), em E.Smith (Nortel) re same (.4) | .50 | 282.50 | 30234589 |
| Bussigel, E.A. | 01/04/12 | T/c S.Milanovic (Nortel) re case issue (.1), drafting em re same (.4) | .50 | 282.50 | 30234595 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| Opolsky, J. | 01/04/12 | Reviewed and drafted memo for J. Bromley regarding case issue. | 4.40 | 2,156.00 | 30235781 |
| Baik, R. | 01/04/12 | Review prior e-mail communications and discuss foreign affiliate wind down issue with local counsel and send summary and instruction on the next steps to R. Reeb regarding same (0.9); review prior communications regarding certain foreign affiliate and inter-estate issues and related communications; confer with R. Reeb regarding same (0.6); review draft engagement letter for local liquidator and provide comments to R. Reeb (.3); review background material and send inquiry to M. Arencibia (at Nortel) regarding historical aspect of certain inter-estate issues (.8); review draft liquidator engagement letter for certain foreign affiliate (.6); revise draft engagement letter and send the same to local counsel (1.1). | 4.30 | 2,838.00 | 30235799 |
| Opolsky, J. | 01/04/12 | Prep for meeting (.1) Meeting with M. Fleming to discuss employment and retention issues and other litigation matters (.7). | .80 | 392.00 | 30235814 |
| Opolsky, J. | 01/04/12 | Drafted email to M. Fleming, L. Schweitzer and J. Ray (Nortel) re: class action. | .90 | 441.00 | 30235817 |
| Opolsky, J. | 01/04/12 | Drafting email to CCP regarding document production request. | .50 | 245.00 | 30235820 |
| Opolsky, J. | 01/04/12 | Reviewed employment and retention issues for meeting with M. Fleming. | .50 | 245.00 | 30235828 |
| Opolsky, J. | 01/04/12 | Reviewed docket. | .10 | 49.00 | 30235834 |
| Rozenberg, I. | 01/04/12 | Conf w/ A. Qureshi re allocation dispute (.50); team planning meeting (1.2) and other misc corr and confs for allocation dispute and mediation brief (.8); conf w/ C. Brod re confidentiality agreement for new bondholder representative (.70); updating action items list for allocation dispute (.50); work on various issues related to allocation dispute (1.80); review decision on employee issues (.50). | 6.00 | 5,040.00 | 30235840 |
| Forrest, N. | 01/04/12 | Review and revise document re: claims and email exchanges K Klein re same (.40); Meeting w/ K. Klein re: same (.30); email exchanges L Schweitzer, B Gibbon and J Palmer re meeting to discuss employee issue (.30); Meeting w/ K. Sidhu re: litigation issues (.30) | 1.30 | 1,092.00 | 30236692 |
| Klein, K.T. | 01/04/12 | Meeting with N. Forrest (.3) and prep for same (.2); work on document (re: mediation, including review of documents and research re case issue (3.5); emails re: same (.3). | 4.30 | 2,429.50 | 30237673 |

| Eckenrod, R.D. | 01/04/12 | EM to J. Bromley and K. Hailey re: motion (.4); drafting of proffer (.6) | 1.00 | 630.00 | 30237808 |
|---|---|---|---|---|---|
| Raymond, S.L. | 01/04/12 | Meeting with Lauren Peacock to discuss further research projects. | .50 | 207.50 | 30238047 |
| Fleming, M. J. | 01/04/12 | Office conference with J. Opolosky re: retention. | .70 | 462.00 | 30240697 |
| Fleming, M. J. | 01/04/12 | Reviewed revised draft of claims stipulation; Related t/c with E. Bussigel. | .30 | 198.00 | 30240855 |
| Fleming, M. J. | 01/04/12 | T/c with J. Kim re: deferred comp. complaint. | .10 | 66.00 | 30240876 |
| Fleming, M. J. | 01/04/12 | Email to D. Oliwenstein re: discovery. | .20 | 132.00 | 30240882 |
| Fleming, M. J. | 01/04/12 | Edited emails to J. Ray re: litigation. | .70 | 462.00 | 30240883 |
| Fleming, M. J. | 01/04/12 | Prep for conf. (.4); office conference with E. Bussigel, C. Fisher re: claims stipulation (.5) | .90 | 594.00 | 30240907 |
| Fleming, M. J. | 01/04/12 | Reviewed cases re: retention. | 2.00 | 1,320.00 | 30241021 |
| Fleming, M. J. | 01/04/12 | Email traffic re: CCP Litigation with L. Schweitzer and J. Opolosky. | .20 | 132.00 | 30241040 |
| Fleming, M. J. | 01/04/12 | Email traffic re: amendment with L. Schweitzer and Z. Shea. | .30 | 198.00 | 30241174 |
| Fleming, M. J. | 01/04/12 | Email traffic with E. Bussigel and V. Belyavsky re: tax claim. | .20 | 132.00 | 30241179 |
| Uziel, J.L. | 01/04/12 | Reviewed revised hearing agenda (0.3); Communications with L. Schweitzer and J. Bromley re: hearing agenda (0.2); E-mail to C. Fights re: same (0.1) | .60 | 249.00 | 30243499 |
| Ilan, D. | 01/04/12 | cfc Inna Rozenberg (.2) and corres re process (.8) | 1.00 | 790.00 | 30248348 |
| Bromley, J. L. | 01/04/12 | Call with Chilmark, J. Ray, L. Schweitzer on bondholder issues (1.00); call with L. Schweitzer, Botter, Hodara on same and on mediation issues (1.00); work on mediation statement (8.50); ems with L. Schweitzer, J. Ray, H. Zelbo, J. Ray, I. Rozenberg, others on various case matters (1.50) | 12.00 | 13,140.00 | 30249609 |
| Bromley, J. L. | 01/04/12 | Meeting with K. Hailey, R. Eckenrod, W. McRae & C. Goodman on foreign affiliate issues (.40) (partial participant); ems and calls with Stam, K. Hailey, R. Eckenrod on foreign affiliate issues (.70). | 1.10 | 1,204.50 | 30249616 |
| Marquardt, P. D | 01/04/12 | Emails regarding TSA. | .30 | 319.50 | 30249769 |
| Kim, J. | 01/04/12 | Create Allocation Minibook volumes for J. Bromley, H. Zelbo, J. Rosenthal per I. Rozenberg. | 1.00 | 255.00 | 30290931 |
| Reeb, R. | 01/04/12 | Review and prepare documents relating to | .80 | 452.00 | 30364652 |

MATTER: 17650-004  CASE ADMINISTRATION

subsidiary wind-down.

| | | | | | |
|---|---|---|---|---|---|
| Roll, J. | 01/04/12 | Pulled documents from the Nortel docker per A. Kogan (0.2); weekly workstream updates  per M. Fleming (0.3); prepared allocation  minibooks (0.5); extensive review of notice documents and related process (2.5);  prepared minibook of mediation documents per  L. Peacock (0.5). | 4.00 | 1,020.00 | 30368313 |
| Kogan, A. | 01/04/12 | Communications and review of documentation regarding retention issues. | .60 | 339.00 | 30390837 |
| Peacock, L.L. | 01/04/12 | Working on mediation statement (including correspondence with mediation team regarding same and research regarding case issues).  (5.7)  T/C w/ L. Barefoot re: mediation (.3) Meeting w/ S. Raymond (.5) Meeting with H.  Zelbo and J. Rosenthal regarding mediation prep and mediation related assignments.  (1.2). | 7.70 | 5,390.00 | 30404465 |
| Britt, T.J. | 01/04/12 | Comm. w/ R. Baik (.1). Comm./emails w/ J.  Roll (.4). | .50 | 282.50 | 30410598 |
| Britt, T.J. | 01/04/12 | Comm. w/ J. Croft, B. Hunt (Epiq) re:  settlement issue. | .20 | 113.00 | 30410778 |
| Brod, C. B. | 01/04/12 | E-mails and telephone calls Bromley (.20); conference Bromley (.20). | .40 | 438.00 | 30413139 |
| Brod, C. B. | 01/04/12 | Conference call Bromley, Schweitzer, Ray, Rozenberg, Kennedy (1.00). | 1.00 | 1,095.00 | 30413452 |
| Brod, C. B. | 01/04/12 | Mark-up confi (1.80); conference Rozenberg (.70); follow up e-mails Bromley, Rozenberg, Schweitzer (.30). | 2.80 | 3,066.00 | 30413617 |
| Lipner, L. | 01/04/12 | T/c w/L. Barefoot re mediation (.1); Drafted section of mediation brief (7.5); Correspondence w/I. Rozenberg re meeting  time (.1).` | 7.70 | 4,851.00 | 30420278 |
| Zelbo, H. S. | 01/04/12 | Work on allocation and mediation issues; t/c Akin. | 1.00 | 1,095.00 | 30428196 |
| Lanzkron, J. | 01/04/12 | Reviewed ATPA for 4th estate issues. | 1.50 | 847.50 | 30431778 |
| Barefoot, L. | 01/04/12 | T/C Peacock (mediation/alloc. issues) (.30);  e-mails Lipner (mediation/alloc. issues)  (.40); e-mail Rozenberg (meeting) (.10); draft/revise brief (mediation/allocation)  (3.00) | 3.80 | 2,698.00 | 30444304 |
| Schweitzer, L. | 01/04/12 | E/ms J Ray re gov't counsel (0.2).  J Opolsky  e/ms re doc request (0.1).  T/cs J Bromley, etc. re bondholder issues (1.0). T/cs J  Bromley, Akin re same (1.0). | 2.30 | 2,392.00 | 30445604 |
| Hailey, K. | 01/04/12 | Meeting with C. Goodman, J. Bromley, W. McRae, R. Eckenrod regarding analysis (1.0) and | 2.50 | 2,100.00 | 30449052 |

review of cases and analysis regarding same (1.5)

| | | | | | |
|---|---|---|---|---|---|
| Hailey, K. | 01/04/12 | Telephone conferences and e-mails with R. Eckenrod, A. Stout, PWC, local counsel  regarding subsidiary wind downs and review of documents regarding same. | 1.90 | 1,596.00 | 30449634 |
| Hailey, K. | 01/04/12 | E-mails and telephone conferences with J. Bromley, R. Eckenrod, J. Stam regarding motion; e-mails with L. Schweitzer and J. Ray regarding same. | .50 | 420.00 | 30449755 |
| Kim, J. | 01/04/12 | E-mails re: various case issues (.4) | .40 | 284.00 | 30464707 |
| Klein, K.T. | 01/05/12 | Meeting with N. Forrest and I. Rozenberg re: document (mediation statement) (1) and prep for same (.1); revision of document (1.1); email L. Barefoot re: documents re: employee issue (.2); review documents re: same (.1). | 2.50 | 1,412.50 | 30237675 |
| Eckenrod, R.D. | 01/05/12 | Foreign affiliate  t/c with J. Bromley, K. Hailey, Canadian counsel(.9); EMs to local counsel,  K. Hailey re: repatriation (1.5);  EMs to client and local counsel re: entity  wind-down (1.2); OM w/ K. Hailey re: motion (1.0);  review of liquidation steps for wind-down entity (2.1); review of liquidation steps re: wind-down entity (.5); OM w/ K. Hailey and local counsel re: entity wind-down (1.0) | 8.20 | 5,166.00 | 30237800 |
| Uziel, J.L. | 01/05/12 | Reviewed hearing agenda (0.1); E-mails to L. Schweitzer and J. Bromley re:  same (0.1); Reviewed docket (0.1); Communications w/ R. Eckenrod re:  agenda (0.1) | .40 | 166.00 | 30237907 |
| Raymond, S.L. | 01/05/12 | Research on case issues discussed with Lauren Peacock. | 3.30 | 1,369.50 | 30238051 |
| Ilan, D. | 01/05/12 | Cfc re mediation and follow up with Inna Rozenberg (1); instruct Julia Rozenblit re research (0.4) | 1.40 | 1,106.00 | 30240098 |
| Klipper, E. | 01/05/12 | Review documents for explanations of the different license groupings; draft email to  Lauren Peacock summarizing findings. | 3.00 | 1,245.00 | 30240339 |
| Klipper, E. | 01/05/12 | Review documents for all powerpoint presentations regarding the residual IP sale; update table of contents for binder of  residual IP documents; communicate  with Jessica Roll to prepare to update the  previously distributed binders with new  materials. | 3.00 | 1,245.00 | 30240566 |
| Klipper, E. | 01/05/12 | Edit memorandum relating to mediation issues. | 1.30 | 539.50 | 30240568 |
| Rozenberg, I. | 01/05/12 | Update allocation dispute action items list and related planning work (.50); work on various | 5.00 | 4,200.00 | 30240580 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | issues related to allocation dispute (2.00); work on confidentiality agreement for allocation dataroom (1.00); review draft of pension claims section of mediation brief (.50); and discuss same w/ N. Forrest and K. Klein  (1.00). |  |  |  |
| Opolsky, J. | 01/05/12 | Reviewed and revised memo for J. Bromley regarding retention of professionals. | 1.20 | 588.00 | 30240667 |
| Hailey, K. | 01/05/12 | Conf. call with J. Bromley, R. Eckenrod, A/O  and J. Stam re motion and order;  review and revision of same;  emails and t/cs with J. Bromley, J. Ray and local  counsel re:  order, cash  repatriation and escrow arrangements; review  of escrow agreements(3.50);  emails and t/cs  with local counsel, S. Givens, A. Stout, R.  Eckenrod re subsidiary winddowns and review of documents re same (.50); emails, t/cs  with local counsel, A. Stout, R. Eckenrod re subsidiary winddowns and review of documents  re same (2.20); emails with A. Stout, R. Eckenrod re subsidiary winddowns and review  of documents re same (.50) | 6.70 | 5,628.00 | 30240922 |
| Bussigel, E.A. | 01/05/12 | Ems Nortel re case issues (.5), em J.Ray re  case issue (.4), t/c T.Britt re case issue  (.1), em L.Schweitzer re Canadian motion (.3)` | 1.30 | 734.50 | 30241390 |
| Fleming, M. J. | 01/05/12 | Prepared for and attended litigation strategy meeting. | 1.90 | 1,254.00 | 30241491 |
| Fleming, M. J. | 01/05/12 | T/c with L. Lipner re: allocation. | .20 | 132.00 | 30241495 |
| Fleming, M. J. | 01/05/12 | T/c with E. Bussigel re: claims and staffing. | .20 | 132.00 | 30241503 |
| Fleming, M. J. | 01/05/12 | Email to J. Opolosky re: memo. | .10 | 66.00 | 30241512 |
| Fleming, M. J. | 01/05/12 | T/c with J. Roll re: workstream chart. | .10 | 66.00 | 30241577 |
| Fleming, M. J. | 01/05/12 | Email to M. Mendolaro re: claims meeting. | .20 | 132.00 | 30241580 |
| Fleming, M. J. | 01/05/12 | Email to L. Schweitzer re: claims meeting. | .10 | 66.00 | 30241584 |
| Fleming, M. J. | 01/05/12 | Office conference with L. Schweitzer, W.  McRae, E. Bussigel, V. Belyavsky and A. Wu re: tax claims. | 1.00 | 660.00 | 30241594 |
| Fleming, M. J. | 01/05/12 | T/c with E. Bussigel re: tax claim. | .10 | 66.00 | 30241601 |
| Fleming, M. J. | 01/05/12 | Email to J. Opolsky re: litigation issue. | .10 | 66.00 | 30241608 |
| Fleming, M. J. | 01/05/12 | Email to M. Mendolaro, E. Bussigel and K. O'Neill re: claims meeting. | .10 | 66.00 | 30241616 |
| Fleming, M. J. | 01/05/12 | Staffing meeting. | .50 | 330.00 | 30241626 |
| Fleming, M. J. | 01/05/12 | T/c with E. Bussigel re: claims stipulation. | .20 | 132.00 | 30241631 |

| | | | | | |
|---|---|---|---|---|---|
| Forrest, N. | 01/05/12 | Cont work on document re: claims (1.0); and met w/ I Rozenberg and K Klein re same (1.0). | 2.00 | 1,680.00 | 30241646 |
| Fleming, M. J. | 01/05/12 | Reviewed research; Edited memo. | 1.30 | 858.00 | 30241655 |
| Fleming, M. J. | 01/05/12 | Email to C. Fischer and E. Bussigel re: claims stipulation. | .10 | 66.00 | 30241657 |
| Baik, R. | 01/05/12 | E-mail communication with R. Reeb regarding next step for certain foreign affiliate wind down process; review related materials. | 2.20 | 1,452.00 | 30246694 |
| Cheung, S. | 01/05/12 | Circulated monitored docket online. | .30 | 45.00 | 30247823 |
| Rozenblit, J.M. | 01/05/12 | Email correspondence regarding documentation. | .50 | 245.00 | 30248789 |
| O'Keefe, P. | 01/05/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 62.00 | 30249107 |
| Bromley, J. L. | 01/05/12 | Call on with K. Hailey, R. Eckenrod, Canada (.90); call re same with Ray (.50); work on revised language and ems re same (.70); review foreign affiliate issues (.80). | 2.90 | 3,175.50 | 30249625 |
| Bromley, J. L. | 01/05/12 | Staff meeting (.60); call on bondholder issues with Akin, Milbank, LS, CBB (.70); ems on bondholder issues (.50); ems on various case matters with LS, JR, HZ, JAR, others (1.30); work on mediation brief (1.30). | 4.40 | 4,818.00 | 30249646 |
| Britt, T.J. | 01/05/12 | Prep for meeting (.5); Meeting w/ R. Ryan re: document retention (.5). | 1.00 | 565.00 | 30277341 |
| Ryan, R.J. | 01/05/12 | Prep for meeting w/ T. Britt re: document retention (.40); meeting w/ T. Britt re: same (.50). | .90 | 441.00 | 30305714 |
| Reeb, R. | 01/05/12 | Prepare and review documents relating to subsidiary wind-down. | 1.20 | 678.00 | 30364687 |
| Roll, J. | 01/05/12 | Meeting with T. Britt re Nortel mail (0.3); prepared list of notice addresses for schedule amendments per T. Britt (1.2); prepared binders of Residual IP documents per E. Klipper (0.7); prepared materials for staffing meeting per M. Fleming (0.5). | 2.70 | 688.50 | 30371791 |
| Peacock, L.L. | 01/05/12 | Drafting and editing mediation brief (including correspondence with team regarding). | 7.80 | 5,460.00 | 30404572 |
| Brod, C. B. | 01/05/12 | Review and revise confi (1.10); follow-up with Bromley, Schweitzer, Rozenberg (.50). | 1.60 | 1,752.00 | 30413663 |
| Lipner, L. | 01/05/12 | O/c w/L. Barefoot re mediation brief (1.2); Reviewed and revised mediation brief (6.2); Correspondence w/L. Barefoot re same (.4); t/c w/C. Brod re NNI address (.1); Correspondence | 8.20 | 5,166.00 | 30420408 |

**MATTER: 17650-004  CASE ADMINISTRATION**

w/C. Brod re same (.3).

| | | | | | |
|---|---|---|---|---|---|
| Schweitzer, L. | 01/05/12 | Work on BH issues w/C Brod, J Bromley (0.7). Correspondence re motion (0.3).  Staffing mtg (0.5).  Misc e/ms D Ilan, J Croft, J Bromley, S Bomhof (0.8). | 2.30 | 2,392.00 | 30446730 |
| Barefoot, L. | 01/05/12 | E-mail Schweiter (John Ray) (.10); review article (.20); e-mail Klein (UK pension for mediation) (.20); review/revise draft (3.80); meeting with L. Lipner re: brief (1.2). | 5.50 | 3,905.00 | 30455673 |
| Kim, J. | 01/05/12 | Prep for mtg (.5), review agenda (.1),  staffing mtg (partial) (.7) | 1.30 | 923.00 | 30464720 |
| Britt, T.J. | 01/05/12 | Comm. w/ D. J. Jones (Nortel) re: data  retention. | .20 | 113.00 | 30485866 |
| Britt, T.J. | 01/05/12 | Comm. w/ J. Graffam (Nortel) re: employee addresses. | .20 | 113.00 | 30485868 |
| Britt, T.J. | 01/06/12 | Comm. w/Jesscia Roll re service issues. | .30 | 169.50 | 30242229 |
| Britt, T.J. | 01/06/12 | Comm. w/Joan Kim re case updates. | .10 | 56.50 | 30243131 |
| Uziel, J.L. | 01/06/12 | Communications with R. Eckenrod, C. Fights  and A. Cordo re: hearing agenda (0.3);  Reviewed amended agenda (0.1); O/C with J. Bromley re: agenda (0.2); Reviewed docket  and updated case calendar (0.2); E-mail to  team re:  case calendar (0.1) | .90 | 373.50 | 30243503 |
| Croft, J. | 01/06/12 | Reviewing past bar date motions to facilitate drafting bar date motion | 2.50 | 1,650.00 | 30245532 |
| Fleming, M. J. | 01/06/12 | Edited retention memo. | .70 | 462.00 | 30245562 |
| Fleming, M. J. | 01/06/12 | Email to J. Opolosky re: retention memo. | .10 | 66.00 | 30245572 |
| Opolsky, J. | 01/06/12 | Meeting with M. Fleming re: retention and employment of professionals. | .50 | 245.00 | 30245620 |
| Opolsky, J. | 01/06/12 | Drafting and revising memo to J. Bromley re: retention of professionals. | 1.10 | 539.00 | 30245633 |
| Opolsky, J. | 01/06/12 | Email to L. Schweitzer and M. Fleming re: class action. | .10 | 49.00 | 30245647 |
| Fleming, M. J. | 01/06/12 | T/c with J. Opolosky re: retention memo. | .10 | 66.00 | 30246005 |
| Fleming, M. J. | 01/06/12 | Email to K. O'Neill re: claims. | .10 | 66.00 | 30246203 |
| Opolsky, J. | 01/06/12 | Email to J. Bromley re: retention of professionals. | .40 | 196.00 | 30246206 |
| Fleming, M. J. | 01/06/12 | Office conference with J. Opolsky re:  retention memo. | .50 | 330.00 | 30246214 |
| Opolsky, J. | 01/06/12 | Reviewing issues regarding production request 0.3); meeting with L. Schweitzer  and M. Fleming | 1.00 | 490.00 | 30246218 |

|  |  |  | to discuss the same (.4);  drafting correspondence to CCP (.3). |  |  |  |
| Opolsky, J. | 01/06/12 | Reviewing docket and summarizing for team. | .20 | 98.00 | 30246229 |
| Klipper, E. | 01/06/12 | Communicate w/ Jessica Roll re: updating binders with additional materials regarding  the Residual IP Sale. | 1.00 | 415.00 | 30246421 |
| Klipper, E. | 01/06/12 | Read and edit Lauren Peacock's draft mediation statement; review IP documents for any additional material that should be cited in the draft mediation statement. | 6.30 | 2,614.50 | 30246424 |
| Rozenberg, I. | 01/06/12 | Misc work on issues for allocation dispute (1.00); work on confidentiality agreement for new bondholders representative (2.00). | 3.00 | 2,520.00 | 30246461 |
| Fleming, M. J. | 01/06/12 | Scheduled claims meeting. | .10 | 66.00 | 30246849 |
| Fleming, M. J. | 01/06/12 | T/c with E. Bussigel re: claims. | .10 | 66.00 | 30246859 |
| Fleming, M. J. | 01/06/12 | Email to L. Schweitzer re: litigation. | .10 | 66.00 | 30246864 |
| Fleming, M. J. | 01/06/12 | T/c with J. Opolsky re: litigation. | .10 | 66.00 | 30246896 |
| Fleming, M. J. | 01/06/12 | Office conference with L. Schweitzer and J. Opolosky re: litigation. | .40 | 264.00 | 30246899 |
| Fleming, M. J. | 01/06/12 | Email to H. Egeler. | .20 | 132.00 | 30246969 |
| Fleming, M. J. | 01/06/12 | T/c with L. Lipner re: stipulation. | .10 | 66.00 | 30247596 |
| Bussigel, E.A. | 01/06/12 | mtg L.Schweitzer re case issue (.5), drafting letters (.5), editing and sending letters (.4), drafting em Torys re same (.3), em  L.Schweitzer re same (.2). | 1.90 | 1,073.50 | 30247671 |
| Cheung, S. | 01/06/12 | Circulated monitored docket online. | .30 | 45.00 | 30248080 |
| Ilan, D. | 01/06/12 | cf Julia | .50 | 395.00 | 30248408 |
| Rozenblit, J.M. | 01/06/12 | Telephone call with G. Storr (Nortel) and M. Baker (Nortel) regarding trip to RTP. | .30 | 147.00 | 30248815 |
| Rozenblit, J.M. | 01/06/12 | Compile and distribute IP documents in preparation of mediation. | .90 | 441.00 | 30248840 |
| O'Keefe, P. | 01/06/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as  per J. Bromley (.10) | .20 | 62.00 | 30249112 |
| Whatley, C. | 01/06/12 | Docketed papers received. | .20 | 30.00 | 30249696 |
| Bromley, J. L. | 01/06/12 | Work on mediation brief and related issues (1.50); ems on various case matters with LS, JR, CB, HZ, JAR, others (1.00); meeting with E. Bussigel and | 3.20 | 3,504.00 | 30249726 |

J.A. Kim on research (.70).

| | | | | | |
|---|---|---|---|---|---|
| Bromley, J. L. | 01/06/12 | Ems and calls finalizing changes to order (1.20). | 1.20 | 1,314.00 | 30249731 |
| Klein, K.T. | 01/06/12 | Work on document (mediation statement) (2.1); email N. Forrest re: same (.1). | 2.20 | 1,243.00 | 30250492 |
| Raymond, S.L. | 01/06/12 | Researched case issues. | 1.70 | 705.50 | 30252742 |
| Britt, T.J. | 01/06/12 | Comm. w/ C. Brown (Huron) (.30), J. Davison (Nortel) (.10), K. Schultea (RLKS) (.20) and Cleary team (.40) re: employee claims resolution. | 1.00 | 565.00 | 30277392 |
| Eckenrod, R.D. | 01/06/12 | Motion EMs to client, committee counsel, local counsel (2.2); entity wind-down call with client and K. Hailey(.8); review of issues re: entity wind-down (1.0) | 4.00 | 2,520.00 | 30293162 |
| Reeb, R. | 01/06/12 | Review and prepare documents relating to subsidiary wind-down. | 1.40 | 791.00 | 30364755 |
| Roll, J. | 01/06/12 | Updated binders of Residual IP documents per E. Klipper (3.5); extensive review of notice documents and related process (1.0); updated electronic case database with recent pleadings and correspondence (0.3). | 4.80 | 1,224.00 | 30371829 |
| Peacock, L.L. | 01/06/12 | Drafting mediation statement (including discussions / calls with allocation mediation team regarding same). | 7.20 | 5,040.00 | 30404681 |
| Brod, C. B. | 01/06/12 | Review confi (.40); conference Rozenberg (.20); review addendum (.40); telephone call Rozenberg (.10); e-mail Schweitzer (.10); review and revise addendum (.50); e-mails re: calls for Monday (.10). | 1.80 | 1,971.00 | 30414011 |
| Lipner, L. | 01/06/12 | Revised section of mediation brief (.7); o/c w/L. Barefoot re same (.5); Correspondence w/L. Barefoot and L. Peacock re same (.5); Reviewed summary of Canadian cases from A. Gray (Torys) (.4). | 2.10 | 1,323.00 | 30420575 |
| Schweitzer, L. | 01/06/12 | Misc correspondence J Ray, J Bromley, JA Kim, L Lipner (0.8). Conf J Opolsky, M Fleming re CCP request (0.4). E/ms re action (0.1). Conf E Bussigel re Canada claim (0.5). F/u e/ms re same (0.3). | 2.10 | 2,184.00 | 30447705 |
| Hailey, K. | 01/06/12 | Call to discuss sub wind downs with R. Eckenrod and A. Stout (.8) and communications with R. Eckenrod, A. Stout and local counsel regarding same. (2.0) | 2.80 | 2,352.00 | 30449774 |
| Hailey, K. | 01/06/12 | E-mails and telephone conferences with J. Stam, R. Eckenrod, J. Bromley regarding motion and order; review of revised documents and agenda. | 1.00 | 840.00 | 30451000 |

| | | | | | |
|---|---|---|---|---|---|
| Barefoot, L. | 01/06/12 | Review Canadian materials from Torys (.40); revise draft brief (mediation/allocation) (2.40); e-mails Lipner (mediation/allocation) (.30); O/C Lipner (mediation/allocation) (.50); e-mails Torys (mediation/allocation) (.20); e-mail Opolsky (docket) (.10); e-mail Peacock (mediation/allocation) (.20). | 4.10 | 2,911.00 | 30456401 |
| Kim, J. | 01/06/12 | Mtg w/ J. Bromley & E. Bussigel re: interestate (.7), t/c w/ A. Cordo re: case issues (.3), e-mail to J.Ray re: France (.3) | 1.30 | 923.00 | 30464755 |
| Britt, T.J. | 01/06/12 | Comm. w/Robin Baik re service issues. | .10 | 56.50 | 30480136 |
| Bussigel, E.A. | 01/08/12 | Em S.Bomhof, A.Grey (Torys) re case issue (.3), drafting agreement (.2) | .50 | 282.50 | 30243673 |
| Fleming, M. J. | 01/08/12 | Email traffic re: litigation. | .10 | 66.00 | 30248629 |
| Peacock, L.L. | 01/08/12 | Reviewed and edited draft mediation statement and emailed L. Barefoot and L. Lipner regarding same (.5). | .50 | 350.00 | 30249365 |
| Raymond, S.L. | 01/08/12 | Researched case issues. | .90 | 373.50 | 30252750 |
| Barefoot, L. | 01/08/12 | E-mail w/Peacock (mediation/alloc. brief). | .20 | 142.00 | 30444151 |
| Delahaye, S. | 01/09/12 | Call w/ M. Fleming re: board resolutions (.20); sent email to K. Hailey re: same (.20) | .40 | 252.00 | 30250700 |
| Kogan, A. | 01/09/12 | OCP issues. | .30 | 169.50 | 30252874 |
| Croft, J. | 01/09/12 | Drafting bar date motion, including reviewing models, relevant agreements and the Bankruptcy Code and Rules | 3.00 | 1,980.00 | 30253100 |
| Opolsky, J. | 01/09/12 | Email correspondence with L. Schweitzer and M. Fleming (.2); email to J. Ray (Nortel) regarding the same (.2). | .40 | 196.00 | 30253466 |
| Klipper, E. | 01/09/12 | Review and input citations requested by Lauren Peacock into draft mediation statement (.8); meet with Lauren to discuss additional citations (.2). | 1.00 | 415.00 | 30253612 |
| Klipper, E. | 01/09/12 | Edit section of draft mediation statement; input track changs into document. | 1.00 | 415.00 | 30253622 |
| Klipper, E. | 01/09/12 | Draft cover letter to Mike Kennedy to send with additional documents to update Residual IP binder. | .30 | 124.50 | 30253630 |
| Klipper, E. | 01/09/12 | Edit memo re mediation issues. | 4.50 | 1,867.50 | 30253633 |
| Klipper, E. | 01/09/12 | Group meeting re: Nortel allocation, mediation statement draft (partial). | 1.00 | 415.00 | 30253640 |
| Klipper, E. | 01/09/12 | Meet with Inna Rozenberg to discuss certain | .50 | 207.50 | 30253645 |

MATTER: 17650-004  CASE ADMINISTRATION

|  |  | mediation issues. |  |  |  |
|---|---|---|---|---|---|
| Erickson, J. | 01/09/12 | Review vendor invoices, communications with I. Rozenberg re same. | .20 | 71.00 | 30253920 |
| Bussigel, E.A. | 01/09/12 | Em L. Schweitzer re Canadian motion (.5). | .50 | 282.50 | 30254012 |
| Ilan, D. | 01/09/12 | Meeting w/J. Rozenblit re this week's meetings (.3) follow-up work re: same (.3) | .60 | 474.00 | 30254480 |
| Whatley, C. | 01/09/12 | Docketed papers received. | .50 | 75.00 | 30254950 |
| Rozenblit, J.M. | 01/09/12 | Compile mediation documents. | 1.10 | 539.00 | 30255066 |
| Rozenblit, J.M. | 01/09/12 | Internal meeting with D. Ilan regarding preparation for mediation meeting. | .30 | 147.00 | 30255071 |
| Rozenblit, J.M. | 01/09/12 | Create outline in preparation for mediation meeting. | 3.10 | 1,519.00 | 30255079 |
| Marquardt, P. D | 01/09/12 | Certain claim emails D. Herrington and review files. | .30 | 319.50 | 30255264 |
| Rozenberg, I. | 01/09/12 | Team conf re planning for mediation briefing and prepare for same (1.50); review draft confidentiality agreement for new bondholder representative (1.00); draft factual background section for mediation brief (2.00); meeting w/ E. Klipper re: mediation issues (.50); meeting w/J. Rosenthal re: confidentiality (.50) | 5.50 | 4,620.00 | 30255322 |
| Fleming, M. J. | 01/09/12 | Emails with J. Opolosky re: litigation. | .20 | 132.00 | 30258480 |
| Baik, R. | 01/09/12 | Conference call regarding foreign affiliate wind down issues and related e-mail communication (1.6) Conf w/ T. Britt and L. Schweitzer re: Epiq (.3); review draft document on another wind down procedural issues (0.8); review response from local professional regarding wind down process (0.3). | 3.00 | 1,980.00 | 30259414 |
| Fleming, M. J. | 01/09/12 | T/c with E. Bussigel re: claims. | .30 | 198.00 | 30260327 |
| Fleming, M. J. | 01/09/12 | Email traffic re: claim. | .10 | 66.00 | 30260332 |
| Fleming, M. J. | 01/09/12 | Email to P. O'Keefe re: fee application. | .10 | 66.00 | 30260412 |
| Fleming, M. J. | 01/09/12 | Communications with Z. Shea re: claims procedures. | .20 | 132.00 | 30260497 |
| Fleming, M. J. | 01/09/12 | Communications with E. Bussigel re: board resolutions. | .10 | 66.00 | 30260515 |
| Fleming, M. J. | 01/09/12 | T/c with A. Cerceo re: real estate claim. | .20 | 132.00 | 30260517 |
| Fleming, M. J. | 01/09/12 | T/c with E. Bussigel re: claim. | .20 | 132.00 | 30260546 |

| Fleming, M. J. | 01/09/12 | Email to E. Bussigel and A. Wu re: claim. | .10 | 66.00 | 30260549 |
| Fleming, M. J. | 01/09/12 | T/c with S. Delahaye re: board resolution. | .10 | 66.00 | 30261378 |
| Fleming, M. J. | 01/09/12 | Communications with Z. Shea re: procedures. | .10 | 66.00 | 30261380 |
| Fleming, M. J. | 01/09/12 | Email to J. Kim re: board resolutions. | .10 | 66.00 | 30261381 |
| Fleming, M. J. | 01/09/12 | T/c with L. Lipner re: claim. | .30 | 198.00 | 30261383 |
| Raymond, S.L. | 01/09/12 | Further research on case issues (1.8); team meeting with Lauren Peacock, Louis Lipner,  Jeffrey Rosenthal, Luke Barefoot, and Erica  Klipper (1.3). | 3.10 | 1,286.50 | 30261706 |
| Cheung, S. | 01/09/12 | Circulated monitored docket online. | .50 | 75.00 | 30266934 |
| Uziel, J.L. | 01/09/12 | Review e-mail traffic (0.2); Review docket  and update case calendar (0.2) | .40 | 166.00 | 30274499 |
| O'Keefe, P. | 01/09/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as  per J. Bromley (.10) | .20 | 62.00 | 30278260 |
| Weiss, E. | 01/09/12 | T/Cs with L. Peacock and emailing with A. Liberman re finding documents for allocation issue. | .60 | 339.00 | 30287625 |
| Bromley, J. L. | 01/09/12 | Weekly call with Ray and Chilmark (1.20); weekly call with UCC Advisors (1:10); call  with UCC and ad hoc advisors (.40); various  emails on case matters with JR, LS, HZ, JAR  (1.50); work on mediation issues (2.00) | 6.20 | 6,789.00 | 30288790 |
| Bromley, J. L. | 01/09/12 | Emails on foreign affiliate issues with K. Hailey and R. Eckenrod  (.50); emails Kennedy on foreign affiliate issue (.20) | .70 | 766.50 | 30289006 |
| Eckenrod, R.D. | 01/09/12 | summary of wind-down entity  liquidation steps (2); EMs to client and K.  Hailey re: entity wind-down (.4); 4th estate settlement review of relevant agreements (.9) | 3.30 | 2,079.00 | 30293165 |
| Schweitzer, L. | 01/09/12 | Weekly strategy call (0.5).  J Ray e/ms  (0.1). E/ms D Herrington, review files re: Claim (0.2).  E/ms, t/c L Peacock re  mtg planning (0.1). Akin Milbank call w/J  Ray, J Bromley, etc. (0.7). Prepare for client meetings (0.4).  Misc J Ray e/ms (0.1).  Conf. R Baik, T Britt re: Epiq (0.3). | 2.40 | 2,496.00 | 30333046 |
| Schweitzer, L. | 01/09/12 | T/c D Ilan re TM (0.1). | .10 | 104.00 | 30333058 |
| Reeb, R. | 01/09/12 | Call with local counsel. | .50 | 282.50 | 30364820 |
| Reeb, R. | 01/09/12 | Review and prepare documents relating to subsidiariy wind-down. | 1.50 | 847.50 | 30364826 |

MATTER:  17650-004  CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| Roll, J. | 01/09/12 | Communications with R. Baik and T. Britt re mail indexing (0.3); prepared Residual IP documents binder per E. Klipper (0.8); scanned and organized doc retention documents in shared drive per T. Britt (3.0); updated electronic case database with recent pleadings and correspondence (2.0). | 6.10 | 1,555.50 | 30371861 |
| Peacock, L.L. | 01/09/12 | Gathering materials for mediation and drafting / editing mediation statement and correspondence with allocation team regarding same and setting up meetings with J. Ray and Chilmark regarding same (7.3). Nortel team meeting and follow-up regarding mediation statement (1.3). | 8.60 | 6,020.00 | 30419988 |
| Lipner, L. | 01/09/12 | O/c w/L. Barefoot re mediation brief (1); t/c w/M. Fleming re various case matters (.3); Allocation team meeting (1.3); Correspondence w/L. Barefoot re same (.2); reviewed changes to section of mediation brief (2.4); t/c w/L. Peacock re same (.1). | 5.30 | 3,339.00 | 30420700 |
| Brod, C. B. | 01/09/12 | Telephone call Bromley re: confi (.30). | .30 | 328.50 | 30421157 |
| Brod, C. B. | 01/09/12 | Participate in weekly update call with Ray, Bromley, Schweitzer, Chilmark, Torys (.50). | .50 | 547.50 | 30421380 |
| Kim, J. | 01/09/12 | Locate and prepare Settlement Procedures Order per Z. Shea. | .80 | 204.00 | 30422144 |
| Kim, J. | 01/09/12 | Code correspondence onto the litigators notebook. | 4.60 | 1,173.00 | 30422239 |
| Barefoot, L. | 01/09/12 | O/C Lipner (mediation br) (1.00); O/C Rosenthal, Peacock (mediation br) (.80 partial participant); review/revise brief (mediation) (2.00); e-mails Lipner (mediation) (.60). | 4.40 | 3,124.00 | 30423429 |
| Ryan, R.J. | 01/09/12 | Comm w/ J. Rozenblit re: IFSA (.20). | .20 | 98.00 | 30430221 |
| Hailey, K. | 01/09/12 | E-mails with S. Delahaye regarding corporate governance. | .50 | 420.00 | 30451077 |
| Hailey, K. | 01/09/12 | E-mails with local counsel, R. Eckenrod, A. Stout regarding subsidiary wind downs. | 1.00 | 840.00 | 30451085 |
| Kim, J. | 01/09/12 | E-mails re: various case issues (.7) | .70 | 497.00 | 30464896 |
| Klein, K.T. | 01/10/12 | Work on document re: claims (mediation statement) (1.5); communications with N. Forrest, I. Rozenberg, and D. Oliwenstein re: same (.3). | 1.80 | 1,017.00 | 30256282 |
| Kogan, A. | 01/10/12 | Tc w/ R. Baik re OCP issues (.2); review documentation and email L. Schweitzer re same (.2); communication w/ OCP re payment procedures (.3); email re work streams (.1). | .80 | 452.00 | 30258431 |
| Bussigel, E.A. | 01/10/12 | Em w/ L Schweitzer re: Canadian motion (.2). | .20 | 113.00 | 30258471 |

MATTER: 17650-004  CASE ADMINISTRATION

| Baik, R. | 01/10/12 | Revise draft settlement agreement and send the same to J. Kim for review (3.3); confer with J. Kim regarding same and send an e-mail to S. Doody (at A&O) (0.4); review draft certificate of counsel regarding Nortel-EY engagement and provide comments (0.4). | 4.10 | 2,706.00 | 30259449 |
|---|---|---|---|---|---|
| Ilan, D. | 01/10/12 | prepare for meeting with Chilmark (1.0) prep meeting with team (.5); meeting Chilmark (2); corres re allocation issue (0.4) | 3.90 | 3,081.00 | 30259507 |
| Baik, R. | 01/10/12 | Review documents relating to foreign affiliate wind down process and provide comments to K. Hailey and L. Guerra (at Nortel) and follow-up conversations with R. Reeb, R. Eckenrod and A. Kogan (1.8); draft e-mail regarding certain foreign affiliate wind down issues and send the same to K. Hailey for review (0.2); follow-up e-mail communication with K. Hailey and L. Guerra regarding procedural issues regarding foreign affiliate wind down (1.6). | 3.60 | 2,376.00 | 30259526 |
| Klipper, E. | 01/10/12 | Conduct research and edit memo case issue. | 1.00 | 415.00 | 30259558 |
| Klipper, E. | 01/10/12 | Update IP timeline and edit binder Table of Contents so the two documents can be read together. | 1.50 | 622.50 | 30259562 |
| Klipper, E. | 01/10/12 | Meet with team members to prepare for tomorrows meeting re allocation and to prepare for meeting later today with Chilmark. | .50 | 207.50 | 30259565 |
| Klipper, E. | 01/10/12 | Team meeting with Chilmark. | 2.00 | 830.00 | 30259568 |
| Klipper, E. | 01/10/12 | Conduct research for Jeff Rosenthal for case issue. | 1.30 | 539.50 | 30259575 |
| Opolsky, J. | 01/10/12 | Reviewed docket and summarized for team. | .10 | 49.00 | 30259655 |
| Croft, J. | 01/10/12 | Drafting and editing bar date motion, multiple iterations, including reviewing models and relevant agreements | 5.00 | 3,300.00 | 30259657 |
| Pak, J. | 01/10/12 | Coordinating with S. Delahaye about drafting board resolutions. | .50 | 115.00 | 30259793 |
| Erickson, J. | 01/10/12 | Communications with S. Raymond regarding research | .20 | 71.00 | 30259886 |
| Erickson, J. | 01/10/12 | Database searches for research per S. Raymond | .50 | 177.50 | 30259962 |
| Forrest, N. | 01/10/12 | Revised document re: claims. | 2.00 | 1,680.00 | 30260289 |
| Hailey, K. | 01/10/12 | Review and revision of engagement letter and emails and t/cs with L. Guerra, R. Baik, L. Schweitzer re same (2.50); emails and t/cs with A. Stout, R. Eckenrod, local counsel re subsidiary winddowns and review of documents re same (2.00); emails with S. Delahaye and L. Schweitzer | 5.00 | 4,200.00 | 30260403 |

re corporate resolutions(.50).

| | | | | | |
|---|---|---|---|---|---|
| Rozenberg, I. | 01/10/12 | Team confs re IP issues (.50); conf w/ Chilmark re allocation of IP sale and follow-up re same (2.00); draft factual background section of mediation brief, including review of relevant IP sale documents (2.50); team confs and corr re misc planning issues for mediation brief (.50). | 5.50 | 4,620.00 | 30260433 |
| Raymond, S.L. | 01/10/12 | Researched case issues; careful comparisons of documents; worked with Lauren Peacock to draft email with those documents. | 6.20 | 2,573.00 | 30261719 |
| Rozenblit, J.M. | 01/10/12 | Create outline in preparation of allocation meeting. | 3.00 | 1,470.00 | 30261831 |
| Rozenblit, J.M. | 01/10/12 | Internal meeting with J. Rosenthal, D. Ilan, I. Rozenberg, L. Peacock and E. Klipper regarding patents (.5); meeting with J. Rosenthal, D. Ilan, I. Rozenberg, L. Peacock, E. Klipper, M. Rosenberg (Chilmark) and M. Kennedy (Chilmark) 2.0. | 2.50 | 1,225.00 | 30261845 |
| Rozenblit, J.M. | 01/10/12 | Email correspondence regarding trip to RTP. | .40 | 196.00 | 30261874 |
| Rozenblit, J.M. | 01/10/12 | Compile third party analyst reports. | .40 | 196.00 | 30261878 |
| Rozenblit, J.M. | 01/10/12 | Create breakdown of transferred patents by jurisdiction. | .60 | 294.00 | 30261889 |
| Rozenblit, J.M. | 01/10/12 | Compile mediation documents. | .50 | 245.00 | 30261899 |
| Whatley, C. | 01/10/12 | Docketed papers received. | 4.00 | 600.00 | 30264630 |
| Cheung, S. | 01/10/12 | Circulated monitored docket online. | .20 | 30.00 | 30266986 |
| Uziel, J.L. | 01/10/12 | Review docket and update case calendar (0.1) | .10 | 41.50 | 30274581 |
| O'Keefe, P. | 01/10/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 62.00 | 30278256 |
| Fleming, M. J. | 01/10/12 | T/c with K. Shultea re: meeting logistics. | .20 | 132.00 | 30287490 |
| Fleming, M. J. | 01/10/12 | Email to T. Britt re: meeting logistics. | .10 | 66.00 | 30287493 |
| Fleming, M. J. | 01/10/12 | T/c with K. O'Neill re: claims. | .20 | 132.00 | 30287550 |
| Fleming, M. J. | 01/10/12 | Email traffic re: claims. | .10 | 66.00 | 30287566 |
| Fleming, M. J. | 01/10/12 | Conference call with Goodmans, M. Alcock, L. Malone and L. Bagarella re: cross-border claims. | .90 | 594.00 | 30288432 |
| Fleming, M. J. | 01/10/12 | Office conference with J. Kim re: cross-border claims. | .20 | 132.00 | 30288478 |
| Fleming, M. J. | 01/10/12 | T/c with E. Bussiel re: claims. | .10 | 66.00 | 30288757 |
| Fleming, M. J. | 01/10/12 | T/c with E. Bussigel re: claims. | .40 | 264.00 | 30288791 |

| | | | | | |
|---|---|---|---|---|---|
| Bromley, J. L. | 01/10/12 | All day meetings on case matters with Ray, Chilmark, LS, Capstone, FTI, Milbank, others (3.50); meeting with bondholder on mediation and other issues (1.50); t/c Akin on mediation issues (.40); dinner meeting with Ray and Chilmark (1.50); various emails on case matters wirh HZ, JAR, LS, Ray, Akin, others (.90) work on mediation matters (.70) | 8.50 | 9,307.50 | 30289125 |
| Eckenrod, R.D. | 01/10/12 | EM to K. Hailey re: foreign affiliates (.1); review of foreign affiliate amounts owed for EMs to Jane Kim and J. Bromley (.9); EMs to local counsel re: entity wind-down (.7); drafting of repatriation corporate documentation (2.7); t/c with R. Reeb and R. Baik re: wind-down entity (.2); review of open intercompany agreements (.4); | 5.00 | 3,150.00 | 30293167 |
| Eckenrod, R.D. | 01/10/12 | Review of filing documentation (.5); research re: claims (.5) | 1.00 | 630.00 | 30293169 |
| Moessner, J. | 01/10/12 | T/c with Inna Rozenberg; t/c with L. Barefoot (both re Mediation brief). | .50 | 345.00 | 30304207 |
| Schweitzer, L. | 01/10/12 | All day client mtgs w/John Ray re allocation, budget, claims, employee issues (7.8). | 7.80 | 8,112.00 | 30333181 |
| Reeb, R. | 01/10/12 | Review and prepare documents relating to subsidiary wind-down. | .80 | 452.00 | 30364833 |
| Roll, J. | 01/10/12 | Weekly workstream email and updates per M. Fleming (0.3); organized document retention documents on shared drive per T. Britt (0.5). | .80 | 204.00 | 30372511 |
| Delahaye, S. | 01/10/12 | Emails w/ K. Hailey, J. Kim and J. Pak re: new board resolutions (.60); prepared for meeting w/ J. Pak re: drafting board resolutions (.80) | 1.40 | 882.00 | 30390221 |
| Peacock, L.L. | 01/10/12 | Getting materials together for mediation-related issues (1.0). Meeting with D. Ilan and Julia Rozenblit and Jeff Rosenthal and Inna Rozenberg and Erica Klipper regarding mediation-related topics. (0.5). Nortel meeting with Cleary allocation team. (2.0). Follow-up regarding same (1.3). | 4.80 | 3,360.00 | 30420562 |
| Kim, J. | 01/10/12 | Work on case issues. | 1.50 | 382.50 | 30422350 |
| Kim, J. | 01/10/12 | Arrange case materials. | 2.50 | 637.50 | 30422523 |
| Zelbo, H. S. | 01/10/12 | Work on allocation/mediation issues. | 1.00 | 1,095.00 | 30429760 |
| Kim, J. | 01/10/12 | Revise document (.1 + .5), t/c w/ R. Baik re: same (.4), various e-mails re: case matters (1.0) | 2.00 | 1,420.00 | 30464916 |
| Pak, J. | 01/11/12 | Meeting w/S. Delahaye re: case issues (.8), Drafting document (1.0); requesting documents contacts on file for Nortel's U.S. entities (2.2). | 4.00 | 920.00 | 30264970 |

| | | | | | |
|---|---|---|---|---|---|
| Rozenberg, I. | 01/11/12 | Client conf re case issue (2.00); team conf re same (2.00); review documents re claims (.5) and related work (1.00); review proposed changes to document (.5) allocation dataroom and team corr re same (.5). | 6.50 | 5,460.00 | 30267458 |
| Opolsky, J. | 01/11/12 | Review of docket. | .10 | 49.00 | 30267524 |
| Klipper, E. | 01/11/12 | Conduct research on claim for Jeff Rosenthal. | 1.30 | 539.50 | 30267958 |
| Klipper, E. | 01/11/12 | Prepare for meeting. | 1.50 | 622.50 | 30267963 |
| Klipper, E. | 01/11/12 | Review IP documents. | .50 | 207.50 | 30267966 |
| Klipper, E. | 01/11/12 | Team meeting. | 1.80 | 747.00 | 30267980 |
| Klipper, E. | 01/11/12 | Perform research on case issues. | 2.80 | 1,162.00 | 30267982 |
| Rozenblit, J.M. | 01/11/12 | Telephone call with G. Storr (Nortel) regarding case. | .20 | 98.00 | 30270884 |
| Rozenblit, J.M. | 01/11/12 | Attention to IP issues. | .70 | 343.00 | 30270897 |
| Rozenblit, J.M. | 01/11/12 | Meeting regarding IP issues. | 1.50 | 735.00 | 30270918 |
| Rozenblit, J.M. | 01/11/12 | Email communication with M. Kennedy regarding IP issues. | .30 | 147.00 | 30270924 |
| Raymond, S.L. | 01/11/12 | Worked with Lauren Peacock on case issue (.4); wrote email to Bill McRae on similar topics (.1); input changes to case materials (2.0). | 2.50 | 1,037.50 | 30272366 |
| Ilan, D. | 01/11/12 | instruct Julia Rozenblit re case (0.5); prepare for meetings (.2); meetings re claims (1.8). | 2.50 | 1,975.00 | 30274672 |
| Uziel, J.L. | 01/11/12 | Review e-mail traffic (0.2) | .20 | 83.00 | 30274956 |
| Croft, J. | 01/11/12 | Drafting and editing document; multiple iterations | 4.50 | 2,970.00 | 30276854 |
| Whatley, C. | 01/11/12 | Papers received. | 2.30 | 345.00 | 30277551 |
| O'Keefe, P. | 01/11/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket as per J. Bromley (.10) | .20 | 62.00 | 30278241 |
| O'Keefe, P. | 01/11/12 | Case research as requested by J. Bromley (.30) | .30 | 93.00 | 30278507 |
| Bussigel, E.A. | 01/11/12 | Em L. Schweitzer re case (.2), em re same (.1). | .30 | 169.50 | 30284821 |
| Cheung, S. | 01/11/12 | Circulated monitored docket online. | .20 | 30.00 | 30286367 |
| Bromley, J. L. | 01/11/12 | Meetings with Ray, Chilmark, L. Schwitzer, J. Rosenthal, H. Zelbo, others on case issues (5.00); meeting on same with same (.50); various emails on case matters with same; I. Rozenberg, Ray, others (1.20) | 6.70 | 7,336.50 | 30289635 |
| Eckenrod, R.D. | 01/11/12 | EMs to Huron and client re: case (.2) | .20 | 126.00 | 30293176 |

| | | | | | |
|---|---|---|---|---|---|
| Eckenrod, R.D. | 01/11/12 | Review of document  (2.3); OM w/ K. Hailey re entity wind-down (1.2); prep for OM w/ K. Hailey re: wind-down (.3); EMs to local counsel, K. Hailey re: wind-down (1.8) | 5.60 | 3,528.00 | 30293212 |
| Schweitzer, L. | 01/11/12 | Mtgs J Ray, J Bromley, H. Zelbo (part), M. Fleming (part) etc. re case  issues (4.3).  Review documents  (0.3). | 4.60 | 4,784.00 | 30333266 |
| Fleming, M. J. | 01/11/12 | T/c with E. Bussigel re: claims. | .20 | 132.00 | 30342622 |
| Fleming, M. J. | 01/11/12 | Email to M. Mendolaro re: claims issues. | .10 | 66.00 | 30342679 |
| Fleming, M. J. | 01/11/12 | Email traffic re: claim. | .10 | 66.00 | 30343460 |
| Fleming, M. J. | 01/11/12 | Email to M. Curran re: case. | .10 | 66.00 | 30347474 |
| Fleming, M. J. | 01/11/12 | Edited document. | .40 | 264.00 | 30347484 |
| Fleming, M. J. | 01/11/12 | Email to L. Peacock and J. Kim re: claims issues. | .30 | 198.00 | 30347492 |
| Fleming, M. J. | 01/11/12 | T/c with A. Cerceo re: case issues. | .10 | 66.00 | 30347510 |
| Fleming, M. J. | 01/11/12 | Edited document. | .40 | 264.00 | 30347553 |
| Fleming, M. J. | 01/11/12 | T/c with L. Lipner re: document. | .10 | 66.00 | 30347558 |
| Fleming, M. J. | 01/11/12 | Reviewed document  re: claim. | .30 | 198.00 | 30347560 |
| Fleming, M. J. | 01/11/12 | Reviewed claims research. | .50 | 330.00 | 30347564 |
| Reeb, R. | 01/11/12 | Review and prepare documents relating to wind-down. | 1.50 | 847.50 | 30364858 |
| Roll, J. | 01/11/12 | Made updates to documents re: IP per E. Klipper (0.6); weekly workstream updates per M. Fleming (0.3); scanned and organized documents per T. Britt (0.8); updated case database (1.5); updated charts (3.6). | 6.80 | 1,734.00 | 30372636 |
| Delahaye, S. | 01/11/12 | Meeting w/ J. Pak re: drafting documents (.80); emails w/ K. Hailey and  L. Schweitzer re: documents (.40); reviewed case materials (.30); email w/  K. Hailey and R. Eckenrod re: case issues (.40); email w/ E. Deligdisch and T. Britt re: case issues (.30) | 2.20 | 1,386.00 | 30390374 |
| Kogan, A. | 01/11/12 | tc with R. Baik re claims issue and review documentation re same (.3); email to L.  Hobby re same (.3); addressing question re: same from L. Peacock (.3); review documentation regarding case issue (1). | 1.90 | 1,073.50 | 30390904 |
| Peacock, L.L. | 01/11/12 | Emails regarding case materials (1.5). Email with B. McRae regarding claims (.1).  Meeting with J. Ray and Cleary regarding same (2.0).  Meeting with Cleary, J. Ray, and Abid regarding same (1.5) (and follow-up regarding same) (.5). Follow-up re | 7.00 | 4,900.00 | 30420645 |

MATTER: 17650-004  CASE ADMINISTRATION

same (1.4).

| | | | | | |
|---|---|---|---|---|---|
| Brod, C. B. | 01/11/12 | E-mail Rozenberg (.10). | .10 | 109.50 | 30422245 |
| Barefoot, L. | 01/11/12 | E-mail w/Peacock re: document. | .10 | 71.00 | 30423200 |
| Zelbo, H. S. | 01/11/12 | Meeting (1.0); work on case issues (.5). | 1.50 | 1,642.50 | 30429789 |
| Hailey, K. | 01/11/12 | E-mails, meetings and comm with local counsel, A. Stout, R. Eckenrod, R. Baik regarding wind downs (1.8) and review of documents regarding same (1.0). | 2.80 | 2,352.00 | 30452626 |
| Hailey, K. | 01/11/12 | E-mails with S. Delahaye regarding documents. | .50 | 420.00 | 30453327 |
| Kim, J. | 01/11/12 | E-mails to T. Ross & others re: case issue (.3), t/c w/ R. Baik & S. Doody & follow up w/ R. Baik (.4), e-mails re: various case issues (1.1), e-mail to L. Peacock re: case issue (.1) | 1.90 | 1,349.00 | 30464937 |
| Opolsky, J. | 01/12/12 | Reviewed docket and summarized for team (.1). | .10 | 49.00 | 30274920 |
| Uziel, J.L. | 01/12/12 | Reviewed docket and updated case calendar (0.2) | .20 | 83.00 | 30275414 |
| Klipper, E. | 01/12/12 | Research on case issue (5.0); drafting memo (2.5); send to I. Rozenberg and Lauren Peacock (.3). | 7.80 | 3,237.00 | 30275678 |
| Klipper, E. | 01/12/12 | Begin search on case issue. | .80 | 332.00 | 30275683 |
| Kim, J. | 01/12/12 | Extensive review of documents per R. Baik. | 1.70 | 433.50 | 30276857 |
| Kim, J. | 01/12/12 | Prepare documents per S. Raymond. | .50 | 127.50 | 30276859 |
| O'Keefe, P. | 01/12/12 | Monitor bankruptcy docket as per J. Bromley (.10) | .10 | 31.00 | 30278235 |
| Rozenberg, I. | 01/12/12 | Review and revise document (5.00); work on issues re claims (1.00); misc team corr re case issues (.50). | 6.50 | 5,460.00 | 30284905 |
| Cheung, S. | 01/12/12 | Circulated monitored docket online. | .20 | 30.00 | 30286509 |
| Kim, J. | 01/12/12 | Add and organize materials. | 3.30 | 841.50 | 30290980 |
| Eckenrod, R.D. | 01/12/12 | EMs to local counsel (1.6); T/c with K. Hailey on wind-down (.2). | 1.80 | 1,134.00 | 30293215 |
| Moessner, J. | 01/12/12 | Extensive revision of document (6.3). Discussion w/L. Barefoot re: case (.3). | 6.60 | 4,554.00 | 30304552 |
| Baik, R. | 01/12/12 | Review background materials regarding certain foreign affiliate issues (1.10) and telephone conference with M. Arencibia (at Nortel) and follow-up discussion with R. Reeb (1.5); draft e-mail summarizing certain foreign affiliate issue and send the same to K. Hailey (1.6). | 4.20 | 2,772.00 | 30311026 |
| Fleming, M. J. | 01/12/12 | Office conference with E. Bussigel re: claims. | .50 | 330.00 | 30341296 |

| Fleming, M. J. | 01/12/12 | T/c with L. Lipner re: claims. | .10 | 66.00 | 30341305 |
|---|---|---|---|---|---|
| Fleming, M. J. | 01/12/12 | Email to L. Lipner re: claims. | .10 | 66.00 | 30341317 |
| Fleming, M. J. | 01/12/12 | T/c with J. Opolosky re: research. | .20 | 132.00 | 30341657 |
| Fleming, M. J. | 01/12/12 | Staffing meeting. | .70 | 462.00 | 30341692 |
| Fleming, M. J. | 01/12/12 | T/c with A. Cordo re: calendar. | .10 | 66.00 | 30342049 |
| Fleming, M. J. | 01/12/12 | Email to J. Bussigel, L. Schweitzer and J.  Kim re: calendar. | .10 | 66.00 | 30342315 |
| Bussigel, E.A. | 01/12/12 | Mtg. L. Schweitzer re case issue (.5), em J.Ray re same (.3), prep for meeting (.5),  t/c L.Lipner re case issue (.2) | 1.50 | 847.50 | 30364677 |
| Reeb, R. | 01/12/12 | Calls and meetings regarding tax issue. | 1.30 | 734.50 | 30364877 |
| Roll, J. | 01/12/12 | Prepared documents for staffing meeting per M. Fleming (0.5); organized documents per E. Klipper (0.3); extensive review of documents per R. Baik (2.0). | 2.80 | 714.00 | 30386780 |
| Delahaye, S. | 01/12/12 | V/m from Z. Kolkin re: case issue (.10); email w/ R. Eckenrod re: claims (.20) | .30 | 189.00 | 30390478 |
| Kogan, A. | 01/12/12 | Case issues. | .30 | 169.50 | 30390910 |
| Bromley, J. L. | 01/12/12 | Ems on case matters with L. Schweitzer, C. Brod, H. Zelbo, J. Raymond, others (.40); ems on foreign affiliate issues with  L. Schweitzer, H. Zelbo, I. Rozenberg (.30); staffing meeting (.50); ems on case matters (30). | 1.50 | 1,642.50 | 30411868 |
| Peacock, L.L. | 01/12/12 | Editing Nortel case documents (.5). | .50 | 350.00 | 30420748 |
| Barefoot, L. | 01/12/12 | T/C Rozenberg re: claims issues (.20); review/revise draft re: same (1.20); discussion w/Moessner re: same (.30); e-mail w/Rozenberg, Moessner (claims issue) (.20). | 1.90 | 1,349.00 | 30422022 |
| Zelbo, H. S. | 01/12/12 | Review draft document. | 1.00 | 1,095.00 | 30429852 |
| Hailey, K. | 01/12/12 | Research on tax issues (.8) and e-mails with R. Eckenrod and J. Bromley regarding same (.2). | 1.00 | 840.00 | 30454367 |
| Hailey, K. | 01/12/12 | E-mails, meetings and telephone conferences with local counsel, A. Stout, R. Eckenrod (1.1), R. Baik (.2) regarding subsidiary wind downs and review of documents regarding same (1.5). | 2.80 | 2,352.00 | 30455384 |
| Schweitzer, L. | 01/12/12 | D Ilan e/ms re case issue (0.1).  E/ms R Baik re claims (0.1).  Conf E Bussigel re case issue (0.5). Staffing mtg (0.7). | 1.40 | 1,456.00 | 30463595 |
| Kim, J. | 01/12/12 | Review e-mails (.2), staffing mtg (.8) | 1.00 | 710.00 | 30464969 |

| Kim, J. | 01/13/12 | Assist J. Roll check documents per I. Rozenberg. | 1.70 | 433.50 | 30276871 |
|---|---|---|---|---|---|
| Kim, J. | 01/13/12 | Prepare document index per S. Raymond. | .50 | 127.50 | 30276883 |
| Britt, T.J. | 01/13/12 | Meeting w/ J. Roll, R. Ryan re: document issues. | .50 | 282.50 | 30277522 |
| O'Keefe, P. | 01/13/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket as per J. Bromley (.10) | .20 | 62.00 | 30278234 |
| Uziel, J.L. | 01/13/12 | Reviewed agenda (0.3); Updated case calendar (0.2); Drafted case calendar email to teams (0.1); E-mail to A. Cordo and C. Fights re: agenda (0.1) | .70 | 290.50 | 30278571 |
| Klein, K.T. | 01/13/12 | Review documents re: claims (.2); emails with N. Forrest re: same (.2); email to M. Blyth re: same (.3) | .70 | 395.50 | 30278601 |
| Opolsky, J. | 01/13/12 | Research re: case issues (2.5); email to M. Fleming re: the same (.3). | 2.80 | 1,372.00 | 30284835 |
| Rozenberg, I. | 01/13/12 | Work on allocation issues (1.50); work on issues re case (1.50); work on issues re documents (.50); conf re case issues (1.00) and related follow-up w/ team (1.00). | 5.50 | 4,620.00 | 30284920 |
| Croft, J. | 01/13/12 | Reviewing emails and related documents re: case issues. | 1.00 | 660.00 | 30285281 |
| Bussigel, E.A. | 01/13/12 | Em K. Hailey re case issue (.1), t/c J. Opolsky re case issue (.1), em S. Bomhof re case issue (.4), em J. Ray re case issue (.1), em re agenda (.2), drafting (1.6) and em L. Schweitzer re same (.2), t/c L. Lipner re case issue (.1). | 2.80 | 1,582.00 | 30285299 |
| Whatley, C. | 01/13/12 | Docketed papers received. | .50 | 75.00 | 30285689 |
| Cheung, S. | 01/13/12 | Circulated monitored docket online. | .20 | 30.00 | 30287269 |
| Kim, J. | 01/13/12 | Collect and prepare documents per J. Moessner. | .20 | 51.00 | 30290971 |
| Eckenrod, R.D. | 01/13/12 | EMs to local counsel re: wind-down (.1); t/c w/ K. Kailey (.1) | .20 | 126.00 | 30293228 |
| Ilan, D. | 01/13/12 | corres re case issues. | .40 | 316.00 | 30293466 |
| Raymond, S.L. | 01/13/12 | Telephone conference with Nortel Team (1.8); prepared materials for that call (.1); email documents (.1). | 2.00 | 830.00 | 30297802 |
| Baik, R. | 01/13/12 | Telephone conference with J. Kim, S. Doody, (1.9) R. Chin and Z. Waxman regarding case issue and follow-up conversation with J. Kim re: same (.1); locate document and send the same to L. Schweitzer and A. Kogan (0.3); telephone conference with J. Roll regarding case issues and returned mails (0.1). | 2.40 | 1,584.00 | 30311107 |

MATTER: 17650-004  CASE ADMINISTRATION

| Baik, R. | 01/13/12 | Send e-mail to J. Bromley summarizing certain foreign affiliate issue (0.5); provide comments to L. Guerra regarding foreign affiliate wind down (1.10); review certain court document regarding foreign affiliate issues and provide comments to K. Hailey (1.5); discuss certain foreign affiliate issue with K. Hailey (0.2). | 3.30 | 2,178.00 | 30311755 |
|---|---|---|---|---|---|
| Fleming, M. J. | 01/13/12 | Review of email traffic. | .40 | 264.00 | 30317435 |
| Klipper, E. | 01/13/12 | Extensive legal research on case issues. | 6.50 | 2,697.50 | 30334566 |
| Reeb, R. | 01/13/12 | Review and prepare documents relating to wind-down. | 1.00 | 565.00 | 30364885 |
| Roll, J. | 01/13/12 | Reviewed documents per I. Rozenberg (4.8); meeting with T. Britt and R. Ryan re document issues (0.5); organized document files (0.7). | 6.00 | 1,530.00 | 30387484 |
| Kogan, A. | 01/13/12 | Communication regarding claims (.2); case issues (.3). | .50 | 282.50 | 30394900 |
| Bromley, J. L. | 01/13/12 | Ems on case matters with J. Ray, L. Schweitzer, H. Zelbo, J. Rosenthal, others (.80). | .80 | 876.00 | 30412285 |
| Peacock, L.L. | 01/13/12 | Nortel call re allocation issues (1.8) and follow-up regarding same (.4). | 2.20 | 1,540.00 | 30420869 |
| Lipner, L. | 01/13/12 | Research re case issues (.3) and correspondence re same w/L. Schweitzer (.2); Correspondence w/R. Baik re document (.1). | .60 | 378.00 | 30421141 |
| Brod, C. B. | 01/13/12 | Conference Schweitzer re: case issues (.20). | .20 | 219.00 | 30422520 |
| Brod, C. B. | 01/13/12 | E-mail Rozenberg re: data issues (.30). | .30 | 328.50 | 30422592 |
| Zelbo, H. S. | 01/13/12 | Review case issues (1.0); Team call re: case issues (1.8); review documents(.2). | 3.00 | 3,285.00 | 30429910 |
| Schweitzer, L. | 01/13/12 | I. Rozenberg, others e/ms re case issues (0.3). Internal e/ms re allocation issues (0.3). T/c C Brod re claim issues (0.1). | .70 | 728.00 | 30448155 |
| Schweitzer, L. | 01/13/12 | T/c C Brod re claim issues (0.1). | .10 | 104.00 | 30449982 |
| Hailey, K. | 01/13/12 | Review and revision of documents regarding wind downs (1.0) work on case issues (1.0) and e-mails (.6) and telephone conferences with A. Stout, R. Eckenrod, (.1) R. Baik (.2) and local counsel regarding same (.1). | 3.00 | 2,520.00 | 30455436 |
| Britt, T.J. | 01/13/12 | Comm. w/ R. J. Ryan re: document chart (.10). Review chart (.20). Comm. w/ D. J. Jones (Nortel) re: chart (.20). | .50 | 282.50 | 30463015 |
| Kim, J. | 01/13/12 | T/C w/ S. Doody, Westerman, R. Baik re: case issue (.4) (partial attendance) and follow up call w/ | .50 | 355.00 | 30465018 |

R. Baik (.1)

| | | | | | |
|---|---|---|---|---|---|
| Opolsky, J. | 01/14/12 | Memo to L. Schweitzer and I. Rozenberg re: case issues. | 1.20 | 588.00 | 30284871 |
| Brod, C. B. | 01/15/12 | E-mail re: case issue. (10). | .10 | 109.50 | 30422864 |
| Bussigel, E.A. | 01/16/12 | Em S.Bomhof re case issue (.1), em R.Eckenrod re case issue (.1) | .20 | 113.00 | 30281746 |
| Eckenrod, R.D. | 01/16/12 | EMs to client and K. Hailey re: wind-down | .70 | 441.00 | 30283880 |
| Opolsky, J. | 01/16/12 | Drafted memo to I. Rozenberg and L. Schweitzer re: case issues. | .80 | 392.00 | 30284855 |
| Bromley, J. L. | 01/16/12 | Ems on case matters with C. Brod, L. Schweitzer, H. Zelbo (.40). | .40 | 438.00 | 30412311 |
| Brod, C. B. | 01/16/12 | E-mails Lang, Bromley, Ray, Schweitzer, Rozenberg (.20); review documents (.60). | .80 | 876.00 | 30422978 |
| Hailey, K. | 01/16/12 | E-mails with A. Stout, L. Guerra and local counsel regarding subsidiary wind downs. | 1.00 | 840.00 | 30455769 |
| Kim, J. | 01/17/12 | Locate documents per R. Eckenrod. | 1.50 | 382.50 | 30288074 |
| Kim, J. | 01/17/12 | Organize and research per K. Klein. | 2.50 | 637.50 | 30288076 |
| Rozenberg, I. | 01/17/12 | Work on allocation issues (1.5); work on case issue (2.00); update items list (.2) and misc team corr re allocation issues (.30); cfc w/ C. Brod and Lang re: case issue (1.0) | 5.00 | 4,200.00 | 30293135 |
| Eckenrod, R.D. | 01/17/12 | review of next steps re: wind-down (1.0); t/c with client, k. hailey, r. reeb and r. baik re: entity wind-down update (.9); work on foreign affiliate issues (.8); review of wind-down issue (.4); edits to wind-down documentation (1.4); T/c with client and K. Hailey re: wind-down (1.1) | 5.60 | 3,528.00 | 30293239 |
| Eckenrod, R.D. | 01/17/12 | Documentation preparation | .80 | 504.00 | 30293240 |
| O'Keefe, P. | 01/17/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket as per J. Bromley (.10) | .20 | 62.00 | 30293449 |
| Ilan, D. | 01/17/12 | J. Rozenblit comm. re allocation (.5); follow-up re: same (.2) | .70 | 553.00 | 30293891 |
| Opolsky, J. | 01/17/12 | Correspondence with J. Uziel re: case calendar (.1); email to I. Rozeberg re: allocation issues(.1); research re: case issues (1); email to S. Bomhoff (.2). | 1.40 | 686.00 | 30294330 |
| Erickson, J. | 01/17/12 | Communications with J.O. Kim and R. Eckenrod regarding allocation issues. | .20 | 71.00 | 30295141 |

MATTER: 17650-004  CASE ADMINISTRATION

| Erickson, J. | 01/17/12 | Document processing and upload for allocation review. | .30 | 106.50 | 30295147 |
|---|---|---|---|---|---|
| Fleming, M. J. | 01/17/12 | T/c with E. Bussigel re: claim. | .10 | 66.00 | 30296189 |
| Weiss, E. | 01/17/12 | Emailing with L. Peacock and S. Raymond re meetings | .10 | 56.50 | 30296321 |
| Fleming, M. J. | 01/17/12 | T/c with J. Opolosky re: documents. | .20 | 132.00 | 30296415 |
| Fleming, M. J. | 01/17/12 | Email to J. Opolosky re: dockets. | .10 | 66.00 | 30298262 |
| Raymond, S.L. | 01/17/12 | Review materials re: case issues. | 1.50 | 622.50 | 30298313 |
| Fleming, M. J. | 01/17/12 | Office conference with E. Bussigel re: claims. | .30 | 198.00 | 30298338 |
| Fleming, M. J. | 01/17/12 | Email to E. Bussigel and A. Wu re: claim. | .10 | 66.00 | 30298657 |
| Fleming, M. J. | 01/17/12 | T/c with E. Bussigel re: claims. | .10 | 66.00 | 30298672 |
| Klein, K.T. | 01/17/12 | Review documents re: claims (2.7) and various communications with J. Kim, C. Cadavid and M. Blyth re: same (.6); research re: same (.2). | 3.50 | 1,977.50 | 30305707 |
| Bussigel, E.A. | 01/17/12 | Gathering and organizing documents re case issues (2.0); t/c J. Uziel re calendar (.3). | 2.30 | 1,299.50 | 30309119 |
| Baik, R. | 01/17/12 | Conference call w/ R. Reeb, client, K. Hailey, R. Echenrod regarding foreign affiliate wind down and related issue (.9) and comm re: next steps with R. Reeb (.8); send e-mail to B. Murphy (at Nortel) regarding certain foreign affiliate wind down issue (0.7); send an e-mail to J. Bromley regarding certain foreign affiliate wind down issue and related issue (2.1); send e-mail to M. Arencibia (at Nortel) regarding certain foreign affiliate wind down issue and the next steps (0.9). | 5.40 | 3,564.00 | 30312046 |
| Baik, R. | 01/17/12 | Revise draft document (1.0) and send the same to J. Kim for review (.1); review relevant documents (1.0). | 2.10 | 1,386.00 | 30312048 |
| Whatley, C. | 01/17/12 | Docketed papers received. | 1.80 | 270.00 | 30313876 |
| Cheung, S. | 01/17/12 | Circulated monitored docket online. | .30 | 45.00 | 30318564 |
| Uziel, J.L. | 01/17/12 | Reviewed docket (0.1); E-mail to team re: case calendar (0.1); Emails to L. Schweitzer re: foreign affiliate issues (0.2); Communications with J. Opolosky re: same (0.2); T/C with E. Bussigel re: same (0.1); Update case calendar (0.3); E-mail to J. Croft re: document (0.1) | 1.10 | 456.50 | 30325519 |
| Rozenblit, J.M. | 01/17/12 | Internal meeting with D. Ilan regarding documentation. | .50 | 245.00 | 30334101 |
| Reeb, R. | 01/17/12 | Call with local counsel. | .30 | 169.50 | 30364934 |

| | | | | | |
|---|---|---|---|---|---|
| Reeb, R. | 01/17/12 | Call with A. Stout to discuss foreign affiliate issues. | .30 | 169.50 | 30364938 |
| Reeb, R. | 01/17/12 | Review and prepare documents relating to wind-down. | 1.00 | 565.00 | 30364942 |
| Reeb, R. | 01/17/12 | Call to discuss tax issues. | .80 | 452.00 | 30364948 |
| Reeb, R. | 01/17/12 | Call with client, K. Hailey, R. Eckenrod, R. Baik to discuss wind-down (.9); follow-up comm w/ R. Baik (.1). | 1.00 | 565.00 | 30364955 |
| Roll, J. | 01/17/12 | Extensive review of documents per R. Baik and T. Britt  (1.5); prepared documents per E.  Bussigel (1.0); weekly workstream email and  updates per M. Fleming (0.3); organized case materials (1.4). | 4.20 | 1,071.00 | 30387607 |
| Delahaye, S. | 01/17/12 | Meeting w/ L. Schweitzer and K. Hailey re: case issues certificates (.50); emails w/ J. Pak  re: same (.30); email w/ K. Hailey re: case issues (.30); email w/ R. Eckenrod re: claims (.10) | 1.20 | 756.00 | 30390882 |
| Kogan, A. | 01/17/12 | Claims issues. | .50 | 282.50 | 30395115 |
| Bromley, J. L. | 01/17/12 | Weekly call with J. Ray and others (1.00);  ems on case issues with Brod, Lang,  others (.30); ems on various case matters  with J. Ray, L. Schweitzer, H. Zelbo, I. Rozenberg, J. Rosenthal, others (1.00); work on case issues (1.00). | 3.30 | 3,613.50 | 30412360 |
| Peacock, L.L. | 01/17/12 | Reading documents related to allocation (.2). Call/emails with S. Raymond regarding allocation related research (.2). | .40 | 280.00 | 30421013 |
| Barefoot, L. | 01/17/12 | T/C Lipner re: case issue. | .10 | 71.00 | 30421913 |
| Brod, C. B. | 01/17/12 | Review document re: case issues(.80). | .80 | 876.00 | 30423375 |
| Brod, C. B. | 01/17/12 | Conference Bromley re: confi and related  issues (.30). | .30 | 328.50 | 30423407 |
| Brod, C. B. | 01/17/12 | Participate in weekly update call, Bromley, Schweitzer, Ray, others (.70) (partial attendance). | .70 | 766.50 | 30423549 |
| Brod, C. B. | 01/17/12 | Conference call with Lang and Rozenberg regarding follow-up on case issues (1.00). | 1.00 | 1,095.00 | 30423566 |
| Brod, C. B. | 01/17/12 | Telephone call Bromley (.10). | .10 | 109.50 | 30423605 |
| Brod, C. B. | 01/17/12 | Review and revise document (.50); telephone call Rozenberg (.10); e-mail Lang, Bromley, Schweitzer, Ray (.20). | .80 | 876.00 | 30423649 |
| Schweitzer, L. | 01/17/12 | Weekly strategy call (1.0). Review documents, calendar (0.6). Misc comm, e/ms J Bromley,  H Zelbo, J Ray (0.4).   E/m J Ray re claim issues (0.2).   Conf K Hailey, Delahaye re documents | 2.70 | 2,808.00 | 30450454 |

(0.5).

| | | | | | |
|---|---|---|---|---|---|
| Hailey, K. | 01/17/12 | Nortel Monthly Status Update (key issues) with client, R. Eckenrod, R. Reeb, R. Baik (.9) and review documents regarding same (.6). | 1.50 | 1,260.00 | 30456322 |
| Hailey, K. | 01/17/12 | E-mails and comm with local counsel, R. Eckenrod, J. Ray, A. Stout regarding subsidiary wind downs (1.0) and review of documents regarding same (1.0). | 2.00 | 1,680.00 | 30456389 |
| Hailey, K. | 01/17/12 | Meeting with L. Schweitzer, S. Delahaye regarding documents (.2) and review of documents (.3) and prep for same (.5). | 1.00 | 840.00 | 30458281 |
| Hailey, K. | 01/17/12 | Conference call with R. Eckenrod, A. Stout, B. Tan, M. Geslin regarding foreign affiliate issues (1.1) and comm with R. Eckenrod and A. Stout (.4). | 1.50 | 1,260.00 | 30458334 |
| Kim, J. | 01/17/12 | Review e-mails re: various case issues (.7) | .70 | 497.00 | 30465030 |
| Klein, K.T. | 01/18/12 | Communications with M. Blyth re: claims (.1); review documents re: same (.2) | .30 | 169.50 | 30305683 |
| Rozenberg, I. | 01/18/12 | Corr re case issues (50); conf re same and follow-up re same (.50); other misc team corr and conf re allocation issues (1.00). | 3.00 | 2,520.00 | 30308466 |
| Opolsky, J. | 01/18/12 | Prepared to meet with M. Fleming (.3); met with M. Fleming re: case issues (.2); reviewed case issues (.4); prepared for meeting with L. Schweitzer (.1). | 1.00 | 490.00 | 30308994 |
| Fleming, M. J. | 01/18/12 | Reviewed agenda. | .10 | 66.00 | 30309068 |
| Fleming, M. J. | 01/18/12 | Office conference with J. Opolosky re: case issues | .40 | 264.00 | 30309179 |
| Bussigel, E.A. | 01/18/12 | Mtg L. Schweitzer re document (.5), t/c A. Mersky (NR), A. Gray, L. Schweitzer re same (.5), prep for meeting (.3). | 1.30 | 734.50 | 30309447 |
| Fleming, M. J. | 01/18/12 | Email to A. Cordo re: agenda. | .10 | 66.00 | 30309558 |
| Fleming, M. J. | 01/18/12 | T/c with L. Lipner re: claims issues | .20 | 132.00 | 30309675 |
| Fleming, M. J. | 01/18/12 | T/c with E. Bussigel re: claims issues. | .10 | 66.00 | 30309678 |
| Fleming, M. J. | 01/18/12 | Email traffic re: tax claims. | .50 | 330.00 | 30310033 |
| Fleming, M. J. | 01/18/12 | T/c with V. Belyaysky re: tax claim. | .10 | 66.00 | 30310037 |
| Fleming, M. J. | 01/18/12 | Reviewed draft document. | .20 | 132.00 | 30310047 |
| Fleming, M. J. | 01/18/12 | Email traffic re: claims issues. | .10 | 66.00 | 30310838 |
| Fleming, M. J. | 01/18/12 | T/c with M. Mendolaro re: claims. | .30 | 198.00 | 30310848 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 01/18/12 | T/c with E. Bussigel re: claims issues. | .40 | 264.00 | 30310849 |
| Baik, R. | 01/18/12 | E-mail to J. Bromley regarding certain foreign affiliate issue and other issues (.8) and telephone conference with B. Murphy (at Nortel) regarding same (1.2). | 2.00 | 1,320.00 | 30312057 |
| Baik, R. | 01/18/12 | Review and revise draft document per J. Kim's comments (1.5) and send the same to L. Schweitzer for review (.3). | 1.80 | 1,188.00 | 30312286 |
| Pak, J. | 01/18/12 | Meeting with S. Delahaye about case issues (.3); began inputting discussed changes to chart (3.2). | 3.50 | 805.00 | 30314285 |
| Raymond, S.L. | 01/18/12 | Meeting with Lauren Peacock and Emily Weiss regarding next steps with respect to allocation issues (.7); worked to find other documents to send re: allocation issues (1.0); read publications re: same (1.0); began to read materials re: IP (.2). | 2.90 | 1,203.50 | 30315862 |
| Uziel, J.L. | 01/18/12 | Reviewed agenda and circulated to team (0.4) | .40 | 166.00 | 30325525 |
| Rozenblit, J.M. | 01/18/12 | Non-working travel time from NY to RTP in North Carolina (5.4 hours billed at 50% = 2.7 hours). | 2.70 | 1,323.00 | 30334147 |
| Rozenblit, J.M. | 01/18/12 | Meeting with G. Reichart and M. Kennedy regarding documentation. | .50 | 245.00 | 30334154 |
| Rozenblit, J.M. | 01/18/12 | Attention to documentation (5.6); cfc w/ D. Ilan (.2). | 5.80 | 2,842.00 | 30334158 |
| Klipper, E. | 01/18/12 | Review docs (3.5); prepare summary of findings relating to case issue (2.0). | 5.50 | 2,282.50 | 30334599 |
| Eckenrod, R.D. | 01/18/12 | EMs to local counsel re: wind-down (.5); t/c with local counsel, A. Stout, L. Guerra, and K. Hailey re: wind-down (.6);  EMs to client re: wind-down (.1); EMs to client and team re: regular wind-down updates (.5); EM to foreign counsel re: wind-down issue (.5); prep for client call re: wind-down (1.2); review of document (1.4) | 4.80 | 3,024.00 | 30337150 |
| O'Keefe, P. | 01/18/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket as per J. Bromley (.10) | .20 | 62.00 | 30338916 |
| Roll, J. | 01/18/12 | Weekly workstream updates per M. Fleming. | .30 | 76.50 | 30388533 |
| Delahaye, S. | 01/18/12 | Meeting w/ J. Pak re: document. | .30 | 189.00 | 30390894 |
| Barefoot, L. | 01/18/12 | E-mails Rosenthal, Bromley (allocation issues) (.20); e-mails Bromley, Schweitzer (foreign affiliate issues) (.30); research (foreign affiliate issues) (.20); e-mail Lipner, Peacock (allocation) (.30). | 1.00 | 710.00 | 30411574 |

MATTER: 17650-004  CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| Bromley, J. L. | 01/18/12 | Weekly call with UCC advisors (1.00); call with J. Ray and L. Schweitzer re same (.30); ems on case matters with L. Schweitzer, H. Zelbo, D. Buell, I. Rosenberg, J. Rosenthal, J. Ray, M. Kennedy, etc.(.90); work on case (1.50). | 3.70 | 4,051.50 | 30412398 |
| Kim, J. | 01/18/12 | Add information and details to tracker. | 4.00 | 1,020.00 | 30414236 |
| Peacock, L.L. | 01/18/12 | Emails regarding meeting regarding Nortel case issues (.3). Correspondence re: allocation (.3) and gathering materials for same (.2). Meeting with E. Weiss and S. Raymond regarding gathering materials on allocation issues (.7). Review of materials regarding allocation issues (.2). Preparation for meeting related to documents (.5). Meeting with team regarding same (1.0). Follow-up regarding same; emails with M. Kennedy regarding materials for same (.6). | 3.80 | 2,660.00 | 30421238 |
| Lipner, L. | 01/18/12 | T/c w/M. Fleming re various case matters (.1); t/c w/H. Zelbo re claims issue(.2); correspondence w/L. Barefoot re same (.3); Revised document (1.4). | 2.00 | 1,260.00 | 30421441 |
| Brod, C. B. | 01/18/12 | E-mail Bromley (.10). | .10 | 109.50 | 30424058 |
| Weiss, E. | 01/18/12 | Meeting with L. Peacock and S. Raymond to discuss case issues. | .70 | 395.50 | 30427910 |
| Weiss, E. | 01/18/12 | Sending materials re: case issues. | .30 | 169.50 | 30427997 |
| Zelbo, H. S. | 01/18/12 | Work on document (1.0); allocation issues (.8) review case matters (1.0). | 2.80 | 3,066.00 | 30429995 |
| Schweitzer, L. | 01/18/12 | conf Bussigel re foreign affiliate issues (.5); t/c Nortel, E. Bussigel, A. Gray (.5) | 1.00 | 1,040.00 | 30430307 |
| Schweitzer, L. | 01/18/12 | misc e/ms J. Ray re case matters (0.3) | .30 | 312.00 | 30430348 |
| Cummings-Gordon | 01/18/12 | Processing and uploading documents for review. | 1.00 | 225.00 | 30458385 |
| Hailey, K. | 01/18/12 | Telephone conferences with local counsel, R. Eckenrod, L. Guerra and A. Stout regarding wind downs (.6); email re: same (.3); and review of documents regarding same (2.0). | 2.90 | 2,436.00 | 30458793 |
| Kim, J. | 01/18/12 | Revise agenda (.1), revise document and e-mails re: same (2.1) | 2.20 | 1,562.00 | 30465051 |
| Klein, K.T. | 01/19/12 | Work on document re: claims (2.1); various communications with M. Blyth, N. Forrest, and J. Kim re: same (.5) | 2.60 | 1,469.00 | 30313930 |
| Rozenberg, I. | 01/19/12 | Watch video re: case issues (1.0) and prepare for and follow-up re same (.5); work on issues re allocation (2.00); work on issues re IP (1.50); corr re case issues (1.00); other misc team corr re | 7.00 | 5,880.00 | 30317480 |

allocation issues (1.00).

| | | | | | | |
|---|---|---|---|---|---|---|
| Opolsky, J. | 01/19/12 | Reviewed and summarized daily docket for team. | .10 | 49.00 | 30317927 |
| Marquardt, P. D | 01/19/12 | Review case materials (.5) and emails to team (.2). | .70 | 745.50 | 30318827 |
| Cheung, S. | 01/19/12 | Circulated monitored docket online. | .30 | 45.00 | 30323944 |
| Fleming, M. J. | 01/19/12 | Rescheduled claims meeting. | .30 | 198.00 | 30324712 |
| Fleming, M. J. | 01/19/12 | T/c with J. Kim re: staffing. | .10 | 66.00 | 30324717 |
| Fleming, M. J. | 01/19/12 | Office conference with J. Uziel re: staffing. | .30 | 198.00 | 30324720 |
| Fleming, M. J. | 01/19/12 | Conference call with Cleary Team, others re: case issues. | .60 | 396.00 | 30324729 |
| Fleming, M. J. | 01/19/12 | Office conference with J. Kim, R. Ryan and J. Uziel re: case issues. | .20 | 132.00 | 30324736 |
| Fleming, M. J. | 01/19/12 | Email to E. Bussigel re: research. | .10 | 66.00 | 30324743 |
| Fleming, M. J. | 01/19/12 | T/c with J. Opolsky re: case issues. | .10 | 66.00 | 30324926 |
| Fleming, M. J. | 01/19/12 | Office conference with M. Alcock, E. Bussigel, L. Malone, J. Opolsky, L. Bagarella, and J. Palmer re: claims issues. | 1.00 | 660.00 | 30324980 |
| Fleming, M. J. | 01/19/12 | T/c with J. Opolosky re: case research. | .20 | 132.00 | 30324988 |
| Uziel, J.L. | 01/19/12 | Reviewed docket and updated case calendar  (0.2) | .20 | 83.00 | 30325533 |
| Whatley, C. | 01/19/12 | Docketed papers received. | .50 | 75.00 | 30332362 |
| Fleming, M. J. | 01/19/12 | T/c with E. Bussigel re: claims issues. | .20 | 132.00 | 30333410 |
| Fleming, M. J. | 01/19/12 | Email traffic re: slides. | .20 | 132.00 | 30333429 |
| Fleming, M. J. | 01/19/12 | Email traffic re: real estate claims. | .20 | 132.00 | 30333509 |
| Forrest, N. | 01/19/12 | Review documents re: claims and email to K Klein re same (1.0); emails re case issue. (.50) | 1.50 | 1,260.00 | 30334072 |
| Rozenblit, J.M. | 01/19/12 | Attention to documentation. | 4.80 | 2,352.00 | 30334169 |
| Fleming, M. J. | 01/19/12 | T/c with E. Bussigel re: claims issues. | .10 | 66.00 | 30334180 |
| Rozenblit, J.M. | 01/19/12 | Telephone call with D. Ilan regarding documentation. | .20 | 98.00 | 30334187 |
| Fleming, M. J. | 01/19/12 | T/c with L. Lipner re: claims issues. | .10 | 66.00 | 30334217 |
| Fleming, M. J. | 01/19/12 | Emails with E. Bussigel re: tax issues. | .30 | 198.00 | 30334234 |
| Klipper, E. | 01/19/12 | Review documents and prepare document chronology. | 6.00 | 2,490.00 | 30334604 |
| Klipper, E. | 01/19/12 | Gather previous case documents (1.0); prepare for | 2.00 | 830.00 | 30336567 |

and transmission of same.

| | | | | | |
|---|---|---|---|---|---|
| Eckenrod, R.D. | 01/19/12 | prep for wind-down call w/ K. Hailey, T. Ross, and A. Stout (.4); call re: wind-down (.6);  call re: foreign affiliate issues (.5); EMs to client and local counsel re: foreign affiliate issues (1.7); review of document revisions (1.7);  case issues (.6); EMs to L. Schweitzer and  K. Hailey re: document (.6); review same (.2) | 6.30 | 3,969.00 | 30337153 |
| Raymond, S.L. | 01/19/12 | Researched IP issues (2.0); researched case issues (2.0); helped Lauren Peacock and Emily Weiss find  certain additional documents (1.0); began to review emails re: case issues (.9) | 5.90 | 2,448.50 | 30337209 |
| O'Keefe, P. | 01/19/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket as  per J. Bromley (.10) | .20 | 62.00 | 30338924 |
| Bussigel, E.A. | 01/19/12 | T/c M.Broude re case issue (.3), em  team re case issue (.2), t/c R.Eckenrod (.1), em L.Schweitzer, J.Bromley re  same (.2), em J.Ray re same (.3), em L.Schweitzer re claims issue (.1), ems I.Armstrong re case issues (.2), em  D.Rutledge re case issue (.2) | 1.60 | 904.00 | 30364612 |
| Reeb, R. | 01/19/12 | Review and prepare documents relating to wind-down. | 1.00 | 565.00 | 30365076 |
| Moessner, J. | 01/19/12 | Team meeting re: case issues. | 1.00 | 690.00 | 30372837 |
| Roll, J. | 01/19/12 | Prepared materials for staffing meeting per  M. Fleming. | .50 | 127.50 | 30388557 |
| Barefoot, L. | 01/19/12 | E-mails w/Lipner, Peacock (allocation issues). | .20 | 142.00 | 30411043 |
| Bromley, J. L. | 01/19/12 | Ems on various case matters with H. Zelbo, L. Schweitzer, I. Rozenberg J. Rosenthal, C. Brod, others (1.00); review claims  issues (1.50); ems on mediation issues with  J.Ray; tc re same (.60); staffing meeting  (.70). | 3.80 | 4,161.00 | 30413140 |
| Kim, J. | 01/19/12 | Extensive review of documents and  related process. | 2.40 | 612.00 | 30413185 |
| Kim, J. | 01/19/12 | Scan and review documents per S.  Raymond. | .90 | 229.50 | 30414111 |
| Kim, J. | 01/19/12 | Organize case documents. | 1.80 | 459.00 | 30414138 |
| Peacock, L.L. | 01/19/12 | Case prep for Nortel (4.0); (emails with M. Kennedy (.4), comm with E. Klipper regarding research and drafting (.9). | 5.30 | 3,710.00 | 30421293 |
| Lipner, L. | 01/19/12 | Revised document brief (.4); Correspondence w/L. Barefoot re same (.1). | .50 | 315.00 | 30421538 |
| Ilan, D. | 01/19/12 | Attention to case issues. | .80 | 632.00 | 30421716 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| Brod, C. B. | 01/19/12 | Conference Bromley (.10). | .10 | 109.50 | 30425283 |
| Weiss, E. | 01/19/12 | Sending materials re: case issues. | .60 | 339.00 | 30428270 |
| Zelbo, H. S. | 01/19/12 | Work on allocation and case issues. | 2.80 | 3,066.00 | 30430091 |
| Schweitzer, L. | 01/19/12 | Review documents (0.4). E/ms re case issues (0.2). Staffing mtg (0.6). Team mtg re case issues (1.0). T/cs J Ray re same (1.5).  F/u work re same (0.6). | 4.30 | 4,472.00 | 30450674 |
| Fleming, M. J. | 01/19/12 | T/c with J. Kim re: case issues. | .10 | 66.00 | 30456079 |
| Fleming, M. J. | 01/19/12 | T/c with J. Opolosky re: case issues research. | .20 | 132.00 | 30456106 |
| Fleming, M. J. | 01/19/12 | Staffing meeting. | .70 | 462.00 | 30456134 |
| Fleming, M. J. | 01/19/12 | Email to A. Cerceo and E. Bussigel re: claims issues. | .20 | 132.00 | 30456173 |
| Hailey, K. | 01/19/12 | Conference call with R. Eckenrod, T. Ross and A. Stout regarding foreign affiliate issues (.5) and comm,  e-mails with R. Eckenrod, A. Stout regarding  same. (.5) and review of documents regarding same (.8). | 1.80 | 1,512.00 | 30459725 |
| Hailey, K. | 01/19/12 | Review of document (1.0); review of comments to same (.4) and comm with R. Eckenrod and  M. Kennedy regarding same (.4). | 1.80 | 1,512.00 | 30459756 |
| Hailey, K. | 01/19/12 | Update/next steps regarding foreign affiliate issues call with A. Stout, L. Guerra(.3) and  review of documents regarding same (.2). | .50 | 420.00 | 30459789 |
| Hailey, K. | 01/19/12 | E-mails and com with R.  Baik, local counsel, R. Eckenrod, L. Guerra,  A. Stout regarding wind downs (1.7) and  review of documents regarding same (1.0). | 2.70 | 2,268.00 | 30459992 |
| Kim, J. | 01/19/12 | Staffing mtg (.6) | .60 | 426.00 | 30465079 |
| Klein, K.T. | 01/20/12 | Review claims (.2); email J. Kim re: same (.1) | .30 | 169.50 | 30324732 |
| Uziel, J.L. | 01/20/12 | E-mails to L. Schweitzer, J. Bromley, A.  Cordo and C. Fights re: agenda  (0.3); Reviewed docket and updated case calendar (0.5) | .80 | 332.00 | 30325536 |
| Opolsky, J. | 01/20/12 | Reviewed docket (.4); reviewed documents re: case issues (0.6); meeting with M. Fleming re: case  issues (0.2);  met with J. Bromley to discuss case issues (.3); meeting  with E. Bussigel to discuss research re: case issues (.7); researched case issues (2.6). | 4.80 | 2,352.00 | 30328031 |
| Rozenblit, J.M. | 01/20/12 | Non-working travel time from RTP in North Carolina to NY (3.50 hours billed at 50% = 1.70 hours). | 1.70 | 833.00 | 30334245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rozenblit, J.M. | 01/20/12 | Assemble IP sale documents. | 1.00 | 490.00 | 30334252 |
| Cheung, S. | 01/20/12 | Circulated monitored docket online. | .30 | 45.00 | 30334287 |
| Whatley, C. | 01/20/12 | Docketed papers received. | .20 | 30.00 | 30335587 |
| Klipper, E. | 01/20/12 | Call with L. Peackock, I. Rozenberg, others. | .80 | 332.00 | 30336561 |
| Klipper, E. | 01/20/12 | Arrange for duplicating of materials (1.0), send same to Mike Kennedy (.5); communicate w/ Joan Kim re: same (.5). | 2.00 | 830.00 | 30336563 |
| Klipper, E. | 01/20/12 | Gather and review documents. | 2.50 | 1,037.50 | 30336570 |
| Klipper, E. | 01/20/12 | Call with Inna Rozenberg and Daniel Ilan regarding relevant documents. | .50 | 207.50 | 30336571 |
| Klipper, E. | 01/20/12 | Communicate w/ paralegal Joan Kim to organize relevant documents (1.0); arrange for organization of same (.8) | 1.80 | 747.00 | 30336585 |
| Eckenrod, R.D. | 01/20/12 | Case issues meeting w/ L.  Schweitzer and K. Hailey (1.0); review of  case document (1.4); Document drafting for J. Bromley (.8); review of foreign affiliate issues wind-down timeline (.3); OM  w/ K. Hailey and J. Bromley re: foreign affiliate wind-down (.8); document revisions (1.3) | 5.60 | 3,528.00 | 30337156 |
| Eckenrod, R.D. | 01/20/12 | EM to local advisor and call re: case issues. | .10 | 63.00 | 30337157 |
| Raymond, S.L. | 01/20/12 | Further research on IP and case issues. | 2.30 | 954.50 | 30337221 |
| O'Keefe, P. | 01/20/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket as  per J. Bromley (.10) | .20 | 62.00 | 30338957 |
| Marquardt, P. D | 01/20/12 | Emails regarding IP issues. | .60 | 639.00 | 30364912 |
| Reeb, R. | 01/20/12 | Review and prepare documents relating to wind-down. | 1.20 | 678.00 | 30365104 |
| Reeb, R. | 01/20/12 | Comm with Robin Baik to discuss wind-down. | .50 | 282.50 | 30365109 |
| Reeb, R. | 01/20/12 | Call to discuss tax issues re: foreign affiliate issues. | .80 | 452.00 | 30365112 |
| Fleming, M. J. | 01/20/12 | T/c with L. Lipner re: claims issues. | .20 | 132.00 | 30365242 |
| Fleming, M. J. | 01/20/12 | Email traffic re: Omnibus claims objections. | .20 | 132.00 | 30365275 |
| Fleming, M. J. | 01/20/12 | T/c with J. Uziel re: case issues. | .10 | 66.00 | 30365280 |
| Fleming, M. J. | 01/20/12 | Office conference with J. Opolosky re:  document issues. | .20 | 132.00 | 30365292 |
| Fleming, M. J. | 01/20/12 | Office conference with A. Cerceo and E.  Bussigel re: claims issues. | .40 | 264.00 | 30365301 |

| Fleming, M. J. | 01/20/12 | Reviewed real estate issues. | .50 | 330.00 | 30365306 |
|---|---|---|---|---|---|
| Fleming, M. J. | 01/20/12 | Claims team meeting. | .90 | 594.00 | 30366402 |
| Fleming, M. J. | 01/20/12 | T/c with A. Cordo re: agenda. | .10 | 66.00 | 30366414 |
| Fleming, M. J. | 01/20/12 | Email to L. Schweitzer re: agenda. | .10 | 66.00 | 30366417 |
| Fleming, M. J. | 01/20/12 | Email to J. Opolosky re: document issues. | .10 | 66.00 | 30366420 |
| Fleming, M. J. | 01/20/12 | Email to A. Cordo re: case issues. | .10 | 66.00 | 30366424 |
| Fleming, M. J. | 01/20/12 | T/c with R. Baik re: claims issues. | .20 | 132.00 | 30366434 |
| Fleming, M. J. | 01/20/12 | T/c with J. Palmer re: litigation issues. | .20 | 132.00 | 30366439 |
| Fleming, M. J. | 01/20/12 | Email re: agenda. | .10 | 66.00 | 30371649 |
| Fleming, M. J. | 01/20/12 | T/c with J. Kim re: employee issues. | .10 | 66.00 | 30371666 |
| Fleming, M. J. | 01/20/12 | T/c with E. Bussigel re: employee claims. | .20 | 132.00 | 30371721 |
| Fleming, M. J. | 01/20/12 | Email traffic re: case. | .20 | 132.00 | 30371725 |
| Rozenberg, I. | 01/20/12 | Call w/E. Klipper, L. Peacock, others  re case issues (.8); work on allocation issues  (1.7); work on case document (.50);  work on case issues (.50); cfc /D. Ilan, E. Klipper (.5). | 4.00 | 3,360.00 | 30384446 |
| Roll, J. | 01/20/12 | Searched for documents per A. Kogan  (0.5); extensive review of documents per R. Baik (0.5). | 1.00 | 255.00 | 30388693 |
| Cornelius, J. | 01/20/12 | Correspondence w/ S. Delahay regarding case issues. | .20 | 113.00 | 30410361 |
| Barefoot, L. | 01/20/12 | Revise draft document (1.10); e-mail  Lipner, Peacock re: document. (.20);  e-mail from Rozenberg re: case issues (.10). | 1.40 | 994.00 | 30411329 |
| Bromley, J. L. | 01/20/12 | Call with M.Rosenberg on allocation issues (.70); various comms and ems on case matters with L. Schweitzer, C. Brod, H. Zelbo, J. Ray, J. Rosenthal, and others (1.50); meeting on foreign affiliate issues with K. Hailey, R. Eckenrod (.80); ems on case issues (.30). | 3.30 | 3,613.50 | 30412926 |
| Kim, J. | 01/20/12 | Prepare documents re: case issues and IP issues. | 2.20 | 561.00 | 30413147 |
| Kim, J. | 01/20/12 | Arrange and organize documents re: case issues. | 4.10 | 1,045.50 | 30413169 |
| Lipner, L. | 01/20/12 | Correspondence w/L. Barefoot and I. Rozenberg re revised case document (.3); Revising same (.5). | .80 | 504.00 | 30421633 |
| Peacock, L.L. | 01/20/12 | Call with I. Rozenberg, E. Klipper, others regarding case issues (.8) follow-up re-same. (.2). Emails regarding case issues (.3) and gathering materials for same (1.0).  Read updated  case document (.2) and emails with  L. Barefoot / L. | 2.60 | 1,820.00 | 30421773 |

Lipner regarding same (.1).

| | | | | | |
|---|---|---|---|---|---|
| Ilan, D. | 01/20/12 | cfc Inna Rozenberg, E. Klipper. | .50 | 395.00 | 30422138 |
| Weiss, E. | 01/20/12 | Sending materials re: case issues. | .60 | 339.00 | 30428276 |
| Zelbo, H. S. | 01/20/12 | Work on case document. | 1.00 | 1,095.00 | 30430112 |
| Hailey, K. | 01/20/12 | Review and comment on case document (.5) and meetings with R. Eckenrod and  L. Schweitzer regarding same (1.0). | 1.50 | 1,260.00 | 30445738 |
| Hailey, K. | 01/20/12 | Meeting with J. Bromley and R. Eckenrod to discuss foreign affiliate issues (.8) and review of documents (.1) and e-mails with R. Eckenrod regarding same (.1). | 1.00 | 840.00 | 30446085 |
| Hailey, K. | 01/20/12 | E-mails and comms with T.  Ross, R. Eckenrod, A. Stout, local counsel, others regarding wind-downs (.9) and review of documents regarding same (1.0). | 1.90 | 1,596.00 | 30446129 |
| Schweitzer, L. | 01/20/12 | Conf w/K. Hailey, R. Eckenrod re case issues (1.0).  E/ms re claims issues (0.2).  J Croft e/ms re case issues (0.1). | 1.30 | 1,352.00 | 30450780 |
| Bussigel, E.A. | 01/20/12 | Ems D.Livshiz re case issue (.2), em  C.Fischer re case issue (.1), mtg J.Opolsky  re research (.7), prep re same (.4) | 1.40 | 791.00 | 30480079 |
| Raymond, S.L. | 01/22/12 | Further research on case issues. | .30 | 124.50 | 30337224 |
| Britt, T.J. | 01/23/12 | Document Issue: Comm. w/Kathy Schultea re  doc issues and wind-downs. | .10 | 56.50 | 30332142 |
| Eckenrod, R.D. | 01/23/12 | Review and summary of case materials (2.9); drafting of case documents (1.6); revisions to foreign affiliate wind-down plans  (.5); review of foreign affiliate tax issue (.2); summary of information re: foreign affiliate issues (.4). | 5.60 | 3,528.00 | 30337146 |
| Lanzkron, J. | 01/23/12 | Emails with Corey Goodman regarding case issues. | 1.00 | 565.00 | 30337234 |
| Pak, J. | 01/23/12 | Meeting with S. Delahaye and J. Cornelius about case issues (.4); revisions to document re: case issues (2.6). | 3.00 | 690.00 | 30338841 |
| Rozenblit, J.M. | 01/23/12 | Internal meeting with I. Rozenberg and E.  Klipper regarding IP issues. | .40 | 196.00 | 30338884 |
| Rozenblit, J.M. | 01/23/12 | Distribute IP documents (1.2); cfc w D. Ilan | .30 | 147.00 | 30338910 |
| O'Keefe, P. | 01/23/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as  per J. Bromley (.10) | .20 | 62.00 | 30338971 |

| | | | | | |
|---|---|---|---|---|---|
| Rozenberg, I. | 01/23/12 | Work on IP issues including preparing agenda for 1/24 meeting and sending relevant documents (2.1); corr w/ team and client re agreements for dataroom (1.00); corr w/ team re notice (.4); cfc D. Ilan (.1); mtg w/ J. Rozenblit, E. Klipper re: IP docs (.4). | 4.00 | 3,360.00 | 30339168 |
| Bussigel, E.A. | 01/23/12 | Meeting L. Schweitzer re case issues (.2),  t/c S. Bomhof, A. Gray, L. Schweitzer re examination (.5), em J. Ray re same (.3), em T. Ross re  case issue (.2), t/c L. Peacock re research  (.1). | 1.30 | 734.50 | 30341625 |
| Klipper, E. | 01/23/12 | Meet with Inna Rozenberg and Julia Rozenblit re: documents (.4); prep re: same (.1) | .50 | 207.50 | 30341738 |
| Klipper, E. | 01/23/12 | Gather and organize documents; prepare documents for meeting. | 6.50 | 2,697.50 | 30341741 |
| Klipper, E. | 01/23/12 | Meet with Lauren Peacock re: case history; update case history binder. | 1.50 | 622.50 | 30341755 |
| Erickson, J. | 01/23/12 | Coordinate upload and analysis of custodian emails (G. Reidel), per I. Rozenberg.` | .30 | 106.50 | 30341919 |
| Whatley, C. | 01/23/12 | Docketed papers received. | .80 | 120.00 | 30342959 |
| Bromley, J. L. | 01/23/12 | Call with J. Ray on mediation issues (.30); call with Rosenberg re same (.30); various emails  on case matters (1.00); ems on NDA with  bondholder representative (.30); review  mediation issues (1.50); call with Akin & Capstone on case issues (.30). | 3.70 | 4,051.50 | 30365130 |
| Reeb, R. | 01/23/12 | Call with local counsel. | .30 | 169.50 | 30365152 |
| Reeb, R. | 01/23/12 | Prepare summary of tax situation. | 1.20 | 678.00 | 30365159 |
| Marquardt, P. D | 01/23/12 | IP issues work. | .20 | 213.00 | 30365283 |
| Roll, J. | 01/23/12 | Updated electronic case database with recent pleadings and correspondence (2.0); extensive review of notice documents and related process per R. Baik and T. Britt  (1.0). | 3.00 | 765.00 | 30388732 |
| Raymond, S.L. | 01/23/12 | Continued research on memo on case issues; research on case issues; began to look through emails found in the Dataroom to write up a chronology for Lauren Peacock. | 4.20 | 1,743.00 | 30390795 |
| Delahaye, S. | 01/23/12 | Prepared for (.7) and attended meeting w/ J. Cornelius and J. Pak re: case issue (.4) | 1.10 | 693.00 | 30390993 |
| Fleming, M. J. | 01/23/12 | Email to L. Lipner re: claim. | .10 | 66.00 | 30393976 |
| Fleming, M. J. | 01/23/12 | Email to L. Malone re: cross-border claims. | .10 | 66.00 | 30393994 |
| Fleming, M. J. | 01/23/12 | Emails re: rescheduling staffing meeting. | .30 | 198.00 | 30394004 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 01/23/12 | T/c with L. Lipner re: staffing. | .20 | 132.00 | 30394039 |
| Fleming, M. J. | 01/23/12 | Email to L. Schweitzer re: Omnibus claims objection. | .30 | 198.00 | 30394151 |
| Fleming, M. J. | 01/23/12 | T/c with Z. Shea re: Omnibus claims objection. | .20 | 132.00 | 30394154 |
| Fleming, M. J. | 01/23/12 | T/c with K. O'Neill re: claims objections. | .10 | 66.00 | 30394156 |
| Fleming, M. J. | 01/23/12 | Email to R. Baik re: claims objections. | .10 | 66.00 | 30394162 |
| Fleming, M. J. | 01/23/12 | Reviewed Omnibus claims obejections. | .30 | 198.00 | 30394170 |
| Uziel, J.L. | 01/23/12 | E-mail to team re: case calendar (0.2);  Review docket and update case calendar (0.1) | .30 | 124.50 | 30397449 |
| Barefoot, L. | 01/23/12 | T/C Peacock (mediation) | .30 | 213.00 | 30409156 |
| Cornelius, J. | 01/23/12 | Meet with S. Delahaye and J. Pak regarding project. | .40 | 226.00 | 30411349 |
| Cornelius, J. | 01/23/12 | Correspondence with S. Delahaye and J. Pak regarding share certificates. | .10 | 56.50 | 30411352 |
| Kim, J. | 01/23/12 | Prepare Den Uyl meeting documents and organize litpath in preparation for meeting  per E. Klipper. | 3.50 | 892.50 | 30412953 |
| Kim, J. | 01/23/12 | Arrange mediation submissions on litigator's notebook per request of L. Peacock. | 1.00 | 255.00 | 30412964 |
| Kim, J. | 01/23/12 | Conduct search for a clean doc on litdrive and VFR. | .60 | 153.00 | 30412997 |
| Kim, J. | 01/23/12 | Add document onto the litigator's notebook per L. Peacock. | .70 | 178.50 | 30413006 |
| Kim, J. | 01/23/12 | Add correspondence and background document to litigator's notebook and update tracker for alloction issue. | 3.80 | 969.00 | 30413016 |
| Peacock, L.L. | 01/23/12 | Mediation preparation (1.5). Communications with M. Kennedy regarding mediation related matters and reviewed materials from M.  Kennedy (1.0); follow-up with I. Rozenberg regarding IP issue (.1).  Reviewing research memo related to case issue (.1) and meeting with E. Klipper regarding same (1.5).  Comm with B. McRae regarding case issue and follow-up  regarding same (.5).  Comms with L. Barefoot, E. Klipper, S. Raymond regarding research and mediation (2.1). | 6.80 | 4,760.00 | 30422565 |
| Brod, C. B. | 01/23/12 | Participate in weekly update call with Bromley, Schweitzer, Chilmark, Ray (.80). | .80 | 876.00 | 30426635 |
| Brod, C. B. | 01/23/12 | Conference Schweitzer (.20); e-mail Ray (.20); follow-up on case issues (.60). | 1.00 | 1,095.00 | 30427560 |

| | | | | | |
|---|---|---|---|---|---|
| Brod, C. B. | 01/23/12 | Matters relating to case (.50); e-mail Schweitzer, Rozenberg, Bromley (.10); review latest case doc (.30); e-mail Lang, Ray (.10). | 1.00 | 1,095.00 | 30427699 |
| Hailey, K. | 01/23/12 | Emails and t/cs with R. Eckenrod, local counsel, A. Stout re subsidiary wd issues and review of documents re same. | 1.30 | 1,092.00 | 30428653 |
| Ilan, D. | 01/23/12 | corres re documents (1.0); cf Inna (.1); cf Julia (.1); review licenses (1.6) | 2.80 | 2,212.00 | 30440506 |
| Ilan, D. | 01/23/12 | prepare for tomorrow's meeting re mediation | 1.00 | 790.00 | 30445484 |
| Zelbo, H. S. | 01/23/12 | Mediation issues. | 2.30 | 2,518.50 | 30449699 |
| Schweitzer, L. | 01/23/12 | Strategy call w/Akin, J Ray, etc. (0.5). T/c S Bomhof, A Gray, E Bussigel re Chartis (0.5). Work on NDA issues (0.1). E/ms I Rozenberg re case work (0.2). | 1.30 | 1,352.00 | 30450958 |
| Cummings-Gordon | 01/23/12 | Uploading custodian pst files to the network and importing them into Law and writing a report. | 1.30 | 292.50 | 30460287 |
| Britt, T.J. | 01/23/12 | Comm. w/ R. Ryan K. Schultea re: data retention. | .30 | 169.50 | 30461126 |
| Kim, J. | 01/23/12 | Team e-mails re: various case issues (.6) | .60 | 426.00 | 30465116 |
| Bussigel, E.A. | 01/24/12 | Drafting letter (.3), em L.Schweitzer, J.Ray re same (.3), conf call T.Ross (Nortel), G.Reichert (Nortel), C.Moore (Nortel) re case issue (.3), em exchange L.Schweitzer re case issue (.2), editing stip and em J.Ray re same (.3), em L.Schweitzer re calendar (.1), mtg L.Lipner re case issues (.2), research re case issues and drafting memo re same (7.5), em L.Schweitzer re same (.2) ` ` | 9.40 | 5,311.00 | 30364456 |
| Bromley, J. L. | 01/24/12 | Meetings with L. Schweitzer, J. Ray, others on mediation issues (4.00); ems on various case matters with L. Schweitzer, H. Zelbo, J. Rosenthal, Ray, Akin, others (.70) | 4.70 | 5,146.50 | 30364701 |
| Rozenberg, I. | 01/24/12 | Team confs re case issues (4.00); conf w/ H. Zelbo re mediation briefing (.50); confs w/ D. Ilan re review of provisions in and related legal research (1.00); work on agreements for dataroom (1.00); review memo and article on foreign affiliate issues (.50); review memo on (.50); corr w/ team re case issue (.50). | 8.00 | 6,720.00 | 30365947 |
| Klipper, E. | 01/24/12 | Organize documents and prepare for meeting. | 3.50 | 1,452.50 | 30371583 |
| Klipper, E. | 01/24/12 | Follow up research on case issue. | .50 | 207.50 | 30371586 |
| Klipper, E. | 01/24/12 | Team meeting. | 4.00 | 1,660.00 | 30371591 |
| Whatley, C. | 01/24/12 | Docketed papers received. | .30 | 45.00 | 30371632 |

| | | | | | |
|---|---|---|---|---|---|
| Erickson, J. | 01/24/12 | Coordinate upload and analysis of custodian emails per I. Rozenberg.` | .10 | 35.50 | 30372383 |
| Lanzkron, J. | 01/24/12 | Emails with Jane Kim and Corey Goodman regarding case issues | .80 | 452.00 | 30388371 |
| Marquardt, P. D | 01/24/12 | IP issues. | .80 | 852.00 | 30388536 |
| Marquardt, P. D | 01/24/12 | IP issues Document work. | .30 | 319.50 | 30388577 |
| Roll, J. | 01/24/12 | Weekly workstream email and updates per M. Fleming (0.3); prepared document for R. Ryan (0.2). | .50 | 127.50 | 30388843 |
| Rozenblit, J.M. | 01/24/12 | Attend internal meeting regarding: mediation. | 1.50 | 735.00 | 30389429 |
| Schweitzer, L. | 01/24/12 | Conf. L Lipner re claimant (0.2) Conf J Ray, Chilmark re case matters (0.6). Confs J Ray, Chilmark, H Zelbo, I Rozenberg, etc.re: case issues (4.5). | 5.30 | 5,512.00 | 30389438 |
| Raymond, S.L. | 01/24/12 | Worked with Lauren Peacock to complete and email memo on foreign affiliate issues (.1); further research on foreign affiliate issues (4); continued work on building chronology to email to Lauren with Nortel correspondence with the IRS (2). | 6.10 | 2,531.50 | 30390801 |
| Eckenrod, R.D. | 01/24/12 | EMs to K. Hailey re: entity wind-down and 4th estate (.4); EMs with Chilmark  re: 4th estate agreement (.4); review of  wind-down entity tax issue (.6); revisions to 4th estate agreement  (.6); review of wind-down entity accounting issue (.2); preparation of  documentation and timeline re: entity wind-down (.5); 4th settlement estate review for EM to K. Hailey (.8); t/c with K. Hailey re: entity wind-down (.5); EMs to client, local advisors and K. Hailey re:  wind-down entities (2.2) | 6.20 | 3,906.00 | 30390948 |
| Eckenrod, R.D. | 01/24/12 | review of tax developments | .20 | 126.00 | 30390949 |
| O'Keefe, P. | 01/24/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for pleadings as  per J. Bromley (.10) | .20 | 62.00 | 30392434 |
| Cheung, S. | 01/24/12 | Circulated monitored docket online. | .20 | 30.00 | 30392703 |
| Kim, J. | 01/24/12 | Prepare copies of documents and for meeting per E.  Klipper. | 3.50 | 892.50 | 30396397 |
| Kim, J. | 01/24/12 | Locate and send to I. Rozenberg letter from mediator. | .10 | 25.50 | 30396412 |
| Kim, J. | 01/24/12 | Extensive review of notice documents and related process per R. Baik. | 3.10 | 790.50 | 30396415 |
| Uziel, J.L. | 01/24/12 | Review docket and update case calendar (0.2) | .20 | 83.00 | 30397452 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| Barefoot, L. | 01/24/12 | E-mail from Schweitzer (Ray) (.10); e-mail from Raymond (.10). | .20 | 142.00 | 30409086 |
| Cornelius, J. | 01/24/12 | Correspondence with S. Delahaye regarding share certificates. | .20 | 113.00 | 30411443 |
| Peacock, L.L. | 01/24/12 | Prep for mediating (1.6). Nortel meeting (3.5). Follow-up regarding same (.4). | 5.50 | 3,850.00 | 30423240 |
| Brod, C. B. | 01/24/12 | Telephone call Ray (.40); e-mails Bromley (.20); e-mail Rozenberg (.10); conference Bromley (.40); telephone call Kreller (.20); e-mail Ray, Schweitzer, Bromley (.20). | 1.50 | 1,642.50 | 30427946 |
| Brod, C. B. | 01/24/12 | Conference call Lang, Rozenberg (.50); follow-up on call with Lang on doc (.50). | 1.00 | 1,095.00 | 30428274 |
| Weiss, E. | 01/24/12 | Emailing with team members about sending documents. | .20 | 113.00 | 30429146 |
| Hailey, K. | 01/24/12 | Emails and t/cs with R. Eckenrod, A. Stout and local counsel re subsidiary winddowns and review of documents re same (2.8); review of 4th Estate draft and revisions to same (.5); meeting with R. Eckenrod (.5) | 3.80 | 3,192.00 | 30429185 |
| Weiss, E. | 01/24/12 | Summarizing case issues | 1.20 | 678.00 | 30429189 |
| Ilan, D. | 01/24/12 | Review info from J. Rosenblit (.2); cf I. Rozenberg re materials (.8). | 1.00 | 790.00 | 30445527 |
| Ilan, D. | 01/24/12 | meetings re mediation | 3.00 | 2,370.00 | 30446467 |
| Britt, T.J. | 01/24/12 | Call w/DJ Jones re data issues (.30). Comm w/Neil Forrest re data issues (.20). Comm. w/Robert Ryan re data/document issues (.10). Comm. and call w/Jennifer Palmer re docoument/data issues (.40). Comm. w/Jessica Kallstrom-Schreckengost re doc retention and litigation (.10) | 1.10 | 621.50 | 30448945 |
| Fleming, M. J. | 01/24/12 | Emails with J. Kim and J. Opolosky re: production of documents in third party litigation. | .30 | 198.00 | 30460573 |
| Fleming, M. J. | 01/24/12 | Reviewed list of creditors. | .10 | 66.00 | 30460589 |
| Cummings-Gordon | 01/24/12 | Uploading custodian Email/attachments and writing a report in regards to case issues. | 2.00 | 450.00 | 30460674 |
| Fleming, M. J. | 01/24/12 | Email traffic re: real estate stipulations. | .10 | 66.00 | 30460719 |
| Fleming, M. J. | 01/24/12 | Email traffic with J. Kim, M. Alcock and K. Schultea re: retention issue. | .30 | 198.00 | 30460745 |
| Fleming, M. J. | 01/24/12 | Reviewed Omnibus claims objections. | 1.50 | 990.00 | 30460794 |
| Kim, J. | 01/24/12 | E-mail to D. Herrington re: doc requests (.1) | .10 | 71.00 | 30507380 |

| | | | | | |
|---|---|---|---|---|---|
| Reeb, R. | 01/25/12 | Review and prepare documents relating to subsidiary wind-down. | 1.80 | 1,017.00 | 30381711 |
| Rozenberg, I. | 01/25/12 | Draft updated brief (5.00); comm. w/ H. Zelbo (.1) and mtg w/L. Peacock re same (.4); work on agreements for dataroom (1.50); work on case issue (.50). | 7.50 | 6,300.00 | 30384458 |
| Bussigel, E.A. | 01/25/12 | T/c R. Eckenrod re case issue (.1), review re same (.3), ems Torys re case issues (.2), summarizing claim letters (.5). | 1.10 | 621.50 | 30385524 |
| Erickson, J. | 01/25/12 | Coordinate upload and analysis of custodian emails, per I. Rozenberg.` | .20 | 71.00 | 30387994 |
| Erickson, J. | 01/25/12 | Communications with E. Klipper and V. Lashay regarding database issues.` | .10 | 35.50 | 30388004 |
| Whatley, C. | 01/25/12 | Docketed papers received. | .30 | 45.00 | 30388691 |
| Klipper, E. | 01/25/12 | Gather, review, and organize IP issues documents. | 6.50 | 2,697.50 | 30388812 |
| Schweitzer, L. | 01/25/12 | T/c Pisa re inquiry (0.1). E/ms I Rozenberg, etc. re NDA issues (0.1). | .20 | 208.00 | 30389606 |
| Bromley, J. L. | 01/25/12 | Various ems on case matters and communications re same with Rozenberg, Kennedy, Schweitzer, others (.70). | .70 | 766.50 | 30390008 |
| Eckenrod, R.D. | 01/25/12 | EMs to client re: entity wind-down (.9); OM w/ Chilmark (partial) and K. Hailey re: 4th estate settlement and wind-down issues (.8); EMs to local counsel and client re: wind-down entity issues (.6); 4th estate settlement review of intercompany claims (.3); EMs to K. Hailey and local counsel and client re: wind-down entities (.4) | 3.00 | 1,890.00 | 30390953 |
| Eckenrod, R.D. | 01/25/12 | EMs to local counsel re: tax issues | .40 | 252.00 | 30390955 |
| O'Keefe, P. | 01/25/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 62.00 | 30392431 |
| Pak, J. | 01/25/12 | Revising inventory chart according to comments made by S. Delahaye. | 3.50 | 805.00 | 30392716 |
| Cheung, S. | 01/25/12 | Circulated monitored docket online. | .20 | 30.00 | 30392744 |
| Britt, T.J. | 01/25/12 | Conference w/ R. Boris (Nortel) re: document/data retention. | .50 | 282.50 | 30394710 |
| Britt, T.J. | 01/25/12 | Comm. w/ R. Ryan re: data retention. | 1.00 | 565.00 | 30394716 |
| Marquardt, P. D | 01/25/12 | IP issues extension. | .50 | 532.50 | 30395670 |
| Kim, J. | 01/25/12 | Prepare zip files of mediation submissions. | .50 | 127.50 | 30396362 |

| Kim, J. | 01/25/12 | Add pleadings and correspondence to the litigator's notebook. | 3.70 | 943.50 | 30396370 |
| Kim, J. | 01/25/12 | Extensive review of notice documents and related process per R. Baik. | 2.10 | 535.50 | 30396401 |
| Raymond, S.L. | 01/25/12 | Summarized email correspondence with tax authorities. | .50 | 207.50 | 30397368 |
| Uziel, J.L. | 01/25/12 | Update case calendar (0.1); Review e-mail traffic (0.1) | .20 | 83.00 | 30397490 |
| Cornelius, J. | 01/25/12 | Review chart. | .30 | 169.50 | 30411504 |
| Peacock, L.L. | 01/25/12 | Preparation for meeting with I. Rozenberg regarding mediation statement edits (.5). Meeting with I. Rozenberg regarding editing mediation statement (.4) and follow-up regarding same, including drafting mediation statement (and call regarding same)  (3.1). | 4.00 | 2,800.00 | 30423413 |
| Roll, J. | 01/25/12 | Extensive review of notice documents and related process (2.0); dated electronic case database with recent pleadings and correspondence (0.5); prepared document retention materials per T. Britt (0.5); weekly workstream updates per M. Fleming (0.3). | 3.30 | 841.50 | 30424152 |
| Fleming, M. J. | 01/25/12 | Emails re: meeting logistics room reservation. | .20 | 132.00 | 30428588 |
| Fleming, M. J. | 01/25/12 | Emails with E. Bussigel re: tax claim. | .30 | 198.00 | 30428624 |
| Fleming, M. J. | 01/25/12 | Email to V. Belyavsky re: tax claim. | .10 | 66.00 | 30428635 |
| Fleming, M. J. | 01/25/12 | Email to R. Baik re: claims. | .10 | 66.00 | 30428639 |
| Fleming, M. J. | 01/25/12 | Reviewed Omnibus claims objections. | 1.50 | 990.00 | 30428774 |
| Brod, C. B. | 01/25/12 | Matters re:  doc (.20); e-mail Milbank,  Lang, Rozenberg  (.10); conference Weiss  (.20); review changes (.20); coordinate on signature (.20); e-mails Bromley re:  Schweitzer, Rozenberg (.10). | 1.00 | 1,095.00 | 30428891 |
| Fleming, M. J. | 01/25/12 | Email to L. Malone and L. Bagarella re:  cross-border claims call. | .10 | 66.00 | 30428964 |
| Fleming, M. J. | 01/25/12 | Email to Z. Shea and R. Baik re: Omnibus claims objections. | .20 | 132.00 | 30429017 |
| Fleming, M. J. | 01/25/12 | T/c with A. Cordo (MNAT) re: Omnibus claims objection. | .40 | 264.00 | 30429029 |
| Fleming, M. J. | 01/25/12 | T/c with E. Bussigel re: claims. | .50 | 330.00 | 30429034 |
| Fleming, M. J. | 01/25/12 | T/c with Z. Shea re: Omnibus claims objections. | .80 | 528.00 | 30429065 |
| Fleming, M. J. | 01/25/12 | T/c with E. Bussigel re: insurance claims. | .20 | 132.00 | 30429070 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 01/25/12 | Emails re: meeting materials re: claims. | .20 | 132.00 | 30429076 |
| Fleming, M. J. | 01/25/12 | T/c with Z. Shea re: Omnibus claims objections. | .10 | 66.00 | 30429128 |
| Weiss, E. | 01/25/12 | Finding documents for team. | .20 | 113.00 | 30429197 |
| Weiss, E. | 01/25/12 | Researching provisions re case issue. | 1.10 | 621.50 | 30429228 |
| Weiss, E. | 01/25/12 | Reviewing agreements and working with C. Brod and I. Rozenberg. | 1.40 | 791.00 | 30429240 |
| Hailey, K. | 01/25/12 | Emails and comms.with R. Eckenrod, local counsel, J. Ray and A. Stout re subsidiary winddowns and review of documents re same (2.2);  mtg w/Chilmark and R. Eckenrod re: wind-dow (.8); emails with A. Stout and L. Schweitzer re tax claim and discussions with E. Bussigel re same (.3). | 3.30 | 2,772.00 | 30429330 |
| Britt, T.J. | 01/25/12 | Logistics for claims meeting w/John Ray  (.60). Communications w/Nortel Teams re  claims meetings (.30). Calls with Emily Bussigel (.10), Kathleen O'Neill (.20). Mark  Nadieu (.20), Robin Baik (.20). Lisa  Schweitzer (.10). Daphney Francois (.20). | 1.90 | 1,073.50 | 30449713 |
| Cummings-Gordon | 01/25/12 | Uploading custodian Email/attachments and writing a report in regards to the amount of emails/attachments. | 2.00 | 450.00 | 30460663 |
| Kogan, A. | 01/25/12 | Communications regarding bonds. | .50 | 282.50 | 30479723 |
| Kim, J. | 01/25/12 | E-mails w/ C. Goodman, J. Lanzkron, R. Baik  re: tax issues (.4), review documents re:  same (.2), e-mail to R. Baik re: insurance  (.1), review meeting agenda and e-mails to  T. Britt re: same (.3) | 1.00 | 710.00 | 30507367 |
| Berger, J. | 01/26/12 | Compiled documentation for J. Rozenblit. | 6.00 | 1,380.00 | 30390805 |
| Eckenrod, R.D. | 01/26/12 | T/c re: wind-down entity update with client  (.7); t/c with client re: wind-down entity (.3); EMs to client re: wind-down  entity closeout (.3); EMs to local counsel  re wind-down entities (.2); OM with client,  Chilmark and L. Schweitzer re: 4th estate settlement (.6); t/c w/ K. Hailey re: 4th  estate settlement and entity wind-down (.4);  revisions to 4th estate settlement (3.2) | 5.70 | 3,591.00 | 30390936 |
| Delahaye, S. | 01/26/12 | Email w/ J. Graffin re: board resolution  (.10); email w/ J. Cornelius re: stock  certificates (.10) | .20 | 126.00 | 30391027 |
| O'Keefe, P. | 01/26/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for pleadings as  per J. Bromley (.10) | .20 | 62.00 | 30392429 |
| Rozenberg, I. | 01/26/12 | Draft mediation brief and related comms. w/ L. Lipner and L. Peacock (6.50); conf w/ J. Rosenthal re case issues, including agreements for dataroom | 8.50 | 7,140.00 | 30392862 |

| | | (.8), prepare for same (.1) and follow up corr re same (.1)); corr re agreements for dataroom (1.00). | | | |
|---|---|---|---|---|---|
| Pak, J. | 01/26/12 | Meeting with J. Cornelius (.8); revising inventory (3.7). | 4.50 | 1,035.00 | 30392865 |
| Klein, K.T. | 01/26/12 | Email M. Blyth re: claims | .10 | 56.50 | 30393917 |
| Opolsky, J. | 01/26/12 | Call with L. Lipner re: document  production. | .20 | 98.00 | 30394203 |
| Forrest, N. | 01/26/12 | Meeting T. Britt and R. Ryan re document retention issues (.8); prep for sasme (.2). | 1.00 | 840.00 | 30394486 |
| Britt, T.J. | 01/26/12 | Meeting w/ R. Ryan and Neil Forresst re document retention. | .80 | 452.00 | 30394759 |
| Marquardt, P. D | 01/26/12 | IP issues. | .20 | 213.00 | 30395768 |
| Marquardt, P. D | 01/26/12 | Purchaser issues. | .20 | 213.00 | 30395772 |
| Bromley, J. L. | 01/26/12 | Meeting on mediation issues w Ray, Kennedy  and Schweitzer (1.50); work on mediation  issues (.70) | 2.20 | 2,409.00 | 30396287 |
| Kim, J. | 01/26/12 | Prepare outlook email and send in pdf forma per J. Croft. | .20 | 51.00 | 30396327 |
| Kim, J. | 01/26/12 | Add negotiating history materials onto the litigator's notebook. | .80 | 204.00 | 30396334 |
| Fleming, M. J. | 01/26/12 | T/c with E. Bussigel re: tax claim. | .10 | 66.00 | 30396834 |
| Fleming, M. J. | 01/26/12 | Office conference with J. Palmer and E.  Bussigel re: litigation claims. | .30 | 198.00 | 30396841 |
| Fleming, M. J. | 01/26/12 | Emails re: staffing meeting. | .10 | 66.00 | 30396844 |
| Fleming, M. J. | 01/26/12 | Communications with J. Kim re: staffing. | .10 | 66.00 | 30396859 |
| Fleming, M. J. | 01/26/12 | Reviewed claims objections and exhibits. | 1.00 | 660.00 | 30396867 |
| Fleming, M. J. | 01/26/12 | Office conference with Z. Shea re: Omnibus claims objections. | .30 | 198.00 | 30396870 |
| Fleming, M. J. | 01/26/12 | Edited claims presentation. | .40 | 264.00 | 30396873 |
| Fleming, M. J. | 01/26/12 | Reviewed tax letter. | .10 | 66.00 | 30396876 |
| Uziel, J.L. | 01/26/12 | Update case calendar (0.1) | .10 | 41.50 | 30397454 |
| Lipner, L. | 01/26/12 | Comm. w/L. Peacock and I. Rozenberg re mediation brief (.3); Correspondence w/L. Peacock re same (.1); O/c w/L. Barefoot re various case matters (.2); Correspondence  w/L. Barefoot re mediation (.2). | .80 | 504.00 | 30404527 |
| New York, Temp. | 01/26/12 | H. Jung: Created Materials Binder for Nortel. | 1.00 | 230.00 | 30407819 |
| New York, Temp. | 01/26/12 | H. Jung: Page checked Materials Binder for | 2.00 | 460.00 | 30407881 |

Nortel.

| | | | | | |
|---|---|---|---|---|---|
| New York, Temp. | 01/26/12 | H. Jung: Checked Materials Binder  with Claims CDs. | 2.00 | 460.00 | 30407888 |
| Barefoot, L. | 01/26/12 | E-mail w/Lipner, Peacock (.20); e-mail from Schweitzer (Ray) (.10). | .30 | 213.00 | 30408546 |
| Scott, I.E. | 01/26/12 | Update of inquiry letter. | .50 | 245.00 | 30409017 |
| Cornelius, J. | 01/26/12 | Review structure chart, research companies on it and create update document as to entities. | 4.40 | 2,486.00 | 30411747 |
| Cornelius, J. | 01/26/12 | Meet with J. Pak regarding project. | .80 | 452.00 | 30411759 |
| Cornelius, J. | 01/26/12 | Correspondence with J. Pak regarding structure charts and review process of share certificates. | .40 | 226.00 | 30411767 |
| Cornelius, J. | 01/26/12 | Correspondence with J. Roll regarding structure charts. | .20 | 113.00 | 30411777 |
| Lanzkron, J. | 01/26/12 | Meeting with Corey Goodman to discuss case issue (.4); call with Nortel tax and  Corey Goodman to discuss issue (.7); reviewed escrow agreement language (.9). | 2.00 | 1,130.00 | 30415692 |
| Peacock, L.L. | 01/26/12 | Drafting mediation statement and comm with I. Rozenberg and L. Lipner regarding same and reviewing exhibits (5.5). | 5.50 | 3,850.00 | 30423444 |
| Roll, J. | 01/26/12 | Updated electronic case database (1.9);  emailed R. Ryan document retention materials  (0.1); scanned and organized document retention files per T. Britt (1.0); had  large org charts printed for J. Cornelius and J. Pak (1.0); extensive review of notice documents and related process (1.5). | 5.50 | 1,402.50 | 30424180 |
| Ryan, R.J. | 01/26/12 | Prep for meeting re: doc retention (.40);  meeting w/ T. Britt and N. Forrrest re: doc retention (.80). | 1.20 | 588.00 | 30425135 |
| Hailey, K. | 01/26/12 | Comms. and emails with PWC, S. Givens, A. Stout, T. Ross, R. Eckenrod and local  counsel re subsidiary winddowns and review of documents re same (1.20); emails and  comms. re 4th estate agreement with  M. Kennedy, R. Eckenrod and L. Schweitzer;  review and comment on same (1.00). | 2.20 | 1,848.00 | 30428116 |
| Weiss, E. | 01/26/12 | Researching provisions re case issue | 2.30 | 1,299.50 | 30429250 |
| Weiss, E. | 01/26/12 | Working with J. Kim to ensure that all correspondence is on LNB | .40 | 226.00 | 30429262 |
| Schweitzer, L. | 01/26/12 | E Bussigel e/m re Chartis (0.1). Conf J Ray, J Bromley, M Kennedy re case issues (1.5); follow up metg re: same (1.6); mtg w/R. Eckenrod, client, Chilmark (.6). | 3.80 | 3,952.00 | 30451158 |

| | | | | | |
|---|---|---|---|---|---|
| Cummings-Gordon | 01/26/12 | Uploading custodian Email/attachments and writing a report in regards to the amount of emails/attachments. | 2.00 | 450.00 | 30460703 |
| Kim, J. | 01/26/12 | T/C w/ R. Eckenrod re: interestate issue  (.1), review various e-mails re: case issues (.4) | .50 | 355.00 | 30467410 |
| Bussigel, E.A. | 01/26/12 | em L.Schweitzer re claim summary (.2), em J.Ray re same (.2),  t/c re case w/ J. Opolsky, S. Bomhof (.2), | .60 | 339.00 | 30480084 |
| Britt, T.J. | 01/26/12 | Comm. w/Luke Barefoot re bankruptcy issues. | .10 | 56.50 | 30480205 |
| Britt, T.J. | 01/26/12 | Prep for John Ray/Nortel team meetings. | .50 | 282.50 | 30480208 |
| Berger, J. | 01/27/12 | Compiled documentation, meeting J. Rozenblit. | 4.00 | 920.00 | 30396048 |
| Kim, J. | 01/27/12 | Create Omnibus Objections binders and index per Z. Shea. | 2.30 | 586.50 | 30396341 |
| Kim, J. | 01/27/12 | Code Correspondence re proceedings onto litigators notebook. | 2.00 | 510.00 | 30396343 |
| Kim, J. | 01/27/12 | Add emails onto litigator's notebook per E. Weiss. | 1.20 | 306.00 | 30396355 |
| Kim, J. | 01/27/12 | Add memos to litigators notebook per J. Opolsky. | .30 | 76.50 | 30396360 |
| Coleman, R. | 01/27/12 | Comm w/ E. Cohen re: payment tracking (.2) | .20 | 83.00 | 30396938 |
| Uziel, J.L. | 01/27/12 | Review docket and update case calendar (0.2); E-mail to team re:  case calendar (0.1);  Review e-mail traffic (0.1) | .40 | 166.00 | 30397498 |
| Marquardt, P. D | 01/27/12 | Purchaser issues. | .40 | 426.00 | 30404240 |
| Marquardt, P. D | 01/27/12 | Follow up IP issues with M. Levington. | .20 | 213.00 | 30404264 |
| Lipner, L. | 01/27/12 | Reviewed memo (.2). | .20 | 126.00 | 30404719 |
| Croft, J. | 01/27/12 | Reviewing emails and draft pleadings re:  potential filing | 1.00 | 660.00 | 30406949 |
| Pak, J. | 01/27/12 | Revising inventory. | 5.00 | 1,150.00 | 30408057 |
| Barefoot, L. | 01/27/12 | E-mail from Opolsky. | .10 | 71.00 | 30408129 |
| Opolsky, J. | 01/27/12 | Reviewed docket and summarized for team (.1). | .10 | 49.00 | 30408636 |
| Erickson, J. | 01/27/12 | Coordinate upload and analysis of custodian emails per I. Rozenberg. | .30 | 106.50 | 30409373 |
| O'Keefe, P. | 01/27/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as  per J. Bromley (.10) | .20 | 62.00 | 30411044 |
| Cornelius, J. | 01/27/12 | Review chart and revise update document. | 1.10 | 621.50 | 30411877 |
| Klipper, E. | 01/27/12 | Reivew Concordance documents and work on | 4.50 | 1,867.50 | 30411910 |

summarizing findings re: IP issue.

| | | | | | |
|---|---|---|---|---|---|
| Klipper, E. | 01/27/12 | Call with Inna Rozenberg to discuss new email review assignment. | .30 | 124.50 | 30411920 |
| Cheung, S. | 01/27/12 | Circulated monitored docket online. | .30 | 45.00 | 30413009 |
| Bromley, J. L. | 01/27/12 | Meeting with J. Philbrick on claim issues (.20); meeting on case issues with R. Eckenrod (.50); review mediation issues (1.00); review same with Ray (.50); ems on case matters with L. Schweitzer, J. Ray, others (.80). | 3.00 | 3,285.00 | 30413454 |
| Rozenberg, I. | 01/27/12 | Work on mediation brief (2.00); work on agreements for dataroom (1.00); work on issues re case issue (1.00); other misc case work (1.00). | 5.00 | 4,200.00 | 30420469 |
| Peacock, L.L. | 01/27/12 | Editing / reading draft mediation statement and documents / research regarding case issue (2.5). | 2.50 | 1,750.00 | 30423564 |
| Roll, J. | 01/27/12 | Extensive review of notice documents and related process (2.5); organized case materials (1.5). | 4.00 | 1,020.00 | 30424749 |
| Hailey, K. | 01/27/12 | Emails and t/cs with J. Bromley, J. Ray, R. Eckenrod, C. Goodman, local counsel and A. Stout re subsidiary winddowns and review of documents re same (2.9); review of revised 4th estate draft and emails with R. Eckenrod and local counsel re same (.6). | 3.50 | 2,940.00 | 30428269 |
| Brod, C. B. | 01/27/12 | E-mails Bromley (.20). | .20 | 219.00 | 30429147 |
| Fleming, M. J. | 01/27/12 | Office conference with J. Opolosky re: research. | .40 | 264.00 | 30429174 |
| Fleming, M. J. | 01/27/12 | T/c with Z. Shea re: Omnibus claims objections. | .10 | 66.00 | 30429227 |
| Fleming, M. J. | 01/27/12 | Email to D. Herrington re: staffing. | .10 | 66.00 | 30429229 |
| Weiss, E. | 01/27/12 | Summarizing letters for team re hearing | 1.00 | 565.00 | 30429278 |
| Fleming, M. J. | 01/27/12 | Office conference with L. Schweitzer, I. Scott, K. O'Neill, J. Philbrick and Z. Shea re: Omnibus claims objections. | .90 | 594.00 | 30429285 |
| Fleming, M. J. | 01/27/12 | Office conference with L. Schweitzer, J. Philbrick re: litigation claims. | .90 | 594.00 | 30429302 |
| Fleming, M. J. | 01/27/12 | Email to P. Marquardt re: purchaser issues; Reviewed related email; Related t/c with E. Bussigel. | .60 | 396.00 | 30429352 |
| Fleming, M. J. | 01/27/12 | Reviewed claims objection schedules. | 1.20 | 792.00 | 30429369 |
| Ilan, D. | 01/27/12 | cf Julia re mediation (0.4) | .40 | 316.00 | 30447490 |
| Eckenrod, R.D. | 01/27/12 | T/c with counsel re: 4th estate (.2); 4th estate revisions (.4); EMs re: entity wind-down (.4); t/c with counsel re: 4th estate (.6); EM to L. | 5.20 | 3,276.00 | 30447654 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| | | Schweitzer and K. Hailey re: 4th estate (.2); EMs to client re: foreign affiliate entity wind down (2.5); OM w/ J. Bromley re: foreign affiliate issues (.5); review of foreign affiliate issues (.4). | | | |
|---|---|---|---|---|---|
| Britt, T.J. | 01/27/12 | Comm. w/ D. J. Jones (Nortel) re: data retention and litigation status (.80). Comm. w/ L. Schweitzer re: Nortel Meetings (.10). Comm. w/ I. Scott re: Nortel meetings (.30). | 1.20 | 678.00 | 30450289 |
| Britt, T.J. | 01/27/12 | Comm. w/ J. Ray re: Nortel meetings (.10). Work on meeting schedules (.30). Comm. w/ R. Eckenrod re: agenda (.10). Comm. w/ K. Schultea re: meetings (.10). | .60 | 339.00 | 30452655 |
| Schweitzer, L. | 01/27/12 | Work on case issues (1.0). E/ms S. Bomhof, E Bussigel re Chartis (0.3). Correspondence R Eckenrod, K Hailey re 4th estate (0.2). | 1.50 | 1,560.00 | 30452967 |
| Schweitzer, L. | 01/27/12 | J Opolsky research e/m (0.1). Misc e/ms J Ray, J Croft, J Bromley re case matters (0.4). E/ms I Rozenberg, etc. re correspondence (0.3). Correspondence R. Eckenrod, K Hailey re 4th estate (0.2). | 1.00 | 1,040.00 | 30455345 |
| Cummings-Gordon | 01/27/12 | Uploading custodian Email/attachments and writing a report in regards to the amount of emails/attachments. Conducting data range searches and search terms as per attorney's request. | 4.00 | 900.00 | 30460920 |
| Delahaye, S. | 01/27/12 | Emails w/ T. Ross, P. Vella (MNAT), K. Hailey and Z. Kolkin re: resolutions | .80 | 504.00 | 30489544 |
| Bussigel, E.A. | 01/27/12 | Em L.Schweitzer re first day motion (.4), em L.Schweitzer re claim summary (.2), preparation for deposition (1.0) | 1.60 | 904.00 | 30489752 |
| Uziel, J.L. | 01/28/12 | Update case calendar | .10 | 41.50 | 30397443 |
| Raymond, S.L. | 01/28/12 | Further work on chart summarizing emails found on dataroom. | .90 | 373.50 | 30404581 |
| Bromley, J. L. | 01/28/12 | Ems on case matters with L. Schweitzer, Akin, J.Ray, others (.40). | .40 | 438.00 | 30412991 |
| Peacock, L.L. | 01/28/12 | Reviewed and editing of draft mediation statement and emails regarding same. (2.2) | 2.20 | 1,540.00 | 30423750 |
| Hailey, K. | 01/28/12 | Emails with S. Delahaye re corporate governance resolutions (.50); emails with local counsel re subsidiary winddowns (.90). | 1.40 | 1,176.00 | 30428750 |
| Ilan, D. | 01/28/12 | review priviledged docs re case issue. | .60 | 474.00 | 30450691 |
| Raymond, S.L. | 01/29/12 | Further work on chart of emails found in dataroom. | .60 | 249.00 | 30404688 |

| | | | | | |
|---|---|---|---|---|---|
| Bromley, J. L. | 01/29/12 | Review and revise draft mediation materials (2.00). | 2.00 | 2,190.00 | 30412984 |
| Eckenrod, R.D. | 01/29/12 | Preparation for client presentation re: case issue | 1.50 | 945.00 | 30447947 |
| Bussigel, E.A. | 01/29/12 | Reviewing memo and editing (.7) | .70 | 395.50 | 30455678 |
| Bussigel, E.A. | 01/29/12 | Non-working travel time to Toronto for deposition (50% of 2.0 or 1.0). | 1.00 | 565.00 | 30455700 |
| Berger, J. | 01/30/12 | Compiled documentation. | 3.20 | 736.00 | 30404691 |
| Kim, J. | 01/30/12 | Add correspondence and background materials onto litigators notebook per  E. Weiss. | 4.20 | 1,071.00 | 30412890 |
| O'Keefe, P. | 01/30/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as  per J. Bromley (.10) | .20 | 62.00 | 30414148 |
| Croft, J. | 01/30/12 | Reviewing case issues; emails with L. Schweitzer, E.  Bussigel, C. Davison, J. Lanzkron re: same | 1.00 | 660.00 | 30419161 |
| Pak, J. | 01/30/12 | Revisions to inventory based on J. Cornelius comments. | 5.50 | 1,265.00 | 30419915 |
| Rozenberg, I. | 01/30/12 | Edit mediation brief and related team confs (4.00); corr re (.50). | 4.50 | 3,780.00 | 30420418 |
| Barefoot, L. | 01/30/12 | T/C Schweitzer (.10); O/C Lipner (.20); e-mail Lipner (.20). | .50 | 355.00 | 30421710 |
| Lipner, L. | 01/30/12 | O/c w/L. Barefoot re mediation (.2); Reviewed memorandum re same (.3); Correspondence w/L. Barefoot re same (.2). | .70 | 441.00 | 30421817 |
| Marquardt, P. D | 01/30/12 | Purchaser issues discussions. | .60 | 639.00 | 30422034 |
| Marquardt, P. D | 01/30/12 | Revise amendment and extension work order. | .50 | 532.50 | 30422039 |
| Klipper, E. | 01/30/12 | Review documents generated from search; draft summary of findings. | 4.80 | 1,992.00 | 30422492 |
| Rozenblit, J.M. | 01/30/12 | Internal meeting with J. Berger regarding documentation. | .30 | 147.00 | 30422970 |
| Hailey, K. | 01/30/12 | Conf. call with A. Stout, L. Guerra, S.  Givens and R. Eckenrod (partial) re: foreign affiliate issues. | .70 | 588.00 | 30423655 |
| Peacock, L.L. | 01/30/12 | Editing draft mediation statement (6.0) and communications with H. Zelbo, I. Rozenberg, J. Rosenthal, L. Schweitzer regarding same (.5) and turning edits to the same, including  research regarding mediation brief and review of related documents. (1.3) | 7.80 | 5,460.00 | 30423776 |
| Erickson, J. | 01/30/12 | Coordinate upload and analysis of custodian emails, comms.with I. Rozenberg  and E. Klipper | .20 | 71.00 | 30424134 |

re same.

| | | | | | |
|---|---|---|---|---|---|
| Ryan, R.J. | 01/30/12 | Comm w/ M. Fleming re: document review regarding litigation issue (.20); comm w/ D. Herrington re: same (.10); review documents re: same (3.10). | 3.40 | 1,666.00 | 30424696 |
| Fleming, M. J. | 01/30/12 | Emails with J. Kim and J. Soriano re: client meeting. | .20 | 132.00 | 30428037 |
| Fleming, M. J. | 01/30/12 | Email with M. Alcock re: client meeting. | .10 | 66.00 | 30428076 |
| Fleming, M. J. | 01/30/12 | Research re: case issue. | 1.30 | 858.00 | 30428086 |
| Fleming, M. J. | 01/30/12 | Email to D. Abbott and A. Cordo re: Omnibus claims objections. | .40 | 264.00 | 30428093 |
| Fleming, M. J. | 01/30/12 | T/c with A. Cordo re: Omnibus claims objections. | .30 | 198.00 | 30428098 |
| Fleming, M. J. | 01/30/12 | Email to L. Schweitzer re: Omnibus claims objections. | .30 | 198.00 | 30428108 |
| Fleming, M. J. | 01/30/12 | T/c with A. Cordo and A. Abbott re: retention. | .10 | 66.00 | 30428115 |
| Fleming, M. J. | 01/30/12 | T/c with E. Bussigel re: claims. | .10 | 66.00 | 30428131 |
| Fleming, M. J. | 01/30/12 | T/c with A. Cordo re: Omnibus claims objections. | .20 | 132.00 | 30428138 |
| Fleming, M. J. | 01/30/12 | T/c with J. Philbrick re: Omnibus claims objections. | .10 | 66.00 | 30428149 |
| Fleming, M. J. | 01/30/12 | Email to A. Cordo re: Omnibus claims objections. | .20 | 132.00 | 30428156 |
| Fleming, M. J. | 01/30/12 | Office conference with K. Schultea and M. Alcock re: retention. | .40 | 264.00 | 30428163 |
| Fleming, M. J. | 01/30/12 | Email to Z. Shea re: Omnibus claims objection. | .10 | 66.00 | 30428167 |
| Fleming, M. J. | 01/30/12 | T/c with Z. Shea re: Omnibus claims objections. | .10 | 66.00 | 30428183 |
| Fleming, M. J. | 01/30/12 | Email traffic re: Omnibus claims objections. | .40 | 264.00 | 30428191 |
| Fleming, M. J. | 01/30/12 | T/c with R. Ryan re: staffing. | .10 | 66.00 | 30428209 |
| Fleming, M. J. | 01/30/12 | Email to D. Herrington re: staffing. | .10 | 66.00 | 30428220 |
| Fleming, M. J. | 01/30/12 | Emails and t/c's re: intercompany claims. | .60 | 396.00 | 30428278 |
| Fleming, M. J. | 01/30/12 | Reviewed intercompany claims; Related emails. | 2.50 | 1,650.00 | 30428283 |
| Fleming, M. J. | 01/30/12 | Prepared for client meeting re: claims. | 1.20 | 792.00 | 30428377 |
| Fleming, M. J. | 01/30/12 | Email to T. Ross re: service escrow. | .10 | 66.00 | 30428404 |
| Uziel, J.L. | 01/30/12 | E-mail team case calendar (0.1); Review docket and update case calendar (0.1) | .20 | 83.00 | 30432037 |
| Cheung, S. | 01/30/12 | Circulated monitored docket online. | .30 | 45.00 | 30439128 |

| Brod, C. B. | 01/30/12 | Discussions with John Ray during dinner meeting regarding case, along with Bromley, Schweitzer, Zelbo. | 1.20 | 1,314.00 | 30439722 |
| Raymond, S.L. | 01/30/12 | Continued to summarize correspondence found in dataroom. | .20 | 83.00 | 30443983 |
| Eckenrod, R.D. | 01/30/12 | EMs to client and local advisors re: entity wind-down (.3); prep for call re: wind-down entity (.4); Call with client re: wind-down entity (.3); EM to local counse. re: wind-down entity (partial) (.2); foreign affiliate issues (.3). | 1.50 | 945.00 | 30447692 |
| Schweitzer, L. | 01/30/12 | T/c, e/ms J Rosenthal re correspondence (0.3). Weekly strategy call (0.4). Weekly call w/Akin incl f/up correspondence (0.8). Review Chartis info, e/ms re same (0.3). T/c S Bomhof, E Bussigel (0.5). E/ms J Ray, Ross re case issues (0.3). Misc t/cs, e/ms J. Ray, E Bussigel, J Bromley (1.2). Shimshak, HS correspondence re case issue (0.3). T/c H Zelbo (0.3). Conf I Rozenberg (0.5). Prepare for client mtgs (0.6). Revise mediation brief, conf I Rozenberg, L Peacock re: same (1.2). | 6.70 | 6,968.00 | 30455749 |
| Bromley, J. L. | 01/30/12 | Weekly call with J. Ray, MK, MR and rest of team (.50); weekly call with UCC advisors (1.00  ); work on mediation issues (1.00); dinner  mtg with Ray, J. Ray, L. Schweitzer, C. Brod (1.20); ems on various case matters with L. Schweitzer, C. Brod, I. Rozenberg, J. Rosenthal, J. Ray, others (1.10); ems with Torys on  Canadian matters (.20); call on mediation  issues with JR, MK, MR, L. Schweitzer (.50). | 5.50 | 6,022.50 | 30455938 |
| Cornelius, J. | 01/30/12 | Research entities on the share certificate chart. | 1.40 | 791.00 | 30456271 |
| Cornelius, J. | 01/30/12 | Review and revise update list of entities on chart. | .70 | 395.50 | 30456293 |
| Cornelius, J. | 01/30/12 | Correspondence with J. Pak regarding share certificate chart update. | .30 | 169.50 | 30456311 |
| Cornelius, J. | 01/30/12 | Draft email to I. Rozenberg, L. Barefoot and  J. Kim regarding review of chart. | .40 | 226.00 | 30456332 |
| Kim, J. | 01/30/12 | File memos onto litigators notebook per J. Opolsky. | .50 | 127.50 | 30463298 |
| Delahaye, S. | 01/30/12 | Revised resolutions and sent to T.  Ross for execution (.30); emails w/ J.  Graffan and A. Priest re: committee (.40) | .70 | 441.00 | 30489572 |
| Bussigel, E.A. | 01/30/12 | Mtg S.Bomhof re deposition (.5), attending deposition (2.0), t/c L.Schweitzer, S.Bomhof (Torys) re deposition (.5), em HS re summaries (.6), em J.Bromley, L.Schweitzer  re case issue (.4) | 4.00 | 2,260.00 | 30489764 |
| Bussigel, E.A. | 01/30/12 | 1/2 non-working travel time from Toronto to  NY | .50 | 282.50 | 30489768 |

of 1.0 hours (.5)

| | | | | | |
|---|---|---|---|---|---|
| Weiss, E. | 01/31/12 | Researching provisions as related to case issue. | 2.40 | 1,356.00 | 30429300 |
| Berger, J. | 01/31/12 | Compiled documentation. | 6.50 | 1,495.00 | 30429809 |
| Klein, K.T. | 01/31/12 | Research re: claims | .20 | 113.00 | 30430127 |
| Schweitzer, L. | 01/31/12 | Work on 4th estate settlement. | .30 | 312.00 | 30430195 |
| Schweitzer, L. | 01/31/12 | E/ms Pisa re issues. | .10 | 104.00 | 30430204 |
| Schweitzer, L. | 01/31/12 | Review claims stips, e/m Fabus. | .40 | 416.00 | 30430207 |
| Schweitzer, L. | 01/31/12 | Review stip, correspondence. | .30 | 312.00 | 30430219 |
| Ryan, R.J. | 01/31/12 | Comm w/ M. Fleming re: document review re: case issue (.20); drafted summary re: same (.30). | .50 | 245.00 | 30430252 |
| Pak, J. | 01/31/12 | Managing data room and files. | .50 | 115.00 | 30437790 |
| Pak, J. | 01/31/12 | Revising stock certificate inventory; incorporating J. Cornelius's comments. | 3.50 | 805.00 | 30438280 |
| Rozenberg, I. | 01/31/12 | Work on misc case issues, including gathering of relevant documents (1.00); conf w/ L. Peacock re changes to mediation brief and related team corr (1.00); work on agreements for dataroom (1.00). | 3.00 | 2,520.00 | 30438364 |
| Whatley, C. | 01/31/12 | Docketed papers received. | 1.00 | 150.00 | 30439902 |
| Brod, C. B. | 01/31/12 | Conference Bromley (.10). | .10 | 109.50 | 30440376 |
| O'Keefe, P. | 01/31/12 | Circulated Nortel Networks news alert to L. Barefoot (.10) Monitor bankruptcy docket for precedent pleadings as per J. Bromley (.10) | .20 | 62.00 | 30440415 |
| Barefoot, L. | 01/31/12 | E-mail w/Schweiter (Ray mtgs). | .10 | 71.00 | 30443854 |
| Raymond, S.L. | 01/31/12 | Edit brief re foreign affiliate issues; further summarizing correspondence found on dataroom. | 1.00 | 415.00 | 30444299 |
| Marquardt, P. D | 01/31/12 | Revisions to purchaser doc, including o/c with L. Macey. | 1.20 | 1,278.00 | 30446237 |
| Eckenrod, R.D. | 01/31/12 | Foreign affiliate wind-down emails to client (1.9); EMs to local counsel re: foreign affiliate tax issue (.4); foreign affiliate wind-down entity EMs to client (.2) | 2.50 | 1,575.00 | 30447720 |
| Klipper, E. | 01/31/12 | Meet with Lauren Peacock for explanation of assignment re: claims. | .30 | 124.50 | 30448857 |
| Klipper, E. | 01/31/12 | Call professional re: documents. | .30 | 124.50 | 30448867 |
| Klipper, E. | 01/31/12 | Meet with Inna Rozenberg re: documents; gather/organize/send documents. | 6.30 | 2,614.50 | 30448883 |

| | | | | | |
|---|---|---|---|---|---|
| Klipper, E. | 01/31/12 | Meet with Inna Rozenberg and Jodi Erickson re: search;  communicate with team members re issue. | 1.00 | 415.00 | 30448894 |
| Klipper, E. | 01/31/12 | Arrange for duplication of binder. | .50 | 207.50 | 30448910 |
| Erickson, J. | 01/31/12 | Coordinate upload and analysis of custodian emails, comms. With E. Klipper, T. Cummings-Gordon. | .50 | 177.50 | 30450221 |
| Erickson, J. | 01/31/12 | Meet with I. Rozenberg and E. Klipper re document review. | .50 | 177.50 | 30450232 |
| Bromley, J. L. | 01/31/12 | Meetings at Akin with Akin, Milbank, FTI and Capstone on mediation issues (3.00); mtg w L. Schweitzer and J. Ray re same (.50 ); call w MK and MR  re same (.50 ); call w J. Ray on mediation and  bondholder issues (.50); tc Abbott (.20); ems on case matters with L. Schweitzer, J. Ray, C. Brod,  I. Rozenberg,  others (1.00); mtg with KH on international  wind down issues (.50); mtgs with L. Schweitzer on case matters (.50). | 6.70 | 7,336.50 | 30456051 |
| Fleming, M. J. | 01/31/12 | Scheduled call re: retiree information  request. | .20 | 132.00 | 30458148 |
| Fleming, M. J. | 01/31/12 | Email with J. Opolosky re: meeting. | .10 | 66.00 | 30458221 |
| Fleming, M. J. | 01/31/12 | Email re: employee issue with J. Graffam. | .10 | 66.00 | 30458243 |
| Fleming, M. J. | 01/31/12 | Office conferences with J. Ray re: claim and related preparation. | 2.00 | 1,320.00 | 30458261 |
| Fleming, M. J. | 01/31/12 | T/c with L. Barefoot re: claims. | .20 | 132.00 | 30458276 |
| Fleming, M. J. | 01/31/12 | T/c with E. Bussigel re: intercompany claims. | .10 | 66.00 | 30458292 |
| Fleming, M. J. | 01/31/12 | Emails with L. Schweitzer re: intercompany claims. | .10 | 66.00 | 30458308 |
| Fleming, M. J. | 01/31/12 | Office conference with J. Ray re: intercompany claims and related preparation. | .70 | 462.00 | 30458338 |
| Fleming, M. J. | 01/31/12 | Reviewed letter from Committee. | .30 | 198.00 | 30458352 |
| Fleming, M. J. | 01/31/12 | T/c with N. Berger re: meeting. | .10 | 66.00 | 30458373 |
| Fleming, M. J. | 01/31/12 | Emails to L. Schweitzer re: meeting. | .20 | 132.00 | 30458391 |
| Fleming, M. J. | 01/31/12 | Email to J. Kim re: claims. | .10 | 66.00 | 30458738 |
| Fleming, M. J. | 01/31/12 | Email traffic re: claim. | .40 | 264.00 | 30459148 |
| Fleming, M. J. | 01/31/12 | T/c with J. Kim re: staffing. | .20 | 132.00 | 30459171 |
| Fleming, M. J. | 01/31/12 | Email to D. Herrington. | .10 | 66.00 | 30459203 |
| Fleming, M. J. | 01/31/12 | Email to R. Ryan. | .20 | 132.00 | 30459234 |
| Fleming, M. J. | 01/31/12 | T/c with L. Schweitzer re: claims. | .20 | 132.00 | 30459351 |

MATTER: 17650-004  CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---:|---|
| Fleming, M. J. | 01/31/12 | T/c with J. Kim re: staffing. | .40 | 264.00 | 30459425 |
| Fleming, M. J. | 01/31/12 | T/c with J. Philibrick re: conflicts. | .10 | 66.00 | 30459439 |
| Fleming, M. J. | 01/31/12 | Email to N. Berger. | .10 | 66.00 | 30459452 |
| Fleming, M. J. | 01/31/12 | T/c with J. Kim re: case issue. | .20 | 132.00 | 30459468 |
| Fleming, M. J. | 01/31/12 | Email to J. Ray re: meeting dates. | .10 | 66.00 | 30459498 |
| Cornelius, J. | 01/31/12 | Correspondence with J. Pak regarding chart update. | .20 | 113.00 | 30459972 |
| Cornelius, J. | 01/31/12 | Review and revise chart. | .90 | 508.50 | 30459984 |
| Hailey, K. | 01/31/12 | Review of documents for foreign affiliate and meeting with J. Bromley regarding same. | 1.80 | 1,512.00 | 30462256 |
| Hailey, K. | 01/31/12 | Telephone conferences and e-mails with local counsel, R. Eckenrod, L. Guerra, A. Stout, PWC regarding subsidiary wind downs and review of and comment on documents regarding same. | 3.90 | 3,276.00 | 30462337 |
| Kim, J. | 01/31/12 | Verify counsel on service list per J. Kim. | .60 | 153.00 | 30463237 |
| Kim, J. | 01/31/12 | Unzip EDR documents for records per E. Klipper. | .60 | 153.00 | 30463244 |
| Kim, J. | 01/31/12 | Prepare fedex package of documents to professional per E. Klipper. | .80 | 204.00 | 30463250 |
| Kim, J. | 01/31/12 | Prepare Bid letter binders per E. Klipper. | 1.00 | 255.00 | 30463347 |
| Kim, J. | 01/31/12 | Organize and code correspondence on the litigators notebook. | 2.30 | 586.50 | 30463382 |
| Lipner, L. | 01/31/12 | Correspondence re case management w/J. Uziel and C. Fights (MNAT). | .20 | 126.00 | 30463957 |
| Kim, J. | 01/31/12 | Revise agreement and e-mails re: same (.8) | .80 | 568.00 | 30467676 |
| Peacock, L.L. | 01/31/12 | Research regarding case issues (correspondence with E. Klipper and A. Kogan and I. Rozenberg regarding same) (1.5) | 1.50 | 1,050.00 | 30469322 |
| Uziel, J.L. | 01/31/12 | Review docket (0.1) and update case calendar (0.1) | .20 | 83.00 | 30475594 |
| Delahaye, S. | 01/31/12 | Email w/ J. Pak re: executed resolutions | .20 | 126.00 | 30489593 |
| Bussigel, E.A. | 01/31/12 | Em T.Ross (Nortel) re affiliate issue (.1), reviewing response (.4), em C.Moore re same (.1) | .60 | 339.00 | 30489771 |
| | | **MATTER TOTALS:** | **1,469.80** | **927,775.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 01/02/12 | Review claims stip and motion, e-mail Fisher re same (0.20); review 3d Circuit decision (0.30). | .50 | 520.00 | 30214943 |
| Galvin, J.R. | 01/03/12 | Update notice contact list (.2); draft litigation document (.5); em team re same (.1); review claim document (.1); call w B. Gibbon re claims issue (.1); update litigation document (.1); review litigation document (.1); em N. Forrest re update (.1). | 1.30 | 637.00 | 30200962 |
| Sherrett, J.D.H | 01/03/12 | Email to C. Brown re claims issue (0.1); emails to notice parties re settlement (0.4); email to N. Forrest re notice of settlement (0.1); updating case tracker (0.1); revising notice email per N. Forrest emails to notice parties re settlement (0.5); emails to opposing counsel re same (0.1); revising scheduling order and email to C. Fights re same (0.1); updating team case tracker (0.1); emails to opposing counsel re settlement (0.1); follow up email re same (0.1). | 1.70 | 833.00 | 30202304 |
| Bussigel, E.A. | 01/03/12 | Memo re claim issue (.4), t/c M.Fleming re claims issue (.2), reviewing claims (.4), t/c C.Armstrong (Goodmans) re claim (.1), em M.Fleming, C.Fischer re same (.2), t/c M.Fleming re claim issues (.2), t/c M.Fleming, C.Fischer re claim issue (.2), Mtg C.Fisher re claim issues (.3), em L.Malone re claim issue (.1), research re claims (1.5), t/c B.Kahn (Akin) re claim (.2) | 3.80 | 2,147.00 | 30205498 |
| Palmer, J.M. | 01/03/12 | email with opposing counsel re motion; email with J Uziel re hearing agenda and review of same | .30 | 207.00 | 30205538 |
| Mendolaro, M. | 01/03/12 | claims team meeting w/B. Faubus, C. Fisher, K. O'Neill, R. Baik and J. Philbrick. | .50 | 345.00 | 30210800 |
| Sidhu, K. | 01/03/12 | File maintenance and updating of internal litigation tracker. | .20 | 98.00 | 30214488 |
| Sidhu, K. | 01/03/12 | Email to MAO re: litigation deadline changes. | .10 | 49.00 | 30214507 |
| Sidhu, K. | 01/03/12 | Email correspondence with counterparty re: settlement stipulation status. | .10 | 49.00 | 30214510 |
| Sidhu, K. | 01/03/12 | Revised draft of mediation statement. | .80 | 392.00 | 30214517 |
| Sidhu, K. | 01/03/12 | Telephone conference with M. Vanek re: litigation issues. | .20 | 98.00 | 30214522 |
| Sidhu, K. | 01/03/12 | email correspondence with mediator re: mediation scheduling. | .10 | 49.00 | 30214534 |

| | | | | | |
|---|---|---|---|---|---|
| Sidhu, K. | 01/03/12 | Updated status report to be filed with the court (status report). | .10 | 49.00 | 30214545 |
| Sidhu, K. | 01/03/12 | Telephone conference with OP and M. Vanek re: litigation issues. | .20 | 98.00 | 30214553 |
| Sidhu, K. | 01/03/12 | Email correspondece with OP re: litigation deadlines. | .10 | 49.00 | 30214560 |
| Baik, R. | 01/03/12 | Claims team meeting. | .50 | 330.00 | 30218333 |
| Forrest, N. | 01/03/12 | Review draft mediation statement in case (.50); review and revise notice of settlement and various other pleadings in cases (.70); review, revise and various emails MNAT re filing notice of withdrawal of DB in cases (.60) | 1.80 | 1,512.00 | 30219025 |
| Gibbon, B.H. | 01/03/12 | Call (.1) and em with J. Galvin re vendor (.2). | .30 | 210.00 | 30221682 |
| Gibbon, B.H. | 01/03/12 | Call and em to SBA. | .20 | 140.00 | 30221700 |
| Drake, J.A. | 01/03/12 | Email regarding list management (.10); file maintenance (.20); email regarding settlement notices (.20). | .50 | 355.00 | 30225406 |
| Rosenthal, J. A | 01/03/12 | Telephone call with I. Rozenberg. | .10 | 108.50 | 30230151 |
| Rosenthal, J. A | 01/03/12 | Meeting with J. Bromley, H. Zelbo and L. Schweitzer regarding various issues (partial participant). | 1.70 | 1,844.50 | 30230260 |
| McCoy, S.D. | 01/03/12 | Review of Nortel Daily Update (.10); review of emails re settlement stipulation (.30); review of emails re settlement (.20); | .60 | 414.00 | 30254436 |
| Faubus, B.G. | 01/03/12 | Claims team meeting w M Mendolaro, K O'Neill, J Philbrick R. Baik, and C Fischer. | .60 | 294.00 | 30274267 |
| Kim, J. | 01/03/12 | Add specific motion with exhibits to litigators notebook per J. Palmer. | .50 | 127.50 | 30277149 |
| Kim, J. | 01/03/12 | Code added correspondence in the litigators notebook per defendant. | 3.50 | 892.50 | 30277153 |
| Vanek, M.J. | 01/03/12 | Reviewing relevant documents re: claims. (Review of case status for D. Buell withdrawal.)` | .10 | 66.00 | 30310186 |
| Vanek, M.J. | 01/03/12 | Tel. conference with opposing counsel re: claims. (settlement call.) | .10 | 66.00 | 30310192 |
| Vanek, M.J. | 01/03/12 | Tel conference with K. Sidhu re: claims. | .10 | 66.00 | 30310195 |
| Vanek, M.J. | 01/03/12 | Reviewing relevant documents re: claims. (settlement agreement.) | .20 | 132.00 | 30310196 |
| O'Neill, K.M. | 01/03/12 | preparation of cross-border claims materials for meeting with J. Ray. (1.5) Claims team meeting w/B. Faubus, C. Fisher, R. Baik, M. Merdolaro | 2.00 | 1,380.00 | 30337036 |

and J. Philbrick (.5).

| | | | | | |
|---|---|---|---|---|---|
| Fischer, C.M. | 01/03/12 | Drafted email to J. Ray (0.2); Attended Nortel claims team meeting with B. Faubus, J. Philbrick, M. Mendolaro R. Baik and K. O'Neill (0.5); Meeting with E. Bussigel regarding claims (0.3); Call with E. Bussigel and M. Fleming regarding claims issues (0.2); Revise motion for trade claim settlement (1.1). | 2.30 | 1,127.00 | 30362509 |
| Philbrick, J.E. | 01/03/12 | Preparation for claims team meeting including emails with E. Bussigel, D. Pollack and claimant (.3); meeting with M. Mendolaro, K. O'Neill, R. Baik, B. Faubus, C. Fischer on claims updates (.5) and follow-up email to J. Bromley regarding claim (.1); calls with D. Pollack to discuss claimant follow-up discussion (.1) | 1.00 | 565.00 | 30386567 |
| Lipner, L. | 01/03/12 | T/c w/claimant's counsel re stipulation (.7); Preparation re same (.5); Correspondence w/counsel to claimant and L. Schweitzer re same (.6).` | 1.80 | 1,134.00 | 30420199 |
| Bloch, A. | 01/03/12 | Extensive Second level electronic review and preparation for production. | 12.00 | 2,280.00 | 30421821 |
| Cavanagh, J. | 01/03/12 | Extensive electronic document review, QC of docs for production. | 12.00 | 2,280.00 | 30421959 |
| Alcock, M. E. | 01/03/12 | Claims meeting | .80 | 724.00 | 30459133 |
| Galvin, J.R. | 01/04/12 | Em B. Gibbon re claims issue (.1); em opposing counsel re claims issue (.1); em C. Brown (Huron) re claims issue (.1); draft litgation document (1.5); comms w B. Gibbon re same (.3); work on litigation document (.5). | 2.60 | 1,274.00 | 30223938 |
| Palmer, J.M. | 01/04/12 | email with counsel for claimant re motion logistics and issues | .10 | 69.00 | 30234522 |
| Bussigel, E.A. | 01/04/12 | Mtg M.Vanek re stip (.5), ems re same (.1) | .60 | 339.00 | 30234590 |
| Bussigel, E.A. | 01/04/12 | Ems C.Fischer, M.Fleming re acknowledgement (.2), reviewing same (.2), t/c C.Fischer re same (.2), t/c M.Fleming re same (.2), t/c A.Cerceo re settlement (.1), em J.Ray re settlement (.1), em counterparty re settlement (.2), mtg L.Schweitzer re acknowledgement (.2), meeting with M. Fleming, C. Fischer re: claims stipulation (.5), reviewing summary (.5), em V.Belyavsky re same (.1) | 2.50 | 1,412.50 | 30234594 |
| Bussigel, E.A. | 01/04/12 | Em re employee claims | .10 | 56.50 | 30234596 |
| Sidhu, K. | 01/04/12 | Meeting with N. Forrest re: litigation issues. | .30 | 147.00 | 30235716 |
| Sidhu, K. | 01/04/12 | Outlined argument for mediation statement. | .60 | 294.00 | 30235721 |

| | | | | | |
|---|---|---|---|---|---|
| Sidhu, K. | 01/04/12 | Telephone conference with M. Vanek re: litigation issues. | .10 | 49.00 | 30235725 |
| Sidhu, K. | 01/04/12 | File maintenance. | .10 | 49.00 | 30235727 |
| Forrest, N. | 01/04/12 | Review and revise settlement agreement and draft mediation statement and review proposed settlements in various cases. | 1.00 | 840.00 | 30236686 |
| Rosenthal, J. A | 01/04/12 | Conference with H. Zelbo, L. Peacock and I. Rozenberg regarding mediation and other issues. | 1.20 | 1,302.00 | 30236762 |
| Rosenthal, J. A | 01/04/12 | Telephone call with A. Qureshi regarding allocation issue. | .30 | 325.50 | 30236763 |
| Gibbon, B.H. | 01/04/12 | Call with Murley and ems with J. Galvin and D. Culver re same. | .30 | 210.00 | 30237016 |
| Shea, Z.E. | 01/04/12 | Drafting of amendment to cross border claims protocol. | 4.80 | 1,992.00 | 30237247 |
| Drake, J.A. | 01/04/12 | File maintenance. | 1.50 | 1,065.00 | 30246246 |
| McCoy, S.D. | 01/04/12 | emails re mediation statement (.10); review of settlement stipulation (.10); | .20 | 138.00 | 30254642 |
| Faubus, B.G. | 01/04/12 | Review of em from Claimant (.1); Em to M Mendolaro re: same (.1)` | .20 | 98.00 | 30274284 |
| Kim, J. | 01/04/12 | Search through settlement stipulations per M. Vanek. | .50 | 127.50 | 30290934 |
| Vanek, M.J. | 01/04/12 | Reviewing relevant documents re: claims. (settlement stipulation.) | 1.20 | 792.00 | 30310362 |
| Vanek, M.J. | 01/04/12 | Office conference with E. Bussigel re: claims. (settlement markup.) | .50 | 330.00 | 30310366 |
| Fischer, C.M. | 01/04/12 | Prepare email regarding motion filing (0.4); prepare email to E. Smith regarding trade claim issues (0.3); Review draft of summary regarding cross-border claim issues; Draft email to R. Boris regarding trade claim issues (0.4); Attend meeting with E. Bussigel and M. Fleming regarding trade claim issues (0.5); Review draft of chart regarding trade claim issues (1.4). | 3.00 | 1,470.00 | 30362531 |
| Philbrick, J.E. | 01/04/12 | Preparation for follow-up crossborder call, including emails with R. Boris and D. Pollack (1.4); cross-border call with D. Pollack, R. Boris, and claimant representatives and follow-up memo to file (.8); email with E. Bussigel on claim question (.1) | 2.30 | 1,299.50 | 30386604 |
| Lipner, L. | 01/04/12 | Correspondence w/counsel to claimant re stipulation (.3). | .30 | 189.00 | 30420339 |

| Bloch, A. | 01/04/12 | Extensive Second level electronic review and preparation for production. | 12.00 | 2,280.00 | 30421908 |
|---|---|---|---|---|---|
| Cavanagh, J. | 01/04/12 | Extensive electronic document review, QC of docs for production. | 11.00 | 2,090.00 | 30421972 |
| Schweitzer, L. | 01/04/12 | E/ms M Fleming re claims procedures (0.3).  Conf. E Bussigel re Stip (0.2). | .50 | 520.00 | 30445255 |
| Galvin, J.R. | 01/05/12 | Em C. Fights (MNAT) re claims issue (.1);  update litigation document (.3); em N.  Forrest re same (.1); work on claims issues (1.7). | 2.20 | 1,078.00 | 30236265 |
| Sherrett, J.D.H | 01/05/12 | Reviewing status report per J. Galvin (0.1);  email to opposing counsel re scheduling  issues (0.1); call w/ opposing counsel re  settlement status (0.1). | .30 | 147.00 | 30237631 |
| Rosenthal, J. A | 01/05/12 | Reviewed summary of bondholder/UCC call and issues. | .10 | 108.50 | 30240136 |
| Rosenthal, J. A | 01/05/12 | Telephone call with L. Schweitzer regarding meeting with J. Ray next week. | .20 | 217.00 | 30240150 |
| Bussigel, E.A. | 01/05/12 | t/c M.Fleming re claim issues (.2), t/c  A.Cerceo re claim issues (.2), em C.Fischer  re claim issues (.2), meeting prep (.6), em  K.O'Neill, M.Mendolaro re claims (.2), em  L.Bagarella re claims (.2), research re claim (.6), mtg W.McRae, L.Schweitzer,  M.Fleming, V.Belyavsky, A.Wu re tax claim issues (1.1), t/c C.Fights (MNAT) re claim  (.1), em A.Stout (Nortel) re claim issue (.1), research re claim issue (.4), t/c A.Cerceo re real estate claim (.2). mtg  J.Kim re claim (.1), t/c C.Armstrong  (Goodmans) re claim issue (.1), reviewing acknowledgement (.2), em C.Fischer re same  (.1), t/c M.Fleming re claim issue (.1) , t/c C.Fischer re same (.2)` | 4.90 | 2,768.50 | 30241387 |
| Forrest, N. | 01/05/12 | review status report and various emails re  various issues in various cases | 1.30 | 1,092.00 | 30241643 |
| Drake, J.A. | 01/05/12 | Email regarding agenda (.10); email regarding Canadian schedules (.10); file maintenance (1.80). | 2.00 | 1,420.00 | 30246282 |
| Baik, R. | 01/05/12 | Communications re certain cross border claims resolution issues with K. O'Neill. | .30 | 198.00 | 30246704 |
| Cheung, S. | 01/05/12 | Circulated monitored docket online. | .20 | 30.00 | 30247827 |
| O'Neill, K.M. | 01/05/12 | Preparation for meeting with J. Ray | 1.50 | 1,035.00 | 30248083 |
| McCoy, S.D. | 01/05/12 | review of email re settlement  (.10); | .10 | 69.00 | 30254807 |
| Faubus, B.G. | 01/05/12 | Review of documents re: claim negotiation  (2); Drafting summary of issues raised by claimant response (.3); Ems to R Baik re:  previous research memos (.2); ` | 2.50 | 1,225.00 | 30274305 |

| Kim, J. | 01/05/12 | Add and code pleadings from local counsel to  the litigator's notebook. | 1.80 | 459.00 | 30290941 |
|---|---|---|---|---|---|
| Fischer, C.M. | 01/05/12 | Prepare revised draft of claims side letter  (0.9). | .90 | 441.00 | 30362580 |
| Philbrick, J.E. | 01/05/12 | Call with E. Bussigel to discuss claim  question (.1); emails with M. Nadeau  regarding claim diligence (.3) | .40 | 226.00 | 30387658 |
| Lipner, L. | 01/05/12 | T/c w/E. Bussigel re claims issue (.1). | .10 | 63.00 | 30420454 |
| Bloch, A. | 01/05/12 | Extensive Second level electronic review and preparation for production. | 12.00 | 2,280.00 | 30421916 |
| Cavanagh, J. | 01/05/12 | Extensive electronic document review, QC of docs for  production. | 8.80 | 1,672.00 | 30421978 |
| Zelbo, H. S. | 01/05/12 | Work on mediation allocation issues. | 1.00 | 1,095.00 | 30428654 |
| Schweitzer, L. | 01/05/12 | Conf M Fleming re real estate claim (0.1).  Review e/ms, drafts re claims negotiations  (0.5). | .60 | 624.00 | 30446574 |
| Sherrett, J.D.H | 01/06/12 | Email to opposing counsel re initial  disclosures (0.1); emails w/ C. Brown re  settlement payments (0.1); settlement call w/ opposing counsel (0.2). | .40 | 196.00 | 30243250 |
| Sidhu, K. | 01/06/12 | Drafted mediation statement | 2.90 | 1,421.00 | 30245354 |
| Drake, J.A. | 01/06/12 | Telephone call with C. Fischer regarding stay model (.10); email with J. Galvin  regarding diaries (.10); file maintenance (1.80). | 2.00 | 1,420.00 | 30246354 |
| Bussigel, E.A. | 01/06/12 | t/c M. Fleming re claim (.1), em exchange C. Fischer re claim issue (.4), t/c R. Zutshi  re research (.1) , em re same (.1), em M.  Fleming re claim issue (.1), em V. Belyavsky re claim, em V. Belyavsky, A. Wu re claim issue (.2), research re legal issue (.7). | 1.70 | 960.50 | 30247662 |
| O'Neill, K.M. | 01/06/12 | t/c with D. Saldanha at the Monitor (0.3); preparation of cross-border charts for  meeting with financial advisors (0.7); matter management call with A. Podolsky  (0.1). | 1.10 | 759.00 | 30247776 |
| Cheung, S. | 01/06/12 | Circulated monitored docket online. | .20 | 30.00 | 30248085 |
| Forrest, N. | 01/06/12 | various emails re various issues in various cases | 1.00 | 840.00 | 30249728 |
| Rosenthal, J. A | 01/06/12 | Emails regarding doc issues. | .40 | 434.00 | 30253821 |
| McCoy, S.D. | 01/06/12 | Review of Nortel Daily Update (.10); review recent court filings (.10); | .20 | 138.00 | 30254834 |
| Faubus, B.G. | 01/06/12 | Review of documents re: claim negotiation  (.2); Drafting summary of issues raised by claimant response (.3);` | .50 | 245.00 | 30274367 |

| Kim, J. | 01/06/12 | Code correspondence in litigators notebook. | .30 | 76.50 | 30290958 |
|---|---|---|---|---|---|
| Vanek, M.J. | 01/06/12 | Reviewing relevant documents re: claims. (settlement stipulation.)` | .10 | 66.00 | 30310514 |
| Fischer, C.M. | 01/06/12 | Draft email to C. Armstrong (Goodmans) regarding claims issues (0.4); Prepare revised draft of motion for trade claim settlement (1.8). | 2.20 | 1,078.00 | 30362592 |
| Philbrick, J.E. | 01/06/12 | Emails with K. O'Neill regarding claims conflicts question | .10 | 56.50 | 30388058 |
| Bloch, A. | 01/06/12 | Extensive Second level electronic review and preparation for production. | 12.00 | 2,280.00 | 30421925 |
| Cavanagh, J. | 01/06/12 | Extensive electronic document review, QC of docs for production. | 11.30 | 2,147.00 | 30421983 |
| Zelbo, H. S. | 01/06/12 | Work on legal issues; allocation and meditation issues; including mediation brief. | 1.30 | 1,423.50 | 30428776 |
| Drake, J.A. | 01/07/12 | Email with J. Kim regarding claimant (.10); file maintenance (.50); email with M. Mendolaro regarding claims settlement notice (.20). | .80 | 568.00 | 30246406 |
| Kim, J. | 01/07/12 | E-mail to J. Drake re: claims (.1) | .10 | 71.00 | 30464889 |
| Bussigel, E.A. | 01/08/12 | Reviewing agreement, em C.Fischer re same | .60 | 339.00 | 30243675 |
| Bloch, A. | 01/08/12 | Second level electronic review and preparation for production. | 7.30 | 1,387.00 | 30421938 |
| Palmer, J.M. | 01/09/12 | reviewing/revising litigation claims chart (.7); email re claim settlement with registry, client, paralegal (.6); email with E Bussigel, litigation counsel re settlement and related issues (.2) | 1.50 | 1,035.00 | 30250334 |
| Sherrett, J.D.H | 01/09/12 | Email to opposing counsel re settlement stip (0.1); revising settlement stip and email to N. Forrest re same (0.3); call w/ opposing counsel re settlement agreement (0.1); email to N. Forrest re revisions to settlement stip (0.1); updating tracker (0.1); call w/ M. Vanek re motion issue (0.1); email to opposing counsel re motion for settlement (0.1); email to opposing counsel re settlement stip (0.1); draft notice of dismissal and email to N. Forrest re same (0.2); udpating tracker (0.1). | 1.30 | 637.00 | 30250483 |
| Sidhu, K. | 01/09/12 | File maintenance. | .20 | 98.00 | 30252637 |
| Sidhu, K. | 01/09/12 | Revised settlement stipulation. | .10 | 49.00 | 30252640 |
| Sidhu, K. | 01/09/12 | Revised mediation statement. | .80 | 392.00 | 30252655 |
| Sidhu, K. | 01/09/12 | Phone call to OP re: litigation issue. | .10 | 49.00 | 30252660 |
| Sidhu, K. | 01/09/12 | Revised settlement stipulation. | .30 | 147.00 | 30252663 |

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| Sidhu, K. | 01/09/12 | Telephone conference with S. McCoy re: litigation issue. | .10 | 49.00 | 30252665 |
| Sidhu, K. | 01/09/12 | Telephone conference with C. Fischer re: claims issue. | .10 | 49.00 | 30252668 |
| Sidhu, K. | 01/09/12 | Email to C. Fischer re: claims issue. | .10 | 49.00 | 30252673 |
| Sidhu, K. | 01/09/12 | Email correspondence with OP re: litigation issue. | .20 | 98.00 | 30252674 |
| Sidhu, K. | 01/09/12 | Email correspondence with OP re: litigation issues. | .20 | 98.00 | 30252681 |
| Forrest, N. | 01/09/12 | Review and revise various settlement documents in cases and emails re other issues in other cases. | 2.00 | 1,680.00 | 30253820 |
| Erickson, J. | 01/09/12 | Coordinate and oversee contract attorney document review.` | .20 | 71.00 | 30253927 |
| Bussigel, E.A. | 01/09/12 | ems C. Goodman re claim, reviewing claim (.3), ems A. Wu re claim (.1). t/c M. Fleming re claims issues (.3), ems M. Fleming, J. Palmer re claims (.2), t/c C. Fischer re motion (.1), reviewing em re same (.1), em exchange N. Abularach, K. Sidhu, C. Fischer re notice (.1), em exchange A. Wu, M. Fleming re claims (.4), t/c M. Fleming re claim (.2). t/c C. Fischer re claim (.1), drafting em J. Ray re claim (.2), reviewing settlement motion (.7), em exchange J. Palmer re claims (.1), ems A. Cerceo re claim (.2) | 3.10 | 1,751.50 | 30253930 |
| Drake, J.A. | 01/09/12 | Email regarding claims (.10). | .10 | 71.00 | 30254671 |
| Whatley, C. | 01/09/12 | Docketed papers received. | 2.50 | 375.00 | 30254948 |
| Whatley, C. | 01/09/12 | Docketed papers received. | .30 | 45.00 | 30254953 |
| Abularach, N. | 01/09/12 | work on matters (revise settlement stip) | .70 | 490.00 | 30255270 |
| Shea, Z.E. | 01/09/12 | Drafting of settlement procedures. | 1.00 | 415.00 | 30256491 |
| Baik, R. | 01/09/12 | Review materials regarding certain cross border claims in preparation for client meeting. | .40 | 264.00 | 30259423 |
| Rosenthal, J. A | 01/09/12 | Conference with I. Rozenberg regarding confidentiality issues. | .50 | 542.50 | 30259898 |
| Rosenthal, J. A | 01/09/12 | Prep for meeting (.2); Team meeting w/ L. Barefoot, L. Peacock regarding mediation statement and allocation issues (1.3). | 1.50 | 1,627.50 | 30259951 |
| Cheung, S. | 01/09/12 | Circulated monitored docket online. | .50 | 75.00 | 30266940 |
| Faubus, B.G. | 01/09/12 | Em to claimant re: filing of omnibus objection.` | .10 | 49.00 | 30274403 |
| Kim, J. | 01/09/12 | Review litigator's notebook and EPIQ to find settlement procedures per Z. Shea. | .40 | 102.00 | 30276891 |

| | | | | | |
|---|---|---|---|---|---|
| McCoy, S.D. | 01/09/12 | Review of emails re settlement stipulation (.20); review and edit mediation statement (.20); review emails re mediation settlement offer (.20); | .60 | 414.00 | 30310368 |
| O'Neill, K.M. | 01/09/12 | preparation of materials for cross-border claims presentation | .80 | 552.00 | 30337047 |
| Philbrick, J.E. | 01/09/12 | Discussion of claims question with E. Bussigel | .10 | 56.50 | 30412937 |
| Kim, J. | 01/09/12 | Arrange and scan in relevant correspondence and pleadings onto litigators notebook. | 1.50 | 382.50 | 30422170 |
| Bloch, A. | 01/09/12 | Extensive Second level electronic review and preparation for production. | 12.00 | 2,280.00 | 30424596 |
| Cavanagh, J. | 01/09/12 | Extensive electronic document review, QC of docs for production. | 12.00 | 2,280.00 | 30424607 |
| Fischer, C.M. | 01/09/12 | Drafted email to J. Ray regarding trade claim issues (0.5); Drafted email to E. Bussigel regarding analysis of trade claim (0.5); Prepare summary for J. Ray regarding trade claim issues (0.6); Drafted email to L. Schweitzer regarding trade claim settlement (0.3). | 1.90 | 931.00 | 30429494 |
| Sherrett, J.D.H | 01/10/12 | Call w/ N. Lee (Milbank) re claims settlement (0.2); call w/ S. McCoy re various litigation issues (0.2); memo to file re call w/ Milbank (0.2); email to C. Fights re notice of dismissal (0.1); drafting stip of dismissal and email to opposing counsel re same (0.2); updating tracker (0.1). | 1.00 | 490.00 | 30256855 |
| Bussigel, E.A. | 01/10/12 | T/cs w/ M. Fleming re: claim issues (.5), reviewing stip and ems w/ A. Cerceo re: same (.7), em exchange w/ M. Mendolaro re: claim issue (.2). | 1.40 | 791.00 | 30258446 |
| Sidhu, K. | 01/10/12 | File maintenance. | .30 | 147.00 | 30258468 |
| Sidhu, K. | 01/10/12 | Revised and finalized mediation statement. | .40 | 196.00 | 30258470 |
| Sidhu, K. | 01/10/12 | Preparation for mediation. | .10 | 49.00 | 30258472 |
| Sidhu, K. | 01/10/12 | Telephone conference with OP re: litigation issues. | .20 | 98.00 | 30258476 |
| Sidhu, K. | 01/10/12 | Email to N. Forrest re: litigation issues (Jack Morton). | .10 | 49.00 | 30258479 |
| Sidhu, K. | 01/10/12 | Telephone conference with S. McCoy re: mediation prep. | .10 | 49.00 | 30258482 |
| Sidhu, K. | 01/10/12 | Telephone conference with M. Vanek re: litigation issues. | .10 | 49.00 | 30258485 |
| Baik, R. | 01/10/12 | Meeting with client and other constituencies regarding certain claims resolution issues. | 1.40 | 924.00 | 30259476 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| | | | | | | |
|---|---|---|---|---|---|---|
| Shea, Z.E. | 01/10/12 | Drafting of settlement procedures. | 1.00 | 415.00 | 30259544 |
| Forrest, N. | 01/10/12 | Work on various settlement documents and other case issues. | 1.50 | 1,260.00 | 30260269 |
| Rosenthal, J. A | 01/10/12 | Emails regarding claim docs. | .10 | 108.50 | 30260590 |
| Rosenthal, J. A | 01/10/12 | Team meeting regarding IP issues followed by IP meeting. | 2.50 | 2,712.50 | 30260610 |
| Rosenthal, J. A | 01/10/12 | Emails and reviewed research results regarding claim. | .20 | 217.00 | 30260612 |
| Cheung, S. | 01/10/12 | Circulated monitored docket online. | .30 | 45.00 | 30266996 |
| Palmer, J.M. | 01/10/12 | email with E Bussigel re settlement | .20 | 138.00 | 30287576 |
| McCoy, S.D. | 01/10/12 | further review of mediation statement and emails re same (.30); telephone confernce with J.Sherrett re settlement inquiry and emails re same (.20) | .50 | 345.00 | 30310598 |
| O'Neill, K.M. | 01/10/12 | Prepared presentation for J. Ray and financial advisors re: cross-border claims resolution (1.0); meeting with J. Ray and financial advisors (1.7). | 2.70 | 1,863.00 | 30337043 |
| Kim, J. | 01/10/12 | Code pleadings on the litigators notebook. | 3.50 | 892.50 | 30422344 |
| Barefoot, L. | 01/10/12 | Attention to depo invoice. | .20 | 142.00 | 30422736 |
| Bloch, A. | 01/10/12 | Extensive Second level electronic review and preparation for production. | 12.00 | 2,280.00 | 30424597 |
| Cavanagh, J. | 01/10/12 | Extensive electronic document review, QC of docs for production. | 12.00 | 2,280.00 | 30424614 |
| Fischer, C.M. | 01/10/12 | Prepare signature pages for J. Ray for execution of settlement (0.2); Revise motion for trade claim settlement and prepare summary email for L. Schweitzer (0.9). | 1.10 | 539.00 | 30429579 |
| Alcock, M. E. | 01/10/12 | Conf call re cross-border claims (partial participant). | .80 | 724.00 | 30461094 |
| Sherrett, J.D.H | 01/11/12 | Finalizing stip and email to opposing counsel re same (0.2); email to opposing counsel re mediation scheduling (0.1); email to opposing counsel re settlement status (0.1); email to J. Philbrick re claims issue (0.1); call w/ C. Fights re scheduling issue (0.1); email to C. Brown re settlement payments (0.1); email to opposing counsel re settlement call (0.1); email to J. Sullivan re mediation scheduling (0.1); drafting notice of settlement (.4), call w/ S. McCoy re same (0.2); updating tracker (0.1); updating team case tracker (0.1); email to N. Forrest re settlement proposal (0.2). | 1.90 | 931.00 | 30264852 |

| Sidhu, K. | 01/11/12 | File maintenance and updating of internal litigation tracker. | .30 | 147.00 | 30266684 |
| Sidhu, K. | 01/11/12 | Reviewed email memo from M. Vanek re: litigation issue (settlement issues). | .10 | 49.00 | 30266685 |
| Sidhu, K. | 01/11/12 | Finalized and sent mediation statement. | .10 | 49.00 | 30266688 |
| Sidhu, K. | 01/11/12 | Telephone conference with N. Forrest re: litigation issue (mediation position). | .10 | 49.00 | 30266693 |
| Sidhu, K. | 01/11/12 | Revised mediation statement. | .60 | 294.00 | 30266694 |
| Sidhu, K. | 01/11/12 | email correspondence with OP re: litigation issue. | .40 | 196.00 | 30266696 |
| Sidhu, K. | 01/11/12 | email to client (R. Boris) re: litigation issue (settlement proposal). | .10 | 49.00 | 30266698 |
| Sidhu, K. | 01/11/12 | Email to OP re: litigation issue. | .10 | 49.00 | 30266700 |
| Sidhu, K. | 01/11/12 | Email to N. Forrest and S. McCoy re:  litigation issue (settlement  proposal). | .10 | 49.00 | 30266703 |
| Sidhu, K. | 01/11/12 | Reviewed letter correspondence from OP (settlement proposal and position). | .10 | 49.00 | 30266706 |
| Erickson, J. | 01/11/12 | Coordinate and oversee contract attorney document review | .50 | 177.50 | 30270179 |
| Forrest, N. | 01/11/12 | Review and revise various settlement related documents and proposals  and various emails re various issues in  various other cases | 2.00 | 1,680.00 | 30270804 |
| Rosenthal, J. A | 01/11/12 | Meetings with J. Ray, Chilmark and others regarding mediation and other issues. | 4.00 | 4,340.00 | 30275585 |
| Rosenthal, J. A | 01/11/12 | Reviewed research results. | .10 | 108.50 | 30275589 |
| Kim, J. | 01/11/12 | Prepare Fedex package to send to mediator for mediation statement per K. Sidhu. | .50 | 127.50 | 30276874 |
| Whatley, C. | 01/11/12 | Docked papers received. | 1.00 | 150.00 | 30277557 |
| Mendolaro, M. | 01/11/12 | review of claims | 1.00 | 690.00 | 30282068 |
| Bussigel, E.A. | 01/11/12 | Em N. Forrest re claim issue (.2), em  claimant re stipulation (.1), em M. Vanek re  claim issue (.1). | .40 | 226.00 | 30284798 |
| Cheung, S. | 01/11/12 | Circulated monitored docket online. | .20 | 30.00 | 30286370 |
| Palmer, J.M. | 01/11/12 | call, email with M Vanek re monitor  involvement in settlements | .40 | 276.00 | 30287565 |
| Vanek, M.J. | 01/11/12 | Reviewing relevant documents re: claims. (settlement markup) | .20 | 132.00 | 30310578 |
| Vanek, M.J. | 01/11/12 | Tel conference with J. Palmer re: claims. (settlement issues.) | .20 | 132.00 | 30310580 |

| | | | | | |
|---|---|---|---|---|---|
| Vanek, M.J. | 01/11/12 | Tel. conference with opposing counsel re: claims. (Prime Carrier settlement call.) | .10 | 66.00 | 30310582 |
| Vanek, M.J. | 01/11/12 | Reviewing relevant documents re: claims. (Memo to Torys re: claim settlement. | .40 | 264.00 | 30310586 |
| McCoy, S.D. | 01/11/12 | review of emails re mediation and settlement (.20); review of emails re settlement (.10); review of emails re settlement agreement (.10); review of notice of settlement email (.10); review of emails re settlement offer (.20); review of settlement offer and email and phone conference re same (.30); | 1.00 | 690.00 | 30310896 |
| Lipner, L. | 01/11/12 | Email exchange w/I. Armstrong (N) re claim stip (.2). | .20 | 126.00 | 30420896 |
| Kim, J. | 01/11/12 | Code pleadings from local counsel onto litigator's notebook. | 2.00 | 510.00 | 30422542 |
| Bloch, A. | 01/11/12 | Extensive Second level electronic review and preparation for production. | 10.00 | 1,900.00 | 30424599 |
| Cavanagh, J. | 01/11/12 | Extensive electronic document review, QC of docs for production. | 11.00 | 2,090.00 | 30424618 |
| Fischer, C.M. | 01/11/12 | Drafted email to J. Ray regarding trade claim issues. | 1.30 | 637.00 | 30429683 |
| Alcock, M. E. | 01/11/12 | Meeting re outlier claims w/L. Bagarella and L. Malone (.8, partial participant). | .80 | 724.00 | 30461906 |
| Kim, J. | 01/11/12 | T/C w/ A. Pak re: claim (.2) | .20 | 142.00 | 30464942 |
| Sherrett, J.D.H | 01/12/12 | Settlement w/ opposing counsel (0.2); email to C. Brown (Huron) re same (0.1); email to N. Forrest re settlement notice (0.1); email to R. Boris re settlement proposal (0.1); call w/ opposing counsel re various claims issues (0.3); call to opposing counsel re settlement (0.1); email to J. Sullivan re mediation scheduling (0.1); emails to notice parties re settlement (0.2); updating trackers (0.1); reviewing revisions to settlement stip and email to N. Abularach re same (0.4); reviewing position letter from opposing counsel and email to N. Abularach re same (0.1); email to opposing counsel re mediation dates (0.1); reviewing status report (0.1). | 2.00 | 980.00 | 30271912 |
| Erickson, J. | 01/12/12 | Coordinate and oversee contract attorney document review | .20 | 71.00 | 30271922 |
| Galvin, J.R. | 01/12/12 | Draft litigation document (.3); comms w team re same (.2); edit same (.1); prepare for call w opposing counsel (.3); call w B. Gibbon and opposing counsel (.5); further comms w B. Gibbon re same (.2); draft litigation document (1); draft litigation document (.3); comms w B. | 4.30 | 2,107.00 | 30272326 |

|  |  | Gibbon, N.  Forrest and C. Fights (MNAT) re filing and  documents (.3); work on claims issues (.4);  em T. Britt re filing issue (.1); em opposing counsel re claims issue (.3); edit  litigation document from MNAT re claims  issue (.3). |  |  |  |
|---|---|---|---|---|---|
| Raymond, S.L. | 01/12/12 | Worked with Kim to ensure that all of  the files for the teleconference are in  order; printed out documents; managed paper  flow. | 1.50 | 622.50 | 30272369 |
| Sidhu, K. | 01/12/12 | File maintenance and updating of internal litigation tracker. | .30 | 147.00 | 30274163 |
| Sidhu, K. | 01/12/12 | Email to MAO re: litigation schedule for an adversary proceeding. | .10 | 49.00 | 30274167 |
| Sidhu, K. | 01/12/12 | Telephone conference with M. Vanek re: litigation issue (Prime Carrier). | .10 | 49.00 | 30274170 |
| Sidhu, K. | 01/12/12 | email to OP re: litigation deadlines. | .10 | 49.00 | 30274173 |
| Sidhu, K. | 01/12/12 | Drafted settlement stipulation. | .50 | 245.00 | 30274177 |
| Sidhu, K. | 01/12/12 | email correspondence with mediation re: mediations. | .10 | 49.00 | 30274178 |
| Sidhu, K. | 01/12/12 | Updated status report for court filing. | .10 | 49.00 | 30274181 |
| Sidhu, K. | 01/12/12 | Revised and finalized notice email to go to  Notice Parties as part of settlement. | .20 | 98.00 | 30274186 |
| Opolsky, J. | 01/12/12 | Meeting with E. Bussigel to discuss research re: legal issues (.4). Research re: same issue (1.1). | 1.50 | 735.00 | 30274477 |
| Gibbon, B.H. | 01/12/12 | Call with Maritz and J. Galvin re prefs. | .50 | 350.00 | 30275972 |
| Whatley, C. | 01/12/12 | Docked papers received. | .30 | 45.00 | 30277567 |
| Forrest, N. | 01/12/12 | Review of various settlement  documents and various emails re other issues  in various cases | 2.00 | 1,680.00 | 30277801 |
| Rosenthal, J. A | 01/12/12 | Emails regarding en banc appeal to 3rd  circuit. | .30 | 325.50 | 30285624 |
| Rosenthal, J. A | 01/12/12 | UK issues. | .70 | 759.50 | 30285631 |
| Rosenthal, J. A | 01/12/12 | Emails regarding confidentiality issues. | .20 | 217.00 | 30285650 |
| Cheung, S. | 01/12/12 | Circulated monitored docket online. | .20 | 30.00 | 30286512 |
| Vanek, M.J. | 01/12/12 | Tel. conference with opposing counsel re:  claims. | .20 | 132.00 | 30310621 |
| Vanek, M.J. | 01/12/12 | Memordandum to client re: litigation issues. | .20 | 132.00 | 30310624 |
| Vanek, M.J. | 01/12/12 | Correspondence with Torys re: litigation issues. | .20 | 132.00 | 30310626 |
| Baik, R. | 01/12/12 | Telephone conference with C. Fischer  regarding next steps for certain claims  resolution issues (0.3). | .30 | 198.00 | 30311037 |

| | | | | | |
|---|---|---|---|---|---|
| McCoy, S.D. | 01/12/12 | Review of status update draft (.10); review of email re litigation issues (.10); review of draft notice of settlement email (.20); review of notice of settlement emails (.20); review of recent court filings and orders (.20); review of docs re: litigation issues(.20); | 1.00 | 690.00 | 30313366 |
| O'Neill, K.M. | 01/12/12 | t/c with J. Philbrick re: claim resolution. | .20 | 138.00 | 30337020 |
| Bussigel, E.A. | 01/12/12 | Mtg J.Opolsky re research issue (.4), mtg M.Fleming re research issue (.5), em S.Bomhof (Torys) re claim issue (.4), em C.Fischer re claim issue (.3), t/c's C.Fischer, L.Schweitzer re claim issue (.1), reviewing research re case issue (.5) | 2.20 | 1,243.00 | 30364636 |
| Philbrick, J.E. | 01/12/12 | Communications with K. O'Neill and J. Sherrett regarding claim resolution and email to R. Boris on same (.8) | .80 | 452.00 | 30413668 |
| Fischer, C.M. | 01/12/12 | Drafted email to J. Ray regarding settlement of trade claim (0.5); Drafted email to C. Armstrong regarding trade claim issues (0.2); Drafted email to B. Kahn regarding trade claim settlement (0.5); Call with R. Baik regarding claim stipulation (0.3); Update stipulation for trade claim settlement (0.3); Drafted email to L. Schweitzer regarding trade claim settlement (0.8). | 2.60 | 1,274.00 | 30429830 |
| Alcock, M. E. | 01/12/12 | Claims meeting (.80); claims objection meeting (1.20) | 2.00 | 1,810.00 | 30467703 |
| Sherrett, J.D.H | 01/13/12 | Settlement call w/ opposing counsel (0.1); call w/ opposing counsel and B. Faubus (partial) re settlement issues (0.3); follow up call w/ B. Faubus re same (0.2); email to N. Abularach and N. Forrest re same (0.1); settlement call w/ opposing counsel (0.1); email to opposing counsel re settlement notice (0.1); drafting settlement stip (0.5); updating tracker (0.1); email to N. Forrest re settlement stip (0.1); emails to opposing counsel re expiration of notice periods (0.2). | 1.80 | 882.00 | 30278414 |
| Galvin, J.R. | 01/13/12 | Work on claims issues. | .80 | 392.00 | 30278719 |
| Opolsky, J. | 01/13/12 | Research re: case issues. | 2.60 | 1,274.00 | 30284829 |
| Bussigel, E.A. | 01/13/12 | Em L. Schweitzer re claim stip (.1), em exchange A. Cerceo, L. Schweitzer re claim stip (.2), em C. Fischer re claim issue (.2), reviewing stips (.3). | .80 | 452.00 | 30285332 |
| Forrest, N. | 01/13/12 | Review and revise various docs re: litigation issues and emails re various other issues in actions. | 2.00 | 1,680.00 | 30285764 |
| Drake, J.A. | 01/13/12 | File maintenance. | .50 | 355.00 | 30286138 |
| Rosenthal, J. A | 01/13/12 | Emails regarding various issues, including confi issues and preparing response to Herbert Smith | 1.00 | 1,085.00 | 30286245 |

emails.

| | | | | | |
|---|---|---|---|---|---|
| Cheung, S. | 01/13/12 | Circulated monitored docket online. | .20 | 30.00 | 30287275 |
| Kim, J. | 01/13/12 | Add pleadings to specified sections of the litigators notebook. | .60 | 153.00 | 30290982 |
| Sidhu, K. | 01/13/12 | File maintenance. | .10 | 49.00 | 30293812 |
| Sidhu, K. | 01/13/12 | Email to OP re: litigation issue. | .10 | 49.00 | 30293843 |
| Sidhu, K. | 01/13/12 | Email correspondence with M. Vanek re: litigation issue. | .20 | 98.00 | 30293857 |
| Gibbon, B.H. | 01/13/12 | Review of papers from J. Galvin and ems to N. Forrest re same re: litigation issues. | .70 | 490.00 | 30304735 |
| Gibbon, B.H. | 01/13/12 | Em to opposing counsel with document. | .30 | 210.00 | 30304736 |
| Vanek, M.J. | 01/13/12 | Correspondence with opposing counsel re: litigation issues. | .30 | 198.00 | 30310712 |
| Baik, R. | 01/13/12 | Review draft stipulation and cover letter and provide comments to C. Fischer (0.5); discuss the same with C. Fischer (0.2) and follow up e-mail communication (0.1). | .80 | 528.00 | 30311116 |
| McCoy, S.D. | 01/13/12 | call with J.Galvin re pre-trial conf. (.10); review of emails with opposing counsel re same (.10); review of settlement stipulation (.20); | .40 | 276.00 | 30319203 |
| O'Neill, K.M. | 01/13/12 | Emails with M. Mendolaro re: claims review process. | .50 | 345.00 | 30337013 |
| Philbrick, J.E. | 01/13/12 | Emails with B. Faubus regarding claims for objection (.3) | .30 | 169.50 | 30413760 |
| Faubus, B.G. | 01/13/12 | Em to k O'Neill re: claims to add to omni (.1); Ems to team re: claims for omni (.3); Preparing email to R Boris regarding claims for omni (.6); Em to C Fischer re: claims for Omni (.2); Ems to J Philbrick re: claims to be added to Omni (.2); Review of various documents for upcoming omni filing (.5)` | 1.90 | 931.00 | 30428949 |
| Fischer, C.M. | 01/13/12 | Drafted email to A. Gray (Tories) regarding stipulation issues (1.2); Prepared email to A. Cordo (MNAT) regarding stipulation issues (0.5); Drafted email to E. Bussigel regarding questions regarding motion (0.2); Revise motion for trade claim settlement (0.3); Draft email to L. Schweitzer regarding trade claim settlement (0.3). | 2.50 | 1,225.00 | 30429857 |
| Fischer, C.M. | 01/13/12 | Drafted email to L. Schweitzer regarding trade claim issues (0.5); Revise trade claim settlement stipulation (0.4). | .90 | 441.00 | 30429866 |

| | | | | | |
|---|---|---|---|---|---|
| Schweitzer, L. | 01/13/12 | Review slaims stips, emails A Cereo re same (0.2). Review claims stip, e/ms Fischer re same (0.2). Work on claims research (0.1); cf D. Ilan re: TM (.7). | 1.20 | 1,248.00 | 30449236 |
| Opolsky, J. | 01/14/12 | Research re: employment issues. | 2.30 | 1,127.00 | 30284877 |
| Lipner, L. | 01/14/12 | Correspondence w/I. Armstrong (N) re claim stipulation (.1). | .10 | 63.00 | 30421159 |
| Bussigel, E.A. | 01/16/12 | Reviewing stips and em A.Cerceo re same (.7), em A.Wu re claim issue (.3), em M.Vanek re claim issue (.2), em V.Belyavsky re claim issue (.5), em J.Palmer re claim question (.1) | 1.80 | 1,017.00 | 30281747 |
| Opolsky, J. | 01/16/12 | Research re: case issues. | 4.00 | 1,960.00 | 30284859 |
| McCoy, S.D. | 01/16/12 | Review correspondence from opposing counsel re: litigation issues and prepare and send response (.50) | .50 | 345.00 | 30319422 |
| Bloch, A. | 01/16/12 | Second level electronic review and preparation for production. | 5.00 | 950.00 | 30424633 |
| Sherrett, J.D.H | 01/17/12 | Email to C. Brown re settlement payment (0.1); email to J. Sullivan re mediation scheduling (0.1); email to C. Brown re position letter (0.1); reviewing same (0.1); emails w/ N. Abularach re position letter from opposing counsel (0.1); drafting stip of dismissal (0.2); updating tracker (0.1); email to N. Forrest re revisions to settlement stip (0.1); email to N. Abularach re settlement proposal (0.2); call w/ B. Faubus re claims issue (0.1); email to opposing counsel re stip of dismissal (0.1); email to N. Forrest re settlement stip (0.1); email to N. Forrest re settlement proposal (0.1); email to R. Boris (Nortel) re same (0.1). | 1.60 | 784.00 | 30290771 |
| Kim, J. | 01/17/12 | Code correspondence on the litigator's notebook. | .50 | 127.50 | 30290819 |
| Palmer, J.M. | 01/17/12 | email with E Bussigel re employee issues, reviewing final approval order of same (.4); email with Crowell & Moring, R Boris re claim settlement documentation (.4) | .80 | 552.00 | 30290919 |
| Bussigel, E.A. | 01/17/12 | T/c M. Fleming re claims (.1), em exchange A. Wu re claims (.1), em exchange A. Cerceo re claims (.2), em A. Kogan re claim issue (.1), mtg M. Fleming re claims (.1), em re meetings (.2), reviewing em J. Opolsky (.3), em V. Belyavsky (.2), em A. Wu (.1), em re extension (.2)` | 1.60 | 904.00 | 30292984 |
| Sidhu, K. | 01/17/12 | Email correspondence with OP re: litigation issue. | .20 | 98.00 | 30293885 |
| Sidhu, K. | 01/17/12 | Email correspondence with mediator re: mediation scheduling. | .20 | 98.00 | 30293894 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| Sidhu, K. | 01/17/12 | email correspondence with S. McCoy re: litigation issue. | .20 | 98.00 | 30293898 |
| Opolsky, J. | 01/17/12 | Research re: case issues (6); call with E. Bussigel re: the same (.1); reviewed documents re: employee issues (.1); emailed J. Erickson re: the same (.2). | 6.40 | 3,136.00 | 30294318 |
| Erickson, J. | 01/17/12 | Coordinate and oversee contract attorney document review. | .30 | 106.50 | 30295211 |
| Forrest, N. | 01/17/12 | review, revise and comment on various docs re: employee issues | 2.00 | 1,680.00 | 30296565 |
| Drake, J.A. | 01/17/12 | Email regarding litigant's email (.10); telephone calls with R. Navil regarding same (.20); file maintenance (.20). | .50 | 355.00 | 30305064 |
| Fischer, C.M. | 01/17/12 | Review draft of cross-border omnibus objection chart (0.5); Draft email to S. Bomhoft (Torys) regarding settlement stipulation language (0.4). | .90 | 441.00 | 30308495 |
| Rosenthal, J. A | 01/17/12 | Emails regarding foreign affiliate document. | .20 | 217.00 | 30309208 |
| Abularach, N. | 01/17/12 | work on employee issues. | .30 | 210.00 | 30317958 |
| McCoy, S.D. | 01/17/12 | review of recent court filings and orders and Nortel Daily Update (.20); review of settlement stipulation edits and emails re same (.20); multiple emails re mediation (.50); teleconference with opposing counsel re mediation (.20); emails re litigant's expiration of notice period and settlement payment (.20) | 1.30 | 897.00 | 30323500 |
| Cheung, S. | 01/17/12 | Circulated monitored docket online. | .20 | 30.00 | 30323516 |
| Galvin, J.R. | 01/17/12 | Work on claims issues. | 1.50 | 735.00 | 30325321 |
| Scott, I.E. | 01/17/12 | Meeting with A. Podolsky re project overview. | 1.00 | 490.00 | 30333746 |
| Gibbon, B.H. | 01/17/12 | Emails to J. Rietema re claims issues. | .30 | 210.00 | 30334536 |
| O'Neill, K.M. | 01/17/12 | Reviewed draft omni exhibits (1.5); prepared for call with Nortel to discuss claims (0.2); claims call with R. Boris , B. Faubus, and Huron (0.5); follow-up to call (0.3). | 2.50 | 1,725.00 | 30337000 |
| Philbrick, J.E. | 01/17/12 | Review of list of claims set for objection and emails with B. Faubus and C. Fischer regarding same (.4) | .40 | 226.00 | 30413817 |
| Bloch, A. | 01/17/12 | Second level electronic review and preparation for production. | 2.00 | 380.00 | 30424635 |
| Faubus, B.G. | 01/17/12 | Call with K O'Neill, R Boris and Huron re: claim issues (.5); em to claims team re: claims issues (.2); Ems to K O'Neill re: meeting w/ Nortel (.1); Reviewing comments from team (.7); Em to N | 2.00 | 980.00 | 30429145 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

|  |  | Abularach re: claim (.1); Em to K Sidhu re: claim (.1); Em to K O'Neill w/ comments from team (.3) |  |  |  |
|---|---|---|---|---|---|
| Alcock, M. E. | 01/17/12 | Conf call re cross-border claims (.50); review high claims (.30) | .80 | 724.00 | 30462280 |
| Kim, J. | 01/17/12 | E-mails re: claim (.3) | .30 | 213.00 | 30465037 |
| Britt, T.J. | 01/18/12 | Communications w/Laura Bagarella and Leah Malone re employee claims (.50). Comm. w/Harry Jung re employee claims (.20). Analysis of employee claims (.80). | 1.50 | 847.50 | 30298757 |
| Sherrett, J.D.H | 01/18/12 | Reviewing draft status report and email to J. Galvin re same (0.1); email to C. Brown (Huron) re settlement payment (0.1); updating team case tracker (0.1). | .30 | 147.00 | 30305643 |
| Palmer, J.M. | 01/18/12 | email with M Fleming re employee issues (.4); email with M Mendolaro re litigation claims (.1) | .50 | 345.00 | 30305741 |
| Sidhu, K. | 01/18/12 | File maintenance. | .30 | 147.00 | 30307522 |
| Sidhu, K. | 01/18/12 | email to OP re: litigation issues. | .60 | 294.00 | 30307526 |
| Sidhu, K. | 01/18/12 | Updated internal litigation tracker. | .20 | 98.00 | 30307527 |
| Sidhu, K. | 01/18/12 | Drafted email to Notice Parties notifying them of settlement of claim. | .20 | 98.00 | 30307537 |
| Sidhu, K. | 01/18/12 | Email correspndence with OP re: litigation issues. | .30 | 147.00 | 30307542 |
| Sidhu, K. | 01/18/12 | reviewed relevant documents re: claims. | .20 | 98.00 | 30307545 |
| Sidhu, K. | 01/18/12 | Modified litigation documents. | .20 | 98.00 | 30307549 |
| Sidhu, K. | 01/18/12 | Revised status reports to be filed with the court. | .10 | 49.00 | 30307551 |
| Sidhu, K. | 01/18/12 | Telephone conferences with S. McCoy re: litigation issues. | .30 | 147.00 | 30307554 |
| Sidhu, K. | 01/18/12 | Finalized settlement stipulation. | .10 | 49.00 | 30307555 |
| Sidhu, K. | 01/18/12 | Telephone conference with Huron (C. Brown) re: litigation issues. | .20 | 98.00 | 30307558 |
| Sidhu, K. | 01/18/12 | Email to client (J. Ray) re: settlement. | .10 | 49.00 | 30307559 |
| Sidhu, K. | 01/18/12 | email to OP re: litigation issues (Aviat). | .10 | 49.00 | 30307561 |
| Bussigel, E.A. | 01/18/12 | T/c C. Fischer re motion (.1), t/c M. Fleming re claims issues (.4), t/c V. Belyavsky (.2), reviewing emails re claims issues (1.2), em exchange N. Abuklarach, R. Eckenrod (.3), t/c R. Baik, C. Fischer re claim issue (.2), reviewing stips/motions (.6), t/c A. Cerceo re stips (.2), em A. Cerceo re stip (.2), em MNAT re claims (.3). | 3.70 | 2,090.50 | 30309188 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Drake, J.A. | 01/18/12 | Litigant email transfer (.20); email regarding claims settlement order (.10); file maintenance (.20). | .50 | 355.00 | 30310587 |
|---|---|---|---|---|---|
| Forrest, N. | 01/18/12 | Review and revise various documents re litigation issues. | 1.50 | 1,260.00 | 30310842 |
| Rosenthal, J. A | 01/18/12 | Emails regarding confi and other issues. | .50 | 542.50 | 30317329 |
| Rosenthal, J. A | 01/18/12 | Emails regarding mediation issues and reviewed memo regarding same. | .50 | 542.50 | 30317334 |
| Abularach, N. | 01/18/12 | work on litigation issues | 2.30 | 1,610.00 | 30317990 |
| McCoy, S.D. | 01/18/12 | Review of emails re settlement stipulation (.10); emails re mediation with litigant (.30); teleconference with opposing counsel re litigation issues (.20); emails and conversations with K. Sidhu re litigation issues (30); emails re stipulation of dismissal for litigant (.10) | 1.00 | 690.00 | 30323625 |
| Cheung, S. | 01/18/12 | Circulated monitored docket online. | .30 | 45.00 | 30323805 |
| O'Neill, K.M. | 01/18/12 | t/c with Jen Philbrick re: claim resolution (0.2); emailed objection materials to employee claims team (0.2); review of charts of Nortel claims to reconcile Nortel's records with our records (1.0); email to J. Croft re: claims resolution (0.2); meeting with T. Britt re: slaims (1.0). | 2.60 | 1,794.00 | 30336995 |
| Vanek, M.J. | 01/18/12 | Tel. conference with opposing counsel re: claims. | .10 | 66.00 | 30344155 |
| Vanek, M.J. | 01/18/12 | correspondence with opposing counsel re: litigation issues | .10 | 66.00 | 30344158 |
| Vanek, M.J. | 01/18/12 | Memorandum to L. Schweitzer, N. Forrest re: litigation issues | .20 | 132.00 | 30344165 |
| Philbrick, J.E. | 01/18/12 | Call with K. O'Neill to discuss claims slated for objection (.2) | .20 | 113.00 | 30413946 |
| Kim, J. | 01/18/12 | Scan in discovery responses and check scans per K. Sidhu. | 1.30 | 331.50 | 30414222 |
| Kim, J. | 01/18/12 | Prepare Canadian submissions. | .90 | 229.50 | 30414227 |
| Lipner, L. | 01/18/12 | Correspondence w/counsel to claimant re stipulation (.2). | .20 | 126.00 | 30421485 |
| Faubus, B.G. | 01/18/12 | Updating the Claims spreadsheet (.1); Ems w/ J Philbrick and K O'Neill re: claims spreadsheet (.2); Em to M Mendolaro re: call (.1); Ems to K O'Neill re: certain claims (.2) | .60 | 294.00 | 30444026 |
| Fischer, C.M. | 01/18/12 | Prepare revised draft of motion for settlement of trade claim (0.4); Draft email to E. Bussigel regarding motion filing (0.2); Prepare revised draft of trade claim stipulation and send email to | 3.20 | 1,568.00 | 30459521 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

|  |  | R. Baik  regarding stipulation (1.6); Revise motion for trade claim settlement (1). |  |  |  |
|---|---|---|---|---|---|
| Kim, J. | 01/18/12 | E-mail to J. Vanacore re: claim (.1) | .10 | 71.00 | 30465060 |
| Britt, T.J. | 01/18/12 | Follow-up communications w/Kathleen O'Neill  re claims issue. | .20 | 113.00 | 30480188 |
| Sherrett, J.D.H | 01/19/12 | Call to opposing counsel re case status  (0.1); call w/ J. Phillbrickre claims issue  (0.2); call w/ opposing counsel re same (0.2);  reviewing revisions to settlement stip and  call and email to opposing counsel re same (0.2); settlement call w/ opposing counsel (0.2); updating trackers (0.2); call w/ N. Forrest re settlement stip (0.2); revising  settlement stip and email to opposing  counsel re same (0.5); email to S. McCoy re case status (0.1); email to various parties  re closed cases (0.5). | 2.50 | 1,225.00 | 30314458 |
| Palmer, J.M. | 01/19/12 | Updating litigation claims summary, related email with M Mendolaro (.5); mtg with E Bussigel, M Fleming, M. Alcock, L. Bagarella, J. Oplosky, L. Malone re employee issues (1.0); research re claim settlement (.9) and related call with Crowell, N Forrest (.1) | 2.50 | 1,725.00 | 30314605 |
| Sidhu, K. | 01/19/12 | File maintenance and updating of internal litigation tracker (.1); conf. with B. Cyr re: deadlines (.1). | .20 | 98.00 | 30317212 |
| Sidhu, K. | 01/19/12 | Finalized litigation documents. | .40 | 196.00 | 30317216 |
| Sidhu, K. | 01/19/12 | Email to MNAT re: litigation issue. | .10 | 49.00 | 30317223 |
| Sidhu, K. | 01/19/12 | Telephone conference with M. Vanek re: litigation issue. | .10 | 49.00 | 30317229 |
| Sidhu, K. | 01/19/12 | Email to MAO re: litigation deadlines. | .10 | 49.00 | 30317240 |
| Opolsky, J. | 01/19/12 | Prepared for meeting with E. Bussingel to discuss employee issues (0.5); Met with E. Bussingel to discuss the same (0.4); Met with E.  Bussingel, M. Fleming, M. Alcock, J. Palmer and L. Malone to discuss the same (1). | 1.90 | 931.00 | 30317787 |
| McCoy, S.D. | 01/19/12 | Review of case status report draft (.10);  review of email re (.10);  review of recent litigation issues court filings and orders  (.10); review of email from opposing counsel re litigation issues (.10); | .40 | 276.00 | 30323829 |
| Cheung, S. | 01/19/12 | Circulated monitored docket online. | .20 | 30.00 | 30323947 |
| Mendolaro, M. | 01/19/12 | Review of claims preparation for meetings | 6.00 | 4,140.00 | 30325180 |
| Galvin, J.R. | 01/19/12 | Work on claims issues (1); draft litigation document (.4); comms w team re same (.3); | 2.00 | 980.00 | 30325323 |

comms w C. Fights (MNAT) re claims issues (.3).

| | | | | | |
|---|---|---|---|---|---|
| Drake, J.A. | 01/19/12 | Email regarding supplier and review motion (.20). | .20 | 142.00 | 30327757 |
| Rosenthal, J. A | 01/19/12 | Meeting regarding allocation issues. | 1.20 | 1,302.00 | 30332711 |
| Rosenthal, J. A | 01/19/12 | Telephone call with K. McGhee regarding docs and email regarding same. | .10 | 108.50 | 30332808 |
| Scott, I.E. | 01/19/12 | Review of background material (cross border protocol and binder). | 2.00 | 980.00 | 30333820 |
| Forrest, N. | 01/19/12 | T/c J Palmer re employee issues (.20); review and revise various docs re: litigation issues (1.4); call w/ Crowell, J. Palmer (.1). | 1.70 | 1,428.00 | 30334063 |
| O'Neill, K.M. | 01/19/12 | t/c with A. Podolsky re: claims team process (0.2); replied to questions regarding cross-border protocol (0.3). | .50 | 345.00 | 30336980 |
| Vanek, M.J. | 01/19/12 | Tel. conference with opposing counsel re: claims. | .10 | 66.00 | 30344180 |
| Vanek, M.J. | 01/19/12 | Reviewing relevant documents re: claims. | .30 | 198.00 | 30346813 |
| Bussigel, E.A. | 01/19/12 | Em exchange C.Fischer re motion (.3), mtg M.Alcock, L.Malone, M.Fleming, L.Bagarella, J.Opolsky, J.Palmer (part) re claims (1.0), mtg J.Opolsky re claims (.3), T/c EY, claims team re claims (.5), em exchange claim team re claims (.5), em J.Sherrett re claims issue (.1)` | 2.70 | 1,525.50 | 30364591 |
| Philbrick, J.E. | 01/19/12 | Call with J. Sherrett regarding claim settlement (.2) | .20 | 113.00 | 30414050 |
| Kim, J. | 01/19/12 | Prepare docs re allocation issues. | 1.20 | 306.00 | 30414101 |
| Kim, J. | 01/19/12 | Scan and check lit docs per K. Sidhu. | .50 | 127.50 | 30414123 |
| Bloch, A. | 01/19/12 | Second level electronic review and preparation for production. | 7.50 | 1,425.00 | 30424642 |
| Faubus, B.G. | 01/19/12 | Tc w/ M Mendolaro re: claim issues` | .30 | 147.00 | 30444207 |
| Cummings-Gordon | 01/19/12 | ESI production build with endorsements | .20 | 45.00 | 30458840 |
| Cummings-Gordon | 01/19/12 | Processing and uploading documents to the database for review. | .30 | 67.50 | 30459142 |
| Fischer, C.M. | 01/19/12 | Prepare draft of email for J. Ray (0.2); Draft email to Z. Allinson regarding trade claim issues (0.2); Draft email to C. Fights (MNAT) regarding motion filing (0.2); Draft email to R. McWhorter regarding filing of motion (0.5); Prepare summary of filing for L. Schweitzer (0.4). | 1.50 | 735.00 | 30459736 |
| Alcock, M. E. | 01/19/12 | Meeting re liability claims (.80); review crossborder claim (.50); claims objection meetings (1.3); mtg w/ L. Bagarella, E. Bursigel, | 3.60 | 3,258.00 | 30462845 |

L. Malone, M. Fleming, J. Opolsky, J. Palmer (1.0)

| | | | | | |
|---|---|---|---|---|---|
| Kim, J. | 01/19/12 | T/C w/ J. Vanacore re: claim and e-mails to D. Herrington and others re: same (.4) | .40 | 284.00 | 30465083 |
| Palmer, J.M. | 01/20/12 | call with M Fleming re litigation claims, (.2); related research, (.5); email with R Baik, C Verga (.1). | .80 | 552.00 | 30324927 |
| Sherrett, J.D.H | 01/20/12 | Drafting settlement stip including call w/ opposing counsel (3.1); calls w/ B. Faubus re same (0.2); call w/ R. Boris re same (0.2); email to T. Ross (Nortel) re settlement payments (0.1). | 3.60 | 1,764.00 | 30325084 |
| Mendolaro, M. | 01/20/12 | Review of claims preparation for meetings (2.0); Mtg w/I. Scott, K. O'Neill (1.0). | 3.00 | 2,070.00 | 30325181 |
| Galvin, J.R. | 01/20/12 | Work on claims issues (.7); comms w C. Fights re claims issues (.5); update litigation document (.3); em N. Forrest re litigation document (.3); work on claims issues (.5). | 2.30 | 1,127.00 | 30325326 |
| Sidhu, K. | 01/20/12 | File maintenance. | .10 | 49.00 | 30327447 |
| Sidhu, K. | 01/20/12 | Reviewed email communication from OP re: litigation issues. | .10 | 49.00 | 30327454 |
| Sidhu, K. | 01/20/12 | Email correspondence with Huron re: litigation issues. | .10 | 49.00 | 30327462 |
| Sidhu, K. | 01/20/12 | Updated status report for court filing. | .10 | 49.00 | 30327466 |
| Sidhu, K. | 01/20/12 | Email to S. McCoy re: litigation issues. | .10 | 49.00 | 30327474 |
| Rosenthal, J. A | 01/20/12 | Work on allocation issues. | .30 | 325.50 | 30333173 |
| Rosenthal, J. A | 01/20/12 | Reviewed 3rd circuit brief. | .40 | 434.00 | 30333178 |
| Rosenthal, J. A | 01/20/12 | Emails regarding various issues. | .20 | 217.00 | 30333185 |
| Scott, I.E. | 01/20/12 | Nortel - meeting with M. Mendolaro, R. O'Neill (1.0). Review of background material. (2.0). | 3.00 | 1,470.00 | 30333826 |
| Forrest, N. | 01/20/12 | Review and revise various docs re: litigation issues. | 1.80 | 1,512.00 | 30334078 |
| Cheung, S. | 01/20/12 | Circulated monitored docket online. | .50 | 75.00 | 30334289 |
| Whatley, C. | 01/20/12 | Docketed papers received. | 1.30 | 195.00 | 30335586 |
| McCoy, S.D. | 01/20/12 | Review of Nortel Daily Update (.10); review of recent court filings and orders (.20); emails re gathering limited documentation for litigant (.10) | .40 | 276.00 | 30343577 |
| Vanek, M.J. | 01/20/12 | Tel. conference with opposing counsel re: claims. | .10 | 66.00 | 30347439 |
| Vanek, M.J. | 01/20/12 | Work on Client memorandum re: case issues. | .20 | 132.00 | 30347449 |

| | | | | | |
|---|---|---|---|---|---|
| Vanek, M.J. | 01/20/12 | Memo to L. Schweitzer re: litigation issues. | .20 | 132.00 | 30347452 |
| Shea, Z.E. | 01/20/12 | Omnibus objections filing preparation. | 1.50 | 622.50 | 30354513 |
| Philbrick, J.E. | 01/20/12 | Email to R. Boris regarding claim and comm w/ objection deadlines with K. O'Neill (.3); discussions of filing timeline with A. Cordo and K. O'Neill (.2) | .50 | 282.50 | 30414073 |
| O'Neill, K.M. | 01/20/12 | email to L. Schweitzer re: omnibus objection timing (0.2); preparation of materials for omnibus objection (0.5); preparing for meeting with Lisa Schweitzer (0.5); email to Jen Philbrick re: omni filing timeline (0.2); meetign with Mario Mendolaro and I. Scott (1.0) meeting with Team to discuss status of claims (1.0); follow-up tasks from meeting (1.0); email to J. Ray re: omnibus objection filing plan (0.3); email to I. Scott re: steps for preparing Omni (0.2). | 4.90 | 3,381.00 | 30414329 |
| Lipner, L. | 01/20/12 | T/c w/counsel to claimant (.2). | .20 | 126.00 | 30421647 |
| Cavanagh, J. | 01/20/12 | Extensive electronic Document Review for production. | 2.00 | 380.00 | 30424838 |
| Faubus, B.G. | 01/20/12 | Em to A tsai re: omni filing timeline (.1); Review Settlement stipulation for J Sherrett (.2); Tc re: same with J Sherrett (.2); Em to K O'Neill re: omni filing (.1); ` | .60 | 294.00 | 30444346 |
| Schweitzer, L. | 01/20/12 | Team mtg re claims review (1.0). E/ms JA Kim, etc. re Employee claims (0.3). | 1.30 | 1,352.00 | 30450851 |
| Alcock, M. E. | 01/20/12 | Email re claims review (.20); claims objection meetings (1.70); review employee claim (.20) | 2.10 | 1,900.50 | 30462991 |
| Bussigel, E.A. | 01/20/12 | Mtg A.Cerceo, M.Fleming re claims (.4), mtg M.Fleming re same (.3), Mtg claims team re claims (1.0), em V.Belyavsky re claim issue (.2), prep for meeting (.6) | 2.50 | 1,412.50 | 30480078 |
| Kim, J. | 01/20/12 | E-mail to D. Herrington re: claim (.1), e-mail to J. Ray re: same (.1), e-mail to Canada re: same (.1), e-mail to A. Merskey re: same (.1) | .40 | 284.00 | 30507404 |
| O'Neill, K.M. | 01/21/12 | Analysis of and emails to L. Schweitzer and J. Ray regarding strategy for resolution fo certain cross-border claims. | .80 | 552.00 | 30337027 |
| Sherrett, J.D.H | 01/23/12 | Email to N. Abularach re settlement proposal (0.2); email to N. Forrest re same (0.1); drafting stips of dismissal, email to opposing counsel re same and comms w/ N. Abularach and D. Culver (MNAT) re same (1.2); revising settlement stip and email to N. Forrest re same (0.1); email to R. Boris re settlement proposal (0.1); revising notice of dismissal and email to C. Fights (MNAT) re | 3.30 | 1,617.00 | 30336965 |

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | same (0.1); email to C. Fights re stip (0.1); revising settlement stip and  email to opposing counsel re same (0.5);  revising stip of dismissal and email to opposing counsel re same (0.2); email to  opposing counsel re settlement (0.1);  updating tracker (0.1); call w/ C. Fights re  filing (0.1); call w/ opposing counsel re  claims issue (0.3); email to B. Faubus re same (0.1). |  |  |  |
| Palmer, J.M. | 01/23/12 | revising litigation claims chart, related  research and status update emails with N  Forrest, R Boris, R Thorne | 1.90 | 1,311.00 | 30336979 |
| Sidhu, K. | 01/23/12 | File maintenance and updating of internal litigation tracker. | .30 | 147.00 | 30338834 |
| Sidhu, K. | 01/23/12 | Email correspondence with MAO re: litigation deadlines. | .10 | 49.00 | 30338838 |
| Sidhu, K. | 01/23/12 | Email correspondence with L. Lipner re:  claims issue. | .10 | 49.00 | 30338842 |
| Bussigel, E.A. | 01/23/12 | Em exchange V. Belyavsky (.2), em exchange A. Cerceo, L. Schweitzer (.1), em exchange K. O'Neill re claim issue (.2). | .50 | 282.50 | 30341592 |
| Gibbon, B.H. | 01/23/12 | Review of dockets and calendars and ems with  J. Galvin re same. | .80 | 560.00 | 30341794 |
| Whatley, C. | 01/23/12 | Docketed papers received. | .80 | 120.00 | 30342957 |
| Forrest, N. | 01/23/12 | Email exchange J Palmer re status of certain claims (.50); read and revised various docs re: litigation issues and comm J Sherrett re same (1.0); various emails re issues in other cases (1.0). | 2.50 | 2,100.00 | 30343283 |
| Galvin, J.R. | 01/23/12 | Draft summary of edits (.9); em oppsoing  counsel re litigation document (.8); em B.  Gibbon re update (.1); em oppsoing counsel re document (.1). | 1.90 | 931.00 | 30347511 |
| Shea, Z.E. | 01/23/12 | Omnibus filing preparation, including team meeting and comms | 3.00 | 1,245.00 | 30354534 |
| Rosenthal, J. A | 01/23/12 | Various emails with I. Rozenberg re: allocation issues. | .30 | 325.50 | 30361740 |
| Fischer, C.M. | 01/23/12 | Meeting with I. Scott and K. O'Neill  regarding claims (1.0); Prepare revisions to  omnibus objections regarding claims (1.5). | 2.50 | 1,225.00 | 30362424 |
| Drake, J.A. | 01/23/12 | Email with K. O'Neill regarding settlement  notice. | .20 | 142.00 | 30373062 |
| Philbrick, J.E. | 01/23/12 | Preparation for claims update meeting (.8); claims update team meeting (1.2); review of nature of cross-border claims for potential inclusion  on objections and follow-up emails to  claimants and Canadian Monitor (1.6); review  of omnibus objection draftss and emails with R. Baik, K. | 5.90 | 3,333.50 | 30388394 |

|  |  | O'Neill, C. Fischer, B. Faubus regarding same (2.3) |  |  |  |
|---|---|---|---|---|---|
| Abularach, N. | 01/23/12 | work on litigation issues. | .50 | 350.00 | 30389586 |
| Lipner, L. | 01/23/12 | Correspondence w/K. Sidhu re claim stip (.2); Revised opposing counsel draft of same (.6). | .80 | 504.00 | 30407640 |
| Scott, I.E. | 01/23/12 | Update meeting with K. O'Neill, C. Fischer (1.0); Follow-up re: same (.5) | 1.50 | 735.00 | 30407817 |
| Scott, I.E. | 01/23/12 | Update meeting with team (.5). Cross border. Call to review Claim (3.5). | 4.00 | 1,960.00 | 30407898 |
| McCoy, S.D. | 01/23/12 | Review of recent filings and court orders (.10); review of emails re settlement stipulation negotiations (.30); review of emails re extending litigation deadlines (.20) | .60 | 414.00 | 30408846 |
| New York, Temp. | 01/23/12 | W. Lau: Updated Pleadings and correspondence. | 5.80 | 1,334.00 | 30411382 |
| O'Neill, K.M. | 01/23/12 | claims team meeting (1.5); claims meeting with I. Scott and C. Fischer (1.0); additional comm re: claims with I. Scott (0.5); review of materials for claims resolution (1.7); claims meeting with team (0.5); comm omni timing with L. Schweitzer and R. Baik (0.5); emails to J. Ray, Canadian Monitor and claims team to begin process of adding claims to omnis (1.0); prepared meeting invite process (0.5); analysis of claims to be added to the omni (0.8). | 8.00 | 5,520.00 | 30414411 |
| Cavanagh, J. | 01/23/12 | Extensive electronic document review - QC of custodian docs. | 11.00 | 2,090.00 | 30425672 |
| Bloch, A. | 01/23/12 | Extensive Second level electronic review and preparation for production. | 11.00 | 2,090.00 | 30427754 |
| Faubus, B.G. | 01/23/12 | Attention to Email traffic re: Omni drafts (.3); responding to emails from K O'Neill re: claims for Omni (.3); review of files and drafting revisions to omni (1.1); Ems to R Boris re: claims (.1); Em to K Sidhu re: claimant mediation (.1); ` | 1.90 | 931.00 | 30445238 |
| Vanek, M.J. | 01/23/12 | Tel. conference with opposing counsel re: claims. | .10 | 66.00 | 30456048 |
| Sherrett, J.D.H | 01/24/12 | Email to opposing counsel re settlement notice (0.1); updating team tracker (0.2); drafting notice of dismissal and call w/ C. Fights re same (0.2); updating case tracker (0.1); email to opposing counsel re settlement (0.1); call w/ S. McCoy re claims issue (0.1); email to opposing counsel re settlement payment (0.1); updating tracker (0.1). | 1.00 | 490.00 | 30362452 |
| Palmer, J.M. | 01/24/12 | revising litigation claims chart with claim updates (.8); call with T Britt re doc retention and litigation (.4); follow-up email (.2). | 1.40 | 966.00 | 30362754 |

| | | | | | |
|---|---|---|---|---|---|
| Sidhu, K. | 01/24/12 | File maintenance (0.3); email to client (J. Ray) re: settlements (0.1); Update internal litigation tracker (0.1); email to OP re:  settlement stipulation; same (0.1); email to Huron re: settlement payments (0.1). | .70 | 343.00 | 30364303 |
| Gibbon, B.H. | 01/24/12 | Organizing prefs files. | .80 | 560.00 | 30364775 |
| Gibbon, B.H. | 01/24/12 | Updating pref tracker. | .20 | 140.00 | 30364795 |
| Galvin, J.R. | 01/24/12 | Em A. Cordo (MNAT) re claims issue (.2); coordinate w J. Kim re signature (.3);  update tracker (.5); em opposing counsel re  deadlines (.3). | 1.30 | 637.00 | 30365424 |
| Sugerman, D. L. | 01/24/12 | Attn proposed omnibus objection, including emails Philbrick and review list of  potential claimants. | .50 | 547.50 | 30365586 |
| Whatley, C. | 01/24/12 | Docketed papers received. | 2.00 | 300.00 | 30371629 |
| Forrest, N. | 01/24/12 | Work on various docs re: litigation issues. | 1.50 | 1,260.00 | 30372025 |
| Erickson, J. | 01/24/12 | Coordinate and oversee contract attorney document review.` | .10 | 35.50 | 30372401 |
| Shea, Z.E. | 01/24/12 | Preparation of Omnibus Objections filing. | 5.50 | 2,282.50 | 30372538 |
| Rosenthal, J. A | 01/24/12 | Various emails. | .30 | 325.50 | 30388477 |
| Schweitzer, L. | 01/24/12 | Review claims procedure motion (0.3).  Conf  JA Kim, J. Vziel, T Britt re claims motion (0.6). | .90 | 936.00 | 30389425 |
| Philbrick, J.E. | 01/24/12 | Compiling list of claimants for conflict  review and emails with D. Sugerman, I.  Avecedo and K. O'Neill regarding same (1.3); summarizing cross-border claims (.9); emails with B. Houston and J. Bromley regarding claim meeting (.2); emails with D. Pollack regarding outstanding  cross-border issues (.1); emails with K.  O'Neill regarding cross-border issues (.2);  emails with A. Cordo regarding conflict  review (.1) | 2.80 | 1,582.00 | 30390120 |
| Kim, J. | 01/24/12 | Scan and add to litigators notebook two settlement stipulations per K. Sidhu. | .30 | 76.50 | 30396408 |
| Lipner, L. | 01/24/12 | O/c w/L. Schweitzer re claim stipulation (.2); work on stipulation (.3). | .50 | 315.00 | 30404400 |
| Scott, I.E. | 01/24/12 | Review of various emails re brief and exhibits (1.8); Meeting w K. O'Nei re claims (.7). | 2.50 | 1,225.00 | 30408917 |
| Scott, I.E. | 01/24/12 | Team meeting on cross border claims and update of presentations. | 3.00 | 1,470.00 | 30408927 |
| New York, Temp. | 01/24/12 | W. Lau: Meeting with T. Britt and H. Jung re claims issues. | .50 | 115.00 | 30411428 |

| | | | | | |
|---|---|---|---|---|---|
| New York, Temp. | 01/24/12 | W. Lau: Updated Folders with update materials and claims. | 6.50 | 1,495.00 | 30411432 |
| McCoy, S.D. | 01/24/12 | Review Nortel Daily Update (.10); emails re settlement offer (.20); emails re settlement status (.10); emails re expiration of notice period and payment of settlement amount (.30); emails with counsel re settlement (.20); | .90 | 621.00 | 30414336 |
| O'Neill, K.M. | 01/24/12 | Email to claims team to gather information for objections (0.5); preparation for objections (1.5); replied to email from J. Croft re: objection procedures (0.2); t/c with Canadian Monitor (0.5); meeting with I. Scott to discuss cross-border claims (0.7); email to A. Podolsky re: omni timeline (0.3); review of claims report from Epiq (1.0) | 4.70 | 3,243.00 | 30414397 |
| Cavanagh, J. | 01/24/12 | Extensive electronic document review - QC of custodian docs. | 12.00 | 2,280.00 | 30425687 |
| Bloch, A. | 01/24/12 | Second level extensive electronic review and preparation for production. | 10.30 | 1,957.00 | 30427760 |
| Faubus, B.G. | 01/24/12 | Tc w/ K O'Neill and I Scott re: claims issues (.3); review of files and drafting revisions to objections (1); Em to Epiq re: revisions to objections (.1);` | 1.40 | 686.00 | 30445325 |
| Nadeau, M. | 01/24/12 | Review of issue claims | 1.70 | 960.50 | 30450011 |
| Fischer, C.M. | 01/24/12 | Draft follow-up email to L. Schweitzer regarding questions regarding trade claim issues (0.2). | .20 | 98.00 | 30460006 |
| Alcock, M. E. | 01/24/12 | T/c T. Britt re upcoming Ray meeting | .30 | 271.50 | 30464764 |
| Galvin, J.R. | 01/25/12 | Email opposing counsel re document (.1); email notice parties re resolution (.4); work on claims issues (.4). | .90 | 441.00 | 30365430 |
| Palmer, J.M. | 01/25/12 | Revising/updating litigation claims chart for mtgs with J Ray (3); updating litigation claims presentation, related call with M Nadeau (.7); email with T Britt, Crowell re document retention (.2) | 3.90 | 2,691.00 | 30376386 |
| Sherrett, J.D.H | 01/25/12 | Call w/ N. Forrest re tolling issues (0.1); updating team case tracker (0.1); drafting tolling stip and email to opposing counsel re same (0.2); drafting settlement stip and email to N. Abularach re same (0.4); email to C. Fights re stip of dismissal (0.1); email to opposing counsel re same (0.1); email to opposing counsel re settlement status (0.1). | 1.10 | 539.00 | 30376559 |
| Sidhu, K. | 01/25/12 | File maintenance for claims issues. | .10 | 49.00 | 30384765 |
| Sidhu, K. | 01/25/12 | Sent notice of settlement to Notice Parties. | .20 | 98.00 | 30384770 |

| | | | | | |
|---|---|---|---|---|---|
| Sidhu, K. | 01/25/12 | Email correspondence with OP re: settlement stipulation. | .10 | 49.00 | 30384775 |
| Bussigel, E.A. | 01/25/12 | Em J. Ray re case issue (.6), t/c, ems V. Belyavsky re same (.2), t/c J. Wood (EY) re  same (.1), em M. Fleming re same (.1), t/c  J. Philbrick re claims (.2), em exchange J.  Philbrick, R. Baik, I. Scott, K. O'Neill re same (.6), t/c M. Fleming re claims issue  (.5), t/c M. Nadeau re tax claim (.1). | 2.40 | 1,356.00 | 30385478 |
| Sugerman, D. L. | 01/25/12 | Further attn potential claims objection and emails/comms Philbrick re same. | 2.40 | 2,628.00 | 30388053 |
| Forrest, N. | 01/25/12 | Various emails and t/cs re various issues in various cases. | 1.50 | 1,260.00 | 30388862 |
| Schweitzer, L. | 01/25/12 | Review claims procedures motion (0.3).  J  Croft e/ms re same (0.2).  R Baik e/m re  interco claims (0.1). | .60 | 624.00 | 30389616 |
| Philbrick, J.E. | 01/25/12 | Discussing claim issue with E. Bussigel and emails with R. Baik in follow-up of same (.4); review of conflicts report and emails regarding same with D. Sugerman, A-S Coustel  in preparation for objection (2.7); call  with D. Pollack to discuss outstanding  issues and email in follow-up regarding same  (.4) ; emails with R. Baik and Z. Shea regarding question on procedural (.5) | 4.00 | 2,260.00 | 30390147 |
| Cheung, S. | 01/25/12 | Circulated monitored docket online. | .20 | 30.00 | 30392748 |
| Shea, Z.E. | 01/25/12 | Preparation of objections filing (4.6); t/c w/M. Fleming re: same (.8). | 5.20 | 2,158.00 | 30394986 |
| Rosenthal, J. A | 01/25/12 | Emails and telephone calls with I. Rozenberg regarding claims issue. | .30 | 325.50 | 30396145 |
| Kim, J. | 01/25/12 | Move newly added correspondence in litigators notebook with practice support and code correspondence into appropriate binders. | .80 | 204.00 | 30396373 |
| Lipner, L. | 01/25/12 | Correspondence w/T. North (N) re claims issue (.1). | .10 | 63.00 | 30404454 |
| Scott, I.E. | 01/25/12 | Status meeting w/M. Nadeau and K. O'Neill re: claims issues (.7). Review of emails, comm. with Kathleya re unliquidated claims/prep for John meeting (4.3). | 5.00 | 2,450.00 | 30408958 |
| Barefoot, L. | 01/25/12 | E-mails w/Torys (Canadian depo) (.30);  e-mails w/Schweitzer/Zelbo (Canadian depo)  (.30); t/c Baik (foreign claims) (.20). | .80 | 568.00 | 30409505 |
| New York, Temp. | 01/25/12 | W. Lau: Compare new claims - amend folder. | 5.00 | 1,150.00 | 30411503 |
| New York, Temp. | 01/25/12 | W. Lau: Sending out discovery requests. | .30 | 69.00 | 30411552 |

**MATTER:  17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| O'Neill, K.M. | 01/25/12 | Reviewed and commented on presentation of claims with (3.0); meeting with I. Scott and M. Nadeau re: claims presentation (0.7); followed up on status of certain claims (0.5); reviewed trade claims presentation with I. Scott (0.5); email to Canada regarding status of cross-border claims (0.5); reviewed trade claims presentation (1.2). | 6.40 | 4,416.00 | 30414225 |
| O'Neill, K.M. | 01/25/12 | Correspondence re: litigation issues re: claims memo (0.2); email to internal CGSH team summarizing memo and suggesting changes to F. Sommer's memo (0.7). | .90 | 621.00 | 30414234 |
| McCoy, S.D. | 01/25/12 | Teleconference with counsel re claims issue (.20); email to Canadian counsel re claims issue (.10); review emails re settlement and notice of settlement (.30); review of email from counsel re discovery schedule (.10); | .70 | 483.00 | 30414447 |
| Roll, J. | 01/25/12 | Searched for centralized data on claims Per M. Karlan. | .20 | 51.00 | 30424160 |
| Cavanagh, J. | 01/25/12 | Extensive electronic document review - QC of custodian docs. | 6.50 | 1,235.00 | 30425697 |
| Bloch, A. | 01/25/12 | Second level extensive electronic review and preparation for production. | 12.00 | 2,280.00 | 30427773 |
| Nadeau, M. | 01/25/12 | Meeting with Kathleen O'Neill and Ian Scott regarding Nortel claims presentation (.7). Preparation of presentation (2.3). | 3.00 | 1,695.00 | 30444206 |
| Faubus, B.G. | 01/25/12 | Additional review of documents (.3); em to Epiq re: revisions to objections (.1); Ems to R Baik re: claim objections (.2); Ems to Z Shea re: claim issues (.1) | .70 | 343.00 | 30445413 |
| Fischer, C.M. | 01/25/12 | Draft email to J. Ray regarding trade claim issues (0.8). | .80 | 392.00 | 30460376 |
| Alcock, M. E. | 01/25/12 | Claims meeting (.70); cross-border claims call (1.30) | 2.00 | 1,810.00 | 30465023 |
| Palmer, J.M. | 01/26/12 | Revising litigation claim charts, review of and research for same for meeting with J Ray (3.4), related mtg with M Fleming, E Bussigel (.3). | 3.70 | 2,553.00 | 30390735 |
| Sherrett, J.D.H | 01/26/12 | Email to N. Forrest re settlement stip (0.1); email to opposing counsel re same (0.1); email to C. Fights re tolling stip (0.1); email to opposing counsel re same (0.1); call w/ J. Galvin re settlement stips (0.1). | .50 | 245.00 | 30390903 |
| Sidhu, K. | 01/26/12 | File maintenance (0.1); reviewed email memo from M. Vanek re: litigation issues (0.1). | .20 | 98.00 | 30392570 |
| Forrest, N. | 01/26/12 | Review and revise various settlement related documents and various emails re potential | 1.70 | 1,428.00 | 30394481 |

|  |  | setttlement proposals (1.30); emails re prep for meeting w/ J. Ray (.40) |  |  |  |
|---|---|---|---|---|---|
| Kim, J. | 01/26/12 | Code pleadings on the litigator's notebook from local counsel. | .90 | 229.50 | 30396325 |
| Sugerman, D. L. | 01/26/12 | Further attention to potential claims objection and comms/emails Philbrick re same. | 2.40 | 2,628.00 | 30403274 |
| Lipner, L. | 01/26/12 | Correspondence w/T. North (N) re claim diligence (.2); t/c w/counsel to claimant re same (.5); Drafted tolling agreement and email to counsel to claimant re same (1); Correspondence w/L. Schweitzer re same (.2); Correspondence w/M. Nadeau re claims update (.4). | 2.30 | 1,449.00 | 30404590 |
| Scott, I.E. | 01/26/12 | Review of emails and database mark up of meeting agenda and presentation. Review of emails. | 4.00 | 1,960.00 | 30409031 |
| Scott, I.E. | 01/26/12 | Emails to Audrey/comm. Re claims issue. | .50 | 245.00 | 30409037 |
| New York, Temp. | 01/26/12 | W. Lau: Send out requests for discovery - T. Britt. | 1.00 | 230.00 | 30411891 |
| Shea, Z.E. | 01/26/12 | Preparation of objections filing including team emails and editing of objections. | 4.50 | 1,867.50 | 30412127 |
| Rosenthal, J. A | 01/26/12 | Conference with I. Rozenberg regarding open issues regarding confi, mediation and other topics (.8) and drafted team email regarding same (.2). | 1.00 | 1,085.00 | 30412688 |
| Abularach, N. | 01/26/12 | Work on claims matters (t/c/w opposing counsel re settlement, prep for client update meeting) | 1.10 | 770.00 | 30412834 |
| O'Neill, K.M. | 01/26/12 | Meeting with M. Nadeau re: claims (0.5); email to A. Carew-Watts for status update on claim (0.2); email to J. Philbrick re: objection grounds (0.2); t/c with C. Brown re: claims (0.3); review of exhibit drafts (0.7). | 1.90 | 1,311.00 | 30414260 |
| McCoy, S.D. | 01/26/12 | Review of Nortel Daily Update (.10); review of email re claim status chart and update information in same (.20); emails with Canadian counsel re claims issue (.10); emails with counsel re extension of Answer deadline pending finalization of settlement stipulation (.20); multiple emails re settlement stipulation (.40); | 1.00 | 690.00 | 30420449 |
| Philbrick, J.E. | 01/26/12 | Responding to question from Epiq on claim objection and emails with B. Faubus regarding same (.3); additional diligence on cross-border claim and email to D. Pollack with summary of cross-border portion of claim (1); call with K. O'Neill to discuss objections (.2); emails with Z. Shea discussing objections (.3); discussion of new claim for conflict review with M. Nadeau (.1); emails with D. Sugerman and B. Faubus regarding | 5.40 | 3,051.00 | 30423610 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | objection and potential conflicts,  additional diligence on same (1.5);  compiling documentation and email to A. Cordo regarding conflicted claimant (.3);  review of updated exhibits for omnibus  objections (1.7) |  |  |  |
| Cavanagh, J. | 01/26/12 | Extensive electronic Document Review - QC of Custodian documents. | 4.00 | 760.00 | 30426697 |
| Bloch, A. | 01/26/12 | Second level electronic review and preparation for production. | 1.30 | 247.00 | 30427778 |
| Galvin, J.R. | 01/26/12 | Work on claims issues (.5); em C. Brown re claims issue (.2); em claims team re claims  issue (.3); comms w S. McCoy re same (.3);  work on claims issues (.3). | 1.60 | 784.00 | 30444030 |
| Faubus, B.G. | 01/26/12 | Ems to K O'Neill re: objection exhibits (.1); Ems to Epiq re: exhibits (.3); Ems to J Philbrick re: revisions to objections (.2); Ems to  C Fischer and R Baik re: revisions to Omni  (.2); Ems to J Galvin re: claim (.3); Ems to  R Boris re: various claims (.2); Response to  M Nadeau re: various claims issues (.3);  Response to R Baik re: various claims issues  (.3); Ems to J Sherret and claims team re: certain claims (.2); | 2.10 | 1,029.00 | 30445516 |
| Nadeau, M. | 01/26/12 | Revision of claims presentation (.7); metg w/K. O'Neill re: same (.5). | 1.20 | 678.00 | 30450039 |
| Schweitzer, L. | 01/26/12 | Conf J Ray re claims issues (0.3). | .30 | 312.00 | 30452580 |
| Vanek, M.J. | 01/26/12 | Reviewing relevant documents re: claims. | .70 | 462.00 | 30456875 |
| Vanek, M.J. | 01/26/12 | Tel. conference with opposing counsel re: claims. | .10 | 66.00 | 30457253 |
| Vanek, M.J. | 01/26/12 | Reviewing relevant documents re: claims. | .40 | 264.00 | 30457777 |
| Vanek, M.J. | 01/26/12 | Reviewing relevant documents re: claims. | 1.10 | 726.00 | 30458277 |
| Fischer, C.M. | 01/26/12 | Drafted email to N. Abularach regarding  claims issues (0.3); Drafted email to R.  Boris regarding exhibits to omnibus objection (0.3). | .60 | 294.00 | 30460530 |
| Alcock, M. E. | 01/26/12 | Claims meeting (.50); review LTD letter  (.20); email re plan termination chart  (.30); claims objection meeting (1.50) | 2.50 | 2,262.50 | 30465054 |
| Kim, J. | 01/26/12 | E-mail to M. Nadeau re: claims (.2),  voicemail to J. Vanacore re: claim (.1),  e-mail to A. Carew-Watts re: claim (.1) | .40 | 284.00 | 30467650 |
| Bussigel, E.A. | 01/26/12 | T/c A.Cerceo re claim (.2), em exchange L.Schweitzer re claim (.6), reviewing claim presentation (.1), em re same (.1), claims mtg w/J. Palmer, M. Fleming (.3). | 1.30 | 734.50 | 30480083 |

**MATTER:  17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| Kim, J. | 01/27/12 | Add Order to Litigators notebook and send to managing attorneys office per B. Gibbon. | .20 | 51.00 | 30396348 |
|---|---|---|---|---|---|
| Sherrett, J.D.H | 01/27/12 | Email to B. Faubus re claims issue (0.1); drafting extension stip (0.9); call w/ opposing counsel re revisions to settlement stip (0.4); call w/ mediator's office re scheduling (0.1); email to opposing counsel re answer extension (0.1); email to opposing counsel re scheduling issues (0.3); reviewing claims and updating tracker for J. Ray mtg re cases (0.4); updating case tracker (0.1); revising settlement stip and email to N. Forrest re same (0.5); call w/ N. Forrest re same (0.2); further revisions to settlement stip and email to opposing counsel re same (0.2). | 3.30 | 1,617.00 | 30396900 |
| Palmer, J.M. | 01/27/12 | meeting with L Schweitzer, M. Fleming, E Bussigel re claims, prep for and follow-up re same (1.5); email with R Baik re claim issue (.3). | 1.80 | 1,242.00 | 30396978 |
| Sugerman, D. L. | 01/27/12 | Emails Philbrick re proposed omnibus objection. | .20 | 219.00 | 30403337 |
| Sidhu, K. | 01/27/12 | File maintenance. | .30 | 147.00 | 30403389 |
| Sidhu, K. | 01/27/12 | Updated status-update spreadsheet on litigations for J. Ray. | .50 | 245.00 | 30403395 |
| Sidhu, K. | 01/27/12 | Telephone conference with M. Vanek re: litigation issues. | .10 | 49.00 | 30403399 |
| Sidhu, K. | 01/27/12 | Emailed OP re: litigation issue. | .10 | 49.00 | 30403403 |
| Lipner, L. | 01/27/12 | Correspondence w/M. Nadeau re claims presentation (.2); Correspondence re claim stip w/L. Schweitzer(.2). | .40 | 252.00 | 30404711 |
| Scott, I.E. | 01/27/12 | Update of presentation and review of Omni. | 5.00 | 2,450.00 | 30409082 |
| Scott, I.E. | 01/27/12 | Meeting with Lisa/Kathleen re unliquidated claims and Omni and prep for same. | 3.00 | 1,470.00 | 30409089 |
| Rosenthal, J. A | 01/27/12 | Emails regarding various open issues regarding mediation and documents. | .50 | 542.50 | 30412240 |
| Rosenthal, J. A | 01/27/12 | Reviewed letters from HS and emails regarding follow-up. | .30 | 325.50 | 30412246 |
| Cheung, S. | 01/27/12 | Circulated monitored docket online. | .20 | 30.00 | 30413014 |
| Kim, J. | 01/27/12 | Code added correspondence on the litigators notebook. | 1.50 | 382.50 | 30413053 |
| O'Neill, K.M. | 01/27/12 | Review of omnibus objection materials for meeting with Lisa Schweitzer (1.1); t/c with J. Philbrick re: final steps toward omni filing (0.3); t/c with A. Podolsky and I. Scott re: meeting with John Ray and presentations (0.3); discussion of presentation materials for claims meeting with Ian | 4.10 | 2,829.00 | 30414155 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Scott (0.5); meeting with Lisa  Schweitzer, M. Fleming, Z. Shea, I. Scott  and J. Philbrick to present omni materials  (0.9); meeting with M. Nadeau and I. Scott  to discuss claims analysis (0.5); meeting with I. Scott to discuss claims presentation for J. Ray (0.5). |  |  |  |
| McCoy, S.D. | 01/27/12 | Review proposed stipulaiton to extend time to answer for defendant (.20); review emails re settlement stipulation issues  (.30); review emails re extenion of  discovery deadline, mediation scheduling (.20); | .70 | 483.00 | 30421045 |
| Forrest, N. | 01/27/12 | Review and comment on various settlement documents and emails re  settlement proposals | 3.50 | 2,940.00 | 30422507 |
| Philbrick, J.E. | 01/27/12 | Preparation for and call with D. Pollack to  discuss outstanding cross-border issues  (.5); preparation for and meeting with J.  Bromley to discuss claim settlement  negotiation (.4); follow-up emails to claimants and R. Boris regarding outstanding documentation provided (.9); emails and call with M. Tucker and S. Lee regarding possible  conflicts (.2); preparation for and meeting with Z. Shea regarding objection logistics  (.5); emails with D. Sugerman and T.  Mueller-Ibold regarding conflicts analysis follow-up (.2); emails with R. Boris  regarding claim treatment and follow-up emails to claimant and to B. Faubus  regarding claim (.3); call with K. O'Neill  to discuss objection (.2); preparation for  meeting with L. Schweitzer on objection  (.5); discussion of cross-border call with  D. Pollack and claimant (.1); meeting with  L. Schweitzer, M. Fleming, K. O'Neill, I.  Scott, Z. Shea regarding objection (.9); review of Monitor's draft NOD for cross-border claims and email to D. Pollack  regarding same (.4); emails with Z. Shea and  B. Faubus regarding objection (.1) | 5.20 | 2,938.00 | 30423630 |
| Whatley, C. | 01/27/12 | Docketed papers received. | .30 | 45.00 | 30424462 |
| Shea, Z.E. | 01/27/12 | Preparation of omnibus objections, including meeting with J. Philbrick (.5), meeting with L. Schweitzer, K. O'Neill, M. Fleming, I. Scott, J. Philbrick (.9), preparation of omnibus objection drafts for review (4.9). | 6.30 | 2,614.50 | 30441946 |
| Nadeau, M. | 01/27/12 | Meeting with Kathleen O'Neill and Ian Scott  re claims presentation (0.9), preparation of claims presentation (2.0), review of withdrawn/expunged/allowed claims (1.7). | 4.60 | 2,599.00 | 30444306 |
| Faubus, B.G. | 01/27/12 | Ems to Z Shea re: Omni exhibits (.1);  Attention to emails from team containing  revisions for Omni (.4); Revisions to Omni (1.6); Em to Nortel re: | 2.20 | 1,078.00 | 30445654 |

**MATTER:  17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

certain claim (.1);

| | | | | | |
|---|---|---|---|---|---|
| Schweitzer, L. | 01/27/12 | Conf J Uziel re claims planning (0.2). Conf J Palmer, M Fleming, E Bussigel re claims (0.9). E/m L Lipner re claims issue (0.2). | 1.30 | 1,352.00 | 30455206 |
| Gibbon, B.H. | 01/27/12 | Revision of proposed email to J. Ray from Craig Fischer re claims issues and em to N. Forrest re same. | 1.10 | 770.00 | 30455851 |
| Vanek, M.J. | 01/27/12 | Tel conference with K. Sidhu re: claims. | .10 | 66.00 | 30458600 |
| Vanek, M.J. | 01/27/12 | Reviewing relevant documents re: claims. | .50 | 330.00 | 30458614 |
| Vanek, M.J. | 01/27/12 | Reviewing relevant documents re: claims. | .60 | 396.00 | 30458683 |
| Fischer, C.M. | 01/27/12 | Review revised draft of exhibits to omnibus objection and prepare comments on exhibits (1.3). | 1.30 | 637.00 | 30460079 |
| Bussigel, E.A. | 01/27/12 | Prep for claim meeting (.5), em A.Kogan re claim issue (.1), em I.Scott re presentation (.1), em A.Cerceo re claim issue (.1), em V.Belyavksy re claim issue (.2), ems M.Fleming re tax claim issue (.2) | 1.20 | 678.00 | 30489750 |
| Rosenthal, J. A | 01/29/12 | Edited mediation statement. | 1.00 | 1,085.00 | 30409643 |
| O'Neill, K.M. | 01/29/12 | Reviewed materials for omnibus objection (3.0); reviewed materials for presentation on claims to John Ray (1.0). | 4.00 | 2,760.00 | 30414113 |
| Philbrick, J.E. | 01/29/12 | Review of objection notice emails and emails with Z. Shea regarding same (.9) | .90 | 508.50 | 30423714 |
| Shea, Z.E. | 01/29/12 | Preparation of omnibus objections. | 2.10 | 871.50 | 30429585 |
| Nadeau, M. | 01/29/12 | Revision of claims presentation. | 1.30 | 734.50 | 30444336 |
| Faubus, B.G. | 01/29/12 | Em to Z Shea re: Omni Exhibits | .10 | 49.00 | 30445688 |
| Abularach, N. | 01/29/12 | Prepare for meeting with J.Ray re case status update | .50 | 350.00 | 30452625 |
| Sherrett, J.D.H | 01/30/12 | Email to opposing counsel re settlement stip (0.1); call re same (0.3); emails w/ J. Philbrick re cross-border call re claims (0.1); email to B. Gibbon re status of cases (0.4); reviewing status update and email to J. Galvin re same (0.1); email to B. Gibbon re settlement stip (0.1); revising stip and email to opposing counsel re same (0.2); email to C. Fights re same (0.1); call w/ R. Eckenrod re claim issue (0.2); updating settlements tracker (0.2); calls w/ K. Sidhu re same (0.1); email to opposing counsel re settlement stip (0.1). | 2.00 | 980.00 | 30413700 |
| Palmer, J.M. | 01/30/12 | updating litigation claims chart, email with J Ray re same, calls with claimants' counsel (1.2); | 1.70 | 1,173.00 | 30414415 |

research on litigation claim (.5)

| | | | | | |
|---|---|---|---|---|---|
| O'Neill, K.M. | 01/30/12 | Review of omni exhibits and comparison with cross-border claims list (1.5); email to J. Philbrick re: conflict analysis of claims on omni (0.2); additional review of materials for meetings with J. Ray (0.3); meeting with A. Podolsky and I. Scott to discuss materials for presentation to J. Ray (0.5); revision of presentation materials (0.3); review of revised omni exhibits (2.3); review of revised presentation materials (0.5); email to M. Nadeau re: additional claims diligence (0.3); email to B. Faubus re: comments on exhibits to omni (0.3). | 6.20 | 4,278.00 | 30414427 |
| O'Neill, K.M. | 01/30/12 | Prepared email for Monitor to accompany exhibits to draft omnibus objection. | 1.00 | 690.00 | 30414591 |
| Sidhu, K. | 01/30/12 | File maintenance. | .20 | 98.00 | 30419728 |
| Sidhu, K. | 01/30/12 | Telephone conference with S. McCoy re: litigation issue. | .10 | 49.00 | 30419736 |
| Sidhu, K. | 01/30/12 | Prepared settlement summary for client. | 2.70 | 1,323.00 | 30419741 |
| Sidhu, K. | 01/30/12 | Email to OP re: litigation issues. | .40 | 196.00 | 30419751 |
| Sidhu, K. | 01/30/12 | Email to mediator re: mediation scheduling and status updates. | .10 | 49.00 | 30419757 |
| Sidhu, K. | 01/30/12 | Email memo to B. Gibbon re: litigation issue. | .20 | 98.00 | 30419761 |
| Gibbon, B.H. | 01/30/12 | Review of claims info and calls and ems with N. Forrest and rest of team to get updates and prep of spreadsheets for J. Ray meeting. | 3.10 | 2,170.00 | 30421026 |
| McCoy, S.D. | 01/30/12 | Multiple emails re case tracking and status in preparation for meeting with J.Ray (.60); review emails re settlement stipulation (.20); review of documents to be produced to counsel and emails with K.Sidhu re same (.40). | 1.20 | 828.00 | 30421772 |
| Lipner, L. | 01/30/12 | T/c w/counsel to claimant re stipulation (.2); t/c w/T. North (N) re same (.3); Correspondence w/T. North (N) re same (.1); Correspondence w/L. Schweitzer re same (.2); Revised tolling agreement and correspondence w/counsel to claimant re same (.2). | 1.00 | 630.00 | 30421841 |
| Erickson, J. | 01/30/12 | Coordinate and oversee contract attorney document review. | .20 | 71.00 | 30424149 |
| Forrest, N. | 01/30/12 | Review and revise schedule of open actions and various emails re same (1.30); review and revise various settlement documents and emails re other issues in cases (2.20) | 3.50 | 2,940.00 | 30427664 |

| | | | | | |
|---|---|---|---|---|---|
| Shea, Z.E. | 01/30/12 | Preparation of Omnibus objections including correspondence internally (3.1), correspondence with co-counsel (.6) and editing of documents (3.5). | 7.20 | 2,988.00 | 30429607 |
| Philbrick, J.E. | 01/30/12 | Emails with Z. Shea and K. O'Neill regarding notice emails for objection (.5); emails with K. O'Neill and Z. Shea regarding local counsel and conflicts check for objection (.4); discussion of objection exhibits with B. Faubus (.1); discussion of claims for objection with A. Cordo and emails to team regarding same (.9); discussion of objections with L. Schweitzer, D. Sugerman (.7); review of objection drafts and discussions of same with Z. Shea (1.5); emails with J. Sherrett, D. Pollack and claimant regarding cross-border call (.1) | 4.20 | 2,373.00 | 30438312 |
| Rosenthal, J. A | 01/30/12 | Finished editing draft mediation statement. | 1.50 | 1,627.50 | 30444152 |
| Rosenthal, J. A | 01/30/12 | Telephone call with L. Schweitzer. | .20 | 217.00 | 30444193 |
| Rosenthal, J. A | 01/30/12 | Drafted response letter to Herbert Smith and telephone call with I. Rozenberg regarding same. | .70 | 759.50 | 30444352 |
| Faubus, B.G. | 01/30/12 | Ems to J Davison re: claim issues (.2); Em to A Tsai re: revisions to omni (.6); Review documents re: certain claims (.8); Em to R Boris re: certain claims (.2); Ems w/ I scott re: meeting (.1); Tc w/ J Philbrick re: changes to omni (.1); Ems to team re: new exhibits (.4); Em to I scott w/ summary of claim (.3); Ems w/ T Britt re: meeting w/ J ray (.1); Em to J Kim re: changes to Omni (.1). | 2.90 | 1,421.00 | 30445838 |
| Sugerman, D. L. | 01/30/12 | Emails Schweitzer, Philbrick re format of omnibus objection. | .20 | 219.00 | 30446166 |
| Cavanagh, J. | 01/30/12 | Extensive electronic Document Review - QC of custodian docs. | 7.80 | 1,482.00 | 30446512 |
| Bloch, A. | 01/30/12 | Second level extensive electronic review and preparation for production. | 6.30 | 1,197.00 | 30447425 |
| Nadeau, M. | 01/30/12 | Review of expunged/withdrawn and allowed claims. | 2.00 | 1,130.00 | 30449975 |
| Abularach, N. | 01/30/12 | Prepare for meeting with J Ray to discuss status of cases | .20 | 140.00 | 30452199 |
| Schweitzer, L. | 01/30/12 | R Baik, M Fleming e/ms re: interco claims (0.2). | .20 | 208.00 | 30455891 |
| Vanek, M.J. | 01/30/12 | Reviewing relevant documents re: claims. | .10 | 66.00 | 30458926 |
| Vanek, M.J. | 01/30/12 | Tel conference with B. Gibbon re: claims. | .10 | 66.00 | 30459011 |
| Scott, I.E. | 01/30/12 | Update of trade presentation for John Ray and meeting with Andrea. | 7.00 | 3,430.00 | 30460722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kim, J. | 01/30/12 | Search on databases for claims info per B. Faubus. | 1.50 | 382.50 | 30463288 |
| Alcock, M. E. | 01/30/12 | Claims meeting | 1.00 | 905.00 | 30464775 |
| Britt, T.J. | 01/30/12 | Comm. w/Bryan Faubus re claims (.20). Comm. w/ Kathleen O'Neill re claims (.10). | .30 | 169.50 | 30480209 |
| Bussigel, E.A. | 01/30/12 | Em M.Nadeau re claim issue (.1), em K.O'Neill re claim issue (.2), ems V.Belyavsky re claim issue (.3), em R.Boris (Nortel) re claim issue (.1), ems T.Britt, M.Fleming re meetings and review of claims for meetings (.8) | 1.50 | 847.50 | 30489762 |
| Fischer, C.M. | 01/31/12 | Draft email to J. Ray regarding claim issues (0.3); Prepare for call with trade claimant counsel (0.3); Conference call with claimant counsel taken with E. Bussigel (0.3). | .90 | 441.00 | 30429758 |
| Schweitzer, L. | 01/31/12 | In person meeting with John Ray, K. Schultea, R. Lydecker, M. Cilia, additional Cleary lawyers (partial) regarding claims review | 7.00 | 7,280.00 | 30430179 |
| Schweitzer, L. | 01/31/12 | Review draft claims objection including conf Britt re same. | .40 | 416.00 | 30430192 |
| Schweitzer, L. | 01/31/12 | Review real estate stips, correspondence. | .40 | 416.00 | 30430216 |
| Sherrett, J.D.H | 01/31/12 | Email to N. Abularach re settlement proposal (0.2); email to N. Forrest re same (0.1); reviewing position letter and email to N. Abularach re settlement proposal (0.3); email to C. Brown re settlement payment (0.1); email to R. Boris re settlement proposal (0.1); call w/ opposing counsel re claims issues (0.1); email re same (0.1); call w/ C. Brown re claims issue (0.3); call w/ S. McCoy re various litigation issues (0.3). | 1.60 | 784.00 | 30430364 |
| Fischer, C.M. | 01/31/12 | Drafted email to J. Ray regarding summary of trade claim issues (1.2); Review of current draft of exhibits to omnibus objection (0.3). | 1.50 | 735.00 | 30430499 |
| Palmer, J.M. | 01/31/12 | Preparation for claims meeting with J Ray (2.5); meeting with J Ray re claims (partial) and follow-up emails (1.0). | 3.50 | 2,415.00 | 30437488 |
| Sidhu, K. | 01/31/12 | Revised and finalized summary of claims for client (J. Ray). | .50 | 245.00 | 30437884 |
| Sidhu, K. | 01/31/12 | Revised settlement stipulation. | .40 | 196.00 | 30437890 |
| Sidhu, K. | 01/31/12 | Email to OP re: litigation issue. | .10 | 49.00 | 30437905 |
| Gibbon, B.H. | 01/31/12 | Meet with N. Forrest and N. Abularach re claims issues. | .60 | 420.00 | 30437960 |
| Gibbon, B.H. | 01/31/12 | Prepare for and meet with John Ray re claims issues. | .80 | 560.00 | 30437982 |

| | | | | | |
|---|---|---|---|---|---|
| Gibbon, B.H. | 01/31/12 | Ems after meeting. | .20 | 140.00 | 30437996 |
| Philbrick, J.E. | 01/31/12 | Emails with K. O'Neill, D. Sugerman, A. Cordo, B. Faubus regarding additional claims for objection and conflict review (3.1) ; additional review of objections (.8); response to question on claim from D. Pollack (.2); email to D. Pollack with additional information on cross-border claim objections (.4); call and email to A. Cordo regarding conflicted claim (.2) | 4.70 | 2,655.50 | 30439085 |
| Cheung, S. | 01/31/12 | Circulated monitored docket online. | .30 | 45.00 | 30439340 |
| Faubus, B.G. | 01/31/12 | Ems w/ R Baik, E Bussigel re: claim objection issue (.3); Composing ems to L Schweitzer and J Ray re: claim objection issue (1.1); Revisions to omni exhibits (2.1); Ems w/ J Philbrick re: omnibus objection issues (.3); Em to claimant re: objection (.1); Em to R Boris re: claim issue (.2); Tc and ems w/ D Pollack (Monitor) re: claim objection issues (.5); Tc and ems w/ I Scott re: claim summaries (.2); Ems and tc w/ A Cordo re: claims issues (.2); Em and Tc w/ M Mendolaro re: claim facts (.2); Review of documents relating to various claims to be objected to (1.4); Em to I Scott re: claim objections (.2); Em to B Hunt re: objections (.1); Em to Epiq re: revisions (.2); | 7.10 | 3,479.00 | 30439950 |
| Shea, Z.E. | 01/31/12 | preparation of omnibus objections | 2.40 | 996.00 | 30440395 |
| Barefoot, L. | 01/31/12 | T/C Fleming (interco claims) | .20 | 142.00 | 30443895 |
| Rosenthal, J. A | 01/31/12 | Emails regarding response to HS letter. | .20 | 217.00 | 30446149 |
| Cavanagh, J. | 01/31/12 | Extensive electronic Document Review - QC of custodian docs. | 3.00 | 570.00 | 30446604 |
| Sugerman, D. L. | 01/31/12 | Attn claims issues for upcoming omnibus objection and e-mails Philbrick re same. | 1.80 | 1,971.00 | 30446621 |
| McCoy, S.D. | 01/31/12 | Teleconference and emails with J.Sherrett re mediation and settlement in (.20); review of emails re preparation for meeting on outstanding actions with J.Ray (.30); review of recent court filings and orders (.20); review emails re settlement payment (.10) | .80 | 552.00 | 30447518 |
| Nadeau, M. | 01/31/12 | Review/revision of stip. | .80 | 452.00 | 30449984 |
| Erickson, J. | 01/31/12 | Coordinate and oversee contract attorney document review, comms. J. Rylander re same. | .10 | 35.50 | 30450299 |
| Abularach, N. | 01/31/12 | Preparation for meeting with J. Ray re cases update | .50 | 350.00 | 30455250 |
| Abularach, N. | 01/31/12 | Mtg with J. Ray re case updates. | .30 | 210.00 | 30455274 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| Forrest, N. | 01/31/12 | Prep for and meeting w/ J Ray re cases (.80); review and revise various settlement related documents in cases and settlement proposals (1.90); meeting with B. Gibbon and N. Abularach re: claims issues (0.6). | 3.30 | 2,772.00 | 30455309 |
|---|---|---|---|---|---|
| Abularach, N. | 01/31/12 | Draft settlement stip | 1.00 | 700.00 | 30455317 |
| New York, Temp. | 01/31/12 | W. Lau: Meeting with T. Britt and H. Hung re Claims. | .50 | 115.00 | 30455396 |
| Scott, I.E. | 01/31/12 | Preparation for John Ray meeting. Attended 2 meetings to update John Ray. | 3.50 | 1,715.00 | 30460795 |
| Lipner, L. | 01/31/12 | T/c w/J. Croft re claims issue (.1); Correspondence w/T. North (N) re same (.2). | .30 | 189.00 | 30463918 |
| Alcock, M. E. | 01/31/12 | Claims meetings with John Ray, et al (2.50); research claims issue (.50) | 3.00 | 2,715.00 | 30464554 |
| O'Neill, K.M. | 01/31/12 | General claims introduction meeting with J. Ray and RLKS (0.6); preparation for meetings with J. Ray and RLKS (2.0); emails to team re: exhibits to omnibus objection (0.5); meeting on trade claims, unliquidated claims and cross-border claims with J. Ray and RLKS (1.5); follow-up to meeting (0.3); preparation for call with Canadian Monitor (0.6); (partial) call with the Monitor (0.5); follow-up to call with the Monitor (0.7). | 6.70 | 4,623.00 | 30464880 |
| O'Neill, K.M. | 01/31/12 | Email to Canada in response to questions about omnibus objections. | .30 | 207.00 | 30464957 |
| Bussigel, E.A. | 01/31/12 | Em R.Eckenrod re presentation (.5), mtgs J.Ray, RLKS re claim issues (.8), editing documents for meeting (2.5), em J.Bromley re claim issue (.3), em team re materials and uploading to LNB (.5), em exchange R.Baik, B.Faubus re claims (.8), em C.Fischer re email to J.Ray (.3), t/c claimant (part), C.Fischer re settlement (.7) | 6.40 | 3,616.00 | 30489770 |
| | | **MATTER TOTALS:** | **953.90** | **458,919.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|------:|-------:|-------|
| Leitch, E.J. | 01/04/12 | TSA Escrow releases--e-mails, research re case issues. | 3.10 | 2,077.00 | 30248298 |
| Bromley, J. L. | 01/09/12 | Emails on claims issues with Herrington,  Ray, Lipner (.20); t/c with Herrington re  same (.20) | .40 | 438.00 | 30288800 |
| Leitch, E.J. | 01/09/12 | TSA Escrow releases--drafting and e-mails. | 2.50 | 1,675.00 | 30343615 |
| Bromley, J. L. | 01/11/12 | Emails on asset sale with LL, DH | .20 | 219.00 | 30289640 |
| Bromley, J. L. | 01/12/12 | Ems DH on asset sale (.20). | .20 | 219.00 | 30365255 |
| Leitch, E.J. | 01/19/12 | E-mail re TSA escrow. | .10 | 67.00 | 30344064 |
| Leitch, E.J. | 01/20/12 | E-mails re TSA escrow. | .20 | 134.00 | 30343623 |
| Leitch, E.J. | 01/23/12 | E-mails re TSA escrow releases and review of TSA Escrow terms. | .40 | 268.00 | 30333465 |
| Leitch, E.J. | 01/24/12 | E-mails re TSA escrow releases. | 1.50 | 1,005.00 | 30450841 |
| Leitch, E.J. | 01/25/12 | E-mails. | .20 | 134.00 | 30456019 |
| Leitch, E.J. | 01/28/12 | E-mail to S. Naqvi. | .10 | 67.00 | 30455446 |
| Leitch, E.J. | 01/30/12 | Revised and reviewed TSA Escrow release instructions; internal and external e-mails  re status of TSA escrow releases; reviewed distribution escrows for question from  Herbert Smith. | 3.40 | 2,278.00 | 30455408 |
| Leitch, E.J. | 01/31/12 | Review of TSA and TSA Escrow terms; e-mails; t/c w/ DJ Jones. | 2.50 | 1,675.00 | 30452654 |
| | | **MATTER TOTALS:** | **14.80** | **10,256.00** | |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| New York, Temp. | 12/23/11 | W. Lau: Pull caselaw for various employee matters | 7.00 | 1,715.00 | 30237070 |
| Uziel, J.L. | 01/02/12 | Reviewed and analyzed proofs of claim re: employee issues (0.3) | .30 | 124.50 | 30234410 |
| Cadavid, C. | 01/03/12 | Updated files re: employee issue per B. Gibbon | .30 | 69.00 | 30221893 |
| Fleming, M. J. | 01/03/12 | Communications with J. Kim re: employee issues. | .20 | 132.00 | 30223284 |
| Fleming, M. J. | 01/03/12 | T/c with J. Uziel re: employee issues. | .10 | 66.00 | 30223288 |
| Fleming, M. J. | 01/03/12 | T/c with R. Ryan re: employee issues. | .10 | 66.00 | 30223308 |
| Fleming, M. J. | 01/03/12 | Email traffic re: employee issues. | .20 | 132.00 | 30224502 |
| Fleming, M. J. | 01/03/12 | Reviewed term documents re: employee issues | .80 | 528.00 | 30224525 |
| Fleming, M. J. | 01/03/12 | Office conference with R. Ryan and J. Uziel re: employee issues. | .50 | 330.00 | 30224578 |
| Fleming, M. J. | 01/03/12 | Employee claims team meeting. | .70 | 462.00 | 30224728 |
| Uziel, J.L. | 01/03/12 | T/C with M. Fleming-Delacruz re: employee issues (0.1); Employee claims meeting (0.6); Follow up meeting with  M. Fleming-Delacruz and R. Ryan re: same  (0.5); Reviewed and analyzed documents re: employee issues (0.7); Research and review precedents re: employee issues (0.8) | 2.70 | 1,120.50 | 30234414 |
| Britt, T.J. | 01/03/12 | Conf. w/Coley Brown re employee claims (.30). Follow-up comm. w/Coley Brown re claims (.20). Review of claims and analysis (.50). Comm. w/Leah Malone, L. Bagarella, M. Alcock re employee  claims issue (.10). | 1.10 | 621.50 | 30248992 |
| Bromley, J. L. | 01/03/12 | Ems on employee issues with LS, JR and J.A. Kim (.30). | .30 | 328.50 | 30249267 |
| Britt, T.J. | 01/03/12 | Employee Claims Team Meeting. | 1.00 | 565.00 | 30277262 |
| Ryan, R.J. | 01/03/12 | Employee claims team conference (.6); Conference  w/ M. Fleming and J. Uziel re: employee  issues (.5); research online regarding same (2.50);  reviewed agreements re: employee issues (2.10). | 5.70 | 2,793.00 | 30305681 |
| Francois, D. | 01/03/12 | Review documents re employee issues (.3) and employee claims team meeting (.7). | 1.00 | 565.00 | 30390256 |
| New York, Temp. | 01/03/12 | H. Jung: Paged and checked and distributed | .80 | 184.00 | 30396318 |

|  |  | documents re: employee issues per T. Britt. |  |  |  |
|---|---|---|---|---|---|
| New York, Temp. | 01/03/12 | H. Jung: Created documents re: employee issues per T. Britt. | 1.30 | 299.00 | 30396324 |
| LaPorte Malone, | 01/03/12 | Work on employee claims issues | 1.00 | 630.00 | 30413419 |
| Schweitzer, L. | 01/03/12 | E/ms J Ray, JA Kim, Keach, etc. re employee issues (0.4). Employee claims mtg (1.0). Team meeting (0.7). | 2.10 | 2,184.00 | 30440454 |
| Fleming, M. J. | 01/03/12 | Email to M. Chronister re: employee issues. | .10 | 66.00 | 30460271 |
| Bagarella, L. | 01/03/12 | employee claims team meeting (1), work on employee claims (3), emails to J. Uziel and R. Ryan re. employee claims (.2), email to C. Brown and J. Graffam (nortel) re. employee claims (.2) | 4.40 | 2,486.00 | 30462607 |
| Kim, J. | 01/03/12 | Review letters re: employee issues (.3), e-mails re: letters (.3), Employee claims team mtg (.8), Work re: employee issues (3.8) | 5.20 | 3,692.00 | 30464695 |
| Gibbon, B.H. | 01/04/12 | Ems with D. Oliwenstein and N. Forrest re employee issue. | .30 | 210.00 | 30237028 |
| Klein, K.T. | 01/04/12 | Review/revise document re: employee issue (1.7); research re: employee issue (.3); various communications with team re: same (.2). | 2.20 | 1,243.00 | 30237670 |
| Oliwenstein, D. | 01/04/12 | Work on employee issue (1.1). Emails re: employee issue (0.2) | 1.30 | 819.00 | 30237787 |
| Fleming, M. J. | 01/04/12 | Emails to R. Ryan and J. Uziel re: employee issues. | .30 | 198.00 | 30241016 |
| Fleming, M. J. | 01/04/12 | Email traffic with J. Kim and J. Uziel re: employee issues | .30 | 198.00 | 30241178 |
| Uziel, J.L. | 01/04/12 | Communications with R. Ryan re: employee issues (0.2); Reviewed e-mail traffic (0.2); Reviewed agreements and drafted chart re: employee issues (3.2); Reviewed and analyzed employee claims (3.5); Reviewed documents and prepared documents re: employee issues (0.5); Communications with M. Fleming-Delacruz re: requests (0.2) | 7.80 | 3,237.00 | 30243498 |
| Ryan, R.J. | 01/04/12 | Comm w/ J. Uziel re: employee issues (.50); reviewed and drafted summary re: employee issues (1.80); drafted document re: employee issues (2.90). | 5.20 | 2,548.00 | 30305689 |
| Ryan, R.J. | 01/04/12 | Comm w/ M. Fleming and J. Uziel re: employee isssues (.40); reviewed documents re: same(.20); prepared docs for production (.30). | .90 | 441.00 | 30305691 |
| Ryan, R.J. | 01/04/12 | Review proofs of claims re: employee issues | 1.90 | 931.00 | 30305728 |

MATTER: 17650-009 EMPLOYEE MATTERS

(1.40) Meeting w/ T. Britt re: employee issues (.5)

| | | | | | |
|---|---|---|---|---|---|
| Roll, J. | 01/04/12 | Prepared document for production per J. Uziel. | 1.30 | 331.50 | 30370580 |
| New York, Temp. | 01/04/12 | H. Jung: Prep for meeting (.50) Meeting with T. Britt regarding materials for Nortel meeting (.30). | .80 | 184.00 | 30396331 |
| New York, Temp. | 01/04/12 | H. Jung: Created Power Point binder for meeting re: employee issues. | 1.50 | 345.00 | 30396392 |
| Britt, T.J. | 01/04/12 | Comm. w/ R. Boris (Nortel) re: employee issues. | .30 | 169.50 | 30410702 |
| Britt, T.J. | 01/04/12 | Comm w/ R. Boris (Nortel), J. Kim re: employee claims meeting. | .20 | 113.00 | 30410767 |
| Britt, T.J. | 01/04/12 | Comm. w/ Shelly Losito re: employee issues. | .20 | 113.00 | 30410796 |
| Lipner, L. | 01/04/12 | Correspondence w/D. Ray L. Lipner re: employee issues (.2). | .20 | 126.00 | 30420321 |
| Barefoot, L. | 01/04/12 | E-mails w/Ray, Lipner. | .20 | 142.00 | 30444457 |
| Schweitzer, L. | 01/04/12 | E/ms N Forrest re employee issue (0.2). | .20 | 208.00 | 30445641 |
| Bagarella, L. | 01/04/12 | work re. employee claims (4), emails to J. Uziel and R. Ryan re. employee claims (.3), email to J. Graffam re. employee issue (.2), email to M. Alcock and L. Malone re. employee issue (.2) | 4.70 | 2,655.50 | 30462476 |
| Kim, J. | 01/04/12 | Correspondence w/ F. Glass re: employee claims (.1), t/c w/ M. Fleming re: employee claims (.1), e-mails re: employee issues (1.1), work re: employee issues (1.8), e-mails re: employee issues (.2) | 3.30 | 2,343.00 | 30464715 |
| Uziel, J.L. | 01/05/12 | Reviewed and analyzed claims re: employee issues (1.3); Drafted cover letter re: request (0.5); Revised cover letter (0.2); Review and revise draft re: employee issues (0.8); Communications with R. Ryan re: requests and draft t (0.2); Preparation for meeting re: draft (0.1); O/C with R. Ryan and M. Fleming-Delacruz re: draft (1.0); E-mails to M. Chronister re: request (0.2); Research re: employee issues (0.3); Communications with J. Roll re: requests (0.1); O/C with L. Schweitzer, J. Kim and M. Fleming-Delacruz re: requests (0.2) (partial) | 4.90 | 2,033.50 | 30237906 |
| Oliwenstein, D. | 01/05/12 | Work on employee issue. | 1.70 | 1,071.00 | 30238005 |
| Fleming, M. J. | 01/05/12 | Emails to L. Schweitzer re: meeting with Akin and Milbank. | .20 | 132.00 | 30241563 |
| Fleming, M. J. | 01/05/12 | Emails to L. Beckerman and T. Matz re: meeting. | .30 | 198.00 | 30241573 |
| Fleming, M. J. | 01/05/12 | Email to J. Ray re: meeting with Akin and Milbank. | .20 | 132.00 | 30241575 |

MATTER: 17650-009  EMPLOYEE MATTERS

| Fleming, M. J. | 01/05/12 | Office conference with R. Ryan and J. Uziel re: employee issues. | 1.00 | 660.00 | 30241588 |
| Fleming, M. J. | 01/05/12 | Office conference with L. Schweitzer re: employee issues | .30 | 198.00 | 30241599 |
| Fleming, M. J. | 01/05/12 | T/c with R. Ryan re: employee issues. | .10 | 66.00 | 30241602 |
| Fleming, M. J. | 01/05/12 | Reviewed draft cover letter. | .30 | 198.00 | 30241605 |
| Fleming, M. J. | 01/05/12 | T/c with D. Francois re: employee issues. | .20 | 132.00 | 30241618 |
| Fleming, M. J. | 01/05/12 | Email to J. Uziel re: production. | .10 | 66.00 | 30241623 |
| Fleming, M. J. | 01/05/12 | Office conference with L. Schweitzer, J. Uziel and J. Kim re: production. | .30 | 198.00 | 30241628 |
| Fleming, M. J. | 01/05/12 | T/c with J. Kim re: production. | .10 | 66.00 | 30241633 |
| Fleming, M. J. | 01/05/12 | Email traffic re: employee issues. | .10 | 66.00 | 30241637 |
| Fleming, M. J. | 01/05/12 | Edited and reviewed model agreements. | 2.80 | 1,848.00 | 30241664 |
| Britt, T.J. | 01/05/12 | Meeting w/ J. Roll re: undeliverable mail report (.3). | .30 | 169.50 | 30277306 |
| Britt, T.J. | 01/05/12 | Team meeting re: employee issues (1.0). | 1.00 | 565.00 | 30277329 |
| Britt, T.J. | 01/05/12 | Meeting w/ J. Kim, L. Bagarella, L. LaPorte Malone, M. Alcock re: employee claims resolution. | 1.00 | 565.00 | 30277354 |
| Ryan, R.J. | 01/05/12 | prep for meeting re: employee issues (1.20); meeting re: employee issues (.80). | 2.00 | 980.00 | 30305696 |
| Ryan, R.J. | 01/05/12 | Revised agreement re: employee issues (.80); reviewed models and outlined discussion for meeting (1.30); meeting w/ M. Fleming and J. Uziel re: employee issues (1.0); drafted document re: employee issues (2.50); comm w/ M. Fleming and J. Uziel re: same (.30). | 5.90 | 2,891.00 | 30305709 |
| Roll, J. | 01/05/12 | Prepared document for production per J. Uziel. | 1.00 | 255.00 | 30371760 |
| Francois, D. | 01/05/12 | Review communication re employee issues. Research re employee issues. | 1.80 | 1,017.00 | 30390420 |
| New York, Temp. | 01/05/12 | H. Jung: Analyzed charts re: employee issues for T. Britt. | 1.30 | 299.00 | 30403275 |
| LaPorte Malone, | 01/05/12 | Employee issues claims resolution meeting (1.0) and ems re Employee issues (0.5) | 1.50 | 945.00 | 30413801 |
| Schweitzer, L. | 01/05/12 | Review complaint re: employee issues (0.4). Team mtg re employee issues complaint (1.3). Conf M. Fleming, J. Kim, J. Uziel re production (0.3). Conf .M Fleming re draft document re | 2.30 | 2,392.00 | 30446506 |

employee issues (0.3).

| | | | | | |
|---|---|---|---|---|---|
| Barefoot, L. | 01/05/12 | E-mail w/L. Lipner, D. Ray re employee issues | .20 | 142.00 | 30455454 |
| Alcock, M. E. | 01/05/12 | Prep for conf. (.3); employee claims resolution team meeting (1.0). | 1.30 | 1,176.50 | 30459737 |
| Bagarella, L. | 01/05/12 | Employee claims resolution meeting (1), work re. employee claims (3), emails to E. Bussigel re. employee claims (.4), | 4.40 | 2,486.00 | 30462320 |
| Kim, J. | 01/05/12 | Mtg re: employee issues (1.1), meeting with L. Schweitzer, M. Fleming & J. Uziel re: production (.3); t/c w/ P.  McDonald re: employee issues (.2), e-mail re: same (.2), voicemail to A. Cordo re: same  (.1), voicemail to L. Beckerman re: same (.1), e-mail to D. Herrington re: same (.1), work re: employee issues (.9),employee claims  team mtg (1.0), e-mails to team re: employee isues (.4), t/c w/ L. Beckerman re: employee issues (.3), e-mail re: same (.2) | 4.90 | 3,479.00 | 30464732 |
| Britt, T.J. | 01/05/12 | Review of employee claims (.80).  Review of employee claims (1.90).  Comm. w/ H. Jung re: summary (.10).  Comm. w/ L. Bagarella re: employee claims (.30). | 3.10 | 1,751.50 | 30485915 |
| Britt, T.J. | 01/06/12 | Conf. w/Harry Jung re updates and employee claims. | .40 | 226.00 | 30243134 |
| Palmer, J.M. | 01/06/12 | Review documents re: employee issue, revise same and related email with N  Forrest | 2.50 | 1,725.00 | 30243259 |
| Oliwenstein, D. | 01/06/12 | Work on employee issue (0.5) and emails with team re: same (0.2). | .70 | 441.00 | 30243374 |
| Uziel, J.L. | 01/06/12 | O/C with M. Fleming-Delacruz re: employee issues (0.3); Revised document re:  same (0.6); T/C with T. Britt, J. Kim, L. Bagarella, L. LaPorte-Malone, M. Alcock (partial), C. Brown (Huron), R. Borris (Nortel) re: employee claims resolution (1.2); Reviewed documents re: document requests (0.2); E-mail to L. Schweitzer re:  same (0.1); | 2.40 | 996.00 | 30243502 |
| Fleming, M. J. | 01/06/12 | T/c with J. Uziel re: employee issues. | .10 | 66.00 | 30245645 |
| Fleming, M. J. | 01/06/12 | Office conference with J. Uziel re: employee issues. | .30 | 198.00 | 30246855 |
| Fleming, M. J. | 01/06/12 | Reviewed blackline of document re: employee issues.. | .70 | 462.00 | 30246868 |
| Fleming, M. J. | 01/06/12 | Email to L. Schweitzer re: meeting. | .10 | 66.00 | 30246874 |
| Fleming, M. J. | 01/06/12 | Email to R. Ryan and J. Uziel re: production. | .10 | 66.00 | 30246887 |
| Fleming, M. J. | 01/06/12 | Office conference with L. Schweitzer re: employee | .20 | 132.00 | 30246914 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

issues.

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 01/06/12 | T/c with R. Ryan re: employee issues. | .10 | 66.00 | 30246948 |
| Fleming, M. J. | 01/06/12 | Reviewed letters from re: production. | .20 | 132.00 | 30246982 |
| Fleming, M. J. | 01/06/12 | T/c with J. Kim re: letter re: production. | .10 | 66.00 | 30246989 |
| Fleming, M. J. | 01/06/12 | Email to J. Kim re: production. | .20 | 132.00 | 30247448 |
| Fleming, M. J. | 01/06/12 | Emails to J. Ray and Nortel re: production letters. | .20 | 132.00 | 30247476 |
| Fleming, M. J. | 01/06/12 | Reviewed revised document re: employee issues. | .30 | 198.00 | 30247484 |
| Fleming, M. J. | 01/06/12 | Email to L. Beckerman and T. Matz. | .10 | 66.00 | 30247500 |
| Fleming, M. J. | 01/06/12 | T/c with J. Uziel re: production. | .10 | 66.00 | 30247516 |
| Fleming, M. J. | 01/06/12 | Email to R. Ryan and J. Kim re: info request. | .10 | 66.00 | 30247534 |
| Fleming, M. J. | 01/06/12 | T/c with J. Kim. | .10 | 66.00 | 30247546 |
| Fleming, M. J. | 01/06/12 | Email to J. Ray re: info request. | .20 | 132.00 | 30247553 |
| Fleming, M. J. | 01/06/12 | Communications with J. Uziel re: production. | .10 | 66.00 | 30247562 |
| Fleming, M. J. | 01/06/12 | Communications with J. Kim re: meeting. | .10 | 66.00 | 30247583 |
| Fleming, M. J. | 01/06/12 | Scheduled meeting re employee issues. | .30 | 198.00 | 30247590 |
| Fleming, M. J. | 01/06/12 | T/c with L. Schweitzer re: document re employee issues. | .10 | 66.00 | 30247607 |
| Fleming, M. J. | 01/06/12 | Email to R. Ryan and J. Uziel re: document re employee issues. | .10 | 66.00 | 30247618 |
| Fleming, M. J. | 01/06/12 | Office conference with R. Ryan re: document re employee issues. | .30 | 198.00 | 30247629 |
| Fleming, M. J. | 01/06/12 | Email to L. Schweitzer re: document re employee issues. | .10 | 66.00 | 30247633 |
| Forrest, N. | 01/06/12 | Review and revise document re: employee issue | 1.40 | 1,176.00 | 30249723 |
| Klein, K.T. | 01/06/12 | Review document re: employee issue (.2);  revise document re: employee issue (2.3);  various communications with team re: employee issue (.2) | 2.70 | 1,525.50 | 30250467 |
| Kostov, M.N. | 01/06/12 | conducted research re employee issues (1.2); began preparing chart of key issue re employee issues (1.3) | 2.50 | 1,225.00 | 30255235 |
| Ryan, R.J. | 01/06/12 | Comm w/ M. Fleming and J. Uziel re: documents re employee issues (.50); drafted summary of precedent re employee issues (.80); revised documents re employee issues (3.90); comm w/ L. Schweitzer re: same (.20); oc w/ M. Fleming re: same (.30). | 5.70 | 2,793.00 | 30305746 |

| | | | | | |
|---|---|---|---|---|---|
| Ryan, R.J. | 01/06/12 | Review information requests re employee issues (.90); comm w/ M.  Fleming, J. Uziel and others re: same (.30). | 1.20 | 588.00 | 30305747 |
| Roll, J. | 01/06/12 | Prepared Retiree document for production per  J. Uziel. | 2.00 | 510.00 | 30371837 |
| New York, Temp. | 01/06/12 | H. Jung: Checked exhibits in CDs for per T. Britt. | .50 | 115.00 | 30403425 |
| New York, Temp. | 01/06/12 | H. Jung: Meeting with T. Britt regarding employee issues (.4) preparation for meeting (.6) | 1.00 | 230.00 | 30403430 |
| New York, Temp. | 01/06/12 | H. Jung: Data input for binder index. | .50 | 115.00 | 30403571 |
| LaPorte Malone, | 01/06/12 | Communications re: employee issues with M. Alcock and L.  Bagarella (0.3); T/c with J. Graffem, D. Lorimer (Nortel), M. Alcock and L. Bagarella re employee issues (0.5); employee claims resolution meeting (1.0); work on EE claims issues (0.8) | 2.60 | 1,638.00 | 30413902 |
| Schweitzer, L. | 01/06/12 | Planning for mtgs (0.3).  T/c Neil Berger (0.4). Internal correspondence re requests (0.4) conference w/ M. Fleming re: documents re employee issues (.2). | 1.30 | 1,352.00 | 30447526 |
| Alcock, M. E. | 01/06/12 | Conf call re employee issues w/L. Bagarella and L. Malone, J. Graffem and D. Lorimer (Nortel) (.50); employee claims resolution meeting (.50) partial participant. | 1.00 | 905.00 | 30459842 |
| Francois, D. | 01/06/12 | Review communication re employee issues. | .20 | 113.00 | 30461290 |
| Bagarella, L. | 01/06/12 | call w/ D. Lorimer, J. Graffam, M. Alcock, L. Malone re. employee issues (.5), emails to  D. Lorimer, J. Graffam re. employee issues  (.5), work re. employee issues (3.1), employee claims resolution meeting (1), | 5.10 | 2,881.50 | 30462200 |
| Kim, J. | 01/06/12 | T/C w/ R. Ryan re: research (.1), t/c w/ M. Fleming re: letter (.1 + .1), review letter  re: info requests (.2), mtg w/ D. Herrington  re: employee issues (.3), employee claims mtg  (.8), e-mails to M. Kostov re: research (.3), e-mail to T. Britt re: mtg (.1),  e-mail to E. Cobb re: letters (.1), e-mail to J. Ray re: same (.1), e-mail to L. Bagarella re: claims (.1), review e-mails  re: employee claims (.6), work re: employee issues (6), work re: employee issues (.8),  e-mail to F. Glass re: claims (.1), e-mail  re: same (.1) | 4.50 | 3,195.00 | 30464881 |
| Britt, T.J. | 01/06/12 | Comm. w/Laura Bagarella re employee claims issue (.20). Review of certain employee claims (.20). Comm. w/Coley Brown (Huron) re employee claims (.10). Review of employee claims objection (.40). Comm. w/Jane  Kim re | 1.00 | 565.00 | 30480131 |

employee claims issue (.10).

| Ryan, R.J. | 01/07/12 | Revised documents re employee issues w/ comments per L.  Schweitzer (1.10); circulated documents to M. Fleming  (.30). | 1.40 | 686.00 | 30305753 |
| Britt, T.J. | 01/07/12 | Email from R. Boris re employee claim  (.10). Review of employee claim (.20). | .30 | 169.50 | 30480150 |
| Fleming, M. J. | 01/08/12 | Edited document and related emails re employee issues to R.  Ryan. | .80 | 528.00 | 30248620 |
| Fleming, M. J. | 01/08/12 | Email traffic re: documents re employee issues. | .10 | 66.00 | 30248625 |
| Kostov, M.N. | 01/08/12 | began review of caselaw re employee issues forwarded by J. Kim (2) | 2.00 | 980.00 | 30255249 |
| Ryan, R.J. | 01/08/12 | Comm w/ M. Fleming and L. Schweitzer re: revised documents re: employee issues (.40); prepared documents re: same (.30). | .70 | 343.00 | 30305754 |
| Schweitzer, L. | 01/08/12 | E/ms R Ryan re employee issues(0.1). | .10 | 104.00 | 30332995 |
| Palmer, J.M. | 01/09/12 | Team meeting re employee issue (.60); related email and review of documents re same (.70) | 1.30 | 897.00 | 30250344 |
| Klein, K.T. | 01/09/12 | Team meeting re: employee issue (.6) and prep  for same (.2); various communications with team re: employee issue (.3); search for documents re: employee issue (.8); review documents re: employee issue (.6). | 2.50 | 1,412.50 | 30250362 |
| Oliwenstein, D. | 01/09/12 | Meeting re: employee issue (0.6). Work on employee issue (1.3). Emails re: employee issue (0.2) | 2.10 | 1,323.00 | 30250740 |
| Forrest, N. | 01/09/12 | Conf w team re: employee issue and email exchange (.60); read documents re: employee issue (.70); conf H. Zelbo, L. Schweitzer, B. Gibbon re employee issue (.70) | 2.00 | 1,680.00 | 30253788 |
| Kostov, M.N. | 01/09/12 | finished review of caselaw re employee issues and sent to J. Kim (1.7); finished chart of key issue re employee issues and circulated to team (3); communicated  with D. Herrington re employee issues research questions (.8); | 5.50 | 2,695.00 | 30255258 |
| Fleming, M. J. | 01/09/12 | Emails to J. Ray re: document re employee issues. | .40 | 264.00 | 30256116 |
| Gibbon, B.H. | 01/09/12 | Prep for meeting (.2) Meeting with L. Schweitzer, N. Forrest and H. Zelbo re employee issue (.7). | .90 | 630.00 | 30256575 |
| Gibbon, B.H. | 01/09/12 | Prep for conference (.2) Conf. with N. Forrest and team re employee issue (.6). | .80 | 560.00 | 30256578 |
| Gibbon, B.H. | 01/09/12 | Review of emails and ems to team re employee issues. | .50 | 350.00 | 30256580 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| | | | | | |
|---|---|---|---|---|---|
| Gibbon, B.H. | 01/09/12 | Review of D. Oliwenstein and K. Klein docs re employee issue and finding doc. Re: employee issue | .80 | 560.00 | 30256582 |
| Fleming, M. J. | 01/09/12 | Email to R. Ryan and J. Uziel re: document re employee issues. | .10 | 66.00 | 30260040 |
| Fleming, M. J. | 01/09/12 | Email with J. Uziel re: meeting preparation. | .10 | 66.00 | 30260046 |
| Fleming, M. J. | 01/09/12 | Edited timeline. | .40 | 264.00 | 30260489 |
| Fleming, M. J. | 01/09/12 | Edited revised document re employee issues. | .30 | 198.00 | 30260492 |
| Fleming, M. J. | 01/09/12 | T/c with R. Ryan re: document re employee issues. | .10 | 66.00 | 30261389 |
| Fleming, M. J. | 01/09/12 | Email to R. Ryan re: document re employee issues. | .10 | 66.00 | 30261392 |
| Uziel, J.L. | 01/09/12 | Update timeline (1.4);  Preparation for call with Nortel and Mercer  re: employee issues (0.4); Review and  analyze letter and document request from  Retiree Committee (1.0) | 2.80 | 1,162.00 | 30274492 |
| Britt, T.J. | 01/09/12 | Comm. w/ D. Ray (Nortel) re: employee issues update. | 1.00 | 565.00 | 30277408 |
| Britt, T.J. | 01/09/12 | Prep for meeting (.2) Meeting w/ L. Schweitzer, R. Baik re: mail/service (.3). | .50 | 282.50 | 30277418 |
| Bromley, J. L. | 01/09/12 | Emails re employee issues with L. Lipner, L. Barefoot, Hodara | .20 | 219.00 | 30288811 |
| Schweitzer, L. | 01/09/12 | Review and revise document employee issue (0.5). Mtg  w/N Forrest, B Gibbon, H Zelbo (part) re employee issue (0.7). | 1.20 | 1,248.00 | 30333133 |
| Roll, J. | 01/09/12 | Updated electronic case database  with recent correspondence per J. Uziel. | .20 | 51.00 | 30371891 |
| New York, Temp. | 01/09/12 | H. Jung: Extensive analysis of charts for employee issues per T. Britt. | 6.50 | 1,495.00 | 30403581 |
| New York, Temp. | 01/09/12 | H. Jung: Meeting with T. Britt (.3; preparation for meeting re: employee claims (.50). | .80 | 184.00 | 30403664 |
| LaPorte Malone, | 01/09/12 | Review of employee claims | 3.20 | 2,016.00 | 30414141 |
| Lipner, L. | 01/09/12 | Correspondence w/J. Bromley re employee issues (.2). | .20 | 126.00 | 30420711 |
| Barefoot, L. | 01/09/12 | E-mails J. Bromley, L. Lipner re employee issues. | .30 | 213.00 | 30423523 |
| Zelbo, H. S. | 01/09/12 | Meeting regarding employee issue; review documents. | .50 | 547.50 | 30428877 |
| Britt, T.J. | 01/09/12 | Comm. w/Lisa Schweitzer re employee issues (.10). Comm. w/Laura Bagarella, Mary Alcock, Leah Laporte Malone re employee issues  (.10). Comm. w/Jane Kim re employee issues  (.10). | .90 | 508.50 | 30448877 |

| | | Conf. w/Harry Jung re employee claims (.30). Review of log (.30). | | | |
|---|---|---|---|---|---|
| Bagarella, L. | 01/09/12 | work re. employee claims | 2.00 | 1,130.00 | 30461948 |
| Kim, J. | 01/09/12 | T/C w/ Canada re: employee issues (.5), e-mails re: same (.6) | 1.10 | 781.00 | 30464905 |
| Britt, T.J. | 01/09/12 | Attention to emails and calls re employee claims: Julie Graffam (.20). Kathy Schultea (.10). Debbie Lorimer (.10). | .40 | 226.00 | 30480160 |
| Klein, K.T. | 01/10/12 | Work on employee issue (.4); communications with C. Cadavid re: same (.3); revise documents re: employee issue (.7) | 1.40 | 791.00 | 30256289 |
| Uziel, J.L. | 01/10/12 | T/C with J. Kim, M. Fleming-Delacruz, R. Ryan, D. Francois, K. Schultea, Nortel and Mercer re: Retiree document requests (.70); related follow-up (.30);  Revised document re: employee issues (0.4); T/C with M. Fleming-Delacruz re: employee issues research (0.1); Conducted  research re: employee issues (1.0) | 2.50 | 1,037.50 | 30274561 |
| Britt, T.J. | 01/10/12 | Meeting w/ D. Herrington, J. Kim, L. Schweitzer, M. Kostov re: preparation for meeting re employee issues (partial participant). | 1.40 | 791.00 | 30277431 |
| Cadavid, C. | 01/10/12 | Prepared documents  re: employee issue per K. Klein | 5.20 | 1,196.00 | 30283723 |
| Fleming, M. J. | 01/10/12 | Email to J. Graffam re: employee issues. | .10 | 66.00 | 30287498 |
| Fleming, M. J. | 01/10/12 | Conference call with Nortel, Mercer and  Cleary (.70); Follow-up communications with  J. Kim, R. Ryan, J. Uziel D. Francois and K.  Schultea (.30). | 1.00 | 660.00 | 30287524 |
| Fleming, M. J. | 01/10/12 | Emails with L. Schweitzer, R. Ryan and J.  Uziel re: documents re employee issues. | .40 | 264.00 | 30287574 |
| Fleming, M. J. | 01/10/12 | T/c with J. Kim re: meeting. | .10 | 66.00 | 30288437 |
| Fleming, M. J. | 01/10/12 | T/c with L. Schweitzer re: meeting. | .10 | 66.00 | 30288439 |
| Fleming, M. J. | 01/10/12 | T/c with Milbank re: meeting. | .10 | 66.00 | 30288450 |
| Fleming, M. J. | 01/10/12 | Office conference with Cleary, Nortel, UCC  and Bonds (1.2); Related preparation (.3). | 1.50 | 990.00 | 30288471 |
| Fleming, M. J. | 01/10/12 | Email to R. Ryan re: employee benefit plans. | .10 | 66.00 | 30288485 |
| Fleming, M. J. | 01/10/12 | Edited documents re employee issues. | 1.30 | 858.00 | 30288490 |
| Fleming, M. J. | 01/10/12 | T/c with J. Uziel re: research. | .10 | 66.00 | 30288501 |
| Fleming, M. J. | 01/10/12 | T/c with J. Kim re: documents re employee issues. | .10 | 66.00 | 30288763 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 01/10/12 | Email to J. Kim re: updated presentation. | .20 | 132.00 | 30288769 |
| Fleming, M. J. | 01/10/12 | Email to E. Smith re: employee issues. | .20 | 132.00 | 30288774 |
| Fleming, M. J. | 01/10/12 | T/c with J. Kim re: email to Mercer. | .20 | 132.00 | 30288786 |
| Roll, J. | 01/10/12 | Updated case database with  documents sent by M. Fleming. | .20 | 51.00 | 30372517 |
| Francois, D. | 01/10/12 | Call with Mercer and Nortel re supplemental request. | .70 | 395.50 | 30390477 |
| Francois, D. | 01/10/12 | Communication with R. Ryan re employee benefit plans.` | .10 | 56.50 | 30390485 |
| New York, Temp. | 01/10/12 | W. Lau: Review tables and information  provided by Huron. | 3.00 | 690.00 | 30396192 |
| New York, Temp. | 01/10/12 | W. Lau: Meeting T. Britt and H. Jung. | .50 | 115.00 | 30396198 |
| New York, Temp. | 01/10/12 | H. Jung: Meeting w/T. Britt and W. Lau (.5); Analyzed charts re employee issues per T. Britt (6.5). | 7.00 | 1,610.00 | 30403698 |
| Britt, T.J. | 01/10/12 | Letter to opposing counsel re employee issue. | .50 | 282.50 | 30410492 |
| LaPorte Malone, | 01/10/12 | T/c re employee issues | 1.00 | 630.00 | 30414487 |
| Bagarella, L. | 01/10/12 | review of employee claims (3), call w/ C.  McGran (E&Y), M. Wagner (Goodmans), L.  Malone, M. Alcock, M. Fleming re. employee issues (1) | 4.00 | 2,260.00 | 30461661 |
| Kim, J. | 01/10/12 | Mtg w/ K. Schultea, others & call w/ Mercer, Nortel re: employee isues (.7), prep for mtg re employee issues (.4), mtg w/ D. Herrington, M. Kostov, T. Britt re employee issues (1.6), revise documents re employee issues and e-mails re: same (.9), e-mails to S. Delahaye, J. Graffam re: employee issues (.2), pre-mtg w/ K. Schultea re: employee issues (.1), mtg w/ UCC, bonds re: employee issues (1.2), mtg w/ M. Fleming re: employee claims (.2), draft agenda re: employee issues mtg prep (.6  + .2), t/c w/ D. Herrington re: employee issues (.2), t/c w/ M. Fleming re: docs re employee issues  (.1), e-mails re: employee issues (.4) | 6.80 | 4,828.00 | 30464927 |
| Klein, K.T. | 01/11/12 | Review documents re: employee issue (1);  various communications re: same (.2) | 1.20 | 678.00 | 30267551 |
| Forrest, N. | 01/11/12 | Review and revise documents re: employee issue. | .70 | 588.00 | 30270811 |
| Uziel, J.L. | 01/11/12 | Conducted research re: employee issues (1.6). | 1.60 | 664.00 | 30274950 |
| Britt, T.J. | 01/11/12 | Meeting w/ D. Herrington, J. Kim, L.  Schweitzer, J. Ray re: employee issues. | 1.00 | 565.00 | 30277452 |

| | | | | | |
|---|---|---|---|---|---|
| Britt, T.J. | 01/11/12 | Meeting w/ D. Herrington and J. Kim re: employee issues. | 1.00 | 565.00 | 30277458 |
| Kolkin, Z. | 01/11/12 | Emails with S. Delahaye and M. Alcock re: disclosure claims document. | .20 | 126.00 | 30317260 |
| Schweitzer, L. | 01/11/12 | Work on employee term sheet (0.3). Mtg J Ray, JA Kim, D Herrington, T. Britt. re employee issues (1.0). | 1.30 | 1,352.00 | 30333259 |
| Fleming, M. J. | 01/11/12 | Email to E. Smith re: employee issues. | .10 | 66.00 | 30342437 |
| Fleming, M. J. | 01/11/12 | Email to D. Hardin re: employee issues. | .10 | 66.00 | 30342450 |
| Fleming, M. J. | 01/11/12 | Email traffic re: follow-up information requests. | .20 | 132.00 | 30342571 |
| Fleming, M. J. | 01/11/12 | Edited documents re employee issues; Related emails and office conference with L. Schweitzer and J. Ray. | 1.80 | 1,188.00 | 30342595 |
| Fleming, M. J. | 01/11/12 | T/c with J. Kim re: follow-up re: information request. | .10 | 66.00 | 30342609 |
| Fleming, M. J. | 01/11/12 | T/c with E. Smith re: employee issues. | .10 | 66.00 | 30342687 |
| Fleming, M. J. | 01/11/12 | T/c with R. Ryan re: employee issues. | .10 | 66.00 | 30342695 |
| Fleming, M. J. | 01/11/12 | Drafted email response to M. Curran (EG). | .20 | 132.00 | 30342706 |
| Fleming, M. J. | 01/11/12 | Email to L. Schweitzer re: response to M. Curran (EG). | .10 | 66.00 | 30342732 |
| Fleming, M. J. | 01/11/12 | Email to R. Ryan and J. Uziel re: information request. | .10 | 66.00 | 30347556 |
| Francois, D. | 01/11/12 | Review employee benefit plans. | 2.00 | 1,130.00 | 30390548 |
| New York, Temp. | 01/11/12 | H. Jung: Analyzed charts re: employee issues per T. Britt. | 6.00 | 1,380.00 | 30403724 |
| New York, Temp. | 01/11/12 | H. Jung: LNB Nortel pleadings and emails. | 2.00 | 460.00 | 30403731 |
| LaPorte Malone, | 01/11/12 | Employee claims mtg w/ M. Alcock and L. Bagarella (1.0); work on employee claims (0.7) | 1.70 | 1,071.00 | 30414577 |
| Bagarella, L. | 01/11/12 | Prep for meeting (.2); meeting re. employee claims w/ M. Alcock and L. Malone (1.0), call w/ J. Kim re. employee issue (.5), email to L. Malone & M. Alcock re. employee issue (.4), review of documents re. employee issue (.5), emails w/ J. Kim re employee issue (.6), work re. employee claims (1) | 4.20 | 2,373.00 | 30458540 |
| Britt, T.J. | 01/11/12 | Comm. w/ H. Jung, C. Brown (Huron), R. Boris (Nortel) re: employee claims. | .20 | 113.00 | 30463216 |
| Britt, T.J. | 01/11/12 | Comm. w/ J. Kim, L. Schweitzer, D. Herrington re: cover letter (.20). Draft/revise cover letter | .80 | 452.00 | 30463306 |

|  |  | (.30). Comm. w/ J. Kim, L. Schweitzer, D. Herrington re: updates re: employee issues (.30). |  |  |  |
|---|---|---|---|---|---|
| Kim, J. | 01/11/12 | Review research re: employee issues (.2), prep for mtg (.4), t/c w/ J. Caress re: employee claims (.2), t/c w/ M. Fleming re: employee issues (.1), t/c w/ L. Beckerman re: employee issues (.2), mtg w/ J. Ray, L. Schweitzer, D. Herrington, T. Britt re: employee issues (1.0), mtg w/ D. Herrington & T. Britt re: employee issues (1.0), e-mail to M. Fleming re: employee issues (.1), e-mails to L. Bagarella re: employee claims (.2), t/c w/ L. Bagarella re: employee claims (.5), revise letter & e-mail to T. Britt re: same (.5), e-mails to P. McDonald re: schedule (.2), e-mail to team re: employee issues (.4), e-mail to J. Caress re: employee claims (.2) | 5.20 | 3,692.00 | 30464961 |
| Oliwenstein, D. | 01/12/12 | Review document re: employee issue (0.4) and correspondence re: same (0.2) | .60 | 378.00 | 30272356 |
| Uziel, J.L. | 01/12/12 | T/C with R. Ryan re: employee issues issues (0.1); Prepared production of documents (0.3); Revised chart re: requests (0.3); Communications with J. Roll re: requests (0.1); O/C with L. Schweitzer, M. Fleming-Delacruz re: document (0.3); Revised cover letter re: same (0.2) | 1.30 | 539.50 | 30275408 |
| Klein, K.T. | 01/12/12 | Review document re: employee issue (.4); research re: same (.3); communications with team re: same (.2). | .90 | 508.50 | 30275694 |
| Gibbon, B.H. | 01/12/12 | Review of documents re employee issue. | .50 | 350.00 | 30275983 |
| Croft, J. | 01/12/12 | Meeting with T. Britt re: employee claims (1); resolution team meeting re: employee claims (1.1); meeting with T. Britt (.4) | 2.50 | 1,650.00 | 30276880 |
| Britt, T.J. | 01/12/12 | Team meeting re: employee claims. | 1.00 | 565.00 | 30277465 |
| Britt, T.J. | 01/12/12 | Conference call w/A. Heimbuck, G. Gatti, K. Wilson, V. Coleman, J. Kim re: employee issues complaint. | 1.00 | 565.00 | 30277478 |
| Britt, T.J. | 01/12/12 | Employee claims resolution team meeting. | 1.00 | 565.00 | 30277514 |
| Forrest, N. | 01/12/12 | Reading documents re: employee issue | 3.00 | 2,520.00 | 30277779 |
| Kolkin, Z. | 01/12/12 | Prepare for call with A. Ventrasca re: disclosure | .50 | 315.00 | 30317283 |
| Kolkin, Z. | 01/12/12 | Call with M. Alcock to A. Ventrasca re: disclosure. | .50 | 315.00 | 30317288 |
| Kolkin, Z. | 01/12/12 | Call S. Delahaye re: disclosure. | .10 | 63.00 | 30317350 |
| Fleming, M. J. | 01/12/12 | Email to J. Uziel re: employee claims meeting and follow-up communications with L. Schweitzer. | .70 | 462.00 | 30340438 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 01/12/12 | T/c with J. Uziel re: production. | .10 | 66.00 | 30341662 |
| Fleming, M. J. | 01/12/12 | Reviewed email traffic with M. Chronister re: projected costs. | .10 | 66.00 | 30341743 |
| Fleming, M. J. | 01/12/12 | Reviewed email traffic with E. Smith re: employee issues. | .10 | 66.00 | 30341751 |
| Fleming, M. J. | 01/12/12 | Drafted cover email re: employee issues. | .20 | 132.00 | 30341759 |
| Fleming, M. J. | 01/12/12 | Office conference with L. Schweitzer and J. Uziel re: production. | .30 | 198.00 | 30341771 |
| Fleming, M. J. | 01/12/12 | Email setting up call with counterparty. | .20 | 132.00 | 30341789 |
| Fleming, M. J. | 01/12/12 | Email to J. Uziel re: production. | .20 | 132.00 | 30342032 |
| Fleming, M. J. | 01/12/12 | Office conference with J. Uziel re:  production. | .10 | 66.00 | 30342077 |
| Roll, J. | 01/12/12 | Prepared production per J. Uziel. | .50 | 127.50 | 30386789 |
| New York, Temp. | 01/12/12 | W. Lau: Update Chart - following discussions with T. Britt and H. Jung. | 3.00 | 690.00 | 30396217 |
| New York, Temp. | 01/12/12 | H. Jung: Organized claims for binder re: employee issues. | 1.00 | 230.00 | 30403744 |
| New York, Temp. | 01/12/12 | H. Jung: LNB Nortel pleadings and emails in concordance. | 7.00 | 1,610.00 | 30403755 |
| LaPorte Malone, | 01/12/12 | Employee claims meeting (0.5); employee claims resolution etam meeting. (1.3); work on employee claims (0.6). | 2.40 | 1,512.00 | 30424917 |
| Britt, T.J. | 01/12/12 | Follow-up meeting re employee claims w/James Croft (.40). Call w/Annie Cordo re employee claims (.20). Review of claims (2.0). | 2.60 | 1,469.00 | 30448272 |
| Bagarella, L. | 01/12/12 | employee claims team meeting (1), employee claims resolution team meeting (1), email to J. Uziel and R. Ryan re. employee claims (.2),  work re. employee claims (3) | 5.20 | 2,938.00 | 30456052 |
| Fleming, M. J. | 01/12/12 | T/c's with J. Uziel re: production. | .20 | 132.00 | 30456343 |
| Schweitzer, L. | 01/12/12 | E/ms JA Kim (0.2).  Conf M Fleming, J Uziel  re production (0.3).  Employee claims team meeting (1.0).  Review document re: employee issue, correspondence re same (0.7). | 2.20 | 2,288.00 | 30463461 |
| Kim, J. | 01/12/12 | Employee claims team mtg (.8), t/c w/ US Bank re: employee issues and T. Britt  (.4, partial participant), t/c w/ P. McDonald & e-mail to team re: same (.5), e-mail to P. McDonald re: same (.1), t/c w/ R. Ryan re: scheduling  (.1), employee claims resolution meeting (1.2),  t/c w/ T. Britt re: employee issues (.1), e-mail to M. Chronister re: employee issues (.2), e-mail to T. Britt re: | 5.80 | 4,118.00 | 30464980 |

|  |  | employee issues (.1), review e-mails (.6), work re: employee issues (1.7) |  |  |  |
| --- | --- | --- | --- | --- | --- |
| Alcock, M. E. | 01/12/12 | Conf call re disclosure w/Z. Kolkin and A. Ventresca. | .50 | 452.50 | 30467725 |
| Uziel, J.L. | 01/13/12 | Prepared production re: requests (0.3); T/C with R. Ryan re: same (0.1);  Reviewed letter re: employee issues (0.2); Reviewed e-mails from team (0.2) | .80 | 332.00 | 30275480 |
| Klein, K.T. | 01/13/12 | Review document re: employee issue (.1);  emails with team re: employee issue (.2). | .30 | 169.50 | 30275740 |
| Croft, J. | 01/13/12 | Reviewing employee claims (.5); research on employee claims (4). | 4.50 | 2,970.00 | 30285291 |
| Forrest, N. | 01/13/12 | Email exchanges Punter and Chilmark re: employee issue (.60); emails re employee issue (.40) | 1.00 | 840.00 | 30285733 |
| Kolkin, Z. | 01/13/12 | Discuss disclosure with S. Delahaye; review emails re: same. | .50 | 315.00 | 30317408 |
| Roll, J. | 01/13/12 | Updated electronic case database and shared drive with correspondence per J.  Uziel and R. Ryan. | .80 | 204.00 | 30387494 |
| Schweitzer, L. | 01/13/12 | Review docs re: employee issues (0.4). JA Kim e/ms re requests (0.2).  Work on employee issue (0.4) Correspondence J Ray, L. Beckerman re proposal (0.2). | 1.20 | 1,248.00 | 30449967 |
| Britt, T.J. | 01/13/12 | Comm. w/ J. Kim, L. Schweitzer, D.  Herrington, D. Ray (Nortel) re: responses (.20). Comm. w/ D. Ray (Nortel)  re: verification and responses  (.30). | .50 | 282.50 | 30462788 |
| Britt, T.J. | 01/13/12 | Comm. w/ A. Cordo (MNAT), team re: agenda and  precedents. | .20 | 113.00 | 30462986 |
| Britt, T.J. | 01/13/12 | Comm. w/ D. Ray re: participants in employee benefit plans. | .20 | 113.00 | 30463074 |
| Kim, J. | 01/13/12 | Work re: requests and e-mails to  team & J. Ray re: same (5.4) | 5.40 | 3,834.00 | 30465026 |
| Uziel, J.L. | 01/16/12 | Conducted research re: employee issues  (0.2) | .20 | 83.00 | 30282052 |
| Kim, J. | 01/17/12 | Provide key documents from desksite and VFR and give access to LNB and litdrive for new member J. Croft per T. Britt. | 1.10 | 280.50 | 30288083 |
| Britt, T.J. | 01/17/12 | Comm. w/Annie Cordo (.20) and Derrick Abbot (.10) (MNAT) re employee issues. Comm. w/Emily Bussigel re letter (.20). Comm. w/Rob Ryan re employee issues (.10). Comm. w/Harry Jung  and Wendy Lau re documents (.20). | .80 | 452.00 | 30288994 |

| | | | | | |
|---|---|---|---|---|---|
| Palmer, J.M. | 01/17/12 | Review team emails re employee issue | .20 | 138.00 | 30290916 |
| Croft, J. | 01/17/12 | Employee claims team meeting (1); follow up re: same with T. Britt (.2); follow up with J. Kim re: same (.2);  reviewing background materials re: employee  claims (1.5) | 2.90 | 1,914.00 | 30294471 |
| Fleming, M. J. | 01/17/12 | Email to L. Schweitzer re: documents re: employee issues. | .10 | 66.00 | 30294593 |
| Fleming, M. J. | 01/17/12 | Edited documents re: employee issues; Related emails. | 1.00 | 660.00 | 30294617 |
| Erickson, J. | 01/17/12 | Electronic document review for request. | 1.20 | 426.00 | 30295152 |
| Erickson, J. | 01/17/12 | Document processing and upload for request. | .70 | 248.50 | 30295187 |
| Erickson, J. | 01/17/12 | Communications with J. Opolsky, L. Lipner, L. Barefoot regarding request. | .20 | 71.00 | 30295197 |
| Fleming, M. J. | 01/17/12 | T/c with J. Kim re: re: employee issues. | .10 | 66.00 | 30296323 |
| Forrest, N. | 01/17/12 | t/c Chilmark re employee issue | .40 | 336.00 | 30296554 |
| Fleming, M. J. | 01/17/12 | Email to L. Malone re: employee issues. | .20 | 132.00 | 30296588 |
| Fleming, M. J. | 01/17/12 | Email to Akin and Milbank re: revised documents re: employee issues. | .20 | 132.00 | 30296602 |
| Fleming, M. J. | 01/17/12 | Email to J. Uziel re: employee issues. | .10 | 66.00 | 30296623 |
| Fleming, M. J. | 01/17/12 | Call with Goodmans re: employee claims. | .30 | 198.00 | 30298305 |
| Fleming, M. J. | 01/17/12 | Employee claims team meeting (1.0) and follow-up office conference with J. Kim (.1) (partial). | 1.10 | 726.00 | 30298333 |
| Fleming, M. J. | 01/17/12 | Emails to L. Schweitzer and J. Kim re: timing of hearing. | .30 | 198.00 | 30298350 |
| Fleming, M. J. | 01/17/12 | Email to J. Kim re: call. | .10 | 66.00 | 30298356 |
| Fleming, M. J. | 01/17/12 | Email to J. Uziel re: email to L. Schweitzer. | .20 | 132.00 | 30298678 |
| Fleming, M. J. | 01/17/12 | Email to L. Beckerman (Akin) re: documents re: employee issues. | .10 | 66.00 | 30298680 |
| Kostov, M.N. | 01/17/12 | employee claims team meeting (.9) | .90 | 441.00 | 30304617 |
| Klein, K.T. | 01/17/12 | Review documents re: employee issue | .40 | 226.00 | 30305700 |
| Ryan, R.J. | 01/17/12 | Comm w/ J. Uziel, M. Fleming J. Kim re: employee issues (.30); prep for team meeting  re: employee issues (.40); meeting re:  employee issues (1.0). | 1.70 | 833.00 | 30305760 |
| Uziel, J.L. | 01/17/12 | Review and analyze documents re: employee issues (1.7); Employee claims team meeting (1.0); Reviewed and summarized document re: case (0.7) | 3.40 | 1,411.00 | 30325520 |

| Britt, T.J. | 01/17/12 | Meeting w/ J. Kim re: employee claims issues. | .50 | 282.50 | 30394531 |
|---|---|---|---|---|---|
| Britt, T.J. | 01/17/12 | Employee Claims team meeting. | 1.00 | 565.00 | 30394534 |
| New York, Temp. | 01/17/12 | H. Jung: Created re: employee issues Binder for T. Britt. | .50 | 115.00 | 30404038 |
| New York, Temp. | 01/17/12 | H. Jung: Created CDs and production materials for T. Britt. | 1.30 | 299.00 | 30404048 |
| New York, Temp. | 01/17/12 | H. Jung: Paged checked binder for Nortel employee issue. | 1.00 | 230.00 | 30404060 |
| New York, Temp. | 01/17/12 | H. Jung: Comm with T. Britt. re: Claims Binder Index Charts. | 3.00 | 690.00 | 30404078 |
| New York, Temp. | 01/17/12 | H. Jung: LNB Nortel Emails. | 3.00 | 690.00 | 30404106 |
| New York, Temp. | 01/17/12 | H. Jung: Analyzed Binder Index charts for T. Britt. | 1.00 | 230.00 | 30404128 |
| Kolkin, Z. | 01/17/12 | Research re: disclosure; comm re: same with S. Delahaye. | 1.10 | 693.00 | 30411813 |
| Barefoot, L. | 01/17/12 | E-mails w/J. Erikson, J. Opolsky re: employee isues. | .20 | 142.00 | 30412988 |
| LaPorte Malone, | 01/17/12 | Employee claims call w/Goodmans (0.5); employee claims meeting (1.0); work on employee claims issues (0.6) | 2.10 | 1,323.00 | 30414794 |
| Barefoot, L. | 01/17/12 | O/C L. Malone (coverage/staffing) | .10 | 71.00 | 30421906 |
| Schweitzer, L. | 01/17/12 | Employee claims team mtg (1.0). Review info re: employee issues, e/ms JA Kim re same (0.4). Correspondence M Fleming, etc. re employee issues (0.3). | 1.70 | 1,768.00 | 30450546 |
| Bagarella, L. | 01/17/12 | work re. employee issues (1), email to M. Alcock, L. Malone re. employee issue (.1), email to M. Fleming re. employee issue (.2), employee claims team meeting (1) | 2.30 | 1,299.50 | 30455431 |
| Cummings-Gordon | 01/17/12 | Copying documents from network onto CD's | .10 | 22.50 | 30456330 |
| Cummings-Gordon | 01/17/12 | Copy data onto CD's | .20 | 45.00 | 30457509 |
| Alcock, M. E. | 01/17/12 | Email re disclosure | .30 | 271.50 | 30462346 |
| Kim, J. | 01/17/12 | Employee claims team mtg (.9), mtg w/ T. Britt re: employee issues (.5), correspondence w/ T. Britt re: employee issues (.4), e-mails re: employee issues meeting (.7), review retiree/LTD information and e-mails re: same (.6), mtg w/ M. Fleming re: employee issues (.3), work re: employee claims (1.3), work re: employee issues (.6) | 5.30 | 3,763.00 | 30465044 |

| Britt, T.J. | 01/17/12 | Drafting objections (1.20). Drafting of checklist (.50). Research re employee claims (.90). Review of objections (.40). | 3.00 | 1,695.00 | 30480168 |
|---|---|---|---|---|---|
| Klein, K.T. | 01/18/12 | Review/summarize documents re: employee issue (4.3) | 4.30 | 2,429.50 | 30305686 |
| Erickson, J. | 01/18/12 | Electronic document review for request | .30 | 106.50 | 30308403 |
| Erickson, J. | 01/18/12 | Document processing and upload for claimant request | .30 | 106.50 | 30308408 |
| Fleming, M. J. | 01/18/12 | Email to L. Bagarella re: claims. | .20 | 132.00 | 30309165 |
| Fleming, M. J. | 01/18/12 | T/c with E. Bussigel re: claims. | .10 | 66.00 | 30309171 |
| Fleming, M. J. | 01/18/12 | Reviewed email traffic re: research. | .10 | 66.00 | 30309191 |
| Fleming, M. J. | 01/18/12 | Communications with J. Kim re: slides. | .20 | 132.00 | 30309263 |
| Fleming, M. J. | 01/18/12 | Emails scheduling call with Committee. | .50 | 330.00 | 30309495 |
| Fleming, M. J. | 01/18/12 | T/c with J. Uziel re: cover letter. | .10 | 66.00 | 30309523 |
| Fleming, M. J. | 01/18/12 | Communications with J. Kim re: cover letter. | .10 | 66.00 | 30309548 |
| Fleming, M. J. | 01/18/12 | Email traffic re: updated slides. | .50 | 330.00 | 30309690 |
| Fleming, M. J. | 01/18/12 | Communications with J. Kim re: employee issues. | .10 | 66.00 | 30309871 |
| Fleming, M. J. | 01/18/12 | Emails to A. Cordo re: employee issues. | .10 | 66.00 | 30310030 |
| Fleming, M. J. | 01/18/12 | Email traffic re: requests. | .10 | 66.00 | 30310049 |
| Croft, J. | 01/18/12 | Call with T. Britt re: employee claims (.2); reviewing code, rules, local rules and models re: same (2); locating and reviewing docs re: bankruptcy (1); emails with J. Kim, J. Drake, K. O'Neil, M. Mendolaro, J. Palmer re: same (.5); reviewing materials re: employee issues and emails with J. Kim re: same (.5) | 4.20 | 2,772.00 | 30310577 |
| Fleming, M. J. | 01/18/12 | Reviewed correspondence from Committee and related emails. | .30 | 198.00 | 30310824 |
| Fleming, M. J. | 01/18/12 | Edited cover letters. | 1.30 | 858.00 | 30310846 |
| Uziel, J.L. | 01/18/12 | Reviewed excel files re: document request (1.9); Coordinated call with Cleary team, Mercer and Committee counsel (0.1); Drafted cover letters (1.0); Drafted response letter to Committee re: document requests (1.5) | 4.50 | 1,867.50 | 30325529 |
| Britt, T.J. | 01/18/12 | Meeting w/ K. O'Neill re: claims process. | 1.00 | 565.00 | 30394545 |
| New York, Temp. | 01/18/12 | H. Jung: Created more binders re: employee issues for T. Britt. | 2.00 | 460.00 | 30404361 |

| | | | | | |
|---|---|---|---|---|---|
| New York, Temp. | 01/18/12 | H. Jung: Page checked binders for employee issues. | 1.50 | 345.00 | 30404382 |
| New York, Temp. | 01/18/12 | H. Jung: Employee Claims meeting  with T. Britt. | 1.00 | 230.00 | 30404479 |
| New York, Temp. | 01/18/12 | H. Jung: LNB Nortel Emails. | 3.80 | 874.00 | 30404490 |
| LaPorte Malone, | 01/18/12 | Work on employee issues | 1.10 | 693.00 | 30415113 |
| Bagarella, L. | 01/18/12 | review of objection re. employee claims (.5), work re. employee claims (1.5), email to J. Graffam and C. Brown re. employee issues  (.5) | 2.50 | 1,412.50 | 30432414 |
| Britt, T.J. | 01/18/12 | Meeting w/ H. Jung, W. Lau re: employee issues. | 1.00 | 565.00 | 30463455 |
| Britt, T.J. | 01/18/12 | Comm. w/ J. Croft, J. Kim, J. Uziel re:  employee claims. | .20 | 113.00 | 30463551 |
| Kim, J. | 01/18/12 | Review work product re: employee issues and  e-mails re: same (1.4), e-mail to J. Uziel re: employee issues (.2), correspondence w/ M. Fleming  re: employee issues (.3), e-mail to J. Croft re:  employee claims (.1), work re: employee claims (.6), e-mails re: employee issues (.3) | 2.90 | 2,059.00 | 30465064 |
| Britt, T.J. | 01/18/12 | Drafting and revising of objection. | 1.40 | 791.00 | 30480183 |
| Fleming, M. J. | 01/19/12 | T/c with L. Schweitzer re: letters. | .10 | 66.00 | 30324908 |
| Fleming, M. J. | 01/19/12 | T/c with J. Uziel re: letters. | .10 | 66.00 | 30324910 |
| Fleming, M. J. | 01/19/12 | T/c with J. Kim re: letters. | .10 | 66.00 | 30324918 |
| Fleming, M. J. | 01/19/12 | Email to J. Uziel re: letters. | .10 | 66.00 | 30324925 |
| Uziel, J.L. | 01/19/12 | Call with team, Mercer and Committee re: document requests (0.4) (partial); T/C with  R. Ryan re:  spreadsheets (0.1); T/C with T.  Britt re: employee claims issues (0.3); T/C with M. Fleming-Delacruz re: employee issues (0.1); Revise letters  (1.5); O/C with L. Schweitzer re: same (0.2); Revised employee claims team roster (0.1);  Revised employee claims documents (0.5); Prepared documents for production (0.3); Drafted cover e-mails (0.2); Employee claims  resolution team meeting (2.5); O/C with team re: employee claims  issues (1.0) and call with MNAT, T. Britt (.2); E-mail to  Huron re:  same (0.1) | 7.50 | 3,112.50 | 30325532 |
| Croft, J. | 01/19/12 | Diligencing documents re: employee issues (.4); meetings re: Nortel employee issues -- call with team C. Brown (Huron), M. Cilia and R. Lydecker (RLKS), (1.2); follow up w/T. Britt and J.  Uziel, including call with C. Brown (Huron) (.8); meeting with team (1); follow up comm  with T. Britt and J. Uziel (2.2); (this includes calls with A. Cordo (MNAT) (.6), calls with C. Brown (Huron) | 5.60 | 3,696.00 | 30332236 |

(.6).

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 01/19/12 | T/c with J. Kim re: documents re: employee issues. | .10 | 66.00 | 30333242 |
| Fleming, M. J. | 01/19/12 | T/c's with J. Uziel re: letters. | .10 | 66.00 | 30333400 |
| Britt, T.J. | 01/19/12 | Meeting w/ team  re: log and discovery requests. | 1.00 | 565.00 | 30394557 |
| Britt, T.J. | 01/19/12 | Conference w/ C. Brown (Huron), J. Davison (Nortel), M. Cilia (RLKS), R. Lydecker  (RLKS), R. Boris (Nortel), and team re: employee claims resolution. | 1.00 | 565.00 | 30394577 |
| New York, Temp. | 01/19/12 | H. Jung: Created and updated employee Claims with exhibits binder for  T. Britt. | .50 | 115.00 | 30404503 |
| New York, Temp. | 01/19/12 | H. Jung: Page checked binder for Nortel  meeting. | .30 | 69.00 | 30404514 |
| New York, Temp. | 01/19/12 | H. Jung: LNB Nortel emails. | 5.80 | 1,334.00 | 30404522 |
| New York, Temp. | 01/19/12 | H. Jung: Assisted T. Britt with email  requests for production CDs. | .50 | 115.00 | 30404534 |
| New York, Temp. | 01/19/12 | H. Jung: Pulled Claims for L. Bagarella. | 1.00 | 230.00 | 30404541 |
| Barefoot, L. | 01/19/12 | E-mail w/L. Lipner re: employee issues. | .10 | 71.00 | 30411049 |
| Kolkin, Z. | 01/19/12 | Review summary of disclosure. | 1.00 | 630.00 | 30412386 |
| Kolkin, Z. | 01/19/12 | Discuss disclosure with M. Alcock. | .40 | 252.00 | 30412450 |
| Kolkin, Z. | 01/19/12 | Emails re: disclosure. | .50 | 315.00 | 30412482 |
| Kim, J. | 01/19/12 | Review and prepare documents re: employee issue per K. Klein. | 1.00 | 255.00 | 30413204 |
| LaPorte Malone, | 01/19/12 | Mtg with E. Bussigel, M. Alcock, L. Bagarella, M. Fleming, J. Opolsky and J. Palmer re employee claims (1.0); employee claims resolution meeting (1.0); work on employee claims issues (0.8) | 2.80 | 1,764.00 | 30415118 |
| Lipner, L. | 01/19/12 | Correspondence w/M. Fleming re employee issues (.2); Correspondence w/L. Malone and L. Barefoot re same (.3). | .50 | 315.00 | 30421572 |
| Bagarella, L. | 01/19/12 | meeting w. E. Bussigel, L. Malone, M.  Fleming, M. Alcock, J. Opolsky, J. Palmer re. employee claims (1), employee claims team meeting (1.5), meeting w/ team re.  employee claims (1), Conf. w/ T. Britt (.2) and A.  Cordo (MNAT), C. Brown (Huron) re. employee issues (.3), work re. employee claims (2),  emails w. D. Lorimer and J. Graffam (Nortel)  re. employee claims (.6) | 6.60 | 3,729.00 | 30432394 |
| Britt, T.J. | 01/19/12 | Comm. w/Jessica Uziel re claims and objections (.30). Drafting of objections and revisions of | 2.50 | 1,412.50 | 30448930 |

exhibits (2.20).

| | | | | | |
|---|---|---|---|---|---|
| Schweitzer, L. | 01/19/12 | Work on documents re: employee issues, correspondence re same (0.3). T/c counterparty (0.2). | .50 | 520.00 | 30450602 |
| Kim, J. | 01/19/12 | E-mails re: employee issues (.2), committee call and follow-up re: same (.8), e-mail to L. Schweitzer re: employee issues (.1), t/c w/ J. Stam re: employee issues (.2), e-mail re: same (.1),  Mtg w/ team re: employee issues (1.5), e-mail to D. Hardin re: employee issues (.1), Employee claims resolution meeting (1.2), Follow-up employee claims meeting (1.3), t/c w/ L. Beckerman re: employee issues  (.2), e-mails to L. Schweitzer & J. Ray re: employee issues (.2), revise letters (.4), correspondence w/ M. Fleming & J. Uziel re: same (.3), review claims objections and related materials (1.4), work re: employee claims (1.0) | 9.00 | 6,390.00 | 30465103 |
| Britt, T.J. | 01/19/12 | Meeting w/ employee claims team (1.00).  Conf. w/ C.  Brown (Huron) (.40); Conf. w/ A. Cordo (MNAT) J. Uziel (.20); Conf. w/ L. Bagarella (.20) re employee claims. | 1.80 | 1,017.00 | 30471029 |
| Britt, T.J. | 01/19/12 | Comm. w/Leah Malone (.10), Mario Mendolaro (.30) re employee claims. | .40 | 226.00 | 30480197 |
| Klein, K.T. | 01/20/12 | Review documents re: employee issue (.2) and communications with team re: same (.1) | .30 | 169.50 | 30324721 |
| Palmer, J.M. | 01/20/12 | Reviewing documents re: employee issue | 1.80 | 1,242.00 | 30324922 |
| Uziel, J.L. | 01/20/12 | Prepared binder for J. Croft re: employee claims issues (0.1); Revised timeline (0.7); E-mail to L. Schweitzer re: documents re: employee issues (0.1); E-mail to T. Matz re: employee issues (0.1); Employee claims resolution team meeting (1.3); Employee  claims team meeting (0.7); Reviewed e-mail traffic re: employee isues. (0.2) | 3.20 | 1,328.00 | 30325535 |
| Croft, J. | 01/20/12 | Comm and meetings with team re: employee claims issues (1.5); second meeting with  team (1); subsequent  comm with all of same, C. Brown, RLKS re:  same (.5); follow up with J. Kim, T. Britt  re: same (.3); reviewing rules and precedents re: employee claims (1); drafting motion re: employee claims (2.5) | 6.80 | 4,488.00 | 30329977 |
| Forrest, N. | 01/20/12 | Email James Saunders and others re employee issue (.50); read documents re: employee issue and various emails re same  (1.0); various emails re proceedings (.50) | 2.00 | 1,680.00 | 30334091 |
| Fleming, M. J. | 01/20/12 | Email to R. Ryan and J. Uziel re: employee issues. | .10 | 66.00 | 30365243 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 01/20/12 | Email to R. Ryan re: employee issues. | .10 | 66.00 | 30365286 |
| Fleming, M. J. | 01/20/12 | Communications with J. Kim re: employee claims review. | .10 | 66.00 | 30366430 |
| Cadavid, C. | 01/20/12 | Update files re: employee issue per K. Klein (0.20) | .20 | 46.00 | 30389618 |
| Britt, T.J. | 01/20/12 | Team meeting re: employee claims objections. | 1.00 | 565.00 | 30394589 |
| Britt, T.J. | 01/20/12 | Team meeting re: employee issues. | 1.00 | 565.00 | 30394608 |
| New York, Temp. | 01/20/12 | H. Jung: Organized folders in Nortel Lit Drive. | 2.00 | 460.00 | 30404553 |
| New York, Temp. | 01/20/12 | H. Jung: LNB Nortel Emails. | 6.00 | 1,380.00 | 30404557 |
| Barefoot, L. | 01/20/12 | E-mail w/L. Lipner re: employee issues. | .20 | 142.00 | 30411295 |
| Lipner, L. | 01/20/12 | T/c w/V. Murrell re employee issues  (.2); Correspondence w/L. Barefoot re same  (.1); t/c w/M. Fleming re employee issues  (.2). | .50 | 315.00 | 30421666 |
| Bagarella, L. | 01/20/12 | Review of employee claim (.3), employee  claims meeting with team (1.5), second employee claims team meeting (1.5) | 3.30 | 1,864.50 | 30432375 |
| Britt, T.J. | 01/20/12 | Prep for employee claims resolution meeting (.70). Summary of objection exhibits (.50). | 1.20 | 678.00 | 30480200 |
| Kim, J. | 01/20/12 | E-mails re: meeting (.2), t/c w/ P. McDonald  re: employee issues (.1), e-mail to team re: same  (.1), work re: employee issues (.3), mtg w/  team re: employee claims (1.5), follow-up  mtg w/ team re: employee claims (1.0),  e-mails to L. Schweitzer re: same (.3), work  and e-mails re: employee claims (1.0), T/C  w/ Nortel & RLKS re: employee claims (.5), e-mail to J. Ray re: same (.2), e-mail to M.  Fleming re: claims (.1), e-mail to R. Ryan  re: employee issues (.1), e-mail to D. Hardin  re: same (.1), t/c w/ M. Fleming re: claims  (.1) | 5.60 | 3,976.00 | 30507408 |
| Uziel, J.L. | 01/22/12 | Reviewed research re:  employee claim issues (0.8); Revised timeline (0.4) | 1.20 | 498.00 | 30336850 |
| Britt, T.J. | 01/23/12 | Work on Objection (1.20). Comm. w/Coley Brown re objection (.20). Comm. w/Jane Kim re objection (.10). | 1.50 | 847.50 | 30333293 |
| Croft, J. | 01/23/12 | Drafting and editing Motion  (4.5); including reviewing precedents (1) | 5.50 | 3,630.00 | 30342969 |
| Forrest, N. | 01/23/12 | Email exchanges re employee issue (.30);  review documents re: employee issue (.40) | .70 | 588.00 | 30343336 |
| Klein, K.T. | 01/23/12 | Review document re: employee issue | .10 | 56.50 | 30366387 |
| Roll, J. | 01/23/12 | Reviewed and cross-referenced spreadsheets and filled in codes per J. Uziel. | 4.50 | 1,147.50 | 30388739 |

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 01/23/12 | Email to J. Kim re: employee claims agenda. | .10 | 66.00 | 30394054 |
| Fleming, M. J. | 01/23/12 | Email to L. Schweitzer re: employee claims agenda. | .20 | 132.00 | 30394113 |
| Uziel, J.L. | 01/23/12 | E-mail C. Brown (Huron) re: employee claims issue (0.1); E-mail L. Bagarella re:  same (0.1); Review spreadsheets re: employee issues (0.4); Revise timeline (0.5) and e-mail to team  (0.1); Communications with T. Britt re: same (0.3); T/C with J. Roll re: document  request (0.2); Preparation for meeting (0.2); Revise timeline (0.3) and e-mail to  L. Schweitzer (0.1); Respond to inquiry from  T. Britt re: employee claims (0.2); Review materials re: employee issues (0.6). | 3.10 | 1,286.50 | 30397448 |
| New York, Temp. | 01/23/12 | H. Jung: Organized Lit Path folders and sub folders. | 2.00 | 460.00 | 30404575 |
| New York, Temp. | 01/23/12 | H. Jung: Organized Nortel binders re: employee issues. | 3.00 | 690.00 | 30404584 |
| New York, Temp. | 01/23/12 | H. Jung: LNB Nortel Emails. | 2.30 | 529.00 | 30404635 |
| Lipner, L. | 01/23/12 | Email re employee issues to M. Fleming (.2). | .20 | 126.00 | 30407646 |
| Kolkin, Z. | 01/23/12 | Call with E. Adonyi, J. Shaughnessy and A. Ventrasca re: disclosure. | .30 | 189.00 | 30412779 |
| Bagarella, L. | 01/23/12 | Work re. employee claims (2), email to J. Uziel re.employee claims (.2), review of  exhibits re. employee claims (1.5) | 3.70 | 2,090.50 | 30432348 |
| Britt, T.J. | 01/23/12 | Comm. w/ J. Uziel re: employee claims  resolution timeline. | .20 | 113.00 | 30461193 |
| Britt, T.J. | 01/23/12 | Comm. w/ B. Faubus, R. Baik re: Objection timeline. | .20 | 113.00 | 30461887 |
| Britt, T.J. | 01/23/12 | Comm. w/ D. Ray re: employee issues. | .10 | 56.50 | 30462558 |
| Britt, T.J. | 01/23/12 | Comm. w/ J. Croft, J. Kim, J. Uziel re:  motion. | .40 | 226.00 | 30462580 |
| Kim, J. | 01/23/12 | E-mails re: employee claims (.9) | .90 | 639.00 | 30465125 |
| Britt, T.J. | 01/23/12 | Work on claims info. | .50 | 282.50 | 30480203 |
| Oliwenstein, D. | 01/24/12 | Work on employee issue. | .20 | 126.00 | 30362977 |
| Klein, K.T. | 01/24/12 | Edit document re: employee issue (.1); review document re: employee issue (.1); call with D. Oliwenstein re: same (.1); emails N.  Forrest and C. Cadavid re: same (.1). | .40 | 226.00 | 30365831 |
| Croft, J. | 01/24/12 | Reviewing and editing motion re: employee issues, multiple iterations (3.3); meeting with J. Kim re: same (.5);  calls with J. Kim re: same (.3); two calls with A. Cordo re: same (.4); various emails | 5.00 | 3,300.00 | 30365930 |

with team re: same (.5)

| | | | | | |
|---|---|---|---|---|---|
| Forrest, N. | 01/24/12 | Read document re: employee issue and various emails re same (1.0); various emails Punter and Chilmark re employee issue (.50). | 1.50 | 1,260.00 | 30372080 |
| Roll, J. | 01/24/12 | Reviewed and cross-referenced spreadsheets and filled in codes per J. Uziel. | 2.00 | 510.00 | 30388837 |
| Britt, T.J. | 01/24/12 | Meetings w/ H. Jung, W. Lau re: employee issues. | 1.00 | 565.00 | 30394633 |
| Britt, T.J. | 01/24/12 | Meeting w/ J. Kim, J. Uziel, L. Schweitzer re: employee claims. | .50 | 282.50 | 30394676 |
| Uziel, J.L. | 01/24/12 | O/C with T. Britt; L. Schweitzer; J. Kim re: employee claims (0.6); T/C with J. Roll re: document request (0.1); E-mail to J. Kim, M. Fleming-Delacruz and R. Ryan re: document request (0.2); Preparation for employee claims resolution meeting (0.2); O/C with employee claims resolution team re: review of claims (0.6); Review materials re: employee issues (0.5). | 2.20 | 913.00 | 30397451 |
| New York, Temp. | 01/24/12 | H. Jung: LNB Nortel emails. | 4.00 | 920.00 | 30404653 |
| New York, Temp. | 01/24/12 | H. Jung: Meetings with T. Britt and W. Lau on Employee Claims binder. | .80 | 184.00 | 30404668 |
| New York, Temp. | 01/24/12 | H. Jung: Organized Nortel Lit Path folders. | 1.00 | 230.00 | 30404683 |
| New York, Temp. | 01/24/12 | H. Jung: Updated Employee Claims Binder Index. | 2.80 | 644.00 | 30404698 |
| LaPorte Malone, | 01/24/12 | Work on claims issues (1.1) | 1.10 | 693.00 | 30423411 |
| Bagarella, L. | 01/24/12 | work re. employee issues | 2.00 | 1,130.00 | 30432335 |
| Britt, T.J. | 01/24/12 | Comm. w/Laura Bagarella re employee claims (.30). Comm. w/Jane Kim re employee claims (.20). Comm. w/Mary Cilia (RLKS) re employee claims (.10). Comm. w/Kathy Schultea (RLKS) re employee claims (.10). Calls and communications w/Coley Brown re employee claims (.30). Comm. w/Jessica Uziel re employee claims (.10). Review and analysis of claims (4.20). Drafting of objection and revisions to exhibits (1.50). Research case law and precedents re: employee issues (1.40). | 8.20 | 4,633.00 | 30449683 |
| Fleming, M. J. | 01/24/12 | Email traffic re: LTD information requests. | .40 | 264.00 | 30460758 |
| Fleming, M. J. | 01/24/12 | Email traffic re: meeting with Committees. | .10 | 66.00 | 30460782 |
| Kim, J. | 01/24/12 | Mtg w/ L. Schweitzer and J. Croft re: motion (.5), e-mails and  t/cs re: employee claims (.3), e-mails to D. Herrington re: employee issues (.2), e-mails w/ M. Alcock & M. Fleming re: employee issue (.2), e-mail to D. Herrington re: employee issues (.1), e-mail to M. Kostov re: employee issues (.1), e-mails to T. Britt re: employee claims (.2), e-mail | 6.30 | 4,473.00 | 30507411 |

|  |  | to K. Schultea re: employee issue (.1), revise motion (1.8), t/cs w/ J. Croft re: motion (.3), mtg w/ L. Schweitzer, T. Britt, J. Uziel re: employee claims and motion (.6), comm. w/ T. Britt re: employee claims (.3), e-mails to R. Ryan re: employee issues (.2), e-mail to re: employee issues (.1), review research re: employee issues and e-mails to M. Kostov and D. Herrington re: same (.9), e-mails to employee issues committees re: meeting (.2), e-mail to A. Cordo re: motion (.1), e-mail to J. Ray re: motion (.1) |  |  |  |
|---|---|---|---|---|---|
| Croft, J. | 01/25/12 | Editing motion and emails with J. Kim, J. Ray, L. Schweitzer, A. Cordo re: same (1); circulating same to team (.3); call with Cleary team (1.1); follow up re: same with J. Kim and T. Britt (.3) | 2.70 | 1,782.00 | 30384759 |
| Schweitzer, L. | 01/25/12 | E/ms M Fleming re correspondence re: employee issues (0.2). | .20 | 208.00 | 30389620 |
| Francois, D. | 01/25/12 | Nortel communications re upcoming status meeting. | 1.30 | 734.50 | 30390650 |
| Britt, T.J. | 01/25/12 | Conference w/ D. Ray (Nortel), A. Gilbert (Mullin), D. Starobin (Mullin), K. Schultea (RLKS) re: employee issues. | .50 | 282.50 | 30394740 |
| Britt, T.J. | 01/25/12 | Team meeting re: reviewing claims. | 1.00 | 565.00 | 30394743 |
| Kim, J. | 01/25/12 | Organize Employee Matters litdrive. | .50 | 127.50 | 30396364 |
| Uziel, J.L. | 01/25/12 | T/C with M. Fleming-Delacruz re: response letter (0.1); Revise response letter (0.5); Communications with J. Kim, M. Fleming-Delacruz, M. Alcock and L. Schweitzer re: same (0.3); E-mail to J. Graffam (Nortel) re: employee issue (0.1); Began to draft objection re: employee claims (1.3); Preparation for employee claims resolution team meeting (0.2); Review objections and exhibits (0.2); Employee claims resolution team meeting re: review of claims (1.5); Review materials re: employee issues (0.5). | 4.70 | 1,950.50 | 30397489 |
| New York, Temp. | 01/25/12 | H. Jung: Updated Employee Claims binder index. | 3.00 | 690.00 | 30407735 |
| New York, Temp. | 01/25/12 | H. Jung: LNB Nortel Emails. | 5.00 | 1,150.00 | 30407743 |
| Kostov, M.N. | 01/25/12 | communicated with D. Francois re employee benefit plan documents (1.2) | 1.20 | 588.00 | 30413107 |
| LaPorte Malone, | 01/25/12 | Employee claims review meeting (1.0); Call w/Goodman re: claims (1.3); work on employee claims issues (1.9) | 4.20 | 2,646.00 | 30423525 |
| Fleming, M. J. | 01/25/12 | T/c with J. Kim re: employee isues. | .20 | 132.00 | 30428584 |
| Fleming, M. J. | 01/25/12 | T/c's with J. Uziel re: revised letter. | .20 | 132.00 | 30428657 |

| Fleming, M. J. | 01/25/12 | Emails with J. Kim re: revised letter. | .50 | 330.00 | 30428752 |
| Fleming, M. J. | 01/25/12 | Reviewed revised letter. | .30 | 198.00 | 30428758 |
| Fleming, M. J. | 01/25/12 | Emails with J. Uziel re: revised letter. | .30 | 198.00 | 30428763 |
| Fleming, M. J. | 01/25/12 | T/c with D. Francois re: employees. | .20 | 132.00 | 30428985 |
| Fleming, M. J. | 01/25/12 | Conference call with Goodmans re: cross-border claims and follow-up office conference with Cleary team. | 1.10 | 726.00 | 30429047 |
| Fleming, M. J. | 01/25/12 | Prepared for and participated in t/c with D. Hardin. | .20 | 132.00 | 30429059 |
| Fleming, M. J. | 01/25/12 | Email to L. Schweitzer re: requests. | .30 | 198.00 | 30429085 |
| Fleming, M. J. | 01/25/12 | Email to L. Schweitzer re: requests. | .40 | 264.00 | 30429093 |
| Fleming, M. J. | 01/25/12 | Email to J. Kim re: letter: employee issues. | .10 | 66.00 | 30429134 |
| Fleming, M. J. | 01/25/12 | Email to J. Ray re: letter re: employee issues. | .30 | 198.00 | 30429137 |
| Bagarella, L. | 01/25/12 | meeting w/employee claims team re. employee issues (1), call w/Goodmans re: claims (1.3), work re. employee claims (1.7) | 4.00 | 2,260.00 | 30432240 |
| Britt, T.J. | 01/25/12 | Objection: Comm. and calls w/Coley Brown (.70). Drafting of objection, review of exhibits and claims (1.80). | 2.50 | 1,412.50 | 30449732 |
| Kim, J. | 01/25/12 | Call w/ team re: employee claims review (1.4), e-mails to M. Fleming re: employee issues (.2), e-mails to L. Schweitzer re: same (.3), e-mail to K. Schultea re: same (.1), revise claims motion and e-mails re: same (.6), Revise letter and correspondence re: same (.4), t/c w/ M. Fleming re: employee issues (.2), review research and e-mail to M. Kostov re: same (.2), e-mails re: employee issues (.4), work re: employee claims issues (.8) | 4.60 | 3,266.00 | 30507373 |
| Gibbon, B.H. | 01/26/12 | Review of docs re employee issue. | 1.00 | 700.00 | 30393445 |
| Gibbon, B.H. | 01/26/12 | Organizing files re employee issue. | .50 | 350.00 | 30393453 |
| Gibbon, B.H. | 01/26/12 | Ems with K. Klein re employee issue. | .10 | 70.00 | 30393463 |
| Klein, K.T. | 01/26/12 | Revise document re: employee issue (.4); email B. Gibbon re: same (.1) | .50 | 282.50 | 30393911 |
| Britt, T.J. | 01/26/12 | Team meeting re: employee claims. | 1.00 | 565.00 | 30394755 |
| Britt, T.J. | 01/26/12 | Team meeting re: employee claims resolution (1.0). Follow-up meeting with Cleary team (.50). | 1.50 | 847.50 | 30394771 |
| Croft, J. | 01/26/12 | Meeting with team re: employee issues (.5); follow up with T. Britt re: same (.2); subsequent | 2.20 | 1,452.00 | 30395028 |

meeting re:employee claims resolution (1);
Follow-up meeting with Cleary team (.5)

| | | | | | |
|---|---|---|---|---|---|
| Fleming, M. J. | 01/26/12 | Edited letter. | .40 | 264.00 | 30395275 |
| Fleming, M. J. | 01/26/12 | Email to J. Kim re: letter. | .10 | 66.00 | 30395473 |
| Fleming, M. J. | 01/26/12 | Employee claims meeting (.6) and follow-up office conference call with L. Schweitzer and J. Kim (.2). | .80 | 528.00 | 30395488 |
| Fleming, M. J. | 01/26/12 | Edited letter. | .60 | 396.00 | 30395616 |
| Fleming, M. J. | 01/26/12 | Emails with L. Schweitzer re: letter re: employee issues. | .30 | 198.00 | 30396232 |
| Fleming, M. J. | 01/26/12 | Email to R. Zahralddin re: letter re: employee issues. | .10 | 66.00 | 30396240 |
| Fleming, M. J. | 01/26/12 | Email to J. Ray re: letter re: employee issues. | .10 | 66.00 | 30396257 |
| Fleming, M. J. | 01/26/12 | Emails with J. Kim and M. Alcock re: letter re: employee issues. | .20 | 132.00 | 30396265 |
| Kim, J. | 01/26/12 | Prepare claims CDs to be copied and New Members Materials to be distributed per T. Britt. | .40 | 102.00 | 30396383 |
| Fleming, M. J. | 01/26/12 | Emails with K. Shultea re: employee meeting. | .20 | 132.00 | 30396825 |
| Fleming, M. J. | 01/26/12 | Email to L. Beckerman (Akin) re: letter. | .10 | 66.00 | 30396828 |
| Fleming, M. J. | 01/26/12 | Email to T. Maltz (Milbank) re: letter. | .10 | 66.00 | 30396829 |
| Fleming, M. J. | 01/26/12 | T/c with D. Hardin (Mercer). | .30 | 198.00 | 30396847 |
| Fleming, M. J. | 01/26/12 | Emails with J. Kim, J. Uziel and R. Ryan re: productions. | .20 | 132.00 | 30396855 |
| Fleming, M. J. | 01/26/12 | Email to L. Schweitzer re: response re: employee issues; Related communications with J. Kim. | .40 | 264.00 | 30396864 |
| Fleming, M. J. | 01/26/12 | Drafted response email. | .70 | 462.00 | 30396868 |
| Fleming, M. J. | 01/26/12 | T/c with J. Kim re: response re: employee issues. | .40 | 264.00 | 30396869 |
| Fleming, M. J. | 01/26/12 | T/c with J. Uziel re: response re: employee issues. | .10 | 66.00 | 30396871 |
| Fleming, M. J. | 01/26/12 | Email to K. Schultea re: employee issues. | .20 | 132.00 | 30396878 |
| Uziel, J.L. | 01/26/12 | T/C with T. Britt re:  employee claims issues (0.2); T/C with M. Fleming-Delacruz re: employee issues (0.1) | .30 | 124.50 | 30397455 |
| Lipner, L. | 01/26/12 | Correspondence re employee issues w/L.  Barefoot (.1); t/c w/J. Opolsky re same  (.1).` | .20 | 126.00 | 30404602 |
| New York, Temp. | 01/26/12 | H. Jung: Organized past Nortel Productions  CDs and binders. | 1.00 | 230.00 | 30407761 |

| | | | | | |
|---|---|---|---|---|---|
| New York, Temp. | 01/26/12 | H. Jung: LNB Nortel emails. | 2.30 | 529.00 | 30407766 |
| Barefoot, L. | 01/26/12 | E-mail w/L. Lipner re: employee issues. | .20 | 142.00 | 30408565 |
| Kostov, M.N. | 01/26/12 | employee claims team meeting (.6); communicated with team and D. Francois re employee documents (.5) | 1.10 | 539.00 | 30413117 |
| Cadavid, C. | 01/26/12 | Organize files re: employee issue | .50 | 115.00 | 30413120 |
| LaPorte Malone, | 01/26/12 | Employee claims mtg (1.0); ems re employee claims (0.4); employee claims resolution mtg (1.3); work on employee claims (0.5) | 3.20 | 2,016.00 | 30423698 |
| Ryan, R.J. | 01/26/12 | prep for employee claims meeting (.20); attended employee claims meeting (.60). | .80 | 392.00 | 30425118 |
| Francois, D. | 01/26/12 | Communication with team re agenda. | .50 | 282.50 | 30425736 |
| Francois, D. | 01/26/12 | Revise employee benefit plans chart, related research and communication with team. | 4.00 | 2,260.00 | 30426801 |
| Bagarella, L. | 01/26/12 | employee claims team meeting (1), employee claims resolution meeting (1), work re. employee claims (3), emails to C. Brown re. employee claims (.6), comm. w/ C. Brown re. employee claims (.5), email to J. Kim re. employee claims (.2), call w/ D. Francois re. employee issue (.1) | 6.40 | 3,616.00 | 30432197 |
| Schweitzer, L. | 01/26/12 | Correspondence w/committees (0.3). Conf M Kostov re client mtg (0.2). Employee claims mtg (1.0). F/u mtg M Fleming, JA Kim re: employee issues (0.2). | 1.70 | 1,768.00 | 30451105 |
| Kim, J. | 01/26/12 | Employee claims meeting (.6) and follow-up meeting w/L. Schweitzer and M. Fleming (.2), research re: employee issue (.5), revise letter (.2), e-mail to T. Britt re: research (.1), prep for meeting (.3), claims resolution call and team meeting (1.6), review correspondence re: employee issues (.7), e-mail and t/c correspondence w/ M. Fleming re: employee issues (.5), e-mails to L. Bagarella re: employee issue (.3), work re: employee issues (2.2) | 7.20 | 5,112.00 | 30467660 |
| Britt, T.J. | 01/26/12 | Work on objections exhibits and claims timeline. | 2.40 | 1,356.00 | 30480207 |
| Klein, K.T. | 01/27/12 | Review documents re: employee issue (.2); email to team re: employee issue (.1); revise document re: employee issue (1.3). | 1.60 | 904.00 | 30396199 |
| Uziel, J.L. | 01/27/12 | Preparation for meeting with L. Schweitzer re: timeline (0.1); O/C with L. Schweitzer re: same (0.2); Revise timeline (0.5); Review and summarize documents re: employee issues (1.9); Communications with T. Britt re: employee claims issues (0.4); E-mail to L. Malone and L. Bagarella re: employee claims issues (0.2); E-mail | 3.50 | 1,452.50 | 30397497 |

|  |  | to R. Baik and Z. Shea re: employee claims issues (0.2); |  |  |  |
|---|---|---|---|---|---|
| Croft, J. | 01/27/12 | Reviewing emails re: employee claims (.5); reviewing materials re: employee claims  (1); reviewing precedents (1) | 2.50 | 1,650.00 | 30407216 |
| New York, Temp. | 01/27/12 | H. Jung: LNB Nortel Emails. | 7.00 | 1,610.00 | 30407907 |
| Oliwenstein, D. | 01/27/12 | Emails re: employee issue. | .30 | 189.00 | 30415112 |
| LaPorte Malone, | 01/27/12 | ems re employee claims issues and review summaries  of employee claims issues | 1.50 | 945.00 | 30423906 |
| Roll, J. | 01/27/12 | Updated electronic case database  with recent correspondence per J. Uziel. | .50 | 127.50 | 30424744 |
| Bagarella, L. | 01/27/12 | Work regarding employee claims issues (4.00), telephone conversations with T. Britt regarding employee claims issue (.80). | 4.80 | 2,712.00 | 30424971 |
| Francois, D. | 01/27/12 | Update employee benefit plan chart and related research and communication. | 1.50 | 847.50 | 30426826 |
| Fleming, M. J. | 01/27/12 | Drafted response email to R. Zahralddin. | .40 | 264.00 | 30429188 |
| Fleming, M. J. | 01/27/12 | T/c with L. Schweitzer re: response re: employee issues. | .10 | 66.00 | 30429192 |
| Fleming, M. J. | 01/27/12 | T/c with A. Cordo re: employee issues. | .10 | 66.00 | 30429196 |
| Fleming, M. J. | 01/27/12 | T/c with J. Kim re: employee issues. | .10 | 66.00 | 30429204 |
| Fleming, M. J. | 01/27/12 | Emails with L. Schweitzer re: employee issues. | .10 | 66.00 | 30429210 |
| Fleming, M. J. | 01/27/12 | Email to J. Ray re: fee applications. | .30 | 198.00 | 30429214 |
| Fleming, M. J. | 01/27/12 | Emails to Akin and Milbank re: employee issues. | .10 | 66.00 | 30429222 |
| Fleming, M. J. | 01/27/12 | Office conference with L. Schweitzer re: employee issues. | .20 | 132.00 | 30429311 |
| Fleming, M. J. | 01/27/12 | Drafted meeting agenda and related email to  J. Kim. | .30 | 198.00 | 30429324 |
| Fleming, M. J. | 01/27/12 | Communications with J. Kim re: call with  Nortel. | .10 | 66.00 | 30429332 |
| Fleming, M. J. | 01/27/12 | Email to D. Hardin re: documents re: employee issues. | .20 | 132.00 | 30429342 |
| Kolkin, Z. | 01/27/12 | Review resolutions re: employee issues;  emails with S. Delahaye re: same. | .20 | 126.00 | 30429819 |
| Kolkin, Z. | 01/27/12 | Calls and emails re: disclosure. | .10 | 63.00 | 30429823 |
| Britt, T.J. | 01/27/12 | Comm. w/ L. Bagarella (.30), M. Cilia (RLKS) (.30) re: claims. Comm. w/ J. Iam re: employee claims and omnibus objections (.70).  Comm. w/ J. Uziel re: timeline (.30).  Work on timeline and | 2.40 | 1,356.00 | 30449839 |

| | | | | | |
|---|---|---|---|---|---|
| | | claims issues (.50).  Comm. w/ C. Brown (Huron) re: claims  (.30). | | | |
| Schweitzer, L. | 01/27/12 | Correspondence w/committee counsel, M. Fleming (0.3). | .30 | 312.00 | 30453818 |
| Britt, T.J. | 01/27/12 | Comm. w/ M. Nadeau re: employee claims issues (.20).  Comm. w/ J. Palmer re: employee claims (.10). Turning comments and drafting of objection (1.90). | 2.20 | 1,243.00 | 30455219 |
| Kim, J. | 01/27/12 | E-mails to D. Herrington re: employee issues (.2), e-mail to T. Britt re: same (.1),  e-mail to team re: employee (.1), mtg w/ D. Herrington re: employee issues (.6), t/c w/ T.  Britt re: employee issues and claims (.6), revise objection (1.4), e-mail and correspondence w/ M. Fleming re: employee issues (.2), t/c w/ T. Britt re: employee issues (.1), t/c w/ T. Britt re: employee issues (.3), work re: employee issues (.9), work  re: employee claims (1.6) | 6.10 | 4,331.00 | 30507356 |
| Uziel, J.L. | 01/28/12 | Review and summarize documents re: employee issues (2.5). | 2.50 | 1,037.50 | 30397445 |
| Francois, D. | 01/28/12 | Update employee benefit plans chart. | 1.20 | 678.00 | 30427582 |
| Uziel, J.L. | 01/29/12 | Drafted omnibus objection re: employee  claims issues (2.7); Conducted research re:  employee claims issues (0.5) | 3.20 | 1,328.00 | 30397953 |
| Bagarella, L. | 01/29/12 | Work regarding employee claims (4.00). | 4.00 | 2,260.00 | 30421631 |
| Francois, D. | 01/29/12 | Further update of employee benefit plans  chart, related research and related communication with team. | 3.00 | 1,695.00 | 30427604 |
| LaPorte Malone, | 01/30/12 | Discuss employee issues with J. Uziel (0.3); work on summary of claims issues (0.4); meeting re employee claims (1.0); work on employee claims issues (3.8). | 5.50 | 3,465.00 | 30408990 |
| Palmer, J.M. | 01/30/12 | Review documents re: employee issue | .80 | 552.00 | 30414417 |
| Croft, J. | 01/30/12 | Reviewing precedents and emails with team  re: same (1.5); reviewing precedents (.5); meeting with J. Kim, M.  Alcock, J. Uziel, T. Britt, L. Bagarella, L. Malone re: employee issues (1). | 3.00 | 1,980.00 | 30419200 |
| Opolsky, J. | 01/30/12 | Prepared for meeting with J. Bromley, L.  Lipner and L. Barefoot re: employee issues (1.1); meeting with L. Lipner and  L. Barefoot re: the same (.4); meeting with  L. Lipner, L. Barefoot and J. Bromley re:  the same (.6); drafted and revised letter to  V. Murrell re: the same (1.8); call  with L. Barefoot re: the same (.2); call  with J. Erickson re: the same (.2); email to  L. Barefoot re: the same | 4.90 | 2,401.00 | 30419545 |

| | | | | | |
|---|---|---|---|---|---|
| | | (.1); email to J. Bromley re: the same (.5). | | | |
| Bagarella, L. | 01/30/12 | Preparation meeting regarding employee claims with T. Britt, L. Malone, M. Alcock, J. Uziel, J. Croft, J. Kim (1.00). Work regarding employee claims (4.00). Emails to C. Brown regarding employee claims (.30). Emails to T. Britt regarding employee claims (.40). Email to J. Kim regarding employee claims (.40). | 6.10 | 3,446.50 | 30421613 |
| Barefoot, L. | 01/30/12 | O/C J. Bromley, J. Opolsky, L. Lipner re: employee issues (.40); O/C J. Opolsky, L. Lipner re: employee issues (.30); e-mails J. Opolsky, L. Lipner re: employee issues (.20); review letter re: employee issues (.30). | 1.20 | 852.00 | 30421774 |
| Lipner, L. | 01/30/12 | T/c w/L. Malone re employee issues (.1); o/c w/J. Opolsky and L. Barefoot re same (.2); o/c w/J. Bromley, J. Opolsky and L. Barefoot re same (.6). | .90 | 567.00 | 30421792 |
| Erickson, J. | 01/30/12 | Communications with J. Opolsky regarding document production.` | .20 | 71.00 | 30424139 |
| Erickson, J. | 01/30/12 | QC review and coordination of document production.` | 1.40 | 497.00 | 30424145 |
| Francois, D. | 01/30/12 | Update chart and circulate to team for comments; related communication and research. | 2.60 | 1,469.00 | 30427694 |
| Fleming, M. J. | 01/30/12 | Email to J. Kim re: claims. | .10 | 66.00 | 30428121 |
| Fleming, M. J. | 01/30/12 | Email to L. Schweitzer re: employee issues. | .10 | 66.00 | 30428200 |
| Fleming, M. J. | 01/30/12 | T/c with L. Bagarella re: employee claims. | .10 | 66.00 | 30428239 |
| Fleming, M. J. | 01/30/12 | Reviewed employee claims. | .30 | 198.00 | 30428249 |
| Fleming, M. J. | 01/30/12 | Emails re: employee issues. | .20 | 132.00 | 30428263 |
| Fleming, M. J. | 01/30/12 | Email to J. Ray re: slides. | .10 | 66.00 | 30428267 |
| Fleming, M. J. | 01/30/12 | Drafted summary of slides for J. Ray. | .70 | 462.00 | 30428271 |
| Uziel, J.L. | 01/30/12 | Preparation for meeting with L. Malone re: employee claims issue (0.1); O/C with L. Malone re: same (0.1); Review e-mails re: timeline (0.2); Conduct research re: employee claims issue (2.8); Draft objection re: employee claims (1.0); O/C with T. Britt and M. Cilia re: employee claims issues (0.6); Revise timeline and e-mail to team: (0.2); Communications with T. Britt re: timeline (0.3); T/C with D. Francois re: employee claims (0.1) | 5.40 | 2,241.00 | 30432044 |
| Kolkin, Z. | 01/30/12 | Review draft disclosure. | 1.50 | 945.00 | 30439216 |
| Kolkin, Z. | 01/30/12 | Call with E. Adonyi and J. Shaughnessy re: | .50 | 315.00 | 30439292 |

disclosure.

| | | | | | |
|---|---|---|---|---|---|
| Britt, T.J. | 01/30/12 | Meeting w/ J. Kim, D. Herrington, L. Schweitzer re: preparation for Meeting with John Ray. | 1.00 | 565.00 | 30445211 |
| Britt, T.J. | 01/30/12 | Team meeting re: preparation for Employee Claims Meeting. | 1.00 | 565.00 | 30445363 |
| Britt, T.J. | 01/30/12 | Conference w/ D. Ray (Nortel), A. Gilbert (Mullin), D. Starobin (Mullin), K. Schultea (RLKS) re: employee issues. | .50 | 282.50 | 30445424 |
| New York, Temp. | 01/30/12 | H. Jung: LNB Nortel Emails. | 7.30 | 1,679.00 | 30455435 |
| New York, Temp. | 01/30/12 | H. Jung: Organized past Nortel production binders. | 1.00 | 230.00 | 30455449 |
| Schweitzer, L. | 01/30/12 | Mtg D Herrington, JA Kim, T Britt re employee issues (1.0).  T/c Rafael Zahralddin (0.2).  T/c N Berger (0.2).  Internal e/ms re: employee issues (0.7). | 2.10 | 2,184.00 | 30455872 |
| Bromley, J. L. | 01/30/12 | Meeting with L. Barefoot and L. Lipner re: employee issues (.60) | .60 | 657.00 | 30455961 |
| Alcock, M. E. | 01/30/12 | Conf K. Schultea re employee issues (.50);  conf call re disclosure (.30) | .80 | 724.00 | 30464745 |
| Kim, J. | 01/30/12 | T/C w/ team re: employee issues (1.4), t/c w/  team re: employee claims (1.0), t/c w/  Mullin re: employee issues (.4), prep re: meetings (.8), e-mails to P. McDonald re: employee issues (.2) | 3.80 | 2,698.00 | 30467671 |
| Britt, T.J. | 01/30/12 | Comm. w/A. Cordo re employee claims issues (.20). Work on claims information (.50). Drafting of omnibus objection and exhibits (1.20). Preparation and logistics for Nortel Team/Claims Meetings (.60). | 2.50 | 1,412.50 | 30480211 |
| LaPorte Malone, | 01/31/12 | Mtg with John Ray and others re employee claims (partial) (2.0); work on employee claims issues (1.3) | 3.30 | 2,079.00 | 30424013 |
| Francois, D. | 01/31/12 | Preparation for and meeting with client,  Kathy Schultea, RLKS team, L. Schweister, M.  Alcock and L. Malone to update employee benefit plans schedule. | .50 | 282.50 | 30427789 |
| Schweitzer, L. | 01/31/12 | E/ms Rafael Z., N Berger, M Fleming re mtg  with committees. | .30 | 312.00 | 30430187 |
| Ryan, R.J. | 01/31/12 | Comm w/ J. Kim re: order (.10);  Comm w/ A. Cordo re: same (.20); revised order (.30). | .60 | 294.00 | 30430239 |
| Bagarella, L. | 01/31/12 | meeting w/ J. Ray, K. Schultea, M. Cilia, R. Lydecker (RLKS), R. Boris (Nortel) and employee claims team re. employee issues (1), work re. employee claims (3), emails to  T. Britt | 5.50 | 3,107.50 | 30432156 |

|  |  | re. employee claims (.4), calls w/ T. Britt re. employee claims (.5), emails to J. Kim re. employee claims (.2), call w/ J. Kim re. employee claims (.4) |  |  |  |
|---|---|---|---|---|---|
| Gibbon, B.H. | 01/31/12 | Review of documents re employee. | .40 | 280.00 | 30438106 |
| Croft, J. | 01/31/12 | Meeting with J. Ray, L. Schweitzer, J. Kim, M. Alcock, T. Britt, L. Malone, L. Bagarella, R. Borris, M. Cilia (RLKS) & R. Lydecker re: employee claims (partial attendance) (1); meeting with all of same and I. Scott and K. O'Neill re: claims generally (.4); prep for same meetings (1); follow up re: same with T. Britt (.2); reviewing background materials re: employee claims, (2); call with Nortel employee, reviewing his claim and schedules prior to call and emails with J. Kim re: same (1) | 5.60 | 3,696.00 | 30438609 |
| Opolsky, J. | 01/31/12 | Prepared documents for production (.9); email to L. Barefoot (.1); meeting with L. Barefoot (.1). | 1.10 | 539.00 | 30439280 |
| O'Keefe, P. | 01/31/12 | Search for precedent with respect to employee claims as per J. Uziel | 1.50 | 465.00 | 30443920 |
| Barefoot, L. | 01/31/12 | E-mails w/J. Opolsky re: employee issues (.30); e-mails w/PBGC re: employee issues (.20); e-mail w/Blythe of Linklaters re: employee issues (.20). | .70 | 497.00 | 30443985 |
| Kolkin, Z. | 01/31/12 | Emails with A. Ventrasca re: disclosure. | .20 | 126.00 | 30444155 |
| Britt, T.J. | 01/31/12 | Meeting w/ J. Ray, CGSH Team, RLKS Team and R. Boris (Nortel) re: employee claims and status updates. | 3.00 | 1,695.00 | 30445632 |
| Klein, K.T. | 01/31/12 | Research re: employee issue (.2); review document re: same (1). | 1.20 | 678.00 | 30449871 |
| Erickson, J. | 01/31/12 | Communications with J. Opolsky regarding document production. | .30 | 106.50 | 30450270 |
| Erickson, J. | 01/31/12 | QC review and coordination of document production. | 1.30 | 461.50 | 30450286 |
| Forrest, N. | 01/31/12 | Prep for call re: employee issue | .50 | 420.00 | 30455326 |
| New York, Temp. | 01/31/12 | H. Jung: Organized Nortel past production binders. | 1.00 | 230.00 | 30455464 |
| New York, Temp. | 01/31/12 | H. Jung: LNB Nortel Emails. | 2.80 | 644.00 | 30455475 |
| New York, Temp. | 01/31/12 | H. Jung: Printed Nortel documents for T. Britt. | 1.00 | 230.00 | 30455528 |
| New York, Temp. | 01/31/12 | H. Jung: Meeting with T. Britt regarding employee issues. | .50 | 115.00 | 30455740 |
| Francois, D. | 01/31/12 | Review draft communications re: employee issues. | .50 | 282.50 | 30460734 |

| | | | | | |
|---|---|---|---|---|---|
| Kim, J. | 01/31/12 | Prepare production discs and letter and prepare fedex to counsel per J. Opolsky. | .60 | 153.00 | 30463255 |
| Lipner, L. | 01/31/12 | T/c w/J. Opolsky re employee issues (.1); Correspondence w/D. Ray (N) re same (.1); Reviewed documents re: employee issues (.5); Correspondence w/J. Croft re same (.3). | 1.00 | 630.00 | 30463895 |
| Kim, J. | 01/31/12 | Mtgs w/ J. Ray and others re: employee claims (2.7), e-mails re: employee claims (.2), t/c  w/ P. McDonald re: employee issues (.2),  e-mails to team re: same (.5), t/c w/ L.  Bagarella re: employee claims (.4), e-mails  to L. Bagarella re: employee issues (.2), t/c  w/ F. Glass re: employee claims (.1), e-mail  to J. Croft re: employee claims (.1), review letter (.2), t/cs w/ M. Fleming re: employee claims (.4 + .1 + .2), review order and e-mail re: same (.3) | 5.60 | 3,976.00 | 30467683 |
| Uziel, J.L. | 01/31/12 | Review email traffic (0.1); Email to P.  Okeefe re: precedents (0.2); T/C  with J. Croft re:  employee claim issues (0.1); Conducted research re: employee  claim issues (0.6) | 1.00 | 415.00 | 30475592 |
| Britt, T.J. | 01/31/12 | Drafting and revision of omnibus objections and exhibits. | 1.60 | 904.00 | 30480213 |
| | | **MATTER TOTALS:** | **805.50** | **431,178.00** | |

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lipner, L. | 01/18/12 | Correspondence w/L. Guerra re customer contract issue (.2). | .20 | 126.00 | 30421461 |
| Lipner, L. | 01/19/12 | Correspondence w/L. Guerra re customer contract issue (.1) | .10 | 63.00 | 30421584 |
| Croft, J. | 01/20/12 | Reviewing objection to Nortel's claim filed by customer (1.0), reviewing notes re: same and emails to L. Schweitzer re: same (0.2). | 1.20 | 792.00 | 30329954 |
| Lipner, L. | 01/20/12 | Correspondence w/E. Chisholm, H. Viana re customer agreement(.5); t/c w/E. Chisholm re same (.3). | .80 | 504.00 | 30421682 |
| Lipner, L. | 01/23/12 | Email correspondence w/H. Viana and E. Chisholm re customer contract issue (.3); t/c w/E. Chisholm and H. Viana re same (.3). | .60 | 378.00 | 30407632 |
| Lipner, L. | 01/25/12 | Email to J. Ray re customer contract issue (.4); email to H. Viana re same (.2). | .60 | 378.00 | 30404440 |
| Croft, J. | 01/26/12 | Reviewing notes re: customer bankruptcy (0.2) and emails with opposing counsel re: same (0.8). | 1.00 | 660.00 | 30394698 |
| Lipner, L. | 01/26/12 | Correspondence w/E. Chisholm re customer issue (.2); t/c w/E. Chisholm re same (.2). | .40 | 252.00 | 30404543 |
| Lipner, L. | 01/27/12 | Correspondence w/E. Chisholm re customer contract issue(.1). | .10 | 63.00 | 30404690 |
| Croft, J. | 01/27/12 | Reviewing notes and email re: customer bankruptcy issues (.8); two calls with opposing counsel re: same (.4); call with T. Ross re: same and follow up email (.3); emails and call with L. Schweitzer re: same (.4) | 1.90 | 1,254.00 | 30407203 |
| Lipner, L. | 01/29/12 | Email exchange w/J. Ray re customer contract issue (.1). | .10 | 63.00 | 30405481 |
| Croft, J. | 01/30/12 | Call with client re: customer bankruptcy (.3); emails with same re: same (.3); reviewing notes re: same (.4) | 1.00 | 660.00 | 30419216 |
| Lipner, L. | 01/30/12 | T/c w/R. Eckenrod re customer contract assignment (.1); Email exchange w/L. Guerra re same (.2); Emails to H. Viana, E. Chisholm and J. Ray re customer agreement (.7); t/c w/R. Eckenrod re customer contract assignment (.2). | 1.20 | 756.00 | 30421764 |
| Croft, J. | 01/31/12 | Emails with T. North, J. Lloyd, T. Ross, L. Schweitzer, opposing counsel re: customer issue | 1.30 | 858.00 | 30438634 |

(1.0) and reviewing related files (0.3).

**MATTER TOTALS:**                                    **10.50          6,807.00**

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 01/03/12 | Call with J. Drew re: supplier issue (.2); emails with L. Schweitzer re: same (.1); emails with C. Armstrong, I. Ness, J. Ray, T. Ross, R. Mitchel re: side agreement (.4) | .70 | 462.00 | 30220283 |
| Lipner, L. | 01/04/12 | T/c w/E. Bussigel re supplier issue (.2). | .20 | 126.00 | 30420310 |
| Croft, J. | 01/05/12 | Emails with C. Armstrong, T. Ross, R. Mitchel, L. Schweitzer re: Nortel supplier issues | .30 | 198.00 | 30240388 |
| Bussigel, E.A. | 01/23/12 | Em I. Armstrong re supplier issues (.2). | .20 | 113.00 | 30341678 |
| | | **MATTER TOTALS:** | **1.40** | **899.00** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bussigel, E.A. | 01/03/12 | Research re case issue | 2.00 | 1,130.00 | 30205489 |
| Bussigel, E.A. | 01/04/12 | Research re case issues | .80 | 452.00 | 30234599 |
| Bussigel, E.A. | 01/05/12 | Research re case issue (.4); mtg J.Kim re  research (.2) | .60 | 339.00 | 30241393 |
| Bussigel, E.A. | 01/06/12 | Research re case issue (1.6), mtg J. Bromley,  J. Kim re same (.7). | 2.30 | 1,299.50 | 30247680 |
| Bussigel, E.A. | 01/09/12 | Research re case issues. | .90 | 508.50 | 30254026 |
| Bussigel, E.A. | 01/16/12 | Research re case issues (2.7) | 2.70 | 1,525.50 | 30281883 |
| Bussigel, E.A. | 01/17/12 | Research re claim issues. | 2.50 | 1,412.50 | 30309126 |
| Bussigel, E.A. | 01/18/12 | Research re claim issues. | 2.80 | 1,582.00 | 30309458 |
| Opolsky, J. | 01/19/12 | Call with M. Fleming to discuss research on case issues (.1). | .10 | 49.00 | 30317868 |
| Cornelius, J. | 01/19/12 | Correspondence with E. Klipper regarding most recent draft of disclosure statement. | .20 | 113.00 | 30332047 |
| Cornelius, J. | 01/19/12 | Review most recent draft of the disclosure statement. | .10 | 56.50 | 30332055 |
| Opolsky, J. | 01/21/12 | Research re: case issues | 7.80 | 3,822.00 | 30328077 |
| Opolsky, J. | 01/22/12 | Research re: case issues | 4.00 | 1,960.00 | 30328061 |
| Opolsky, J. | 01/23/12 | Research re: case issues (6.3); meeting with E. Bussigel re: the same (0.9); reviewed and summarized docket (.1). | 7.30 | 3,577.00 | 30339152 |
| Bussigel, E.A. | 01/23/12 | Mtg J. Opolsky (.9), research re case issue (1.5). | 2.40 | 1,356.00 | 30341637 |
| Opolsky, J. | 01/24/12 | Research re: plan issues (8.1); drafted email to S. Bomhoff (Torys) re: questions for plan issues (.6); drafted memo for M. Fleming and  L. Schweitzer re: case issues (.7). | 9.40 | 4,606.00 | 30371732 |
| Opolsky, J. | 01/25/12 | Emails to S. Bomhoff  (Torys) and M. Atkey (Torys) (.4); email  to E. Bussigel re: research (.2); drafted memo to M. Fleming re: (.5); drafted memo for  E. Bussigel re: case research (5.7). | 6.80 | 3,332.00 | 30388034 |
| Opolsky, J. | 01/26/12 | Call with E. Bussigel and S. Bomhoff (Torys) re: case research (.2); research re: case (1.1). | 1.30 | 637.00 | 30394199 |
| Opolsky, J. | 01/27/12 | Meeting with M. Fleming re: research on case issue (0.4); revised memo for L. Schweitzer re: case issue (.8); call with M. Atkey (Torys) re: case | 3.00 | 1,470.00 | 30408608 |

| | | | | | |
|---|---|---|---|---|---|
| | | issue (.2); email to E. Bussigel summarizing call with M. Atkey (.1); research re: case issue (1.5). | | | |
| Opolsky, J. | 01/28/12 | Darfted memo for E. Bussigel re: case issue. | 5.50 | 2,695.00 | 30408689 |
| Opolsky, J. | 01/30/12 | Drafted and revised memo to E. Bussigel re: case issue (4.4). | 4.40 | 2,156.00 | 30419707 |
| Opolsky, J. | 01/31/12 | Researched re: case issue (3.2); email to E. Bussigel re: the same (.3). | 3.50 | 1,715.00 | 30439944 |
| | | **MATTER TOTALS:** | **70.40** | **35,793.50** | |

**MATTER: 17650-013 TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Goodman, C.M. | 01/03/12 | research re: rule for r. eckenrod. | .80 | 528.00 | 30205559 |
| Belyavsky, V.S. | 01/03/12 | reviewed claims | 3.60 | 1,764.00 | 30215147 |
| McRae, W. L. | 01/03/12 | Discussion with Lisa Schweitzer about claims (0.2); follow up with Victoria Belyarsky(0.2); second call with Lisa (0.1); read case law (0.7) | 1.20 | 1,266.00 | 30221022 |
| Wu, A. | 01/03/12 | Discussion with V. Belyavsky regarding liability claim (0.1); update chart  summarizing liability claims (0.5). | .10 | 49.00 | 30249294 |
| Schweitzer, L. | 01/03/12 | T/cs W McRae, M Fleming re claims (0.3). | .30 | 312.00 | 30440371 |
| Goodman, C.M. | 01/04/12 | Meeting w/ team re: potential filing (1.0) and reviewing past transaction agreements in connection therewith (.9). | 1.90 | 1,254.00 | 30234477 |
| Belyavsky, V.S. | 01/04/12 | call with bMcrae (.2), reviewed claims (1) | 1.20 | 588.00 | 30235629 |
| McRae, W. L. | 01/04/12 | Reviewed materials related to administrative law to respond to question about foreign affiliate (3.6); reviewed materials related to claims to  prepare for meeting tomorrow (0.5); meeting w/ team on potential filing (0.8, partial participant); follow up emails (0.2). | 5.10 | 5,380.50 | 30235789 |
| Eckenrod, R.D. | 01/04/12 | Legal issue research (2); edits to slides presenting options (.70); meeting w/ W. McRae, C. Goodman, J. Bromley (partial) and K. Hailey re: liability issues (1.0) | 3.70 | 2,331.00 | 30237809 |
| Wu, A. | 01/04/12 | Discussion with V. Belyavsky regarding  liability claim (0.2); discussions with E.  Bussigel about liability claim (0.1); reviewing notes in preparation for meeting  regarding claims (1.0).` | 1.30 | 637.00 | 30249324 |
| Belyavsky, V.S. | 01/05/12 | Meeting with W. McRae, A. Wu, L. Schweitzer, E. Bussigel and M. Fleming (1.1), reviewed claims (1.7). | 2.80 | 1,372.00 | 30237270 |
| McRae, W. L. | 01/05/12 | Emails on state claims points (0.2); call  from Anne Lieberman about allocation issues  (0.2); prep for meeting (0.5); team meeting about liability issues (1.1); emails (0.2). | 2.20 | 2,321.00 | 30241372 |
| Wu, A. | 01/05/12 | Review claims and procedural histories in preparation for meeting, and review meeting agenda (0.7); meeting with L. Schweitzer, B. McRae, M. Fleming, E. Bussigel, and V. Belyavsky to discuss claims, including  regular call (1.1); email to M. Kagan about liability claims | 2.10 | 1,029.00 | 30249359 |

|  |  | (0.1); further review  claims and procedural histories (0.2). |  |  |  |
|---|---|---|---|---|---|
| Schweitzer, L. | 01/05/12 | Team mtg w/W McRae, M Fleming, etc. re: liability claims (1.0). | 1.00 | 1,040.00 | 30446825 |
| Wu, A. | 01/06/12 | Review and research question from E. Bussigel about liability claim (0.9); discuss  liability claim with V. Belyavsky (0.1). | 1.00 | 490.00 | 30249393 |
| Belyavsky, V.S. | 01/06/12 | reviewed claims | .40 | 196.00 | 30252862 |
| Goodman, C.M. | 01/09/12 | reviewing emails for liability claim evidence from prior transaction. | .30 | 198.00 | 30250471 |
| Belyavsky, V.S. | 01/09/12 | reviewed claims | .30 | 147.00 | 30252880 |
| Wu, A. | 01/09/12 | Review email from opposing counsel about liability claim (0.2); internal emails about liability claim, with M. Fleming and E.  Bussigel (0.5); draft email to opposing  counsel about liability claim (0.6).` | 1.30 | 637.00 | 30317274 |
| Belyavsky, V.S. | 01/10/12 | reviewed claims | .20 | 98.00 | 30258492 |
| Goodman, C.M. | 01/11/12 | reviewing documents relating to potential liabilities | .90 | 594.00 | 30264880 |
| Belyavsky, V.S. | 01/11/12 | reviewed claims | .50 | 245.00 | 30267056 |
| McRae, W. L. | 01/11/12 | Review of agreement to prep for call on Friday with professional (0.4); more review of allocation materials (0.6). | 1.00 | 1,055.00 | 30268805 |
| Wu, A. | 01/11/12 | Discussion with V. Belyavsky about plan. | .20 | 98.00 | 30317326 |
| Belyavsky, V.S. | 01/12/12 | reviewed claims | .70 | 343.00 | 30274483 |
| Eckenrod, R.D. | 01/12/12 | Research on legal issue | 1.00 | 630.00 | 30293221 |
| McRae, W. L. | 01/12/12 | Emails (0.3); email from Lydecker (0.2). | .50 | 527.50 | 30310191 |
| Belyavsky, V.S. | 01/13/12 | reviewed claims | .20 | 98.00 | 30278539 |
| McRae, W. L. | 01/13/12 | Call with professional about allocation issue (1.8); and follow up (0.6). | 2.40 | 2,532.00 | 30310609 |
| Belyavsky, V.S. | 01/17/12 | reviewed claims | .30 | 147.00 | 30292870 |
| McRae, W. L. | 01/17/12 | Call to custodian to follow up on allocation point. | .50 | 527.50 | 30313431 |
| Wu, A. | 01/17/12 | Review of E. Bussigel and M. Fleming comments to draft letter, answer to procedural questions (0.3); reviewing liability claim, draft email to B. Short of Nortel explaining position and question about liability claim, follow-up with B. Short and E. Bussigel (0.4); review emails from E. Bussigel about  liability claim (0.1); follow-up with B. | 1.70 | 833.00 | 30327503 |

MATTER: 17650-013  TAX

|  |  | McRae about liability claim (0.2); review draft email to opposing counsel about liability claim (0.4); emails and follow-up calls with M. Kagan about liability claim (0.3). |  |  |  |
|---|---|---|---|---|---|
| Belyavsky, V.S. | 01/18/12 | reviewed claims (2), meeting with mkagan (.5), call with mfleming (.1), call with ebussigel (.2) | 2.80 | 1,372.00 | 30305762 |
| Wu, A. | 01/18/12 | Revise summary chart regarding liability claims (0.5); calls with M. Kagan and V. Belyavsky regarding summary chart (0.2). | .70 | 343.00 | 30327710 |
| McRae, W. L. | 01/18/12 | Phone calls about allocation issues and similar matters (0.6) | .60 | 633.00 | 30365604 |
| Belyavsky, V.S. | 01/19/12 | reviewed claims | 2.00 | 980.00 | 30323093 |
| Wu, A. | 01/19/12 | Emails with E. Bussigel about liability claims (0.3); call with Nortel and Cleary teams about liability claims (0.5); preparation for call (0.2); email from V. Belyavsky about liability issues (0.1). | 1.10 | 539.00 | 30327771 |
| Belyavsky, V.S. | 01/20/12 | reviewed claims | .80 | 392.00 | 30327599 |
| McRae, W. L. | 01/20/12 | Emails (0.3);call with professionals about allocation and liability issues (1.00) | 1.30 | 1,371.50 | 30365747 |
| Goodman, C.M. | 01/23/12 | considering legal question for payments. | .50 | 330.00 | 30337062 |
| Belyavsky, V.S. | 01/23/12 | reviewed claims | 1.10 | 539.00 | 30337218 |
| Belyavsky, V.S. | 01/23/12 | researched legal question | 2.40 | 1,176.00 | 30337220 |
| McRae, W. L. | 01/23/12 | Review of allocation materials to send to professional (0.8); question from Corey Goodman (0.2). | 1.00 | 1,055.00 | 30420838 |
| Goodman, C.M. | 01/24/12 | consideration of liability issue. | 1.00 | 660.00 | 30362706 |
| Belyavsky, V.S. | 01/24/12 | research on regulatory issue | 3.30 | 1,617.00 | 30364063 |
| McRae, W. L. | 01/24/12 | Emails (0.3); discussion with Corey Goodman on reporting (0.3). | .60 | 633.00 | 30421582 |
| Goodman, C.M. | 01/25/12 | regulatory question. | 1.70 | 1,122.00 | 30373825 |
| Belyavsky, V.S. | 01/25/12 | reviewed claims | 3.10 | 1,519.00 | 30385721 |
| Belyavsky, V.S. | 01/25/12 | research on legal reporting issue | 1.80 | 882.00 | 30385723 |
| Schweitzer, L. | 01/25/12 | E/ms K Hailey, E Bussigel re liability claim (0.1). | .10 | 104.00 | 30389626 |
| Wu, A. | 01/25/12 | Review emails from V. Belyavsky about claims summary. | .40 | 196.00 | 30409945 |
| McRae, W. L. | 01/25/12 | Emails about liability claims (0.5). | .50 | 527.50 | 30422189 |

| | | | | | |
|---|---|---|---|---|---|
| Belyavsky, V.S. | 01/26/12 | reviewed claims | .20 | 98.00 | 30391041 |
| Goodman, C.M. | 01/26/12 | tc w/ client and J. Lanzkron re: regulatory form question (.7); meeting w/ J. Lanzkron re: same (.4). research re: same (.9). | 2.00 | 1,320.00 | 30393152 |
| McRae, W. L. | 01/26/12 | Emails about claims (0.3); reviewed summary from Victoria Belyavsky (0.2); emails about regulatory form issues (0.3). | .80 | 844.00 | 30423249 |
| Schweitzer, L. | 01/26/12 | E Bussigel e/m re claim (0.1). | .10 | 104.00 | 30451059 |
| Goodman, C.M. | 01/27/12 | review of legal  provisions re: foreign affiliate advice to client re: regulatory filings. | 1.40 | 924.00 | 30396291 |
| Belyavsky, V.S. | 01/27/12 | reviewed claims | .30 | 147.00 | 30397072 |
| Belyavsky, V.S. | 01/30/12 | reviewed claims | 1.10 | 539.00 | 30415492 |
| Belyavsky, V.S. | 01/31/12 | reviewed claims | .10 | 49.00 | 30432066 |
| | | **MATTER TOTALS:** | **73.50** | **49,283.50** | |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozenblit, J.M. | 01/03/12 | Email communications with L. Koehn (Global  IP) and D. Ilan regarding patents. | .10 | 49.00 | 30224745 |
| Ilan, D. | 01/03/12 | meet Julia Rozenbilt re jointly owned patents (.6) and  examine patent (.2) | .80 | 632.00 | 30225250 |
| Ilan, D. | 01/03/12 | cfc Paul Weiss and report to team | 1.30 | 1,027.00 | 30225324 |
| Ilan, D. | 01/04/12 | corres re TSA | .60 | 474.00 | 30248337 |
| Ilan, D. | 01/05/12 | discussions with PW and internal re trademark | 1.20 | 948.00 | 30240103 |
| Ilan, D. | 01/05/12 | corres re TSA | .20 | 158.00 | 30240106 |
| Ilan, D. | 01/09/12 | cfc Paul Weiss re trademark and cfc Norton Rose re same (1); cf Lisa Schweitzer (.1) communications re. trademark (.2); | 1.30 | 1,027.00 | 30254461 |
| Ilan, D. | 01/09/12 | corres re patent and communications with J. Rozenblit (0.9);  corres re TSA and cfc with Paul Weiss re  same (0.8) | 1.70 | 1,343.00 | 30254465 |
| Rozenblit, J.M. | 01/09/12 | Email correspondence regarding patent assignment (.6); telephone call with  B. Tiegerman purchaser regarding same (.2). | .80 | 392.00 | 30255077 |
| Ilan, D. | 01/10/12 | corres re TM matters (0.5); cfc Lisa Schweitzer (0.3) | .80 | 632.00 | 30259504 |
| Schweitzer, L. | 01/10/12 | E/ms D Ilan re TM (0.1). | .10 | 104.00 | 30333237 |
| Rozenblit, J.M. | 01/11/12 | Telephone call with counterparty regarding patent. | .20 | 98.00 | 30270889 |
| Rozenblit, J.M. | 01/11/12 | Telephone call with D. Ilan, C. Hunter  (Norton Rose) and M. Kaplan (Paul Weiss)  regarding data transfer. | .30 | 147.00 | 30270912 |
| Ilan, D. | 01/11/12 | cfc Paul Weiss and cf Julia Rozenblit. | .50 | 395.00 | 30274691 |
| Ilan, D. | 01/12/12 | cfc Chris Hunter re TSA and draft report to  team + corres re same (1); cfc Nortel re TSA  and report to Cleary team (1) | 2.00 | 1,580.00 | 30274769 |
| Ilan, D. | 01/12/12 | Patent issues and cf Julia Rozenblit. | .50 | 395.00 | 30274790 |
| Jang, M-J. | 01/13/12 | Call with D. Ilan re: trademark license | .30 | 169.50 | 30278394 |
| Rozenblit, J.M. | 01/13/12 | Telephone call with D. Ilan, C. Cianciolo (purchaser( B. Junkin (purchaser), C. Hunter (Norton Rose), T. Mason (Nortel) and R. Solski (Nortel) regarding related patents  and TSA expansion. | 1.00 | 490.00 | 30287251 |

| Ilan, D. | 01/13/12 | cfc re purchaser data J. Rozenblit, Norton Rose, Nortel | 1.00 | 790.00 | 30293426 |
|---|---|---|---|---|---|
| Ilan, D. | 01/13/12 | cf L. Schweitzer re TM (.7) instruct MJ Jang(.1) | .80 | 632.00 | 30293485 |
| Ilan, D. | 01/13/12 | review data transfer proposal from purchaser | 1.00 | 790.00 | 30293489 |
| Jang, M-J. | 01/16/12 | Drafting term sheet for trademark license | 1.90 | 1,073.50 | 30281553 |
| Rozenblit, J.M. | 01/16/12 | Telephone call with D. Ilan, G. Reichert (Nortel) and R. Solski (Nortel) regarding TSA extension. | .50 | 245.00 | 30287296 |
| Ilan, D. | 01/16/12 | cfc J. Rozenblit, Nortel re TSA | .50 | 395.00 | 30288592 |
| Jang, M-J. | 01/17/12 | Meeting with D. Ilan to discuss trademark license term sheet | .70 | 395.50 | 30287471 |
| Jang, M-J. | 01/17/12 | Revising license term sheet | .30 | 169.50 | 30288017 |
| Jang, M-J. | 01/17/12 | Call with D. Ilan re: term sheet; revising term sheet | .20 | 113.00 | 30289783 |
| Ilan, D. | 01/17/12 | cfc with Paul Weiss and purchaser (0.6); follow up with Chris Hunter and Randy (0.6) | 1.20 | 948.00 | 30293501 |
| Ilan, D. | 01/17/12 | tsa comm Randy | .50 | 395.00 | 30293813 |
| Ilan, D. | 01/17/12 | TM cfc with Chris Hunter (.3); review MJ Jang's term sheet and revise (.8); meeting w/M. Jang provide additional comments (.7) | 1.80 | 1,422.00 | 30293878 |
| Jang, M-J. | 01/18/12 | Review of revised trademark license term sheet | .10 | 56.50 | 30294557 |
| Jang, M-J. | 01/18/12 | Research on IP issues | 1.50 | 847.50 | 30304118 |
| Jang, M-J. | 01/18/12 | Call with D. Ilan re: IP issues | .20 | 113.00 | 30304738 |
| Ilan, D. | 01/18/12 | cfc re data (1); corres re TSA with George Reichert and Randy Solski and cfc Randy and Paul Weiss (1.5) | 2.50 | 1,975.00 | 30310630 |
| Ilan, D. | 01/18/12 | cfc J. Rozenblit (.2) and corres re allocation issues (0.3); comm Lauren re allocation issues (0.5) | 1.00 | 790.00 | 30310677 |
| Jang, M-J. | 01/19/12 | Research on trademark issue | .50 | 282.50 | 30309561 |
| Jang, M-J. | 01/19/12 | Research on trademark issue | .80 | 452.00 | 30310770 |
| Jang, M-J. | 01/19/12 | Call with D. Ilan re: trademark issue | .20 | 113.00 | 30313395 |
| Jang, M-J. | 01/19/12 | Research caselaw on case issues | 2.40 | 1,356.00 | 30314585 |
| Jang, M-J. | 01/19/12 | Research caselaw on case issue and summarizing results | 1.70 | 960.50 | 30314845 |
| Ilan, D. | 01/19/12 | corres re patents and tsa (0.4); cfc Paul Weiss and corres team re tsa (1.2) | 1.60 | 1,264.00 | 30421701 |

| | | | | | |
|---|---|---|---|---|---|
| Jang, M-J. | 01/20/12 | Research on case issue (.1); call with D. Ilan re: research (.2). | .30 | 169.50 | 30318429 |
| Jang, M-J. | 01/20/12 | Research on case issue | 2.00 | 1,130.00 | 30319445 |
| Jang, M-J. | 01/20/12 | Research on case issue | 1.50 | 847.50 | 30323999 |
| Jang, M-J. | 01/20/12 | Research on case issue | .40 | 226.00 | 30325050 |
| Ilan, D. | 01/20/12 | call w/M. Jang re trademark issue (.2) and corres C Hunter (.8). | 1.00 | 790.00 | 30422055 |
| Ilan, D. | 01/20/12 | Comm w/L. Schweitzer and draft email to John Ray | 1.00 | 790.00 | 30422081 |
| Ilan, D. | 01/20/12 | analyse TSA vs asset sale document issues | 1.00 | 790.00 | 30422124 |
| Jang, M-J. | 01/23/12 | Review of sale order and research and email re: the same | .40 | 226.00 | 30337049 |
| Jang, M-J. | 01/23/12 | Research on case issue | .30 | 169.50 | 30337074 |
| Croft, J. | 01/23/12 | Emails with E. Klipper re: IP Project, including pulling documents | .40 | 264.00 | 30342977 |
| Ilan, D. | 01/23/12 | comm Chris Hunter | .50 | 395.00 | 30445407 |
| Jang, M-J. | 01/24/12 | Research on case issue | .20 | 113.00 | 30346888 |
| Ilan, D. | 01/24/12 | review IP issues; emails MJ Jang and cf J. Ray and L. Schweitzer. | 1.00 | 790.00 | 30446483 |
| Ilan, D. | 01/24/12 | TSA | .90 | 711.00 | 30446578 |
| Jang, M-J. | 01/25/12 | Research on case issue | .30 | 169.50 | 30366409 |
| Jang, M-J. | 01/25/12 | Research on case issue | .50 | 282.50 | 30372625 |
| Jang, M-J. | 01/25/12 | Research on case issue | 1.00 | 565.00 | 30373676 |
| Croft, J. | 01/25/12 | Emails with E. Klipper re: IP Project | .30 | 198.00 | 30384774 |
| Ilan, D. | 01/25/12 | cfc re TSA extension (0.5); draft language for TSA extension agreement and corres team  (1); cfc purchaser re data delivery (1);  initial review of Bill Junkin's list of  requested patent info (0.5) | 3.00 | 2,370.00 | 30446629 |
| Jang, M-J. | 01/26/12 | Research on case issue | 1.20 | 678.00 | 30390036 |
| Jang, M-J. | 01/26/12 | Research on case issue | .50 | 282.50 | 30390244 |
| Jang, M-J. | 01/26/12 | Call with D. Ilan re: terminal disclaimer | .10 | 56.50 | 30390692 |
| Rozenblit, J.M. | 01/26/12 | Review data transfer requests. | .80 | 392.00 | 30412971 |
| Rozenblit, J.M. | 01/26/12 | Comm. with D. Ilan regarding data transfer requests. | .50 | 245.00 | 30412982 |

| | | | | | |
|---|---|---|---|---|---|
| Rozenblit, J.M. | 01/26/12 | Coordinate with J. Berger for paralegal assistance regarding documentation. | .50 | 245.00 | 30413089 |
| Rozenblit, J.M. | 01/27/12 | Telephone call with D. Ilan, C. Hunter (Norton Rose), R. Solski (Nortel) and T.  Mason (Nortel) regarding data transfer and prep for same. | 1.00 | 490.00 | 30413741 |
| Ilan, D. | 01/27/12 | cfc re data (1); review revisd tsa langauge  from purchaser (0.4); cf Julia (0.3) | 1.70 | 1,343.00 | 30447468 |
| Rozenblit, J.M. | 01/30/12 | Telephone call with D. Ilan, R. Solski (Nortel), C. Hunter (Norton Rose), T. Mason (Nortel), C. Cianciolo (purchaser) and B.  Junkin (purchaser) regarding data transfer. | 1.50 | 735.00 | 30423034 |
| Ilan, D. | 01/30/12 | corres Paul Wiess re abandoned cases (0.5); review markup from purchaser re extensin  (0.5); cfc re tsa deliverables (1.5); revise language for extension and corres relating  thereto (1.2); review work order and other extension language (1.6) | 5.30 | 4,187.00 | 30450801 |
| Ilan, D. | 01/31/12 | corres re extension with Nortel and Cleary  (0.7); revise Extension language (1); corres Macey Levington and C. Hunter (0.4); corres Paul Weiss re  extension (0.5); further corres with Nortel  and team (0.6) | 3.20 | 2,528.00 | 30450871 |
| Rozenblit, J.M. | 01/31/12 | Attention to confidentiality provisions from  prior divestitures. | 2.30 | 1,127.00 | 30462493 |
| | | **MATTER TOTALS:** | **71.20** | **48,944.50** | |

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Delahaye, S. | 01/11/12 | Email w/ Z. Kolkin and M. Alcock re: 10-K review | .20 | 126.00 | 30390354 |
| Delahaye, S. | 01/17/12 | Call and email w/ Z. Kolkin re: certifications | .40 | 252.00 | 30390883 |
| Delahaye, S. | 01/24/12 | Email w/ A. Ventresca re: 10-K schedule | .10 | 63.00 | 30391014 |
| | | **MATTER TOTALS:** | **0.70** | **441.00** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Coleman, R. | 01/03/12 | Comm w/ E. Cohen re: fee app issues (.4);  t/c w/ same re: same (.1); attention to scheduling (.3); comm w/ T. Britt re:  sheduling (.4); t/c w/ same re: same (.2);  comm w/ P. O'Keefe re: scheduling (.3); work on scheduling (1.4); em to E. Cohen, P. O'Keefe, and T. Britt re: scheduling (.1); reviewing proposed scheduling changes from P. O'Keefe (.2); reviewing proposed  scheduling changes from E. Cohen (.1); t/c  w/ E. Cohen re: same (.2); t/c w/ T. Britt re: proposed scheduling changes (.2) | 3.90 | 1,618.50 | 30195462 |
| O'Keefe, P. | 01/03/12 | Communications with RJ Coleman (.10) Comments  to fee app review schedule (.10) | .20 | 62.00 | 30229022 |
| Britt, T.J. | 01/03/12 | Comm. w/Michelle Cook (Nortel) re estimate (.20), Comm. w/Emma Cohen re estimate and  fee app deadlines (.20). Comm. w/R.J. Coleman re fee app (.10) and review of  protocol (.10). Comm. w/E. Bussigel re fee  app totals (.10). | .70 | 395.50 | 30249070 |
| Coleman, R. | 01/04/12 | Comm and coordination w/ C. Brod, J. Bromley, and J. Sherrett re: November fee app diaries  (.7); preparation and delivery of same to J.  Bromley (.6); Comm w/ E. Cohen re: fee app  sheduling (.2); work on same (.5); team comm  re: scheduling (.1); Em to T. Britt re:  disbursements (.2); Email to M. Sales with explanations and attachments (.4); comm w/  E. Cohen re: disbursements (.3); comm w/ J. Galvin re: disbursements (.1); work on same  (.4); comm w/ T. Britt re: fee app  scheduling (.1) | 3.60 | 1,494.00 | 30219050 |
| Britt, T.J. | 01/04/12 | Review of expenses (.20). Comm.  w/RJ Coleman re expenses (.10). | .30 | 169.50 | 30278724 |
| Britt, T.J. | 01/04/12 | Comm. w/ R. J. Coleman re: fee expense issue (.1). Comm. w/ R. J. Coleman re: fee  application issues (.2). | .30 | 169.50 | 30410757 |
| Brod, C. B. | 01/04/12 | E-mails Bromley, Sherrett, Coleman (.20). | .20 | 219.00 | 30413262 |
| Coleman, R. | 01/05/12 | Comm w/ J. Sherrett re: November fee app diaries (.1); reviewing em from same re:  same (.1); comm w/ E. Cohen re:  disbursements (.4); receiving disbursment backup (.1); work on disbursements (5.4);  comm w/ J. Sherrett re: expenses (.1); ems w/ M. Fleming re: disbursements (.1); comm  w/ J. Sherrett re: fee app scheduling (.2);  work on same (.7); comm w/ Team re: same (.2) | 7.40 | 3,071.00 | 30237257 |

| | | | | | |
|---|---|---|---|---|---|
| Sherrett, J.D.H | 01/05/12 | Call w/ E. Cohen re Nov fee app (0.1); call w/ R. Coleman re fee app timeline (0.1). | .20 | 98.00 | 30237633 |
| Britt, T.J. | 01/05/12 | Comm. w/ E. Bussigel re: fee app accounts (.10). Comm. w/ E. Cohen re: estimate and fee app issues (.30). Comm. w/ A. Cerceo re: fee app (.20). Comm. w/ R. Wieman re: fee app (.10). Comm. w/ M. Cook (Nortel) re: estimate (.10). | .80 | 452.00 | 30485934 |
| Coleman, R. | 01/06/12 | Ems w/ M. Sales, E. Cohen re: disbursements teleconference (.3); reviewing Team comms re: diaries (.2); reviewing comm from P. O'Keefe re: fee app scheduling (.1); comm from J. Galvin re: scheduling (.1); em to A. Dupuis re: diaries (.1); em to J. Moessner re: diaries (.1); em to A. Kogan re: diaries (.1); em to M. Fleming re: diaries (.1); reviewing and updating Timeline (.3) | 1.40 | 581.00 | 30243001 |
| Sherrett, J.D.H | 01/06/12 | Email to team re December diaries (0.1); emails to billers re December diaries (0.1). | .20 | 98.00 | 30243229 |
| O'Keefe, P. | 01/06/12 | Prepared diaries for review and assign to team (.50) | .50 | 155.00 | 30278610 |
| Britt, T.J. | 01/06/12 | Email from Peter O'Keefe re diary review. | .10 | 56.50 | 30480135 |
| Coleman, R. | 01/07/12 | Work on Disbursements (2.0); Comm to E. Cohen, J. Erickson re: same (.3); attention to scheduling (.1) | 2.40 | 996.00 | 30243466 |
| Coleman, R. | 01/09/12 | Comm w/ E. Cohen, J. Erickson, and M. Sales re: disbursements | .40 | 166.00 | 30248896 |
| O'Keefe, P. | 01/09/12 | Review December diaries for time total accuracy as per T. Britt | 3.00 | 930.00 | 30249073 |
| Sherrett, J.D.H | 01/09/12 | Mtg w/ J. Bromley re diaries for Nov fee app (0.2); diary review for Nov fee app (0.4); finalizing motion for Nov fee app (0.3); call w/ R. Coleman re fee app process (0.1). | 1.00 | 490.00 | 30250488 |
| Erickson, J. | 01/09/12 | Review disbursements and request backup for fee application, communications with R. Coleman, W. Bishop, and E. Cohen regarding same. | .40 | 142.00 | 30253923 |
| Rozenberg, I. | 01/09/12 | Review database expenses. | .30 | 252.00 | 30255339 |
| Bromley, J. L. | 01/09/12 | Emails and meeting with Sherrett on fee application for November 2011 | .20 | 219.00 | 30289016 |
| Brod, C. B. | 01/09/12 | Telephone call and e-mail w/Bromley re November fee application (.10). | .10 | 109.50 | 30421364 |
| Britt, T.J. | 01/09/12 | Comm. w/Emma Cohen re fee app request (.20). Diary review (December) (1.00) | 1.20 | 678.00 | 30448874 |
| Coleman, R. | 01/10/12 | T/c w/ E. Cohen, M. Sales re: disbursements (.3); prep for call (.4); comm w/ E. Cohen re: | 1.80 | 747.00 | 30253902 |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

|  |  | disbursements (.5); em to C. Brod re: disbursements (.1); comm w/ T. Britt re: same (.1); work on same (.4) |  |  |  |
| Sherrett, J.D.H | 01/10/12 | Finalizing Nov fee app (0.9); logistics for Nov fee app (0.3); emails to A. Cordo re same (0.1). | 1.30 | 637.00 | 30256854 |
| Uziel, J.L. | 01/10/12 | December Diary Review | 1.10 | 456.50 | 30274600 |
| O'Keefe, P. | 01/10/12 | Prepared diaries for review and assign to team (.50) Review time details for December 2011 fee application as per T. Britt (3.50) | 4.00 | 1,240.00 | 30278572 |
| Britt, T.J. | 01/10/12 | December diary review | 1.00 | 565.00 | 30410504 |
| Coleman, R. | 01/11/12 | Work on December Diary Review (3.3); comm w/ P. O'Keefe re: same (.1); comm w/ E. Cohen, T. Britt, and J. Sherrett re: same (.1); transmitting documents to E. Cohen (.1) | 3.60 | 1,494.00 | 30261386 |
| O'Keefe, P. | 01/11/12 | Review time details for December 2011 fee application as per T. Britt | 2.50 | 775.00 | 30278560 |
| Coleman, R. | 01/12/12 | Work on Disbursements (3.3); comm w/ E. Cohen, J. Erickson, J. Galvin, and Lawyer's Travel re: same (1.7); comm w/ E. Cohen re: December Diary Review (.1); attention to scheduling (.3); comm w/ J. Sherrett re: same (.2); comm from J. Sherrett re: December Diary Review (.2) | 5.80 | 2,407.00 | 30270062 |
| Sherrett, J.D.H | 01/12/12 | Diary review for Dec fee app (1.1); call w/ R. Coleman re same (0.1); revising fee app memo and email to team re same (0.4). | 1.60 | 784.00 | 30271716 |
| Erickson, J. | 01/12/12 | Review disbursement backup and draft expense narratives, communications with R. Coleman, W. Bishop, E. Cohen regarding same. | 1.30 | 461.50 | 30271921 |
| O'Keefe, P. | 01/12/12 | Review time details for December 2011 fee application as per T. Britt | 2.70 | 837.00 | 30278494 |
| Britt, T.J. | 01/12/12 | December diary review. | 1.60 | 904.00 | 30448245 |
| Coleman, R. | 01/13/12 | Work on Disbursements (1.8); comm w/ E. Cohen, S. Gonzalez, J. Erickson, J. Sherrett, J. Galvin, C. Scott, N. Vanella, R. Eckenrod, and Lawyer's Travel re: same (1.9); December Diary Review (5.3); comm w/ P. O'Keefe re: same (.1); comm w/ J. Sherrett re: same (.1); coordinating diary document for J. Sherrett (.2); coordinating for meeting on December Diary Review (.2); Comm w/ G. Malave, J. Sherrett and Team re: same (.3) | 9.90 | 4,108.50 | 30274765 |
| Sherrett, J.D.H | 01/13/12 | Dec fee app logistics (0.4); call w/ J. Opolsky re fee issue (0.1). | .50 | 245.00 | 30278058 |

| | | | | | |
|---|---|---|---|---|---|
| Erickson, J. | 01/13/12 | Review disbursement backup and draft expense narratives, communications with R. Coleman regarding same. | .60 | 213.00 | 30278373 |
| Erickson, J. | 01/13/12 | December diary review | .30 | 106.50 | 30278376 |
| Klein, K.T. | 01/13/12 | December diary review | 1.70 | 960.50 | 30278497 |
| Cerceo, A. R. | 01/13/12 | December diary review | .30 | 169.50 | 30429695 |
| Britt, T.J. | 01/13/12 | Comm. w/ K. Klein re: fee app diary review. | .10 | 56.50 | 30463139 |
| Faubus, B.G. | 01/14/12 | November diary review. | 1.00 | 490.00 | 30429046 |
| Uziel, J.L. | 01/15/12 | December Diary Review | 1.20 | 498.00 | 30281964 |
| Britt, T.J. | 01/17/12 | December diary review. | .80 | 452.00 | 30286084 |
| Sherrett, J.D.H | 01/17/12 | Emails w/ B. Faubus re diary review for Dec fee app (0.1); email to K. Sidhu re same (0.1); diary review for Dec fee app (2.8);  Dec fee app logistics (0.2). | 3.20 | 1,568.00 | 30290775 |
| Erickson, J. | 01/17/12 | December diary review, communications with J. Sherrett and E. Cohen regarding same. | .20 | 71.00 | 30295207 |
| Wu, A. | 01/17/12 | December diary review. | 1.20 | 588.00 | 30327520 |
| Britt, T.J. | 01/17/12 | Team meeting and diary review. | 1.50 | 847.50 | 30394500 |
| Faubus, B.G. | 01/17/12 | November diary review | 1.00 | 490.00 | 30440302 |
| Bagarella, L. | 01/17/12 | December diary review | 5.00 | 2,825.00 | 30455367 |
| Sherrett, J.D.H | 01/18/12 | Dec fee app logistics (0.2); | .20 | 98.00 | 30305642 |
| Erickson, J. | 01/18/12 | Review December expenses, communications with R. Coleman and E. Cohen regarding same. | .30 | 106.50 | 30308414 |
| Coleman, R. | 01/18/12 | Comm w/ J. Erickson, E. Cohen re: disbursements (1.5); work on same (4.3) | 5.80 | 2,407.00 | 30329940 |
| Delahaye, S. | 01/18/12 | Diary review | .30 | 189.00 | 30390895 |
| Sherrett, J.D.H | 01/19/12 | Diary review for Dec fee app (1.3); comms w/  E. Cohen and J. Erickson re same (0.2). | 1.50 | 735.00 | 30314249 |
| Erickson, J. | 01/19/12 | December diary review, communications with J. Sherrett, M. Ryan and E. Cohen regarding same.` | 1.10 | 390.50 | 30318439 |
| Sherrett, J.D.H | 01/20/12 | Email to R. Ryan re Dec fee app (0.1);  drafting motion for Dec fee app (1.2); o/c  w/ R. Coleman re same (0.1). | 1.40 | 686.00 | 30325085 |
| Coleman, R. | 01/20/12 | Work on disbursements (3.9); drafting comm to C. Brod re: same (.2); comm w/ J. Sherrett re: disbursements (.4); comm w/ J. Sherrett  re: motion (.2); work on motion (.5) | 5.20 | 2,158.00 | 30327862 |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| | | | | | |
|---|---|---|---|---|---|
| Erickson, J. | 01/20/12 | Work on diaries for December fee application: edit diaries (1.7); research billing issues (2), communications with J. Sherrett, M. Ryan regarding same (.3). | 4.00 | 1,420.00 | 30332470 |
| Ryan, R.J. | 01/20/12 | Comm w/ J. Sherrett (.10); drafted section of fee application motion (.50). | .60 | 294.00 | 30426790 |
| Coleman, R. | 01/23/12 | Comm w/ E. Cohen re: Disbursements (.1); attention to scheduling (.1) | .20 | 83.00 | 30336777 |
| Coleman, R. | 01/24/12 | Comm w/ E. Cohen re: Expense Tracking (.2); work on same (5.9); comm w/ J. Sherrett re: disbursements (.2); reviewing status of same (.3) | 6.60 | 2,739.00 | 30347450 |
| Coleman, R. | 01/25/12 | Comm w/ E. Cohen re: expense tracking (.5); work on same (.9); comm w/ P. O'Keefe re: fee app tracking (.4); work on same (3.6) | 5.40 | 2,241.00 | 30365940 |
| Brod, C. B. | 01/27/12 | Review diaries (1.50). | 1.50 | 1,642.50 | 30429087 |
| Brod, C. B. | 01/29/12 | Review fee application (1.50). | 1.50 | 1,642.50 | 30429205 |
| Coleman, R. | 01/30/12 | Comm w/ P. O'Keefe re: scheduling (.1); attention to scheduling (.1); comm w/ E. Cohen re: payment tracking (.3); work on same (.3); comm w/ T. Britt re: same (.2); comm w/ J. Sherrett re: disbursements (.2); work on same (.1) comm w/ E. Cohen re: same (.3); comm w/ I. Rozenberg re: same (.1); comm w/ P. Puri re: same (.3) | 2.00 | 830.00 | 30407885 |
| Sherrett, J.D.H | 01/30/12 | O/c w/ C. Brod re Dec fee app (0.1); call w/ R. Coleman re same (0.1); reviewing revisions to same (0.1); email to A. Cordo (MNAT) re quartely application (0.1); email to C. Brod re same (0.1). | .50 | 245.00 | 30411914 |
| Klein, K.T. | 01/30/12 | Emails re: December diary review | .10 | 56.50 | 30414176 |
| Brod, C. B. | 01/30/12 | Review fee applictions, disbursements ( 1.90); conference Sherrett (.20); e-mail Sherrett (.10). | 2.20 | 2,409.00 | 30439232 |
| Britt, T.J. | 01/30/12 | Comm. w/R.J. Coleman re fee app. | .20 | 113.00 | 30480210 |
| Coleman, R. | 01/31/12 | Comm w/ E. Cohen re: payment tracking (.1); comm w/ M. Larkin re: same (.2); comm w/ J. Sherret re: disbursements (.2); work on same (.2) | .70 | 290.50 | 30422610 |
| Sherrett, J.D.H | 01/31/12 | Finalizing Dec fee app. | 1.60 | 784.00 | 30430363 |
| Brod, C. B. | 01/31/12 | E-mail Sherrett (.20). | .20 | 219.00 | 30440238 |
| Bromley, J. L. | 01/31/12 | Meeting with J.Sherrett on fee app (.10) | .10 | 109.50 | 30456071 |
| | | **MATTER TOTALS:** | **128.80** | **59,507.50** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Britt, T.J. | 01/03/12 | Attn to emails re litigation (.40).  Comm. w/Harry Jung re litigation (.30). Comm. w/Jane Kim re litigation (.30). Comm. w/Mary Alcock re litigation (.10). Comm. w/Leah Laporte  Malone re litigation (.10). | 1.20 | 678.00 | 30249062 |
| Herrington, D. | 01/04/12 | Emails regarding allocation issues. | .30 | 271.50 | 30290150 |
| Britt, T.J. | 01/04/12 | Comm w/ R. Lydecker (RLKS) re: claims litigation. | .20 | 113.00 | 30410735 |
| Britt, T.J. | 01/04/12 | Meeting w/ H. Jung re: litigation issues. | .30 | 169.50 | 30410785 |
| Britt, T.J. | 01/04/12 | Meeting w/ R. Ryan re: litigation issues. | .50 | 282.50 | 30410801 |
| Britt, T.J. | 01/04/12 | Draft of litigation documents. | 1.00 | 565.00 | 30485849 |
| Britt, T.J. | 01/05/12 | Comm. w/ J. Kim re:  litigation (.20). Comm. w/ D. Herrington (.20). | .40 | 226.00 | 30485967 |
| Britt, T.J. | 01/06/12 | Comm. w/Jane Kim re litigation issues follow-up (.30). Comm. w/Daniel Ray (Nortel) re litigation issues (.20). Comm. w/David Herrington re litigation issues (.10). Comm. w/Alta Heimbuck and Greg  Gatti  re litigation  issues (.20). Review of financial statements (.10). | .90 | 508.50 | 30480134 |
| Herrington, D. | 01/09/12 | Review of plaintiffs'  complaint and work on litigation issues. | 1.50 | 1,357.50 | 30256335 |
| Herrington, D. | 01/09/12 | Review of demand  letter and emails regarding same. | 1.00 | 905.00 | 30256336 |
| Lipner, L. | 01/09/12 | Reviewed demand letter and reviewed  historical emails(1.5); Correspondence re same w/L. Schweitzer and J. Bromley (.9);  t/c w/M. Fleming re same (.2). | 2.60 | 1,638.00 | 30420744 |
| Britt, T.J. | 01/09/12 | Call and follow-up comm. w/Coley Brown re litigation (.40). Drafting of  litigation documents (1.3). Extensive  diligence re same (1.30). Comm. w/Jane Kim  re litigation issues (.30). Comm. w/Harry  Jung (.20). Comm. w/Martin Kostov re litigation issue (.10). Comm. w/David Herrington re litigation issue (.10). | 3.70 | 2,090.50 | 30448868 |
| Britt, T.J. | 01/09/12 | Research re employee litigation issue. | 1.50 | 847.50 | 30480161 |
| Herrington, D. | 01/10/12 | Review of plaintiffs' complaint and work on litigation issues and meeting with team regarding same, and work on agenda for client meeting | 3.20 | 2,896.00 | 30258499 |

regarding same.

| | | | | | |
|---|---|---|---|---|---|
| Kostov, M.N. | 01/10/12 | Prepared and reviewed research documents for meeting (.6); meeting with D. Herrington, J. Kim and T. Britt (1.6); began research of follow-up question from meeting re litigation issues (2.5) | 4.70 | 2,303.00 | 30304563 |
| Britt, T.J. | 01/10/12 | Meeting w/ H. Jung and W. Lau (.5). | .50 | 282.50 | 30410548 |
| Britt, T.J. | 01/10/12 | Research and summary of cases (1.50). Drafting of litigation documents (.40). | 1.90 | 1,073.50 | 30480152 |
| Herrington, D. | 01/11/12 | Review of complaint and preparation for meeting with client (1.20), meeting with client, L. Schweitzer, JA Kim, and T. Britt regarding status and  next steps (1.00); review of revised litigation documents (.50), meeting with team regarding same (1.00). | 3.70 | 3,348.50 | 30290196 |
| Kostov, M.N. | 01/11/12 | Continued research on litigation issue (2) | 2.00 | 980.00 | 30304593 |
| Lipner, L. | 01/11/12 | T/c w/R. Gruszecki re litigation issues (.4); Obtained documents from T. Ross (N) (.2); Reviewed and analyzed background documents (1.5); Correspondence w/D. Herrington re  same (.4). | 2.50 | 1,575.00 | 30420884 |
| Herrington, D. | 01/12/12 | Review of litigant's letter and supporting materials and meeting with L. Lipner re same  and brief call with J. Bromley re same and emails to client re same. | 2.70 | 2,443.50 | 30274982 |
| Herrington, D. | 01/12/12 | Review and comment on  revised litigation document ( 0.40);  emails re conversation with plaintiffs' counsel re scheduling and procedural issues  (0.30). | .70 | 633.50 | 30274995 |
| Lipner, L. | 01/12/12 | T/c w/M. Fleming re litigation issues (.1); o/c w/D. Herrington re same (1); Preparation re  same (1.5); Correspondence w/R. Holbrook  (Crowell), C. Brown (Huron) and L. Guerra  (N) re same (.7); t/c w/C. Brown (Huron) re  same (.1). | 3.40 | 2,142.00 | 30421029 |
| Britt, T.J. | 01/12/12 | Work on litigation documents. | .90 | 508.50 | 30480155 |
| Erickson, J. | 01/13/12 | Communications with A. Ungberg and C. Eskenazi regarding litigation issue | .10 | 35.50 | 30278378 |
| Lipner, L. | 01/13/12 | Correspondence w/L. Guerra (N), M. Scanella (Huron) and T. North (N) re litigation issues  (.9); t/c w/R. Holbrook (Crowell)  re same (.2).` | 1.10 | 693.00 | 30421077 |
| Britt, T.J. | 01/13/12 | Extensive review of documents for employee litigation. | 1.30 | 734.50 | 30448882 |
| Britt, T.J. | 01/13/12 | Work on litigation summaries  (.80). Work on cover letter and supplemental responses (.70). | 1.50 | 847.50 | 30480162 |

MATTER: 17650-021  LITIGATION

| | | | | | |
|---|---|---|---|---|---|
| Lipner, L. | 01/16/12 | Correspondence w/L. Guerra (N) re litigation issues | .10 | 63.00 | 30421202 |
| Britt, T.J. | 01/17/12 | Work on discovery requests (1.20). Comm. w/David Herrington re finalizing responses  and related documents (.30). Comm. w/Jane  Kim re finalizing responses (.20). Comm.  w/Harry Jung re finalizing responses (.30). | 2.00 | 1,130.00 | 30286355 |
| Erickson, J. | 01/17/12 | T/c with A. Ungberg and vendor regarding litigation issue (.2), follow-up  communications with A. Ungberg regarding  same (.1).` | .30 | 106.50 | 30295213 |
| Lipner, L. | 01/17/12 | T/c w/D. Herrington and J. Ray (N) (partial)  re litigation issues (1); t/c w/J. Davison (N)  re same (.2); Correspondence w/D. Herrington  and M. Scanella (Huron) re same (.3);  Reviewed materials received from J. Davison  (N) re same (.1). | 1.60 | 1,008.00 | 30421259 |
| Herrington, D. | 01/17/12 | Review of  litigant's letter and related  documents (.3) and call with client and L. Lipner regarding same (1.5). | 1.80 | 1,629.00 | 30460396 |
| Herrington, D. | 01/17/12 | Final review of litigation documents. | .50 | 452.50 | 30460402 |
| Britt, T.J. | 01/17/12 | Work on litigation document (.10). | .10 | 56.50 | 30480171 |
| Erickson, J. | 01/18/12 | Attention to litigation issue communications  with A. Ungberg and R. Polan regarding same. | .30 | 106.50 | 30308417 |
| Lipner, L. | 01/18/12 | Correspondence w/L. Guerra (N) re litigation issues  (.2); t/c w/M. Scanella (Huron) re same (.3); Correspondence w/M. Scanella (Huron)  re same (.2); Prepared exhibit binder and coordinated mailing to J. Ray (N) (.1). | .80 | 504.00 | 30421360 |
| Britt, T.J. | 01/18/12 | Comm. w/David Herrington re litigation (.20). Comm. w/Jane Kim re litigation (.10). Comm. w/Martin Kostov re litigation (.10). | .40 | 226.00 | 30480181 |
| Kostov, M.N. | 01/19/12 | Reviewed litigation documents circulated by T. Britt (.4); Litigation meeting with team (.7); continued research on litigation issues (.6) | 1.70 | 833.00 | 30334238 |
| Lipner, L. | 01/19/12 | Correspondence w/D. Herrington and T. North (N) re litigation issues. | .80 | 504.00 | 30421553 |
| Herrington, D. | 01/19/12 | Review of litigation documents and team meeting regarding same (2.50). | 2.50 | 2,262.50 | 30461609 |
| Herrington, D. | 01/19/12 | Emails regarding procedural  issues. | .70 | 633.50 | 30461630 |
| Herrington, D. | 01/19/12 | Update from litigant on status of  negotiations and likely timing of mediation. | .30 | 271.50 | 30461714 |
| Herrington, D. | 01/19/12 | Emails regarding proposed call with litigant | .30 | 271.50 | 30461805 |

MATTER: 17650-021  LITIGATION

counsel.

| | | | | | |
|---|---|---|---|---|---|
| Erickson, J. | 01/20/12 | Communications with A. Ungberg and C. Eskenazi regarding litigation issue. | .10 | 35.50 | 30332477 |
| Lipner, L. | 01/20/12 | Correspondence w/D. Herrington re litigation issues (.4); Correspondence w/T. North (N) re same (.3); t/c w/L. Guerra (N) re same (.3); t/c w/T. North (N) re same (1). | 2.00 | 1,260.00 | 30421614 |
| Herrington, D. | 01/20/12 | Emails regarding litigation issues (0.30); call with team regarding strategy (0.40). | .70 | 633.50 | 30462199 |
| Lipner, L. | 01/22/12 | Email exchange w/D. Herrington re call scheduling with opposing counsel (.2). | .20 | 126.00 | 30404079 |
| Lipner, L. | 01/23/12 | O/c w /D. Herrington (.7); t/c w/D. Herrington and opposing counsel (.7); Preparation re same (1); t/c re same w/J. Cieplak (Crowell) (.3). | 2.70 | 1,701.00 | 30407626 |
| Herrington, D. | 01/23/12 | Review of litigant's letter and supporting documents (.1) and meeting with L. Lipner regarding same (.7); call with L. Lipner, opposing counsel (.7). | 1.50 | 1,357.50 | 30463388 |
| Herrington, D. | 01/23/12 | Emails regarding procedural issues and call with L. Schweitzer regarding same (0.30). | .30 | 271.50 | 30463397 |
| Britt, T.J. | 01/23/12 | Work on litigation requirements re employee claim. | .50 | 282.50 | 30480202 |
| Erickson, J. | 01/24/12 | Communications with A. Ungberg, R. Polan, and C. Eskenazi regarding litigation issue. | .30 | 106.50 | 30372405 |
| Kostov, M.N. | 01/24/12 | Researched litigation issues, sent summary to J. Kim, discussed with D. Haller, conducted additional research (2.8) | 2.80 | 1,372.00 | 30413090 |
| Herrington, D. | 01/24/12 | Calls and emails re procedural issues. | .80 | 724.00 | 30463593 |
| Erickson, J. | 01/25/12 | Communications with V. Lashay and C. Eskenazi regarding litigation issue. | .20 | 71.00 | 30388010 |
| Kostov, M.N. | 01/25/12 | Continued research, sent summary to J. Kim and D. Herrington (3.5) | 3.50 | 1,715.00 | 30413105 |
| Britt, T.J. | 01/25/12 | Work on litigation document. | .90 | 508.50 | 30480204 |
| Erickson, J. | 01/26/12 | Communications with V. Lashay and A. Ungberg regarding litigation issue. | .20 | 71.00 | 30394622 |
| Britt, T.J. | 01/26/12 | Comference w/ D. J. Jones (Nortel) re: litigation status. | .70 | 395.50 | 30394778 |
| Kostov, M.N. | 01/26/12 | Continued research on multiple litigation issues (4.5) | 4.50 | 2,205.00 | 30413119 |

| | | | | | |
|---|---|---|---|---|---|
| Britt, T.J. | 01/27/12 | Comm. w/ J. Kim re: litigation issues (.30). Comm. w/ A. Cordo (MNAT) re: litigation issues (.20). Comm. w/ H. Jung, W. Lau re: litigation issues (.40). Finalizing discovery requests (.30). Comm. w/ K. Schultea re: litigation issues (.40). Comm. w/ D. Herrington, L. Schweitzer re: meeting preparation (.10). | 1.70 | 960.50 | 30450373 |
| Herrington, D. | 01/27/12 | Emails regarding information to be included in case presentation. | .40 | 362.00 | 30463971 |
| Herrington, D. | 01/27/12 | Review of materials on litigation issues and meeting with J. Kim regarding same. | .90 | 814.50 | 30464114 |
| Herrington, D. | 01/27/12 | Emails regarding litigation issues. | .50 | 452.50 | 30464182 |
| Lipner, L. | 01/30/12 | Correspondence w/D. Herrington re follow-up for documents (.2); t/c w/counsel to litigant re same (.1). | .30 | 189.00 | 30421857 |
| Herrington, D. | 01/30/12 | Review of litigation documents and team meeting re status and strategy (1.60); review of information re litigation issues (0.30). | 1.90 | 1,719.50 | 30462449 |
| Herrington, D. | 01/30/12 | Emails re obtaining info from litigant's counsel. | .30 | 271.50 | 30462488 |
| Herrington, D. | 01/30/12 | Emails re review of documents for production | .30 | 271.50 | 30462496 |
| Herrington, D. | 01/30/12 | Several emails re case summary matter for claims review meeting. | .50 | 452.50 | 30462566 |
| Herrington, D. | 01/30/12 | Emails re getting info from litigant. | .30 | 271.50 | 30462775 |
| Erickson, J. | 01/31/12 | Communications with V. Lashay and A. Ungberg regarding litigation issue. | .10 | 35.50 | 30450309 |
| New York, Temp. | 01/31/12 | H. Jung: Analyzed Charts for litigation issues per T. Britt. | 2.30 | 529.00 | 30455765 |
| Lipner, L. | 01/31/12 | T/c w/J. Palmer re litigation claim (.2). | .20 | 126.00 | 30463866 |
| Lipner, L. | 01/31/12 | Correspondence with counsel to claimant and D. Herrington (.2). | .20 | 126.00 | 30464010 |
| Herrington, D. | 01/31/12 | Meeting with John Ray to discuss status and strategy and preparation in advance (0.90); emails regarding conversation with claimants' counsel regarding procedural issues (0.20). | 1.10 | 995.50 | 30464545 |
| Herrington, D. | 01/31/12 | Emails regarding information about litigant's claim to be provided in claims summary. | .30 | 271.50 | 30464592 |
| Kostov, M.N. | 01/31/12 | Continued research on litigation issues, compiled caselaw research (6) | 6.00 | 2,940.00 | 30474750 |
| | | **MATTER TOTALS:** | **98.70** | **63,831.50** | |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Croft, J. | 01/03/12 | Reviewing mark up of letter agreement  (.3); emails and calls with A. Cerceo, L. Schweitzer and K. Blacklow re: same (.3) | .60 | 396.00 | 30220295 |
| Schweitzer, L. | 01/03/12 | E/ms re leased facility (0.1). | .10 | 104.00 | 30440421 |
| Cerceo, A. R. | 01/03/12 | Review and edits to letter agreement | 1.30 | 734.50 | 30447640 |
| Cerceo, A. R. | 01/03/12 | Review of stipulations and updates to  tracking chart | 1.20 | 678.00 | 30447652 |
| Blacklow, K. B. | 01/03/12 | e-mails with A. Cerceo re: letter agreement; review  and comments to revised draft of letter agreement | 2.00 | 2,150.00 | 30459927 |
| Cerceo, A. R. | 01/04/12 | Review and edits to stipulations | 1.50 | 847.50 | 30447757 |
| Blacklow, K. B. | 01/05/12 | Conf A. Cerceo re: billing for certain subleases (.3); follow-up re: same (.2). | .50 | 537.50 | 30422753 |
| Cerceo, A. R. | 01/05/12 | Analysis of lease rejection claim and e-mail  on same to L. Schweitzer | 1.50 | 847.50 | 30451068 |
| Cerceo, A. R. | 01/05/12 | Call with K. Blacklow regarding lease provision | .30 | 169.50 | 30451081 |
| Cerceo, A. R. | 01/05/12 | Review of billing entries regarding leased  facility legal work | 2.50 | 1,412.50 | 30451091 |
| Cerceo, A. R. | 01/05/12 | E-mails to R. Baik regarding Nortel real  estate legal precedent | .70 | 395.50 | 30451104 |
| Blacklow, K. B. | 01/06/12 | reveiw and comments to letter agreement | 1.00 | 1,075.00 | 30423023 |
| Cerceo, A. R. | 01/06/12 | Review of billing entries regarding leased  facility legal work and e-mail on same to K. Blacklow | 1.30 | 734.50 | 30451168 |
| Cerceo, A. R. | 01/06/12 | Edits to letter agreement | 1.40 | 791.00 | 30451687 |
| Schweitzer, L. | 01/08/12 | Review letter agreement (0.1). | .10 | 104.00 | 30333000 |
| Croft, J. | 01/09/12 | Calls and emails with A. Cerceo re: Nortel  Real Estate issues (.2); reviewing document  re: same (.2) | .40 | 264.00 | 30253094 |
| Cerceo, A. R. | 01/09/12 | Edits to letter agreement and  circulation of same to K. Blacklow, L.  Schweitzer, J. Croft, A. Lane, T. Ross | 2.00 | 1,130.00 | 30455223 |
| Cerceo, A. R. | 01/09/12 | Follow-up on billing detail matters with A.  Lane` | .50 | 282.50 | 30455240 |
| Blacklow, K. B. | 01/09/12 | Review of letter agreement | .30 | 322.50 | 30459997 |

| Croft, J. | 01/10/12 | Call with R. Mitchell and A. Cerceo (.3);  follow up re: same (.1) | .40 | 264.00 | 30259648 |
| Cerceo, A. R. | 01/10/12 | Edits to stipulations and motions and e-mails  on same to E. Bussigel and M. Fleming | 2.00 | 1,130.00 | 30455362 |
| Cerceo, A. R. | 01/10/12 | Edits and review of letter  agreement | 1.00 | 565.00 | 30455379 |
| Cerceo, A. R. | 01/10/12 | Miscellaneous e-mails on same | .50 | 282.50 | 30455407 |
| Cerceo, A. R. | 01/10/12 | Call with J. Croft and R. Mitchell | .30 | 169.50 | 30455430 |
| Croft, J. | 01/11/12 | Emails with A. Cerceo, J. Ray, A. Lane re:  Nortel real estate issues | .50 | 330.00 | 30276861 |
| Schweitzer, L. | 01/11/12 | Review letter agreement(0.1). | .10 | 104.00 | 30333276 |
| Blacklow, K. B. | 01/11/12 | cf re letter agreement | .50 | 537.50 | 30423582 |
| Cerceo, A. R. | 01/11/12 | Edits to stipulations and related motions | 1.00 | 565.00 | 30455536 |
| Cerceo, A. R. | 01/11/12 | Edits to letter agreement and e-mails on  same to J. Croft, A. Lane, K. Blacklow, J.  Ray and L. Schweitzer | 3.00 | 1,695.00 | 30456075 |
| Blacklow, K. B. | 01/12/12 | cf A. Cerceo re: legal fees estimate (.3); review spreadsheets (.5). | .80 | 860.00 | 30430365 |
| Cerceo, A. R. | 01/12/12 | Edits to stipulations, preparation of claims analysis in respect of rejected lease and e-mails on same to E. Bussigel | 1.70 | 960.50 | 30456098 |
| Cerceo, A. R. | 01/12/12 | Edits to letter agreement and  e-mails on same | 1.00 | 565.00 | 30456117 |
| Cerceo, A. R. | 01/12/12 | Call with K. Blacklow regarding legal fees segregation and analysis | .30 | 169.50 | 30456151 |
| Cerceo, A. R. | 01/12/12 | Communications with T. Britt regarding legal fees segregation and analysis | .30 | 169.50 | 30456181 |
| Cerceo, A. R. | 01/12/12 | Review of chart prepared for legal fees segregation | 1.50 | 847.50 | 30456209 |
| Cerceo, A. R. | 01/13/12 | Review of legal work and preparation of chart summarizing same in respect of leased facility | 5.00 | 2,825.00 | 30429706 |
| Cerceo, A. R. | 01/13/12 | E-mail to K. Blacklow and A. Lane on chart regarding legal work in respect of leased  facility | .50 | 282.50 | 30429718 |
| Cerceo, A. R. | 01/13/12 | Stipulation work, including revisions to  several drafts | 1.00 | 565.00 | 30429726 |
| Cerceo, A. R. | 01/16/12 | Review of e-mails and comments on same to E. Bussigel regarding stipulations | .50 | 282.50 | 30429762 |
| Cerceo, A. R. | 01/17/12 | Call with A. Lane regarding sublease legal  fees | .20 | 113.00 | 30429792 |
| Cerceo, A. R. | 01/17/12 | Miscellaneous e-mails regarding stipulations | .40 | 226.00 | 30429800 |

| | | | | | |
|---|---|---|---|---|---|
| Cerceo, A. R. | 01/17/12 | E-mail to E. Bussigel on subtenant damages claim | .50 | 282.50 | 30429808 |
| Cerceo, A. R. | 01/17/12 | Review of and edits to miscellaneous stipulations | 1.00 | 565.00 | 30429818 |
| Cerceo, A. R. | 01/18/12 | Review and edits to stipulations | 1.50 | 847.50 | 30438769 |
| Cerceo, A. R. | 01/18/12 | Call with E. Bussigel on stipulations | .20 | 113.00 | 30439741 |
| Cerceo, A. R. | 01/18/12 | Miscellaneous e-mails | .20 | 113.00 | 30439765 |
| Cerceo, A. R. | 01/19/12 | Miscellaneous work on outstanding lease rejection claims | 1.00 | 565.00 | 30439893 |
| Croft, J. | 01/20/12 | Emails and calls with A. Cerceo and T. Ross re: Nortel real estate issues | .30 | 198.00 | 30329991 |
| Cerceo, A. R. | 01/20/12 | Call with J. Croft and T. Ross regarding fees summary workbook | .30 | 169.50 | 30442551 |
| Cerceo, A. R. | 01/20/12 | Miscellaneous e-mails and review of same regarding stipulations | .70 | 395.50 | 30443383 |
| Cerceo, A. R. | 01/20/12 | Meeting with E. Bussigel and M. Fleming regarding outstanding stipulations (.4); follow up re: same (.1) | .50 | 282.50 | 30443497 |
| Croft, J. | 01/23/12 | Emails with A. Cerceo and A. Lane re: Nortel Real Estate Issues | .30 | 198.00 | 30342974 |
| Cerceo, A. R. | 01/23/12 | Calls with A. Lane regarding fees summary workbook | .30 | 169.50 | 30445241 |
| Cerceo, A. R. | 01/23/12 | Edits to fees summary workbook | .70 | 395.50 | 30445265 |
| Cerceo, A. R. | 01/23/12 | Miscellaneous e-mails regarding stipulations to E. Bussigel, M. Fleming, L. Schweitzer, J. Ray | .70 | 395.50 | 30445462 |
| Cerceo, A. R. | 01/24/12 | Review and edits to stipulations; e-mail on same to L. Schweitzer | 2.00 | 1,130.00 | 30445986 |
| Cerceo, A. R. | 01/25/12 | Review of outstanding liquidated claims | 1.00 | 565.00 | 30446083 |
| Cerceo, A. R. | 01/25/12 | Edits to indemnity agreement; | .70 | 395.50 | 30446111 |
| Cerceo, A. R. | 01/25/12 | Review of e-mails | .10 | 56.50 | 30446133 |
| Blacklow, K. B. | 01/25/12 | e-mails with A. Cerceo re: leased facility | .20 | 215.00 | 30459828 |
| Cerceo, A. R. | 01/26/12 | Review and edits to stipulations and preparation of summary on same to I. Scott | 1.50 | 847.50 | 30447953 |
| Cerceo, A. R. | 01/27/12 | Review of stipulations and changes thereto | .50 | 282.50 | 30446276 |
| Cerceo, A. R. | 01/27/12 | Review of claims summary page and correspondence with I. Scott regarding same | 1.00 | 565.00 | 30446337 |
| Cerceo, A. R. | 01/30/12 | Review and edits to claims summary page | 2.30 | 1,299.50 | 30446416 |

| | | | | | |
|---|---|---|---|---|---|
| Cerceo, A. R. | 01/30/12 | Review and edit letter agreement | 3.00 | 1,695.00 | 30446447 |
| Blacklow, K. B. | 01/30/12 | review comments to letter agreement; cf A. Cerceo re:  same | .50 | 537.50 | 30459851 |
| Croft, J. | 01/31/12 | Emails with A. Cerceo B. Houston, L.  Schweitzer, K. Blacklow, A. Lane, T. Ross  re: Nortel real estate issues | .50 | 330.00 | 30438673 |
| Cerceo, A. R. | 01/31/12 | Edits to profit sharing letter agreement and e-mails on same to A. Lane | .70 | 395.50 | 30448143 |
| Cerceo, A. R. | 01/31/12 | E-mail on stipulations from L. Schweitzer and edits on same | .80 | 452.00 | 30448218 |
| Blacklow, K. B. | 01/31/12 | e-mails re: letter agreement | .20 | 215.00 | 30460036 |
| | | **MATTER TOTALS:** | **64.90** | **40,156.00** | |

**MATTER: 17650-025  REAL ESTATE**