**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))


January 1, 2012 through January 31, 2012

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $          902.83 |
| Travel – Transportation | | -3,070.92 |
| Travel – Lodging | | 951.30 |
| Travel – Meals | | 83.39 |
| Mailing and Shipping Charges | | 902.89 |
| Scanning Charges (at $0.10/page) | | 243.90 |
| Duplicating Charges (at $0.10/page) | | 3,550.50 |
| Color Duplicating Charges (at $0.65/page) | | 2,596.10 |
| Facsimile Charges (at $1.00/page) | | 2.00 |
| Legal Research | Lexis | 7,612.27 |
| | Westlaw | 7,001.59 |
| | PACER | 3,285.68 |
| Late Work – Meals | | 592.84 |
| Late Work – Transportation | | 3,854.71 |
| Conference Meals | | 3,027.27 |
| Other (see attached schedules for details) | | 7,020.00 |
| **Grand Total Expenses** | | **$       38,556.35** |

---

[2]       Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
January 1, 2012 through January 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 11/14/2011 | 5.29 | Conference Call Charges Conf. ID:  ID: James Croft |
| 11/14/2011 | 16.57 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 11/14/2011 | 17.43 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 11/14/2011 | 6.38 | Conference Call Charges Conf. ID:  ID: Juliet A. Drake |
| 11/14/2011 | 1.43 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 11/14/2011 | 7.04 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 11/15/2011 | 2.97 | Conference Call Charges Conf. ID:  ID: Alexander Wu |
| 11/15/2011 | 4.88 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 11/15/2011 | 12.82 | Conference Call Charges Conf. ID:  ID: James Croft |
| 11/15/2011 | 32.78 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 11/16/2011 | 9.56 | Conference Call Charges Conf. ID:  ID: Antonia Carew-Watts |
| 11/16/2011 | 7.11 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 11/16/2011 | 3.06 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 11/16/2011 | 3.59 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |
| 11/16/2011 | 3.75 | Conference Call Charges Conf. ID:  ID: Kathleen O'Neill |
| 11/16/2011 | 5.48 | Conference Call Charges Conf. ID:  ID: Kerrin Klein |
| 11/16/2011 | 2.30 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 11/17/2011 | 1.51 | Conference Call Charges Conf. ID:  ID: Alexander Wu |
| 11/17/2011 | 2.30 | Conference Call Charges Conf. ID:  ID: James Croft |
| 11/17/2011 | 3.79 | Conference Call Charges Conf. ID:  ID: Jeffrey R. Penn |
| 11/17/2011 | 14.52 | Conference Call Charges Conf. ID:  ID: Robin J. Baik |
| 11/17/2011 | 21.27 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 11/18/2011 | 2.11 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 11/18/2011 | 12.32 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 11/18/2011 | 20.21 | Conference Call Charges Conf. ID:  ID: Kara A. Hailey |
| 11/18/2011 | 6.24 | Conference Call Charges Conf. ID:  ID: Lauren Peacock |
| 11/21/2011 | 3.82 | Conference Call Charges Conf. ID:  ID: James Croft |
| 11/21/2011 | 1.90 | Conference Call Charges Conf. ID:  ID: Jennifer Philbrick |
| 11/22/2011 | 11.17 | Conference Call Charges Conf. ID:  ID: James Croft |
| 11/22/2011 | 1.29 | Conference Call Charges Conf. ID:  ID: Jesse Sherrett |
| 11/22/2011 | 3.28 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 11/22/2011 | 3.12 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 11/22/2011 | 10.90 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 11/23/2011 | 2.31 | Conference Call Charges Conf. ID:  ID: Craig Fischer |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/23/2011 | 2.97 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 11/23/2011 | 4.88 | Conference Call Charges Conf. ID:  ID: James Croft |
| 11/23/2011 | 9.60 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 11/23/2011 | 1.80 | Conference Call Charges Conf. ID:  ID: Kathleen O'Neill |
| 11/28/2011 | 5.42 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 11/28/2011 | 14.52 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 11/28/2011 | 5.29 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 11/29/2011 | 1.86 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 11/29/2011 | 5.32 | Conference Call Charges Conf. ID:  ID: James Croft |
| 11/29/2011 | 4.41 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 11/29/2011 | 7.75 | Conference Call Charges Conf. ID:  ID: Leah Laporte |
| 11/29/2011 | 3.14 | Conference Call Charges Conf. ID:  ID: Louis Lipner |
| 11/29/2011 | 3.38 | Conference Call Charges Conf. ID:  ID: Mario S. Mendolaro |
| 11/29/2011 | 3.36 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 11/29/2011 | 4.73 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 11/30/2011 | 5.73 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 11/30/2011 | 88.88 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 11/30/2011 | 5.67 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 11/30/2011 | 8.01 | Conference Call Charges Conf. ID:  ID: Jane Kim |
| 11/30/2011 | 4.57 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 11/30/2011 | 5.98 | Conference Call Charges Conf. ID:  ID: Megan Fleming |
| 12/1/2011 | 4.57 | Conference Call Charges Conf. ID:  ID: Brendan Gibbon |
| 12/1/2011 | 9.16 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 12/1/2011 | 9.16 | Conference Call Charges Conf. ID:  ID: Inna Rozenberg |
| 12/1/2011 | 2.93 | Conference Call Charges Conf. ID:  ID: James Croft |
| 12/1/2011 | 12.47 | Conference Call Charges Conf. ID:  ID: Rebecca Reeb |
| 12/1/2011 | 11.11 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 12/1/2011 | 19.42 | Conference Call Charges Conf. ID:  ID: Tamara Britt |
| 12/5/2011 | 4.85 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 12/5/2011 | 6.04 | Conference Call Charges Conf. ID:  ID: Emily Bussigel |
| 12/5/2011 | 15.66 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 12/5/2011 | 3.92 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 12/5/2011 | 2.06 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 12/6/2011 | 24.57 | Conference Call Charges Conf. ID:  ID: Antonia Carew-Watts |
| 12/6/2011 | 3.42 | Conference Call Charges Conf. ID:  ID: Craig Fischer |
| 12/6/2011 | 40.02 | Conference Call Charges Conf. ID:  ID: James L. Bromley |
| 12/6/2011 | 4.41 | Conference Call Charges Conf. ID:  ID: Laura Bagarella |
| 12/6/2011 | 7.84 | Conference Call Charges Conf. ID:  ID: Lisa M. Schweitzer |
| 12/6/2011 | 2.57 | Conference Call Charges Conf. ID:  ID: Russell Eckenrod |
| 12/7/2011 | 8.44 | Conference Call Charges Conf. ID:  ID: Craig Fischer |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/7/2011 | 2.80 | Conference Call Charges Conf. ID: ID: Emily Bussigel |
| 12/7/2011 | 11.45 | Conference Call Charges Conf. ID: ID: James Croft |
| 12/7/2011 | 6.32 | Conference Call Charges Conf. ID: ID: James L. Bromley |
| 12/7/2011 | 3.52 | Conference Call Charges Conf. ID: ID: Jane Kim |
| 12/7/2011 | 14.89 | Conference Call Charges Conf. ID: ID: Kara A. Hailey |
| 12/8/2011 | 1.91 | Conference Call Charges Conf. ID: ID: Daniel Ilan |
| 12/8/2011 | 3.97 | Conference Call Charges Conf. ID: ID: Robin J. Baik |
| 12/8/2011 | 5.18 | Conference Call Charges Conf. ID: ID: Russell Eckenrod |
| 12/8/2011 | 26.49 | Conference Call Charges Conf. ID: ID: Tamara Britt |
| 12/9/2011 | 6.38 | Conference Call Charges Conf. ID: ID: Emily Bussigel |
| 12/9/2011 | 1.05 | Conference Call Charges Conf. ID: ID: Jane Kim |
| 12/9/2011 | 1.66 | Conference Call Charges Conf. ID: ID: Jane Kim |
| 12/9/2011 | 8.15 | Conference Call Charges Conf. ID: ID: Jeffrey R. Penn |
| 12/9/2011 | 4.63 | Conference Call Charges Conf. ID: ID: Kara A. Hailey |
| 12/9/2011 | 6.89 | Conference Call Charges Conf. ID: ID: Leah Laporte |
| 12/12/2011 | 2.17 | Conference Call Charges Conf. ID: ID: Emily Bussigel |
| 12/12/2011 | 14.65 | Conference Call Charges Conf. ID: ID: James L. Bromley |
| 12/12/2011 | 59.82 | Conference Call Charges Conf. ID: ID: Megan Fleming |
| 12/20/2011 | 0.28 | LONDON T & T TELEPHONE:08706062511 DESTINATION:NATIONAL DURATION:174 |
| 1/4/2012 | 0.15 | NY TEL CLIENT REPORTS x2049 9199052436      RSCHTRGLPKNC |
| 1/4/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 9058632167      BRAMPTON  ON |
| 1/4/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 4168496013      TORONTO  ON |
| 1/4/2012 | 0.29 | NY TEL CLIENT REPORTS x2538 3024216898      WILMINGTONDE |
| 1/4/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 4168496013      TORONTO  ON |
| 1/4/2012 | 0.08 | NY TEL CLIENT REPORTS x2972 4162164023      TORONTO  ON |
| 1/9/2012 | 0.43 | NY TEL CLIENT REPORTS x2316 9726848188      ADDISON  TX |
| 1/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2339 3129849711      CHICGOZN IL |
| 1/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2339 3129849711      CHICGOZN IL |
| 1/9/2012 | 0.50 | NY TEL CLIENT REPORTS x2407 3028886811      WILMINGTONDE |
| 1/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2415 4162161906      TORONTO  ON |
| 1/9/2012 | 0.15 | NY TEL CLIENT REPORTS x2607 3026521100      WILMINGTONDE |
| 1/9/2012 | 0.15 | NY TEL CLIENT REPORTS x2692 3028886888      WILMINGTONDE |
| 1/9/2012 | 0.78 | NY TEL CLIENT REPORTS x2895 3128805644      CHICGOZN IL |
| 1/9/2012 | 0.08 | NY TEL CLIENT REPORTS x2895 7138242905      HOUSTON  TX |
| 1/9/2012 | 0.15 | NY TEL CLIENT REPORTS x2972 4162164023      TORONTO  ON |
| 1/10/2012 | 0.21 | NY TEL CLIENT REPORTS x2049 6092926028      TRENTON  NJ |
| 1/10/2012 | 0.21 | NY TEL CLIENT REPORTS x2049 6092926028      TRENTON  NJ |
| 1/10/2012 | 0.15 | NY TEL CLIENT REPORTS x2407 7209313228      DENVER   CO |
| 1/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2424 3022504748      WILMINGTONDE |
| 1/10/2012 | 0.50 | NY TEL CLIENT REPORTS x2536 4168496013      TORONTO  ON |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 1/10/2012 | 0.08 | NY TEL CLIENT REPORTS x2607 3026521100 | WILMINGTONDE |
| 1/10/2012 | 0.64 | NY TEL CLIENT REPORTS x2607 3026521100 | WILMINGTONDE |
| 1/10/2012 | 0.36 | NY TEL CLIENT REPORTS x2692 3028886888 | WILMINGTONDE |
| 1/11/2012 | 0.15 | NY TEL CLIENT REPORTS x2049 2155602128 | PHILA    PA |
| 1/11/2012 | 0.29 | NY TEL CLIENT REPORTS x2108 6154325758 | NASHVILLE TN |
| 1/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2316 9199050063 | RSCHTRGLPKNC |
| 1/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2316 9199052522 | RSCHTRGLPKNC |
| 1/11/2012 | 0.36 | NY TEL CLIENT REPORTS x2316 9199052522 | RSCHTRGLPKNC |
| 1/11/2012 | 0.15 | NY TEL CLIENT REPORTS x2407 3023519461 | WILMINGTONDE |
| 1/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3028886811 | WILMINGTONDE |
| 1/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 9735497080 | MADISON   NJ |
| 1/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2415 4162161906 | TORONTO  ON |
| 1/11/2012 | 0.15 | NY TEL CLIENT REPORTS x2415 4162161906 | TORONTO  ON |
| 1/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2424 3022504748 | WILMINGTONDE |
| 1/11/2012 | 5.79 | NY TEL CLIENT REPORTS x2497 01197236922091 ISRAEL | |
| 1/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 2072287260 | PORTLAND ME |
| 1/11/2012 | 0.08 | NY TEL CLIENT REPORTS x2677 4168625697 | TORONTO  ON |
| 1/11/2012 | 0.43 | NY TEL CLIENT REPORTS x2677 4168625697 | TORONTO  ON |
| 1/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2049 2155602128 | PHILA    PA |
| 1/12/2012 | 0.43 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 1/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2223 2035795502 | BRIDGEPORTCT |
| 1/12/2012 | 0.15 | NY TEL CLIENT REPORTS x2223 2035795808 | BRIDGEPORTCT |
| 1/12/2012 | 0.43 | NY TEL CLIENT REPORTS x2223 2035795808 | BRIDGEPORTCT |
| 1/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2223 2035795861 | BRIDGEPORTCT |
| 1/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3022504748 | WILMINGTONDE |
| 1/12/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3023519459 | WILMINGTONDE |
| 1/12/2012 | 3.16 | NY TEL CLIENT REPORTS x2415 6037693459 | MILFORD  NH |
| 1/12/2012 | 0.50 | NY TEL CLIENT REPORTS x2424 3022504748 | WILMINGTONDE |
| 1/12/2012 | 0.15 | NY TEL CLIENT REPORTS x2536 3128805644 | CHICGOZN IL |
| 1/12/2012 | 0.50 | NY TEL CLIENT REPORTS x2677 2072287260 | PORTLAND ME |
| 1/13/2012 | 0.91 | NY TEL CLIENT REPORTS x2019 3023519459 | WILMINGTONDE |
| 1/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2049 2155602128 | PHILA    PA |
| 1/13/2012 | 1.26 | NY TEL CLIENT REPORTS x2316 3129849711 | CHICGOZN IL |
| 1/13/2012 | 0.21 | NY TEL CLIENT REPORTS x2407 4045818476 | ATLANTA  GA |
| 1/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 4123942453 | PITTSBURGHPA |
| 1/13/2012 | 0.15 | NY TEL CLIENT REPORTS x2536 9546830234 | FORT LAUDEFL |
| 1/13/2012 | 0.08 | NY TEL CLIENT REPORTS x2895 9199055749 | RSCHTRGLPKNC |
| 1/16/2012 | 1.61 | NY TEL CLIENT REPORTS x2316 6473176865 | TORONTO  ON |
| 1/24/2012 | 1.34 | NY TEL CLIENT REPORTS x2097 9193365184 | CARY RESEANC |
| 1/24/2012 | 1.34 | NY TEL CLIENT REPORTS x2097 9193365184 | CARY RESEANC |

**EXPENSE SUMMARY**
January 1, 2012 through January 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 1/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2132 4169433254 | TORONTO  ON |
| 1/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2132 4169433254 | TORONTO  ON |
| 1/24/2012 | 0.15 | NY TEL CLIENT REPORTS x2339 7209635301 | DENVERSWSTCO |
| 1/24/2012 | 0.15 | NY TEL CLIENT REPORTS x2339 7209635301 | DENVERSWSTCO |
| 1/24/2012 | 0.15 | NY TEL CLIENT REPORTS x2407 3023519461 | WILMINGTONDE |
| 1/24/2012 | 0.15 | NY TEL CLIENT REPORTS x2407 3023519461 | WILMINGTONDE |
| 1/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2433 2142564705 | FARMESBRCHTX |
| 1/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2433 2142564705 | FARMESBRCHTX |
| 1/24/2012 | 0.43 | NY TEL CLIENT REPORTS x2433 2142564705 | FARMESBRCHTX |
| 1/24/2012 | 0.43 | NY TEL CLIENT REPORTS x2433 2142564705 | FARMESBRCHTX |
| 1/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO  ON |
| 1/24/2012 | 0.08 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO  ON |
| 1/24/2012 | 1.83 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO  ON |
| 1/24/2012 | 1.83 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO  ON |
| 1/24/2012 | 0.21 | NY TEL CLIENT REPORTS x2895 3128805644 | CHICGOZN IL |
| 1/24/2012 | 0.21 | NY TEL CLIENT REPORTS x2895 3128805644 | CHICGOZN IL |
| 1/24/2012 | 0.85 | NY TEL CLIENT REPORTS x2895 3128805644 | CHICGOZN IL |
| 1/24/2012 | 0.85 | NY TEL CLIENT REPORTS x2895 3128805644 | CHICGOZN IL |
| 1/24/2012 | 0.99 | NY TEL CLIENT REPORTS x2895 7138242905 | HOUSTON  TX |
| 1/24/2012 | 0.99 | NY TEL CLIENT REPORTS x2895 7138242905 | HOUSTON  TX |
| 1/25/2012 | 0.15 | NY TEL CLIENT REPORTS x2049 6092926028 | TRENTON  NJ |
| 1/25/2012 | 0.36 | NY TEL CLIENT REPORTS x2097 9199054742 | RSCHTRGLPKNC |
| 1/25/2012 | 1.48 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 1/25/2012 | 0.15 | NY TEL CLIENT REPORTS x2108 7048057421 | CHARLOTTE NC |
| 1/25/2012 | 1.69 | NY TEL CLIENT REPORTS x2415 6473176865 | TORONTO  ON |
| 1/25/2012 | 2.60 | NY TEL CLIENT REPORTS x2433 9199052364 | RSCHTRGLPKNC |
| 1/25/2012 | 1.61 | NY TEL CLIENT REPORTS x2895 9199052364 | RSCHTRGLPKNC |
| 1/25/2012 | 0.15 | NY TEL CLIENT REPORTS x2924 4168657639 | TORONTO  ON |
| 1/26/2012 | 0.15 | NY TEL CLIENT REPORTS x2097 9194494567 | RALEIGH  NC |
| 1/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 7048057421 | CHARLOTTE NC |
| 1/26/2012 | 0.15 | NY TEL CLIENT REPORTS x2424 3028885842 | WILMINGTONDE |
| 1/26/2012 | 0.15 | NY TEL CLIENT REPORTS x2424 6177205657 | BOSTON  MA |
| 1/26/2012 | 0.21 | NY TEL CLIENT REPORTS x2468 3128805644 | CHICGOZN IL |
| 1/26/2012 | 0.15 | NY TEL CLIENT REPORTS x2536 9028633782 | ANTIGONISHNS |
| 1/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2706 6154324329 | NASHVILLE TN |
| 1/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2895 3128805644 | CHICGOZN IL |
| 1/26/2012 | 0.08 | NY TEL CLIENT REPORTS x2956 3128305644 | CHICAGO ZOIL |
| 1/26/2012 | 1.41 | NY TEL CLIENT REPORTS x2956 3128805644 | CHICGOZN IL |
| 1/27/2012 | 0.36 | NY TEL CLIENT REPORTS x2097 3023519459 | WILMINGTONDE |
| 1/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3022545371 | WILMINGTONDE |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 9735497076    MADISON  NJ |
| 1/27/2012 | 3.71 | NY TEL CLIENT REPORTS x2415 6133172157    OTTAWA HULON |
| 1/27/2012 | 0.08 | NY TEL CLIENT REPORTS x2629 3023849400    WILMINGTONDE |
| 1/27/2012 | 0.15 | NY TEL CLIENT REPORTS x2662 9199052721    RSCHTRGLPKNC |
| 1/27/2012 | 0.15 | NY TEL CLIENT REPORTS x2677 3023519459    WILMINGTONDE |
| 1/27/2012 | 1.13 | NY TEL CLIENT REPORTS x2972 4169746893    TORONTO  ON |
| 1/27/2012 | 0.13 | WASH. T & T Ext: 1972 Time: 14:16 Phone: 9058632654 |
| 1/30/2012 | 0.15 | NY TEL CLIENT REPORTS x2049 6092926028    TRENTON  NJ |
| 1/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2103 3023519132    WILMINGTONDE |
| 1/30/2012 | 0.71 | NY TEL CLIENT REPORTS x2103 3023519459    WILMINGTONDE |
| 1/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 1/30/2012 | 1.20 | NY TEL CLIENT REPORTS x2264 3129849711    CHICGOZN IL |
| 1/30/2012 | 0.15 | NY TEL CLIENT REPORTS x2284 3023519459    WILMINGTONDE |
| 1/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3028886811    WILMINGTONDE |
| 1/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2407 3128805644    CHICGOZN IL |
| 1/30/2012 | 6.31 | NY TEL CLIENT REPORTS x2415 6473176865    TORONTO  ON |
| 1/30/2012 | 0.15 | NY TEL CLIENT REPORTS x2424 3028885842    WILMINGTONDE |
| 1/30/2012 | 0.16 | NY TEL CLIENT REPORTS x2433 2026242734    WASHINGTONDC |
| 1/30/2012 | 0.78 | NY TEL CLIENT REPORTS x2433 4159725672    SNFC CNTRLCA |
| 1/30/2012 | 0.15 | NY TEL CLIENT REPORTS x2433 7863310640    MIAMI   FL |
| 1/30/2012 | 0.15 | NY TEL CLIENT REPORTS x2433 9735098500    BLOOMFIELDNJ |
| 1/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 6154324506    NASHVILLE TN |
| 1/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 6154324506    NASHVILLE TN |
| 1/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2536 9199053045    RSCHTRGLPKNC |
| 1/30/2012 | 1.06 | NY TEL CLIENT REPORTS x2629 3023849401    WILMINGTONDE |
| 1/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2662 9199052509    RSCHTRGLPKNC |
| 1/30/2012 | 1.13 | NY TEL CLIENT REPORTS x2662 9199052509    RSCHTRGLPKNC |
| 1/30/2012 | 0.08 | NY TEL CLIENT REPORTS x2797 3024427006    WILMINGTONDE |
| 1/30/2012 | 0.15 | NY TEL CLIENT REPORTS x2895 3023519459    WILMINGTONDE |
| 1/30/2012 | 0.29 | NY TEL CLIENT REPORTS x2895 3023519459    WILMINGTONDE |
| 1/31/2012 | 0.39 | LONDON T & T TELEPHONE:0019199055749 DESTINATION:N. CAROL DURATION:66 |
| **TOTAL:** | **902.83** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 8/2/2011 | -362.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Wilmington (credit) |
| 12/3/2011 | -2,860.10 | TRAVEL - TRANSPORTATION - Zelbo Trip to London (credit) |
| 12/12/2011 | 45.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 12/12/2011 | 264.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 12/14/2011 | -213.30 | TRAVEL - TRANSPORTATION - Bromley Trip to Washington (credit) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/14/2011 | 9.88 | TRAVEL - TRANSPORTATION - Fleming Trip to Toronto |
| 12/14/2011 | 15.00 | TRAVEL - TRANSPORTATION - Fleming Trip to Toronto |
| 12/14/2011 | 14.60 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| 12/14/2011 | 16.00 | TRAVEL - TRANSPORTATION - Uziel Trip to Delaware |
| **TOTAL:** | **-3,070.92** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 12/13/2011 | 394.90 | TRAVEL - LODGING - Uziel Trip to Delaware |
| 12/14/2011 | 556.40 | TRAVEL - LODGING - Fleming Trip to Toronto |
| **TOTAL:** | **951.30** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 12/14/2011 | 48.34 | TRAVEL - MEALS - Fleming Trip to Toronto |
| 12/14/2011 | 9.25 | TRAVEL - MEALS - Uziel Trip to Delaware |
| 12/15/2011 | 25.80 | TRAVEL - MEALS - Uziel Trip to Delaware |
| **TOTAL:** | **83.39** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 12/5/2011 | 17.89 | SHIPPING CHARGES Inv: 771980459  Track#: 511153288608 |
| 12/5/2011 | 24.70 | SHIPPING CHARGES Inv: 771980459  Track#: 511153288619 |
| 12/5/2011 | 24.70 | SHIPPING CHARGES Inv: 771980459  Track#: 511153288620 |
| 12/5/2011 | 12.00 | SHIPPING CHARGES Inv: 771980459  Track#: 511153288674 |
| 12/6/2011 | 11.32 | SHIPPING CHARGES Inv: 772150639  Track#: 863418484816 |
| 12/7/2011 | 26.73 | NY MESSENGER |
| 12/7/2011 | 47.25 | SHIPPING CHARGES Inv: 600363766  Track#: 511153289225 |
| 12/7/2011 | 26.95 | SHIPPING CHARGES Inv: 772317283  Track#: 511147061986 |
| 12/7/2011 | 13.01 | SHIPPING CHARGES Inv: 772317283  Track#: 797816130796 |
| 12/7/2011 | 13.01 | SHIPPING CHARGES Inv: 772317283  Track#: 863418484827 |
| 12/8/2011 | 16.26 | SHIPPING CHARGES Inv: 772317283  Track#: 863418484805 |
| 12/9/2011 | 32.03 | SHIPPING CHARGES Inv: 600363766  Track#: 855064677202 |
| 12/12/2011 | 13.01 | SHIPPING CHARGES Inv: 772760890  Track#: 797832805253 |
| 12/14/2011 | 44.57 | SHIPPING CHARGES Inv: 600708565  Track#: 511153290722 |
| 12/14/2011 | 14.01 | SHIPPING CHARGES Inv: 773102110  Track#: 511153290696 |
| 12/14/2011 | 14.01 | SHIPPING CHARGES Inv: 773102110  Track#: 511153290700 |
| 12/14/2011 | 17.89 | SHIPPING CHARGES Inv: 773102110  Track#: 511153290711 |
| 12/14/2011 | 24.70 | SHIPPING CHARGES Inv: 773102110  Track#: 511153291464 |
| 12/14/2011 | 8.74 | SHIPPING CHARGES Inv: 773102110  Track#: 511153291501 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2011 | 32.03 | SHIPPING CHARGES Inv: 600708565  Track#: 511153291660 |
| 12/15/2011 | 21.98 | SHIPPING CHARGES Inv: 773102110  Track#: 511153291968 |
| 12/16/2011 | 14.01 | SHIPPING CHARGES Inv: 773413218  Track#: 511153292688 |
| 12/16/2011 | 8.74 | SHIPPING CHARGES Inv: 773413218  Track#: 511153292780 |
| 12/16/2011 | 8.74 | SHIPPING CHARGES Inv: 773413218  Track#: 511153292791 |
| 12/16/2011 | 8.74 | SHIPPING CHARGES Inv: 773413218  Track#: 863418484779 |
| 12/19/2011 | 37.45 | SHIPPING CHARGES Inv: 600708565  Track#: 511153293022 |
| 12/19/2011 | 32.03 | SHIPPING CHARGES Inv: 600708565  Track#: 511153293228 |
| 12/20/2011 | 44.57 | SHIPPING CHARGES Inv: 600708565  Track#: 511147063100 |
| 12/20/2011 | 40.93 | SHIPPING CHARGES Inv: 600708565  Track#: 511147063110 |
| 12/20/2011 | 40.93 | SHIPPING CHARGES Inv: 600994734  Track#: 511147063121 |
| 12/20/2011 | 23.12 | SHIPPING CHARGES Inv: 773719530  Track#: 511147063030 |
| 12/20/2011 | 8.74 | SHIPPING CHARGES Inv: 773719530  Track#: 863418484780 |
| 12/21/2011 | 12.92 | SHIPPING CHARGES Inv: 773886070  Track#: 863418484757 |
| 12/22/2011 | 49.88 | SHIPPING CHARGES Inv: 600994734  Track#: 511153293960 |
| 12/22/2011 | 8.74 | SHIPPING CHARGES Inv: 773886070  Track#: 511153294095 |
| 12/22/2011 | 8.74 | SHIPPING CHARGES Inv: 773886070  Track#: 511153294100 |
| 12/23/2011 | 10.44 | SHIPPING CHARGES Inv: 774286638  Track#: 511153294967 |
| 12/27/2011 | 37.45 | SHIPPING CHARGES Inv: 600994734  Track#: 511153295323 |
| 12/28/2011 | 19.87 | SHIPPING CHARGES Inv: 774565991  Track#: 511153295600 |
| 12/30/2011 | 29.16 | SHIPPING CHARGES Inv: 774922465  Track#: 511153296374 |
| 1/26/2012 | 0.90 | N.Y. POSTAGE |
| **TOTAL:** | **902.89** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 1/6/2012 | 0.30 | NY SCAN TO PDF |
| 1/6/2012 | 0.30 | NY SCAN TO PDF |
| 1/6/2012 | 0.70 | NY SCAN TO PDF |
| 1/6/2012 | 0.70 | NY SCAN TO PDF |
| 1/6/2012 | 1.20 | NY SCAN TO PDF |
| 1/6/2012 | 1.20 | NY SCAN TO PDF |
| 1/9/2012 | 1.60 | NY SCAN TO PDF |
| 1/9/2012 | 1.60 | NY SCAN TO PDF |
| 1/9/2012 | 6.00 | NY SCAN TO PDF |
| 1/9/2012 | 6.00 | NY SCAN TO PDF |
| 1/10/2012 | 0.10 | NY SCAN TO PDF |
| 1/10/2012 | 0.10 | NY SCAN TO PDF |
| 1/10/2012 | 0.50 | NY SCAN TO PDF |
| 1/10/2012 | 3.30 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/10/2012 | 1.30 | NY SCAN TO PDF |
| 1/10/2012 | 1.30 | NY SCAN TO PDF |
| 1/11/2012 | 0.80 | NY SCAN TO PDF |
| 1/11/2012 | 0.80 | NY SCAN TO PDF |
| 1/13/2012 | 0.20 | NY SCAN TO PDF |
| 1/13/2012 | 0.10 | NY SCAN TO PDF |
| 1/13/2012 | 0.10 | NY SCAN TO PDF |
| 1/13/2012 | 0.20 | NY SCAN TO PDF |
| 1/13/2012 | 0.50 | NY SCAN TO PDF |
| 1/17/2012 | 0.40 | NY SCAN TO PDF |
| 1/17/2012 | 0.90 | NY SCAN TO PDF |
| 1/17/2012 | 0.90 | NY SCAN TO PDF |
| 1/17/2012 | 1.00 | NY SCAN TO PDF |
| 1/17/2012 | 0.10 | NY SCAN TO PDF |
| 1/17/2012 | 0.20 | NY SCAN TO PDF |
| 1/18/2012 | 1.10 | NY SCAN TO PDF |
| 1/18/2012 | 23.00 | NY SCAN TO PDF |
| 1/18/2012 | 126.30 | NY SCAN TO PDF |
| 1/19/2012 | 0.40 | NY SCAN TO PDF |
| 1/19/2012 | 0.40 | NY SCAN TO PDF |
| 1/19/2012 | 0.40 | NY SCAN TO PDF |
| 1/19/2012 | 2.80 | NY SCAN TO PDF |
| 1/19/2012 | 4.40 | NY SCAN TO PDF |
| 1/19/2012 | 6.30 | NY SCAN TO PDF |
| 1/19/2012 | 7.20 | NY SCAN TO PDF |
| 1/19/2012 | 11.00 | NY SCAN TO PDF |
| 1/19/2012 | 12.70 | NY SCAN TO PDF |
| 1/20/2012 | 0.10 | NY SCAN TO PDF |
| 1/23/2012 | 0.10 | NY SCAN TO PDF |
| 1/23/2012 | 0.20 | NY SCAN TO PDF |
| 1/23/2012 | 0.50 | NY SCAN TO PDF |
| 1/23/2012 | 4.40 | NY SCAN TO PDF |
| 1/24/2012 | 4.10 | NY SCAN TO PDF |
| 1/24/2012 | 0.10 | NY SCAN TO PDF |
| 1/24/2012 | 0.20 | NY SCAN TO PDF |
| 1/24/2012 | 0.50 | NY SCAN TO PDF |
| 1/24/2012 | 0.10 | NY SCAN TO PDF |
| 1/24/2012 | 1.50 | NY SCAN TO PDF |
| 1/25/2012 | 0.70 | NY SCAN TO PDF |
| 1/25/2012 | 1.40 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/25/2012 | 0.10 | NY SCAN TO PDF |
| 1/26/2012 | 0.20 | NY SCAN TO PDF |
| 1/26/2012 | 0.20 | NY SCAN TO PDF |
| 1/27/2012 | 0.10 | NY SCAN TO PDF |
| 1/27/2012 | 0.80 | NY SCAN TO PDF |
| 1/30/2012 | 0.20 | NY SCAN TO PDF |
| **TOTAL:** | **243.90** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 1/3/2012 | 83.80 | NY DUPLICATING |
| 1/3/2012 | 4.80 | NY DUPLICATING |
| 1/3/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/3/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/3/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/3/2012 | 0.70 | NY DUPLICATING XEROX |
| 1/3/2012 | 1.00 | NY DUPLICATING XEROX |
| 1/3/2012 | 1.00 | NY DUPLICATING XEROX |
| 1/3/2012 | 1.30 | NY DUPLICATING XEROX |
| 1/3/2012 | 2.00 | NY DUPLICATING XEROX |
| 1/3/2012 | 2.00 | NY DUPLICATING XEROX |
| 1/3/2012 | 2.90 | NY DUPLICATING XEROX |
| 1/3/2012 | 3.30 | NY DUPLICATING XEROX |
| 1/4/2012 | 0.30 | NY DUPLICATING XEROX |
| 1/4/2012 | 1.20 | NY DUPLICATING XEROX |
| 1/4/2012 | 1.80 | NY DUPLICATING XEROX |
| 1/4/2012 | 2.40 | NY DUPLICATING XEROX |
| 1/4/2012 | 3.00 | NY DUPLICATING XEROX |
| 1/4/2012 | 3.30 | NY DUPLICATING XEROX |
| 1/4/2012 | 4.80 | NY DUPLICATING XEROX |
| 1/4/2012 | 5.70 | NY DUPLICATING XEROX |
| 1/4/2012 | 7.20 | NY DUPLICATING XEROX |
| 1/4/2012 | 7.80 | NY DUPLICATING XEROX |
| 1/4/2012 | 8.10 | NY DUPLICATING XEROX |
| 1/4/2012 | 12.00 | NY DUPLICATING XEROX |
| 1/4/2012 | 15.00 | NY DUPLICATING XEROX |
| 1/4/2012 | 15.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/4/2012 | 16.80 | NY DUPLICATING XEROX |
| 1/4/2012 | 17.10 | NY DUPLICATING XEROX |
| 1/4/2012 | 17.10 | NY DUPLICATING XEROX |
| 1/4/2012 | 37.50 | NY DUPLICATING XEROX |
| 1/4/2012 | 44.70 | NY DUPLICATING XEROX |
| 1/4/2012 | 99.60 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.40 | NY DUPLICATING |
| 1/5/2012 | 1.60 | NY DUPLICATING |
| 1/5/2012 | 66.70 | NY DUPLICATING |
| 1/5/2012 | 11.20 | NY DUPLICATING |
| 1/5/2012 | 0.80 | NY DUPLICATING |
| 1/5/2012 | 21.70 | NY DUPLICATING |
| 1/5/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.30 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.30 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.30 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.30 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.50 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.60 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.60 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.60 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.60 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.60 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.60 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.60 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.60 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.60 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.90 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.90 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/5/2012 | 0.90 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.90 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.90 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.90 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.90 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.90 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.90 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.90 | NY DUPLICATING XEROX |
| 1/5/2012 | 0.90 | NY DUPLICATING XEROX |
| 1/5/2012 | 1.20 | NY DUPLICATING XEROX |
| 1/5/2012 | 1.20 | NY DUPLICATING XEROX |
| 1/5/2012 | 1.20 | NY DUPLICATING XEROX |
| 1/5/2012 | 1.20 | NY DUPLICATING XEROX |
| 1/5/2012 | 1.20 | NY DUPLICATING XEROX |
| 1/5/2012 | 1.20 | NY DUPLICATING XEROX |
| 1/5/2012 | 1.20 | NY DUPLICATING XEROX |
| 1/5/2012 | 1.20 | NY DUPLICATING XEROX |
| 1/5/2012 | 1.20 | NY DUPLICATING XEROX |
| 1/5/2012 | 1.20 | NY DUPLICATING XEROX |
| 1/5/2012 | 1.50 | NY DUPLICATING XEROX |
| 1/5/2012 | 1.50 | NY DUPLICATING XEROX |
| 1/5/2012 | 1.80 | NY DUPLICATING XEROX |
| 1/5/2012 | 2.10 | NY DUPLICATING XEROX |
| 1/5/2012 | 2.10 | NY DUPLICATING XEROX |
| 1/5/2012 | 2.40 | NY DUPLICATING XEROX |
| 1/5/2012 | 2.40 | NY DUPLICATING XEROX |
| 1/5/2012 | 2.70 | NY DUPLICATING XEROX |
| 1/5/2012 | 2.70 | NY DUPLICATING XEROX |
| 1/5/2012 | 2.70 | NY DUPLICATING XEROX |
| 1/5/2012 | 2.70 | NY DUPLICATING XEROX |
| 1/5/2012 | 2.70 | NY DUPLICATING XEROX |
| 1/5/2012 | 2.70 | NY DUPLICATING XEROX |
| 1/5/2012 | 2.70 | NY DUPLICATING XEROX |
| 1/5/2012 | 3.00 | NY DUPLICATING XEROX |
| 1/5/2012 | 3.30 | NY DUPLICATING XEROX |
| 1/5/2012 | 3.30 | NY DUPLICATING XEROX |
| 1/5/2012 | 3.30 | NY DUPLICATING XEROX |
| 1/5/2012 | 3.60 | NY DUPLICATING XEROX |
| 1/5/2012 | 3.60 | NY DUPLICATING XEROX |
| 1/5/2012 | 3.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2012 through January 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/5/2012 | 3.90 | NY DUPLICATING XEROX |
| 1/5/2012 | 3.90 | NY DUPLICATING XEROX |
| 1/5/2012 | 4.20 | NY DUPLICATING XEROX |
| 1/5/2012 | 5.40 | NY DUPLICATING XEROX |
| 1/5/2012 | 5.70 | NY DUPLICATING XEROX |
| 1/5/2012 | 6.60 | NY DUPLICATING XEROX |
| 1/5/2012 | 6.60 | NY DUPLICATING XEROX |
| 1/5/2012 | 6.60 | NY DUPLICATING XEROX |
| 1/5/2012 | 6.60 | NY DUPLICATING XEROX |
| 1/5/2012 | 7.20 | NY DUPLICATING XEROX |
| 1/5/2012 | 7.50 | NY DUPLICATING XEROX |
| 1/5/2012 | 7.80 | NY DUPLICATING XEROX |
| 1/5/2012 | 7.80 | NY DUPLICATING XEROX |
| 1/5/2012 | 8.10 | NY DUPLICATING XEROX |
| 1/5/2012 | 8.10 | NY DUPLICATING XEROX |
| 1/5/2012 | 8.70 | NY DUPLICATING XEROX |
| 1/5/2012 | 8.70 | NY DUPLICATING XEROX |
| 1/5/2012 | 11.40 | NY DUPLICATING XEROX |
| 1/5/2012 | 11.40 | NY DUPLICATING XEROX |
| 1/5/2012 | 11.70 | NY DUPLICATING XEROX |
| 1/5/2012 | 12.00 | NY DUPLICATING XEROX |
| 1/5/2012 | 12.00 | NY DUPLICATING XEROX |
| 1/5/2012 | 12.30 | NY DUPLICATING XEROX |
| 1/5/2012 | 12.30 | NY DUPLICATING XEROX |
| 1/5/2012 | 12.90 | NY DUPLICATING XEROX |
| 1/5/2012 | 13.50 | NY DUPLICATING XEROX |
| 1/5/2012 | 14.10 | NY DUPLICATING XEROX |
| 1/5/2012 | 15.00 | NY DUPLICATING XEROX |
| 1/5/2012 | 15.00 | NY DUPLICATING XEROX |
| 1/5/2012 | 15.30 | NY DUPLICATING XEROX |
| 1/5/2012 | 15.90 | NY DUPLICATING XEROX |
| 1/5/2012 | 16.50 | NY DUPLICATING XEROX |
| 1/5/2012 | 17.10 | NY DUPLICATING XEROX |
| 1/5/2012 | 18.30 | NY DUPLICATING XEROX |
| 1/5/2012 | 18.60 | NY DUPLICATING XEROX |
| 1/5/2012 | 20.40 | NY DUPLICATING XEROX |
| 1/5/2012 | 22.50 | NY DUPLICATING XEROX |
| 1/5/2012 | 30.90 | NY DUPLICATING XEROX |
| 1/5/2012 | 51.30 | NY DUPLICATING XEROX |
| 1/5/2012 | 51.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2012 through January 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/6/2012 | 0.60 | NY DUPLICATING |
| 1/6/2012 | 2.10 | NY DUPLICATING |
| 1/6/2012 | 0.90 | NY DUPLICATING |
| 1/6/2012 | 0.90 | NY DUPLICATING |
| 1/9/2012 | 1.50 | NY DUPLICATING |
| 1/9/2012 | 49.80 | NY DUPLICATING |
| 1/9/2012 | 0.10 | NY DUPLICATING |
| 1/9/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/9/2012 | 0.30 | NY DUPLICATING XEROX |
| 1/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/9/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/9/2012 | 0.60 | NY DUPLICATING XEROX |
| 1/9/2012 | 0.70 | NY DUPLICATING XEROX |
| 1/9/2012 | 0.90 | NY DUPLICATING XEROX |
| 1/9/2012 | 1.30 | NY DUPLICATING XEROX |
| 1/9/2012 | 1.50 | NY DUPLICATING XEROX |
| 1/9/2012 | 1.60 | NY DUPLICATING XEROX |
| 1/9/2012 | 2.00 | NY DUPLICATING XEROX |
| 1/9/2012 | 2.30 | NY DUPLICATING XEROX |
| 1/9/2012 | 6.60 | NY DUPLICATING XEROX |
| 1/9/2012 | 16.80 | NY DUPLICATING XEROX |
| 1/10/2012 | 0.20 | NY DUPLICATING |
| 1/10/2012 | 6.00 | NY DUPLICATING |
| 1/10/2012 | 10.00 | NY DUPLICATING |
| 1/10/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/10/2012 | 0.80 | NY DUPLICATING XEROX |
| 1/10/2012 | 1.50 | NY DUPLICATING XEROX |
| 1/10/2012 | 1.60 | NY DUPLICATING XEROX |
| 1/10/2012 | 2.00 | NY DUPLICATING XEROX |
| 1/10/2012 | 2.00 | NY DUPLICATING XEROX |
| 1/10/2012 | 2.00 | NY DUPLICATING XEROX |
| 1/10/2012 | 5.30 | NY DUPLICATING XEROX |
| 1/10/2012 | 6.00 | NY DUPLICATING XEROX |
| 1/10/2012 | 6.00 | NY DUPLICATING XEROX |
| 1/10/2012 | 6.00 | NY DUPLICATING XEROX |
| 1/10/2012 | 6.00 | NY DUPLICATING XEROX |
| 1/10/2012 | 7.20 | NY DUPLICATING XEROX |
| 1/10/2012 | 7.20 | NY DUPLICATING XEROX |
| 1/10/2012 | 8.00 | NY DUPLICATING XEROX |
| 1/10/2012 | 8.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/10/2012 | 11.20 | NY DUPLICATING XEROX |
| 1/10/2012 | 15.90 | NY DUPLICATING XEROX |
| 1/10/2012 | 28.80 | NY DUPLICATING XEROX |
| 1/10/2012 | 120.80 | NY DUPLICATING XEROX |
| 1/10/2012 | 127.20 | NY DUPLICATING XEROX |
| 1/11/2012 | 0.30 | NY DUPLICATING |
| 1/11/2012 | 41.40 | NY DUPLICATING |
| 1/11/2012 | 249.20 | NY DUPLICATING |
| 1/11/2012 | 4.00 | NY DUPLICATING XEROX |
| 1/11/2012 | 6.50 | NY DUPLICATING XEROX |
| 1/11/2012 | 6.50 | NY DUPLICATING XEROX |
| 1/11/2012 | 7.00 | NY DUPLICATING XEROX |
| 1/11/2012 | 7.00 | NY DUPLICATING XEROX |
| 1/11/2012 | 9.50 | NY DUPLICATING XEROX |
| 1/11/2012 | 17.50 | NY DUPLICATING XEROX |
| 1/11/2012 | 36.00 | NY DUPLICATING XEROX |
| 1/11/2012 | 38.00 | NY DUPLICATING XEROX |
| 1/11/2012 | 41.00 | NY DUPLICATING XEROX |
| 1/11/2012 | 47.00 | NY DUPLICATING XEROX |
| 1/11/2012 | 60.00 | NY DUPLICATING XEROX |
| 1/12/2012 | 16.80 | NY DUPLICATING |
| 1/12/2012 | 1.60 | NY DUPLICATING XEROX |
| 1/12/2012 | 6.40 | NY DUPLICATING XEROX |
| 1/12/2012 | 56.40 | NY DUPLICATING XEROX |
| 1/13/2012 | 4.80 | NY DUPLICATING |
| 1/16/2012 | 0.10 | NY DUPLICATING |
| 1/16/2012 | 0.10 | NY DUPLICATING |
| 1/16/2012 | 0.10 | NY DUPLICATING |
| 1/16/2012 | 0.10 | NY DUPLICATING |
| 1/16/2012 | 0.10 | NY DUPLICATING |
| 1/16/2012 | 0.10 | NY DUPLICATING |
| 1/16/2012 | 0.10 | NY DUPLICATING |
| 1/16/2012 | 0.10 | NY DUPLICATING |
| 1/17/2012 | 0.50 | NY DUPLICATING |
| 1/17/2012 | 33.20 | NY DUPLICATING |
| 1/17/2012 | 58.10 | NY DUPLICATING |
| 1/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2012 through January 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.60 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.60 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.80 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.80 | NY DUPLICATING XEROX |
| 1/17/2012 | 0.80 | NY DUPLICATING XEROX |
| 1/17/2012 | 1.00 | NY DUPLICATING XEROX |
| 1/17/2012 | 1.20 | NY DUPLICATING XEROX |
| 1/17/2012 | 1.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 1.40 | NY DUPLICATING XEROX |
| 1/17/2012 | 1.80 | NY DUPLICATING XEROX |
| 1/17/2012 | 77.10 | NY DUPLICATING XEROX |
| 1/18/2012 | 1.20 | NY DUPLICATING |
| 1/18/2012 | 1.50 | NY DUPLICATING |
| 1/18/2012 | 1.00 | NY DUPLICATING |
| 1/18/2012 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/18/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 1/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 1/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 1/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 1/18/2012 | 0.30 | NY DUPLICATING XEROX |
| 1/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/18/2012 | 0.50 | NY DUPLICATING XEROX |
| 1/18/2012 | 0.50 | NY DUPLICATING XEROX |
| 1/18/2012 | 1.10 | NY DUPLICATING XEROX |
| 1/18/2012 | 1.50 | NY DUPLICATING XEROX |
| 1/18/2012 | 1.50 | NY DUPLICATING XEROX |
| 1/18/2012 | 1.50 | NY DUPLICATING XEROX |
| 1/18/2012 | 32.80 | NY DUPLICATING XEROX |
| 1/19/2012 | 1.80 | NY DUPLICATING |
| 1/19/2012 | 19.20 | NY DUPLICATING |
| 1/19/2012 | 16.80 | NY DUPLICATING |
| 1/19/2012 | 1.40 | NY DUPLICATING XEROX |
| 1/19/2012 | 1.40 | NY DUPLICATING XEROX |
| 1/19/2012 | 1.40 | NY DUPLICATING XEROX |
| 1/19/2012 | 1.40 | NY DUPLICATING XEROX |
| 1/19/2012 | 2.10 | NY DUPLICATING XEROX |
| 1/19/2012 | 2.10 | NY DUPLICATING XEROX |
| 1/19/2012 | 2.10 | NY DUPLICATING XEROX |
| 1/19/2012 | 2.10 | NY DUPLICATING XEROX |
| 1/19/2012 | 2.80 | NY DUPLICATING XEROX |
| 1/19/2012 | 2.80 | NY DUPLICATING XEROX |
| 1/19/2012 | 2.80 | NY DUPLICATING XEROX |
| 1/19/2012 | 2.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/19/2012 | 2.80 | NY DUPLICATING XEROX |
| 1/19/2012 | 2.80 | NY DUPLICATING XEROX |
| 1/19/2012 | 2.80 | NY DUPLICATING XEROX |
| 1/19/2012 | 2.80 | NY DUPLICATING XEROX |
| 1/19/2012 | 2.80 | NY DUPLICATING XEROX |
| 1/19/2012 | 2.80 | NY DUPLICATING XEROX |
| 1/19/2012 | 2.80 | NY DUPLICATING XEROX |
| 1/19/2012 | 2.80 | NY DUPLICATING XEROX |
| 1/19/2012 | 3.50 | NY DUPLICATING XEROX |
| 1/19/2012 | 3.50 | NY DUPLICATING XEROX |
| 1/19/2012 | 7.70 | NY DUPLICATING XEROX |
| 1/19/2012 | 10.50 | NY DUPLICATING XEROX |
| 1/19/2012 | 10.50 | NY DUPLICATING XEROX |
| 1/20/2012 | 77.90 | NY DUPLICATING |
| 1/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/20/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/20/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/20/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/20/2012 | 2.40 | NY DUPLICATING XEROX |
| 1/20/2012 | 15.60 | NY DUPLICATING XEROX |
| 1/23/2012 | 0.20 | NY DUPLICATING |
| 1/23/2012 | 1.20 | NY DUPLICATING |
| 1/23/2012 | 4.40 | NY DUPLICATING |
| 1/23/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/23/2012 | 0.70 | NY DUPLICATING XEROX |
| 1/23/2012 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2012 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2012 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/23/2012 | 1.00 | NY DUPLICATING XEROX |
| 1/23/2012 | 1.20 | NY DUPLICATING XEROX |
| 1/23/2012 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2012 | 1.60 | NY DUPLICATING XEROX |
| 1/23/2012 | 1.70 | NY DUPLICATING XEROX |
| 1/23/2012 | 1.70 | NY DUPLICATING XEROX |
| 1/23/2012 | 1.70 | NY DUPLICATING XEROX |
| 1/23/2012 | 1.80 | NY DUPLICATING XEROX |
| 1/23/2012 | 2.10 | NY DUPLICATING XEROX |
| 1/23/2012 | 2.30 | NY DUPLICATING XEROX |
| 1/23/2012 | 2.50 | NY DUPLICATING XEROX |
| 1/23/2012 | 2.80 | NY DUPLICATING XEROX |
| 1/23/2012 | 2.80 | NY DUPLICATING XEROX |
| 1/23/2012 | 2.90 | NY DUPLICATING XEROX |
| 1/23/2012 | 3.00 | NY DUPLICATING XEROX |
| 1/23/2012 | 3.30 | NY DUPLICATING XEROX |
| 1/23/2012 | 3.50 | NY DUPLICATING XEROX |
| 1/23/2012 | 3.60 | NY DUPLICATING XEROX |
| 1/23/2012 | 3.70 | NY DUPLICATING XEROX |
| 1/23/2012 | 4.80 | NY DUPLICATING XEROX |
| 1/23/2012 | 4.80 | NY DUPLICATING XEROX |
| 1/23/2012 | 6.10 | NY DUPLICATING XEROX |
| 1/23/2012 | 7.10 | NY DUPLICATING XEROX |
| 1/23/2012 | 7.40 | NY DUPLICATING XEROX |
| 1/23/2012 | 7.50 | NY DUPLICATING XEROX |
| 1/23/2012 | 8.50 | NY DUPLICATING XEROX |
| 1/23/2012 | 9.20 | NY DUPLICATING XEROX |
| 1/23/2012 | 11.60 | NY DUPLICATING XEROX |
| 1/23/2012 | 12.80 | NY DUPLICATING XEROX |
| 1/23/2012 | 14.30 | NY DUPLICATING XEROX |
| 1/24/2012 | 0.10 | NY DUPLICATING |
| 1/24/2012 | 0.20 | NY DUPLICATING |
| 1/24/2012 | 237.60 | NY DUPLICATING |
| 1/24/2012 | 0.50 | NY DUPLICATING |
| 1/24/2012 | 9.10 | NY DUPLICATING XEROX |
| 1/24/2012 | 19.60 | NY DUPLICATING XEROX |
| 1/25/2012 | 5.60 | NY DUPLICATING |
| 1/25/2012 | 25.20 | NY DUPLICATING |
| 1/25/2012 | 53.60 | NY DUPLICATING |
| 1/26/2012 | 1.00 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/26/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/26/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/26/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/26/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/26/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/26/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/26/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/26/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/26/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/26/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/26/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/26/2012 | 0.60 | NY DUPLICATING XEROX |
| 1/26/2012 | 0.80 | NY DUPLICATING XEROX |
| 1/26/2012 | 0.80 | NY DUPLICATING XEROX |
| 1/26/2012 | 0.80 | NY DUPLICATING XEROX |
| 1/26/2012 | 1.00 | NY DUPLICATING XEROX |
| 1/26/2012 | 1.00 | NY DUPLICATING XEROX |
| 1/26/2012 | 1.00 | NY DUPLICATING XEROX |
| 1/26/2012 | 1.00 | NY DUPLICATING XEROX |
| 1/26/2012 | 1.20 | NY DUPLICATING XEROX |
| 1/26/2012 | 1.20 | NY DUPLICATING XEROX |
| 1/26/2012 | 1.60 | NY DUPLICATING XEROX |
| 1/26/2012 | 1.80 | NY DUPLICATING XEROX |
| 1/26/2012 | 2.00 | NY DUPLICATING XEROX |
| 1/26/2012 | 2.20 | NY DUPLICATING XEROX |
| 1/26/2012 | 3.20 | NY DUPLICATING XEROX |
| 1/26/2012 | 4.40 | NY DUPLICATING XEROX |
| 1/26/2012 | 4.40 | NY DUPLICATING XEROX |
| 1/26/2012 | 5.60 | NY DUPLICATING XEROX |
| 1/26/2012 | 5.80 | NY DUPLICATING XEROX |
| 1/26/2012 | 10.80 | NY DUPLICATING XEROX |
| 1/26/2012 | 15.60 | NY DUPLICATING XEROX |
| 1/26/2012 | 15.60 | NY DUPLICATING XEROX |
| 1/26/2012 | 16.80 | NY DUPLICATING XEROX |
| 1/26/2012 | 19.60 | NY DUPLICATING XEROX |
| 1/26/2012 | 25.20 | NY DUPLICATING XEROX |
| 1/27/2012 | 28.90 | NY DUPLICATING |
| 1/27/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2012 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2012 through January 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/27/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/27/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/27/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/27/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/27/2012 | 0.40 | NY DUPLICATING XEROX |
| 1/27/2012 | 0.80 | NY DUPLICATING XEROX |
| 1/27/2012 | 1.00 | NY DUPLICATING XEROX |
| 1/27/2012 | 1.40 | NY DUPLICATING XEROX |
| 1/27/2012 | 1.60 | NY DUPLICATING XEROX |
| 1/27/2012 | 1.60 | NY DUPLICATING XEROX |
| 1/27/2012 | 2.20 | NY DUPLICATING XEROX |
| 1/27/2012 | 2.40 | NY DUPLICATING XEROX |
| 1/27/2012 | 2.40 | NY DUPLICATING XEROX |
| 1/27/2012 | 3.40 | NY DUPLICATING XEROX |
| 1/27/2012 | 4.40 | NY DUPLICATING XEROX |
| 1/27/2012 | 4.60 | NY DUPLICATING XEROX |
| 1/27/2012 | 6.80 | NY DUPLICATING XEROX |
| 1/30/2012 | 0.10 | NY DUPLICATING |
| 1/30/2012 | 28.20 | NY DUPLICATING |
| 1/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/30/2012 | 0.10 | NY DUPLICATING XEROX |
| 1/30/2012 | 0.20 | NY DUPLICATING XEROX |
| 1/30/2012 | 0.80 | NY DUPLICATING XEROX |
| 1/30/2012 | 3.00 | NY DUPLICATING XEROX |
| 1/30/2012 | 9.00 | NY DUPLICATING XEROX |
| 1/30/2012 | 10.50 | NY DUPLICATING XEROX |
| 1/30/2012 | 12.10 | NY DUPLICATING XEROX |
| 1/30/2012 | 15.60 | NY DUPLICATING XEROX |
| **TOTAL:** | **3,550.50** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 1/3/2012 | 499.85 | NY COLOR DUPLICATING |
| 1/3/2012 | 506.35 | NY COLOR DUPLICATING |
| 1/4/2012 | 5.20 | NY COLOR PRINTING |
| 1/4/2012 | 5.20 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/4/2012 | 31.20 | NY COLOR PRINTING |
| 1/5/2012 | 0.65 | NY COLOR PRINTING |
| 1/5/2012 | 1.30 | NY COLOR PRINTING |
| 1/5/2012 | 1.95 | NY COLOR PRINTING |
| 1/5/2012 | 8.45 | NY COLOR PRINTING |
| 1/5/2012 | 8.45 | NY COLOR PRINTING |
| 1/5/2012 | 15.60 | NY COLOR PRINTING |
| 1/5/2012 | 21.45 | NY COLOR PRINTING |
| 1/5/2012 | 45.50 | NY COLOR PRINTING |
| 1/6/2012 | 67.60 | NY COLOR PRINTING |
| 1/6/2012 | 67.60 | NY COLOR PRINTING |
| 1/6/2012 | 98.80 | NY COLOR PRINTING |
| 1/6/2012 | 171.60 | NY COLOR PRINTING |
| 1/9/2012 | 22.75 | NY COLOR PRINTING |
| 1/9/2012 | 24.05 | NY COLOR PRINTING |
| 1/10/2012 | 113.75 | NY COLOR PRINTING |
| 1/10/2012 | 120.25 | NY COLOR PRINTING |
| 1/10/2012 | 546.00 | NY COLOR PRINTING |
| 1/12/2012 | 71.50 | NY COLOR PRINTING |
| 1/12/2012 | 110.50 | NY COLOR PRINTING |
| 1/20/2012 | 0.65 | NY COLOR PRINTING |
| 1/20/2012 | 1.30 | NY COLOR PRINTING |
| 1/20/2012 | 24.70 | NY COLOR PRINTING |
| 1/30/2012 | 3.90 | NY COLOR PRINTING |
| **TOTAL:** | **2,596.10** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 1/30/2012 | 2.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **2.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 12/1/2011 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/1/2011 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/1/2011 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/1/2011 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/2/2011 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/2/2011 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/2/2011 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
January 1, 2012 through January 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2011 | 3.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/3/2011 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/3/2011 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/3/2011 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/3/2011 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/4/2011 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/4/2011 | 2.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/4/2011 | 2.71 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/4/2011 | 2.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/5/2011 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/5/2011 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/5/2011 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/5/2011 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/6/2011 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/6/2011 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/6/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/6/2011 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/7/2011 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/7/2011 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/7/2011 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/7/2011 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/8/2011 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/8/2011 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/8/2011 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/8/2011 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/9/2011 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/9/2011 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/9/2011 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/9/2011 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/10/2011 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/10/2011 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/10/2011 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/10/2011 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/11/2011 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/11/2011 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/11/2011 | 2.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/11/2011 | 2.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/12/2011 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/12/2011 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/12/2011 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
January 1, 2012 through January 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/12/2011 | 3.08 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/13/2011 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/13/2011 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/13/2011 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/13/2011 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/14/2011 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/14/2011 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/14/2011 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/14/2011 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/15/2011 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/15/2011 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/15/2011 | 3.00 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/15/2011 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/16/2011 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/16/2011 | 1.50 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/16/2011 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/16/2011 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/17/2011 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/17/2011 | 2.97 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/17/2011 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/18/2011 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/18/2011 | 2.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/18/2011 | 2.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/19/2011 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/19/2011 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/19/2011 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/20/2011 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/20/2011 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/20/2011 | 3.09 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/21/2011 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/21/2011 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/21/2011 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/22/2011 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/22/2011 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/22/2011 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/23/2011 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/23/2011 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/23/2011 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/24/2011 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/24/2011 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
January 1, 2012 through January 31, 2012

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/24/2011 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/25/2011 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/25/2011 | 2.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/25/2011 | 2.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/26/2011 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/26/2011 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/26/2011 | 3.06 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/27/2011 | 13.92 | COMPUTER RESEARCH - LEXIS |
| 12/27/2011 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 12/27/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 12/27/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 12/27/2011 | 0.12 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/27/2011 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/27/2011 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/28/2011 | 13.92 | COMPUTER RESEARCH - LEXIS |
| 12/28/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 12/28/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 12/28/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 12/28/2011 | 0.11 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/28/2011 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/28/2011 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/29/2011 | 44.91 | COMPUTER RESEARCH - LEXIS |
| 12/29/2011 | 53.90 | COMPUTER RESEARCH - LEXIS |
| 12/29/2011 | 102.40 | COMPUTER RESEARCH - LEXIS |
| 12/29/2011 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 12/29/2011 | 0.13 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/29/2011 | 2.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/29/2011 | 2.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/30/2011 | 0.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/30/2011 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/30/2011 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/31/2011 | 0.15 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/31/2011 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/31/2011 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 1/3/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 1/3/2012 | 13.92 | COMPUTER RESEARCH - LEXIS |
| 1/3/2012 | 53.90 | COMPUTER RESEARCH - LEXIS |
| 1/3/2012 | 134.74 | COMPUTER RESEARCH - LEXIS |
| 1/3/2012 | 153.90 | COMPUTER RESEARCH - LEXIS |
| 1/4/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
January 1, 2012 through January 31, 2012

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/4/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 1/4/2012 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/4/2012 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 1/5/2012 | 0.60 | COMPUTER RESEARCH - LEXIS |
| 1/5/2012 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 1/5/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 1/5/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 1/5/2012 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 1/5/2012 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/5/2012 | 53.90 | COMPUTER RESEARCH - LEXIS |
| 1/5/2012 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 1/5/2012 | 84.44 | COMPUTER RESEARCH - LEXIS |
| 1/5/2012 | 89.83 | COMPUTER RESEARCH - LEXIS |
| 1/5/2012 | 134.74 | COMPUTER RESEARCH - LEXIS |
| 1/6/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 1/8/2012 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 1/8/2012 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 1/9/2012 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 1/9/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 1/9/2012 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 1/9/2012 | 62.88 | COMPUTER RESEARCH - LEXIS |
| 1/10/2012 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 1/10/2012 | 9.28 | COMPUTER RESEARCH - LEXIS |
| 1/10/2012 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 1/10/2012 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/10/2012 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/10/2012 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 1/10/2012 | 62.88 | COMPUTER RESEARCH - LEXIS |
| 1/10/2012 | 84.44 | COMPUTER RESEARCH - LEXIS |
| 1/10/2012 | 107.79 | COMPUTER RESEARCH - LEXIS |
| 1/10/2012 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 1/10/2012 | 206.60 | COMPUTER RESEARCH - LEXIS |
| 1/10/2012 | 206.60 | COMPUTER RESEARCH - LEXIS |
| 1/10/2012 | 686.27 | COMPUTER RESEARCH - LEXIS |
| 1/10/2012 | 1,638.43 | COMPUTER RESEARCH - LEXIS |
| 1/11/2012 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 1/11/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 1/11/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 1/11/2012 | 20.96 | COMPUTER RESEARCH - LEXIS |
| 1/11/2012 | 26.95 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
January 1, 2012 through January 31, 2012

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/11/2012 | 29.94 | COMPUTER RESEARCH - LEXIS |
| 1/11/2012 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 1/11/2012 | 59.88 | COMPUTER RESEARCH - LEXIS |
| 1/11/2012 | 35.93 | COMPUTER RESEARCH - LEXIS |
| 1/11/2012 | 84.44 | COMPUTER RESEARCH - LEXIS |
| 1/12/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 1/12/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 1/12/2012 | 38.92 | COMPUTER RESEARCH - LEXIS |
| 1/12/2012 | 107.79 | COMPUTER RESEARCH - LEXIS |
| 1/12/2012 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 1/12/2012 | 179.65 | COMPUTER RESEARCH - LEXIS |
| 1/12/2012 | 192.83 | COMPUTER RESEARCH - LEXIS |
| 1/13/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 1/13/2012 | 26.95 | COMPUTER RESEARCH - LEXIS |
| 1/13/2012 | 41.92 | COMPUTER RESEARCH - LEXIS |
| 1/13/2012 | 53.90 | COMPUTER RESEARCH - LEXIS |
| 1/13/2012 | 64.08 | COMPUTER RESEARCH - LEXIS |
| 1/13/2012 | 123.96 | COMPUTER RESEARCH - LEXIS |
| 1/13/2012 | 184.44 | COMPUTER RESEARCH - LEXIS |
| 1/13/2012 | 224.57 | COMPUTER RESEARCH - LEXIS |
| 1/14/2012 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 1/14/2012 | 8.98 | COMPUTER RESEARCH - LEXIS |
| 1/14/2012 | 128.75 | COMPUTER RESEARCH - LEXIS |
| 1/16/2012 | 4.64 | COMPUTER RESEARCH - LEXIS |
| 1/16/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 1/16/2012 | 17.97 | COMPUTER RESEARCH - LEXIS |
| 1/16/2012 | 84.44 | COMPUTER RESEARCH - LEXIS |
| 1/16/2012 | 96.41 | COMPUTER RESEARCH - LEXIS |
| 1/16/2012 | 107.79 | COMPUTER RESEARCH - LEXIS |
| 1/16/2012 | 224.57 | COMPUTER RESEARCH - LEXIS |
| 1/18/2012 | 48.51 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **7,612.27** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 12/27/2011 | 26.39 | COMPUTER RESEARCH - WESTLAW |
| 12/27/2011 | 274.76 | COMPUTER RESEARCH - WESTLAW |
| 12/27/2011 | 316.30 | COMPUTER RESEARCH - WESTLAW |
| 12/28/2011 | 97.27 | COMPUTER RESEARCH - WESTLAW |
| 12/28/2011 | 105.56 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|---|---|---|
| 12/28/2011 | 149.57 | COMPUTER RESEARCH - WESTLAW |
| 12/29/2011 | 75.55 | COMPUTER RESEARCH - WESTLAW |
| 12/29/2011 | 11.46 | COMPUTER RESEARCH - WESTLAW |
| 1/3/2012 | 129.95 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2012 | 36.96 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2012 | 151.67 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2012 | 242.43 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2012 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 1/4/2012 | 20.96 | COMPUTER RESEARCH - WESTLAW |
| 1/5/2012 | 201.21 | COMPUTER RESEARCH - WESTLAW |
| 1/5/2012 | 403.94 | COMPUTER RESEARCH - WESTLAW |
| 1/6/2012 | 5.72 | COMPUTER RESEARCH - WESTLAW |
| 1/6/2012 | 37.73 | COMPUTER RESEARCH - WESTLAW |
| 1/6/2012 | 81.55 | COMPUTER RESEARCH - WESTLAW |
| 1/6/2012 | 278.19 | COMPUTER RESEARCH - WESTLAW |
| 1/8/2012 | 129.95 | COMPUTER RESEARCH - WESTLAW |
| 1/9/2012 | 79.84 | COMPUTER RESEARCH - WESTLAW |
| 1/9/2012 | 127.28 | COMPUTER RESEARCH - WESTLAW |
| 1/9/2012 | 208.34 | COMPUTER RESEARCH - WESTLAW |
| 1/9/2012 | 310.96 | COMPUTER RESEARCH - WESTLAW |
| 1/9/2012 | 409.01 | COMPUTER RESEARCH - WESTLAW |
| 1/10/2012 | 64.78 | COMPUTER RESEARCH - WESTLAW |
| 1/10/2012 | 67.83 | COMPUTER RESEARCH - WESTLAW |
| 1/11/2012 | 11.24 | COMPUTER RESEARCH - WESTLAW |
| 1/11/2012 | 104.42 | COMPUTER RESEARCH - WESTLAW |
| 1/11/2012 | 208.83 | COMPUTER RESEARCH - WESTLAW |
| 1/11/2012 | 265.61 | COMPUTER RESEARCH - WESTLAW |
| 1/12/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 1/12/2012 | 118.13 | COMPUTER RESEARCH - WESTLAW |
| 1/13/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 1/13/2012 | 12.58 | COMPUTER RESEARCH - WESTLAW |
| 1/14/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 1/15/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 1/16/2012 | 35.82 | COMPUTER RESEARCH - WESTLAW |
| 1/16/2012 | 163.48 | COMPUTER RESEARCH - WESTLAW |
| 1/17/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 1/17/2012 | 98.32 | COMPUTER RESEARCH - WESTLAW |
| 1/18/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 1/18/2012 | 227.89 | COMPUTER RESEARCH - WESTLAW |
| 1/18/2012 | 702.33 | COMPUTER RESEARCH - WESTLAW |

EXPENSE SUMMARY
January 1, 2012 through January 31, 2012

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/19/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 1/19/2012 | 267.71 | COMPUTER RESEARCH - WESTLAW |
| 1/19/2012 | 317.44 | COMPUTER RESEARCH - WESTLAW |
| 1/20/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| 1/20/2012 | 186.35 | COMPUTER RESEARCH - WESTLAW |
| 1/20/2012 | 192.83 | COMPUTER RESEARCH - WESTLAW |
| 1/21/2012 | 3.43 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **7,001.59** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 1/4/2012 | 0.08 | COMPUTER RESEARCH - PACER |
| 1/4/2012 | 0.16 | COMPUTER RESEARCH - PACER |
| 1/4/2012 | 0.56 | COMPUTER RESEARCH - PACER |
| 1/4/2012 | 2.24 | COMPUTER RESEARCH - PACER |
| 1/4/2012 | 3.84 | COMPUTER RESEARCH - PACER |
| 1/4/2012 | 4.48 | COMPUTER RESEARCH - PACER |
| 1/4/2012 | 10.40 | COMPUTER RESEARCH - PACER |
| 1/4/2012 | 16.56 | COMPUTER RESEARCH - PACER |
| 1/4/2012 | 18.08 | COMPUTER RESEARCH - PACER |
| 1/4/2012 | 60.00 | COMPUTER RESEARCH - PACER |
| 1/4/2012 | 131.92 | COMPUTER RESEARCH - PACER |
| 1/4/2012 | 153.92 | COMPUTER RESEARCH - PACER |
| 1/4/2012 | 180.72 | COMPUTER RESEARCH - PACER |
| 1/4/2012 | 519.92 | COMPUTER RESEARCH - PACER |
| 1/4/2012 | 680.88 | COMPUTER RESEARCH - PACER |
| 1/4/2012 | 1,501.92 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **3,285.68** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 12/20/2011 | 29.54 | Late Work Meals - Fleming |
| 12/20/2011 | 24.82 | Late Work Meals - Wu |
| 12/21/2011 | 13.83 | Late Work Meals - Moessner |
| 12/27/2011 | 19.17 | Late Work Meals - Ryan |
| 1/7/2012 | 23.01 | Late Work Meals - Coleman |
| 1/9/2012 | 42.08 | Late Work Meals - Bussigel |
| 1/9/2012 | 14.59 | Late Work Meals - Rozenblit |
| 1/11/2012 | 44.21 | Late Work Meals - Forde (2 meals during the week of 11/28/11 - 12/4/11) |
| 1/14/2012 | 16.92 | Late Work Meals - Opolsky |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/19/2012 | 15.00 | Late Work Meals - Bloch (1 meal during the week of 11/28/11 - 12/4/11) |
| 1/19/2012 | 30.00 | Late Work Meals - Cavanagh (2 meals during the week of 11/28/11 - 12/4/11) |
| 1/19/2012 | 60.00 | Late Work Meals - Gayed (4 meals during the week of 11/28/11 - 12/4/11) |
| 1/19/2012 | 29.43 | Late Work Meals - Jung (2 meals during the weeks of 11/14/11 - 11/27/11) |
| 1/20/2012 | 119.47 | Late Work Meals - Bloch (8 meals during the weeks of 12/5/11 - 12/18/11) |
| 1/20/2012 | 12.34 | Late Work Meals - Cavanagh (1 meal during the week of 12/5/11 - 12/11/11) |
| 1/20/2012 | 45.00 | Late Work Meals - Gayed (3 meals during the week of 12/5/11 - 12/11/11) |
| 1/24/2012 | 14.73 | Late Work Meals - Forde (1 meal during the week of 12/26/11 - 1/1/12) |
| 1/24/2012 | 27.21 | Late Work Meals - Gullotta (2 meals during the weeks of 11/28/11 - 12/25/11) |
| 1/31/2012 | 11.49 | Late Work Meals - Gayed (1 meal during the week of 12/26/11 - 1/1/12) |
| **TOTAL:** | **592.84** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 11/22/2011 | 22.90 | Late Work Transportation - Klipper |
| 11/23/2011 | 42.03 | Late Work Transportation - Hailey |
| 11/30/2011 | 26.05 | Late Work Transportation - Erickson |
| 11/30/2011 | 23.23 | Late Work Transportation - Klipper |
| 12/2/2011 | 133.00 | Late Work Transportation - Britt |
| 12/5/2011 | 33.89 | Late Work Transportation - Cerceo |
| 12/5/2011 | 25.97 | Late Work Transportation - Eckenrod |
| 12/5/2011 | 32.25 | Late Work Transportation - Fleming |
| 12/5/2011 | 28.97 | Late Work Transportation - Lipner |
| 12/6/2011 | 32.85 | Late Work Transportation - Eckenrod |
| 12/6/2011 | 38.75 | Late Work Transportation - Fleming |
| 12/6/2011 | 31.33 | Late Work Transportation - Lipner |
| 12/6/2011 | 96.10 | Late Work Transportation - Schweitzer |
| 12/6/2011 | 28.37 | Late Work Transportation - Uziel |
| 12/7/2011 | 102.04 | Late Work Transportation - Bromley |
| 12/7/2011 | 30.93 | Late Work Transportation - Fleming |
| 12/7/2011 | 40.86 | Late Work Transportation - Rozenberg (ride ordered for meeting participant) |
| 12/7/2011 | 34.49 | Late Work Transportation - Rozenberg (travel for meeting) |
| 12/7/2011 | 26.82 | Late Work Transportation - Ryan |
| 12/7/2011 | 24.49 | Late Work Transportation - Uziel |
| 12/8/2011 | 82.91 | Late Work Transportation - Bromley |
| 12/8/2011 | 35.88 | Late Work Transportation - Eckenrod |
| 12/8/2011 | 81.00 | Late Work Transportation - Francois |
| 12/8/2011 | 19.63 | Late Work Transportation - Rozenblit |
| 12/12/2011 | 28.97 | Late Work Transportation - Eckenrod |
| 12/13/2011 | 55.61 | Late Work Transportation - Bromley |

**EXPENSE SUMMARY**
**January 1, 2012 through January 31, 2012**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/13/2011 | 35.21 | Late Work Transportation - Bussigel |
| 12/13/2011 | 12.11 | Late Work Transportation - Klipper |
| 12/13/2011 | 33.07 | Late Work Transportation - Lipner |
| 12/13/2011 | 19.76 | Late Work Transportation - Rozenblit |
| 12/14/2011 | 123.35 | Late Work Transportation - Britt |
| 12/14/2011 | 31.33 | Late Work Transportation - Bussigel |
| 12/14/2011 | 39.09 | Late Work Transportation - Eckenrod |
| 12/14/2011 | 32.71 | Late Work Transportation - Shea |
| 12/15/2011 | 19.76 | Late Work Transportation - Eckenrod |
| 12/15/2011 | 20.76 | Late Work Transportation - Fleming |
| 12/15/2011 | 19.76 | Late Work Transportation - Hailey |
| 12/15/2011 | 18.10 | Late Work Transportation - Lieberman |
| 12/15/2011 | 15.99 | Late Work Transportation - Rozenblit |
| 12/17/2011 | 119.27 | Late Work Transportation - Britt |
| 12/17/2011 | 9.00 | Late Work Transportation - Peacock |
| 12/19/2011 | 111.03 | Late Work Transportation - Britt |
| 12/19/2011 | 23.64 | Late Work Transportation - Eckenrod |
| 12/20/2011 | 24.49 | Late Work Transportation - Fleming |
| 12/20/2011 | 28.97 | Late Work Transportation - Lipner |
| 12/20/2011 | 28.97 | Late Work Transportation - Wu |
| 12/21/2011 | 27.11 | Late Work Transportation - Peacock |
| 1/10/2012 | 19.08 | Late Work Transportation - Bagarella |
| 1/11/2012 | 102.04 | Late Work Transportation - Cavanagh (1 ride during the week of 10/31/11 - 11/6/11) |
| 1/11/2012 | 96.42 | Late Work Transportation - Gullotta (2 rides during the week of 12/5/11 - 12/11/11) |
| 1/12/2012 | 31.67 | Late Work Transportation - Forde (1 ride during the week of 12/5/11 - 12/11/11) |
| 1/12/2012 | 97.34 | Late Work Transportation - Gullotta (2 rides during the weeks of 11/28/11 - 12/11/11) |
| 1/19/2012 | 94.56 | Late Work Transportation - Bloch (2 rides during the week of 11/28/11 - 12/4/11) |
| 1/19/2012 | 283.68 | Late Work Transportation - Cavanagh (3 rides during the weeks of 11/28/11 - 12/11/11) |
| 1/19/2012 | 426.42 | Late Work Transportation - Gayed (6 rides during the weeks of 11/21/11 - 12/5/11) |
| 1/20/2012 | 340.18 | Late Work Transportation - Bloch (7 rides during the weeks of 12/5/11 - 12/18/11) |
| 1/20/2012 | 94.56 | Late Work Transportation - Cavanagh (1 ride during the week of 12/5/11 - 12/11/11) |
| 1/20/2012 | 213.21 | Late Work Transportation - Gayed (3 rides during the week of 12/5/11 - 12/11/11) |
| 1/26/2012 | 31.68 | Late Work Transportation - Dupuis |
| 1/31/2012 | 71.07 | Late Work Transportation - Gayed (1 ride during the week of 12/26/11 - 1/1/12) |
| **TOTAL:** | **3,854.71** | |
| | | |
| **Conference Meals** | | |
| | | |
| 1/3/2012 | 62.06 | Conference Meal (4 attendees) |
| 1/5/2012 | 70.77 | Conference Meal (5 attendees) |

| Date | Amount | Narrative |
|---|---|---|
| 1/10/2012 | 127.93 | Conference Meal (10 attendees) |
| 1/10/2012 | 127.93 | Conference Meal (10 attendees) |
| 1/10/2012 | 244.97 | Conference Meal (10 attendees) |
| 1/10/2012 | 155.69 | Conference Meal (16 attendees) |
| 1/10/2012 | 164.40 | Conference Meal (17 attendees) |
| 1/10/2012 | 240.61 | Conference Meal (17 attendees) |
| 1/10/2012 | 263.75 | Conference Meal (17 attendees) |
| 1/10/2012 | 488.30 | Conference Meal (17 attendees) |
| 1/10/2012 | 69.68 | Conference Meal (8 attendees) |
| 1/10/2012 | 212.31 | Conference Meal (8 attendees) |
| 1/11/2012 | 277.63 | Conference Meal (10 attendees) |
| 1/11/2012 | 217.21 | Conference Meal (14 attendees) |
| 1/11/2012 | 76.76 | Conference Meal (6 attendees) |
| 1/11/2012 | 163.31 | Conference Meal (6 attendees) |
| 1/12/2012 | 63.96 | Conference Meal (5 attendees) |
| **TOTAL:** | **3,027.27** | |
| | | |
| **Other** | | |
| | | |
| 4/22/2011 | 250.00 | Electronic Closing Binders |
| 4/22/2011 | 350.00 | Electronic Closing Binders |
| 5/9/2011 | 250.00 | Electronic Closing Binders |
| 6/3/2011 | 250.00 | Electronic Closing Binders |
| 6/7/2011 | 250.00 | Electronic Closing Binders |
| 6/10/2011 | 250.00 | Electronic Closing Binders |
| 6/10/2011 | 450.00 | Electronic Closing Binders |
| 6/19/2011 | 550.00 | Electronic Closing Binders |
| 9/2/2011 | 280.00 | Electronic Closing Binders |
| 9/2/2011 | 760.00 | Electronic Closing Binders |
| 11/3/2011 | 160.00 | Electronic Closing Binders |
| 1/19/2012 | 3,194.00 | Transcription Services - Vendor: TSG Reporting, Inc. |
| 1/31/2012 | 20.00 | Apostilles |
| 1/31/2012 | 6.00 | Notary Flags |
| **TOTAL:** | **7,020.00** | |
| | | |
| | | |
| **GRAND TOTAL:** | **38,556.35** | |