# EXHIBIT A

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

January 1, 2012 Through January 31, 2012

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 8.5 | $4,228.00 |
| Asset Dispositions/363 Sales | .7 | 303.50 |
| Automatic Stay Matters | .8 | 364.00 |
| Creditor Communications and Meetings | .2 | 100.50 |
| Fee Applications (MNAT- Filing) | 4.2 | 1,401.00 |
| Fee Applications (Others – Filing) | 12.5 | 4,291.00 |
| Other Contested Matters | 5.6 | 2,524.50 |
| Non-Working Travel | 13.1 | 7,135.00 |
| Employee Matters | 3.5 | 1,713.00 |
| Court Hearings | 19.8 | 6,892.50 |
| Claims Objections and Administration | 27.6 | 12,376.50 |
| Litigation/Adversary Proceedings | 61.5 | 27,259.00 |
| Professional Retention (MNAT – Filing) | 3.9 | 1,581.00 |
| Professional Retention (Others – Filing) | 2.6 | 1,176.50 |
| General Corporate Matters | 3.7 | 1,836.00 |
| **TOTAL** | **168.2** | **$73,182.00** |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/12 16:21:49

PROFORMA   299743                                                          AS OF 01/31/12                INVOICE# ******

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|-------|----|-----------|------|------|------|-------------|--------------|-------------|
| | | Case Administration | | | | | | |
| 2694282 | 203 | Culver | 01/31/12 | B | B110 | 1.00 | 600.00 | Prep/attend meeting w/J. Ray and Cleary |
| 2694288 | 203 | Culver | 01/31/12 | B | B110 | 0.10 | 60.00 | Add'l email from T. Britt re John Ray meeting |
| 2680083 | 221 | Schwartz | 01/04/12 | B | B110 | 0.20 | 120.00 | Rev. Monitor's 79th report |
| 2676402 | 221 | Schwartz | 01/09/12 | B | B110 | 0.50 | 300.00 | Rev. Monitors 76 Report |
| 2676403 | 221 | Schwartz | 01/09/12 | B | B110 | 0.30 | 180.00 | Rev. Monitors 77th Report |
| 2676405 | 221 | Schwartz | 01/09/12 | B | B110 | 0.30 | 180.00 | Rev. Monitor's 78th Report |
| 2673331 | 322 | Abbott | 01/09/12 | B | B110 | 0.40 | 240.00 | Weekly status call w/ Kennedy, Ray, Schweitzer, Bromley, Bomhof |
| 2680029 | 322 | Abbott | 01/17/12 | B | B110 | 1.00 | 600.00 | Weekly status call w/ Bromley, Brod, Ray,. Schweitzer, Kennedy, Bomhoff, Rosenberg |
| 2691197 | 322 | Abbott | 01/30/12 | B | B110 | 0.40 | 240.00 | Telephone call w/ Ray, Bromley, Schweitzer, Bomhoff, Kennedy re: status |
| 2691240 | 322 | Abbott | 01/30/12 | B | B110 | 0.50 | 300.00 | Telephone call w/ Ray, Bromley, Hodara, Botter, Bomhoff re: status |
| 2670191 | 605 | Naimoli | 01/03/12 | B | B110 | 0.30 | 40.50 | Review email from A. Cordo (.1); Prepare, Efile & Serve 9019 Motion (.2) |
| 2687093 | 684 | DeCarli | 01/25/12 | B | B110 | 0.60 | 138.00 | Draft notice and COS re: motion for order modifying application of local rule 3007-1 (.3); file and serve motion (.2); conf. with A. Cordo re: same (.1) |
| 2687649 | 684 | DeCarli | 01/26/12 | B | B110 | 0.20 | 46.00 | Call with A. Cordo and C.Fights re: 2002 service list changes |
| 2670122 | 900 | Fights | 01/03/12 | B | B110 | 0.10 | 40.50 | Reviewed weekly calendar email |
| 2670127 | 900 | Fights | 01/03/12 | B | B110 | 0.10 | 40.50 | Emailed Epiq re 1/3 filings |
| 2675929 | 900 | Fights | 01/09/12 | B | B110 | 0.10 | 40.50 | Reviewed weekly calendar email |
| 2680722 | 900 | Fights | 01/17/12 | B | B110 | 0.10 | 40.50 | Reviewed weekly calendar email |
| 2685300 | 900 | Fights | 01/23/12 | B | B110 | 0.20 | 81.00 | Attention to weekly calendar email |
| 2688019 | 900 | Fights | 01/26/12 | B | B110 | 0.20 | 81.00 | Email to Epiq re notice of withdrawal (.1); internal communications re same (.1) |
| 2692305 | 900 | Fights | 01/30/12 | B | B110 | 0.10 | 40.50 | Reviewed weekly calendar email |
| 2670157 | 904 | Cordo | 01/03/12 | B | B110 | 0.20 | 91.00 | Discussion with D. Abbott re: bank letter (.1); e-mail D. Abbott re: same (.1) |
| 2671408 | 904 | Cordo | 01/04/12 | B | B110 | 0.20 | 91.00 | Discussion with D. Abbott re: status of case |
| 2673081 | 904 | Cordo | 01/06/12 | B | B110 | 0.10 | 45.50 | E-mail J. Schriebaum re: KCC invoices |
| 2675745 | 904 | Cordo | 01/09/12 | B | B110 | 0.10 | 45.50 | Review case calendar from J. Uziel |
| 2676855 | 904 | Cordo | 01/10/12 | B | B110 | 0.20 | 91.00 | Call with para re: removal from service list (.1); review e-mail re: same; e-mail M. Decarli and B. Springart re: same (.1) |
| 2680581 | 904 | Cordo | 01/17/12 | B | B110 | 0.10 | 45.50 | Review NNI Case Calendar |
| 2683332 | 904 | Cordo | 01/20/12 | B | B110 | 0.10 | 45.50 | Discussion with D. Abbott re: status of case |
| 2685358 | 904 | Cordo | 01/23/12 | B | B110 | 0.10 | 45.50 | Review case calendar from J.Uziel |
| 2685359 | 904 | Cordo | 01/23/12 | B | B110 | 0.10 | 45.50 | Review e-mail from B. Springart re: 2002 update |
| 2687949 | 904 | Cordo | 01/26/12 | B | B110 | 0.20 | 91.00 | Emails and discussions with C. Fights re: 2002 list updates |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/12 16:21:49

PROFORMA  299/43                          AS OF 01/31/12          INVOICE#  ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2692235 | 904 | Cordo | 01/30/12 | B | B110 | 0.20 | 91.00 | Discussion with D. Culver re: meeting tomorrow (.1); discussion with D. Abbott re: same (.1) |
| 2692233 | 904 | Cordo | 01/30/12 | B | B110 | 0.20 | 91.00 | Review weekly fee e-mail from C. Fights and weekly case calendar from J. Uziel |
| | | | | Total Task: | B110 | 8.50 | 4,228.00 | |

**Asset Dispositions/363 Sales**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2672401 | 904 | Cordo | 01/05/12 | B | B130 | 0.40 | 182.00 | Emails with C. Fights, A. Remming, and E. Bussigel re: sale objections. |
| 2692814 | 961 | Remming | 01/05/12 | B | B130 | 0.30 | 121.50 | Attn to sale objection (.1); review emails from A. Cordo and C. Fights re: same (.1); email to A. Cordo and C. Fights re: same (.1) |
| | | | | Total Task: | B130 | 0.70 | 303.50 | |

**Automatic Stay Matters**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2678479 | 904 | Cordo | 01/12/12 | B | B140 | 0.60 | 273.00 | Review motion to rehearing enbanc (.3); research and emails with K. Klein re: same (.3) |
| 2683328 | 904 | Cordo | 01/20/12 | B | B140 | 0.20 | 91.00 | Review mandate and recall of mandate |
| | | | | Total Task: | B140 | 0.80 | 364.00 | |

**Creditor Communications and Meetings**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2670475 | 322 | Abbott | 01/04/12 | B | B150 | 0.10 | 60.00 | Telephone call w/ Johnson re: invoice |
| 2677579 | 900 | Fights | 01/11/12 | B | B150 | 0.10 | 40.50 | Call with creditors' counsel |
| | | | | Total Task: | B150 | 0.20 | 100.50 | |

**Fee Applications (MNAT - Filing)**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2696117 | 203 | Culver | 01/20/12 | B | B160 | 0.20 | 120.00 | Review proforma re fee app |
| 2693482 | 203 | Culver | 01/23/12 | B | B160 | 0.30 | 180.00 | Review/revise proforma |
| 2680120 | 684 | DeCarli | 01/17/12 | B | B160 | 0.50 | 115.00 | Review Dec. pro forma |
| 2683978 | 684 | DeCarli | 01/23/12 | B | B160 | 0.10 | 23.00 | Draft CNO re: MNAT Nov. fee app |
| 2685004 | 684 | DeCarli | 01/23/12 | B | B160 | 0.30 | 69.00 | File and serve MNAT Dec. fee app |
| 2685064 | 684 | DeCarli | 01/23/12 | B | B160 | 0.10 | 23.00 | File CNO re: MNAT Nov. fee app |
| 2684063 | 684 | DeCarli | 01/23/12 | B | B160 | 0.70 | 161.00 | Review and edit pro forma for Dec. |
| 2684689 | 684 | DeCarli | 01/23/12 | B | B160 | 0.30 | 69.00 | Draft notice and COS re: Dec. fee application of MNAT |
| 2684872 | 684 | DeCarli | 01/23/12 | B | B160 | 0.50 | 115.00 | Draft Dec. MNAT fee app |
| 2682565 | 900 | Fights | 01/19/12 | B | B160 | 0.40 | 162.00 | Reviewed MNAT pro forma for December |
| 2671421 | 904 | Cordo | 01/04/12 | B | B160 | 0.10 | 45.50 | Review e-mail from A. Ciabatonni re; fee estimates |
| 2681506 | 904 | Cordo | 01/18/12 | B | B160 | 0.20 | 91.00 | Review and revise mnat fee pp |
| 2681535 | 904 | Cordo | 01/18/12 | B | B160 | 0.30 | 136.50 | Further review and revision of fee app |
| 2685360 | 904 | Cordo | 01/23/12 | B | B160 | 0.20 | 91.00 | Review and sign MNAT december fee app |
| | | | | Total Task: | B160 | 4.20 | 1,401.00 | |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/12 16:21:49

PROFORMA 299143                                   AS OF 01/31/12                   INVOICE# ******

Fee Applications (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2677457 | 594 | Conway | 01/11/12 | B | B165 | 0.10 | 23.00 | Review and respond to email from C. Brown re cno; review file site and email document to C. Brown and discuss same w/A. Cordo |
| 2677483 | 594 | Conway | 01/11/12 | B | B165 | 0.20 | 46.00 | Review and respond to emails of A. Cordo re John Ray CNO (.1); efile same w/the Court and email as filed copy to parties (.1) |
| 2673132 | 605 | Naimoli | 01/06/12 | B | B165 | 0.10 | 13.50 | Prepare & Efile CNO re Huron 34th Fee App |
| 2683482 | 605 | Naimoli | 01/20/12 | B | B165 | 0.10 | 13.50 | Prepare & efile CNO Re: Tory's 8th Monthly Fee App |
| 2686817 | 605 | Naimoli | 01/24/12 | B | B165 | 0.40 | 54.00 | Review email from A. Cordo (.1); Prepare, Efile and Serve "Chilmark 22nd Fee Application" (.3) |
| 2693862 | 605 | Naimoli | 01/31/12 | B | B165 | 0.60 | 81.00 | Review email from A. Cordo (.1); Prepare, efile & serve "CGSH 36th Fee App" (.5) |
| 2694923 | 623 | Freeman | 01/26/12 | B | B165 | 0.50 | 67.50 | Edit and Prepare for eFiling and Service Ninth Monthly Application Of Torys LLP re Reimbursement Of All Actual And Necessary Expenses Incurred For The Period December 1, 2011 Through December 31, 2011 Fee Employment Applications  B160 Fee Employment Applications |
| 2672647 | 684 | DeCarli | 01/06/12 | B | B165 | 0.20 | 46.00 | Draft CNO re: Huron Nov. fee app |
| 2676319 | 684 | DeCarli | 01/10/12 | B | B165 | 0.30 | 69.00 | Draft notice and COS re: Cleary Nov. fee app |
| 2676323 | 684 | DeCarli | 01/10/12 | B | B165 | 0.30 | 69.00 | Draft notice and COS re: John Ray fee app |
| 2676407 | 684 | DeCarli | 01/10/12 | B | B165 | 0.50 | 115.00 | File and serve John ray fee app (.2); file and serve Cleary fee application (.3) |
| 2676987 | 684 | DeCarli | 01/11/12 | B | B165 | 0.20 | 46.00 | Draft CNO re: John Ray Nov fee app |
| 2677865 | 684 | DeCarli | 01/12/12 | B | B165 | 0.30 | 69.00 | Draft notice and COS re: Huron Dec. fee app |
| 2678073 | 684 | DeCarli | 01/12/12 | B | B165 | 0.30 | 69.00 | File and serve Huron fee application |
| 2682853 | 684 | DeCarli | 01/20/12 | B | B165 | 0.20 | 46.00 | Draft CNO re: Torys Nov. fee application (.1); emails with Torys re: same (.1) |
| 2685067 | 684 | DeCarli | 01/23/12 | B | B165 | 0.30 | 69.00 | File and serve Chilmark fee application |
| 2685059 | 684 | DeCarli | 01/23/12 | B | B165 | 0.30 | 69.00 | Draft notice and COS re: Chilmark fee application |
| 2690714 | 684 | DeCarli | 01/27/12 | B | B165 | 0.30 | 69.00 | Draft notice and COS re: Torys Dec. fee application |
| 2670119 | 900 | Fights | 01/03/12 | B | B165 | 0.30 | 121.50 | Weekly email to Nortel re fees and CNOS |
| 2675927 | 900 | Fights | 01/09/12 | B | B165 | 0.10 | 40.50 | Weekly Nortel fee/CNO email |
| 2680723 | 900 | Fights | 01/17/12 | B | B165 | 0.50 | 202.50 | Attention to weekly fee/CNO email to Nortel |
| 2685298 | 900 | Fights | 01/23/12 | B | B165 | 0.10 | 40.50 | Weekly CNO/Fee Ap email to Nortel |
| 2692306 | 900 | Fights | 01/30/12 | B | B165 | 0.30 | 121.50 | Weekly email to Nortel re Fee Aps/CNOs |
| 2671405 | 904 | Cordo | 01/04/12 | B | B165 | 0.10 | 45.50 | Review e-mail from Fraser re: w8; e-mail L. Hobby re: same |
| 2671406 | 904 | Cordo | 01/04/12 | B | B165 | 0.10 | 45.50 | Review e-mail from J. Oyston re: fees; respond re: same |
| 2671420 | 904 | Cordo | 01/04/12 | B | B165 | 0.10 | 45.50 | Review e-mail from M. Cook re: fee estimates; e-mail M. Fleming re: same |
| 2672415 | 904 | Cordo | 01/05/12 | B | B165 | 0.10 | 45.50 | Emails with M. Fleming re: fees |
| 2673090 | 904 | Cordo | 01/05/12 | B | B165 | 0.10 | 45.50 | Emails with LTD counsel re: fee estimate |
| 2673079 | 904 | Cordo | 01/06/12 | B | B165 | 0.10 | 45.50 | Additional emails with M. Cook and E. Livingston re: outstanding invoice |
| 2675884 | 904 | Cordo | 01/09/12 | B | B165 | 0.10 | 45.50 | Review e-mail from D. Brenton re: global IP fees; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/12 16:21:49

PROFORMA   299/143                    AS OF 01/31/12                      INVOICE# ******

| 2676853 | 904 | Cordo | 01/10/12 | B | B165 | 0.30 | 136.50 | Review e-mail from J. Sherrett re: fee app; respond re: same (.1); review fee app (.1); review and sign NOA and COS (.1) |
| 2676854 | 904 | Cordo | 01/10/12 | B | B165 | 0.20 | 91.00 | Review e-mail from R. Smith re: fee app (.1); review and sign NOA and COS (.1) |
| 2677531 | 904 | Cordo | 01/11/12 | B | B165 | 0.20 | 91.00 | Review emails from M. Decarli re: CNO; review response from J. Ray re: same; e-mail A. Conway re: same (.1); review and sign CNO (.1) |
| 2678494 | 904 | Cordo | 01/12/12 | B | B165 | 0.10 | 45.50 | Call with J. Croft re: global IP fees |
| 2678501 | 904 | Cordo | 01/12/12 | B | B165 | 0.10 | 45.50 | Call with J. Sherret re: Nov Fee app |
| 2678502 | 904 | Cordo | 01/12/12 | B | B165 | 0.20 | 91.00 | Review e-mail from C. Brown re: fee app; review fee app (.1); review and sign NOS and COS (.1) |
| 2678504 | 904 | Cordo | 01/12/12 | B | B165 | 0.20 | 91.00 | Call with D. Brenton re; fee detail (.1); review e-mail re: same (.1) |
| 2680697 | 904 | Cordo | 01/17/12 | B | B165 | 0.10 | 45.50 | Review weekly fee update from C. Fights |
| 2681502 | 904 | Cordo | 01/18/12 | B | B165 | 0.30 | 136.50 | Review e-mail from L. Hobby re: address; respond: same (.1); e-mail M. Fleming and J. Kim re: same (.1); e-mail Committee counsel re: same (.1) |
| 2682523 | 904 | Cordo | 01/19/12 | B | B165 | 0.20 | 91.00 | Review e-mail from L. Hobby re: address change (.1); research and respond re: same (.1) |
| 2682525 | 904 | Cordo | 01/19/12 | B | B165 | 0.10 | 45.50 | Review e-mail from J. Lee re: fee app deadline; respond re: same |
| 2682526 | 904 | Cordo | 01/19/12 | B | B165 | 0.10 | 45.50 | Review e-mail from L. Hobby re: address change |
| 2683399 | 904 | Cordo | 01/20/12 | B | B165 | 0.10 | 45.50 | Review e-mail from Rafael re: fees |
| 2683333 | 904 | Cordo | 01/20/12 | B | B165 | 0.20 | 91.00 | Review e-mail from L. Hobby re: fee application; respond re: same (.1); emails J. Kim and M. Fleming re: same (.1) |
| 2683330 | 904 | Cordo | 01/20/12 | B | B165 | 0.10 | 45.50 | Review emails re: Torys CNO; review and sign same |
| 2683337 | 904 | Cordo | 01/20/12 | B | B165 | 0.20 | 91.00 | E-mail Rafael re: fee support |
| 2685361 | 904 | Cordo | 01/23/12 | B | B165 | 0.20 | 91.00 | Review and sign chilmark NOA and COS (.1) and review application (.1) |
| 2685357 | 904 | Cordo | 01/23/12 | B | B165 | 0.20 | 91.00 | Review e-mail from T. Snow re: fee app (.1); e-mail L. Hobby re: same (.1) |
| 2686714 | 904 | Cordo | 01/24/12 | B | B165 | 0.20 | 91.00 | Review chilmark fee app and email S. Shannon re: same (.1); e-mail WP; review and sign COS and NOA (.1) |
| 2687447 | 904 | Cordo | 01/25/12 | B | B165 | 0.20 | 91.00 | Review e-mail from L. Hobby re: hearing time; respond re: same |
| 2690865 | 904 | Cordo | 01/27/12 | B | B165 | 0.20 | 91.00 | Review e-mail from B. Taylor re: app; respond re: same (.1); review response re: same and respond re: same (.1) |
| 2690866 | 904 | Cordo | 01/27/12 | B | B165 | 0.10 | 45.50 | Review e-mail from J. Kim re: invoices for KCC; e-mail L. Hobby re: same |
| 2690869 | 904 | Cordo | 01/27/12 | B | B165 | 0.40 | 182.00 | Review toget first and second fee applications (.2); call with M. Fleming re; same (.1); e-mail M. Fleming re: same (.1) |
| 2690871 | 904 | Cordo | 01/27/12 | B | B165 | 0.20 | 91.00 | Additional review of fee apps and emails with m. Fleming re: same |
| 2690881 | 904 | Cordo | 01/27/12 | B | B165 | 0.30 | 136.50 | Review fee app; e-mail comments to D. Ralph (.2); review and revise fee app (.1); review and sign notice and COS and e-mail WP re: same (.1) |
| 2692236 | 904 | Cordo | 01/30/12 | B | B165 | 0.20 | 91.00 | Review e-mail from J. Sherret re: fee app filing time (.1); respond re: same (.1) |
| 2693846 | 904 | Cordo | 01/31/12 | B | B165 | 0.30 | 136.50 | Review E-mail from J. Sherret re: fee app; respond re: same (.1); review fee app (.1); review and sign NOA and COS (.1) |
| 2693842 | 904 | Cordo | 01/31/12 | B | B165 | 0.10 | 45.50 | Review E-mail from  M. Lee re: fees; respond re: same |

Nortel Networks, Inc.                                    PROFORMA  259143                          ASOF:                          INVOICE#  ******
63989-DIP
DATE: 02/28/12 16:21:49

|  |  |  |  |  |  | | | |
|---|---|---|---|---|---|---|---|---|

Total Task:  B165          12.50          4,291.00

Other Contested Matters

| | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2680065 | 221 | Schwartz | 01/04/12 | B | B190 | 0.30 | 180.00 | Rev. Motion to Authorize Debtor's Motion for Entry of an Order Authorizing NNI to Take Certain Actions to Facilitate the Wind-Down of Nortel Networks Kabushiki Kaisha |
| 2676408 | 221 | Schwartz | 01/09/12 | B | B190 | 0.20 | 120.00 | Rev. 9019 Motion |
| 2676409 | 221 | Schwartz | 01/09/12 | B | B190 | 0.10 | 60.00 | Rev. Motion to Shorten re: 9019 Motion |
| 2676410 | 221 | Schwartz | 01/09/12 | B | B190 | 0.10 | 60.00 | Rev. Cox 9019 Motion |
| 2687155 | 221 | Schwartz | 01/11/12 | B | B190 | 0.10 | 60.00 | Rev. Certification of Counsel Re: Proposed Order Authorizing NNI Deliver Consents and Authorizations and Enter into Agreements to Facilitate the Wind-Down of Nortel Networks Kabushiki Kaisha |
| 2678951 | 221 | Schwartz | 01/13/12 | B | B190 | 0.40 | 240.00 | Rev. L. Morton email w\ attachments re: petition for hearing en banc |
| 2688134 | 221 | Schwartz | 01/26/12 | B | B190 | 0.10 | 60.00 | Rev. various orders |
| 2669853 | 322 | Abbott | 01/03/12 | B | B190 | 0.20 | 120.00 | Correspondence with UST re: Tecom settlement |
| 2692606 | 322 | Abbott | 01/31/12 | B | B190 | 0.90 | 540.00 | Review updated mediation statement |
| 2669905 | 684 | DeCarli | 01/03/12 | B | B190 | 0.20 | 46.00 | Draft 9019 notice |
| 2672723 | 684 | DeCarli | 01/06/12 | B | B190 | 0.10 | 23.00 | File COC Re: Proposed Order Authorizing NNI Deliver Consents and Authorizations and Enter into Certain Agreements to Facilitate the Wind-Down of Nortel Networks Kabushiki Kaisha |
| 2673317 | 684 | DeCarli | 01/09/12 | B | B190 | 0.20 | 46.00 | Draft NOS re: order re: Japan motion (.1); file NOS (.1) |
| 2682391 | 684 | DeCarli | 01/19/12 | B | B190 | 0.10 | 23.00 | File CNO re: Debtors' Motion Pursuant To Bankruptcy Rule 9019 For Entry Of An Order Approving The Stipulation Resolving Claim No. 5508 With Corre Opportunities Fund, L.P. (As Transferee From Johnson Controls, Inc.) |
| 2681738 | 684 | DeCarli | 01/19/12 | B | B190 | 0.10 | 23.00 | Draft CNO re: Corre 9019 motion |
| 2683262 | 684 | DeCarli | 01/20/12 | B | B190 | 0.10 | 23.00 | Serve Order Approving The Stipulation Resolving Claim No. 5508 With Corre Opportunities Fund, L.P. |
| 2683752 | 684 | DeCarli | 01/23/12 | B | B190 | 0.20 | 46.00 | Draft NOS re: Corre order (.1); file NOS (.1) |
| 2670126 | 900 | Fights | 01/03/12 | B | B190 | 0.10 | 40.50 | Reviewed emails from co-counsel re 9019 motions re trade claim settlement |
| 2672618 | 900 | Fights | 01/05/12 | B | B190 | 0.30 | 121.50 | Drafted certificate of counsel regarding Japan motion (.2); email to co-counsel re same (.1) |
| 2680717 | 900 | Fights | 01/17/12 | B | B190 | 0.10 | 40.50 | Exchanged emails with C. Fischer re 9019 motion issues |
| 2670183 | 904 | Cordo | 01/03/12 | B | B190 | 0.40 | 182.00 | Emails with C. Fisher re: 9019 (.1); review and sign 9019 (.1); emails with WP re: COS (.1); finalize for filing (.1) |
| 2671418 | 904 | Cordo | 01/04/12 | B | B190 | 0.20 | 91.00 | Discussion with C. Fights re; underseal items |
| 2682521 | 904 | Cordo | 01/19/12 | B | B190 | 0.10 | 45.50 | Discussion with C. Fights re: CNO for corre 9019 |
| 2682528 | 904 | Cordo | 01/19/12 | B | B190 | 0.10 | 45.50 | E-mail with C. Fights re: 9019 |
| 2680681 | 964 | Alleman, Jr. | 01/17/12 | B | B190 | 0.90 | 288.00 | Research re: form of settlement agreements |

Total Task:  B190          5.60          2,524.50

Non-Working Travel

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/12 16:21:49

PROFORMA 259143

Case 09-10138-MFW   Doc 7289-2   Filed 02/28/12   Page 7 of 23

AS OF 01/31/12

INVOICE# ******

| 2694280 | 203 | Culver | 01/31/12 | B | B195 | 5.00 | 3,000.00 | Travel to/from NY for meeting w/J. Ray and Cleary team re open claims/preferences |
| 2693696 | 322 | Abbott | 01/31/12 | B | B195 | 3.10 | 1,860.00 | Non working travel to and from mtg w/ Ray, Culver, Cordo, Schweitzer, Cilia, Lydecker and Schulte in NYC (additional travel time spent working and billed to the appropriate matter/category) |
| 2693853 | 904 | Cordo | 01/31/12 | B | B195 | 5.00 | 2,275.00 | Non working travel to and from meeting with J. Ray |
| | | | | Total Task: | B195 | 13.10 | 7,135.00 | |

Employee Matters

| 2693453 | 203 | Culver | 01/24/12 | B | B220 | 0.20 | 120.00 | Conf w/A. Cordo re employee objection |
| 2680105 | 221 | Schwartz | 01/04/12 | B | B220 | 0.10 | 60.00 | Rev. Certification of Counsel Regarding (Proposed) Order Amending Order with Respect to Motion of Robert Horne, James Young and the Ad Hoc Group of Beneficiaries of the Nortel Networks U.S. Deferred Compensation Plan to Compel Discovery from the Nortel Debtors |
| 2676399 | 221 | Schwartz | 01/09/12 | B | B220 | 0.10 | 60.00 | Rev. certification of counsel regarding LTD Comm. |
| 2672049 | 322 | Abbott | 01/05/12 | B | B220 | 0.20 | 120.00 | Telephone call w/ Schweitzer re: deferred comp complaint, professional retention issues |
| 2692152 | 322 | Abbott | 01/30/12 | B | B220 | 0.10 | 60.00 | Review correspondence re: LTD claims |
| 2691249 | 322 | Abbott | 01/30/12 | B | B220 | 0.20 | 120.00 | Telephone call w/ Cordo, Fleming re: employee issues |
| 2678536 | 900 | Fights | 01/12/12 | B | B220 | 0.10 | 40.50 | Attention to E&Y NOS |
| 2684057 | 900 | Fights | 01/20/12 | B | B220 | 0.10 | 40.50 | Reviewed emails from T. Britt and A. Cordo re Deferred Compensation issues |
| 2670185 | 904 | Cordo | 01/03/12 | B | B220 | 0.10 | 45.50 | Review e-mail from R. Ryan re: LTD issues; respond re: same |
| 2673080 | 904 | Cordo | 01/06/12 | B | B220 | 0.30 | 136.50 | Call with J. Kim re: deferred comp |
| 2678505 | 904 | Cordo | 01/12/12 | B | B220 | 0.20 | 91.00 | Call with T. Britt re: deferred comp adversary (.1); review e-mail re: same (.1) |
| 2680582 | 904 | Cordo | 01/17/12 | B | B220 | 0.30 | 136.50 | Review interrogatory responses (.1); emails with T. Britt re: same (.1); emails with D. Abbott re: same (.1) |
| 2680583 | 904 | Cordo | 01/17/12 | B | B220 | 0.20 | 91.00 | Discussion with B. Alleman re: samples motions |
| 2680686 | 904 | Cordo | 01/17/12 | B | B220 | 0.20 | 91.00 | Review two emails from B. Alleman with sample motions |
| 2680687 | 904 | Cordo | 01/17/12 | B | B220 | 0.10 | 45.50 | Call with M. Fleming re: logistical question |
| 2683398 | 904 | Cordo | 01/20/12 | B | B220 | 0.10 | 45.50 | Emails with T. Britt re: discovery |
| 2687443 | 904 | Cordo | 01/25/12 | B | B220 | 0.20 | 91.00 | Review e-mail from T. Britt re: discovery; review same (.1); e-mail T. Britt re: same (.1) |
| 2687450 | 904 | Cordo | 01/25/12 | B | B220 | 0.10 | 45.50 | Call with t. Britt re: discovery |
| 2687948 | 904 | Cordo | 01/26/12 | B | B220 | 0.10 | 45.50 | Review e-mail from T. Britt re: scheduling; respond re: same |
| 2690882 | 904 | Cordo | 01/27/12 | B | B220 | 0.20 | 91.00 | Review e-mail from J. Kim re: adversary question; e-mail D. Culver re: same (.1); respond to J. Kim re: same and leave message re: same (.1) |
| 2690880 | 904 | Cordo | 01/27/12 | B | B220 | 0.10 | 45.50 | Review e-mail from T. Britt re: discovery; respond re: same |
| 2692232 | 904 | Cordo | 01/30/12 | B | B220 | 0.20 | 91.00 | Call with D. Abbott and M. Fleming re: employee issues |
| | | | | Total Task: | B220 | 3.50 | 1,713.00 | |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/12 16:21:49

Court Hearings

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2675500 | 221 | Schwartz | 01/06/12 | B | B300 | 0.10 | 60.00 | Rev. A. Cordo email re: Jan. 24th hearing |
| 2687156 | 221 | Schwartz | 01/09/12 | B | B300 | 0.10 | 60.00 | Rev. agenda for 1/10 hearing |
| 2683994 | 221 | Schwartz | 01/23/12 | B | B300 | 0.10 | 60.00 | Conf. w\ A. Cordo re: 1/24 hearing |
| 2669417 | 684 | DeCarli | 01/03/12 | B | B300 | 0.40 | 92.00 | Prepare 1/10/12 hearing binder |
| 2672575 | 684 | DeCarli | 01/06/12 | B | B300 | 0.20 | 46.00 | Draft COS re: 1/10 agenda |
| 2672593 | 684 | DeCarli | 01/06/12 | B | B300 | 0.20 | 46.00 | Call and emails with C. Fights re: 1/10 agenda |
| 2672594 | 684 | DeCarli | 01/06/12 | B | B300 | 0.20 | 46.00 | Prepare 1/10 CNO binder |
| 2672726 | 684 | DeCarli | 01/06/12 | B | B300 | 0.50 | 115.00 | File and serve agenda (.4); coordinate binder to chambers (.1) |
| 2672783 | 684 | DeCarli | 01/06/12 | B | B300 | 0.20 | 46.00 | Draft amended agenda for 1/10 |
| 2672788 | 684 | DeCarli | 01/06/12 | B | B300 | 0.30 | 69.00 | Draft COS re: amended agenda (.2); emails with C. Fights re: amended 1/10 hearing agenda (.1) |
| 2672846 | 684 | DeCarli | 01/06/12 | B | B300 | 0.20 | 46.00 | File and serve amended agenda |
| 2675170 | 684 | DeCarli | 01/09/12 | B | B300 | 0.40 | 92.00 | Draft 1/24 agenda |
| 2678906 | 684 | DeCarli | 01/13/12 | B | B300 | 0.40 | 92.00 | Emails from Cleary and A. Cordo re: agenda (.2); revise 1/24 agenda (.2) |
| 2680959 | 684 | DeCarli | 01/18/12 | B | B300 | 0.30 | 69.00 | Prepare 1/24 hearing binder |
| 2680979 | 684 | DeCarli | 01/18/12 | B | B300 | 0.30 | 69.00 | Draft COS re: 1/24 agenda (.1); prepare service list for 1/24 hearing agenda (.2) |
| 2682856 | 684 | DeCarli | 01/20/12 | B | B300 | 0.30 | 69.00 | File 1.24 agenda (.2); coordinate binder to chambers (.1) |
| 2682941 | 684 | DeCarli | 01/20/12 | B | B300 | 0.40 | 92.00 | Serve 1.24 agenda |
| 2682961 | 684 | DeCarli | 01/20/12 | B | B300 | 0.20 | 46.00 | Draft amended agenda for 1/24 |
| 2682759 | 684 | DeCarli | 01/20/12 | B | B300 | 0.20 | 46.00 | Revise agenda COS |
| 2682770 | 684 | DeCarli | 01/20/12 | B | B300 | 0.50 | 115.00 | Revise 1/24 agenda (.4); emails with C. Fights re: same (.1) |
| 2682803 | 684 | DeCarli | 01/20/12 | B | B300 | 0.40 | 92.00 | Call with C. Fights re: McCann 4m CNO and agenda (.1); draft CNO re: McCann 4m motion (.1); file CNO (.1); revise agenda with McCann 4m (.1) |
| 2682846 | 684 | DeCarli | 01/20/12 | B | B300 | 0.30 | 69.00 | Draft COS re: amended agenda for 1/24 |
| 2683281 | 684 | DeCarli | 01/20/12 | B | B300 | 0.30 | 69.00 | File and serve amended agenda (.2); emails with A. Cordo and C. Fights re: same (.1) |
| 2683241 | 684 | DeCarli | 01/20/12 | B | B300 | 0.30 | 69.00 | Draft COC re: omnibus hearing date (1.); emails with A. Cordo re: same (.1); file COC (.1) |
| 2683245 | 684 | DeCarli | 01/20/12 | B | B300 | 0.20 | 46.00 | Revise amended agenda with orders |
| 2684874 | 684 | DeCarli | 01/23/12 | B | B300 | 0.10 | 23.00 | Serve omnibus hearing order |
| 2684952 | 684 | DeCarli | 01/23/12 | B | B300 | 0.20 | 46.00 | Draft NOS re: omnibus hearing order (.); file NOS (.1) |
| 2685458 | 684 | DeCarli | 01/24/12 | B | B300 | 0.20 | 46.00 | Draft 2/9 agenda |
| 2687118 | 684 | DeCarli | 01/25/12 | B | B300 | 0.10 | 23.00 | Revise 2/9 agenda |
| 2690681 | 684 | DeCarli | 01/27/12 | B | B300 | 0.30 | 69.00 | Emails with A. Cordo re: notice of rescheduled hearing (.1); draft same (.1); draft COS re: same (.1) |
| 2690686 | 684 | DeCarli | 01/27/12 | B | B300 | 0.20 | 46.00 | File and serve notice of rescheduled 4/4 hearing |
| 2690688 | 684 | DeCarli | 01/27/12 | B | B300 | 0.20 | 46.00 | Draft NOS re: notice of rescheduled hearing (.1); file NOS (.1) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2692679 | 684 | DeCarli | 01/31/12 | B | B300 | 0.20 | 46.00 | Emails with C. Fights re: agenda comments (.1); revise 2/9 agenda (.1) |
| 2692539 | 684 | DeCarli | 01/31/12 | B | B300 | 0.20 | 46.00 | Revise 2/9 agenda (.1); emails with C. Fights and A. Cordo re: same (.1) |
| 2670123 | 900 | Fights | 01/03/12 | B | B300 | 0.10 | 40.50 | Exchanged emails with R. Eckenrod re 1/10 agenda |
| 2670348 | 900 | Fights | 01/03/12 | B | B300 | 0.10 | 40.50 | Reviewed emails from J. Uziel re 1/10 agenda |
| 2671726 | 900 | Fights | 01/04/12 | B | B300 | 0.50 | 202.50 | Attention to 1/10 agenda (.3); communications with J. Uziel re same (.2) |
| 2672613 | 900 | Fights | 01/05/12 | B | B300 | 0.60 | 243.00 | Attention to agenda issues (.3); communications with R. Eckenrod re same (.2); internal communications re same (.1) |
| 2672616 | 900 | Fights | 01/05/12 | B | B300 | 0.20 | 81.00 | Forwarded draft CNOs re 1/10 hearing items to co-counsel (.1); reviewed same (.1) |
| 2672617 | 900 | Fights | 01/05/12 | B | B300 | 0.20 | 81.00 | Exchanged emails with N. Abularach and J. Sherrett re 1/10 agenda issue and CNO issue |
| 2673128 | 900 | Fights | 01/06/12 | B | B300 | 0.20 | 81.00 | Communications with Chambers re amended agenda cancelling hearing (.1); communications with co-counsel and M. DeCarli re same (.1) |
| 2673129 | 900 | Fights | 01/06/12 | B | B300 | 0.90 | 364.50 | Exchanged emails with R. Eckenrod and A. Cordo re 1/10 agenda (.6); communications with M. DeCarli re same (.2); attention to same (.1) |
| 2680151 | 900 | Fights | 01/13/12 | B | B300 | 0.10 | 40.50 | Reviewed emails from A. Cordo and co-counsel re 1/24 agenda |
| 2680706 | 900 | Fights | 01/17/12 | B | B300 | 0.10 | 40.50 | Exchanged emails with E. Bussingel re 1/24 agenda; emailed M. DeCarli re same |
| 2680725 | 900 | Fights | 01/17/12 | B | B300 | 0.40 | 162.00 | Communications with A. Cordo re 1/24 agenda (.2); review of same (.1); email to co-counsel re same (.1) |
| 2681463 | 900 | Fights | 01/18/12 | B | B300 | 0.30 | 121.50 | Exchanged emails with J. Uziel re 1/24 agenda (.1); attention to same (.1); communications with A. Cordo re same (.1) |
| 2681465 | 900 | Fights | 01/18/12 | B | B300 | 0.10 | 40.50 | Reviewed email from J. Kim re 1/24 agenda |
| 2682575 | 900 | Fights | 01/19/12 | B | B300 | 0.20 | 81.00 | Communications with J. Smith re 1/24 agenda (.1); communications with J. Uziel re same (.1) |
| 2682579 | 900 | Fights | 01/19/12 | B | B300 | 0.10 | 40.50 | Edited 1/24 agenda |
| 2683202 | 900 | Fights | 01/20/12 | B | B300 | 0.10 | 40.50 | Email to A. Cordo and M. DeCarli re 1/24 amended agenda |
| 2684060 | 900 | Fights | 01/20/12 | B | B300 | 0.20 | 81.00 | Review of emails from M. DeCarli, A. Cordo and J. Uziel re amended 1/24 agenda |
| 2683204 | 900 | Fights | 01/20/12 | B | B300 | 0.50 | 202.50 | Attention to 1/24 agenda (.1); related internal communications (.3); communications with co-counsel re same (.1) |
| 2685303 | 900 | Fights | 01/23/12 | B | B300 | 0.10 | 40.50 | Attention to omnibus hearing date |
| 2690837 | 900 | Fights | 01/27/12 | B | B300 | 0.10 | 40.50 | Reviewed emails from chambers and A. Cordo re April hearing |
| 2693740 | 900 | Fights | 01/31/12 | B | B300 | 0.20 | 81.00 | Reviewed 2/9 draft agenda (.1); email to A. Cordo re same (.1) |
| 2693738 | 900 | Fights | 01/31/12 | B | B300 | 0.10 | 40.50 | Reviewed email from L. Lipner re agenda issue; email to M. DeCarli re same |
| 2670182 | 904 | Cordo | 01/03/12 | B | B300 | 0.10 | 45.50 | Review e-mail from R. Eckenrod re: agenda; review C. Fights response re: same |
| 2670180 | 904 | Cordo | 01/03/12 | B | B300 | 0.40 | 182.00 | Call with R. Eckenrod re: video conference (.1); emails re: same (.1); call with chambers re: same (.1); additional emails with R. Eckenrod re: same; e-mail court re: same (.1) |
| 2670156 | 904 | Cordo | 01/03/12 | B | B300 | 0.10 | 45.50 | Review emails from C. Fights and R. eckenrod re: agenda |

| 2671404 | 904 | Cordo | 01/04/12 | B | B300 | 0.20 | 91.00 | Review e-mail from R. Rebeck re: hearing (.1); e-mail R. Eckenrod re: same (.1) |
| 2671376 | 904 | Cordo | 01/04/12 | B | B300 | 0.10 | 45.50 | Review e-mail from J. Uziel re: agenda; respond re: same |
| 2671409 | 904 | Cordo | 01/04/12 | B | B300 | 0.10 | 45.50 | Discussion with D. Abbott re: hearing |
| 2671417 | 904 | Cordo | 01/04/12 | B | B300 | 0.10 | 45.50 | Review e-mail from R. Ecknrod re: video set up for hearing |
| 2672380 | 904 | Cordo | 01/05/12 | B | B300 | 0.20 | 91.00 | Emails with C. Fights and R. Eckenrod re: agenda |
| 2672395 | 904 | Cordo | 01/05/12 | B | B300 | 0.30 | 136.50 | Review e-mail from R. Eckenrod re: agenda (.1); discuss same with C. Fights (.1); email R. Eckenrod re: same (.1) |
| 2672397 | 904 | Cordo | 01/05/12 | B | B300 | 0.10 | 45.50 | Additional emails with R. Eckenrod re: video conferencing |
| 2672399 | 904 | Cordo | 01/05/12 | B | B300 | 0.30 | 136.50 | Additional emails with R. Eckenrod re: hearing (.2); leave message for R. Eckenrod re: same (.1) |
| 2673083 | 904 | Cordo | 01/06/12 | B | B300 | 0.10 | 45.50 | Review emails re: amended agenda and hearing being canceled |
| 2673067 | 904 | Cordo | 01/06/12 | B | B300 | 0.10 | 45.50 | Review emails from C. Fights and J. Uziel re: amended agenda |
| 2673076 | 904 | Cordo | 01/06/12 | B | B300 | 0.60 | 273.00 | Multiple emails with R. Eckenrod, C. Fights, and J. Uziel re: agenda and finalization of same |
| 2678544 | 904 | Cordo | 01/12/12 | B | B300 | 0.10 | 45.50 | Call with M. Fleming re: hearings |
| 2679062 | 904 | Cordo | 01/13/12 | B | B300 | 0.40 | 182.00 | Additional emails with various parties re: agenda (.2); review revised agenda (.2) |
| 2679072 | 904 | Cordo | 01/13/12 | B | B300 | 0.30 | 136.50 | Review and revise 1/24 agenda and e-mail draft to CGSH re: same |
| 2680584 | 904 | Cordo | 01/17/12 | B | B300 | 0.10 | 45.50 | Discussion with C. Fights re: agenda; review e-mail re: same |
| 2681511 | 904 | Cordo | 01/18/12 | B | B300 | 0.20 | 91.00 | Emails and discussions with C. Fights re: agenda |
| 2681508 | 904 | Cordo | 01/18/12 | B | B300 | 0.20 | 91.00 | Review from S. Scaruzzi re: trial dates; call with S. Scaruzzi re: same (.1); additional emails re: same (.1) |
| 2682501 | 904 | Cordo | 01/19/12 | B | B300 | 0.10 | 45.50 | Review e-mail from C. Fights re: CNOs and Nortel agenda |
| 2683308 | 904 | Cordo | 01/20/12 | B | B300 | 0.10 | 45.50 | Review and sign COS re: omnibus hearing dates |
| 2683309 | 904 | Cordo | 01/20/12 | B | B300 | 0.20 | 91.00 | Emails with M. Decarli and C. Fights re: amended agenda (.1); e-mail J. Uziel re: same (.1) |
| 2683329 | 904 | Cordo | 01/20/12 | B | B300 | 0.20 | 91.00 | Review additional emails re: agenda |
| 2683326 | 904 | Cordo | 01/20/12 | B | B300 | 0.20 | 91.00 | Emails and discussion with C. Fights re: agenda |
| 2683334 | 904 | Cordo | 01/20/12 | B | B300 | 0.20 | 91.00 | Review emails from C. Fights re; canceled hearing and amended agenda |
| 2683335 | 904 | Cordo | 01/20/12 | B | B300 | 0.20 | 91.00 | Call with M. Fleming re: hearing date and fees (.1); leave message for S. Scaruzzi re; same (.1) |
| 2683336 | 904 | Cordo | 01/20/12 | B | B300 | 0.10 | 45.50 | Call with S. Scaruzzi re: omnibus hearing date; e-mail M. Fleming and M. Decarli re: same |
| 2690878 | 904 | Cordo | 01/27/12 | B | B300 | 0.30 | 136.50 | Review e-mail from S. Scaruzzi re: hearing date; respond re: same (.1); e-mail m. Decalri re: same and review and sign notices re:; same (.1); email cleary re: same (.1) |
| | | | | Total Task: | B300 | 19.80 | 6,892.50 | |

Claims Objections and Administration

| 2697125 | 203 | Culver | 01/19/12 | B | B310 | 0.20 | 120.00 | Email from R. Boris re open claims |

PRO FORMA 299745                AS OF 01/31/12                INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2696131 | 203 | Culver | 01/20/12 | B | B310 | 0.10 | 60.00 | Conf w/A. Cordo re claims objections |
| 2696126 | 203 | Culver | 01/20/12 | B | B310 | 0.30 | 180.00 | Conf w/A. Cordo re open claims |
| 2697136 | 203 | Culver | 01/20/12 | B | B310 | 0.10 | 60.00 | Review A. Cordo email re open claims |
| 2696111 | 203 | Culver | 01/20/12 | B | B310 | 0.20 | 120.00 | Review open claims list received from R. Boris (.1) and email A. Cordo re same (.1) |
| 2693305 | 203 | Culver | 01/27/12 | B | B310 | 0.10 | 60.00 | Conf w/A. Cordo re claims |
| 2694289 | 203 | Culver | 01/31/12 | B | B310 | 0.10 | 60.00 | Conf w/A. Cordo re claim status |
| 2680111 | 221 | Schwartz | 01/04/12 | B | B310 | 0.20 | 120.00 | Rev. Debtors' Motion Pursuant To Bankruptcy Rule 9019 For Entry Of An Order Approving The Stipulation Resolving Claim No. 5508 With Corre Opportunities Fund, L.P. (As Transferee From Johnson Controls, Inc.) |
| 2683179 | 322 | Abbott | 01/20/12 | B | B310 | 0.20 | 120.00 | Mtg w/ A. Cordo re: claims issues |
| 2691551 | 322 | Abbott | 01/30/12 | B | B310 | 0.10 | 60.00 | Telephone call w/ C. Samis re: claims |
| 2691573 | 322 | Abbott | 01/30/12 | B | B310 | 0.30 | 180.00 | Telephone call w/ C. Samis re: claims |
| 2692019 | 322 | Abbott | 01/30/12 | B | B310 | 0.10 | 60.00 | Mtg w/ Cordo re: landlord claims |
| 2693697 | 322 | Abbott | 01/31/12 | B | B310 | 0.40 | 240.00 | Mtg w/ Ray, Culver, Cordo, Schweitzer, Cilia, Lydecker and Schulte in NYC |
| 2671175 | 684 | DeCarli | 01/04/12 | B | B310 | 0.10 | 23.00 | File AOS re: notice of transfer of claim |
| 2672209 | 684 | DeCarli | 01/05/12 | B | B310 | 0.10 | 23.00 | File CNO re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation Resolving Proof of Claim No. 4642 Filed by Cox Communications Inc |
| 2671616 | 684 | DeCarli | 01/05/12 | B | B310 | 0.10 | 23.00 | Draft CNO re: Cox 9019 |
| 2672906 | 684 | DeCarli | 01/06/12 | B | B310 | 0.10 | 23.00 | Serve order re: Cox 9019 motion |
| 2672908 | 684 | DeCarli | 01/06/12 | B | B310 | 0.10 | 23.00 | Serve Japan 9019 order |
| 2673309 | 684 | DeCarli | 01/09/12 | B | B310 | 0.20 | 46.00 | Draft NOS re: Order approving stip. resolving Cox proof of claim (.1); file NOS (.1) |
| 2678815 | 684 | DeCarli | 01/13/12 | B | B310 | 0.10 | 23.00 | File Affidavit of Service Re: Notice of Transfer of Claim |
| 2687023 | 684 | DeCarli | 01/25/12 | B | B310 | 0.10 | 23.00 | File Affidavit of Service Re: Notice of Transfer of Claim |
| 2672619 | 900 | Fights | 01/05/12 | B | B310 | 0.40 | 162.00 | Calls with E. Bussingel re claim issue (.2); internal emails re same (.2) |
| 2680724 | 900 | Fights | 01/17/12 | B | B310 | 0.10 | 40.50 | Communications with A. Cordo re omnibus objection issue |
| 2681466 | 900 | Fights | 01/18/12 | B | B310 | 0.10 | 40.50 | Communications with A. Cordo and E. Bussigel re State of New Jersey Claims |
| 2682568 | 900 | Fights | 01/19/12 | B | B310 | 0.20 | 81.00 | Communications with A. Cordo and J. Uziel re claims objection issues |
| 2683203 | 900 | Fights | 01/20/12 | B | B310 | 0.70 | 283.50 | Research re claims status (.6); additional communications with A. Cordo re same (.1) |
| 2688018 | 900 | Fights | 01/26/12 | B | B310 | 0.20 | 81.00 | Reviewed emails from T. Britt and A. Cordo re claims objection issues |
| 2688008 | 900 | Fights | 01/26/12 | B | B310 | 0.20 | 81.00 | Communications with A. Cordo re omnibus objection issue (.1); reviewed email from co-counsel re same (.1) |
| 2690838 | 900 | Fights | 01/27/12 | B | B310 | 0.10 | 40.50 | Communications with A. Cordo re claim issues |
| 2693741 | 900 | Fights | 01/31/12 | B | B310 | 0.70 | 283.50 | Attention to 2014 issue re omnibus objections (.5); communications with A. Cordo re same (.2) |
| 2693737 | 900 | Fights | 01/31/12 | B | B310 | 0.20 | 81.00 | Reviewed emails from A. Cordo re conflicts check re potential claims objections (.1); communications with A. Cordo re same (.1) |

| 2694084 | 900 | Fights | 01/31/12 | B | B310 | 0.40 | 162.00 | Additional conflicts research for claims objections |
| 2670181 | 904 | Cordo | 01/03/12 | B | B310 | 0.10 | 45.50 | E-mail D. Pollack and R. Boris re: call about claims |
| 2670184 | 904 | Cordo | 01/03/12 | B | B310 | 0.40 | 182.00 | Call with claimant re: question about claim (.2); e-mail R. Boris re: same (.2) |
| 2671377 | 904 | Cordo | 01/04/12 | B | B310 | 0.40 | 182.00 | Emails with D. Abbott re: claim payment (.1); emails with Nortel re: same (.1); review support (.1)  e-mail creditor re: same (.1) |
| 2671378 | 904 | Cordo | 01/04/12 | B | B310 | 0.30 | 136.50 | Call with creditor re: call about claim (.1); e-mail with R. Boris re: same (.1); e-mail creditor re: same (.1) |
| 2671407 | 904 | Cordo | 01/04/12 | B | B310 | 0.10 | 45.50 | Review e-mail from D. Abbott re: EMC; e-mail R. Boris re: same |
| 2672396 | 904 | Cordo | 01/05/12 | B | B310 | 0.30 | 136.50 | Two emails with E. Johnson re: invoices; respond re: same (.2); emails with Nortel re: same (.1) |
| 2672400 | 904 | Cordo | 01/05/12 | B | B310 | 0.10 | 45.50 | Review additional e-mail from E. Johnson re: invoice; respond re: same |
| 2672403 | 904 | Cordo | 01/05/12 | B | B310 | 0.20 | 91.00 | Call with A. Cereco re: real estate claims |
| 2672406 | 904 | Cordo | 01/05/12 | B | B310 | 0.10 | 45.50 | Additional emails with M. Cook re: claims |
| 2673077 | 904 | Cordo | 01/06/12 | B | B310 | 0.20 | 91.00 | Review emails from M. Decarli and C. Brown re: CNO for fee app (.1); review and sign CNO (.1) |
| 2673078 | 904 | Cordo | 01/06/12 | B | B310 | 0.10 | 45.50 | Review e-mail from EMC re: claim; e-mail M. Cook re: same |
| 2673082 | 904 | Cordo | 01/06/12 | B | B310 | 0.10 | 45.50 | Review emails from J. Davison re: claim; respond re: same |
| 2675743 | 904 | Cordo | 01/09/12 | B | B310 | 0.20 | 91.00 | Review two emails from E. Johnson re: Claim (.1; e-mail M. Cook re: same (.1) |
| 2678490 | 904 | Cordo | 01/12/12 | B | B310 | 0.20 | 91.00 | Call with claimant re: question about claim |
| 2679061 | 904 | Cordo | 01/13/12 | B | B310 | 0.40 | 182.00 | Research re: claim samples |
| 2680698 | 904 | Cordo | 01/17/12 | B | B310 | 0.10 | 45.50 | Emails with C. Fights re: 9019 |
| 2681510 | 904 | Cordo | 01/18/12 | B | B310 | 0.10 | 45.50 | Emails with C. Fights and E. Bussigel re: copy of claims |
| 2682524 | 904 | Cordo | 01/19/12 | B | B310 | 0.20 | 91.00 | Review e-mail from J. Palmer re: withdrawal of claim; respond re: same (.1); e-mail M. Decarli re: same (.1) |
| 2682852 | 904 | Cordo | 01/19/12 | B | B310 | 0.70 | 318.50 | Call with T. Britt and J. Croft re: claims objections (.6); follow up call with D. Abbott re: same (.1) |
| 2682529 | 904 | Cordo | 01/19/12 | B | B310 | 0.20 | 91.00 | Emails with J. Uziel re: employee claims (.1); leave message for J. Uziel re: same (.1) |
| 2682527 | 904 | Cordo | 01/19/12 | B | B310 | 0.30 | 136.50 | Call with R. Boris and J. Davidson re: claims |
| 2683331 | 904 | Cordo | 01/20/12 | B | B310 | 0.10 | 45.50 | Review additional emails from R. Boris and J. Philbrick re: claims |
| 2683327 | 904 | Cordo | 01/20/12 | B | B310 | 0.50 | 227.50 | Review outstanding claims detail (.2): emails with C. Fights and D. Culver re: same (.1); e-mail R. Boris re: same (.1); call with J. Philbrick re: same (.1) |
| 2683325 | 904 | Cordo | 01/20/12 | B | B310 | 0.20 | 91.00 | Call with J. Croft re: claims |
| 2686618 | 904 | Cordo | 01/24/12 | B | B310 | 0.10 | 45.50 | Call with J. Croft re: 3007 motion |
| 2686619 | 904 | Cordo | 01/24/12 | B | B310 | 0.50 | 227.50 | Review 3007 relief motion (.2); discuss same with D. Culver (.2); review e-mail from Z. Shea re: claims objections; respond re: same (.1) |
| 2686621 | 904 | Cordo | 01/24/12 | B | B310 | 0.10 | 45.50 | Review e-mail from J. Croft re: objection deadline; respond re: same |
| 2686623 | 904 | Cordo | 01/24/12 | B | B310 | 0.50 | 227.50 | Research and e-mail sample objections to M. Cilia re: objections |
| 2686624 | 904 | Cordo | 01/24/12 | B | B310 | 0.20 | 91.00 | Discussion with D. Abbott re: claims |
| 2686625 | 904 | Cordo | 01/24/12 | B | B310 | 0.10 | 45.50 | Call with J. Croft re: 3007 motion |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/12 16:21:49

PROFORMA 290743                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2686626 | 904 | Cordo | 01/24/12 | B | B310 | 0.20 | 91.00 | Call with Z. Shea re: claims objection (.1); review emails re: same (.1) |
| 2687462 | 904 | Cordo | 01/25/12 | B | B310 | 0.10 | 45.50 | Review e-mail from A. Cereo re: claims; respond re: same |
| 2687444 | 904 | Cordo | 01/25/12 | B | B310 | 0.30 | 136.50 | Finalize 3007 motion for filing (.2); review and sign NOS and COS (.1) |
| 2687448 | 904 | Cordo | 01/25/12 | B | B310 | 0.30 | 136.50 | Call with M. Fleming re: claims issues |
| 2687449 | 904 | Cordo | 01/25/12 | B | B310 | 0.20 | 91.00 | Review e-mail from J. Palmer re: claim; respond re: same; e-mail M. Decarli re: same |
| 2687446 | 904 | Cordo | 01/25/12 | B | B310 | 0.20 | 91.00 | Review e-mail from T. Britt re; claims meeting in NYC; e-mail D. Culver re: same (.1); respond to T. Britt re: same (.1) |
| 2687946 | 904 | Cordo | 01/26/12 | B | B310 | 0.10 | 45.50 | Discussion with D. Abbott re: claims |
| 2687947 | 904 | Cordo | 01/26/12 | B | B310 | 0.20 | 91.00 | Review e-mail from T. Britt re: claims (.1); research and respond re: same (.1) |
| 2687979 | 904 | Cordo | 01/26/12 | B | B310 | 0.10 | 45.50 | Review e-mail from Z. Shea claims; respond re; same |
| 2687980 | 904 | Cordo | 01/26/12 | B | B310 | 0.60 | 273.00 | Prepare for claims objections |
| 2690863 | 904 | Cordo | 01/27/12 | B | B310 | 0.10 | 45.50 | Review e-mail from A. Cereco re: claims; respond re: same |
| 2690864 | 904 | Cordo | 01/27/12 | B | B310 | 0.10 | 45.50 | Discussion with D. Culver re: status of claims |
| 2690873 | 904 | Cordo | 01/27/12 | B | B310 | 1.10 | 500.50 | Draft omnibus objection exhibits |
| 2690875 | 904 | Cordo | 01/27/12 | B | B310 | 1.60 | 728.00 | Additional drafting of claim objection exhibits and emails re: same |
| 2692237 | 904 | Cordo | 01/30/12 | B | B310 | 0.20 | 91.00 | Review e-mail from R. Boris re: claimant (.1); e-mail claimant re: same (.1) |
| 2692238 | 904 | Cordo | 01/30/12 | B | B310 | 1.40 | 637.00 | Review and revise claims objection exhibits (.4); emails with Z. Shea re: same (.1); call with B. Fabus re: asme (.1); call w with J. Philbrick re: same (.2); call with m. Fleming re: same (.2); discussion with D. Abbott re: same (.1); research re: same (.3) |
| 2692239 | 904 | Cordo | 01/30/12 | B | B310 | 0.20 | 91.00 | Emails with Z. Shea re: claims filing |
| 2692240 | 904 | Cordo | 01/30/12 | B | B310 | 0.60 | 273.00 | Review and revise exhibits; add claims; emails with Epiq re: same; emails with Cleary re: same |
| 2692241 | 904 | Cordo | 01/30/12 | B | B310 | 0.20 | 91.00 | Discussion with D. Culver re: claims issues |
| 2692242 | 904 | Cordo | 01/30/12 | B | B310 | 0.20 | 91.00 | Review message from T. Britt re: objections; return call re: same (.1); call with T. Britt re: same (.1) |
| 2692251 | 904 | Cordo | 01/30/12 | B | B310 | 0.30 | 136.50 | Review claims updates for meeting tomorrow |
| 2692286 | 904 | Cordo | 01/30/12 | B | B310 | 0.60 | 273.00 | Review and revise exhibits (.2); emails with R. Boris re: same (.1); review emails from cleary re: claims objection (.3) |
| 2693855 | 904 | Cordo | 01/30/12 | B | B310 | 0.40 | 182.00 | Additional emails with R. Boris re: claims and details (.1); review and revise exhibits re: same (.2); e-mail epiq re: same  (.1) |
| 2692234 | 904 | Cordo | 01/30/12 | B | B310 | 0.30 | 136.50 | Call with M. Fleming re; claims objections |
| 2693849 | 904 | Cordo | 01/31/12 | B | B310 | 0.10 | 45.50 | E-mail A. Tsai re: claims objections |
| 2693850 | 904 | Cordo | 01/31/12 | B | B310 | 0.20 | 91.00 | Emails with J. Philbrick and B. Fabus re: claims for claims objections |
| 2693852 | 904 | Cordo | 01/31/12 | B | B310 | 1.60 | 728.00 | Prepare materials for meeting with J. Ray re: claims |
| 2694569 | 904 | Cordo | 01/31/12 | B | B310 | 0.10 | 45.50 | Additional emails with A. Tsai re: claims objection exhibits |
| 2693854 | 904 | Cordo | 01/31/12 | B | B310 | 0.90 | 409.50 | Prep for and attend meeting with J. Ray re: claims |
| 2693843 | 904 | Cordo | 01/31/12 | B | B310 | 0.20 | 91.00 | Emails with J. Philbrick re: additional claims |
| 2680416 | 964 | Alleman, Jr. | 01/17/12 | B | B310 | 0.20 | 64.00 | Conf. with A. Cordo re: claim objection research |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/12 16:21:49

Case 09-10138-MFW Doc 7289-2 Filed 02/28/12 Page 14 of 23

PROFORMA 290143          As of 01/31/12

INVOICE# ******

| 2680498 | 964 | Alleman, Jr. | 01/17/12 | B | B310 | 1.00 | 320.00 | Research re: claims objection issues |
|---------|-----|--------------|----------|---|------|------|--------|-------------------------------------|
| | | | | Total Task: | B310 | 27.60 | 12,376.50 | |

Litigation/Adversary Proceedings

| 2695735 | 203 | Culver | 01/03/12 | B | B330 | 0.20 | 120.00 | Review/revise Wind 9019 |
|---------|-----|--------|----------|---|------|------|--------|-------------------------|
| 2695742 | 203 | Culver | 01/03/12 | B | B330 | 0.20 | 120.00 | Email form/to N. Forrest re notice of withdrawal (.1) and edit same (.1) |
| 2695743 | 203 | Culver | 01/03/12 | B | B330 | 0.30 | 180.00 | Edit McCann 4(m) (.2) and email w/C. Fights re same (.1) |
| 2695744 | 203 | Culver | 01/03/12 | B | B330 | 0.10 | 60.00 | Email from J. Monahan re Razorfish settlement |
| 2695746 | 203 | Culver | 01/03/12 | B | B330 | 0.10 | 60.00 | Email w/J. Fights re Wind 9019 |
| 2695755 | 203 | Culver | 01/03/12 | B | B330 | 0.10 | 60.00 | Email from J. Galvin re Real Time notice |
| 2695757 | 203 | Culver | 01/03/12 | B | B330 | 0.20 | 120.00 | Email w/M. DeCarli re notice of withdrawal (.1) and attention to same (.1) |
| 2695758 | 203 | Culver | 01/03/12 | B | B330 | 0.10 | 60.00 | Email from Abularach re Bridgewater/Global IP notice |
| 2695759 | 203 | Culver | 01/03/12 | B | B330 | 0.10 | 60.00 | Add'l email w/N. Forrest/M. DeCarli re notice of withdrawal |
| 2695760 | 203 | Culver | 01/03/12 | B | B330 | 0.10 | 60.00 | Add'l email w/M. DeCarli re notice of withdrawal |
| 2695764 | 203 | Culver | 01/03/12 | B | B330 | 0.10 | 60.00 | Add'l edit to withdrawal notice and email to M. DeCarli re same |
| 2695767 | 203 | Culver | 01/03/12 | B | B330 | 0.20 | 120.00 | Email w/J. Sullivan re mediation status |
| 2695769 | 203 | Culver | 01/03/12 | B | B330 | 0.10 | 60.00 | Add'l email w/J. Sullivan re Dell mediation |
| 2695771 | 203 | Culver | 01/03/12 | B | B330 | 0.10 | 60.00 | Call to T. Cobb re McCann analysis |
| 2695311 | 203 | Culver | 01/04/12 | B | B330 | 0.10 | 60.00 | Emails w/J. Monahan re Razorfish settlement |
| 2695316 | 203 | Culver | 01/04/12 | B | B330 | 0.10 | 60.00 | Email G. Schwed re McCann analysis |
| 2695323 | 203 | Culver | 01/04/12 | B | B330 | 0.10 | 60.00 | Email to/from B. Gibbon re SBA mediation |
| 2695340 | 203 | Culver | 01/04/12 | B | B330 | 0.10 | 60.00 | Call from G. Schwed re McCann analysis |
| 2695341 | 203 | Culver | 01/04/12 | B | B330 | 0.10 | 60.00 | Email from T. Cobb and to C. Fights re McCann 4(m) order |
| 2695342 | 203 | Culver | 01/04/12 | B | B330 | 0.10 | 60.00 | Email to J. Sullivan re mediations |
| 2695343 | 203 | Culver | 01/04/12 | B | B330 | 0.10 | 60.00 | Email from C. Fights re McCann 4(m) order |
| 2695347 | 203 | Culver | 01/04/12 | B | B330 | 0.10 | 60.00 | Email to T. Cobb re McCann 4(m)/brief extension |
| 2695721 | 203 | Culver | 01/05/12 | B | B330 | 0.10 | 60.00 | Email w/Strelow-Cobb re McCann 4(m) |
| 2695698 | 203 | Culver | 01/05/12 | B | B330 | 0.10 | 60.00 | Call to G. Schwed re McCann |
| 2695706 | 203 | Culver | 01/05/12 | B | B330 | 0.10 | 60.00 | Email from J. Galvin re status reports |
| 2695671 | 203 | Culver | 01/06/12 | B | B330 | 0.10 | 60.00 | Email from C. Brown re IBM settlement |
| 2695674 | 203 | Culver | 01/06/12 | B | B330 | 0.10 | 60.00 | Review status report |
| 2696538 | 203 | Culver | 01/17/12 | B | B330 | 0.10 | 60.00 | Email with R. Boris re CMGRP |
| 2696539 | 203 | Culver | 01/17/12 | B | B330 | 0.10 | 60.00 | Email with R. Boris re CMGRP mediation |
| 2696540 | 203 | Culver | 01/17/12 | B | B330 | 0.10 | 60.00 | Call with M. Austria re CMGRP settlement |
| 2696137 | 203 | Culver | 01/18/12 | B | B330 | 0.10 | 60.00 | Email w/M. Austria re settlement (CMGRP) |
| 2696139 | 203 | Culver | 01/18/12 | B | B330 | 0.10 | 60.00 | Email R. Boris re CMGRP offer |
| 2696140 | 203 | Culver | 01/18/12 | B | B330 | 0.10 | 60.00 | Call to M. Austria re CMGRP |
| 2696142 | 203 | Culver | 01/18/12 | B | B330 | 0.10 | 60.00 | Call to J. Sullivan re CMGRP mediation |
| 2697127 | 203 | Culver | 01/19/12 | B | B330 | 0.10 | 60.00 | Email w/C. Fights re McCann 4(m) |

| 2697128 | 203 | Culver | 01/19/12 | B | B330 | 0.10 | 60.00 | Email R. Boris re CMGRP settlement |
|---|---|---|---|---|---|---|---|---|
| 2697129 | 203 | Culver | 01/19/12 | B | B330 | 0.10 | 60.00 | Add'l email w/R. Boris re settlement |
| 2697131 | 203 | Culver | 01/19/12 | B | B330 | 0.10 | 60.00 | Email w/J. Monahan re Razorfish |
| 2697112 | 203 | Culver | 01/19/12 | B | B330 | 0.10 | 60.00 | Email w/C. Fights re Maritz |
| 2697113 | 203 | Culver | 01/19/12 | B | B330 | 0.10 | 60.00 | Review Wind CNO; email from/to C. Fights re same |
| 2697115 | 203 | Culver | 01/19/12 | B | B330 | 0.10 | 60.00 | Add'l email w/C. Fights re Maritz |
| 2697116 | 203 | Culver | 01/19/12 | B | B330 | 0.10 | 60.00 | Add'l email w/C. Fights re Maritz |
| 2697119 | 203 | Culver | 01/19/12 | B | B330 | 0.10 | 60.00 | Email from C. Fights re Prime Carrier discovery |
| 2697120 | 203 | Culver | 01/19/12 | B | B330 | 0.10 | 60.00 | Email w/C. Fights re foreign service issue |
| 2697123 | 203 | Culver | 01/19/12 | B | B330 | 0.10 | 60.00 | Email from J. Smith re preference status |
| 2696105 | 203 | Culver | 01/20/12 | B | B330 | 0.10 | 60.00 | Email w/R. Boris re CMGRP |
| 2696120 | 203 | Culver | 01/20/12 | B | B330 | 0.20 | 120.00 | Call w/R. Boris re CMGRP |
| 2697134 | 203 | Culver | 01/20/12 | B | B330 | 0.20 | 120.00 | Conf w/C. Fights re Maritz |
| 2697145 | 203 | Culver | 01/20/12 | B | B330 | 0.10 | 60.00 | Email from J. Young re Razorfish |
| 2696128 | 203 | Culver | 01/20/12 | B | B330 | 0.20 | 120.00 | Conf w/C. Fights re Maritz |
| 2693481 | 203 | Culver | 01/23/12 | B | B330 | 0.10 | 60.00 | Call to M. Austria re CMGRP |
| 2693483 | 203 | Culver | 01/23/12 | B | B330 | 0.10 | 60.00 | Review emails from K. Sidhu and C. Fights re Prime Carrier discovery |
| 2693484 | 203 | Culver | 01/23/12 | B | B330 | 0.40 | 240.00 | Call w/J. Sherrett re Beeline settlement/dismissal |
| 2693485 | 203 | Culver | 01/23/12 | B | B330 | 0.20 | 120.00 | Call w/M. Austria re CMGRP |
| 2693498 | 203 | Culver | 01/23/12 | B | B330 | 0.10 | 60.00 | Email from C. Fights re Prime Carrier discovery requests |
| 2693500 | 203 | Culver | 01/23/12 | B | B330 | 0.10 | 60.00 | Email from K. Sidhu re Prime Carrier discovery |
| 2693503 | 203 | Culver | 01/23/12 | B | B330 | 0.20 | 120.00 | Email to R. Boris re CMGRP status/settlement |
| 2693521 | 203 | Culver | 01/23/12 | B | B330 | 0.30 | 180.00 | Call/email w/J. Sherrett re partial dismissal |
| 2693525 | 203 | Culver | 01/23/12 | B | B330 | 0.40 | 240.00 | Email from M. Austria re CMGRP counter (.1) and review file re same (.3) |
| 2693531 | 203 | Culver | 01/23/12 | B | B330 | 0.20 | 120.00 | Add'l email w/M. Austria re CMGRP settlement |
| 2693533 | 203 | Culver | 01/23/12 | B | B330 | 0.10 | 60.00 | Call/email w/J. Sullivan re CMGRP |
| 2693535 | 203 | Culver | 01/23/12 | B | B330 | 0.10 | 60.00 | Email from R. Boris re CMGRP settlement |
| 2693540 | 203 | Culver | 01/23/12 | B | B330 | 0.10 | 60.00 | Email J. Ray re Razorfish |
| 2693544 | 203 | Culver | 01/23/12 | B | B330 | 0.10 | 60.00 | Email from J. Monahan re Razorfish settlement |
| 2693545 | 203 | Culver | 01/23/12 | B | B330 | 0.10 | 60.00 | Email w/C. Fights re Razorfish settlement procedures |
| 2693339 | 203 | Culver | 01/24/12 | B | B330 | 0.10 | 60.00 | Add'l email w/R. Boris re CMGRP mediation |
| 2693341 | 203 | Culver | 01/24/12 | B | B330 | 0.10 | 60.00 | Email w/ T. Monahan re Razorfish |
| 2693343 | 203 | Culver | 01/24/12 | B | B330 | 0.50 | 300.00 | Email to P. Tinker/K. Callahan re Razorfish settlement |
| 2693346 | 203 | Culver | 01/24/12 | B | B330 | 0.20 | 120.00 | Email Committee counsel re Razorfish |
| 2693348 | 203 | Culver | 01/24/12 | B | B330 | 0.20 | 120.00 | Email Bond counsel re Razorfish |
| 2693352 | 203 | Culver | 01/24/12 | B | B330 | 0.10 | 60.00 | Email T. Reyes/J. Lubarsky re Razorfish |
| 2693448 | 203 | Culver | 01/24/12 | B | B330 | 0.10 | 60.00 | Email from R. Boris re mediation |
| 2693455 | 203 | Culver | 01/24/12 | B | B330 | 0.10 | 60.00 | Conf w/A. Cordo re settlement notices |
| 2693456 | 203 | Culver | 01/24/12 | B | B330 | 1.80 | 1,080.00 | Draft CMGRP mediation statement |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/12 16:21:49

| 2693457 | 203 | Culver | 01/24/12 | B | B330 | 0.10 | 60.00 | Call w/C. Brown re CMGRP |
| 2693459 | 203 | Culver | 01/24/12 | B | B330 | 0.10 | 60.00 | Email w/M. Austria re CMGRP |
| 2693460 | 203 | Culver | 01/24/12 | B | B330 | 0.10 | 60.00 | Email R. Boris re mediation statement |
| 2693464 | 203 | Culver | 01/24/12 | B | B330 | 0.10 | 60.00 | Email J. Sullivan re mediation |
| 2693468 | 203 | Culver | 01/24/12 | B | B330 | 0.10 | 60.00 | Add'l email w/M. Austria re settlement |
| 2693469 | 203 | Culver | 01/24/12 | B | B330 | 0.10 | 60.00 | Email C. Brown re CMGRP mediation statement/missing facts |
| 2695917 | 203 | Culver | 01/25/12 | B | B330 | 0.10 | 60.00 | Conf w/A. Cordo re settlement update meeting |
| 2695920 | 203 | Culver | 01/25/12 | B | B330 | 0.10 | 60.00 | EMail from A. Cordo re settlement update meeting |
| 2693225 | 203 | Culver | 01/26/12 | B | B330 | 0.70 | 420.00 | Prep for CMGRP mediation |
| 2693226 | 203 | Culver | 01/26/12 | B | B330 | 0.10 | 60.00 | Call w/R. Boris re CMGRP mediation |
| 2693228 | 203 | Culver | 01/26/12 | B | B330 | 0.30 | 180.00 | Multiple emails w/M. Austria, J. Sullivan re CMGRP mediation (.2) and call w/R. Boris re same (.1) |
| 2693230 | 203 | Culver | 01/26/12 | B | B330 | 1.50 | 900.00 | CMGRP mediation and multiple emails/calls w/R. Boris/C. Bifferato re same |
| 2693236 | 203 | Culver | 01/26/12 | B | B330 | 0.10 | 60.00 | Review C. Fights email re status report |
| 2693263 | 203 | Culver | 01/26/12 | B | B330 | 0.20 | 120.00 | Add'l email w/C. Bifferato re CMGRP settlement |
| 2693267 | 203 | Culver | 01/26/12 | B | B330 | 0.10 | 60.00 | Email from T. Britt re 1/30 status meeting |
| 2693268 | 203 | Culver | 01/26/12 | B | B330 | 0.20 | 120.00 | Add'l emails from C. Bifferato re CMGRP |
| 2693271 | 203 | Culver | 01/26/12 | B | B330 | 0.60 | 360.00 | Review Perot analysis re settlement (.2); response re same (new value) (.4) |
| 2693289 | 203 | Culver | 01/27/12 | B | B330 | 0.20 | 120.00 | Email w/A. Cordo re 26(f)/discovery (.1) and review rules re same (.1) |
| 2693299 | 203 | Culver | 01/27/12 | B | B330 | 0.20 | 120.00 | Email from/to M. Austria re CMGRP settlement and follow up re agreement |
| 2693134 | 203 | Culver | 01/29/12 | B | B330 | 0.10 | 60.00 | Email w/C. Fights re CMGRP settlement agreement |
| 2695448 | 203 | Culver | 01/30/12 | B | B330 | 0.10 | 60.00 | Email from C. Fights re CMGRP agreement |
| 2695450 | 203 | Culver | 01/30/12 | B | B330 | 0.10 | 60.00 | Add'l email w/C. Fights re CMGRP |
| 2695455 | 203 | Culver | 01/30/12 | B | B330 | 0.10 | 60.00 | Email C. Fights re McCann invoice detail |
| 2695487 | 203 | Culver | 01/30/12 | B | B330 | 0.90 | 540.00 | Review Perot analysis re J. Ray update and settlement |
| 2695489 | 203 | Culver | 01/30/12 | B | B330 | 1.10 | 660.00 | Review HPFS analysis re J. Ray update and settlement |
| 2695492 | 203 | Culver | 01/30/12 | B | B330 | 0.60 | 360.00 | Review McCann analysis re J. Ray update and settlement |
| 2695502 | 203 | Culver | 01/30/12 | B | B330 | 0.20 | 120.00 | Call w/S. McNeil re: Perot |
| 2695505 | 203 | Culver | 01/30/12 | B | B330 | 1.40 | 840.00 | Review HP analysis/response re J. Ray update and settlement recommendations |
| 2695510 | 203 | Culver | 01/30/12 | B | B330 | 0.20 | 120.00 | Email w/C. Fights re preference settlement status |
| 2694273 | 203 | Culver | 01/31/12 | B | B330 | 1.80 | 1,080.00 | Analysis re defenses/settlement (.8) and prep memo (1.0) |
| 2694275 | 203 | Culver | 01/31/12 | B | B330 | 0.10 | 60.00 | Email from T. Britt re preference review meeting |
| 2694276 | 203 | Culver | 01/31/12 | B | B330 | 0.20 | 120.00 | Conf w/C. Fights re McCann |
| 2694818 | 203 | Culver | 01/31/12 | B | B330 | 0.10 | 60.00 | Email with Strelow-Cobb re McCann settlement offer |
| 2694292 | 203 | Culver | 01/31/12 | B | B330 | 0.10 | 60.00 | Email re K. Sidhu re settlements |
| 2680108 | 221 | Schwartz | 01/04/12 | B | B330 | 0.30 | 180.00 | Rev. Motion to Approve Compromise under Rule 9019 Approving Stipulation of Settlement of Avoidance Claims by and between Nortel Networks (CALA) Inc. and Wind Telecom, S.A. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2680093 | 221 | Schwartz | 01/04/12 | B | B330 | 0.20 | 120.00 | Rev. Motion to Approve Compromise under Rule 9019 Regarding Stipulation of Settlement of Avoidance Claims by and Between Nortel Networks, Inc. and Prudential Relocation, Inc. |
| 2676392 | 221 | Schwartz | 01/09/12 | B | B330 | 0.50 | 300.00 | Rev. Horne Declaratory Judgment\Class Action Complaint |
| 2670102 | 594 | Conway | 01/03/12 | B | B330 | 0.40 | 92.00 | Various discussions w/C. Fights re filing and service of 9019 motion and motion to extend time re adversarial proceedings (.2); email and discussion w/wp re service preparation (.2) |
| 2670103 | 594 | Conway | 01/03/12 | B | B330 | 0.30 | 69.00 | Prep for efiling and efile 9019 motion re Wind Telecom w/the Court and discuss svc upon 2002 and special parties w/T. Naimoli |
| 2670104 | 594 | Conway | 01/03/12 | B | B330 | 0.30 | 69.00 | Prep for efiling and efile motion to extend re McCann Erickson w/the Court and discuss svc upon 2002 and special parties w/T. Naimoli |
| 2676893 | 605 | Naimoli | 01/10/12 | B | B330 | 0.10 | 13.50 | Review Email from C. Fights; Prepare & Efile "Notice of Voluntary Dismissal" |
| 2682536 | 605 | Naimoli | 01/19/12 | B | B330 | 0.20 | 27.00 | Review email from C. Fights (.1); Prepare, efile and serve "Notice of Rescheduled Pretrial Conference (.1) |
| 2682614 | 605 | Naimoli | 01/19/12 | B | B330 | 0.30 | 40.50 | Review email from C. Fights (.1); Prepare & efile "Certification of Counsel re Request for Amended Scheduling Order(.1); Service to Chambers (.1) |
| 2669725 | 684 | DeCarli | 01/03/12 | B | B330 | 0.30 | 69.00 | Emails with D. Culver and N. Forrest re: notice of withdrawal of D. Buell (.1); review and revise notice of withdrawal (.2) |
| 2669852 | 684 | DeCarli | 01/03/12 | B | B330 | 0.20 | 46.00 | File notice of withdrawal of counsel of D. Buell |
| 2669160 | 684 | DeCarli | 01/03/12 | B | B330 | 0.70 | 161.00 | Draft notice and COS re: WIND 9019 motion (.3); draft notice and COS re: McCann 4m motion (.3); emails with C. Fights re: same (.1) |
| 2670294 | 684 | DeCarli | 01/04/12 | B | B330 | 0.20 | 46.00 | File Certification of Counsel Regarding Proposed Scheduling Order (SCI) (.1); coordinate copy to chambers (.1) |
| 2672222 | 684 | DeCarli | 01/05/12 | B | B330 | 0.30 | 69.00 | Draft COS re: status reports (.1); prepare wave 4 and 7 status reports for filing and service (.2) |
| 2671617 | 684 | DeCarli | 01/05/12 | B | B330 | 0.10 | 23.00 | Draft CNO re: TEK and Beeline motion |
| 2671627 | 684 | DeCarli | 01/05/12 | B | B330 | 0.20 | 46.00 | Serve SCI scheduling order (.1); draft NOS re: same (.1) |
| 2672051 | 684 | DeCarli | 01/05/12 | B | B330 | 0.30 | 69.00 | File CNO re: Debtors' Motion Pursuant to Bankruptcy Rule 9019 for Entry of an Order Approving the Stipulation of Settlement of Avoidance Claims and Proofs of Claim By and Between Nortel Networks Inc. and Nortel Networks (CALA) Inc. and TEKsystems Inc. and Marketsource, Inc. (.2); revise agenda with same (.1) |
| 2671787 | 684 | DeCarli | 01/05/12 | B | B330 | 0.10 | 23.00 | File NOS re: scheduling order |
| 2671789 | 684 | DeCarli | 01/05/12 | B | B330 | 0.10 | 23.00 | Call and emails with C. Fights re: wave 4 and 7 status reports |
| 2672516 | 684 | DeCarli | 01/06/12 | B | B330 | 0.20 | 46.00 | File and serve wave 7 status report |
| 2672518 | 684 | DeCarli | 01/06/12 | B | B330 | 0.30 | 69.00 | File and serve wave 4 status report |
| 2672907 | 684 | DeCarli | 01/06/12 | B | B330 | 0.10 | 23.00 | Serve Beeline order |
| 2673314 | 684 | DeCarli | 01/09/12 | B | B330 | 0.30 | 69.00 | Draft NOS re: order to approve stip. of settlement of claims by Nortel and Beeline (.2); file NOS (.1) |
| 2675213 | 684 | DeCarli | 01/09/12 | B | B330 | 0.20 | 46.00 | Revise wave 4 status report and service list (.1); emails with C. Fights re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/12 16:21:49

PROFORMA 290743                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2677664 | 684 | DeCarli | 01/12/12 | B | B330 | 0.20 | 46.00 | Revise wave 6 status report (.1); emails with C. Fights re: same (.1) |
| 2677801 | 684 | DeCarli | 01/12/12 | B | B330 | 0.10 | 23.00 | File Excellence in Motivation stip of dismissal |
| 2678074 | 684 | DeCarli | 01/12/12 | B | B330 | 0.20 | 46.00 | Draft notice of rescheduled pretrial (Maritz) (.1); emails with C. Fights re: same (.1) |
| 2679840 | 684 | DeCarli | 01/17/12 | B | B330 | 0.30 | 69.00 | Draft wave 3 and 8 status report shell (.2); revise wave 3 service list (.1) |
| 2679847 | 684 | DeCarli | 01/17/12 | B | B330 | 0.10 | 23.00 | Draft COS re: status report wave 9 |
| 2680048 | 684 | DeCarli | 01/17/12 | B | B330 | 0.30 | 69.00 | File and serve wave 9 status report |
| 2680130 | 684 | DeCarli | 01/17/12 | B | B330 | 0.10 | 23.00 | File Stipulation Regarding Appointment of Mediator (Asteelflash) |
| 2681081 | 684 | DeCarli | 01/18/12 | B | B330 | 0.20 | 46.00 | File Stipulation of Dismissal for CoAms(.1); emails with C. Fights and Co-Counsel re: same (.1) |
| 2681171 | 684 | DeCarli | 01/18/12 | B | B330 | 0.10 | 23.00 | File stip. of dismissal for Tecom |
| 2681897 | 684 | DeCarli | 01/19/12 | B | B330 | 0.40 | 92.00 | Prepare COS for status report (1.); prepare service of same (.2); call with C. Fights re: service of adv. pleading to Greece (.1) |
| 2681899 | 684 | DeCarli | 01/19/12 | B | B330 | 0.50 | 115.00 | File and serve wave 6 status report (.3); file and serve wave 1 status report (.2) |
| 2681910 | 684 | DeCarli | 01/19/12 | B | B330 | 0.20 | 46.00 | Emails with C. Fights re: Maritz service tonight (.1); call with Blue Marble re: same (.1) |
| 2681927 | 684 | DeCarli | 01/19/12 | B | B330 | 0.10 | 23.00 | Draft COS re: Maritz - notice of rescheduled pretrial |
| 2681937 | 684 | DeCarli | 01/19/12 | B | B330 | 0.30 | 69.00 | Draft notice of rescheduled pretrial (Audiocodes) (.1); draft COS re: same (.1); emails with C. Fights re: same (.1) |
| 2681993 | 684 | DeCarli | 01/19/12 | B | B330 | 0.40 | 92.00 | Serve Prime Carrier discovery (.1); draft NOS re: samer (.1); call with C. Fights re: same (.1); file NOS (.1) |
| 2682219 | 684 | DeCarli | 01/19/12 | B | B330 | 0.20 | 46.00 | File and serve notice of rescheduled pretrial (AudioCodes) |
| 2682371 | 684 | DeCarli | 01/19/12 | B | B330 | 0.60 | 138.00 | Draft notice of 9019 Motion for Avnet/Bell Settlement (.2); Emails with C. Fights re: same and service of same (.1); draft COS re: motion (.1); file motion (.1); serve motion (.1) |
| 2681737 | 684 | DeCarli | 01/19/12 | B | B330 | 0.10 | 23.00 | Draft CNO re: Wind 9019 motion |
| 2682395 | 684 | DeCarli | 01/19/12 | B | B330 | 0.10 | 23.00 | File CNO re: Motion to Approve Compromise under Rule 9019 Approving Stipulation of Settlement of Avoidance Claims by and between Nortel Networks (CALA) Inc. and Wind Telecom, S.A. |
| 2682422 | 684 | DeCarli | 01/19/12 | B | B330 | 0.20 | 46.00 | File Certification of Counsel Regarding Request to Amend Third Amended Scheduling Order to Reflect Extended Deadlines Set Forth in Stipulation and Agreement (SBA) (.1); coordinate copy to chambers (.1) |
| 2682981 | 684 | DeCarli | 01/20/12 | B | B330 | 0.20 | 46.00 | Research pretrial dates for Adv. Proc. |
| 2683053 | 684 | DeCarli | 01/20/12 | B | B330 | 0.30 | 69.00 | File Maritz COC Regarding Stipulation Extending Deadlines in the Deadline Extension Order Pending Entry of a New Scheduling Order for All Defendants (.1); call with C. Fights and emails with C. Fights re: same (.1); coordinate copy to chambers (.1) |
| 2683237 | 684 | DeCarli | 01/20/12 | B | B330 | 0.30 | 69.00 | Serve Sterling scheduling order (.1); draft NOS re: same (.1); file NOS (.1) |
| 2683238 | 684 | DeCarli | 01/20/12 | B | B330 | 0.30 | 69.00 | Serve Maritz order (.1); darft NOS re: same (.1); file NOS (.1) |
| 2683239 | 684 | DeCarli | 01/20/12 | B | B330 | 0.30 | 69.00 | Serve SBA scheduling order (.1); draft NOS re: same (.1); file NOS (.1) |

PROFORMA 290743                    As of 6/31/12                    INVOICE# ******

| 2683260 | 684 | DeCarli | 01/20/12 | B | B330 | 0.30 | 69.00 | Serve McCann Order Further Enlarging Time Provided by Federal Rules of Civil Procedure 4(m) in Avoidance Action (.1); draft NOS re: same (.1); file NOS (.1) |
| 2683261 | 684 | DeCarli | 01/20/12 | B | B330 | 0.10 | 23.00 | Serve Wind order |
| 2684025 | 684 | DeCarli | 01/23/12 | B | B330 | 0.20 | 46.00 | File COC Regarding Stipulation and Agreement Extending the Time in Which to File a Stipulation Regarding Appointment of a Mediator or a Statement that the Parties cannot Agree on a Mediator and a Request that the Court Select and Appoint a Mediator (Opnext) (.1); coordinate copy to chambers (.1) |
| 2683779 | 684 | DeCarli | 01/23/12 | B | B330 | 0.20 | 46.00 | Draft NOS re: WIND order to approve stipulation (.1); file NOS (.1) |
| 2683856 | 684 | DeCarli | 01/23/12 | B | B330 | 0.10 | 23.00 | Draft COS re: status report wave 8 |
| 2683871 | 684 | DeCarli | 01/23/12 | B | B330 | 0.20 | 46.00 | File and serve wave 8 status report |
| 2684083 | 684 | DeCarli | 01/23/12 | B | B330 | 0.30 | 69.00 | File and serve wave 3 status report |
| 2684976 | 684 | DeCarli | 01/23/12 | B | B330 | 0.10 | 23.00 | File notice of dismissal of TEKsystems |
| 2685678 | 684 | DeCarli | 01/24/12 | B | B330 | 0.10 | 23.00 | File Eion notice of dismissal |
| 2685770 | 684 | DeCarli | 01/24/12 | B | B330 | 0.30 | 69.00 | Serve Opnext - order re: mediator (.1); draft NOS re: same (.1); file NOS (.1) |
| 2687702 | 684 | DeCarli | 01/26/12 | B | B330 | 0.10 | 23.00 | File PowerSteernig stip of dismissal |
| 2687554 | 684 | DeCarli | 01/26/12 | B | B330 | 0.20 | 46.00 | Draft wave 5 status report shell (.1); emails with C. Fights re: same (.1) |
| 2687646 | 684 | DeCarli | 01/26/12 | B | B330 | 0.10 | 23.00 | File stip off dismissal (TEK) |
| 2691999 | 684 | DeCarli | 01/30/12 | B | B330 | 0.20 | 46.00 | File Algo COC re: stip to extend time to respond to complaint (.1); deliver copy to chambers (.1) |
| 2692711 | 684 | DeCarli | 01/31/12 | B | B330 | 0.30 | 69.00 | Serve Algo - Order Approving Stipulation Further Extending Time to Respond to Adversary Proceeding (.1); draft NOS re: same (.1); file NOS (.1) |
| 2670124 | 900 | Fights | 01/03/12 | B | B330 | 0.10 | 40.50 | Reviewed emails re D. Buell's notice of withdrawal |
| 2670125 | 900 | Fights | 01/03/12 | B | B330 | 0.40 | 162.00 | Exchanged emails with J. Sherrett re SCI scheduling order (.1); email to M. DeCarli re same (.1); attention to COC re same (.2) |
| 2670120 | 900 | Fights | 01/03/12 | B | B330 | 0.70 | 283.50 | Edited McCann 4(m) motion for filing (.3); communications with D. Culver re same (.1); preparation of related documents (.2); communications internally re filing of same (.1) |
| 2670121 | 900 | Fights | 01/03/12 | B | B330 | 0.70 | 283.50 | Preparation of WIND 9019 for filing (.3); communications with D. Culver re same (.1); preparation of related documents (.2); communications internally re filing of same (.1) |
| 2670117 | 900 | Fights | 01/03/12 | B | B330 | 0.10 | 40.50 | Email to D. Culver re 1/3 adversary filings in McCann and WIND |
| 2670118 | 900 | Fights | 01/03/12 | B | B330 | 0.10 | 40.50 | Communications with M. DeCarli re notice re McCann and WIND filings |
| 2671727 | 900 | Fights | 01/04/12 | B | B330 | 0.20 | 81.00 | Emailed J. Sherrett re SCI scheduling order and status report issues |
| 2671728 | 900 | Fights | 01/04/12 | B | B330 | 0.20 | 81.00 | Attention to forthcoming status report issues |
| 2671729 | 900 | Fights | 01/04/12 | B | B330 | 0.10 | 40.50 | Exchanged emails with D. Culver re McCann 4(m) motion |
| 2671725 | 900 | Fights | 01/04/12 | B | B330 | 0.10 | 40.50 | Emailed J. Sherrett re Beconridge COC; reviewed email from M. DeCarli re same |
| 2672614 | 900 | Fights | 01/05/12 | B | B330 | 0.50 | 202.50 | Attention to Waves 4 & 7 status reports (.3); communications with co-counsel re same (.1); communications internally re same (.1) |
| 2675928 | 900 | Fights | 01/09/12 | B | B330 | 0.10 | 40.50 | Exchanged emails with M. DeCarli re SCI status report issue |

| 2675926 | 900 | Fights | 01/09/12 | B | B330 | 0.10 | 40.50 | Reviewed draft NOSs from M. DeCarli |
| 2676978 | 900 | Fights | 01/10/12 | B | B330 | 0.20 | 81.00 | Attention to Empresa notice of dismissal |
| 2676979 | 900 | Fights | 01/10/12 | B | B330 | 0.10 | 40.50 | Attention to Wave 9 status report; email to co-counsel re same |
| 2677581 | 900 | Fights | 01/11/12 | B | B330 | 0.10 | 40.50 | Call with J. Sherrett re SCI status report issue |
| 2678537 | 900 | Fights | 01/12/12 | B | B330 | 0.10 | 40.50 | Communications with J. Galvin and internally re Martiz pretrial |
| 2678532 | 900 | Fights | 01/12/12 | B | B330 | 0.20 | 81.00 | Attention to EIM stipulation of dismissal |
| 2678533 | 900 | Fights | 01/12/12 | B | B330 | 0.10 | 40.50 | Communications with J. Galvin re stipulation of dismissal inquiry |
| 2678534 | 900 | Fights | 01/12/12 | B | B330 | 0.10 | 40.50 | Attention to draft Status Reports for Waves 1 and 6 |
| 2680710 | 900 | Fights | 01/17/12 | B | B330 | 0.70 | 283.50 | Reviewed Avnet 9019 motion (.5); exchanged emails with co-counsel re same (.1); communications with A. Cordo re same (.1) |
| 2680726 | 900 | Fights | 01/17/12 | B | B330 | 0.20 | 81.00 | Attention to Asteelflash mediator stipulation (.1); communications with co-counsel and internally re same (.1) |
| 2680727 | 900 | Fights | 01/17/12 | B | B330 | 0.10 | 40.50 | Attention to draft status reports for Waves 3 and 8; email to co-counsel re same |
| 2680728 | 900 | Fights | 01/17/12 | B | B330 | 0.20 | 81.00 | Attention to Wave 9 Status Report (.1); communications with J. Galvin and M. DeCarli re same (.1) |
| 2681467 | 900 | Fights | 01/18/12 | B | B330 | 0.10 | 40.50 | Attention to Tecom stipulation of dismissal |
| 2681464 | 900 | Fights | 01/18/12 | B | B330 | 0.20 | 81.00 | Communications with J. Galvin and R. Murphy re CoAms stip of dismissal (.1); internal communications re and attention to same (.1) |
| 2682845 | 900 | Fights | 01/19/12 | B | B330 | 0.20 | 81.00 | Communications with D. Culver re McCann 4(m) (.1); attention to same and communications with M. DeCarli re same (.1) |
| 2682576 | 900 | Fights | 01/19/12 | B | B330 | 0.10 | 40.50 | Communications with J. Galvin and J. Smith re Waves 3 & 8 adversary proceeding status reports |
| 2682577 | 900 | Fights | 01/19/12 | B | B330 | 0.10 | 40.50 | Attention to 2014 disclosure issue |
| 2682569 | 900 | Fights | 01/19/12 | B | B330 | 0.10 | 40.50 | Communications with M. DeCarli and J. Galvin re AudioCodes notice of rescheduled pretrial hearing; review of same |
| 2682570 | 900 | Fights | 01/19/12 | B | B330 | 0.20 | 81.00 | Communications with M. DeCarli re 1/19 filings and service thereof |
| 2682571 | 900 | Fights | 01/19/12 | B | B330 | 0.20 | 81.00 | Communications with D. Culver re 1/19 filings |
| 2682572 | 900 | Fights | 01/19/12 | B | B330 | 0.40 | 162.00 | Attention to Avnet/Bell 9019 motion (.1); related internal communications (.2)and communications with co-counsel re same (.1) |
| 2682573 | 900 | Fights | 01/19/12 | B | B330 | 0.30 | 121.50 | Attention to SBA Amended scheduling order (.2); communications internally and with co-counsel re same (.1) |
| 2682574 | 900 | Fights | 01/19/12 | B | B330 | 0.30 | 121.50 | Attention to Sterling Mets stipulation (.2); internal communications and communications with N. Abularach re same (.1) |
| 2682562 | 900 | Fights | 01/19/12 | B | B330 | 1.50 | 607.50 | Communications with J. Galvin re Maritz pre-trial hearing (.6); internal communications re same (.6); attention to same (.3) |
| 2682563 | 900 | Fights | 01/19/12 | B | B330 | 0.30 | 121.50 | Reviewed WIND CNO |
| 2682564 | 900 | Fights | 01/19/12 | B | B330 | 0.20 | 81.00 | Attention to CNO re Corre 9019 |
| 2682566 | 900 | Fights | 01/19/12 | B | B330 | 0.20 | 81.00 | Email to J. Galvin re Waves 1 & 6 status reports |
| 2682567 | 900 | Fights | 01/19/12 | B | B330 | 0.40 | 162.00 | Communications with K. Sidhu re hand delivery of discovery (.1); internal communications re same (.3) |

| 2683206 | 900 | Fights | 01/20/12 | B | B330 | 0.50 | 202.50 | Attention to Waves 3 & 8 status reports |
| 2683207 | 900 | Fights | 01/20/12 | B | B330 | 0.10 | 40.50 | Communications with M. DeCarli and J. Galvin re Maritz service issues |
| 2683208 | 900 | Fights | 01/20/12 | B | B330 | 0.90 | 364.50 | Attention to amended scheduling order in Maritz (.4); communications internally re same (.1); call with J. Galvin re same (.4) |
| 2683209 | 900 | Fights | 01/20/12 | B | B330 | 0.40 | 162.00 | Communications with D. Culver re Maritz matter and status reports (.2); left voicemail with J. Galvin re same (.1); communications with M. DeCarli re Wave 8 status report (.1) |
| 2683210 | 900 | Fights | 01/20/12 | B | B330 | 0.10 | 40.50 | Communications with A. Cordo re claims and adversary issues |
| 2684061 | 900 | Fights | 01/20/12 | B | B330 | 0.20 | 81.00 | Exchanged emails with M. DeCarli re various NOSs for adversary proceeding orders |
| 2685299 | 900 | Fights | 01/23/12 | B | B330 | 0.10 | 40.50 | Communications with M. DeCarli re Waves 3 & 8 status reports |
| 2685301 | 900 | Fights | 01/23/12 | B | B330 | 0.20 | 81.00 | Attention to Opnext stipulation (.1); communications internally and with N. Abularach re same (.1) |
| 2685302 | 900 | Fights | 01/23/12 | B | B330 | 0.10 | 40.50 | Attention to adversary NOSs |
| 2685297 | 900 | Fights | 01/23/12 | B | B330 | 0.10 | 40.50 | Attention to Document Production request in Prime Carrier matter; email to co-counsel re same |
| 2685304 | 900 | Fights | 01/23/12 | B | B330 | 0.10 | 40.50 | Attention to Wave 3 status report |
| 2685306 | 900 | Fights | 01/23/12 | B | B330 | 0.30 | 121.50 | Attention to TEK systems notices of dismissal |
| 2685307 | 900 | Fights | 01/23/12 | B | B330 | 0.10 | 40.50 | Call with J. Sherrett re notice of dismissal in Beeline/stip of dismissal in TEK |
| 2685607 | 900 | Fights | 01/23/12 | B | B330 | 0.30 | 121.50 | Communications with D. Culver re Razorfish settlement issues |
| 2686784 | 900 | Fights | 01/24/12 | B | B330 | 0.10 | 40.50 | Call with J. Sherrett re stipulation of dismissal in EION; attention to same |
| 2688017 | 900 | Fights | 01/26/12 | B | B330 | 0.10 | 40.50 | Attention to TEK stipulation of dismissal |
| 2688020 | 900 | Fights | 01/26/12 | B | B330 | 0.10 | 40.50 | Attention to PowerSteering stipulation of dismissal |
| 2688021 | 900 | Fights | 01/26/12 | B | B330 | 0.10 | 40.50 | Attention to Wave 5 shell |
| 2690834 | 900 | Fights | 01/27/12 | B | B330 | 0.20 | 81.00 | Attention to IBISKA tolling stipulation and related communications |
| 2690835 | 900 | Fights | 01/27/12 | B | B330 | 0.10 | 40.50 | Reviewed mediator order in Asteelflash |
| 2690836 | 900 | Fights | 01/27/12 | B | B330 | 0.10 | 40.50 | Reviewed mediator order in Prime Carrier |
| 2691183 | 900 | Fights | 01/29/12 | B | B330 | 0.10 | 40.50 | Communications with D. Culver re CMGRP settlement agreement |
| 2692304 | 900 | Fights | 01/30/12 | B | B330 | 1.40 | 567.00 | Drafted CMGRP settlement agreement (1.2); communications with D. Culver re same (.2) |
| 2692307 | 900 | Fights | 01/30/12 | B | B330 | 1.00 | 405.00 | Exchanged emails with K. Sidhu re adversary summary status (.1); research re same (.8); communications with D. Culver re same (.1) |
| 2692308 | 900 | Fights | 01/30/12 | B | B330 | 2.30 | 931.50 | Research re McCann matter |
| 2692309 | 900 | Fights | 01/30/12 | B | B330 | 0.20 | 81.00 | Attention to Algo stipulation and COC (.1); communications with J. Sherrett and M. DeCarli re same (.1) |
| 2692310 | 900 | Fights | 01/30/12 | B | B330 | 0.20 | 81.00 | Communications with D. Culver re McCann matter |
| 2693744 | 900 | Fights | 01/31/12 | B | B330 | 0.60 | 243.00 | Research re settled claims for A. Cordo (.5); email to A. Cordo re same (.1) |
| 2693739 | 900 | Fights | 01/31/12 | B | B330 | 0.10 | 40.50 | Attention to Algo NOS |
| 2693735 | 900 | Fights | 01/31/12 | B | B330 | 0.60 | 243.00 | Research re McCann adversary (.3); communications with D. Culver re same (.3) |
| 2693736 | 900 | Fights | 01/31/12 | B | B330 | 0.70 | 283.50 | Research re amnesty issue |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/12 16:21:49

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2678503 | 904 | Cordo | 01/12/12 | B | B330 | 0.10 | 45.50 | Emails and discussion with C. Fights re: March Pretrial |
| 2682499 | 904 | Cordo | 01/19/12 | B | B330 | 0.10 | 45.50 | Review preference settlement e-mail from J. Sherrett |
| 2682522 | 904 | Cordo | 01/19/12 | B | B330 | 0.10 | 45.50 | Discussion with C. Fights re: notice of adjournment |
| 2685356 | 904 | Cordo | 01/23/12 | B | B330 | 0.10 | 45.50 | Review e-mail from C. Fights and J. Sherret re: stip |
| 2686594 | 904 | Cordo | 01/24/12 | B | B330 | 0.10 | 45.50 | Review e-mail from J. Galvin re: preference notice; e-mail D. Culver re: same |
| 2686620 | 904 | Cordo | 01/24/12 | B | B330 | 0.10 | 45.50 | E-mail D. Culver preference settlement |
| 2687445 | 904 | Cordo | 01/25/12 | B | B330 | 0.20 | 91.00 | Review e-mail from J. Galvin re: preference settlement; respond re: same (.1); e-mail UST re: same (.1) |
| | | | Total Task: | B330 | | 61.50 | 27,259.00 | |

Professional Retention (MNAT - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2695708 | 203 | Culver | 01/05/12 | B | B340 | 0.10 | 60.00 | Email w/A. Cordo/J. Blumenfeld re relationships |
| 2687166 | 221 | Schwartz | 01/17/12 | B | B340 | 0.10 | 60.00 | Rev. Supplemental Declaration of Derek C. Abbott |
| 2678726 | 684 | DeCarli | 01/13/12 | B | B340 | 0.30 | 69.00 | File and serve supp dec. in support of MNAT retention |
| 2672615 | 900 | Fights | 01/05/12 | B | B340 | 0.10 | 40.50 | Emailed accounting re 2014 issue |
| 2676977 | 900 | Fights | 01/10/12 | B | B340 | 0.30 | 121.50 | Attention to 2014 disclosure issue |
| 2677580 | 900 | Fights | 01/11/12 | B | B340 | 0.90 | 364.50 | Attention to 2014 issues (.6); communications with Accounting re same (.3) |
| 2678535 | 900 | Fights | 01/12/12 | B | B340 | 0.30 | 121.50 | Attention to 2014 disclosure issues |
| 2680703 | 900 | Fights | 01/17/12 | B | B340 | 0.30 | 121.50 | Attention to 2014 disclosure issues |
| 2681595 | 900 | Fights | 01/18/12 | B | B340 | 0.10 | 40.50 | Attention to 2014 disclosure issue |
| 2683205 | 900 | Fights | 01/20/12 | B | B340 | 0.10 | 40.50 | Attention to 2014 disclosure issue |
| 2685305 | 900 | Fights | 01/23/12 | B | B340 | 0.10 | 40.50 | Attention to 2014 disclosure issue |
| 2686809 | 900 | Fights | 01/24/12 | B | B340 | 0.30 | 121.50 | Attention to 2014 disclosure issue |
| 2687391 | 900 | Fights | 01/25/12 | B | B340 | 0.10 | 40.50 | Attention to 2014 disclosure issue |
| 2690840 | 900 | Fights | 01/27/12 | B | B340 | 0.40 | 162.00 | Attention to 2014 disclosure issues |
| 2693742 | 900 | Fights | 01/31/12 | B | B340 | 0.10 | 40.50 | Attention to 2014 issue |
| 2672398 | 904 | Cordo | 01/05/12 | B | B340 | 0.10 | 45.50 | Review emails re: discursions; respond re: same |
| 2692084 | 904 | Cordo | 01/27/12 | B | B340 | 0.20 | 91.00 | Emails re: potential disclosure |
| | | | Total Task: | B340 | | 3.90 | 1,581.00 | |

Professional Retention (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2680089 | 221 | Schwartz | 01/04/12 | B | B360 | 0.10 | 60.00 | Rev. Notice of the Third Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP |
| 2687162 | 221 | Schwartz | 01/17/12 | B | B360 | 0.10 | 60.00 | Rev. Certification of Counsel Regarding [Proposed] Order Modifying The Engagement Of Ernst & Young LLP |
| 2676121 | 322 | Abbott | 01/10/12 | B | B360 | 0.40 | 240.00 | Review retention order (.2); call to Schweitzer re: same (.1); correspondence with Schweitzer re: same(.1) |
| 2679078 | 322 | Abbott | 01/13/12 | B | B360 | 0.20 | 120.00 | Telephone call w/ Cordo, Baik re: professional retention issues |

Nortel Networks, Inc.
63989-DIP
DATE: 02/28/12 16:21:49

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2676363 | 684 | DeCarli | 01/10/12 | B | B360 | 0.20 | 46.00 | Draft CNO re: notice of third amendment to the statement of work re: E&Y LLP |
| 2678269 | 684 | DeCarli | 01/12/12 | B | B360 | 0.30 | 69.00 | Serve order modifying the engagement of E&Y (.1); draft NOS re: same (.1); file NOS (.1) |
| 2676996 | 900 | Fights | 01/10/12 | B | B360 | 0.10 | 40.50 | Reviewed emails from R. Baik and A. Cordo re E&Y order issues |
| 2693743 | 900 | Fights | 01/31/12 | B | B360 | 0.10 | 40.50 | Email to accounting re currently "adverse" party list for disclosure purposes |
| 2675744 | 904 | Cordo | 01/09/12 | B | B360 | 0.10 | 45.50 | Emails with M. Decarli and R. Baik re: E&Y |
| 2676828 | 904 | Cordo | 01/10/12 | B | B360 | 0.40 | 182.00 | Draft COC re: E&Y Third Amendment (.2); e-mail R. Baik re: same (.1); emails with M. Decarli re: same (.1) |
| 2677527 | 904 | Cordo | 01/11/12 | B | B360 | 0.20 | 91.00 | Finalize E&Y cert for filing (.1); e-mail R. Baik re: same (.1) |
| 2679081 | 904 | Cordo | 01/13/12 | B | B360 | 0.30 | 136.50 | Call with R. Baik re: retention question |
| 2680377 | 904 | Cordo | 01/13/12 | B | B360 | 0.10 | 45.50 | Review email from R. Baik re: engagement |

Total Task:  B360          2.60          1,176.50

General Corporate Matters (including Corporate Gover

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2680642 | 330 | Vella | 01/12/12 | B | B400 | 1.00 | 540.00 | Review documents from R. Eckenrod and K. Hailey (.5); conference w/A. Priest (.5) |
| 2678699 | 828 | Priest | 01/11/12 | B | B400 | 0.10 | 48.00 | Email P. Vella re: corporate goverance issues |
| 2678700 | 828 | Priest | 01/12/12 | B | B400 | 1.40 | 672.00 | Review consent of director, consent of shareholder, consent of remittance and notice (.6); mark-up documents (.6); conference with P. Vella re: mark-up of documents (.2) |
| 2678701 | 828 | Priest | 01/12/12 | B | B400 | 0.50 | 240.00 | Call with P. Vella to Russell Eckenrod re: consents and notice (.2); draft and send email to Russell Eckenrod with mark-up (.3) |
| 2694457 | 828 | Priest | 01/27/12 | B | B400 | 0.10 | 48.00 | Emails re: resolutions to S. Delahaye |
| 2694478 | 828 | Priest | 01/30/12 | B | B400 | 0.60 | 288.00 | Review and mark-up board resolutions |

Total Task:  B400          3.70          1,836.00

FEE SUBTOTAL          168.20          73,182.00