# GROUP EXHIBIT B

**Ernst & Young LLP**
200 Plaza Drive
Secaucus, NJ 07094

# ≣⫿ ERNST & YOUNG

**INVOICE NUMBER: US0130507128**

**October 20, 2011**

**Nortel Networks, Inc.**
**ATTN: Accounts Payable**
**PO Box 280510**
**Nashville, TN 37228**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young LLP |
| P.O. Box 933514 |
| Atlanta, GA 31193-3514 |
| **EIN: 34-6565596** |

BU: **US017**    CLIENT NUMBER: **60009478**

Pursuant to the outsourcing engagement letter 2nd amendment dated September 12, 2011 and as agreed upon by Nortel Networks, Inc. and the bankruptcy court, professional fees provided in connection with Financial Accounting Assistance rendered from July 22, 2011 through September 16, 2011:

(See attachment)

*Total Due*                                                         **$141,957**

Please direct billing inquiries to Tammy Edwards at (919) 981-2955 or tammy.edwards@ey.com

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

**ERNST & YOUNG**

- Consultation and meetings with key accounting, finance and finance-process personnel (initial meetings were with Allen Stout, Controller and Jane Davison, Leader – Finance Processes and Systems and conferences and teleconferences with various key direct reports of Allen Stout and Jane Davison as directed by Nortel). The purpose and intent of these meetings were as follows:

  - To develop an understanding of key roles and the expectations of these roles going forward into 2012.
  - Review the segregation of duties and discuss concerns and goals with Nortel leadership.
  - Understand where accounting information is developed, what the processes in place are and how it will be handled in the Quickbooks environment.
  - Review of data retention, personnel requirements, and process flow and delegation with Nortel leadership.

- Review Nortel's proposed process changes (e.g. sales of inventory / fixed assets, manual journal entry process, financial statement close process, accounts payable process, accounts receivable (as necessary), asset recovery accounting, purchase order, and treasury) and document the findings for historical knowledge as well as for Quickbooks transition.

- Participation in periodic status calls for conversion to QuickBooks and understanding the key conversion milestones, assistance and consultation regarding conversion testing, and discussion and analysis of key issues associated with the planned conversion with Jane Davison and her team.

- Review and analysis of the proposed chart of accounts, entity structure and consolidation of entities based on information provided by Nortel.

- Review and analysis of the Company's approach to data retention of historical financial information, outsourced reporting processes, and personnel duties in place at foreign locations.

  - Partner – 45.7 hours
  - Senior Manager – 118.5 hours
  - Manager – 72.5 hours
  - Senior – 23.5 hours
  - Staff – 63.0 hours
  - Total – 322.8

**Total**          **$141,957**

| Individual | Rank | Description | Date | Billable Hours | Rate | Billable Fee |
|---|---|---|---|---|---|---|
| Lan,Tiffany (US013093185) | Staff | Scenario analysis, transcribing notes into electronic documents, organizing meeting minutes and notes | 22-Jul-2011 | (2.0) | 170 | (340) |
| Lan,Tiffany (US013093185) | Staff | Scenario analysis, transcribing notes into electronic documents, organizing meeting minutes and notes | 22-Jul-2011 | 2.0 | 170 | 340 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Meetings with Chip Barker and Terry Perkinson - review desktop procedures and draft e-mail correspondence update to Tim Ross.  Review materials generated to date and organize / reference tasks and workflow | 22-Jul-2011 | 3.0 | 540 | 1,620 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Meetings with Chip Barker and Terry Perkinson - review desktop procedures and draft e-mail correspondence update to Tim Ross.  Review materials generated to date and organize / reference tasks and workflow | 22-Jul-2011 | (3.0) | 540 | (1,620) |
| Lan,Tiffany (US013093185) | Staff | Transcribing notes, updating collections documentation, scenario analysis, print and organize hardcopy of notes. | 25-Jul-2011 | 9.0 | 170 | 1,530 |
| Lan,Tiffany (US013093185) | Staff | Transcribing notes, updating collections documentation, scenario analysis, print and organize hardcopy of notes. | 25-Jul-2011 | (9.0) | 170 | (1,530) |
| Lan,Tiffany (US013093185) | Staff | employee headcount sheet and scenario analysis | 26-Jul-2011 | 9.0 | 170 | 1,530 |
| Lan,Tiffany (US013093185) | Staff | employee headcount sheet and scenario analysis | 26-Jul-2011 | (9.0) | 170 | (1,530) |
| Beakey III,Andrew M (US011131290) | Parnter | review client info | 27-Jul-2011 | 1.5 | 640 | 960 |
| Lan,Tiffany (US013093185) | Staff | employee headcount sheet and scenario analysis | 27-Jul-2011 | 9.0 | 170 | 1,530 |
| Lan,Tiffany (US013093185) | Staff | employee headcount sheet and scenario analysis | 27-Jul-2011 | (9.0) | 170 | (1,530) |
| Lan,Tiffany (US013093185) | Staff | employee headcount sheet and scenario analysis | 28-Jul-2011 | 9.0 | 170 | 1,530 |
| Lan,Tiffany (US013093185) | Staff | employee headcount sheet and scenario analysis | 28-Jul-2011 | (9.0) | 170 | (1,530) |
| Lan,Tiffany (US013093185) | Staff | employee headcount sheet and scenario analysis | 29-Jul-2011 | 8.0 | 170 | 1,360 |
| Lan,Tiffany (US013093185) | Staff | employee headcount sheet and scenario analysis | 29-Jul-2011 | (8.0) | 170 | (1,360) |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Updated call with Allen; planning for call; review status | 29-Jul-2011 | 4.0 | 540 | 2,160 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Updated call with Allen; planning for call; review status | 29-Jul-2011 | (4.0) | 540 | (2,160) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lan,Tiffany (US013093185) | Staff | Scenario Analysis, headcount spreadsheet, edocs upload and organization, hardcopy notes organization | 01-Aug-2011 | 9.0 | 170 | 1,530 |
| Lan,Tiffany (US013093185) | Staff | Scenario Analysis, headcount spreadsheet, edocs upload and organization, hardcopy notes organization | 01-Aug-2011 | (9.0) | 170 | (1,530) |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Knowledge sharing - discovery phase | 01-Aug-2011 | (8.0) | 540 | (4,320) |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Knowledge sharing - discovery phase | 01-Aug-2011 | 8.0 | 540 | 4,320 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | edocs folder discussion with tiffany lan | 02-Aug-2011 | 0.2 | 540 | 108 |
| Lan,Tiffany (US013093185) | Staff | Scenario Analysis, headcount spreadsheet, edocs upload and organization, hardcopy notes organization | 02-Aug-2011 | 8.0 | 170 | 1,360 |
| Lan,Tiffany (US013093185) | Staff | Scenario Analysis, headcount spreadsheet, edocs upload and organization, hardcopy notes organization | 02-Aug-2011 | (8.0) | 170 | (1,360) |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Knowledge sharing - discovery phase | 02-Aug-2011 | (8.0) | 540 | (4,320) |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Knowledge sharing - discovery phase | 02-Aug-2011 | 8.0 | 540 | 4,320 |
| Beakey III,Andrew M (US011131290) | Partner | client mtg with Tim Ross and consultation with Craig  Lupton - Smith on the accounting project | 03-Aug-2011 | 1.5 | 640 | 960 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Knowledge sharing - discovery phase | 03-Aug-2011 | 8.0 | 540 | 4,320 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Knowledge sharing - discovery phase | 03-Aug-2011 | (8.0) | 540 | (4,320) |
| Beakey III,Andrew M (US011131290) | Partner | client mtg with Tim Ross and consultation with Craig  Lupton - Smith on the accounting project | 04-Aug-2011 | 6.5 | 640 | 4,160 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Knowledge sharing - discovery phase | 04-Aug-2011 | 8.0 | 540 | 4,320 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Knowledge sharing - discovery phase | 04-Aug-2011 | (8.0) | 540 | (4,320) |
| Beakey III,Andrew M (US011131290) | Partner | Conf Call with Craig (EY) and Allen Stoudt (Nortel) | 05-Aug-2011 | 0.8 | 640 | 512 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Knowledge sharing - discovery phase | 05-Aug-2011 | 8.0 | 540 | 4,320 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Knowledge sharing - discovery phase | 05-Aug-2011 | (8.0) | 540 | (4,320) |
| Jacks,Sarah Butler (US011990278) | Senior Manager | TARAs addendum for bankruptcy court | 07-Aug-2011 | 0.2 | 540 | 108 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | TARAs addendum for bankruptcy court | 08-Aug-2011 | 0.2 | 540 | 108 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Discovery Phase; specifically, follow up interviews with Mayte, Marianne, Elizabeth and Michelle, direct team regarding our scoping effort. | 08-Aug-2011 | 2.0 | 540 | 1,080 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Discovery Phase; specifically, follow up interviews with Mayte, Marianne, Elizabeth and Michelle, direct team regarding our scoping effort. | 09-Aug-2011 | 8.0 | 540 | 4,320 |

| Name | Role | Description | Date | Hours | Rate | Amount |
|------|------|-------------|------|-------|------|--------|
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Discovery Phase; specifically, follow up interviews with Mayte, Marianne, Elizabeth and Michelle, direct team regarding our scoping effort. | 09-Aug-2011 | (8.0) | 540 | (4,320) |
| Weingartner,April Michelle (US012382088) | Manager | | 09-Aug-2011 | (6.5) | 430 | (2,795) |
| Weingartner,April Michelle (US012382088) | Manager | | 09-Aug-2011 | 6.5 | 430 | 2,795 |
| Willingham,Catrina D (US012514534) | Senior | FAS Project | 09-Aug-2011 | 8.5 | 300 | 2,550 |
| Willingham,Catrina D (US012514534) | Senior | FAS Project | 09-Aug-2011 | (8.5) | 300 | (2,550) |
| Beakey III,Andrew M (US011131290) | Partner | review of information for accounting issues including teleconferences with Allen Stoudt (Nortel) and Craig Lupton-Smith (EY) | 10-Aug-2011 | 1.2 | 640 | 768 |
| Kunetka,Dennis Allan (US012678485) | Senior Manager | Discuss outsourcing project with Craig Lupton-Smith | 10-Aug-2011 | 1.0 | 540 | 540 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Discovery Phase; specifically, follow up interviews with Mayte, Marianne, Elizabeth and Michelle, direct team regarding our scoping effort. | 10-Aug-2011 | 8.0 | 540 | 4,320 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Discovery Phase; specifically, follow up interviews with Mayte, Marianne, Elizabeth and Michelle, direct team regarding our scoping effort. | 10-Aug-2011 | (8.0) | 540 | (4,320) |
| Weingartner,April Michelle (US012382088) | Manager | | 10-Aug-2011 | 8.0 | 430 | 3,440 |
| Weingartner,April Michelle (US012382088) | Manager | | 10-Aug-2011 | (8.0) | 430 | (3,440) |
| Willingham,Catrina D (US012514534) | Senior | FAS Project | 10-Aug-2011 | 8.0 | 300 | 2,400 |
| Willingham,Catrina D (US012514534) | Senior | FAS Project | 10-Aug-2011 | (8.0) | 300 | (2,400) |
| Beakey III,Andrew M (US011131290) | Partner | review of information for accounting issues including teleconferences with Allen Stoudt (Nortel) and Craig Lupton-Smith (EY) | 11-Aug-2011 | 1.1 | 640 | 704 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Discovery Phase; specifically, follow up interviews with Mayte, Marianne, Elizabeth and Michelle, direct team regarding our scoping effort. | 11-Aug-2011 | 8.0 | 540 | 4,320 |
| Weingartner,April Michelle (US012382088) | Manager | | 11-Aug-2011 | 8.0 | 430 | 3,440 |
| Weingartner,April Michelle (US012382088) | Manager | | 11-Aug-2011 | (8.0) | 430 | (3,440) |
| Beakey III,Andrew M (US011131290) | Partner | review of information for accounting issues including teleconferences with Allen Stoudt (Nortel) and Craig Lupton-Smith (EY) | 12-Aug-2011 | 1.2 | 640 | 768 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Discovery Phase; specifically, follow up interviews with Mayte, Marianne, Elizabeth and Michelle, direct team regarding our scoping effort. | 12-Aug-2011 | 6.0 | 540 | 3,240 |
| Weingartner,April Michelle (US012382088) | Manager | | 12-Aug-2011 | 8.5 | 430 | 3,655 |
| Weingartner,April Michelle (US012382088) | Manager | | 12-Aug-2011 | (8.5) | 430 | (3,655) |
| Willingham,Catrina D (US012514534) | Senior | FAS Project | 12-Aug-2011 | 7.0 | 300 | 2,100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Willingham,Catrina D (US012514534) | Senior | FAS Project | 12-Aug-2011 | (7.0) | 300 | (2,100) |
| Beakey III,Andrew M (US011131290) | Partner | Nortel conference call - discussed finance staffing, quickbooks and client update - 1.2 hrs. Review of Finance function data and analysis of initial documentation - 2.4 hrs | 15-Aug-2011 | 3.6 | 640 | 2,304 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Status updates; document results | 15-Aug-2011 | (8.0) | 540 | (4,320) |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Status updates; document results | 15-Aug-2011 | 8.0 | 540 | 4,320 |
| Weingartner,April Michelle (US012382088) | Manager | | 15-Aug-2011 | (4.5) | 430 | (1,935) |
| Weingartner,April Michelle (US012382088) | Manager | | 15-Aug-2011 | 4.5 | 430 | 1,935 |
| Beakey III,Andrew M (US011131290) | Partner | Conference call with Craig and April to go over client info and prepare for presentations - 3.2 hrs. Review of Quickbooks information and necessary data inputs - 3.6 hrs | 16-Aug-2011 | 6.8 | 640 | 4,352 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Status updates; document results | 16-Aug-2011 | 8.0 | 540 | 4,320 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Status updates; document results | 16-Aug-2011 | (8.0) | 540 | (4,320) |
| Weingartner,April Michelle (US012382088) | Manager | | 16-Aug-2011 | (7.5) | 430 | (3,225) |
| Weingartner,April Michelle (US012382088) | Manager | | 16-Aug-2011 | 7.5 | 430 | 3,225 |
| Beakey III,Andrew M (US011131290) | Partner | Participation and presentation in client mtg with Tim Ross (Nortel), Allen Stoudt (Nortel) and Craig Lupton Smith (EY) regarding Quickbooks and Finance function - 3.4 hrs | 17-Aug-2011 | 3.4 | 640 | 2,176 |
| Beakey III,Andrew M (US011131290) | Partner | Preparation for client meeting including review of Quickbooks information, analysis of information from finance primes and review of slide deck - 5.6hrs | 17-Aug-2011 | 5.6 | 640 | 3,584 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Status updates; document results | 17-Aug-2011 | 8.0 | 540 | 4,320 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Status updates; document results | 17-Aug-2011 | (8.0) | 540 | (4,320) |
| Weingartner,April Michelle (US012382088) | Manager | | 17-Aug-2011 | 8.0 | 430 | 3,440 |
| Weingartner,April Michelle (US012382088) | Manager | | 17-Aug-2011 | (8.0) | 430 | (3,440) |
| Beakey III,Andrew M (US011131290) | Partner | Post review of data after client meeting regardinding finance function - 2.5 hrs, summarize status of workflows - 4.1 hrs and conference call with Jim Scott to discuss status - .7 hrs | 18-Aug-2011 | 7.3 | 640 | 4,672 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Status updates; document results | 18-Aug-2011 | (8.0) | 540 | (4,320) |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Status updates; document results | 18-Aug-2011 | 8.0 | 540 | 4,320 |
| Weingartner,April Michelle (US012382088) | Manager | | 18-Aug-2011 | 0.5 | 430 | 215 |
| Weingartner,April Michelle (US012382088) | Manager | | 18-Aug-2011 | (0.5) | 430 | (215) |
| Beakey III,Andrew M (US011131290) | Partner | Conference call with Jim Scott to discuss Taras wrapup of project - .5 hrs | 19-Aug-2011 | 0.5 | 640 | 320 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Status updates; document results | 19-Aug-2011 | 8.0 | 540 | 4,320 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Status updates; document results | 19-Aug-2011 | (8.0) | 540 | (4,320) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Beakey III,Andrew M (US011131290) | Partner | Nortel call with Jim Scott and Pam Mable to discuss status of project and court addendums to be submitted - 1.4 hrs | 22-Aug-2011 | 1.4 | 640 | 896 |
| Beakey III,Andrew M (US011131290) | Partner | Conference call with Craig Lupton Smith and Craig West to discuss status of project (placed on hold) and wrap up workpaper documentation - .9 hrs | 23-Aug-2011 | 0.9 | 640 | 576 |
| Beakey III,Andrew M (US011131290) | Partner | review quickbooks information to date and mtg with Jim Scott and Tim Ross | 29-Aug-2011 | 1.8 | 640 | 1,152 |
| Beakey III,Andrew M (US011131290) | Partner | review quickbooks information to date and mtg with Jim Scott and Tim Ross | 30-Aug-2011 | 0.6 | 640 | 384 |
| Jacks,Sarah Butler (US011990278) | Senior Manager | billing update with Craig Lupton Smith, preparation of invoice | 05-Oct-2011 | 1.5 | 540 | 810 |
| | | | | | | |
| | | | | | | |
| | | | | **64.8** | | **39,562** |
| | | | | | | |
| Lan,Tiffany (US013093185) | Staff | Scenario analysis, transcribing notes into electronic documents, organizing meeting minutes and notes | 22-Jul-2011 | 2.0 | 170 | 340 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Nortel Discovery Phase | 22-Jul-2011 | 3.0 | 540 | 1,620 |
| Lan,Tiffany (US013093185) | Staff | Transcribing notes, updating collections documentation, scenario analysis, print and organize hardcopy of notes. | 25-Jul-2011 | 9.0 | 170 | 1,530 |
| Lan,Tiffany (US013093185) | Staff | employee headcount sheet and scenario analysis | 26-Jul-2011 | 9.0 | 170 | 1,530 |
| Lan,Tiffany (US013093185) | Staff | employee headcount sheet and scenario analysis | 27-Jul-2011 | 9.0 | 170 | 1,530 |
| Lan,Tiffany (US013093185) | Staff | employee headcount sheet and scenario analysis | 28-Jul-2011 | 9.0 | 170 | 1,530 |
| Lan,Tiffany (US013093185) | Staff | employee headcount sheet and scenario analysis | 29-Jul-2011 | 8.0 | 170 | 1,360 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Updated call with Allen; planning for call; review status | 29-Jul-2011 | 4.0 | 540 | 2,160 |
| Lan,Tiffany (US013093185) | Staff | Scenario Analysis, headcount spreadsheet, edocs upload and organization, hardcopy notes organization | 01-Aug-2011 | 9.0 | 170 | 1,530 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Knowledge sharing - discovery phase | 01-Aug-2011 | 8.0 | 540 | 4,320 |
| Lan,Tiffany (US013093185) | Staff | Scenario Analysis, headcount spreadsheet, edocs upload and organization, hardcopy notes organization | 02-Aug-2011 | 8.0 | 170 | 1,360 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Knowledge sharing - discovery phase | 02-Aug-2011 | 8.0 | 540 | 4,320 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Knowledge sharing - discovery phase | 03-Aug-2011 | 8.0 | 540 | 4,320 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Knowledge sharing - discovery phase | 04-Aug-2011 | 8.0 | 540 | 4,320 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Knowledge sharing - discovery phase | 05-Aug-2011 | 8.0 | 540 | 4,320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Weingartner,April Michelle (US012382088) | Manager | Onboarding; Knowledge Sharing Phase: interviews with Jane Davidson, Marianne Alford, Michelle Cook, Elizabeth Smith, and Mayte Arencibia: Analysis of General Chart of Accounts (current to QB) | 09-Aug-2011 | 6.5 | 430 | 2,795 |
| Willingham,Catrina D (US012514534) | Senior | FAS Project - Reviewing QB Desktop Procedures; documenting matrix of employee assigned SCOTs; reconciling accounting employees to timeline for dismissal | 09-Aug-2011 | 8.5 | 300 | 2,550 |
| Weingartner,April Michelle (US012382088) | Manager | Onboarding; Knowledge Sharing Phase: interviews with Jane Davidson, Marianne Alford, Michelle Cook, Elizabeth Smith, and Mayte Arencibia: Analysis of General Chart of Accounts (current to QB) | 10-Aug-2011 | 8.0 | 430 | 3,440 |
| Willingham,Catrina D (US012514534) | Senior | FAS Project - Reviewing QB Desktop Procedures; documenting matrix of employee assigned SCOTs; reconciling accounting employees to timeline for dismissal | 10-Aug-2011 | 8.0 | 300 | 2,400 |
| Weingartner,April Michelle (US012382088) | Manager | Onboarding; Knowledge Sharing Phase: interviews with Jane Davidson, Marianne Alford, Michelle Cook, Elizabeth Smith, and Mayte Arencibia: Analysis of General Chart of Accounts (current to QB) | 11-Aug-2011 | 8.0 | 430 | 3,440 |
| Weingartner,April Michelle (US012382088) | Manager | Onboarding; Knowledge Sharing Phase: interviews with Jane Davidson, Marianne Alford, Michelle Cook, Elizabeth Smith, and Mayte Arencibia: Analysis of General Chart of Accounts (current to QB) | 12-Aug-2011 | 8.5 | 430 | 3,655 |
| Willingham,Catrina D (US012514534) | Senior | FAS Project - Reviewing QB Desktop Procedures; documenting matrix of employee assigned SCOTs; reconciling accounting employees to timeline for dismissal | 12-Aug-2011 | 7.0 | 300 | 2,100 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Status updates; document results | 15-Aug-2011 | 8.0 | 540 | 4,320 |
| Weingartner,April Michelle (US012382088) | Manager | Knowledge Sharing Phase: Quickbooks data organization, Headcount Analysis, Status meeting preparation, Status meeting debrief | 15-Aug-2011 | 4.5 | 430 | 1,935 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Status updates; document results | 16-Aug-2011 | 8.0 | 540 | 4,320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Weingartner,April Michelle (US012382088) | Manager | Knowledge Sharing Phase: Quickbooks data organization, Headcount Analysis, Status meeting preparation, Status meeting debrief | 16-Aug-2011 | 7.5 | 430 | 3,225 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Status updates; document results | 17-Aug-2011 | 8.0 | 540 | 4,320 |
| Weingartner,April Michelle (US012382088) | Manager | Knowledge Sharing Phase: Quickbooks data organization, Headcount Analysis, Status meeting preparation, Status meeting debrief | 17-Aug-2011 | 8.0 | 430 | 3,440 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Status updates; document results | 18-Aug-2011 | 8.0 | 540 | 4,320 |
| Weingartner,April Michelle (US012382088) | Manager | Knowledge Sharing Phase: Quickbooks data organization, Headcount Analysis, Status meeting preparation, Status meeting debrief | 18-Aug-2011 | 0.5 | 430 | 215 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Status updates; document results | 19-Aug-2011 | 8.0 | 540 | 4,320 |
| Weingartner,April Michelle (US012382088) | Manager | QB Desktop Procedures Review, Engagement Maintenance | 30-Aug-2011 | 1.0 | 430 | 430 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Quickbooks processes, status update, documentation wrap up | 31-Aug-2011 | 4.0 | 540 | 2,160 |
| Weingartner,April Michelle (US012382088) | Manager | QB Desktop Procedures Review, Engagement Maintenance | 31-Aug-2011 | 9.0 | 430 | 3,870 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Quickbooks processes, status update, documentation wrap up | 01-Sep-2011 | 4.0 | 540 | 2,160 |
| Weingartner,April Michelle (US012382088) | Manager | QB Desktop Procedures Review, Engagement Maintenance | 01-Sep-2011 | 4.0 | 430 | 1,720 |
| Weingartner,April Michelle (US012382088) | Manager | Knowledge Share - QB Desktop Procedures review and engagement organization | 06-Sep-2011 | 6.5 | 430 | 2,795 |
| Weingartner,April Michelle (US012382088) | Manager | Knowledge Share - QB Desktop Procedures review and engagement organization | 07-Sep-2011 | 0.5 | 430 | 215 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Wrap up of initial phase | 12-Sep-2011 | 2.0 | 540 | 1,080 |
| Lupton-Smith,Craig G (US011272010) | Senior Manager | Wrap up of initial phase | 13-Sep-2011 | 2.0 | 540 | 1,080 |
| | | | | **258.0** | | **102,395** |
| | | | | | | |
| | | | | **322.8** | | **141,957** |

Ernst & Young LLP
300 Plaza Drive
Secaucus, NJ 07094

# ΞͰ *ERNST & YOUNG*

**INVOICE NUMBER: US0130531285**

**December 5, 2011**

**NORTEL NETWORKS INC**
**Tim Ross, VP of Operations**
**& Corporate Secretary**
**PO Box 280510**
**Nashville, TN 37228**

| **PLEASE REMIT TO:** |
| --- |
| Ernst & Young US LLP |
| Wells Fargo Bank, NA |
| P.O. Box 933514 |
| Atlanta, GA 31193-3514 |
| **EIN: 34-6565596** |

BU: **US017**    CLIENT NUMBER: **60009478**

Pursuant to the engagement letter dated March 1, 2011 and as agreed upon by Nortel Networks, Inc. and the bankruptcy court, out of scope professional fees rendered from August 13, 2011 through November 11, 2011 in connection with the following:

(See Attachment)

*Total Due*                                                       **$353,506**

Please direct billing inquiries to Tammy Edwards at (919) 981-2955 or tammy.edwards@ey.com

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**



Invoice Number: US0130531285
December 5, 2011

Tax Performance Advisory

Progress billing for review and consultation regarding Quickbooks and the impact on the tax function, specifically:

- Review of the sources for Nortel tax data used to satisfy tax reporting requirements including confirmation of data source and its availability and functionality in QuickBooks.
- Consultation and assistance confirming key tax requirements in the conversion approach for QuickBooks including the ability to retrieve tax data in the post-SAP environment.
- Participation in weekly status update conference calls with the Nortel QuickBooks team led by Jane Davison.
- Review key tax integration points in new business processes (e.g., financial close process, inventory order, sale of fixed assets, master data maintenance, etc.)
- Review test approach, test scripts, and conduct testing for QuickBooks for tax department requirements, provide feedback and attend status update calls with Nortel team.

| | |
|---|---|
| Executive Director | 37.5 hours |
| Senior Manager | 15.1 hours |
| Manager | 30.5 hours |
| Senior | 4.2 hours |
| Total | 87.3 hours |

| | |
|---|---|
| Amount | $42,967 |

Modeling

- Preparation of tax models and related federal and state income tax scenarios in excess of those agreed upon in the core services.
- Consultation and review of the timing of the various transactions and analysis of research related to capitalization or deduction in a particular year and their impact in the modeling scenarios.
- Consultation and meetings with Nortel personnel and company advisors to review and discuss the various tax deductions, timing of the transactions, and future assumptions as presented in the modeling scenarios.
- Meeting with UCC representatives to discuss tax reserve and related cash flow implications.



Invoice Number: US0130531285
December 5, 2011

| | |
|---|---|
| Partner | 41.8 hours |
| Executive Director | 30.5 hours |
| Senior Manager | 3.2 hours |
| Manager | 7.2 hours |
| Senior | 14.5 hours |
| Total | 97.2 hours |

Amount                                                                                           $52,549

- Time incurred from September 17, 2011 through October 21, 2011 in connection with a special modeling project as requested by John Ray for review by unsecured creditors committee representatives as well as meeting and consultation time in New York City.

| | |
|---|---|
| Partner | 151.1 hours |
| Executive Director | 188.4 hours |
| Senior Manager | 2.0 hours |
| Manager | 32.2 hours |
| Senior | 46.9 hours |
| Total | 420.6 hours |

| | | |
|---|---|---|
| Expenses | $5,606 | |
| Fees | $228,378 | |
| Amount | | $233,984 |

Foreign Jurisdiction Tax Assistance

- Assessment of local country tax advice,
- Assistance with the coordination of data relating to the filing of local country income and indirect tax returns,
- Consultation related to the resolution of tax controversies for tax periods open by the statute, and
- Assistance with procedural matters related to the wind-up and final withdrawal of the local entity or branch for the following jurisdictions:
  - Guatemala
  - Trinidad & Tobago
  - Egypt
  - Tunisia

**PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE**
Due Upon Receipt



Invoice Number: US0130531285
December 5, 2011

| Partner | 4.0 hour |
| Executive Director | 22.0 hours |
| Senior Manager | 14.5 hours |
| Manager | 3.5  hours |
| Senior | 0.4 hours |
| Total | 44.4 hours |

Amount                                                                         $24,005

Foreign Bank Reporting

Progress billing for assistance with the Report of Foreign Bank and Financial Accounts, Form TD F 90-22.1 (the FBAR Form) filings for account ownership and signature authority related to foreign bank accounts for calendar year 2010, assistance with the corporate FBAR Form amended filings for account ownership and signature authority related to foreign bank accounts, consultation services to Nortel regarding the FBAR Form for signature authority related to foreign bank accounts for calendar years 2004 through 2009 and preparation of the relevant amended FBAR Form or CFO exception letter.

| Partner | 1.1 hours |
| Executive Director | 4.3 hours |
| Senior Manager | 11.3 hours |
| Senior | 15.2 hours |
| Staff | 4.8 hours |
| Total | 36.7 hours |

| Amount | $14,545 |
| --- | --- |
| Subtotal of Invoice | $368,051 |
| Amount in excess of fee cap | ($14,545) |
| **Grand Total of Invoice** | **$353,506** |

OOSW-TPA

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | DESCRIPTION |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.8 | 545 | 436 | 9/20/2011 | Update with Jane D. and other Nortel personel on IT developements including preparation |
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.5 | 545 | 273 | 9/26/2011 | Discussions and correspondence on record retention and systems testing |
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.3 | 545 | 164 | 9/27/2011 | Correspondence and discussions with Nortel consultants on record retention planning |
| Wood,Jeffrey T (US013081390) | Executive Directo | 1.0 | 545 | 545 | 9/28/2011 | Meetings with IT and Anthony M. and compliance team on testing protocals and conversion project status |
| Wood,Jeffrey T (US013081390) | Executive Directo | 1.3 | 545 | 709 | 9/28/2011 | Meeting with Tim R. and Nortel control and IT groups regarding P&L account set-up for post 12/11 activity. |
| Wood,Jeffrey T (US013081390) | Executive Directo | 2.5 | 545 | 1,363 | 9/28/2011 | discussions with Gary Storr and Tedd Weisbarth on IT considerations for Nortel engagement |
| Wood,Jeffrey T (US013081390) | Executive Directo | 1.3 | 545 | 709 | 9/29/2011 | Meeting with Tim Ross on various issues including preparation and subsequent provison of information on future space needs |
| Wood,Jeffrey T (US013081390) | Executive Directo | 1.2 | 545 | 654 | 9/30/2011 | Reveiw and sign-off of select aspects of data retention program |
| Wood,Jeffrey T (US013081390) | Executive Directo | 1.0 | 545 | 545 | 10/3/2011 | Meeting with Tim R. on engagement logistics and records |
| Wood,Jeffrey T (US013081390) | Executive Directo | 2.0 | 545 | 1,090 | 10/5/2011 | Meetings with Allen Lane and Ken Elowitz related to review of physical tax records and establishment of timeline for sorting and movement.  Follow-up correspondence with special customs councel on trade and compliance records |
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.5 | 545 | 273 | 10/6/2011 | Call with Elizabeth S. on funcitonal currency matters post system conversion |
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.8 | 545 | 436 | 10/13/2011 | Corrersppondence and discussions on record retention and systems conversion issues |
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.5 | 545 | 273 | 10/10/2011 | Discussions related to record maintenance on Nortel engagement |
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.5 | 545 | 273 | 10/10/2011 | Nortel IT call on Quickbooks record retention and accesss |
| Wood,Jeffrey T (US013081390) | Executive Directo | 1.0 | 545 | 545 | 10/18/2011 | Call with Jane Davidson and others related to Nortel IT matters |
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.8 | 545 | 436 | 10/18/2011 | Nortel tax data retention call |
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.5 | 545 | 273 | 10/19/2011 | Correspondence with Nortel Accounting on entry logistics and YE support requirements |
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.5 | 545 | 273 | 10/20/2011 | Analysis of account structure provided by David C. and follow-up discussion with David on required action and timeline |
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.3 | 545 | 164 | 10/18/2011 | Discussions with David C. and Tim Ross on various discussion related to design of P&L post YE 2011.  Discussion included advice on segregation of accounts requiring tax analysis for returns |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | DESCRIPTION |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.5 | 545 | 273 | 10/4/2011 | Call with E&Y personel on Nortel functional accounting issues |
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.5 | 545 | 273 | 8/24/2011 | Call with Jame Davidson on status of certain IT maters |
| Wood,Jeffrey T (US013081390) | Executive Directo | 2.0 | 545 | 1,090 | 8/31/2011 | Preparation for and meeting with Nortel team to discuss accounting & systems implication of cross estate invoicing for IT related services and products |
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.5 | 545 | 273 | 8/31/2011 | Discussions with Brian Short including review of preliminary conclusions on invoicing categories for cross estate billing |
| Wood,Jeffrey T (US013081390) | Executive Directo | 1.0 | 545 | 545 | 9/6/2011 | Review of Quickbooks conversion materials and participation in bi-weekly call with Nortel IT |
| Wood,Jeffrey T (US013081390) | Executive Directo | 1.0 | 545 | 545 | 9/12/2011 | Review of historic documents left by departing employees for significance or destruction |
| Wood,Jeffrey T (US013081390) | Executive Directo | 1.0 | 545 | 545 | 9/16/2011 | Research related to migration to cash basis accounting effective 1/1/12 |
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.8 | 545 | 436 | 9/7/2011 | Discussions with Marlee T. and Richard B. related to accounting for foreign jurisdictions post IT migration. |
| Wood,Jeffrey T (US013081390) | Executive Directo | 1.0 | 545 | 545 | 9/2/2011 | Analysis and subsequent communications with Jane D. relate to IT coding for inter-estate billing process |
| Moses,Anthony (US012769133) | Manager | 1.5 | 430 | 645 | 9/19/2011 | Meeting with Brian Short to discuss Testing for Sabrix |
| Moses,Anthony (US012769133) | Manager | 1.0 | 430 | 430 | 9/19/2011 | Review of Fixed Assets |
| Moses,Anthony (US012769133) | Manager | 0.5 | 430 | 215 | 9/20/2011 | Weekly status meeting |
| Moses,Anthony (US012769133) | Manager | 1.0 | 430 | 430 | 9/20/2011 | Meeting with Deborah to discuss Fixed Assets |
| Moses,Anthony (US012769133) | Manager | 0.5 | 430 | 215 | 9/20/2011 | LiveLink Meeting |
| Moses,Anthony (US012769133) | Manager | 4.0 | 430 | 1,720 | 9/20/2011 | Develop and discuss Transfer Pricing Testing Approach |
| Moses,Anthony (US012769133) | Manager | 0.5 | 430 | 215 | 9/21/2011 | Testing discussion with Brian Short |
| Moses,Anthony (US012769133) | Manager | 1.5 | 430 | 645 | 9/21/2011 | Review Fixed Asset Testing |
| Moses,Anthony (US012769133) | Manager | 2.0 | 430 | 860 | 9/25/2011 | Review Sabrix and BW test results |
| Moses,Anthony (US012769133) | Manager | 1.5 | 430 | 645 | 9/26/2011 | Testing Conversation and Review with Brian Short |
| Moses,Anthony (US012769133) | Manager | 4.0 | 430 | 1,720 | 9/26/2011 | Prepare the tax test approach document |
| Moses,Anthony (US012769133) | Manager | 2.5 | 430 | 1,075 | 9/27/2011 | Review Sabrix and BW test results |
| Moses,Anthony (US012769133) | Manager | 1.0 | 430 | 430 | 9/28/2011 | Review Sabrix and BW test results |
| Moses,Anthony (US012769133) | Manager | 1.0 | 430 | 430 | 9/28/2011 | Meeting with Jeff Wood, Sarah Jacks, Brian Short, Deborah Vaughn to review test results |
| Moses,Anthony (US012769133) | Manager | 1.0 | 430 | 430 | 9/29/2011 | Data Retention Meeting with Brian |
| Moses,Anthony (US012769133) | Manager | 0.8 | 430 | 344 | 9/30/2011 | Meeting with Brian Short on Status update, updating document, and communication |
| Moses,Anthony (US012769133) | Manager | 1.0 | 430 | 430 | 10/14/2011 | Testing Call with Sarah and Rich |
| Moses,Anthony (US012769133) | Manager | 1.0 | 430 | 430 | 10/18/2011 | Test Meeting |
| Zhang,Lu (US012540371) | Manager | 0.5 | 430 | 215 | 10/19/2011 | Nortel - Functional Currency Internal Update Meeting |
| Moses,Anthony (US012769133) | Manager | 0.2 | 430 | 86 | 8/23/2011 | Bi-weekly Status Meeting |
| Moses,Anthony (US012769133) | Manager | 0.5 | 430 | 215 | 9/6/2011 | Status Call |
| Moses,Anthony (US012769133) | Manager | 1.0 | 430 | 430 | 9/9/2011 | LiveLink Meeting |
| Poormon,Melissa (US013102225) | Senior | 0.7 | 300 | 210 | 10/5/2011 | Nortel new phone set-up to 8x8. |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | DESCRIPTION |
|---|---|---|---|---|---|---|
| Poormon,Melissa (US013102225) | Senior | 1.0 | 300 | 300 | 10/12/2011 | Training call on the new 8x8 phone systems being put in place on Oct 24, 2011 |
| Poormon,Melissa (US013102225) | Senior | 1.5 | 300 | 450 | 10/17/2011 | New phone system......making sure set up, login is correct and able to make a call. |
| Bosco,Richard (US012017697) | Senior Manager | 2.0 | 540 | 1,080 | 9/19/2011 | Chart of Account Review for quickbooks and review of testing approach for data retention project |
| Bosco,Richard (US012017697) | Senior Manager | 2.0 | 540 | 1,080 | 9/20/2011 | Chart of Account Review for quickbooks and review of testing approach for data retention project |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | 540 | 270 | 9/19/2011 | OOSW - TPA: follow up on sales tax/quickbooks access with Terry Perkinson, follow up with rich, follow up with anthony, follow up iwth jeff and brian on QB user access |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | 540 | 270 | 9/21/2011 | OOSW - TPA: follow up on sales tax/quickbooks access with Terry Perkinson, follow up with rich, follow up with anthony, follow up iwth jeff and brian on QB user access |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | 540 | 540 | 9/28/2011 | OOSW TPA: fixed asset testing approach discussion with j wood, a moses, r bosco, quickbooks call with Lisa Clausen, internal call with a moses and rich bosco |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.6 | 540 | 324 | 10/4/2011 | OOSW: TPA: foreign entity FC books and records discussoin with puett, probus, wood, tart, bosco, QB access follow up with terry perkinson, call with elizabeth smith re: foreign books and records, vault inventory discussion with lynne |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.3 | 540 | 162 | 10/5/2011 | OOSW: TPA: foreign entity FC books and records discussoin with puett, probus, wood, tart, bosco, QB access follow up with terry perkinson, call with elizabeth smith re: foreign books and records, vault inventory discussion with lynne |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.3 | 540 | 702 | 10/6/2011 | OOSW: TPA: foreign entity FC books and records discussoin with puett, probus, wood, tart, bosco, QB access follow up with terry perkinson, call with elizabeth smith re: foreign books and records, vault inventory discussion with lynne |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | 540 | 270 | 10/11/2011 | TPA: foreign entity books and records call with marlee, deborah, elizabeth smith re: FX |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.0 | 540 | 540 | 10/14/2011 | TPA quickbooks access testing, quality review of edocs, data retention discussion with rich, anthony |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.2 | 540 | 108 | 10/17/2011 | oosw TPA: follow up with jeff on quickbooks user name access |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.8 | 540 | 432 | 10/6/2011 | discussion with a beakey re: brian short quickbook access and current functions, follow up discussion with jim on the same |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.1 | 540 | 54 | 10/18/2011 | update call with marlee, lu, and team on functional currency issue |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | 540 | 270 | 10/19/2011 | FC update call discussion with marlee, lu, garrett |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | DESCRIPTION |
|---|---|---|---|---|---|---|
| Bosco,Richard (US012017697) | Senior Manager | 1.0 | 540 | 540 | 8/24/2011 | Discussions with Nortel U.S. residual team around obtaining local currency trial balances for non-us functional currency entities. |
| Bosco,Richard (US012017697) | Senior Manager | 1.0 | 540 | 540 | 8/24/2011 | Preparation of list of current SAP BW reports which the tax department currently runs including name of report, technical name, and reason for report.  This was requested by the Nortel U.S. residual team as they are preparing procedures. |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | 540 | 270 | 9/1/2011 | OOSW - Tax performance advisory - discuss file room inventory project |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.3 | 540 | 162 | 9/12/2011 | Tax performance advisory - response on livelink document retention - anthony moses |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | 540 | 270 | 9/15/2011 | OOSW TPA: call with terry perkinson re: quickbook user access |
|  |  | 71.9 |  | 35,051.0 |  |  |
| Poormon,Melissa (US013102225) | Senior | 0.5 | 300 | 150 | 10/25/2011 | Testing new desk phone that was set up. |
| Poormon,Melissa (US013102225) | Senior | 0.5 | 300 | 150 | 10/26/2011 | Helped hook-up 2 phone in other tax cubes. |
| Moses,Anthony (US012769133) | Manager | 1.0 | 430 | 430 | 10/25/2011 | Conference Call with Tim Ross and team |
| Moses,Anthony (US012769133) | Manager | 1.0 | 430 | 430 | 10/25/2011 | Prep meeting with Brian Short |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | 540 | 270 | 11/9/2011 | TPA: OOSW - FC discussion withe marlee tart and transition to quickbooks |
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.3 | 545 | 164 | 10/24/2011 | Data retention pre-meeting prepartation with Anthony M. and Brian S. |
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.3 | 545 | 164 | 10/24/2011 | Discussions on Nortel technology developments and tax requirements |
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.5 | 545 | 273 | 10/25/2011 | Reveiw and markup of retention solution and training schedule |
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.5 | 545 | 273 | 10/25/2011 | IT related activities associated with client platform transformations |
| Wood,Jeffrey T (US013081390) | Executive Directo | 1.5 | 545 | 818 | 10/25/2011 | Meeting with Tim R., RLKS adn Nortel IT on tax retention project.  Includes preparation and followup discussions. |
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.5 | 545 | 273 | 10/26/2011 | Telecommunications set-up Nortel |
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.5 | 545 | 273 | 11/1/2011 | Discussions with Brian S. on record retention requirements and plans as they related to Nortel email for E&Y and contractors |
| Wood,Jeffrey T (US013081390) | Executive Directo | 0.8 | 545 | 436 | 11/2/2011 | Review of correspondence and schedules on new chart of account structure |
| Wood,Jeffrey T (US013081390) | Executive Directo | 7.0 | 545 | 3,815 | 11/11/2011 | Review hardcopy Nortel tax files and sort for retention, disposition or relocation |
|  |  | 15.4 |  | 7,916 |  |  |
|  |  |  |  |  |  |  |
|  |  | 87.3 |  | 42,967 |  |  |

OOSW-Modeling

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | DESCRIPTION |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | 545 | 9/1/2011 | Preparation for and meeting with Tim Ross on various issues including review of cash tax modeling for July Outlook, tax payment approvals and other estate related issues. |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.5 | 545 | 273 | 9/6/2011 | Analysis of NT reserve requirements |
| Wood,Jeffrey T (US013081390) | Executive Director | 2.5 | 545 | 1,363 | 9/13/2011 | Analysis and submission of modeling variables for revised holdback calculations |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | 545 | 9/14/2011 | Review of modeling output and related correspondence |
| Wood,Jeffrey T (US013081390) | Executive Director | 5.5 | 545 | 2,998 | 9/15/2011 | Federal and state modeling work including calls with various individuals and internal E&Y correspondence |
| Coats,Edward R (US012544400) | Executive Director | 4.0 | 545 | 2,180 | 9/15/2011 | Review and work on models |
| Wood,Jeffrey T (US013081390) | Executive Director | 8.5 | 545 | 4,633 | 9/16/2011 | Federal and state modeling |
| Coats,Edward R (US012544400) | Executive Director | 3.0 | 545 | 1,635 | 9/16/2011 | Review and work on models |
| Gentile,Matthew Donald (US012548056) | Manager | 0.2 | 430 | 86 | 9/13/2011 | state modeling |
| Gentile,Matthew Donald (US012548056) | Manager | 4.5 | 430 | 1,935 | 9/15/2011 | state modeling |
| Gentile,Matthew Donald (US012548056) | Manager | 2.5 | 430 | 1,075 | 9/16/2011 | state modeling |
| Scott,James E (US011119307) | Partner | 1.1 | 640 | 704 | 8/17/2011 | Controversy ~ Internet-ipass not available for model reviews. |
| Beakey III,Andrew M (US011131290) | Partner | 0.7 | 640 | 448 | 8/18/2011 | Conference call with Richard Lydecker regarding models and 2010 tax return - .7 hrs |
| Scott,James E (US011119307) | Partner | 3.8 | 640 | 2,432 | 8/24/2011 | Mtgs at Nortel with Jeff Wood, Sarah Jacks. |
| Scott,James E (US011119307) | Partner | 2.8 | 640 | 1,792 | 8/25/2011 | Controversy |
| Scott,James E (US011119307) | Partner | 1.6 | 640 | 1,024 | 8/26/2011 | Modeling implications of 1120 for mtg. with Richard. |
| Beakey III,Andrew M (US011131290) | Partner | 2.3 | 640 | 1,472 | 8/29/2011 | Review of tax models to tax return and discussion with Doug Abbott regarding tax attributes |
| Scott,James E (US011119307) | Partner | 0.7 | 640 | 448 | 8/29/2011 | Controversy ~ Update call. |
| Beakey III,Andrew M (US011131290) | Partner | 0.6 | 640 | 384 | 8/30/2011 | Review of tax models to tax return and discussion with Doug Abbott regarding tax attributes |
| Scott,James E (US011119307) | Partner | 0.7 | 640 | 448 | 9/1/2011 | Controversy ~ Model assumptions. |
| Abbott,Douglas J. (US012013835) | Partner | 6.0 | 640 | 3,840 | 9/6/2011 | reserve analysis |
| Abbott,Douglas J. (US012013835) | Partner | 4.0 | 640 | 2,560 | 9/7/2011 | reserve analysis |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | DESCRIPTION |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | 2.3 | 640 | 1,472 | 9/7/2011 | Controversy ~ John Simon regarding Cleary comments on Amendment, call with Andy Beakey re same. |
| Scott,James E (US011119307) | Partner | 1.8 | 640 | 1,152 | 9/9/2011 | Controversy ~ Finalize reserve. |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | 640 | 1,280 | 9/14/2011 | meeting to discuss NY presentation |
| Abbott,Douglas J. (US012013835) | Partner | 4.0 | 640 | 2,560 | 9/15/2011 | projection work |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | 640 | 1,280 | 9/16/2011 | projection review |
| Young,Suzanne N (US012516259) | Senior | 1.0 | 300 | 300 | 8/17/2011 | revised models |
| Young,Suzanne N (US012516259) | Senior | 2.0 | 300 | 600 | 9/6/2011 | updated model |
| Young,Suzanne N (US012516259) | Senior | 0.5 | 300 | 150 | 9/13/2011 | modeling |
| Young,Suzanne N (US012516259) | Senior | 1.0 | 300 | 300 | 9/14/2011 | modeling |
| Young,Suzanne N (US012516259) | Senior | 3.0 | 300 | 900 | 9/15/2011 | modeling |
| Young,Suzanne N (US012516259) | Senior | 5.0 | 300 | 1,500 | 9/16/2011 | modeling |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.7 | 540 | 918 | 9/15/2011 | OOSW: Modeling: nortel modeling discussion conference call with doug, matt, ford, etc, discussion with matt, coordinate fed numbers with suzanne |
| York,Jeffrey Allan (US011940295) | Senior Manager | 1.0 | 540 | 540 | 9/15/2011 | Nortel SALT Modeling - Work on updates to SALT models for changes to federal numbers; Status update call with E&Y team |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | 540 | 270 | 9/16/2011 | OOSW: Modeling: nortel modeling discussion conference call with doug, matt, ford, etc, discussion with matt, coordinate fed numbers with suzanne |
|  |  | 85.3 |  | 46,040.0 |  |  |
|  |  |  |  |  |  |  |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.5 | 545 | 818 | 9/17/2011 | Modeling exercise |
| Coats,Edward R (US012544400) | Executive Director | 10.0 | 545 | 5,450 | 9/19/2011 | Work on Model for Creditor's presentation |
| Williams,Charles F (US011285465) | Executive Director | 6.0 | 545 | 3,270 | 9/19/2011 | Model related to various assumptions and cash flows. |
| Wood,Jeffrey T (US013081390) | Executive Director | 9.5 | 545 | 5,178 | 9/19/2011 | Nortel modeling exercise including various conference calls and related deliverables |
| Coats,Edward R (US012544400) | Executive Director | 9.0 | 545 | 4,905 | 9/20/2011 | Work on Model for Creditor's presentation |
| Williams,Charles F (US011285465) | Executive Director | 7.0 | 545 | 3,815 | 9/20/2011 | Model related to various assumptions and cash flows. |
| Wood,Jeffrey T (US013081390) | Executive Director | 7.0 | 545 | 3,815 | 9/20/2011 | Federal and state modeling including conference calls and correspondence |
| Coats,Edward R (US012544400) | Executive Director | 2.5 | 545 | 1,363 | 9/21/2011 | Work on Model for Creditor's presentation |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | DESCRIPTION |
|---|---|---|---|---|---|---|
| Williams,Charles F (US011285465) | Executive Director | 9.0 | 545 | 4,905 | 9/21/2011 | Model related to various assumptions and cash flows. |
| Wood,Jeffrey T (US013081390) | Executive Director | 10.0 | 545 | 5,450 | 9/21/2011 | Modleing exercises including call with John R. and outside counsel |
| Coats,Edward R (US012544400) | Executive Director | 2.0 | 545 | 1,090 | 9/22/2011 | Work on Model for Creditor's presentation |
| Williams,Charles F (US011285465) | Executive Director | 12.0 | 545 | 6,540 | 9/22/2011 | Model related to various assumptions and cash flows. |
| Wood,Jeffrey T (US013081390) | Executive Director | 2.0 | 545 | 1,090 | 9/22/2011 | Follow-up on modeling exercises |
| Coats,Edward R (US012544400) | Executive Director | 2.0 | 545 | 1,090 | 9/23/2011 | Work on Model for Creditor's presentation |
| Williams,Charles F (US011285465) | Executive Director | 6.0 | 545 | 3,270 | 9/23/2011 | Model related to various assumptions and cash flows. |
| Wood,Jeffrey T (US013081390) | Executive Director | 2.0 | 545 | 1,090 | 9/23/2011 | Modeling discussions and preparation for NY meetings with creditor and bond committees |
| Wood,Jeffrey T (US013081390) | Executive Director | 2.0 | 545 | 1,090 | 9/23/2011 | Call with Richard L. and E&Y team including document review |
| Williams,Charles F (US011285465) | Executive Director | 2.0 | 545 | 1,090 | 9/24/2011 | Model various scenarios. |
| Coats,Edward R (US012544400) | Executive Director | 2.5 | 545 | 1,363 | 9/25/2011 | Various models related to meeting with creditors |
| Williams,Charles F (US011285465) | Executive Director | 2.0 | 545 | 1,090 | 9/25/2011 | Model various scenarios. |
| Coats,Edward R (US012544400) | Executive Director | 2.0 | 545 | 1,090 | 9/26/2011 | Various models related to meeting with creditors |
| Williams,Charles F (US011285465) | Executive Director | 7.0 | 545 | 3,815 | 9/26/2011 | Model various scenarios. |
| Wood,Jeffrey T (US013081390) | Executive Director | 7.0 | 545 | 3,815 | 9/26/2011 | Modeling meetings and review of related documents |
| Wood,Jeffrey T (US013081390) | Executive Director | 3.5 | 545 | 1,908 | 9/26/2011 | Travel to NYC for modeling meetings |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | 545 | 9/27/2011 | Various models related to meeting with creditors |
| Williams,Charles F (US011285465) | Executive Director | 7.0 | 545 | 3,815 | 9/27/2011 | Model various scenarios. |
| Wood,Jeffrey T (US013081390) | Executive Director | 2.9 | 545 | 1,581 | 9/27/2011 | Modeling meetings with Cleary, Creditor Committees and Trustee including travel |
| Wood,Jeffrey T (US013081390) | Executive Director | 9.0 | 545 | 4,905 | 9/27/2011 | Creditor meetings and research related to Nortel modeling |
| Wood,Jeffrey T (US013081390) | Executive Director | 3.5 | 545 | 1,908 | 9/27/2011 | Travel from Creditor meetings in NYC |
| Williams,Charles F (US011285465) | Executive Director | 7.0 | 545 | 3,815 | 9/28/2011 | Model various scenarios. |
| Williams,Charles F (US011285465) | Executive Director | 4.0 | 545 | 2,180 | 9/29/2011 | Model various scenarios. |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | 545 | 9/30/2011 | Various models related to meeting with creditors |
| Williams,Charles F (US011285465) | Executive Director | 4.0 | 545 | 2,180 | 9/30/2011 | Model various scenarios. |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | DESCRIPTION |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | 545 | 9/30/2011 | Various matters related to modeling including document search and correspondence |
| Williams,Charles F (US011285465) | Executive Director | 4.0 | 545 | 2,180 | 10/3/2011 | Documentation for the model |
| Williams,Charles F (US011285465) | Executive Director | 4.0 | 545 | 2,180 | 10/4/2011 | Documentation for the model |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | 545 | 10/5/2011 | work on support for models |
| Williams,Charles F (US011285465) | Executive Director | 4.0 | 545 | 2,180 | 10/5/2011 | Documentation for the model |
| Coats,Edward R (US012544400) | Executive Director | 1.5 | 545 | 818 | 10/6/2011 | work on support for models |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | 545 | 10/11/2011 | Putting together the support for the modesl |
| Coats,Edward R (US012544400) | Executive Director | 2.0 | 545 | 1,090 | 10/12/2011 | Putting together the support for the modesl |
| Coats,Edward R (US012544400) | Executive Director | 1.5 | 545 | 818 | 10/13/2011 | Putting together the support for the modesl |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | 545 | 10/14/2011 | Putting together the support for the modesl |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | 545 | 10/17/2011 | Reviewing mideling support |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | 545 | 10/18/2011 | Reviewing mideling support |
| Coats,Edward R (US012544400) | Executive Director | 0.5 | 545 | 273 | 10/21/2011 | Reviewing mideling support |
| Gentile,Matthew Donald (US012548056) | Manager | 4.2 | 430 | 1,806 | 9/18/2011 | review latest state models; determine 2012 apportionment for use in latest models |
| Gentile,Matthew Donald (US012548056) | Manager | 4.3 | 430 | 1,849 | 9/19/2011 | review latest state models; determine 2012 apportionment for use in latest models |
| Gentile,Matthew Donald (US012548056) | Manager | 2.0 | 430 | 860 | 9/20/2011 | review latest state models; determine 2012 apportionment for use in latest models |
| Gentile,Matthew Donald (US012548056) | Manager | 2.0 | 430 | 860 | 9/21/2011 | review latest state models; determine 2012 apportionment for use in latest models |
| Gentile,Matthew Donald (US012548056) | Manager | 9.5 | 430 | 4,085 | 9/22/2011 | review latest state models; determine 2012 apportionment for use in latest models |
| Gentile,Matthew Donald (US012548056) | Manager | 7.5 | 430 | 3,225 | 9/23/2011 | review latest state models; determine 2012 apportionment for use in latest models |
| Gentile,Matthew Donald (US012548056) | Manager | 1.7 | 430 | 731 | 9/26/2011 | modeling - review info sent by suzanne |
| Gentile,Matthew Donald (US012548056) | Manager | 1.0 | 430 | 430 | 9/28/2011 | modeling - review info sent by suzanne |
| Abbott,Douglas J. (US012013835) | Partner | 4.0 | 640 | 2,560 | 9/18/2011 | Nortel Modeling |
| Beakey III,Andrew M (US011131290) | Partner | 1.2 | 640 | 768 | 9/18/2011 | review of info for tax models |
| Abbott,Douglas J. (US012013835) | Partner | 5.0 | 640 | 3,200 | 9/19/2011 | Nortel Modeling |
| Beakey III,Andrew M (US011131290) | Partner | 7.5 | 640 | 4,800 | 9/19/2011 | REview of tax models including computations and analysis with EY team and Richard Lydecker |
| Scott,James E (US011119307) | Partner | 6.7 | 640 | 4,288 | 9/19/2011 | Development of model for meeting with John Ray/Cleary including EY and Richard Lydecker throughout the day. |
| Abbott,Douglas J. (US012013835) | Partner | 10.0 | 640 | 6,400 | 9/20/2011 | Nortel Modeling |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | DESCRIPTION |
|---|---|---|---|---|---|---|
| Beakey III,Andrew M (US011131290) | Partner | 6.5 | 640 | 4,160 | 9/20/2011 | REview of tax models including computations and analysis with EY team and Richard Lydecker |
| Scott,James E (US011119307) | Partner | 6.3 | 640 | 4,032 | 9/20/2011 | Contruction of model development call with John Ray, cash flow model |
| Abbott,Douglas J. (US012013835) | Partner | 10.0 | 640 | 6,400 | 9/21/2011 | Nortel Modeling |
| Beakey III,Andrew M (US011131290) | Partner | 2.1 | 640 | 1,344 | 9/21/2011 | client call with John Ray and his advisors |
| Beakey III,Andrew M (US011131290) | Partner | 4.5 | 640 | 2,880 | 9/21/2011 | REview of tax models including computations and analysis with EY team and Richard Lydecker |
| Scott,James E (US011119307) | Partner | 5.8 | 640 | 3,712 | 9/21/2011 | Team calls to complete model for J. Ray/Cleary call |
| Abbott,Douglas J. (US012013835) | Partner | 6.0 | 640 | 3,840 | 9/22/2011 | Nortel Modeling |
| Beakey III,Andrew M (US011131290) | Partner | 8.0 | 640 | 5,120 | 9/22/2011 | REview of tax models including computations and analysis with EY team and Richard Lydecker |
| Scott,James E (US011119307) | Partner | 0.9 | 640 | 576 | 9/22/2011 | Conf. call on model changes |
| Abbott,Douglas J. (US012013835) | Partner | 8.0 | 640 | 5,120 | 9/23/2011 | Nortel Modeling |
| Beakey III,Andrew M (US011131290) | Partner | 1.0 | 640 | 640 | 9/23/2011 | REview of tax models including computations and analysis with EY team and Richard Lydecker |
| Scott,James E (US011119307) | Partner | 6.2 | 640 | 3,968 | 9/23/2011 | Model |
| Abbott,Douglas J. (US012013835) | Partner | 4.0 | 640 | 2,560 | 9/24/2011 | Nortel projections |
| Abbott,Douglas J. (US012013835) | Partner | 4.0 | 640 | 2,560 | 9/25/2011 | Nortel model meeting preparation |
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | 640 | 1,280 | 9/26/2011 | Model preparation |
| Beakey III,Andrew M (US011131290) | Partner | 2.8 | 640 | 1,792 | 9/26/2011 | Review of Nortel tax models and preparation for creditor meeting |
| Scott,James E (US011119307) | Partner | 6.7 | 640 | 4,288 | 9/26/2011 | Conf. call w/Lydecker, Abbott, Beakey, file prep for mtg. w/Creditor reps, travel to NY, final revision of model output. |
| Abbott,Douglas J. (US012013835) | Partner | 4.0 | 640 | 2,560 | 9/27/2011 | model preparation and meeting |
| Beakey III,Andrew M (US011131290) | Partner | 5.8 | 640 | 3,712 | 9/27/2011 | Prep and attendance at Nortel tax reserve mtg with creditors and their tax advisors, John Ray and RLKS |
| Scott,James E (US011119307) | Partner | 9.5 | 640 | 6,080 | 9/27/2011 | Meetings with Nortel Creditor Reprentatives. |
| Beakey III,Andrew M (US011131290) | Partner | 1.2 | 640 | 768 | 9/28/2011 | recap of credtor mtg and review of tax models and tax advisors comments |
| Scott,James E (US011119307) | Partner | 4.2 | 640 | 2,688 | 10/4/2011 | Nortel meeting with Jeff Wood on model reconciliation, Brian Short on indirect tax, mtg. with Tim Ross to review the NYC output. |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | DESCRIPTION |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | 2.0 | 640 | 1,280 | 10/6/2011 | Model |
| Abbott,Douglas J. (US012013835) | Partner | 4.0 | 640 | 2,560 | 10/12/2011 | analysis of 2009 tax benefits. |
| Scott,James E (US011119307) | Partner | 1.2 | 640 | 768 | 10/14/2011 | Model questions complete. |
| Young,Suzanne N (US012516259) | Senior | 3.5 | 300 | 1,050 | 9/19/2011 | modeling |
| Young,Suzanne N (US012516259) | Senior | 8.5 | 300 | 2,550 | 9/20/2011 | modeling |
| Young,Suzanne N (US012516259) | Senior | 10.5 | 300 | 3,150 | 9/21/2011 | modeling |
| Jordan,Samuel C (US012639059) | Senior | 0.4 | 300 | 120 | 9/22/2011 | Writing Excel formula for matt to use in the state model |
| Young,Suzanne N (US012516259) | Senior | 11.0 | 300 | 3,300 | 9/22/2011 | modeling |
| Young,Suzanne N (US012516259) | Senior | 7.0 | 300 | 2,100 | 9/23/2011 | modeling |
| Young,Suzanne N (US012516259) | Senior | 1.0 | 300 | 300 | 9/25/2011 | respond to modeling questions |
| Young,Suzanne N (US012516259) | Senior | 1.0 | 300 | 300 | 9/26/2011 | respond to modeling questions |
| Young,Suzanne N (US012516259) | Senior | 1.0 | 300 | 300 | 10/11/2011 | meeting with Ed Coats to discuss modeling |
| Young,Suzanne N (US012516259) | Senior | 2.0 | 300 | 600 | 10/13/2011 | print all bna printouts for ford williams' support |
| Young,Suzanne N (US012516259) | Senior | 1.0 | 300 | 300 | 10/21/2011 | create privleged eDocs file |
| York,Jeffrey Allan (US011940295) | Senior Manager | 2.0 | 540 | 1,080 | 9/18/2011 | Nortel SALT Modeling - Work on updates to SALT models for changes to federal numbers; Status update call with E&Y team |
| | | | | | | |
| | | 420.6 | | 228,378.0 | | |
| | | | | | | |
| | | 505.9 | | 274,418.0 | | |
| Young,Suzanne N (US012516259) | Senior | 2.0 | 300 | 600 | 10/24/2011 | determine what models to include in edocs and save all documentation |
| Coats,Edward R (US012544400) | Executive Director | 1.5 | 545 | 818 | 10/24/2011 | Working on Model Documentation |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | 545 | 10/27/2011 | Working on Model Documentation |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | 545 | 10/28/2011 | Working on Model Documentation |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | 545 | 11/8/2011 | Reviewing Models for eDocs |
| Scott,James E (US011119307) | Partner | 2.7 | 640 | 1,728 | 11/2/2011 | Review of email for movement to appropriate folder. |
| Scott,James E (US011119307) | Partner | 2.7 | 640 | 1,728 | 11/3/2011 | Continued folder review for modeling & eng related matters. |
| | | | | | | |
| | | 11.9 | | 6,509 | | |
| | | | | | | |
| | | 517.8 | | 280,927 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Foreign Assistance

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | DESCRIPTION |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive [ | 0.5 | 545 | 273 | 9/26/2011 | Discussions with E&Y Guatemala on billing & communication matters |
| Wood,Jeffrey T (US013081390) | Executive [ | 0.3 | 545 | 164 | 9/27/2011 | Correspondence with Maytea A. on Guatemala engagement matters |
| Wood,Jeffrey T (US013081390) | Executive [ | 0.5 | 545 | 273 | 9/29/2011 | Call on Guatemalan cash repatriation steps and various wind-down actons including preparation and follow-up |
| Wood,Jeffrey T (US013081390) | Executive [ | 0.5 | 545 | 273 | 10/13/2011 | Conference call on Guatemal with Nortel including follow up correspondence |
| Wood,Jeffrey T (US013081390) | Executive [ | 1.2 | 545 | 654 | 10/20/2011 | Review of Guatemalan extraction presentation and communication regarding same to Nortel |
| Wood,Jeffrey T (US013081390) | Executive [ | 0.8 | 545 | 436 | 10/20/2011 | Call with Nortel team, Cleary and others on Guatemala cash extraction and liquidation.  Follow-up on presentation changes requested by Nortel |
| Wood,Jeffrey T (US013081390) | Executive [ | 1.0 | 545 | 545 | 10/6/2011 | Review of 2010 Trinidad and Tobago income and VAT compliance.  Correspondence on same and submission to Nortel CALA team for execution and submission |
| Wood,Jeffrey T (US013081390) | Executive [ | 1.5 | 545 | 818 | 10/14/2011 | Review of file data for Puerto Rico and Trinidad and Tobago for e-Docs documentation purposes |
| Wood,Jeffrey T (US013081390) | Executive [ | 3.0 | 545 | 1,635 | 9/23/2011 | Correspondence and follow-up actions related to local compliance status for non-US entities and branches |
| Wood,Jeffrey T (US013081390) | Executive [ | 4.0 | 545 | 2,180 | 9/28/2011 | Discussions on branch inclusion and action regarding local compliance contact lists - communication of same to Cleary for input. |
| Wood,Jeffrey T (US013081390) | Executive [ | 0.8 | 545 | 436 | 9/30/2011 | Discussion with Allen Stoute on US treatment of I/C transfer agreements for Egypt, Tunisia and Dubai including subsequent research |
| Probus,Carlos R (US012483828) | Manager | 1.0 | 430 | 430 | 9/22/2011 | Japan, Guatemala, and entity call updates throughout the week. |
| Probus,Carlos R (US012483828) | Manager | 1.0 | 430 | 430 | 9/23/2011 | Japan, Guatemala, and entity call updates throughout the week. |
| Probus,Carlos R (US012483828) | Manager | 1.5 | 430 | 645 | 9/29/2011 | General update (Monday, 26 Sept), and Guatemala and Japan update calls (29 Sept 2011). |
| Puett,Stephen W (US011705572) | Partner | 1.0 | 640 | 640 | 9/29/2011 | Weekly guatemala and japan calls |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | DESCRIPTION |
|---|---|---|---|---|---|---|
| Nunn,Jacob Randall (US013109734) | Senior | 0.4 | 300 | 120 | 9/29/2011 | Nortel Guatemala call |
| Probus,Carlos R (US012483828) | Senior Mar | 1.0 | 540 | 540 | 10/13/2011 | Dissolution of Nortel Guatemala. |
| Probus,Carlos R (US012483828) | Senior Mar | 0.5 | 540 | 270 | 10/13/2011 | Guatemala call, 13 Oct 2011, 11a. |
| Probus,Carlos R (US012483828) | Senior Mar | 3.0 | 540 | 1,620 | 10/18/2011 | Analysis and calls related to liquidation of Nortel Guatemala.  Discussing issue with EY Guatemala; coordinating deliverable for Nortel (Luis Guerra). |
| Probus,Carlos R (US012483828) | Senior Mar | 2.5 | 540 | 1,350 | 10/19/2011 | Analysis and calls related to liquidation of Nortel Guatemala.  Discussing issue with EY Guatemala; coordinating deliverable for Nortel (Luis Guerra). |
| Probus,Carlos R (US012483828) | Senior Mar | 1.0 | 540 | 540 | 10/20/2011 | Analysis and calls related to liquidation of Nortel Guatemala.  Discussing issue with EY Guatemala; coordinating deliverable for Nortel (Luis Guerra). |
| Probus,Carlos R (US012483828) | Senior Mar | 1.5 | 540 | 810 | 10/17/2011 | Internal call and Gutatemala call. |
| Probus,Carlos R (US012483828) | Senior Mar | 1.0 | 540 | 540 | 10/20/2011 | Internal call and Gutatemala call. |
|  |  | 29.5 |  | 15,620 |  |  |
| Probus,Carlos R (US012483828) | Senior Mar | 1.0 | 540.0 | 540 | 10/24/2011 | Analysis and calls related to liquidation of Nortel Guatemala. Discussing issue with EY Guatemala; coordinating deliverable for Nortel (Luis Guerra). |
| Probus,Carlos R (US012483828) | Senior Mar | 1.0 | 540.0 | 540 | 10/27/2011 | Analysis and calls related to liquidation of Nortel Guatemala. Discussing issue with EY Guatemala; coordinating deliverable for Nortel (Luis Guerra). |
| Probus,Carlos R (US012483828) | Senior Mar | 1.0 | 540.0 | 540 | 11/3/2011 | Analysis and calls related to liquidation of Nortel Guatemala. Discussing issue with EY Guatemala; coordinating deliverable for Nortel (Luis Guerra). |
| Probus,Carlos R (US012483828) | Senior Mar | 2.0 | 540.0 | 1,080 | 11/3/2011 | Analysis and calls related to liquidation of Nortel Guatemala. Discussing issue with EY Guatemala; coordinating deliverable for Nortel (Luis Guerra). |
| Probus,Carlos R (US012483828) | Senior Mar | (1.0) | 540.0 | (540) | 11/3/2011 | Analysis and calls related to liquidation of Nortel Guatemala. Discussing issue with EY Guatemala; coordinating deliverable for Nortel (Luis Guerra). |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | DESCRIPTION |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive I | 0.8 | 545.0 | 436 | 10/24/2011 | Calland correspondence with Carlos P. and Cleary on Guatemala deliverable |
| Wood,Jeffrey T (US013081390) | Executive I | 0.8 | 545.0 | 436 | 10/26/2011 | Review of Guatemalan repatriation documents |
| Wood,Jeffrey T (US013081390) | Executive I | 0.8 | 545.0 | 436 | 10/27/2011 | Guatemalan update call and subsequent document mark-up communications with local team |
| Wood,Jeffrey T (US013081390) | Executive I | 0.5 | 545.0 | 273 | 10/31/2011 | Review and submission of Guatemala cash extraction memoranda |
| Wood,Jeffrey T (US013081390) | Executive I | 0.8 | 545.0 | 436 | 11/3/2011 | Weekly Guatemala call on cash extraction and wind-down including preparation |
| Wood,Jeffrey T (US013081390) | Executive I | 0.5 | 545.0 | 273 | 11/10/2011 | Call with various individuals on Guatemala matters |
| Puett,Stephen W (US011705572) | Partner | 2.0 | 640.0 | 1,280 | 11/1/2011 | Review ITS process memos |
| Puett,Stephen W (US011705572) | Partner | 1.0 | 640.0 | 640 | 11/10/2011 | Guatemala call |
| Wood,Jeffrey T (US013081390) | Executive I | 0.7 | 545.0 | 382 | 11/9/2011 | Review of files and correspondence with PWC Trinidad/Tobago on compliance and liquidation matters |
| Wood,Jeffrey T (US013081390) | Executive I | 1.0 | 545.0 | 545 | 11/9/2011 | Correspondence with Nortel CN Treasury on Wells Fargo documentation requirements and provision of related forms |
| Wood,Jeffrey T (US013081390) | Executive I | 2.0 | 545.0 | 1,090 | 11/10/2011 | Preparation of legal foreign entity log and distribution to ITS team |
| | | | | | | |
| | | 14.9 | | 8,386 | | |
| | | | | | | |
| | | 44.4 | | 24,005 | | |

| FBAR | | | | | | |
|---|---|---|---|---|---|---|
| **PROFESSIONAL** | **RANK** | **HOURS** | **RATE** | **FEES** | **INCUR DATE** | **DESCRIPTION** |
| Wood,Jeffrey T (US013081390) | Executive I | 1.0 | 545 | 545 | 10/13/2011 | Calls and correspondence with Marlee T. and others on FBAR actions for 2004-2009 |
| Jordan,Samuel C (US012639059) | Senior | 0.5 | 300 | 150 | 9/26/2011 | Information request for amended FBAR filings. |
| Jordan,Samuel C (US012639059) | Senior | 0.3 | 300 | 90 | 9/28/2011 | Weekly update call |
| Jordan,Samuel C (US012639059) | Senior | 0.6 | 300 | 180 | 10/4/2011 | Sending marlee my summary of performance for FBAR work |
| Jordan,Samuel C (US012639059) | Senior | 0.2 | 300 | 60 | 10/5/2011 | Amended FBAR filings |
| Jordan,Samuel C (US012639059) | Senior | 0.8 | 300 | 240 | 10/6/2011 | Amended FBAR filings |
| Jordan,Samuel C (US012639059) | Senior | 2.6 | 300 | 780 | 10/10/2011 | Amended FBARs - Erin up to speed on FBAR |
| Jordan,Samuel C (US012639059) | Senior | 1.5 | 300 | 450 | 10/11/2011 | Amended FBARs - Erin up to speed on FBAR |
| Jordan,Samuel C (US012639059) | Senior | 2.0 | 300 | 600 | 10/12/2011 | Amended FBARs - Erin up to speed on FBAR |
| Jordan,Samuel C (US012639059) | Senior | 2.4 | 300 | 720 | 10/13/2011 | Amended FBARs - Erin up to speed on FBAR |
| Jordan,Samuel C (US012639059) | Senior | 2.6 | 300 | 780 | 10/14/2011 | Amended FBARs - Erin up to speed on FBAR |
| Jordan,Samuel C (US012639059) | Senior | 0.4 | 300 | 120 | 10/17/2011 | Debrief with Marlee on timing.  Preparing procedural memo. |
| Jordan,Samuel C (US012639059) | Senior | 0.5 | 300 | 150 | 10/18/2011 | Debrief with Marlee on timing.  Preparing procedural memo. |
| Jordan,Samuel C (US012639059) | Senior | 0.5 | 300 | 150 | 10/19/2011 | Debrief with Marlee on timing. Preparing procedural memo. |
| Jordan,Samuel C (US012639059) | Senior | 0.3 | 300 | 90 | 10/20/2011 | Debrief with Marlee on timing. Preparing procedural memo. |
| Siegel,Mark I (US011582819) | Senior Man | 4.0 | 545 | 2,180 | 10/13/2011 | Discussions on project and widely held research |
| Tart,Marta P (US011115812) | Senior Man | 1.2 | 540 | 648 | 10/10/2011 | calls with jeff wood, mark mesler, mark siegel and tim ross regarding 2004-2009 FBAR reporting. |
| Tart,Marta P (US011115812) | Senior Man | 2.4 | 540 | 1,296 | 10/13/2011 | calls with jeff wood, mark mesler, mark siegel and tim ross regarding 2004-2009 FBAR reporting. |
| Tart,Marta P (US011115812) | Senior Man | 2.5 | 540 | 1,350 | 10/14/2011 | calls with jeff wood, mark mesler, mark siegel and tim ross regarding 2004-2009 FBAR reporting. |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | DESCRIPTION |
|---|---|---|---|---|---|---|
| Klein,Scott Mitchell (US013061550) | Staff | 4.8 | 170 | 816 | 10/13/2011 | Participated in 2 phone meetings with Nortel and EY employees/consultants regarding FBAR filing for 2003 through 2010; researched FBAR reporting regulation, multiple IRS and CFIN Notices, FBAR Form TD F 90-22.1, and recent FBAR developments, in addition to client specific information regarding trading history on stock exchanges |
|  |  |  |  |  |  |  |
|  |  | 31.1 |  | 11,395 |  |  |
|  |  |  |  |  |  |  |
| Wood,Jeffrey T (US013081390) | Executive [ | 0.7 | 545 | 382 |  | Discussions and correspondence with Marlee T. and Cleary on CFO letters. |
| Wood,Jeffrey T (US013081390) | Executive [ | 0.6 | 545 | 327 |  | Review of CFO letters and correspondence regarding same with E&Y and Cleary |
| Wood,Jeffrey T (US013081390) | Executive [ | 1.0 | 545 | 545 |  | Document redraft and communications with Marlee T., Andy B. and Tim R. |
| Wood,Jeffrey T (US013081390) | Executive [ | 1.0 | 545 | 545 |  | Review, discussions with Andy B., redraft and distribution of final CFO letter. |
| Beakey III,Andrew M (US011131290) | Partner | 1.1 | 640 | 704 |  | review of FBAR letter and discussion with Jeff Wood |
| Tart,Marta P (US011115812) | Senior Man | 1.2 | 540 | 648 |  | review CFO letter after Cleary comments made |
|  |  |  |  |  |  |  |
|  |  | 5.6 |  | 3,151 |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  | 36.7 |  | 14,546 |  |  |

| PROFESSIONAL | RANK | FEES | INCUR DATE | ENGAGEMENT | DESCRIPTION |
|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | $351.00 | 9/26/2011 | Modeling | Air: American Air ~ Re: Nortel Creditor Mtg.\\DKTGWK |
| Williams,Charles F (US011285465) | Executive Director | $177.20 | 9/23/2011 | Modeling | Air: Business travel related to Nortel Modeling project.\\BDZTNF |
| Williams,Charles F (US011285465) | Executive Director | $355.90 | 9/21/2011 | Modeling | Air: Business travel related to Nortel Modeling project.\\ILCORW |
| Williams,Charles F (US011285465) | Executive Director | $355.90 | 9/21/2011 | Modeling | Air: Business travel related to Nortel Modeling project.\\OLSODH |
| Williams,Charles F (US011285465) | Executive Director | $355.90 | 9/21/2011 | Modeling | Air: Business travel related to Nortel Modeling project.\\OWWRSP |
| Wood,Jeffrey T (US013081390) | Executive Director | $921.40 | 9/23/2011 | Modeling | Air: Meetings with Nortel Creditor Committee and Trustee\\FIKICL |
| Williams,Charles F (US011285465) | Executive Director | $32.55 | 9/26/2011 | Modeling | Brkft: Business meal: 1 Person: CF Williams. Business travel related to Nortel tax outsourcing. |
| Young,Suzanne N (US012516259) | Senior | $14.87 | 9/23/2011 | Modeling | Brkft: Meeting to discuss various models needed for NY meeting. Attendees: Ford Williams, Rickard Lydecker, Doug Abbott. Approved by Andy Beakey |
| Wood,Jeffrey T (US013081390) | Executive Director | $10.72 | 9/27/2011 | Modeling | Brkft: Meetings with Nortel Creditor Committee and Trustee |
| Williams,Charles F (US011285465) | Executive Director | $51.94 | 9/26/2011 | Modeling | Dinner: Business meal: 1 Person: CF Williams. Business travel related to Nortel tax outsourcing. |
| Williams,Charles F (US011285465) | Executive Director | $30.09 | 9/21/2011 | Modeling | Dinner: Business meal: 1 person: CF Williams. Travel related to Nortel Modeling project. |
| Wood,Jeffrey T (US013081390) | Executive Director | $2.32 | 9/26/2011 | Modeling | Dinner: Meetings with Nortel Creditor Committee and Trustee |
| Wood,Jeffrey T (US013081390) | Executive Director | $26.54 | 9/27/2011 | Modeling | Dinner: Meetings with Nortel Creditor Committee and Trustee |
| Scott,James E (US011119307) | Partner | $245.40 | 9/27/2011 | Modeling | Dinner: The Ritz Carlton NY Battery Park ~ Re: Nortel Creditor Mtg. |
| Abbott,Douglas J. (US012013835) | Partner | $8.17 | 9/28/2011 | Modeling | Dinner: The Westin Hotel - Nortel Meeting |
| Williams,Charles F (US011285465) | Executive Director | $219.96 | 9/26/2011 | Modeling | Lodge: Business travel related to Nortel tax outsourcing.\\OWWRSP |
| Wood,Jeffrey T (US013081390) | Executive Director | $461.35 | 9/26/2011 | Modeling | Lodge: Meetings with Nortel Creditor Committee and Trustee\\FIKICL |
| Scott,James E (US011119307) | Partner | $573.51 | 9/27/2011 | Modeling | Lodge: The Ritz Carlton NY Battery Park ~ Re: Nortel Creditor Mtg. @ Cleary\\DKTGWK |
| Abbott,Douglas J. (US012013835) | Partner | ($8.17) | 9/28/2011 | Modeling | Lodge: The Westin Hotel - Nortel Meeting |
| Abbott,Douglas J. (US012013835) | Partner | $770.23 | 9/28/2011 | Modeling | Lodge: The Westin Hotel - Nortel Meeting |
| Scott,James E (US011119307) | Partner | $43.29 | 9/22/2011 | Modeling | Mileage: Controversy ~ Model changes.\\EY/Client select local |
| Wood,Jeffrey T (US013081390) | Executive Director | $5.55 | 9/26/2011 | Modeling | Mileage: Meetings with Nortel Creditor Committee and Trustee\\Airport and home |
| Wood,Jeffrey T (US013081390) | Executive Director | $5.55 | 9/27/2011 | Modeling | Mileage: Meetings with Nortel Creditor Committee and Trustee\\airport and home |
| Wood,Jeffrey T (US013081390) | Executive Director | $9.99 | 9/21/2011 | Modeling | Mileage: Meetings with Nortel Creditor Committee and Trustee\\Client meeting and home |
| Scott,James E (US011119307) | Partner | $20.54 | 10/4/2011 | Modeling | Mileage: Nortel meeting with Jeff Wood on model reconciliation, Brian Short on indirect tax, mtg with Tim Ross to review the NYC output.\\EY/Nortel |
| Abbott,Douglas J. (US012013835) | Partner | $22.20 | 9/25/2011 | Modeling | Mileage: Office - airport - Nortel trip\\Office - airport |

| | | | | | |
|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | $5.00 | 9/25/2011 | Modeling | Misc: tips - Houston airport - Nortel trip |
| Abbott,Douglas J. (US012013835) | Partner | $5.00 | 9/25/2011 | Modeling | Misc: tips - NY Hotel - Nortel trip |
| Abbott,Douglas J. (US012013835) | Partner | $5.00 | 9/26/2011 | Modeling | Misc: tips - NY Hotel - Nortel trip |
| Abbott,Douglas J. (US012013835) | Partner | $5.00 | 9/27/2011 | Modeling | Misc: tips - NY Hotel - Nortel trip |
| Williams,Charles F (US011285465) | Executive Director | $14.00 | 9/21/2011 | Modeling | Parking: Business travel related to Nortel Modeling project. |
| Williams,Charles F (US011285465) | Executive Director | $18.00 | 9/22/2011 | Modeling | Parking: Business travel related to Nortel Modeling project. |
| Williams,Charles F (US011285465) | Executive Director | $28.00 | 9/23/2011 | Modeling | Parking: Business travel related to Nortel Modeling project. |
| Williams,Charles F (US011285465) | Executive Director | $18.00 | 9/23/2011 | Modeling | Parking: Business travel related to Nortel Modeling project. |
| Williams,Charles F (US011285465) | Executive Director | $32.48 | 9/26/2011 | Modeling | Parking: Business travel related to Nortel tax outsourcing. |
| Wood,Jeffrey T (US013081390) | Executive Director | $20.00 | 9/27/2011 | Modeling | Parking: Meetings with Nortel Creditor Committee and Trustee |
| Scott,James E (US011119307) | Partner | $20.00 | 9/27/2011 | Modeling | Parking: RDU Parking ~ Re:  Trip to DC for Nortel Creditor Mtg. |
| Williams,Charles F (US011285465) | Executive Director | $91.79 | 9/23/2011 | Modeling | RentalCar: Business travel related to Nortel Modeling project.\\253791764 |
| Williams,Charles F (US011285465) | Executive Director | $30.00 | 9/28/2011 | Modeling | Taxi: Business travel related to Nortel Modeling project.\\Airport to Downtown |
| Wood,Jeffrey T (US013081390) | Executive Director | $70.00 | 9/26/2011 | Modeling | Taxi: Meetings with Nortel Creditor Committee and Trustee\\Airport to hotel |
| Wood,Jeffrey T (US013081390) | Executive Director | $70.00 | 9/27/2011 | Modeling | Taxi: Meetings with Nortel Creditor Committee and Trustee\\Cleary to airport |
| Wood,Jeffrey T (US013081390) | Executive Director | $9.05 | 10/7/2011 | Modeling | Taxi: Modeling meeting with Nortel Creditors, missed charge on cab\\NYC to Laguardia |
| Scott,James E (US011119307) | Partner | $42.50 | 9/27/2011 | Modeling | Taxi: NYC2WAY ~  Re: Nortel Creditor Mtg. with Cleary.\\Cleary Office to LGA (DKTGWK) |
| Scott,James E (US011119307) | Partner | $43.00 | 9/26/2011 | Modeling | Taxi: NYC2WAY ~  Re: Nortel Creditor Mtg. with Cleary.\\LGA to Ritz Carlton (DKTGWK) |
| Scott,James E (US011119307) | Partner | $12.95 | 9/27/2011 | Modeling | TelePhnExp: The Ritz Carlton NY Battery Park ~  Re: Nortel Creditor Mtg. |
| Abbott,Douglas J. (US012013835) | Partner | $3.00 | 9/25/2011 | Modeling | Tolls: Office - airport - Nortel trip\\Office - airport |
| | | | | | |
| | | $5,606.67 | | | |

**Ernst & Young LLP**
300 Plaza Drive
Secaucus, NJ 07094

# ≡Ӏ *ERNST & YOUNG*

**INVOICE NUMBER: US0130547911**

**January 6, 2012**

**NORTEL NETWORKS INC**
**Tim Ross, VP of Operations**
**& Corporate Secretary**
**PO Box 280510**
**Nashville, TN 37228**

| **PLEASE REMIT TO:** |
| --- |
| Ernst & Young US LLP |
| Wells Fargo Bank, NA |
| P.O. Box 933514 |
| Atlanta, GA 31193-3514 |
| **EIN: 34-6565596** |

BU: **US017**    CLIENT NUMBER: **60009478**

Pursuant to the engagement letter dated March 1, 2011 and as agreed upon by Nortel Networks, Inc. and the bankruptcy court, out of scope professional fees rendered from November 12, 2011 through December 31, 2011 in connection with the following:

(See Attachment)

|  |  |
| --- | --- |
| *Total Due* | **$125,564.50** |

Please direct billing inquiries to Tammy Edwards at (919) 981-2955 or tammy.edwards@ey.com

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

 **ERNST & YOUNG**

Invoice Number:US0130547911
January 6, 2012

Tax Performance Advisory

Professional services and consultation regarding testing of and transition relating to
technology and data retention, including consultation with RLKS professionals.

Consultation and assistance confirming key tax requirements in the conversion approach for
QuickBooks including the ability to retrieve tax data in the post-SAP environment.

| | |
|---|---|
| Executive Director | 10.4 hours |
| Senior Manager | 2.5 hours |
| Senior | 3.0 hours |
| Staff | 2.5 hours |
| Total | 18.4 hours |

Amount                                                                 $8,343.00

Modeling

Preparation for and meeting with UCC and bondholder representatives to discuss tax priority
claims including:

- Preparation of tax models and related federal and state income tax scenarios in excess
  of those agreed upon in the core services.
- Consultation and review of the timing of the various transactions and analysis of
  research related to capitalization or deduction in a particular year and their impact in
  the modeling scenarios.
- Consultation and meetings with Nortel personnel and company advisors to review and
  discuss the various tax deductions, timing of the transactions, and future assumptions
  as presented in the modeling scenarios.

| | |
|---|---|
| Partner | 59.2 hours |
| Executive Director | 110.9 hours |
| Senior Manager | 2.0 hours |
| Manager | 8.6 hours |
| Senior | 6.5 hours |
| Staff | 10.5 hours |
| Total | 197.7 hours |

Amount                                                                 $106,841.50

**PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE**
Due Upon Receipt

**ΞIJ ERNST & YOUNG**

Invoice Number:US0130547911
January 6, 2012

Foreign Jurisdiction Tax Assistance

- Assessment of local country tax advice,
- Assistance with the coordination of data relating to the filing of local country income and indirect tax returns,
- Consultation related to the resolution of tax controversies for tax periods open by the statute, and
- Assistance with procedural matters related to the wind-up and final withdrawal of the local entity or branch for the following jurisdictions:
    - Guatemala
    - Trinidad & Tobago

| | |
|---|---|
| Partner | 0.5 hours |
| Executive Director | 14.0 hours |
| Senior Manager | 4.5 hours |
| Total | 19.0 hours |

| | |
|---|---|
| Amount | $10,380.00 |
| **Total Due** | **$125,564.50** |

OOSW-TPA

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | DESCRIPTION |
|---|---|---|---|---|---|---|
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | 540 | $270.00 | 11/15/2011 | coordination of quickbooks transition |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | 540 | $270.00 | 11/15/2011 | oos: TPA: file room data retention discussion with lynne and jeff w |
| Wood,Jeffrey T (US013081390) | Executive Director | 7.0 | 545 | $3,815.00 | 11/11/2011 | Review hardcopy Nortel tax files and sort for retention, disposition or relocation |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.2 | 545 | $654.00 | 11/11/2011 | Finalize budget discussion materials for meeting it Nortel and RLKS personnel |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | $545.00 | 11/16/2011 | Nortel record retention matters |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.2 | 545 | $654.00 | 11/23/2011 | Conference call with Jessica H. on acquisition, disposition and reorganization history for client. Discussion on employee claims impact for unemployment perspective.  Includes preparation. |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 1.5 | 540 | $810.00 | 12/14/2011 | TPA: file room clean up and data retention |
| Poormon,Melissa (US013102225) | Senior | 0.5 | 300 | $150.00 | 12/19/2011 | Meet with Terry Perkinson on Quickbooks report printing error (in testing inviroment). |
| Poormon,Melissa (US013102225) | Senior | 2.5 | 300 | $750.00 | 12/22/2011 | Helped Lynne go throw the documents in scan cube to see if anything could be shipped off to Iron Mt. or discarded. |
| Sloop,Erin Pamela (US013145968) | Staff | 1.0 | 170 | $170.00 | 12/20/2011 | Uploads of new data retention information to edocs for December |
| Sloop,Erin Pamela (US013145968) | Staff | 1.5 | 170 | $255.00 | 12/21/2011 | Uploads of new data retention information to edocs for December |
| **Totals** | | **18.4** | | **$8,343.00** | | |

OOSW-Modeling

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | DESCRIPTION |
|---|---|---|---|---|---|---|
| Williams,Charles F (US011285465) | Executive Director | 2.0 | 545 | $1,090.00 | 11/22/2011 | Model for NY December Meeting |
| Williams,Charles F (US011285465) | Executive Director | 2.0 | 545 | $1,090.00 | 11/29/2011 | Scenarios and models and other matters for Dec meeting in NY with Ray, et al. |
| Williams,Charles F (US011285465) | Executive Director | 3.0 | 545 | $1,635.00 | 11/30/2011 | Scenarios and models and other matters for Dec meeting in NY with Ray, et al. |
| Williams,Charles F (US011285465) | Executive Director | 6.0 | 545 | $3,270.00 | 12/1/2011 | Scenarios and models and other matters for Dec meeting in NY with Ray, et al. |
| Wood,Jeffrey T (US013081390) | Executive Director | 6.0 | 545 | $3,270.00 | 11/28/2011 | Development of planning model and compilation of materials for return overview discussions |
| Young,Suzanne N (US012516259) | Senior | 2.0 | 300 | $600.00 | 11/29/2011 | Setting up the Tax Controversy folder as a black box, change access, and move all modeling files. |
| Jacks,Sarah Butler (US011990278) | Senior Manager | 0.5 | 540 | $270.00 | 11/29/2011 | call with ed and suzanne re: edocs modeling documentation |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | $545.00 | 11/29/2011 | Working in support of models |
| Sloop,Erin Pamela (US013145968) | Staff | 1.5 | 170 | $255.00 | 11/29/2011 | State modeling training and meeting. Updated notice and claims in eRooms to eDocs |
| Sloop,Erin Pamela (US013145968) | Staff | 1.0 | 170 | $170.00 | 11/30/2011 | State modeling training and meeting. Updated notice and claims in eRooms to eDocs |
| Sloop,Erin Pamela (US013145968) | Staff | 4.0 | 170 | $680.00 | 12/1/2011 | State modeling training and meeting. Updated notice and claims in eRooms to eDocs |
| York,Jeffrey Allan (US011940295) | Senior Manager | 1.5 | 540 | $810.00 | 11/29/2011 | Nortel SALT Modeling - Demo model for Matt Gentile and staff and discuss model setup and scenario procedures |
| Williams,Charles F (US011285465) | Executive Director | 4.0 | 545 | $2,180.00 | 12/2/2011 | Scenarios and models and other matters for Dec meeting in NY with Ray, et al. |
| Williams,Charles F (US011285465) | Executive Director | 1.0 | 545 | $545.00 | 12/6/2011 | Models and other information for December 14 meeting in NY. |
| Williams,Charles F (US011285465) | Executive Director | 1.0 | 545 | $545.00 | 12/7/2011 | Models and other information for December 14 meeting in NY. |
| Williams,Charles F (US011285465) | Executive Director | 1.0 | 545 | $545.00 | 12/8/2011 | Models and other information for December 14 meeting in NY. |
| Williams,Charles F (US011285465) | Executive Director | 1.0 | 545 | $545.00 | 12/9/2011 | Models and other information for December 14 meeting in NY. |
| Williams,Charles F (US011285465) | Executive Director | 10.0 | 545 | $5,450.00 | 12/12/2011 | Preparation for meeting with cousel in NY on December 14.  Meeting with cousel, and follow up after meeting. |
| Williams,Charles F (US011285465) | Executive Director | 6.0 | 545 | $3,270.00 | 12/13/2011 | Preparation for meeting with cousel in NY on December 14.  Meeting with cousel, and follow up after meeting. |
| Williams,Charles F (US011285465) | Executive Director | 10.0 | 545 | $5,450.00 | 12/14/2011 | Preparation for meeting with cousel in NY on December 14.  Meeting with cousel, and follow up after meeting. |
| Williams,Charles F (US011285465) | Executive Director | 1.0 | 545 | $545.00 | 12/15/2011 | Preparation for meeting with cousel in NY on December 14.  Meeting with cousel, and follow up after meeting. |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | DESCRIPTION |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | 13.0 | 640 | $8,320.00 | 12/13/2011 | meeting prep |
| Abbott,Douglas J. (US012013835) | Partner | 5.0 | 640 | $3,200.00 | 12/14/2011 | NY meeting |
| Poormon,Melissa (US013102225) | Senior | 0.5 | 300 | $150.00 | 12/12/2011 | Made 300 label's for Jeff  to put on Privileged & Confidential documents. |
| Poormon,Melissa (US013102225) | Senior | 3.0 | 300 | $900.00 | 12/14/2011 | Scanned documents from NY UCC modeling meeting for Jeff and saved in eDocs. |
| Poormon,Melissa (US013102225) | Senior | 1.0 | 300 | $300.00 | 12/15/2011 | Scanned documents from NY UCC modeling meeting for Jeff and saved in eDocs. |
| Wood,Jeffrey T (US013081390) | Executive Director | 4.0 | 545 | $2,180.00 | 12/2/2011 | Analysis and compilation of summary of 2009 - 2010 financial accounts for the NNI consolidated group in preparation for UCC discussions. |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.8 | 545 | $436.00 | 12/5/2011 | Administrative matters related to UCC meeting |
| Wood,Jeffrey T (US013081390) | Executive Director | 6.0 | 545 | $3,270.00 | 12/5/2011 | Compilation of UCC presentation materials. |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.8 | 545 | $436.00 | 12/6/2011 | Addtional work related to UCC presentation |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.2 | 545 | $654.00 | 12/6/2011 | Compilation of attribute data and federal returns for UCC meeting |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.3 | 545 | $163.50 | 12/6/2011 | Discussion with Lisa Schweitzer on UCC matters |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.5 | 545 | $272.50 | 12/6/2011 | NYC UCC meeting conference call |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.5 | 545 | $817.50 | 12/7/2011 | Compilation of materials for UCC meeting and discussions with local office on related administrative matters |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.5 | 545 | $272.50 | 12/7/2011 | Conference call with EY team and Richard L. on UCC meeting |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.5 | 545 | $272.50 | 12/7/2011 | Correspondence and other matters related to Consent for UCC |
| Wood,Jeffrey T (US013081390) | Executive Director | 3.0 | 545 | $1,635.00 | 12/8/2011 | Compilation of 1120 and related information for UCC meeting |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.5 | 545 | $272.50 | 12/9/2011 | Administrative and scheduling matters related to pending UCC meeting |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | $545.00 | 12/9/2011 | Call with various EY staff on matters related to UCC meetings on 12/14. Includes meeting preparation and follow-up. |
| Wood,Jeffrey T (US013081390) | Executive Director | 5.0 | 545 | $2,725.00 | 12/9/2011 | Recalcuation of basis carryover in stock for UCC presentation.  Modification of presentation materials, compilation of hard copies and distribution of soft copies |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | $545.00 | 12/10/2011 | Review of documents and correspondence related to UCC meetings |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.8 | 545 | $436.00 | 12/12/2011 | Planning call with Richard L. for UCC meeting |
| Wood,Jeffrey T (US013081390) | Executive Director | 2.0 | 545 | $1,090.00 | 12/12/2011 | Variouis matters related to UCC meeting including Consent execution , presentation compilation, and correspondence. |
| Wood,Jeffrey T (US013081390) | Executive Director | 11.2 | 545 | $6,104.00 | 12/13/2011 | UCC meetings in NYC including travel |
| Wood,Jeffrey T (US013081390) | Executive Director | 11.3 | 545 | $6,158.50 | 12/14/2011 | UCC meetings including preparation and travel |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.5 | 545 | $272.50 | 12/15/2011 | Administrative matters related to UCC meeting in NYC including eDocs storage |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | DESCRIPTION |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | 4.0 | 640 | $2,560.00 | 12/5/2011 | NY Meeting prep |
| Abbott,Douglas J. (US012013835) | Partner | 3.5 | 640 | $2,240.00 | 12/7/2011 | NY Meeting prep |
| Abbott,Douglas J. (US012013835) | Partner | 3.0 | 640 | $1,920.00 | 12/9/2011 | NY Meeting prep |
| Beakey III,Andrew M (US011131290) | Partner | 0.6 | 640 | $384.00 | 12/2/2011 | prep for UCC mtg and calls with Jim Scott |
| Beakey III,Andrew M (US011131290) | Partner | 1.5 | 640 | $960.00 | 12/5/2011 | planning for NY mtg including calls with EY team, Richard Lydecker, UCC attorneys and review of tax documents. |
| Beakey III,Andrew M (US011131290) | Partner | 0.8 | 640 | $512.00 | 12/6/2011 | planning for NY mtg including calls with EY team, Richard Lydecker, UCC attorneys and review of tax documents. |
| Beakey III,Andrew M (US011131290) | Partner | 1.5 | 640 | $960.00 | 12/7/2011 | planning for NY mtg including calls with EY team, Richard Lydecker, UCC attorneys and review of tax documents. |
| Beakey III,Andrew M (US011131290) | Partner | 1.0 | 640 | $640.00 | 12/8/2011 | planning for NY mtg including calls with EY team, Richard Lydecker, UCC attorneys and review of tax documents. |
| Beakey III,Andrew M (US011131290) | Partner | 1.5 | 640 | $960.00 | 12/12/2011 | preparation for UCC attorney mtg |
| Beakey III,Andrew M (US011131290) | Partner | 6.0 | 640 | $3,840.00 | 12/13/2011 | preparation for UCC attorney mtg |
| Beakey III,Andrew M (US011131290) | Partner | 8.0 | 640 | $5,120.00 | 12/14/2011 | UCC attorney meeting at Cleary office. Discussion and review of tax returns with UCC attorneys and mtg with John Ray to discuss the UCC issues and tax reserve |
| Beakey III,Andrew M (US011131290) | Partner | 2.5 | 640 | $1,600.00 | 12/15/2011 | UCC attorney meeting at Cleary office. Discussion and review of tax returns with UCC attorneys and mtg with John Ray to discuss the UCC issues and tax reserve |
| Scott,James E (US011119307) | Partner | 1.9 | 640 | $1,216.00 | 12/7/2011 | Prep of conscent form for signature by Nortel for UCC mtg. |
| Scott,James E (US011119307) | Partner | 2.8 | 640 | $1,792.00 | 12/7/2011 | Prep of access form with attorneys from EY to submit to Cleary for UCC mtg.; state tax review. |
| Scott,James E (US011119307) | Partner | 2.6 | 640 | $1,664.00 | 12/8/2011 | Review of state tax detail for UCC meeting with Matt Gentile, model detail with Ford Williams. |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | $545.00 | 12/5/2011 | REviewing support |
| Coats,Edward R (US012544400) | Executive Director | 1.0 | 545 | $545.00 | 12/8/2011 | REviewing support |
| Coats,Edward R (US012544400) | Executive Director | 1.5 | 545 | $817.50 | 12/12/2011 | Review of Binder |
| Sloop,Erin Pamela (US013145968) | Staff | 4.0 | 170 | $680.00 | 12/2/2011 | State modeling training and meeting. Updated notice and claims in eRooms to eDocs |
| Gentile,Matthew Donald (US012548056) | Manager | 1.1 | 430 | $473.00 | 12/4/2011 | prepare modeling output for ford; follow-up w/ ford; discussions w/ jim re: assumptions for state modeling |
| Gentile,Matthew Donald (US012548056) | Manager | 1.5 | 430 | $645.00 | 12/6/2011 | prepare modeling output for ford; follow-up w/ ford; discussions w/ jim re: assumptions for state modeling |
| Gentile,Matthew Donald (US012548056) | Manager | 4.0 | 430 | $1,720.00 | 12/8/2011 | prepare modeling output for ford; follow-up w/ ford; discussions w/ jim re: assumptions for state modeling |

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | DESCRIPTION |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Manager | 0.5 | 430 | $215.00 | 12/9/2011 | prepare modeling output for ford; follow-up w/ ford; discussions w/ jim re: assumptions for state modeling |
| Gentile,Matthew Donald (US012548056) | Manager | 1.0 | 430 | $430.00 | 12/12/2011 | modeling work - workpapers to jim/ford for creditors' meeting; answer questions re: same |
| Gentile,Matthew Donald (US012548056) | Manager | 0.5 | 430 | $215.00 | 12/14/2011 | modeling work - workpapers to jim/ford for creditors' meeting; answer questions re: same |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Totals** | | **197.7** | | **$106,841.50** | | |

OOSW - Foreign Assistance

| PROFESSIONAL | RANK | HOURS | RATE | FEES | INCUR DATE | DESCRIPTION |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | 0.6 | 545 | $327.00 | 11/16/2011 | Review of Guatemalan documents and correspondence related to Thursday deliverable |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.5 | 545 | $272.50 | 11/17/2011 | Internal discussions and correspondence on Guatemalan billing issue |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | $545.00 | 11/17/2011 | Guatemala weekly call with Nortel and Cleary team including preparation and follow-up call with Carlos P. |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.2 | 545 | $654.00 | 11/28/2011 | Correspondence and calls on Guatemala with Steve P. and Carlos P.  Review of presentation materials and mark-up of required changes |
| Probus,Carlos R (US012483828) | Senior Manager | 1.5 | 540 | $810.00 | 12/6/2011 | Nortel Guatemala dissolution: coordinating dissolution 'deck'/presentation with Nortel and EY Guatemala team. |
| Probus,Carlos R (US012483828) | Senior Manager | 1.0 | 540 | $540.00 | 12/7/2011 | Nortel Guatemala dissolution: coordinating dissolution 'deck'/presentation with Nortel and EY Guatemala team. |
| Probus,Carlos R (US012483828) | Senior Manager | 2.0 | 540 | $1,080.00 | 12/8/2011 | Nortel Guatemala dissolution: coordinating dissolution 'deck'/presentation with Nortel and EY Guatemala team. |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.3 | 545 | $163.50 | 12/2/2011 | Correspondence on Guatemalan deliverables |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.7 | 545 | $381.50 | 12/6/2011 | Call with Maytea A. on Guatemala billing issue and missing elements of requested turn of Repatriation document. |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.6 | 545 | $327.00 | 12/7/2011 | Correspondence with Maytae A. and EY personel on Guatemala intercompany balances |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | $545.00 | 12/8/2011 | Call on Guatemala repatriation matters. Correspondence and follow-up on same |
| Wood,Jeffrey T (US013081390) | Executive Director | 0.8 | 545 | $436.00 | 12/15/2011 | Conference call on Guatemala actions with Cleary and Nortel personnel |
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | $545.00 | 12/15/2011 | Correspondence with Mayte A. and various individuals from Puerto Rico and  Guatemala on compliance data requirements and timing of delivery.  Research on Trinidad / Tobago and Uruguay responsibilities |
| Puett,Stephen W (US011705572) | Partner | 0.5 | 640 | $320.00 | 12/8/2011 | Guatemala |
| Wood,Jeffrey T (US013081390) | Executive Director | 2.8 | 545 | $1,526.00 | 12/7/2011 | Review of Trinidad and Tobago files related to the drafting of a response to GORT on PE query for 2006 forward |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | 1.0 | 545 | $545.00 | 12/9/2011 | Review of Nortel files for Trinidad and Tobago PE analysis |
| Wood,Jeffrey T (US013081390) | Executive Director | 2.5 | 545 | $1,362.50 | 12/27/2011 | Review Trinidad and Tobago cross entity agreements for assessment of PE risks to branch |

|   | **Totals** | **19.0** | | **$10,380.00** | | |