NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| IACOVIELLO, VINCE<br>20 BROADVIEW AVE.<br>MADISON, NJ 07940 | | Claim Number: 1<br>Claim Date: 01/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| PRIORITY | Claimed: | $241,334.62 |
| UNSECURED | Claimed: | $241,334.62 |
| TOTAL | Claimed: | $241,334.62 |
| COLLEVECCHIO ENTERPRISES, INC.<br>DBA CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DR. S # 106<br>RALEIGH, NC 27615 | | Claim Number: 2<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| UNSECURED | Claimed: | $245,536.30 |
| DODD, RANDY<br>14009 HAYES<br>OVERLAND PARK, KS 66221 | | Claim Number: 3<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $375,120.39 |
| SHEA, JOHN L. III<br>5203 TWIGHT DR<br>FRISCO, TX 75035-7007 | | Claim Number: 4<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
| PRIORITY | Claimed: | $1,545.82 |
| UNSECURED | Claimed: | $12,772.73 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| PEZZULLO, WILLIAM<br>117 STERLING RIDGE WAY<br>CARY, NC 27519 | Claim Number: 5<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $15,024.50 |
| UNSECURED | Claimed: | $63,304.21 |

| | | |
|---|---|---|
| SEAMAN, HAROLD E<br>118 W CODA CIR<br>DELRAY BEACH, FL 33444-3630 | Claim Number: 6<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $139,081.79 |

| | | |
|---|---|---|
| PIERCE, LINDA<br>11054 COUNTY RD. 2464<br>TERRELL, TX 75160 | Claim Number: 7<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $7,125.72 |
| UNSECURED | Claimed: | $40,365.72 |

| | | |
|---|---|---|
| GROTE, CHARLES R<br>5627 S. QUATAR CT.<br>CENTENNIAL, CO 80015 | Claim Number: 8<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $36,718.08 |

NORTEL NETWORKS INC.                                                                                    Date: 03/07/2012
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| GROTE, CHARLES R | | Claim Number: 9 |
| 5627 S. QUATAR CT. | | Claim Date: 01/20/2009 |
| CENTENNIAL, CO 80015 | | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $4,939.36 |

---

| GROTE, CHARLES R | | Claim Number: 10 |
| 5627 S. QUATAR CT. | | Claim Date: 01/20/2009 |
| CENTENNIAL, CO 80015 | | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $7,944.68 |

---

| MISSINI, DENNIS | | Claim Number: 11 |
| 616 RUSSETWOOD LANE | | Claim Date: 01/20/2009 |
| POWDER SPRINGS, GA 30127 | | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $103,436.00 |

---

| PIRIH, ANTHONY M. | | Claim Number: 12 |
| 900 ANDERSON DRIVE | | Claim Date: 01/20/2009 |
| GREEN OAKS, IL 60048 | | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $349,213.03 | Scheduled: | $565.38 |
| UNSECURED | | | Scheduled: | $222,703.85 |

---

| JAIN, SANJAY | | Claim Number: 13 |
| 73 PEABODY ST. | | Claim Date: 01/20/2009 |
| MIDDLETON, MA 01949 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: DOCKET: 7233 (02/21/2012) |

| PRIORITY | Claimed: | $43,500.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| GATLIN-WILSON, ASHLEY<br>413 WHISPERFIELD<br>MURPHY, TX 75094 | Claim Number: 14<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $3,720.92 |
| UNSECURED | Claimed: | $21,506.70 |

---

| BRIDGES, CHARLES ROGERS<br>5408 HUNTER HOLLOW DRIVE<br>RALEIGH, NC 27606 | Claim Number: 15<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $40,565.00 |

---

| KINNEBREW, BILLY E.<br>988 DENNIS CIRCLE<br>IDAHO FALLS, ID 83401 | Claim Number: 16<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
|---|---|

| UNSECURED | Claimed: | $809.20 |

---

| PESTANA, HENRY<br>695 SPINNAKER<br>WESTON, FL 33326 | Claim Number: 17<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $49,645.85 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| MARTIN, EDLENE PASS<br>8005 CHADBOURNE CT<br>RALEIGH, NC 27613 | | Claim Number: 18<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $68,808.00 |
| UNSECURED | Claimed: | $18,000.00 |

---

| HESLOP, MICHAEL<br>8404 W. 127TH CIR<br>OVERLAND PARK, KS 66213 | | Claim Number: 19<br>Claim Date: 01/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
|---|---|---|
| PRIORITY | Claimed: | $77,363.00 |
| UNSECURED | Claimed: | $0.11 |

---

| FRAME, DAVID<br>633 RAFORD HILL LN<br>RICHARDSON, TX 75081 | | Claim Number: 20<br>Claim Date: 01/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
|---|---|---|
| UNSECURED | Claimed: | $125,353.10 |

---

| FRADETTE, MAURICE J.<br>36 GLENWOOD ROAD<br>WEST HARTFORD, CT 06107 | | Claim Number: 21<br>Claim Date: 01/21/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $3,694.52 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | | |
|---|---|---|---|---|
| PHILLIPS, JOANNE H.<br>1648 LAKESTONE VILLAGE LANE<br>FUQUAY VARINA, NC 27526 | | Claim Number: 22<br>Claim Date: 01/22/2009<br>Debtor: NORTEL NETWORKS INC. | | |

---

| PRIORITY | Claimed: | $44,799.61 | | |
|---|---|---|---|---|
| WJF TELECOM LLC<br>9410 DESOTO AVE # E<br>CHATSWORTH, CA 91311 | | Claim Number: 23-01<br>Claim Date: 01/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011) | | |

---

| UNSECURED | Claimed: | $18,170.00 | Scheduled: | $14,390.00 |
|---|---|---|---|---|
| WJF TELECOM LLC<br>9410 DESOTO AVE # E<br>CHATSWORTH, CA 91311 | | Claim Number: 23-02<br>Claim Date: 01/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | |

---

| UNSECURED | Claimed: | $1,730.00 | | |
|---|---|---|---|---|
| ZENG, HELEN<br>3216 TEAROSE DR.<br>RICHARDSON, TX 75082 | | Claim Number: 24<br>Claim Date: 01/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | |

---

| PRIORITY | Claimed: | $27,261.87 | | |
|---|---|---|---|---|
| BAGETAKOS, GEORGE T.<br>143 E CORNELL AVE<br>FRESNO, CA 93704-5203 | | Claim Number: 25<br>Claim Date: 01/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |

---

| UNSECURED | Claimed: | $715,134.69 | | |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| COVEY, NIEL A.<br>23314 SE 13 CT<br>SAMMAMISH, WA 98075 | | Claim Number: 26<br>Claim Date: 01/22/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $371,524.91 |
| DANIEL, RICHARD<br>P.O. BOX 4276<br>CARY, NC 27519 | | Claim Number: 27<br>Claim Date: 01/22/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $44,700.24 |
| BENSON, ALBERT W.<br>195 GALLUP ROAD<br>SPENCERPORT, NY 14559 | | Claim Number: 28<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $59,926.02 |
| BARNES, DEBBIE<br>425 W. WEST STREET<br>SOUTHPORT, NC 28461 | | Claim Number: 29<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| PRIORITY | Claimed: | $204,240.88 |
| DANIEL, RICHARD A.<br>P.O. BOX 4276<br>CARY, NC 27519 | | Claim Number: 31<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $9,017.48 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| GARNICA, KEVIN THOMAS<br>120 LINCOLNSHIRE LANE<br>SPRINGBORO, OH 45066 | Claim Number: 32<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $169,508.46 |
|---|---|---|

| MARTIN, DOUGLAS<br>480 SILVER SPRING RD<br>RIDGEFIELD, CT 06877 | Claim Number: 33<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $6,852.76   UNLIQ |
|---|---|---|

| MURPHY, PETER<br>5555 GROVE POINT RD<br>ALPHARETTA, GA 30022 | Claim Number: 34<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $109,005.50 |
|---|---|---|

| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: SYMMETRICOM INC<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | Claim Number: 35<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) |
|---|---|

| UNSECURED | Claimed: | $549,547.50 | Scheduled: | $469,513.32 | Allowed: | $469,513.32 |
|---|---|---|---|---|---|---|

| SYMMETRICOM INC<br>2300 ORCHARD PARKWAY<br>SAN JOSE, CA 95131 | Claim Number: 36<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) |
|---|---|

| UNSECURED | Claimed: | $9,182.60 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| CLINGER, LINDA C<br>3918 RAVINES DR.<br>ALLENDALE, MI 49401 | | Claim Number: 37<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | |

| PRIORITY | Claimed: | $1,404.00 | | | |
| UNSECURED | Claimed: | $14,880.00 | | | |

| PAULUS, PATRICK J<br>107 AVALON CT<br>KINGSLAND, GA 31548 | | Claim Number: 38<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |

| UNSECURED | Claimed: | $120,170.24 | | | |

| MANLEY, JAMES P.<br>851 GREENSIDE DR APT 4116<br>RICHARDSON, TX 75080-1160 | | Claim Number: 39<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $61,174.88 | | | |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ROBINSON, JACQUELINE B.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 40<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 74<br>DOCKET: 7232 (02/21/2012) | | | |

| UNSECURED | Claimed: | $84,551.45 | | | |

| CALKINS, DAVID E.<br>300 NORTHVIEW DR<br>RICHARDSON, TX 75080 | | Claim Number: 41<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $4,810.21 |
| UNSECURED | Claimed: | $12,628.00 | Scheduled: | $14,186.96 |

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| DECKER, JAMES D III<br>2332 INVERNESS CIRCLE<br>JAMISON, PA 18929 | | Claim Number: 42<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $192,684.78 |
|---|---|---|

| | | |
|---|---|---|
| GERVITZ, GARY ALAN<br>36 CYPRESS COURT<br>TROPHY CLUB, TX 76262 | | Claim Number: 43<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |

| UNSECURED | Claimed: | $14,714.44 |
|---|---|---|

| | | |
|---|---|---|
| CAGIANNOS, ELIAS<br>87 WOODLAND RD<br>MADISON, NJ 07940 | | Claim Number: 44<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $273,191.56 |
|---|---|---|

| | | |
|---|---|---|
| QUASAR INC.<br>108 WILEY HILLS TRAIL<br>WOODSTOCK, GA 30188 | | Claim Number: 45<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |

| UNSECURED | Claimed: | $92,134.25 |
|---|---|---|

| | | |
|---|---|---|
| HETZEL, BRADLEY D.<br>1017 STALLINGS GLEN RD.<br>RALEIGH, NC 27603 | | Claim Number: 46<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $245,587.62 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| CARLIN, SONJA<br>11706 DARLINGTON AVE APT 402<br>LOS ANGELES, CA 90049-5517 | | Claim Number: 47<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $167,889.90 |

---

| HICKS, TONY M.<br>1331 EDMONTON DR.<br>LEWISVILLE, TX 75077 | | Claim Number: 48<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $107,117.04 |

---

| KNIGHT, DANNY L.<br>3204 GREYFIELD WAY<br>MONROE, GA 306566451 | | Claim Number: 49<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $27,405.15 |

---

| GOINS, PETRA B.<br>2982 MARLOW LANE<br>RICHARDSON, TX 75082 | | Claim Number: 51<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $7,505.38 |
| UNSECURED | Claimed: | $25,245.37 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| NANCE, MANLY S.<br>182 WOODBERRY RD SW<br>MEADOWS DAN, VA 24120-3682 | | Claim Number: 52<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $63,388.92 |
| DAVIS, JOYCE G.<br>501 ORCHID LIGHTS CT<br>GRIFFIN, GA 302237264 | | Claim Number: 53<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $26,231.34 |
| VALENTINE, JOHN W.<br>719 QUARTERSTAFF RD<br>WINSTON SALEM, NC 27104 | | Claim Number: 54<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $35,820.52 |
| PIERANNUNZI, KEN<br>2285 PRICKLY PEAR WALK<br>LAWRENCEVILLE, GA 30043-6344 | | Claim Number: 55<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
| PRIORITY | Claimed: | $11,819.70 |
| PAVLIC, TERESA<br>813 GENFORD COURT<br>RALEIGH, NC 27609 | | Claim Number: 56<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
| PRIORITY | Claimed: | $35,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

YANG, WENDY
3961 KERN CT
PLEASANTON, CA 945884427

Claim Number: 57
Claim Date: 01/26/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $32,715.00 |
|---|---|---|

YOUNG, ROBERT
313, PROMENADE SOUTH
MONTGOMERY, TX 77356

Claim Number: 58
Claim Date: 01/26/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $25,019.71 |
|---|---|---|

VALDEZ, JR., CIRIACO
13208 W. 129TH TERRACE
OVERLAND PARK, KS 66213

Claim Number: 59
Claim Date: 01/26/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $40,921.57 |
|---|---|---|

NEMERTES RESEARCH
19225 BLACKHAWK PARKWAY
MOKENA, IL 60448

Claim Number: 61
Claim Date: 01/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4779 (01/31/2011)

| UNSECURED | Claimed: | $1,200.73 |
|---|---|---|

ALLAN, JAY WALTER
21912 BARBADOS
MISSION VIEJO, CA 92692

Claim Number: 62
Claim Date: 01/26/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $5,076.71 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| FOREST NETWORKS LLC<br>217 PARK STREET<br>WEST ROXBURY, MA 02132 | | Claim Number: 63<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $36,780.00 |

| | | |
|---|---|---|
| MONTGOMERY, KISHA<br>12817 DOVE FIELD LN<br>BALCH SPRINGS, TX 75180 | | Claim Number: 64<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,004.02 |

| | | |
|---|---|---|
| INGATE SYSTEMS, INC<br>7 FARLEY ROAD<br>HOLLIS, NH 03049 | | Claim Number: 65<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $19,064.00 |

| | | |
|---|---|---|
| BULENGO, RAYMOND C.<br>748 HERITAGE WAY<br>WESTON, FL 33326 | | Claim Number: 66<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7574<br>Claim out of balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $483,866.70 |
| SECURED | Claimed: | $483,866.70 |
| TOTAL | Claimed: | $483,866.70 |

| | | |
|---|---|---|
| LEWIS, PATRICK B.<br>7009 S. NETHERLAND WAY<br>AURORA, CO 80016 | | Claim Number: 67<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $75,036.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

ZABELNY, JAN M.
198 BAYWAY DRIVE
WEBSTER, NY 14580

Claim Number: 68
Claim Date: 01/26/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $51,280.80 |
|---|---|---|

SBC INTERNET SERVICES, INC
JAMES GRUDUS, ESQ.
AT&T INC.
ONE AT&T WAY, ROOM 3A218
BEDMINSTER, NJ 07921

Claim Number: 69
Claim Date: 01/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 2889 (04/15/2010)

---

| UNSECURED | Claimed: | $4,370.63 |
|---|---|---|

SBC LONG DISTANCE, LLC
JAMES GRUDUS, ESQ.
AT&T INC.
ONE AT&T WAY, ROOM 3A218
BEDMINSTER, NJ 07921

Claim Number: 70
Claim Date: 01/26/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $4.13 |
|---|---|---|

SBC GLOBAL SERVICES
JAMES GRUDUS, ESQ.
AT&T INC.
ONE AT&T WAY, ROOM 3A218
BEDMINSTER, NJ 07921

Claim Number: 71
Claim Date: 01/27/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $132,375.81 |
|---|---|---|

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: MARSHALL, KEITH
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 73
Claim Date: 01/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 8160
DOCKET: 7232 (02/21/2012)

---

| SECURED | Claimed: | $36,224.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $37,000.04 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | | |
|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ROBINSON, JACQUELINE B.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 74<br>Claim Date: 01/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | | |

| UNSECURED | Claimed: | $42,275.73 | | |
|---|---|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| QWEST COMMUNICATIONS COMPANY, LLC<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | Claim Number: 75<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $20,110.84 | | |
|---|---|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: PHOENIX TELECOM SOLUTIONS, I<br>810 SEVENTH AVENUE, 33RD FLOOR<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | Claim Number: 76-01<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5625 (06/07/2011) | | | |

| UNSECURED | Claimed: | $57,451.39 | Allowed: | $57,451.39 |
|---|---|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: PHOENIX TELECOM SOLUTIONS<br>810 SEVENTH AVENUE, 33RD FLOOR<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | Claim Number: 76-02<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | |

| UNSECURED | Claimed: | $11,900.00 | Allowed: | $11,900.00 |
|---|---|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| GRAY-PRESTON, CARROLL<br>101 HALLEY'S CT<br>MORRISVILLE, NC 27560 | Claim Number: 77<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $77,177.25 | | |
|---|---|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| GRAY-PRESTON, CARROLL<br>101 HALLEY'S CT<br>MORRISVILLE, NC 27560 | Claim Number: 78<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $141,908.54 |
|---|---|---|

| COWIE, GRAEME<br>10235 S. KLEINBROOK WAY<br>HIGHLANDS RANCH, CO 80126 | Claim Number: 80<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) |
|---|---|

| PRIORITY | Claimed: | $1,069.40 |
|---|---|---|

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: COWIE, GRAEME<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 81<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) |
|---|---|

| UNSECURED | Claimed: | $21,051.05 |
|---|---|---|

| RITSON, ROBERT A.<br>9709 SPRING DRIVE<br>FRISCO, TX 75035 | Claim Number: 82<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $9,547.08 |
|---|---|---|
| UNSECURED | Claimed: | $23,198.50 |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MARPLE, LYNN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 83<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $19,600.78 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| CDS DATACOMM INC.<br>1100 PROFESSIONAL DR. STE 100<br>PLANO, TX 75074 | | Claim Number: 84<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $45,693.31 | Scheduled: | $45,308.81 | |

| | | | |
|---|---|---|---|
| QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 85<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $9,165.71 | |

| | | | |
|---|---|---|---|
| LAUZON, ROBERT<br>2600 WOODSIDE CIRCLE<br>MCKINNEY, TX 75070 | | Claim Number: 86<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $40,235.00 | |

| | | | |
|---|---|---|---|
| JOLLY, GEORGE A.<br>38 ROSS RD<br>OGDENSBURG, NY 13669-3162 | | Claim Number: 87<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $19,080.06 | |

| | | | |
|---|---|---|---|
| VAN NGUYEN, KHOA<br>2505 APPALACHIA DRIVE<br>GARLAND, TX 75044 | | Claim Number: 88<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | |
| UNSECURED | Claimed: | $19,826.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

AVENUE TC FUND, L.P.
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 89
Claim Date: 01/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $28,410.00 | Scheduled: | $23,070.00 |
|---|---|---|---|---|

MLCOCH, SANDRA
416 RIDGEVIEW TRAIL
MCKINNEY, TX 75071

Claim Number: 90
Claim Date: 01/29/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $10,950.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,435.00 | | |

ASM CAPITAL, L.P.
TRANSFEROR: ASP TECHNOLOGIES, INC.
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 91
Claim Date: 01/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $10,186.13 | Scheduled: | $10,186.13 |
|---|---|---|---|---|

CHAU, JOSEPH
4 CAMELOT RD
WINDHAM, NH 03087

Claim Number: 92
Claim Date: 01/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

| UNSECURED | Claimed: | $42,116.56 | | |
|---|---|---|---|---|

GROTE, CHARLES R.
5627 S. QUATAR CT.
CENTENNIAL, CO 80015

Claim Number: 93
Claim Date: 01/29/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $3,574.80 | | |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

CHAVEZ, AURELIA
4204 LAVACA DRIVE
PLANO, TX 75074

Claim Number: 95
Claim Date: 01/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $63,004.67 | | |
|---|---|---|---|---|

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: EXHIBIT SURVEYS INC.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 96
Claim Date: 01/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $155,577.00 | Scheduled: | $64,507.00 |
|---|---|---|---|---|

A-1 TELECOMMUNICATIONS LLC
PO BOX 366
LIBERTYTOWN, MD 21762

Claim Number: 97
Claim Date: 01/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $4,743.50 | Scheduled: | $615.00 |
|---|---|---|---|---|

MILLER, CLYDE E.
1680 CENTER GROVE CHURCH ROAD
MONCURE, NC 27559

Claim Number: 98
Claim Date: 01/29/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $18,594.67 | | |
|---|---|---|---|---|

HART, RICHARD D.
35 RIDGE BROOK DRIVE
STAMFORD, CT 06903

Claim Number: 99
Claim Date: 01/29/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $14,610.94 | | |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

WELCH, WARD
707 NORTH COLUMBIA STREET
CHAPEL HILL, NC 27516

Claim Number: 100
Claim Date: 01/29/2009
Debtor: NORTEL NETWORKS INC.

---

PRIORITY          Claimed:              $19,647.10

GTCI
701 MAPLE CREEK DR
FAIRVIEW, TX 750690140

Claim Number: 101
Claim Date: 01/30/2009
Debtor: NORTEL NETWORKS INC.

---

PRIORITY          Claimed:              $27,757.24
UNSECURED                                               Scheduled:          $27,757.24

DABRAL, AJAY
7009 CLOVERHAVEN WAY
PLANO, TX 75074

Claim Number: 102
Claim Date: 01/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

---

UNSECURED         Claimed:              $20,249.09

KING, KATRINA
7435 BENT TRAIL
MANSFIELD, TX 76063

Claim Number: 103
Claim Date: 01/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

---

PRIORITY          Claimed:              $1,436.92
UNSECURED         Claimed:              $30,893.78

SALB, RALPH
4216 249TH CT SE
ISSAQUAH, WA 98029

Claim Number: 104
Claim Date: 01/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

---

PRIORITY          Claimed:              $77,929.45

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| MISSINI, DENNIS<br>616 RUSSETWOOD LANE<br>POWDER SPRINGS, GA 30127 | Claim Number: 105<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | | |
|---|---|---|---|---|---|---|

| UNSECURED | Claimed: | $103,436.00 | | | | |
|---|---|---|---|---|---|---|

| DC TECHNOLOGY, INC.<br>PO BOX 240994<br>CHARLOTTE, NC 28224 | Claim Number: 106<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | | |
|---|---|---|---|---|---|---|

| UNSECURED | Claimed: | $37,671.18 | Scheduled: | $37,457.00 | Allowed: | $37,457.00 |
|---|---|---|---|---|---|---|

| BANK OF THE WEST<br>TRANSFEROR: CIT TECHNOLOGY FINANCING<br>C/O WELTMAN, WEINBERG & REIS, CO., L/PA<br>175 SOUTH 3RD ST.<br>COLUMBUS, OH 43215 | Claim Number: 107<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | | |
|---|---|---|---|---|---|---|

| UNSECURED | Claimed: | $799,270.29 | | | Allowed: | $799,270.29 |
|---|---|---|---|---|---|---|

| FAWCETT, ERIC<br>102 CHAPARRAL COURT<br>CARY, NC 27513 | Claim Number: 108<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | | | |
|---|---|---|---|---|---|---|

| PRIORITY | Claimed: | $6,426.14 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.02 | | | | |

| FAWCETT, ERIC<br>102 CHAPARRAL COURT<br>CARY, NC 27513 | Claim Number: 109<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | | | |
|---|---|---|---|---|---|---|

| UNSECURED | Claimed: | $44,116.10 | | | | |
|---|---|---|---|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

ASM CAPITAL III, L.P.
TRANSFEROR: MERCURY COMPUTER SYSTEMS INC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 110
Claim Date: 01/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5089 (03/09/2011)

| UNSECURED | Claimed: | $369,600.00 | Scheduled: | $369,600.00 | Allowed: | $184,800.00 |
|---|---|---|---|---|---|---|

---

BROCKMANN & COMPANY
C/O PETER BROCKMANN
11 LIBERTY DR
NORTHBOROUGH, MA 01532

Claim Number: 111
Claim Date: 01/30/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $12,500.00 | Scheduled: | $12,500.00 | | |
|---|---|---|---|---|---|---|

---

RADIO FREQUENCY SYSTEMS
200 PONDVIEW DR
MERIDEN, CT 06450

Claim Number: 112
Claim Date: 01/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4163 (10/14/2010)

| UNSECURED | Claimed: | $99,957.49 | | | | |
|---|---|---|---|---|---|---|

---

BREWER, DAVID J.
9075 OLD KEITH BRIDGE RD
GAINESVILLE, GA 30506

Claim Number: 113
Claim Date: 01/30/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $56,892.00 | | | | |
|---|---|---|---|---|---|---|

---

XO COMMUNICATIONS, INC.
ATTN: BRAD LEE
105 MOLLOY STREET, SUITE 300
NASHVILLE, TN 37201

Claim Number: 115
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| UNSECURED | Claimed: | $102,726.92 | | | | |
|---|---|---|---|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| COMED<br>ATTN: BANKRUPTCY SECTION/REVENUE MGMT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | Claim Number: 116<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) |
|---|---|

| UNSECURED | Claimed: | $884.11 | | |
|---|---|---|---|---|

| O'BOYLE, MICHAEL J.<br>408 TIRRELL HILL ROAD<br>GOFFSTOWN, NH 03045 | Claim Number: 117<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $46,800.90 | | |
|---|---|---|---|---|

| WEISS, MR. HOWARD ERIC<br>828 POTOMAC RD<br>ATLANTA, GA 303386974 | Claim Number: 118<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
|---|---|

| PRIORITY | Claimed: | $6,993.94 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $24,626.40 | | |

| DARDEN, KAREN<br>2705 RIDGEVIEW LN<br>GARLAND, TX 75044 | Claim Number: 119<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|

| UNSECURED | Claimed: | $20,977.44 | | |
|---|---|---|---|---|

| MEADOWS, BARBARA L.<br>1436 NORWOOD CREST CT.<br>RALEIGH, NC 27614 | Claim Number: 120<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $48,249.72 | Scheduled: | $5,394.26 |
|---|---|---|---|---|
| SECURED | Claimed: | $48,249.72 | | |
| UNSECURED | | | Scheduled: | $23,604.09 |
| TOTAL | Claimed: | $48,249.72 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

FANNIN CAD
ELIZABETH WELLER
LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
2323 BRYAN STREET SUITE 1600
DALLAS, TX 75201

Claim Number: 121
Claim Date: 02/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 3591 (07/14/2010)

| SECURED | Claimed: | $6,195.06   UNLIQ |
|---|---|---|

---

DALLAS COUNTY
ELIZABETH WELLER
LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
2323 BRYAN STREET SUITE 1600
DALLAS, TX 75201

Claim Number: 122
Claim Date: 02/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| SECURED | Claimed: | $1,824,444.38   UNLIQ |
|---|---|---|

---

IRVING ISD
ELIZABETH WELLER
LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
2323 BRYAN STREET SUITE 1600
DALLAS, TX 75201

Claim Number: 123
Claim Date: 02/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 3593 (07/14/2010)

| SECURED | Claimed: | $275.42   UNLIQ |
|---|---|---|

---

CITY OF RICHARDSON
ELIZABETH WELLER
LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
2323 BRYAN STREET SUITE 1600
DALLAS, TX 75201

Claim Number: 124
Claim Date: 02/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 4697 (01/11/2011)

| SECURED | Claimed: | $1,736,847.18   UNLIQ |
|---|---|---|

---

WARD, ANDREW D.
1804 HIGHLAND PARK RD.
DENTON, TX 76205

Claim Number: 125
Claim Date: 02/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN

| PRIORITY | Claimed: | $13,591.05 |
|---|---|---|
| UNSECURED | Claimed: | $25,306.38 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| TRAILBLAZER STUDIOS NC, INC.<br>1610 MIDTOWN PLACE<br>RALEIGH, NC 27609 | Claim Number: 126<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $20,360.00 | Scheduled: | $20,360.00 |

| HOWELL, MICHAEL J.<br>1205 W. YAKIMA AVE<br>SELAH, WA 98942 | Claim Number: 127<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $360,721.11 |

| HOWELL, MICHAEL J.<br>1205 W. YAKIMA AVE<br>SELAH, WA 98942 | Claim Number: 128<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $257,478.39 |

| MCCALLUM, RUSSELL L.<br>103 CEDARPOST DRIVE<br>CARY, NC 27513 | Claim Number: 129<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $66,733.81 |

| INNOVATIONAL IP SOLUTIONS, LLC<br>19328 89TH AVE NE<br>BOTHELL, WA 98011 | Claim Number: 130<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |

| UNSECURED | Claimed: | $7,523.75 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| RANKIN, THOMAS<br>2005 STERLING SILVER DR.<br>APEX, NC 27502 | | Claim Number: 131<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $70,208.19 |

---

| GILL, GUY D.<br>1015 LONSDALE COURT<br>ALPHARETTA, GA 30022 | | Claim Number: 132<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $118,192.28 |

---

| GUNDECHA, CHANDRAKANT (CHAND)<br>11309 RIDGEGATE DR<br>RALEIGH, NC 27617 | | Claim Number: 133<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |

| PRIORITY | Claimed: | $18,244.26 |
| SECURED | Claimed: | $36,000.00 |
| TOTAL | Claimed: | $18,244.26 |

---

| MERRITT, GREGORY S.<br>2711 CREEK RUN COURT<br>CHAPEL HILL, NC 27514 | | Claim Number: 134<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $20,284.98 |

---

| HARRIS COUNTY, ET AL<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 135<br>Claim Date: 02/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN |

| SECURED | Claimed: | $4,395.96   UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| XIN, GENG<br>3617 MASON DR.<br>PLANO, TX 75025 | | Claim Number: 136<br>Claim Date: 02/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |

---

| UNSECURED | Claimed: | $5,024.67 |
|---|---|---|
| KEATES, ROB<br>10519 138 ST NW<br>EDMONTON, AB T5N 2J5<br>CANADA | | Claim Number: 137<br>Claim Date: 02/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7629 |

---

| UNSECURED | Claimed: | $104,779.50 |
|---|---|---|
| HORNE, ROBERT<br>10015 HIGH FALLS POINTE<br>ALPHARETTA, GA 30022 | | Claim Number: 138<br>Claim Date: 02/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 3486 |

---

| PRIORITY | Claimed: | $181,043.02 |
|---|---|---|
| PARK, EDWARD N. III<br>817 WATER HICKORY DR.<br>CARY, NC 27519 | | Claim Number: 139<br>Claim Date: 02/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |

---

| UNSECURED | Claimed: | $35,052.30 |
|---|---|---|
| FIELDS, O'DELL M.<br>19342 GRAND COLONY CT<br>KATY, TX 77449-4565 | | Claim Number: 140<br>Claim Date: 02/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |

---

| UNSECURED | Claimed: | $65,000.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| PARK, EDWARD N. III | Claim Number: 141 |
| 817 WATER HICKORY DR. | Claim Date: 02/03/2009 |
| CARY, NC 27519 | Debtor: NORTEL NETWORKS INC. |
| | Comments: DOCKET: 7233 (02/21/2012) |

| UNSECURED | Claimed: | $1,494.30 |

---

| SONAR CREDIT PARTNERS, LLC | Claim Number: 142 |
| TRANSFEROR: CERTIFICATION CONSULTING | Claim Date: 02/03/2009 |
| ATTN: MICHAEL GOLDBERG | Debtor: NORTEL NETWORKS INC. |
| 200 BUSINESS PARK DRIVE, SUITE 201 | |
| ARMONK, NY 10504 | |

| UNSECURED | Claimed: | $3,167.50 | Scheduled: | $1,975.00 |

---

| DASSANI, JAGDISH D. | Claim Number: 144 |
| 5317 WOOD VALLEY DRIVE | Claim Date: 02/02/2009 |
| RALEIGH, NC 27613 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $154,398.12 |

---

| MURPHY, EDGAR III | Claim Number: 145 |
| 204 BARRINGTON OVERLOOK DR | Claim Date: 02/02/2009 |
| DURHAM, NC 27703 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $279,404.86   UNLIQ |

---

| MURPHY, EDGAR III | Claim Number: 146 |
| 204 BARRINGTON OVERLOOK DR | Claim Date: 02/02/2009 |
| DURHAM, NC 27703 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2563 (02/26/2010) |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $63,192.21 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| ILUSHIN, VLADIMIR F.<br>5904 MOSSBROOK TRL<br>DALLAS, TX 75252-3206 | Claim Number: 147<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|

| PRIORITY | Claimed: | $43,000.00 |
|---|---|---|

---

| BROWN, WALTER J.<br>3600 IRONSTONE DR.<br>PLANO, TX 75074 | Claim Number: 148<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|

| PRIORITY | Claimed: | $3,500.75 |
|---|---|---|
| UNSECURED | Claimed: | $63,876.95 |

---

| ARGO PARTNERS<br>TRANSFEROR: ROCKNESS EDUCATION SERVICES<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 149<br>Claim Date: 02/12/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $5,595.66 | Scheduled: | $5,595.66 |
|---|---|---|---|---|

---

| WILLIAMS, TRACY A.<br>3220 W INA RD APT 12207<br>TUCSON, AZ 857412168 | Claim Number: 150<br>Claim Date: 02/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|

| UNSECURED | Claimed: | $15,969.20 |
|---|---|---|

---

| JAMES, LAWRENCE J.<br>832 WIGGINGTON RD<br>LYNCHBURG, VA 24502-4634 | Claim Number: 151<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
|---|---|

| PRIORITY | Claimed: | $24,920.95 |
|---|---|---|
| UNSECURED | Claimed: | $70,483.35 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| MONDOR, DAN<br>3650 NEWPORT BAY DRIVE<br>ALPHARETTA, GA 30005 | Claim Number: 152<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
|---|---|

| PRIORITY | Claimed: | $33,139.85 |

---

| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: DEGREE CONTROLS, INC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 153<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $3,735.00 | Scheduled: | $3,735.00 |

---

| RECTOR, JENNIFER COX<br>8208 WEST CHASE COURT<br>NASHVILLE, TN 37221 | Claim Number: 154<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $37,000.00 |

---

| KILLION, MARY L.<br>42 FAWN CT<br>LUMBERTON, NJ 08048-4286 | Claim Number: 155<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $16,183.75 |

---

| PROMAX CONSULTING SERVICES, INC.<br>PO BOX 121503<br>WEST MELBOURNE, FL 32912-1503 | Claim Number: 156<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
|---|---|

| UNSECURED | Claimed: | $12,000.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| MONTGOMERY, GEORGE G<br>9808 ST ANNES DRIVE<br>PLANO, TX 75025 | | Claim Number: 157<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| PRIORITY | Claimed: | $11,774.48 | | | |
| UNSECURED | Claimed: | $715,488.57 | | | |
| ARNOLD-BERRY, LINDA L.<br>18 THE FAIRWAY<br>WOODSTOCK, GA 30188-2200 | | Claim Number: 158<br>Claim Date: 02/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| PRIORITY | Claimed: | $332,662.34 | | | |
| ELECTRO RENT CORPORATION<br>C/O JEFFREY KURTZMAN, ESQUIRE<br>KLEHR HARRISON HARVEY BRANZBURG & ELLERS<br>260 S BROAD STREET<br>PHILADELPHIA, PA 19102 | | Claim Number: 159<br>Claim Date: 02/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4403 (11/23/2010) | | | |
| UNSECURED | Claimed: | $36,235.00 | | Allowed: | $8,237.80 |
| STRICKLAND, SCOTT<br>3421 CHERRY LANE<br>RALEIGH, NC 27607 | | Claim Number: 160<br>Claim Date: 02/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $136,556.50 | | | |
| TOTAL | Claimed: | $136,556.50 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| MCCALLUM, RUSSELL L.<br>103 CEDARPOST DRIVE<br>CARY, NC 27513 | | Claim Number: 161<br>Claim Date: 02/04/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $237,772.42 | | |
| THOMPSON, JAMES L.<br>20822 QUIET BROOK PLACE<br>STERLING, VA 20165 | | Claim Number: 162<br>Claim Date: 02/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | |
| UNSECURED | Claimed: | $36,135.45 | | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: BRENNAN CONSULTING SERVICE<br>940 SOUTHWOOD BLVD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | | Claim Number: 163<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $19,500.00 | Scheduled: | $19,500.00 |
| TOTAL | Claimed: | $19,500.00 | | |
| ZYXEL COMMUNICATIONS INC.<br>1130 N. MILLER ST.<br>ANAHEIM, CA 92806-2001 | | Claim Number: 164<br>Claim Date: 02/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| UNSECURED | Claimed: | $256,526.25 | | |
| SAMARRAIE, MOHAMED AL<br>PO BOX 45030<br>LAVAL, QC H7Y 2H2<br>CANADA | | Claim Number: 165<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| UNSECURED | Claimed: | $233.75 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| CLINE, BARRY<br>2440 SW CARY PARKWAY #134<br>CARY, NC 27513 | | Claim Number: 166<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $57,389.25 |

---

| CLINE, BARRY<br>2440 SW CARY PARKWAY #134<br>CARY, NC 27513 | | Claim Number: 167<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| PRIORITY | Claimed: | $3,634.00 |

---

| KUTAC, GARY E.<br>1552 SAN SABA DR.<br>DALLAS, TX 75218 | | Claim Number: 168<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
|---|---|---|
| PRIORITY | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $10,274.71 |

---

| BROOKS, SUSAN W.<br>31 WINSLOW AVE., #2<br>SOMERVILLE, MA 02144 | | Claim Number: 169<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|---|
| UNSECURED | Claimed: | $7,599.90 |

---

| CHANG, DAI PENG<br>660 OAKDALE DR.<br>PLANO, TX 75025 | | Claim Number: 170<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| PRIORITY | Claimed: | $31,730.77 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| MERRILLS, ROY<br>10401 MANLY<br>CHAPEL HILL, NC 27517 | Claim Number: 171<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
|---|---|

| PRIORITY | Claimed: | $180,000.00  UNLIQ | | |
|---|---|---|---|---|

| DATA-COM TELECOMMUNICATIONS<br>354 ROUTE 206 SOUTH<br>FLANDERS, NJ 07836 | Claim Number: 172<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
|---|---|

| UNSECURED | Claimed: | $9,687.50 | | |
|---|---|---|---|---|

| AV METRO INC.<br>5401 ETTA BURKE CT.<br>RALEIGH, NC 27606 | Claim Number: 173<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $26,555.00 | Scheduled: | $26,555.00 |
|---|---|---|---|---|

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SANKS, YVONNE M.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 174<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8138<br>DOCKET: 7232 (02/21/2012) |
|---|---|

| UNSECURED | Claimed: | $84,999.46 | | |
|---|---|---|---|---|

| KING, CANDICE<br>4807 PIN OAK PARK APT 82<br>HOUSTON, TX 770812213 | Claim Number: 175<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|

| UNSECURED | Claimed: | $53,000.00 | | |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

ASM CAPITAL, L.P.
TRANSFEROR: ASP TECHNOLOGIES, INC.
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 176
Claim Date: 02/05/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $2,849.32 |
|---|---|---|

THOTTUVELIL, MARY
14762 BEDIVERE COURT
DALLAS, TX 75254

Claim Number: 177
Claim Date: 02/05/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

---

| UNSECURED | Claimed: | $25,460.78 |
|---|---|---|

WOLFE, CORTLAND
1186 S CLAYTON ST
DENVER, CO 80210-2013

Claim Number: 178
Claim Date: 02/05/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $133,334.00 |
|---|---|---|

EMBURY, JEFFERY D.
625 TRAIL LAKE DR.
RICHARDSON, TX 75081

Claim Number: 179
Claim Date: 02/12/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $6,467.00 |
|---|---|---|
| UNSECURED | Claimed: | $21,020.00 |

ALTERNATE COMMUNICATIONS INTERNATIONAL
LTD
509B CENTRE ST SW
HIGH RIVER, AB T1V 2C2
CANADA

Claim Number: 180
Claim Date: 02/05/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

---

| UNSECURED | Claimed: | $153,151.75 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| NATIONAL INTEGRATED SYSTEMS INC.<br>47676 GALLEON DR<br>PLYMOUTH, MI 48170-2467 | Claim Number: 181<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $8,269.10 | Scheduled: | $4,707.00 |
|---|---|---|---|---|

| JERSEY CENTRAL POWER & LIGHT<br>A FIRSTENERGY COMPANY<br>331 NEWMAN SPRINGS RD<br>BUILDING THREE<br>RED BANK, NJ 07701 | Claim Number: 182<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $2,659.44 |
|---|---|---|

| PAVLIC, TERESA<br>813 GENFORD COURT<br>RALEIGH, NC 27609 | Claim Number: 183<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
|---|---|

| PRIORITY | Claimed: | $35,000.00 |
|---|---|---|

| BEXAR COUNTY<br>C/O DAVID G. AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>711 NAVARRO, SUITE 300<br>SAN ANTONIO, TX 78205 | Claim Number: 184<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2642 (03/05/2010) |
|---|---|

| SECURED | Claimed: | $4,650.34  UNLIQ |
|---|---|---|

| DUKE ENERGY CAROLINAS<br>P.O. BOX 1006<br>EC03T<br>CHARLOTTE, NC 28201 | Claim Number: 185<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 211 (02/03/2009) |
|---|---|

| UNSECURED | Claimed: | $200,395.33 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | | |
|---|---|---|---|---|---|
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS &MOTT LLP<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 186<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $4,301,878.41 | | | |

---

| | | | | | |
|---|---|---|---|---|---|
| FREEMAN, TERRANCE<br>26 CONCORD DRIVE<br>HOLTSVILLE, NY 11742 | Claim Number: 187<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $300,000.00 | | Allowed: | $34,656.92 |

---

| | | | | |
|---|---|---|---|---|
| CDW<br>ATTN VIDA KRUG<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | Claim Number: 188<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,732.70 | | |
| UNSECURED | Claimed: | $25,373.71 | Scheduled: | $52,533.05 |

---

| | | |
|---|---|---|
| ATMOS ENERGY/MID-TEX DIVISION<br>ATTN: BANKRUPTCY GROUP<br>ATMOS ENERGY CORPORATION<br>P.O. BOX 650205<br>DALLAS, TX 75265-0205 | Claim Number: 189<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $155.00 |

---

| | | |
|---|---|---|
| IBM CREDIT<br>C/O B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | Claim Number: 191<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6999 (12/15/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $9,961.60 |
| UNSECURED | Claimed: | $78,267.60 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| IBM CORPORATION<br>C/O B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | Claim Number: 192<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3952 (09/16/2010) |
|---|---|

| PRIORITY | Claimed: | $96,688.50 |
|---|---|---|
| UNSECURED | Claimed: | $5,532,811.81 |

---

| MORENO, LETICIA<br>428 MCGINNIS RD<br>COWPENS, SC 29341 | Claim Number: 193<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $6,030.25 |
|---|---|---|

---

| TUV RHEINLAND OF N.A INC.<br>12 COMMERCE ROAD<br>NEWTOWN, CT 06470 | Claim Number: 194<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) |
|---|---|

| UNSECURED | Claimed: | $84,335.61 | Scheduled: | $62,229.34 |
|---|---|---|---|---|

---

| ROBERTS, CRAIG<br>505 W SHORE DR<br>RICHARDSON, TX 75080-5008 | Claim Number: 196<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $131,588.14 |
|---|---|---|

---

| PRAKASH, MYSORE<br>5212 LAKECREEK CT<br>PLANO, TX 75093 | Claim Number: 197<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $88,598.56 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| GARRICK, LYNN J.<br>32535 GREEN BEND CT<br>MAGNOLIA, TX 77354-6858 | | Claim Number: 198<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $32,292.71 |
|---|---|---|

| | | |
|---|---|---|
| DOMINO, ANTHONY<br>4124 STAGWOOD DRIVE<br>RALEIGH, NC 27613 | | Claim Number: 199<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $15,165.38 |

| | | |
|---|---|---|
| GARRETT, JUDITH<br>32 1/2 WEST PINE ST<br>PLAISTOW, NH 03865 | | Claim Number: 200<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |

| UNSECURED | Claimed: | $15,123.00 |
|---|---|---|

| | | |
|---|---|---|
| REDDISH, RICHARD<br>2126 PALERMO COURT<br>ORANGE, CA 92867 | | Claim Number: 201<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $17,819.48 |
|---|---|---|

| | | |
|---|---|---|
| BICKHAM, JEFF D.<br>3560 CR 2338<br>DOUGLASSVILLE, TX 75560 | | Claim Number: 202<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |

| PRIORITY | Claimed: | $4,835.40 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| HEDRICK, RANDY R.<br>201 WHITE SPRINGS CIRCLE<br>RALEIGH, NC 27615 | Claim Number: 203<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC. | |

| PRIORITY | Claimed: | $258,440.00 |
|---|---|---|

| | | |
|---|---|---|
| TIERNEY, MARK<br>2300 CROCKETT CT<br>MCKINNEY, TX 75070 | Claim Number: 204<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | |

| UNSECURED | Claimed: | $4,955.77 |
|---|---|---|

| | | |
|---|---|---|
| LI, XUEWEN<br>102 MANOR GARDEN WAY<br>CARY, NC 27513 | Claim Number: 205<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC. | |

| PRIORITY | Claimed: | $11,111.83 |
|---|---|---|

| | | |
|---|---|---|
| HARRIS COUNTY, ET AL<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 206<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | |

| SECURED | Claimed: | $4,395.96   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARROLL, CHARLES N.<br>36 KAILEYS WAY<br>GROTON, MA 01450 | Claim Number: 207<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | |

| UNSECURED | Claimed: | $36,921.20 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| FINCH, ALBERT F.<br>2154 VILLAGE CREST DR<br>GARLAND, TX 75044-7138 | Claim Number: 210<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| UNSECURED | Claimed: | $37,140.60   UNLIQ | | |
| ACCURATE SCREW MACHINE CORP.<br>10 AUDREY PLACE<br>FAIRFIELD, NJ 07004 | Claim Number: 211<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED | Claimed: | $2,793.00 | | |
| A-1 TELECOMMUNICATIONS LLC<br>PO BOX 366<br>LIBERTYTOWN, MD 21762 | Claim Number: 212<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $432.50 | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ACCESSIBLE SYSTEMS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 213<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $20,803.35 | Scheduled: | $20,803.35 |
| GARRAMONE, MICHAEL ALBERT<br>6404 OTHELLO PLACE<br>DALLAS, TX 75252 | Claim Number: 214<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | | |
| UNSECURED | Claimed: | $16,231.59 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| REDDISH, RICHARD<br>2126 PALERMO COURT<br>ORANGE, CA 92867 | | Claim Number: 215<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $588.85 |
|---|---|---|

---

| WHITTON, MARK<br>19206 MILL SITE PL.<br>LEESBURG, VA 20176 | | Claim Number: 216<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $86,800.15 |
|---|---|---|

---

| BURKEY, MARTHA<br>104 MEADOWSTONE CT.<br>CARY, NC 27513 | | Claim Number: 217<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $60,662.27 |
|---|---|---|

---

| DUONG, ANDREW<br>300 11TH AVE APT 207<br>SEATTLE, WA 98122-5315 | | Claim Number: 218<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $21,829.25 |
|---|---|---|

---

| RODRIGUEZ, ABELARDO B.<br>113 RETON CT<br>CARY, NC 27513 | | Claim Number: 219<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
|---|---|---|

| PRIORITY | Claimed: | $50,447.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| ASM CAPITAL III, L.P.<br>TRANSFEROR: SIPERA SYSTEMS, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 220<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $80,567.00 | Scheduled: | $80,567.00 |

| LEE, GREG<br>2221 ALL SAINTS LANE<br>PLANO, TX 75025 | Claim Number: 221<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |

---

| PRIORITY | Claimed: | $17,000.00 |

| LIND, DAVID<br>140 CALADO AVE.<br>CAMPBELL, CA 95008 | Claim Number: 222<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |

---

| UNSECURED | Claimed: | $58,670.02 |

| SUN, YUMIN<br>3952 KIMBROUGH LANE<br>PLANO, TX 75025 | Claim Number: 223<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |

---

| PRIORITY | Claimed: | $27,284.59 |

| DANIEL, BOBBY<br>2045 ENGLEWOOD DR.<br>APEX, NC 27539 | Claim Number: 225<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |

---

| PRIORITY | Claimed: | $3,805.54 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| FROST, INGGIT<br>4817 MONTEVISTA LN<br>MCKINNEY, TX 75070 | | Claim Number: 226<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $46,825.80 |

| | | |
|---|---|---|
| ROSE, RICHARD M.<br>17 THERESA BLVD.<br>WAPPINGERS FALLS, NY 12590 | | Claim Number: 227<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7587 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,429.22 |

| | | |
|---|---|---|
| ROSE, RICHARD M.<br>17 THERESA BLVD.<br>WAPPINGERS FALLS, NY 12590 | | Claim Number: 228<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $83,920.72 |

| | | |
|---|---|---|
| QUICK, JANET<br>11103 MAPLE ST.<br>CLEVELAND, TX 77328 | | Claim Number: 229<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,990.48 |
| UNSECURED | Claimed: | $25,419.08 |
| TOTAL | Claimed: | $25,419.08 |

| | | |
|---|---|---|
| MCGEE-SMITH ANALYTICS<br>87 HORACE GREELEY RD<br>AMHERST, NH 30311612 | | Claim Number: 230<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,200.00 |

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

QUICK, JOHN T.
11103 MAPLE ST.
CLEVELAND, TX 77328

Claim Number: 231
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,982.87 |
| UNSECURED | Claimed: | $25,354.40 |
| TOTAL | Claimed: | $25,354.40 |

ORDER, KIM
15 DANE CIRCLE
TYNGSBORO, MA 01879

Claim Number: 232
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $89,172.41 | | |
| UNSECURED | | | Scheduled: | $64,654.46 |

EISLER, MARK
1413 BEAVER RUN RD
GREENSBURG, PA 15601

Claim Number: 233
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $114,426.29 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: ETHINGTON, ALVIN M.
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 234
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $24,769.20 | Scheduled: | $25,016.89 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| SOWARDS, ALAN
103 LINDENTHAL CT
CARY, NC 27513 | | Claim Number: 235
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 72 |
| PRIORITY | Claimed: | $136,000.00 |
| WANG, LILY HOH
4325 WONDERLAND DR.
PLANO, TX 75093 | | Claim Number: 236
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010) |
| PRIORITY | Claimed: | $663.03 |
| UNSECURED | Claimed: | $35,346.93 |
| CORONA, RONALD
2714 TOWNBLUFF DR.
PLANO, TX 75075 | | Claim Number: 237
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012) |
| UNSECURED | Claimed: | $18,406.30 |
| O'LEARY, BRENT
4054 HANNA WAY
ROYSE CITY, TX 75189 | | Claim Number: 238
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012) |
| UNSECURED | Claimed: | $9,654.00 |
| DUFFY, BRIAN J.
3613 WATERWAY BLVD
ISLE OF PALMS, SC 29451 | | Claim Number: 239
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012) |
| PRIORITY | Claimed: | $9,847.32 |
| UNSECURED | Claimed: | $4,923.66 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| MILLER, KAREN<br>11924 SYCAMORE GROVE LN.<br>RALEIGH, NC 27614 | Claim Number: 240<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | | |
|---|---|---|---|---|
| PRIORITY           Claimed: | $33,744.00 | | | |

| AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 241<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | |
|---|---|---|---|---|
| UNSECURED           Claimed: | $3,826.43 | | Allowed: | $2,949.43 |

| GALLARDO, WILFRIDO<br>166 W. PLUM ST.<br>BRENTWOOD, NY 11717 | Claim Number: 242<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | |
|---|---|---|---|
| PRIORITY           Claimed: | $11,019.96 | | |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROWAN, JAMES W.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 243<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8152<br>DOCKET: 7232 (02/21/2012) | | |
|---|---|---|---|
| UNSECURED           Claimed: | $36,336.40 | Scheduled: | $38,521.80 |

| HOPF, BRIAN A<br>1081 SILVER LEAF DR.<br>YOUNGSVILLE, NC 27596 | Claim Number: 245<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | |
|---|---|---|
| PRIORITY           Claimed: | $10,950.00 | |
| UNSECURED           Claimed: | $69,083.94 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| COLONTONIO, MARY ELLEN | | Claim Number: 246 |
| POB 603, FAIRY ISLAND | | Claim Date: 02/09/2009 |
| MAHOPAC, NY 10541 | | Debtor: NORTEL NETWORKS INC. |

---

| PRIORITY | Claimed: | $88,419.72 |
|---|---|---|

| | | |
|---|---|---|
| YU, GUISHENG | | Claim Number: 247 |
| 3725 MASON DR | | Claim Date: 02/09/2009 |
| PLANO, TX 75025 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 2563 (02/26/2010) |

---

| PRIORITY | Claimed: | $17,970.41 |
|---|---|---|

| | | |
|---|---|---|
| LONGAKER, DAVID J. | | Claim Number: 248 |
| 1446 Q ST. NW | | Claim Date: 02/12/2009 |
| WASHINGTON, DC 20009 | | Debtor: NORTEL NETWORKS INC. |

---

| PRIORITY | Claimed: | $135,003.25 |
|---|---|---|

| | | |
|---|---|---|
| FISHBEIN, SHELDON | | Claim Number: 249 |
| 20226 STAGG ST. | | Claim Date: 02/12/2009 |
| WINNETKA, CA 91306-2515 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: DOCKET: 7232 (02/21/2012) |

---

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $11,578.20 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS | | Claim Number: 250 |
| PO BOX 7346 | | Claim Date: 02/13/2009 |
| PHILADELPHIA, PA 19101-7346 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 2322 (01/21/2010) |

| PRIORITY | Claimed: | $15,032,552.67   UNDET |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00   UNDET |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

PANDYA, VAISHALI
3037 SUMMER HILL CT
SAN JOSE, CA 95148

Claim Number: 251
Claim Date: 02/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

| UNSECURED | Claimed: | $48,000.00 |
|---|---|---|

ETELEMETRY, INC.
1475 N SCOTTSDALE RD STE 200
SCOTTSDALE, AZ 85257-3538

Claim Number: 253
Claim Date: 02/10/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $14,246.87 |
|---|---|---|

SONAR CREDIT PARTNERS, LLC
TRANSFEROR: ONPROCESS TECHNOLOGY, INC.
ATTN: MICHAEL GOLDBERG
200 BUSINESS PARK DRIVE, SUITE 201
ARMONK, NY 10504

Claim Number: 254
Claim Date: 02/11/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $188,004.58 | Scheduled: | $79,124.00 |
|---|---|---|---|---|

RAILEY, CHRISTOPHER
5490 LANDSEER WAY
CUMMING, GA 30040

Claim Number: 255
Claim Date: 02/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| UNSECURED | Claimed: | $48,937.62 |
|---|---|---|

CULOTTI, PETER L.
44225 BRISTOW CIRCLE
ASHBURN, VA 20147

Claim Number: 256
Claim Date: 02/11/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $58,562.50 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| KALFA, JOHN P.<br>75 JOHNSON PL<br>WOODMERE, NY 11598 | | Claim Number: 257<br>Claim Date: 02/11/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $173,032.26 |

| | | |
|---|---|---|
| NAKAMURA, TETSUYUKI<br>100 ROSE VALLEY WOODS DR<br>CARY, NC 27513-2737 | | Claim Number: 258<br>Claim Date: 02/11/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $12,357.82 |

| | | |
|---|---|---|
| NAKAMURA, TETSUYUKI<br>105 SANDY HOOK WAY<br>CARY, NC 27513 | | Claim Number: 259<br>Claim Date: 02/11/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,242.35 |

| | | |
|---|---|---|
| DELLER, JILL J.<br>2303 LAKESIDE DRIVE<br>ARLINGTON, TX 76013 | | Claim Number: 260<br>Claim Date: 02/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012)<br>Claim out of balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,674.00 |
| SECURED | Claimed: | $44,594.00 |
| TOTAL | Claimed: | $44,594.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| DIGICOM, INC<br>829 TOWLSTON RD<br>MC LEAN, VA 22102 | Claim Number: 261<br>Claim Date: 02/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| UNSECURED          Claimed: | $8,703.98 | |
| CAPITOL SOLUTIONS GOV'T RELATIONS<br>1455 PENNSYLVANIA AVE NW STE 400<br>WASHINGTON, DC 200041017 | Claim Number: 262<br>Claim Date: 02/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | |
| UNSECURED          Claimed: | $33,750.00 | |
| TARLAMIS, ALEXANDER<br>1030 NW 126TH AVE<br>SUNRISE, FL 333236305 | Claim Number: 263<br>Claim Date: 02/11/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY          Claimed: | $231,661.94 | |
| FRADETTE, MAURICE J.<br>36 GLENWOOD ROAD<br>WEST HARTFORD, CT 06107 | Claim Number: 264<br>Claim Date: 02/11/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY          Claimed: | $103,833.59 | |
| ALTERNATE COMMUNICATIONS INTERNATIONAL<br>LTD<br>509B CENTRE ST SW<br>HIGH RIVER, AB T1V 2C2<br>CANADA | Claim Number: 265<br>Claim Date: 02/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| UNSECURED          Claimed: | $123,140.09 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| GNB INDUSTRIAL POWER - A DIVISION OF EXIDE TECHNOLOGIES 3950 SUSSEX AVENUE AURORA, IL 60504-7932 | | Claim Number: 267 Claim Date: 02/13/2009 Debtor: NORTEL NETWORKS INC. Comments: WITHDRAWN DOCKET: 4256 (11/08/2010) | | | |
| UNSECURED | Claimed: | $67,992.00 | | Allowed: | $62,992.00 |
| MARITZ CANADA INC 6900 MARITZ DRIVE MISSISSAUGA, ONTARIO, L5W 1L8 CANADA | | Claim Number: 268 Claim Date: 02/13/2009 Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $133,500.00 | | | |
| DELTA NETWORKS INTERNATIONAL LTD-MACAO COMMERCIAL OFFSHORE - VICTOR CHENG/PRES. FLAT Q, 17/F., EDIFICIO CENTRO COM. CHENG FENG, 336-342 ALAMEDA DR. CARLOS D'ASSUMPCAO, MACAO | | Claim Number: 269 Claim Date: 02/13/2009 Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $28,512.40 | | | |
| DELTA NETWORKS, INC. VICTOR CHENG / PRESIDENT 186 RUEY KUANG ROAD NEIHU TAIPEI, 11491 TAIWAN, R.O.C. | | Claim Number: 270 Claim Date: 02/13/2009 Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $52,993.76 | | | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: ROETEN, GREGG ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | | Claim Number: 271 Claim Date: 02/13/2009 Debtor: NORTEL NETWORKS INC. Comments: DOCKET: 7233 (02/21/2012) | | | |
| UNSECURED | Claimed: | $20,952.00 | Scheduled: | $14,412.71 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| HEARN, TERRY W. | Claim Number: 272 |
| 695 CONSTELLATION CT. | Claim Date: 02/13/2009 |
| DAVIDSONVILLE, MD 21035 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $59,148.09 |

---

| WHITE, IAIN ROBERT | Claim Number: 273 |
| 8530 MCKEE ROAD | Claim Date: 02/13/2009 |
| ROUGEMONT, NC 27572 | Debtor: NORTEL NETWORKS INC. |
| | Comments: DOCKET: 7233 (02/21/2012) |

| PRIORITY | Claimed: | $33,494.73 |

---

| MCNITT, STEVE | Claim Number: 274 |
| 3441 SUNDANCE DR | Claim Date: 02/13/2009 |
| GAINESVILLE, GA 30506 | Debtor: NORTEL NETWORKS INC. |
| | Comments: POSSIBLY AMENDED BY 72 |

| PRIORITY | Claimed: | $254,261.26 |

---

| GU, JIONG | Claim Number: 275 |
| 601 COMANCHE DR | Claim Date: 02/13/2009 |
| ALLEN, TX 75013 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2324 (01/21/2010) |

| UNSECURED | Claimed: | $28,016.46 |

---

| JONES, VIRGINIA M. | Claim Number: 276 |
| 3050 CROOKED STICK DR. | Claim Date: 02/13/2009 |
| CUMMING, GA 30041 | Debtor: NORTEL NETWORKS INC. |
| | Comments: DOCKET: 7233 (02/21/2012) |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $4,998.58 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| CULVER, JOHN K.<br>3007 BROWNSBORO VISTA DRIVE<br>LOUISVILLE, KY 40242 | Claim Number: 277<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|

| UNSECURED | Claimed: | $38,476.14 |
|---|---|---|

| GROTE, CHARLES R.<br>5627 S. QUATAR CT.<br>CENTENNIAL, CO 80015 | Claim Number: 278<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $1,904.94 |
|---|---|---|

| WONG, TRACY<br>3700 BARON COOPER PASS UNIT 101<br>RALEIGH, NC 27612-4195 | Claim Number: 279<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|

| UNSECURED | Claimed: | $11,560.11 |
|---|---|---|

| KIEU, KIM<br>4108 RYAN LN<br>RICHARDSON, TX 75082 | Claim Number: 280<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|

| UNSECURED | Claimed: | $11,465.25 |
|---|---|---|

| CARRION, MARIBEL<br>302 HIGHGROVE DR.<br>CHAPEL HILL, NC 27516 | Claim Number: 281<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $15,195.32 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | |
|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BARTLETT, ELLEN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 282<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $17,882.36 |
|---|---|---|

| | | |
|---|---|---|
| DABRAL, AJAY<br>7009 CLOVERHAVEN WAY<br>PLANO, TX 75074 | | Claim Number: 283<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |

---

| UNSECURED | Claimed: | $23,624.00 |
|---|---|---|

| | | |
|---|---|---|
| JUST, TERESA<br>719 NO. 4OO W.<br>CENTERVILLE, UT 84014 | | Claim Number: 284<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC. |

---

| PRIORITY | Claimed: | $7,649.86 |
|---|---|---|

| | | |
|---|---|---|
| TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC, H4S 1R7<br>CANADA | | Claim Number: 285<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |

---

| UNSECURED | Claimed: | $72,942.87 |
|---|---|---|

| | | |
|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MURPHY III, EDGAR<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 286<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8102 |

---

| PRIORITY | Claimed: | $74,142.21 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX 76226 | | Claim Number: 287<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| SECURED | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $31,312.44 |
| TOTAL | Claimed: | $42,262.44 |

---

| LEONARD, BRIAN ALAN<br>1030 CHASEWOOD TRAIL<br>ALPHARETTA, GA 30005 | | Claim Number: 288<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| PRIORITY | Claimed: | $115,117.68 |

---

| BAKER, DEBRA L.<br>2816 DUNNOTTAR AVE<br>HENDESON, NV 89044-0245 | | Claim Number: 289<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $108,365.89 |

---

| STEPP, FLOYD P<br>1126 COUNTRY CLUB LANE<br>ZEBULON, NC 27597 | | Claim Number: 290<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
|---|---|---|
| UNSECURED | Claimed: | $59,968.95 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

GELO, DONALD
1956 WILTON CIRCLE
RALEIGH, NC 27615

Claim Number: 291
Claim Date: 02/13/2009
Debtor: NORTEL NETWORKS INC.

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $37,442.32 |

MILLER, JANET
19278 PARKVIEW RD.
CASTRO VALLEY, CA 94546

Claim Number: 292
Claim Date: 02/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $40,818.78 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD
301 ROUTE 17, 7TH FLOOR
ATTN: GANNA LIBERCHUK
RUTHERFORD, NJ 07070

Claim Number: 293
Claim Date: 02/16/2009
Debtor: NORTEL NETWORKS INC.

| | Claimed: | |
|---|---|---|
| UNSECURED | Claimed: | $608,549.21 |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: SYMON COMMUNICATIONS INC.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 294
Claim Date: 02/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $261,688.56 | Allowed: | $204,162.16 |

ZYXEL COMMUNICATIONS, INC.
1130 N. MILLER ST.
ANAHEIM, CA 92806-2001

Claim Number: 295
Claim Date: 02/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7183 (02/07/2012)

| | Claimed: | |
|---|---|---|
| UNSECURED | Claimed: | $259,466.25 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| LAGIOS, GREGORY S. | Claim Number: 296 |
| 22 DEER RUN DRIVE | Claim Date: 02/17/2009 |
| FREEDOM, NH 03836 | Debtor: NORTEL NETWORKS INC. |

---

| PRIORITY | Claimed: | $381,192.80 |

| NETIQ CORPORATION | Claim Number: 297 |
| 1233 WEST LOOP SOUTH, SUITE 810 | Claim Date: 02/17/2009 |
| ATTN: CREDIT DEPARTMENT | Debtor: NORTEL NETWORKS INC. |
| HOUSTON, TX 77027 | Comments: EXPUNGED |
| | DOCKET: 4163 (10/14/2010) |

---

| UNSECURED | Claimed: | $528,354.94 |

| PHAN, DUONG | Claim Number: 298 |
| 15 DEL PRADO DR | Claim Date: 02/17/2009 |
| CAMPBELL, CA 95008-1820 | Debtor: NORTEL NETWORKS INC. |
| | Comments: DOCKET: 7233 (02/21/2012) |

---

| UNSECURED | Claimed: | $8,802.00 |

| VAHDAT, VAHID | Claim Number: 299 |
| 4247 BONAVITA PLACE | Claim Date: 02/17/2009 |
| ENCINO, CA 91436 | Debtor: NORTEL NETWORKS INC. |

---

| PRIORITY | Claimed: | $29,538.00 |

| BARNETT, CAROL | Claim Number: 300 |
| 4601 IVYLEAF LANE | Claim Date: 02/17/2009 |
| MCKINNEY, TX 75070 | Debtor: NORTEL NETWORKS INC. |
| | Comments: DOCKET: 7234 (02/21/2012) |

---

| UNSECURED | Claimed: | $0.00   UNDET |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| BOISVERT, DAVID<br>18824 PARK GROVE LN.<br>DALLAS, TX 75287 | | Claim Number: 302<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
|---|---|---|
| UNSECURED | Claimed: | $44,942.00 |

| CAO, TIMOTHY<br>1472 MIWOK PL.<br>MORGAN HILL, CA 95037 | | Claim Number: 303<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|---|
| UNSECURED | Claimed: | $11,783.70 |

| BRACKIN, DIANN<br>217 STEAMBOAT DRIVE<br>COPPELL, TX 75019 | | Claim Number: 304<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) |
|---|---|---|
| UNSECURED | Claimed: | $15,899.56 |

| BARNETT, WILLARD<br>4601 IVYLEAF LANE<br>MCKINNEY, TX 75070 | | Claim Number: 305<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| ROGERS, BERTHA<br>203 BATHGATE LANE<br>CARY, NC 27513 | | Claim Number: 306<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| SECURED | Claimed: | $80,000.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| SMITH, JAMES R.<br>P.O. BOX 487<br>MURPHYS, CA 95247-0487 | | Claim Number: 307<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|---|
| PRIORITY | Claimed: | $13,938.00 |

| HIGGINS, MORRIS W.<br>600 TALIA CIRCLE<br>FAIRVIEW, TX 75069 | | Claim Number: 308<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $561,600.00 |

| SNIDER, KRISTI<br>213 LIBERTY DR<br>WYLIE, TX 75098 | | Claim Number: 309<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|---|
| PRIORITY | Claimed: | $6,153.00 |

| XU, YUE<br>1415 BERKLEY RD.<br>ALLEN, TX 75002 | | Claim Number: 310<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| PRIORITY | Claimed: | $2,363.12 |
| UNSECURED | Claimed: | $22,023.63 |

| BOVENIZER, WILLIAM<br>11 BOLLAND CRESCENT<br>AJAX, ONTARIO, L1S 3G8<br>CANADA | | Claim Number: 311<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| PRIORITY | Claimed: | $321,090.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| VRABEL JR., JOHN P.<br>315 HAWKS VIEW DR<br>O FALLON, MO 63368-7673 | | Claim Number: 312<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| PRIORITY | Claimed: | $11,624.85 |
| UNSECURED | Claimed: | $37,663.56 |
| THIN FILM TECHNOLOGY<br>1980 COMMERCE DRIVE<br>NORTH MANKATO, MN 56003 | | Claim Number: 313<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $1,100.00 |
| MAY, THOMAS O.<br>14034 CROSSTOWN BLVD. NW<br>ANDOVER, MN 55304 | | Claim Number: 314<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $388.72   UNLIQ |
| PALMER, GARY S.<br>3171 WINDING LAKE DRIVE<br>GAINESVILLE, GA 30504 | | Claim Number: 315<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 4256 |
| PRIORITY | Claimed: | $1,014.88   UNLIQ |
| UNSECURED | Claimed: | $78,145.76   UNLIQ |
| MILTON, DONNA CHRISTINE<br>227 PROSPECTORS LANE<br>BILLINGS, MT 59105 | | Claim Number: 316<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) |
| PRIORITY | Claimed: | $18,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| YANG, YOW-HSIUNG<br>1504 WINDING HOLLOW LANE<br>PLANO, TX 75093 | Claim Number: 317<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|

| PRIORITY | Claimed: | $61,900.80 |
|---|---|---|

---

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: STR SOFTWARE COMPANY<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 318<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $1,725.00 | Scheduled: | $1,725.00 |
|---|---|---|---|---|

---

| JOSEPH, SONIA<br>2232 HOMESTEAD LN<br>PLANO, TX 75025-5524 | Claim Number: 319<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|

| PRIORITY | Claimed: | $20,451.60 |
|---|---|---|

---

| AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 320<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $4,350.00 | Scheduled: | $4,350.00 |
|---|---|---|---|---|

---

| PRESTON, ANDREW<br>101 HALLEYS COURT<br>MORRISVILLE, NC 27560 | Claim Number: 321<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|

| UNSECURED | Claimed: | $26,896.14 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

HAYNES, JOSEPH
10533 DORCHESTER WAY
WOODSTOCK, MD 21163

Claim Number: 323
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $117,402.61 |
|---|---|---|

ZHOU, SHUN HUA
16227 SHADYBANK DR
DALLAS, TX 75248-2958

Claim Number: 324
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $64,124.82 |
|---|---|---|

BROWER, KOLLEN
1206 MORROW LANE
ALLEN, TX 75002

Claim Number: 325
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $97,168.53 |
|---|---|---|

FUSION TRADE, INC.
206 ANDOVER STREET
ANDOVER, MA 01810

Claim Number: 326
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

---

| UNSECURED | Claimed: | $33,696.00 |
|---|---|---|

POINDEXTER, SARAH
8620 ANCHOR ON LANIER CT
GAINESVILLE, GA 30506-6785

Claim Number: 327
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $7,793.62 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

WARNER, DAVID L.
209 HARDWOOD RIDGE CT.
CLAYTON, NC 27520

Claim Number: 328
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| PRIORITY | Claimed: | $2,763.08 |
|---|---|---|

WARNER, DAVID L.
209 HARDWOOD RIDGE CT.
CLAYTON, NC 27520

Claim Number: 329
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $17,217.60 |

CALLANAN, RICHARD P.
29 SYCAMORE LANE
RIDGEFIELD, CT 06877

Claim Number: 330
Claim Date: 02/18/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $35,607.64 |
|---|---|---|

CONCENTRIX CORP
3750 MONROE AVE
PITTSFORD, NY 14534

Claim Number: 331
Claim Date: 02/18/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $39,000.00 | Scheduled: | $52,225.56 |
|---|---|---|---|---|

GENTLEMAN, JEANNINE
3 PRINCETON ST.
PEABODY, MA 01960

Claim Number: 333
Claim Date: 02/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

| PRIORITY | Claimed: | $23,731.02 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| PATEL, GIRISHKUMAR<br>3905 JEFFERSON CIRCLE<br>PLANO, TX 75023 | Claim Number: 334<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY          Claimed: | $83,788.26 | |
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: INDUSPAC RTP<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 335<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $41,529.86 | |
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: INDUSPAC RTP<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 336<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $9,040.84 | |
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: INDUSPAC RTP<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 337<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | |
| UNSECURED          Claimed: | $8,979.42 | |
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: INDUSPAC RTP<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 338<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | |
| UNSECURED          Claimed: | $306,714.03 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

ASM CAPITAL III, L.P.
TRANSFEROR: LAYNE COMMUNICATIONS
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 339
Claim Date: 02/18/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $180,479.26 | Scheduled: | $153,239.26 |
|---|---|---|---|---|

GAROS, JOHAN K.
6708 TOWN BLUFF DRIVE
DALLAS, TX 75248

Claim Number: 340
Claim Date: 02/18/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $10,878.48 |

BUDIHARDJO, PETER S.
103 LOCHFIELD DRIVE
CARY, NC 27518

Claim Number: 341
Claim Date: 02/18/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $101,821.38 |
|---|---|---|

EDWARDS, CLYDE LEE
5241 LAKE EDGE DR.
HOLLY SPRINGS, NC 27540

Claim Number: 342
Claim Date: 02/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| UNSECURED | Claimed: | $73,681.82 |
|---|---|---|

KING, BARBARA J.
9809 LA CIENEGA ST.
LAS VEGAS, NV 89183

Claim Number: 343
Claim Date: 02/18/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $510,353.81 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | |
|---|---|---|
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | | Claim Number: 344<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 4826 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $264,000.00 |

| | | |
|---|---|---|
| MILLER, LOIS S.<br>1800 SNOW WIND DRIVE<br>RALEIGH, NC 27615-2613 | | Claim Number: 345<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $66,087.82 |

| | | |
|---|---|---|
| REIFF, CRAIG A.<br>36 APRIL DRIVE<br>LITCHFIELD, NH 03052 | | Claim Number: 346<br>Claim Date: 02/19/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $41,680.03 |

| | | |
|---|---|---|
| LLOYD, BARRY<br>39 CLOVER HILL CIRCLE<br>TYNGSBOROUGH, MA 01879 | | Claim Number: 347<br>Claim Date: 02/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $30,813.56 |

| | | |
|---|---|---|
| KENT, SHANNON E.<br>32170 CALLE BALAREZA<br>TEMECULA, CA 92592 | | Claim Number: 348<br>Claim Date: 02/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $34,912.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| MCCOY, LAWRENCE W.<br>321 CHAPARRAL DRIVE<br>RICHARDSON, TX 75080 | Claim Number: 349<br>Claim Date: 02/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | |
| UNSECURED            Claimed: | $46,584.22 | |
| SIMBOL TEST SYSTEMS<br>616 RUE AUGUSTE MONDOUX<br>GATINEAU, QC, J9J 3K3<br>CANADA | Claim Number: 350<br>Claim Date: 02/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| UNSECURED            Claimed: | $88,250.00 | |
| DENG, HUI<br>1820 RICE CT.<br>ALLEN, TX 75013 | Claim Number: 351<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | |
| PRIORITY            Claimed: | $11,021.89 | |
| SCHEER, JOHN<br>5736 CHADWICK LN<br>BRENTWOOD, TN 37027 | Claim Number: 352<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY            Claimed: | $31,101.35 | |
| BHAT, SUNIL<br>8236, NOVARO DR.<br>PLANO, TX 75025 | Claim Number: 353<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | |
| UNSECURED            Claimed: | $4,320.13 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

GATLA, SRIMANI REDDY
48988 MANNA GRASS TER
FREMONT, CA 945398414

Claim Number: 354
Claim Date: 02/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7234 (02/21/2012)

---

| PRIORITY | Claimed: | $18,472.84 |
|---|---|---|

MCMANIS FAULKNER, A PROFESSIONAL CORP.
50 W. SAN FERNANDO STREET, 10TH FLOOR
SAN JOSE, CA 95113

Claim Number: 355
Claim Date: 02/20/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $528.50 | Scheduled: | $528.50 |
|---|---|---|---|---|

LU, HONGFENG
3429 DANBURY LN
PLANO, TX 75074

Claim Number: 356
Claim Date: 02/20/2009
Debtor: NORTEL NETWORKS INC.

---

| SECURED | Claimed: | $24,230.78 |
|---|---|---|

LU, HONGFENG
3429 DANBURY LN
PLANO, TX 75074

Claim Number: 357
Claim Date: 02/20/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $79,823.04 |
|---|---|---|

TUONG MINH PROJECT MGMT. AGENCY (TMA)
111 NGUYEN DINH CHINH STREET,
PHU NHUAN DISTRICT
HO CHI MINH CITY,
VIETNAM

Claim Number: 358
Claim Date: 02/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| UNSECURED | Claimed: | $292,544.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| IVEY, DONALD M.<br>1203 PINKERTON LANE<br>ALLEN, TX 75002 | | Claim Number: 359<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
| UNSECURED | Claimed: | $7,701.92 |
| JUNG, ERIKA F.<br>4311 NE 20TH AV<br>OAKLAND PARK, FL 33308 | | Claim Number: 360<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $32,399.16 |
| DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 352422593 | | Claim Number: 361<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $117,879.12 |
| HENINGTON, MARK<br>7015 HELSEM WAY<br>DALLAS, TX 75230 | | Claim Number: 362<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
| UNSECURED | Claimed: | $76,143.41 |
| SHANBHAG, RAJ<br>639 LONSDALE AVE<br>FREMONT, CA 96539 | | Claim Number: 367<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
| UNSECURED | Claimed: | $58,749.65 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | |
|---|---|---|---|---|
| REED SMITH LLP<br>225 5TH AVE STE 1200<br>PITTSBURGH, PA 152222716 | | Claim Number: 370<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,060.10 | Allowed: | $2,060.00 |

| | | |
|---|---|---|
| WANG, LIPING<br>3429 DANBURY LN<br>PLANO, TX 75074 | | Claim Number: 372<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $141,208.15 |

| | | |
|---|---|---|
| CABOT, GERRY<br>5452 GOLDEN CURRANT WAY<br>PARKER, CO 80134 | | Claim Number: 377<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $2,997.69 |

| | | |
|---|---|---|
| SCHOFIELD, BRUCE<br>15 FARWELL ROAD<br>TYNGSBORO, MA 01879 | | Claim Number: 378<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $34,672.56 |
| UNSECURED | Claimed: | $16,860.98 |

| | | |
|---|---|---|
| MARITZ CANADA INC<br>6900 MARITZ DRIVE<br>MISSISSAUGA, ONTARIO, L5W 1L8<br>CANADA | | Claim Number: 379<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $133,500.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| BESSE, MARK ALDEN<br>2210 MORNING GLORY DR.<br>RICHARDSON, TX 75082 | Claim Number: 380<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|

| UNSECURED | Claimed: | $43,892.30 |
|---|---|---|

| ROYAL, MARK<br>5610 EXETER DR<br>RICHARDSON, TX 75082 | Claim Number: 381<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $17,450.00 |

| COX BUSINESS<br>ATTN: TISHA WILES<br>401 N 117TH ST<br>OMAHA, NE 68154 | Claim Number: 382<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $103.51 |
|---|---|---|

| AT&T CORP.<br>ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | Claim Number: 384<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $35,287.45 |
|---|---|---|

| MALCOLM, BARRY L<br>1140 LONE OAK LN SW<br>ORONOCO, MN 55960 | Claim Number: 387<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $1,542.85   UNLIQ |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| PATEL, KISHOR A.<br>2918 OAK POINT DR.<br>GARLAND, TX 75044-7814 | Claim Number: 388<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|

| UNSECURED | Claimed: | $13,969.00 |
|---|---|---|

---

| GU, JIONG<br>601 COMANCHE DR<br>ALLEN, TX 75013 | Claim Number: 389<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $17,066.46 |

---

| PALMER, CAROLYN G.<br>3171 WINDING LAKE DRIVE<br>GAINESVILLE, GA 30504 | Claim Number: 390<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $1,696.67 | UNLIQ |
|---|---|---|---|
| TOTAL | Claimed: | $226,181.61 | UNLIQ |

---

| HAYNES AND BOONE, LLP<br>ATTN: STEPHEN M. PEZANOSKY, PARTNER<br>2323 VICTORY AVENUE, SUITE 700<br>DALLAS, TX 75219 | Claim Number: 391<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $41,880.54 | Scheduled: | $472.50 |
|---|---|---|---|---|

---

| MONARCH MASTER FUNDING LTD<br>TRANSFEROR: RIVERSIDE CLAIMS LLC<br>C/O MONARCH ALTERNATIVE CAPITAL LP<br>535 MADISON AVENUE, 26TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 392<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) |
|---|---|

| UNSECURED | Claimed: | $479,290.00 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| ST LOUIS COUNTY<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVENUE<br>CLAYTON, MO 63105 | | Claim Number: 393<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN |
|---|---|---|
| PRIORITY | Claimed: | $409.43 |
| WEYL, JOHN<br>42 WEST BUFFALO ST.<br>CHURCHVILLE, NY 14428 | | Claim Number: 394<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $75,000.00 |
| STOUT, DALE T.<br>638 WHITNEY DRIVE<br>SLIDELL, LA 70461 | | Claim Number: 395<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $14,673.09 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CALL, JENSEN & FERRELL<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 396<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $151,055.13 |
| BOSCH, ROBERT & DONNA<br>N77 W16219 COUNTRYSIDE DRIVE<br>MENOMONEE FALLS, WI 53051 | | Claim Number: 398<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) |
| UNSECURED | Claimed: | $93,585.57 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| WARD, ANDREW D.<br>1804 HIGHLAND PARK RD.<br>DENTON, TX 76205 | | Claim Number: 401<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $13,591.05 | | | |
| UNSECURED | Claimed: | $19,748.72 | | | |
| SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE & ATTORNEY-IN-FACT FOR<br>WHITNEY BLAKE CO., ASSIGNOR<br>2699 WHITE ROAD, SUITE 255<br>IRVINE, CA 92614 | | Claim Number: 402<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $870.00 | | | |
| UNITED STATES DEBT RECOVERY VIII, LP<br>TRANSFEROR: SLASH SUPPORT, INC.<br>940 SOUTHWOOD BLVD., SUITE 101<br>INCLINE VILLAGE, NV 89451 | | Claim Number: 403<br>Claim Date: 02/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $1,045,970.29 | | | |
| AIRSPAN NETWORKS INC.<br>777 YAMATO RD., SUITE 310<br>BOCA RATON, FL 33431 | | Claim Number: 404<br>Claim Date: 02/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| UNSECURED | Claimed: | $1,916,683.21 | | | |
| COZYN, MARTIN A.<br>2104 COUNTRY HILL LN<br>LOS ANGELES, CA 900496822 | | Claim Number: 405<br>Claim Date: 02/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $996,372.40 | Scheduled: | $168,346.20 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TUONG MINH PROJECT MGMT. AGENCY (TMA) 111 NGUYEN DINH CHINH STREET, PHU NHUAN DISTRICT HO CHI MINH CITY, VIETNAM | | Claim Number: 406 Claim Date: 02/26/2009 Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $256,592.75 | Scheduled: | $217,807.08 | | | |
| TELEFONICA USA, INC. ATTNETION: JOANNA ROMANO 1111 BRICKELL AVENUE - 10TH FLOOR MIAMI, FL 33131 | | Claim Number: 407 Claim Date: 02/26/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 2324 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $145,713.65 | | | | | |
| STUMPF, TERRY L. 4421 WOODMILL RUN APEX, NC 27539 | | Claim Number: 410 Claim Date: 02/26/2009 Debtor: NORTEL NETWORKS INC. Comments: DOCKET: 7232 (02/21/2012) | | | | | |
| PRIORITY | Claimed: | $70,153.92 | | | | | |
| PERVASIVE SOFTWARE 12365-B RIATA TRACE PARKWAY AUSTIN, TX 78727 | | Claim Number: 413 Claim Date: 02/27/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $24,960.00 | | | Allowed: | $24,960.00 | |
| ASM CAPITAL III, L.P. TRANSFEROR: GLOBAL IP SOLUTIONS, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | | Claim Number: 415 Claim Date: 02/27/2009 Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $80,000.00 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

TELTRONICS, INC.
2511 CORPORATE WAY
PALMETTO, FL 342218478

Claim Number: 417
Claim Date: 02/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $1,636.33 | Allowed: | $1,636.33 |
|---|---|---|---|---|

BROWER, KOLLEN
1206 MORROW LANE
ALLEN, TX 75002

Claim Number: 418
Claim Date: 02/27/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $57,053.56 |
|---|---|---|

OVERCASH, LISA D.
5001 DEER LAKE TRAIL
WAKE FOREST, NC 27587

Claim Number: 419
Claim Date: 02/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| PRIORITY | Claimed: | $25,033.14 |
|---|---|---|

PRIEST, MARK
9541 BELLS VALLEY DRIVE
RALEIGH, NC 27617

Claim Number: 420
Claim Date: 02/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

| PRIORITY | Claimed: | $6,005.60 |
|---|---|---|
| UNSECURED | Claimed: | $45,756.96 |

MEHROTRA, ASHISH
4316 CUTTER SPRINGS CT.
PLANO, TX 75024

Claim Number: 422
Claim Date: 02/27/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $5,640.30 |
|---|---|---|
| UNSECURED | Claimed: | $40,337.46 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| MEDIATEC PUBLISHING, INC.<br>ATTN: VINCE CZARNOWSKI<br>111 E. WACKER DRIVE, SUITE 1290<br>CHICAGO, IL 60601 | Claim Number: 423<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|
| UNSECURED          Claimed: | $3,750.00 | Scheduled: | $3,750.00 | |

---

| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: DANET GMBH<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | Claim Number: 424<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| UNSECURED          Claimed: | $56,813.06 | | |

| CINCINNATI BELL TELEPHONE<br>221 E. 4TH STREET<br>ML347-200<br>CINCINNATI, OH 45202 | Claim Number: 425<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| UNSECURED          Claimed: | $614.24 | | |

---

| XO COMMUNICATIONS, INC.<br>ATTN: BRAD LEE<br>105 MOLLOY STREET, SUITE 300<br>NASHVILLE, TN 37201 | Claim Number: 426<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $102,089.99 | Allowed: | $102,089.99 |

| ITC NETWORKS SRL<br>VAL MANDEL, P.C.<br>80 WALL STREET, SUITE 1115<br>NEW YORK, NY 10005 | Claim Number: 427<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $6,322,787.20 | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SUITE 1113<br>ATLANTA, GA 30303 | Claim Number: 428<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3822 (08/24/2010) |

| PRIORITY | Claimed: | $13,692.16  UNLIQ |

---

| TROUTMAN SANDERS LLP<br>600 PEACHTREE STREET, NE, STE 5200<br>ATLANTA, GA 30308 | Claim Number: 429<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $23,530.46 |

---

| TW TELECOM INC. FKA TIME WARNER TELECOM<br>INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | Claim Number: 432<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5392 (05/06/2011) |

| SECURED | Claimed: | $110,490.98 |

---

| CRISLER, CHARLA<br>3 WOODY CREST CIRCLE<br>FAIRVIEW, TX 75069 | Claim Number: 434<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |

| PRIORITY | Claimed: | $341,333.87 |

---

| WAHEED, SHAHID<br>5204 SAINT CROIX CT.<br>RICHARDSON, TX 75082 | Claim Number: 438<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $53,987.31 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| GOULET, ROY<br>25 LAKEHURST COURT<br>DURHAM, NC 27713 | | Claim Number: 439<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,874.65 | | | |
| UNSECURED | Claimed: | $38,840.00 | | | |

---

| PATEL, KIRITKUMAR<br>2329 WOOTEN PLACE<br>CUSTER CREEK ESTATES<br>PLANO, TX 75025 | | Claim Number: 441<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $38,251.00 | | | |

---

| MA, CHEN CHEN<br>7921 CONSTITUTION DR.<br>PLANO, TX 75025 | | Claim Number: 442<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $52,673.25 | | | |

---

| INNOVATIVE SYSTEMS LLC<br>1000 INNOVATIVE DRIVE<br>MITCHELL, SD 57301 | | Claim Number: 444<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $360,160.00 | Allowed: | $360,160.00 | |

---

| TEKVIZION LABS<br>275 W CAMPBELL RD STE 215<br>RICHARDSON, TX 75080-8001 | | Claim Number: 446<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $35,900.00 | | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

SCHNEIDER, PATRICIA
5634 CHARLESTOWN DRIVE
DALLAS, TX 75230

Claim Number: 447
Claim Date: 03/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $5,229.93 |
| UNSECURED | Claimed: | $47,833.90 |

---

YE, BEIXING
2612 VAN BUREN DR
PLANO, TX 75074

Claim Number: 448
Claim Date: 03/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $9,981.20 |

---

KALLAM, MICHELLE L.
12416 VILLAGE PINES LANE
RALEIGH, NC 276148893

Claim Number: 449
Claim Date: 03/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $12,076.40 |

---

STAPLES INC & SUBSIDIARIES
STAPLES CONTRACT AND COMMERCIAL
ATTN: LATONYA BLACKWELL
300 ARBOR LAKE DRIVE
COLUMBIA, SC 29223

Claim Number: 451
Claim Date: 03/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $55,206.90 | Allowed: | $46,153.24 |

---

ASM CAPITAL, L.P.
TRANSFEROR: GOOGLE, INC.
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 453
Claim Date: 03/03/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $220,721.84 | Scheduled: | $59,292.35 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

AVENUE TC FUND, L.P.
TRANSFEROR: CLAIMS RECOVERY GROUP LLC
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 454
Claim Date: 03/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4779 (01/31/2011)

| UNSECURED | Claimed: | $2,995.00 | Allowed: | $2,995.00 |
|---|---|---|---|---|

LUGAR, BRENDA W.
2105 LITTLE ROGERS ROAD
DURHAM, NC 27704

Claim Number: 455
Claim Date: 03/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| PRIORITY | Claimed: | $1,139.65 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $41,873.68 | | |

TEXAS STADIUM CORPORATION
1 COWBOYS PKWY
IRVING, TX 75063-4924

Claim Number: 456
Claim Date: 03/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5089 (03/09/2011)

| UNSECURED | Claimed: | $54,952.27 | Allowed: | $39,570.91 |
|---|---|---|---|---|

BURKE, ROBERT E.
1003 WINDSOR DRIVE
MCKINNEY, TX 75070

Claim Number: 457
Claim Date: 03/03/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $443,138.70   UNLIQ | | |
|---|---|---|---|---|

TELEMATIC COMMUNICATIONS PTY LTD
T/AS ADVATEL
133 MORAY STREET
SOUTH MELBOURNE
VICTORIA, 3205
AUSTRALIA

Claim Number: 462
Claim Date: 03/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4256 (11/08/2010)

| UNSECURED | Claimed: | $3,896.00 | Allowed: | $1,342.00 |
|---|---|---|---|---|

NORTEL NETWORKS INC.                                                                                    Date: 03/07/2012
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| CABRAL, ROBERT J. | | Claim Number: 464 |
| 33 HICKORY LANE | | Claim Date: 03/04/2009 |
| HUDSON, MA 01749 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 2563 (02/26/2010) |

---

| UNSECURED | Claimed: | $147,179.77  UNLIQ |

| BRADEE, WILLIAM F. | | Claim Number: 465 |
| 4605 SUNDANCE DR | | Claim Date: 03/04/2009 |
| PLANO, TX 75024-3888 | | Debtor: NORTEL NETWORKS INC. |

---

| PRIORITY | Claimed: | $2,309.31 |
| UNSECURED | Claimed: | $43,876.79 |

| ASM CAPITAL III, L.P. | | Claim Number: 468 |
| TRANSFEROR: GLOBAL IP SOLUTIONS, INC. | | Claim Date: 03/05/2009 |
| 7600 JERICHO TURNPIKE SUITE 302 | | Debtor: NORTEL NETWORKS INC. |
| WOODBURY, NY 11797 | | |

---

| UNSECURED | Claimed: | $411,928.30 |

| KENNEDY, SCOTT | | Claim Number: 470 |
| 13523 W. SOLA DRIVE | | Claim Date: 03/05/2009 |
| SUN CITY WEST, AZ 85375 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: DOCKET: 7233 (02/21/2012) |

---

| UNSECURED | Claimed: | $35,215.87 |

| TASKER, HAROLD | | Claim Number: 473 |
| 1950 ELM TREE ROAD | | Claim Date: 03/05/2009 |
| ELM GROVE, WI 53122 | | Debtor: NORTEL NETWORKS INC. |

---

| PRIORITY | Claimed: | $7,197.07 |
| UNSECURED | Claimed: | $42,724.14 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| CLARK, DOUGLAS G.<br>APT. 1904, 330 SPADINA RD.<br>TORONTO, ON M5R 2V9<br>CANADA | | Claim Number: 474<br>Claim Date: 03/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2809 (03/29/2010) | | | |
| PRIORITY | Claimed: | $131,000.00  UNLIQ | | | |
| CAVASSO, DANA<br>3704 ARBOR VISTA DR.<br>PLANO, TX 75093 | | Claim Number: 476<br>Claim Date: 03/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
| PRIORITY | Claimed: | $89,846.56 | | | |
| TAVARES, ANTONIO CESAR<br>2329 FELICIA DR.<br>PLANO, TX 75074 | | Claim Number: 477<br>Claim Date: 03/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $18,588.46 | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ARBOR INDUSTRIES U.S.A., INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 478<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $2,664.59 | Scheduled: | $2,664.59 | |
| MCKEVITT, TOM, JR.<br>11104 E CAROL AVE<br>SCOTTSDALE, AZ 85259 | | Claim Number: 480<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | |
| UNSECURED | Claimed: | $33,014.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: AVATECH SOLUTIONS, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 481<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |

| UNSECURED | Claimed: | $3,365.00 | Scheduled: | $3,365.00 | Allowed: | $3,365.00 |
|---|---|---|---|---|---|---|

---

| | | | |
|---|---|---|---|
| HANSON, RICHARD I.<br>10786 PORTER LN<br>SAN JOSE, CA 95127 | | Claim Number: 484<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | |

| PRIORITY | Claimed: | $12,000.00 |
|---|---|---|

---

| | | | |
|---|---|---|---|
| HANSON, RICHARD I.<br>10786 PORTER LN<br>SAN JOSE, CA 95127 | | Claim Number: 486<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | |

| UNSECURED | Claimed: | $38,596.60 |
|---|---|---|

---

| | | | |
|---|---|---|---|
| BOLAND, ROBERT D.<br>1237 IROQUOIS DR.<br>BATAVIA, IL 60510 | | Claim Number: 487<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | |

| PRIORITY | Claimed: | $348,695.00 |
|---|---|---|

---

| | | | |
|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 489<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $41,568.75 | Scheduled: | $41,568.75 |
|---|---|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| CITY OF SANTA CLARA<br>MUNICIPAL SERVICES<br>1500 WARBURTON AVE<br>SANTA CLARA, CA 95050 | Claim Number: 490<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| UNSECURED          Claimed: | $347,982.20 | | |
| CINCINNATI BELL WIRELESS<br>221 E. 4TH SRREET<br>ML347-200<br>CINCINNATI, OH 45202 | Claim Number: 491<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED          Claimed: | $28.28 | | |
| TIN INC., D/B/A TEMPLE - INLAND<br>ATTN: LEGAL DEPT. - DANNY MCDONALD<br>1300 S MOPAC, 3RD FLOOR<br>AUSTIN, TX 78746-6933 | Claim Number: 492<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | |
| UNSECURED          Claimed: | $37,703.73 | Allowed: | $37,703.73 |
| FULCRUM DISTRESS OPPORTUNITIES FUND I LP<br>TRANSFEROR: RICHARDSON, PAMELA<br>111 CONGRESS AVENUE<br>SUITE 2550<br>AUSTIN, TX 78701 | Claim Number: 494<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4553 (12/07/2010) | | |
| UNSECURED          Claimed: | $1,095,970.00 | Allowed: | $325,000.00 |
| MEDLIN, RANDY W.<br>5711 THOM RD<br>MEBANE, NC 27302-9267 | Claim Number: 495<br>Claim Date: 02/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) | | |
| PRIORITY          Claimed: | $162.59   UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 496<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $296.03 |
| T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 497<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $941.08 |
| T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 498<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $250.77 |
| T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 499<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $764.90 |
| T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 500<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $57.14 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | | | | |
|---|---|---|---|---|---|---|
| T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 501<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $401.01 | | | | |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 502<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $223.25 | | | | |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| AVNET, INC.<br>5400 PRAIRIE STONE PKWY<br>HOFFMAN EST, IL 60192-3721 | | Claim Number: 503<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $14,984.77 | | | Allowed: | $9,163.77 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| LONG ISLAND LIGHTING COMPANY DBA LIPA<br>ELISA M PUGLIESE, ESQ.<br>175 E. OLD COUNTRY ROAD<br>HICKSVILLE, NY 11801 | | Claim Number: 504<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | | | |
| UNSECURED | Claimed: | $81,915.51 | | | | |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| DUN & BRADSTREET<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 505<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6108 (08/09/2011) | | | | |
| UNSECURED | Claimed: | $152,895.18 | Scheduled: | $115,500.00 | Allowed: | $136,822.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| TALX CORPORATION<br>11432 LACKLAND RD<br>SAINT LOUIS, MO 63146 | Claim Number: 506-01<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011) |
|---|---|

| UNSECURED | Claimed: | $4,785.02 | Scheduled: | $4,999.98 |
|---|---|---|---|---|

| TALX CORPORATION<br>11432 LACKLAND RD<br>SAINT LOUIS, MO 63146 | Claim Number: 506-02<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution |
|---|---|

| UNSECURED | Claimed: | $967.74 |
|---|---|---|

| IRVING ISD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201 | Claim Number: 508<br>Claim Date: 03/03/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 5 (07/14/2010) |
|---|---|

| SECURED | Claimed: | $48.00   UNLIQ |
|---|---|---|

| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201 | Claim Number: 509<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3592 (07/14/2010) |
|---|---|

| SECURED | Claimed: | $1,412,298.36   UNLIQ |
|---|---|---|

| FELFE, SIDNEY J.<br>1045 WOODHAVEN CIR.<br>ROCKWALL, TX 75087 | Claim Number: 511<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012)<br>No Signature |
|---|---|

| UNSECURED | Claimed: | $12,529.52 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| OWINGS, JOHN R.<br>8237 TREEMONT PLACE<br>FRISCO, TX 75034 | Claim Number: 513<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $312,500.00 |

---

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: STANLEY, CHRISTOPHER N.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 515<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7808<br>DOCKET: 7232 (02/21/2012) |
|---|---|

| PRIORITY | Claimed: | $60,576.93 |

---

| ASM CAPITAL, L.P.<br>TRANSFEROR: KAISER ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 516<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) |
|---|---|

| UNSECURED | Claimed: | $59,091.49 | Scheduled: | $56,044.00 | Allowed: | $59,091.49 |

---

| REDDISH, RICHARD<br>2126 PALERMO COURT<br>ORANGE, CA 92867 | Claim Number: 517<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
|---|---|

| PRIORITY | Claimed: | $17,819.48 |

---

| CT LIEN SOLUTIONS<br>PO BOX 200824<br>HOUSTON, TX 77216 | Claim Number: 518<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $350.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

TEMPLETON, MIKE A.
6405 FIELD CREST
SACHSE, TX 75048

Claim Number: 521
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $59,503.44 |
|---|---|---|

MORRISON, MARION
1221 SPRUCE DRIVE
ZEBULON, NC 27597

Claim Number: 522
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $104.56 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

KOTHARI, PRIYADARSHINI
1438 PEBBLE CREEK DR.
COPPELL, TX 75019

Claim Number: 524
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $5,576.92 |
|---|---|---|

BRYAN, STEVE
406 KINSEY STREET
RALEIGH, NC 27603

Claim Number: 525
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $24,803.52 |
|---|---|---|

MERRILLS, ROY
10401 MANLY
CHAPEL HILL, NC 27517

Claim Number: 527
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $180,000.00   UNLIQ |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: ALFRED WILLIAMS & CO<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | Claim Number: 530<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $54,133.57 | Scheduled: | $54,133.57 | Allowed: | $54,133.57 |
| ANDUX, ALBERT<br>9304 MIRANDA DR.<br>RALEIGH, NC 27617 | Claim Number: 533<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $89,468.60 | | | | |
| ANDUX, ALBERT<br>9304 MIRANDA DR<br>RALEIGH, NC 27617 | Claim Number: 534<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>No Signature | | | | | |
| UNSECURED | Claimed: | $5,200.00 | | | | |
| ANDUX, ALBERT<br>9304 MIRANDA DR<br>RALEIGH, NC 27617 | Claim Number: 535<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>No Signature | | | | | |
| UNSECURED | Claimed: | $251,558.64 | | | | |
| COMPUWARE CORPORATION<br>ATTN: ELLEN JUDD<br>ONE CAMPUS MARTIUS<br>DETROIT, MI 48226 | Claim Number: 536<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $1,770.59 | Scheduled: | $1,770.59 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

NELSON, WILLIAM K.
24 WESCOTT DRIVE
HOPKINTON, MA 01748

Claim Number: 537
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.

PRIORITY              Claimed:              $809,000.00

---

WEST VIRGINIA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
ONE PLAYERS CLUB DRIVE
CHARLESTON, WV 25311-1639

Claim Number: 538
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.

UNSECURED            Claimed:              $150.00

---

AT&T INC.
AT&T ATTORNEY: JAMES GRUDUS, ESQ.
ONE AT&T WAY, ROOM 3A218
BEDMINSTER, NJ 07921

Claim Number: 539
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 6057

UNSECURED            Claimed:              $16,988.55

---

HOY, GREGORY J.
430 HIGHLAND OAKS CIRCLE
SOUTHLAKE, TX 76092

Claim Number: 541
Claim Date: 03/10/2009
Debtor: NORTEL NETWORKS INC.

PRIORITY              Claimed:              $28,575.25

---

MERA NN
12 SOVETSKY STREET
NIZHNY NOVGOROD, 603086
RUSSIA

Claim Number: 544
Claim Date: 03/10/2009
Debtor: NORTEL NETWORKS INC.

UNSECURED            Claimed:              $466,345.11

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| MERA NETWORKS INC.<br>15 WERTHEIM CRT SUITE 303<br>RICHMOND HILL, ON L4B 3H7<br>CANADA | Claim Number: 545<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $43,707.92 |
|---|---|---|

---

| UNITED BUSINESS MEDIA LLC<br>D/A TECHWEB AND EVERYTHING CHANNEL<br>600 COMMUNITY DRIVE, 3RD FLOOR<br>MANHASSET, NY 11030 | Claim Number: 547<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5343 (04/28/2011)<br>Paid and not entitled to any additional voting right or distribution |
|---|---|

| UNSECURED | Claimed: | $132,675.00 | Allowed: | $128,675.00 |
|---|---|---|---|---|

---

| LOCKWOOD, MICHAEL D.<br>5501 STONEHENGE DR.<br>RICHARDSON, TX 75082 | Claim Number: 550<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $53,070.00 |
|---|---|---|

---

| AUTOMOTIVE RENTALS, INC.<br>C/O JOHN V. FIORELLA, ESQUIRE<br>ARCHER & GREINER, PC<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | Claim Number: 552<br>Claim Date: 03/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $74,366.82 |
|---|---|---|

---

| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: SVA-BIZSPHERE<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | Claim Number: 555<br>Claim Date: 03/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
|---|---|

| UNSECURED | Claimed: | $136,267.00 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| WINGO, GARY L.<br>9340 STONEY RIDGE LANE<br>ALPHARETTA, GA 30022 | Claim Number: 559<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $304,665.90 | | |
|---|---|---|---|---|

---

| TRC MASTER FUND LLC<br>TRANSFEROR: INVENTORY MANAGEMENT<br>PARTNER<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | Claim Number: 560<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $68,955.00 | Scheduled: | $68,955.00 |
|---|---|---|---|---|

---

| ASM CAPITAL, L.P.<br>TRANSFEROR: NETFORMX, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 561<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4758 (01/25/2011) |
|---|---|

| UNSECURED | Claimed: | $32,266.74 | | |
|---|---|---|---|---|

---

| VARGO, ROBERT M.<br>1516 NORTH GLENEAGLE DRIVE<br>GARNER, NC 27529-4303 | Claim Number: 562<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|

| PRIORITY | Claimed: | $34,397.10 | | |
|---|---|---|---|---|

---

| CHRISTOPHER, RAYMOND O.<br>118 BUTLER AVENUE<br>WAKEFIELD, MA 01880 | Claim Number: 565<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $26,527.00 | | |
|---|---|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| DYKSTRA, JOHN W.<br>725 TIMBER LANE<br>SHOREVIEW, MN 55126 | | Claim Number: 567<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,892.00 | | |
| UNSECURED | Claimed: | $48,000.00 | | |

| LIGHT READING/HEAVY READING<br>240 W 35TH ST FL 8<br>NEW YORK, NY 10001-2506 | | Claim Number: 572<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7732 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $69,262.50 | Scheduled: | $69,262.50 |

| MOUNT, JOE<br>1500 KINDER WAY<br>ROCKWALL, TX 75032 | | Claim Number: 573<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $96,022.62 | | |

| GRIFFIN, KIMBERLY<br>8701 DONNINGTON DR.<br>RALEIGH, NC 27615 | | Claim Number: 574<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $48,794.00 | | |

| GRIFFIN, KIMBERLY<br>8701 DONNINGTON DR.<br>RALEIGH, NC 27615 | | Claim Number: 575<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,796.89 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

GRIFFIN, KIMBERLY
8701 DONNINGTON DR.
RALEIGH, NC 27615

Claim Number: 576
Claim Date: 03/13/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $118,373.44 | | |
|---|---|---|---|---|

GRIFFIN, KIMBERLY
8701 DONNINGTON DR.
RALEIGH, NC 27615

Claim Number: 577
Claim Date: 03/13/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $3,365.00 | | |
|---|---|---|---|---|

TOP GUN VENTURES, LLC
ATTN: PETER DONOVAN
15305 DALLAS PARKWAY, SUITE 300
ADDISON, TX 75001

Claim Number: 578
Claim Date: 03/13/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $4,489.63 | Scheduled: | $4,489.63 |
|---|---|---|---|---|

PILCH, DONNA
BOX 4616
CARY, NC 27519

Claim Number: 580
Claim Date: 03/13/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $10,267.65 | | |
|---|---|---|---|---|

GRIFFIN, LARNA E.
8212 MUIRFIELD DRIVE
FUQUAY VARINA, NC 27526

Claim Number: 581
Claim Date: 03/13/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $457.03 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| CHINA TELECOM (AMERICAS) CORPORATION<br>SUITE 201, 607 HERNDON PARKWAY<br>HERNDON, VA 20170 | Claim Number: 582<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED          Claimed: | $14,957.72 | | | |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: SOAPSTONE NETWORKS INC.<br>940 SOUTHWOOD BL, SUITE 101<br>INCLINE VILLAGE, NV 89451 | Claim Number: 583<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED          Claimed: | $11,264.00 | | Allowed: | $11,264.00 |
| CHANG, WEN-JEN<br>2813 VALLEY SPRING DRIVE<br>PLANO, TX 75025 | Claim Number: 584<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | |
| PRIORITY          Claimed: | $26,153.29 | | | |
| POWERSOURCE 21 LLC<br>P.O. BOX 248<br>PITTSBORO, NC 27312 | Claim Number: 585<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED          Claimed: | $2,900.00 | | | |
| BROUGH, CHARLES L.<br>1220 N. WEST ST.<br>NAPERVILLE, IL 60563 | Claim Number: 587<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY          Claimed: | $23,575.98 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| BHAT, SUNIL<br>8236, NOVARO DR.<br>PLANO, TX 75025 | Claim Number: 590<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | |
| UNSECURED          Claimed: | $5,706.83 | |
| SAVARESE, PATRICK<br>2705 VILLAGE DR<br>BREWSTER, NY 10509-1326 | Claim Number: 591<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $17,160.75 | |
| MILLER, CLYDE E.<br>1680 CENTER GROVE CHURCH ROAD<br>MONCURE, NC 27559 | Claim Number: 592<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY          Claimed: | $770,140.00 | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HOLLAND, ANTHONY E.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 593<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8153<br>DOCKET: 7233 (02/21/2012) | |
| PRIORITY          Claimed: | $27,752.48 | |
| GASIKOWSKI, WILLIAM<br>2112 BRABANT DR.<br>PLANO, TX 75025 | Claim Number: 594<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY          Claimed: | $70,204.01 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| SHREWSBURY, MARK C.<br>166 LAURIE DR.<br>ORMOND BEACH, FL 32176 | Claim Number: 595<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $34,300.00 |
|---|---|---|

---

| SUNRISE CONTRACTING SERVICES, LLC<br>4603 HILLSBOROUGH RD STE H<br>DURHAM, NC 27705 | Claim Number: 596<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) |
|---|---|

| UNSECURED | Claimed: | $38,414.17 | | Allowed: | $38,414.17 |
|---|---|---|---|---|---|

---

| RICHARDSON, JACK E.<br>7405 BRADFORD PEAR DRIVE<br>IRVING, TX 75063 | Claim Number: 597<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
|---|---|

| UNSECURED | Claimed: | $78,615.00 |
|---|---|---|

---

| POWERSOURCE 21 LLC<br>P.O. BOX 248<br>PITTSBORO, NC 27312 | Claim Number: 604<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $1,436.00 | Scheduled: | $4,336.00 |
|---|---|---|---|---|

---

| MCCABE, ROBERT A.<br>2009 MISSION RD<br>EDMOND, OK 73034 | Claim Number: 605<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $68,923.08 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | |
|---|---|---|
| MCCABE, ROBERT A.<br>2009 MISSION RD<br>EDMOND, OK 73034 | | Claim Number: 606<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $39,172.00 |
|---|---|---|

| | | |
|---|---|---|
| FORBIS, STANLEY<br>309 YARROW CT<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 607<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FORBIS, STANLEY<br>309 YARROW CT<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 608<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $14,500.00 |
|---|---|---|

| | | |
|---|---|---|
| LOUISVILLE METRO REVENUE COMMISSION<br>PO BOX 35410<br>617 W JEFFERSON ST<br>LOUISVILLE, KY 40232-5410 | | Claim Number: 609<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $450.42 |
|---|---|---|

| | | |
|---|---|---|
| TOWNSEND, JACKSON N., III<br>139 DAN MOODY TRAIL<br>GEORGETOWN, TX 78633 | | Claim Number: 611<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $125,325.90 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | | |
|---|---|---|---|---|---|
| AURITAS LLC<br>4907 INTERNATIONAL PKWY, SUITE 1051<br>SANFORD, FL 32771 | | Claim Number: 614<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5623 (06/07/2011) | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $21,000.00 | | Allowed: | $21,000.00 |

| | | |
|---|---|---|
| GARRISON, JOHN E.<br>5828 MORNING GLORY LANE<br>PLANO, TX 75093 | | Claim Number: 615<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $35,950.95 |

| | | |
|---|---|---|
| COLONIAL GAS COMPANY D/B/A KEYSPAN<br>ENERGY DELIVERY NEW ENGLAND<br>ELISA M. PUGLIESE, ESQ.<br>175 E. OLD COUNTRY ROAD<br>HICKSVILLE, NY 11801 | | Claim Number: 616<br>Claim Date: 02/03/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,043.48 |

| | | |
|---|---|---|
| EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 617<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 1078 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $42,225.28 |
| UNSECURED | Claimed: | $427,399.28 |

| | | | | |
|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: BERRYMAN TRANSFER & STORAGE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 618<br>Claim Date: 03/04/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $71,364.91 | Scheduled: | $85,235.69 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613-6334 | | Claim Number: 619<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| PRIORITY | Claimed: | $70,424.62 | | |
| UNSECURED | Claimed: | $3,570.93 | | |
| SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613-6334 | | Claim Number: 620<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| UNSECURED | Claimed: | $39,105.53 | | |
| PROTIVITI<br>2613 CAMINO RAMON # 3<br>SAN RAMON, CA 94583-9128 | | Claim Number: 621<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| UNSECURED | Claimed: | $23,064.23 | | |
| MOTOR CITY ELECTRIC TECHNOLOGIES, INC.<br>9440 GRINNELL ST.<br>DETROIT, MI 48213-1151 | | Claim Number: 622<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| UNSECURED | Claimed: | $373,668.69 | | |
| KELLY SERVICES, INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 623<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $7,319.20 | Scheduled: | $3,680.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CORP<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Claim Number: 624<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| UNSECURED          Claimed: | $33,289.08   CONT | | | |
| GENERAL ELECTRIC CAPITAL CORP<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Claim Number: 625<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED          Claimed: | $1,472.60   CONT | | | |
| ORANGE COUNTY TREASURER<br>TAX COLLECTOR<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 1438<br>SANTA ANA, CA 92703 | Claim Number: 626<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6299 (09/02/2011) | | | |
| PRIORITY          Claimed: | $137.07 | | | |
| ERKEL, ENIS<br>TURK TELEKOM, AKATLAR MAHALLESI<br>CEBECI CAD. NO: 10<br>ETILER<br>ISTANBUL, 34335<br>TURKEY | Claim Number: 627<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6091 | | | |
| PRIORITY          Claimed: | $441,080.12 | | | |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: EXCELIGHT COMMUNICATIONS INC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 628<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 565 (04/06/2009) | | | |
| ADMINISTRATIVE          Claimed: | $13,663.30 | | Allowed: | $13,663.30 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| AVANEX CORPORATION<br>WINSTON & STRAWN LLP<br>DAVID A HONIG - BRAIAN Y LEE<br>101 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94111 | Claim Number: 629<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 670 (04/27/2009) | |
| ADMINISTRATIVE       Claimed: | $34,112.00 | |
| KUCZYNSKI, ROBERT<br>150 BAYVIEW DR<br>NORTH HERO, VT 05474 | Claim Number: 632<br>Claim Date: 03/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | |
| UNSECURED       Claimed: | $11,201.00   UNLIQ | |
| SPRINT NEXTEL<br>SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT.<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | Claim Number: 634<br>Claim Date: 03/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | |
| UNSECURED       Claimed: | $394,266.38 | |
| PERRY, MARY ELLEN<br>1019 S. MAIN STREET<br>FUQUAY VARINA, NC 27526 | Claim Number: 635<br>Claim Date: 03/18/2009<br>Debtor: NORTEL NETWORKS INC. | |
| SECURED       Claimed: | $269,227.00 | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: JONES, STEPHEN G.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 638<br>Claim Date: 03/18/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY       Claimed:<br>UNSECURED       Claimed: | $10,950.00<br>$454,147.41 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| VIRGINIA DEPARTMENT OF TAXATION<br>TAXING AUTHORITY CONSULTING SERVICES, PC<br>BANKRUPTCY COUNSEL<br>PO BOX 2156<br>RICHMOND, VA 23218-2156 | Claim Number: 641<br>Claim Date: 03/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4256 (11/08/2010) |
|---|---|

| PRIORITY | Claimed: | $1,404,048.56 |
|---|---|---|

---

| PERRY, SHIHDAR LIU<br>129 ROSEWALL LANE<br>CARY, NC 27511 | Claim Number: 643<br>Claim Date: 03/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $40,769.25 |

---

| GUTIERREZ, JORGE<br>6309 KIT CREEK RD.<br>MORRISVILLE, NC 27560 | Claim Number: 644<br>Claim Date: 03/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|

| UNSECURED | Claimed: | $21,914.40 |
|---|---|---|

---

| SHORE, KEVIN<br>8222 CRABTREE DRIVE<br>AUSTIN, TX 78750 | Claim Number: 647<br>Claim Date: 03/19/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $17,354.61 |
|---|---|---|

---

| TECHNOLOGY PARK V LIMITED PARTNERSHIP<br>JENNIFER V. DORAN, ESQ.<br>HINCKLEY, ALLEN & SNYDER LLP<br>28 STATE STREET<br>BOSTON, MA 02109-1775 | Claim Number: 649<br>Claim Date: 03/20/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $2,764,873.26 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

BECKHAM, DALE R.
2194 JOHNSON RD
CANYON LAKE, TX 78133-3187

Claim Number: 652
Claim Date: 03/20/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|

MCCOY, LAWRENCE W.
321 CHAPARRAL DRIVE
RICHARDSON, TX 75080

Claim Number: 654
Claim Date: 03/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 349

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $35,634.22 |

LIAW, JERJIANN
10610 PINEWALK FOREST CIRCLE
ALPHARETTA, GA 30022

Claim Number: 656
Claim Date: 03/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| UNSECURED | Claimed: | $34,892.32 |
|---|---|---|

ACCULOGIC, INC.
175 RIVIERA DRIVE
MARKHAM, ON L3R 5J6
CANADA

Claim Number: 657
Claim Date: 03/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $40,984.68 | Scheduled: | $40,984.68 DISP | Allowed: | $40,984.68 |
|---|---|---|---|---|---|---|

EXCELIGHT COMMUNICATIONS, INC.
MICHAEL G. WILSON-HUNTON & WILLIAMS LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

Claim Number: 661
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3218 (06/24/2010)

| ADMINISTRATIVE | Claimed: | $13,663.30 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

KEYSPAN GAS EAST CORP DBA NATIONAL GRID
ELISA M. PUGLIESE, ESQ.
175 E. OLD COUNTRY ROAD
HICKSVILLE, NY 11801

Claim Number: 663
Claim Date: 03/03/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $4,131.64 |
|---|---|---|

DAUTENHAHN, DAVID
13913 HAYES
OVERLAND PARK, KS 66221

Claim Number: 665
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $780,116.59 |
|---|---|---|

CITY OF KANSAS CITY, MISSOURI
REVENUE DIVISION
MARK RHUEMS
414 EAST 12TH STREET, SUITE 201W
KANSAS CITY, MO 64106

Claim Number: 667
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $19,735.44 |
|---|---|---|

NATIVIDAD, EMILIO, JR.
3508 ASH LANE
MCKINNEY, TX 75070

Claim Number: 669
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $34,975.20 |
|---|---|---|

BOGGESS, ANITA F.
4214 GREENPOINT ST.
LAS VEGAS, NV 89147

Claim Number: 671
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $45,602.50 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| PHILLIPS, ALLAN<br>861 HILL ST.<br>WHITINSVILLE, MA 01588 | Claim Number: 672<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $57,545.69 |
|---|---|---|

---

| ASM CAPITAL, L.P.<br>TRANSFEROR: HARRIS INTERACTIVE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 678-01<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011) |
|---|---|

| UNSECURED | Claimed: | $93,200.00 | Scheduled: | $93,150.00 |
|---|---|---|---|---|

---

| ASM CAPITAL, L.P.<br>TRANSFEROR: HARRIS INTERACTIVE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 678-02<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution |
|---|---|

| UNSECURED | Claimed: | $31,000.00 |
|---|---|---|

---

| WHITE, ELISA D.<br>4122 TRAVIS ST. # 19<br>DALLAS, TX 75204 | Claim Number: 681<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
|---|---|

| UNSECURED | Claimed: | $13,100.80 |
|---|---|---|

---

| NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | Claim Number: 682<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $48,807.68 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| GRAINGER, BRIAN<br>6648 S MARION ST<br>CENTENNIAL, CO 80121 | Claim Number: 690<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | |
| UNSECURED          Claimed: | $44,118.00 | |
| LOUISVILLE METRO REVENUE COMMISSION<br>PO BOX 35410<br>617 W JEFFERSON ST<br>LOUISVILLE, KY 40232-5410 | Claim Number: 692<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | |
| PRIORITY          Claimed: | $450.42 | |
| BRANDT, KENNETH R.<br>10262 HALAWA DRIVE<br>HUNTINGTON BEACH, CA 92646 | Claim Number: 694<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $26,115.65 | |
| ADP NATIONAL ACCT SERVICES<br>PRO BUSINESS, INC.<br>MONETTE DAY<br>4125 HOPYARD RD<br>PLEASANTON, CA 94588 | Claim Number: 695<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $116,398.69 | |
| MICHAELS, TESA<br>2333 WELSH TAVERN WAY<br>WAKE FOREST, NC 27587 | Claim Number: 697<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | |
| PRIORITY          Claimed: | $52,800.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | | Claim Number: 698<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $501,018.61 | | |

| OWENS, WILLIAM A.<br>C/O EDWIN K. SATO<br>BUCKNELL STEHLIK SATO & STUBNER, LLP<br>2003 WESTERN AVENUE, #400<br>SEATTLE, WA 98121 | | Claim Number: 703<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,179,606.00 | | |

| LUCKINBILL, CHARLES R.<br>25371 S. 676 ROAD<br>GROVE, OK 74344 | | Claim Number: 707<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $211,751.97 | | |

| KHAN, AMNA<br>2 BAYFIELD<br>IRVINE, CA 92614-7907 | | Claim Number: 709<br>Claim Date: 03/25/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,780.00   UNLIQ | | |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: KONTRON MODULAR COMPUTERS<br>GM<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 710<br>Claim Date: 03/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $85,467.00 | Allowed: | $85,467.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| LUO, JIANJUN<br>2813 LAKEFIELD DR.<br>WYLIE, TX 75098 | | Claim Number: 712<br>Claim Date: 03/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
| UNSECURED | Claimed: | $41,897.60 |
| SPRINT NEXTEL<br>SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT.<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | Claim Number: 714<br>Claim Date: 03/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED |
| UNSECURED | Claimed: | $403,783.96 |
| COUCH, SHARLENE SUITT<br>6525 BATTLEFORD DRIVE<br>RALEIGH, NC 27613 | | Claim Number: 716<br>Claim Date: 03/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| PRIORITY | Claimed: | $83,113.60 |
| COUCH, SHARLENE SUITT<br>6525 BATTLEFORD DRIVE<br>RALEIGH, NC 27613 | | Claim Number: 717<br>Claim Date: 03/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| PRIORITY | Claimed: | $8,182.54 |
| LUTZ, PAUL M.<br>4738 JOBE TRAIL<br>NOLENSVILLE, TN 37135 | | Claim Number: 719<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
| UNSECURED | Claimed: | $25,532.76 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| HARDEN, III, JAMES E.<br>1460 CHINOOK COURT<br>LILBURN, GA 30047-7437 | Claim Number: 723<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
|---|---|---|---|---|
| UNSECURED          Claimed: | $105,669.55 | | | |

---

| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: MINDWAVE RESEARCH, INC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 724<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | | |
|---|---|---|---|---|
| UNSECURED          Claimed: | $42,760.00 | Scheduled: | $25,400.00 | |

---

| SIEMENS, WAYNE<br>941 LAUREN LANE<br>MURPHY, TX 75094 | Claim Number: 725<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | | |
|---|---|---|---|---|
| UNSECURED          Claimed: | $76,537.89 | | | |

---

| TOWNSEND, SCOTT<br>1500 STACY ROAD<br>FAIRVIEW, TX 75069 | Claim Number: 727<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | | |
|---|---|---|---|---|
| UNSECURED          Claimed: | $25,916.93 | | | |

---

| ACCTON TECHNOLOGY CORPORATION<br>NO. 1 CREATION ROAD III<br>SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU, 30077<br>TAIWAN, R.O.C. | Claim Number: 728<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|
| UNSECURED          Claimed: | $372,690.70 | Scheduled: | $354,975.08 DISP | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| SIMPLESOFT, INC.<br>257 CASTRO STREET, SUITE 220<br>MOUNTAIN VIEW, CA 94041 | Claim Number: 729<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) |
|---|---|

| UNSECURED | Claimed: | $36,573.13 | Scheduled: | $32,373.13 | Allowed: | $32,373.13 |
|---|---|---|---|---|---|---|

| HICE, JAN<br>6215 WILLIAM EDGAR DRIVE<br>ALEXANDRIA, VA 22310 | Claim Number: 730<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $12,041.05 |
|---|---|---|

| THOMPSON, TED<br>PO BOX 300150<br>OKLAHOMA CITY, OK 73140-0150 | Claim Number: 732<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| SECURED | Claimed: | $32,000.00 |
|---|---|---|

| BODDIE, ROBIN<br>9415 PANTHER CREEK PKWY APT 818<br>FRISCO, TX 75035-1114 | Claim Number: 733<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $24,739.78 |
|---|---|---|

| FARMER, RUSSELL E.<br>5716 HENRY COOK BLVD APT 11307<br>PLANO, TX 75024-4563 | Claim Number: 734<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $42,770.56 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | | |
|---|---|---|---|---|
| KNIGHT, PAUL<br>39 NORTH HANCOCK ST.<br>LEXINGTON, MA 02420 | | Claim Number: 735<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| UNSECURED | Claimed: | $41,956.34 | | |
|---|---|---|---|---|

| MORGAN, MELINDA L.<br>21 GREEN VIEW CIRCLE<br>RICHARDSON, TX 75081 | | Claim Number: 737<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $26,587.68 | | |
|---|---|---|---|---|

| AVENUE TC FUND, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 738<br>Claim Date: 03/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6633 (10/17/2011) | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $3,336,230.97 | Allowed: | $2,596,267.97 |
|---|---|---|---|---|

| SACRAMENTO COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>700 H STREET, ROOM 1710<br>SACRAMENTO, CA 95814 | | Claim Number: 739<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $77.01 | | |
|---|---|---|---|---|

| QUESTIONMARK CORPORATION<br>535 CONNECTICUT AVE, SUITE 100<br>NORWALK, CT 06854 | | Claim Number: 740<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $800.00 | Scheduled: | $600.00 |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| R.I. DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | Claim Number: 741<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4339 (11/16/2010) |
|---|---|

| PRIORITY | Claimed: | $500.00 |
|---|---|---|

---

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: KONET CORP.(2)<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 742-01<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011) |
|---|---|

| UNSECURED | Claimed: | $33,415.20 |
|---|---|---|

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: KONET CORP.(2)<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 742-02<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution |
|---|---|

| UNSECURED | Claimed: | $50,122.80 |
|---|---|---|

| CITRIX SYSTEMS INC.<br>C/O LUIS GRULLON<br>851 W. CYPRESS CREEK RD.<br>FORT LAUDERDALE, FL 33309 | Claim Number: 743<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
|---|---|

| UNSECURED | Claimed: | $45,087.00 |
|---|---|---|

---

| ASM CAPITAL III, L.P.<br>TRANSFEROR: SEAL CONSULTING, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 744<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $5,053,631.49 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| LEXISNEXIS A DIVISION OF REED ELSEVIER<br>KIM CRAMER<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 745<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $13,186.04 |
| LEXISNEXIS A DIVISION OF REED ELSEVIER<br>KIM CRAMER<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 746-01<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011) |
| UNSECURED | Claimed: | $1,772.30 |
| LEXISNEXIS A DIVISION OF REED ELSEVIER<br>KIM CRAMER<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 746-02<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution |
| UNSECURED | Claimed: | $768.00 |
| CITY OF KANSAS CITY, MISSOURI<br>REVENUE DIVISION<br>MARK RHUEMS<br>414 EAST 12TH STREET, SUITE 201W<br>KANSAS CITY, MO 64106 | | Claim Number: 747<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| PRIORITY | Claimed: | $0.00 |
| UNSECURED | Claimed: | $19,735.44 |
| DEPARTMENT OF REVENUE<br>STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY, MO 65105 | | Claim Number: 751<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $1,386.96 |
| UNSECURED | Claimed: | $22,788.67 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

CHENG, SHU-ERDIANA
2313 PRIMROSE DR.
RICHARDSON, TX 75082

Claim Number: 756
Claim Date: 03/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $22,916.80 |

---

FINK, BRAD
25129 NE 47 CT
REDMOND, WA 98053

Claim Number: 757
Claim Date: 03/30/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,623.75 |
| UNSECURED | Claimed: | $56,831.25 |

---

FINK, BRAD
25129 NE 47 CT
REDMOND, WA 98053

Claim Number: 758
Claim Date: 03/30/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $28,578.00 |

---

FINK, BRAD
25129 NE 47 CT
REDMOND, WA 98053

Claim Number: 759
Claim Date: 03/30/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $15,951.31 |

---

FINK, BRAD
25129 NE 47 CT
REDMOND, WA 98053

Claim Number: 760
Claim Date: 03/30/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $7,633.80 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | | |
|---|---|---|---|---|---|
| PERRINO, NICHOLAS J.<br>1165 BANYON COURT<br>NAPERVILLE, IL 60540 | | Claim Number: 761<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

---

| UNSECURED | Claimed: | $21,923.00 | | | |
|---|---|---|---|---|---|
| HEDRICH, NORMAN<br>4901 EAST VIEW COURT<br>MCKINNEY, TX 75070 | | Claim Number: 762<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

---

| PRIORITY | Claimed: | $10,950.00 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $59,494.84 | | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: TELCORDIA TECHNOLOGIES, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 764<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | |

---

| UNSECURED | Claimed: | $514,154.45 | | Allowed: | $514,154.45 |
|---|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: PARADIGM WORKS, INC.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 765<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

---

| UNSECURED | Claimed: | $273,500.00 | Scheduled: | $133,000.00 | |
|---|---|---|---|---|---|
| ANDEVICES INC<br>2933 BAYVIEW DRIVE<br>FREMONT, CA 94538-6520 | | Claim Number: 766<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | |

---

| UNSECURED | Claimed: | $36,800.00 | | | |
|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| NG, CHI CHIU<br>22 F, HENG TIEN MANSION<br>2, TAI FUNG AVE<br>TAIKOO SHING,<br>HONG KONG, SAR | | Claim Number: 770<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $6,733.55 | | |
| WITEC, LLC<br>TRANSFEROR: CORPORATE BUSINESS GROUP INC<br>1221 BRICKELL AVENUE<br>9TH FLOOR<br>MIAMI, FL 33131 | | Claim Number: 771<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $28,400.00 | Scheduled: | $28,400.00 |
| WEIL, NELSON<br>16651 CLEARY CIRCLE<br>DALLAS, TX 75248 | | Claim Number: 773<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $70,420.00 | | |
| RIZOPOULOS, MELANIE<br>51 PAULS PATH<br>CORAM, NY 11727 | | Claim Number: 776<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $28,236.00 | | |
| DEES COMMUNICATIONS CORPORATION<br>1800 NE 44TH ST STE 240<br>RENTON, WA 98056-1697 | | Claim Number: 781<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $5,972.80 | Scheduled: | $5,972.80 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| WIRELESS (TX) LP<br>C/O W.P. CAREY & CO., LLC<br>ATTN: DARREN POSTEL<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | | Claim Number: 785<br>Claim Date: 03/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5624 (06/07/2011) | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | | |
| UNSECURED | Claimed: | $9,923,764.91  UNLIQ | | Allowed: | $3,737,392.31 |
| MCLAUGHLIN, ROBERT C.<br>602 WILMES DR.<br>AUSTIN, TX 78752 | | Claim Number: 788<br>Claim Date: 03/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $32,462.69 | | | |
| UNSECURED | Claimed: | $32,462.69 | | | |
| TOTAL | Claimed: | $32,462.69 | | | |
| SENNA, STEVEN A.<br>29 WESTRIDGE DR.<br>BOLTON, CT 06043 | | Claim Number: 789<br>Claim Date: 04/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $27,490.97 | | | |
| CHIRACHANCHAI, SUVANEE<br>2921 SHASTA DR.<br>PLANO, TX 75025 | | Claim Number: 790<br>Claim Date: 04/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $51,775.08 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | Claim Number: 794<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| SECURED | Claimed: | $47,207.43 |
|---|---|---|

| MATHENY, SCOTT<br>155 BAY DR.<br>HENDERSONVILLE, TN 37075 | Claim Number: 803<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
|---|---|

| PRIORITY | Claimed: | $14,809.84 |
|---|---|---|

| AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 804<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4163 (10/14/2010) |
|---|---|

| UNSECURED | Claimed: | $93,427.13 | Scheduled: | $61,845.00 | Allowed: | $61,845.00 |
|---|---|---|---|---|---|---|

| SELBREDE, KENT<br>4716 ANGEL FIRE DR<br>RICHARDSON, TX 75082 | Claim Number: 806<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $1,293.92 |
|---|---|---|

| SULLIVAN, PATRICK<br>29664 57TH PL. SO.<br>AUBURN, WA 98001 | Claim Number: 807<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $23,000.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| HILBIG, DAVID<br>1420 FARINGDON DR.<br>PLANO, TX 75075 | | Claim Number: 808<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $16,694.99 | | |
| UNSECURED | Claimed: | $256,032.34 | | |

| | | | | |
|---|---|---|---|---|
| KING COUNTY TREASURY OPERATIONS<br>KING COUNTY ADMINISTRATION BLDG<br>500 FOURTH AVENUE, ROOM #600<br>SEATTLE, WA 98104-2387 | | Claim Number: 810<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $2,852.30   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: EXCELIGHT COMMUNICATIONS INC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 811<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $158,494.30 | Allowed: | $126,861.00 |

| | | | | |
|---|---|---|---|---|
| NATIONAL ENVELOPE CORPORATION<br>ATTN: VALERIE SKRIVANEK<br>3211 INTERNET BLVD, STE 200<br>FRISCO, TX 75034 | | Claim Number: 812<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,059.93 | Allowed: | $3,128.40 |

| | | | | |
|---|---|---|---|---|
| CUMMING, CARMAN DANIEL (DAN)<br>407 MISTY MEADOW DR.<br>ALLEN, TX 75013 | | Claim Number: 813<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $75,246.63 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | |
|---|---|---|
| MOTON, GARY L.<br>3319 HILLPARK LANE<br>CARROLLTON, TX 75007 | | Claim Number: 815<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $9,168.41 |
|---|---|---|

---

| | | |
|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TRAMMELL, DAVID<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 817<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $43,601.68 |
|---|---|---|

---

| | | |
|---|---|---|
| PAPANTONIS, BASIL<br>515 BIRCHINGTON CLOSE<br>ALPHARETTA, GA 30022 | | Claim Number: 819<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $122,703.00 |
|---|---|---|

---

| | | |
|---|---|---|
| REAVES, JAMES E.<br>8909 WELLSLEY WAY<br>RALEIGH, NC 27613 | | Claim Number: 820<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $53,269.20 |
|---|---|---|

---

| | | |
|---|---|---|
| PAPANTONIS, BASIL<br>515 BIRCHINGTON CLOSE<br>ALPHARETTA, GA 30022 | | Claim Number: 821<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $239,668.00 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| DOBYNS, NORMAN L. | Claim Number: 823 |
| PO BOX 47 | Claim Date: 04/03/2009 |
| WEEMS, VA 22576 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

---

| PENNSYLVANIA DEPARTMENT OF REVENUE | Claim Number: 827 |
| BANKRUPTCY DIVISION PO BOX 280946 | Claim Date: 03/26/2009 |
| HARRISBURG, PA 17128-0946 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2324 (01/21/2010) |

| PRIORITY | Claimed: | $379,989.62 |
| UNSECURED | Claimed: | $3,687.75 |

---

| FREEMAN DECORATING SERVICES, INC. | Claim Number: 828 |
| ATTN: MARY OSWALD | Claim Date: 03/30/2009 |
| 1600 VICEROY; SUITE 100 | Debtor: NORTEL NETWORKS INC. |
| DALLAS, TX 75235 | Comments: EXPUNGED |
| | DOCKET: 4163 (10/14/2010) |

| UNSECURED | Claimed: | $195.19 |

---

| AJILON LLC | Claim Number: 829 |
| 175 BROADHOLLOW ROAD | Claim Date: 03/31/2009 |
| MELVILLE, NY 11747 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $562,573.75 |

---

| AJILON LLC | Claim Number: 830 |
| 175 BROADHOLLOW ROAD | Claim Date: 03/31/2009 |
| MELVILLE, NY 11747 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $42,240.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THORPE, MACK, JR.<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | Claim Number: 831<br>Claim Date: 03/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4552 (12/07/2010) | | |
|---|---|---|---|
| UNSECURED            Claimed: | $1,441,417.90 | Allowed: | $115,000.00 |
| ILLINOIS DEPARTMENT OF REVENUE<br>100 WEST RANDOLPH STREET, LEVEL 7-425<br>CHICAGO, IL 60601 | Claim Number: 832<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY            Claimed: | $8,968.00 | | |
| DELL MARKETING, L.P.<br>811 BARTON SPRINGS RD STE 811<br>AUSTIN, TX 78704-1166 | Claim Number: 834<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | |
| ADMINISTRATIVE            Claimed:<br>UNSECURED            Claimed: | $32,343.17<br>$89,950.53 | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SMITH, GREGORY A.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 835<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | |
| PRIORITY            Claimed: | $18,664.00 | | |
| EMBARQ FLORIDA, INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 841<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| UNSECURED            Claimed: | $1,195.20 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| UNITED TELEPHONE COMPANY OF EASTERN KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 842<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | |
| UNSECURED          Claimed: | $29.17 | |
| CENTRAL TELEPHONE COMPANY NEVADA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 843<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | |
| UNSECURED          Claimed: | $4,197.93 | |
| CAROLINA TELEPHONE AND TELEGRAPH COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 844<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | |
| UNSECURED          Claimed: | $131.08 | |
| NG, KENNY W.<br>52 BRIARWOOD DRIVE<br>HUNTINGTON, NY 11743 | Claim Number: 846<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $32,785.45 | |
| MCPHERSON, MICHAEL D.<br>14111 VANCE JACKSON RD APT 9201<br>SAN ANTONIO, TX 78249-1998 | Claim Number: 848<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $59,543.42 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| SHAIKH, RAOUF A.<br>22756 HIGHCREST CIR<br>ASHBURN, VA 201486952 | Claim Number: 849<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $51,398.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $19,615.83 | | |

---

| MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>DEBORAH B WALDMEIR, ASST. ATTY. GENERAL<br>3030 W GRAND BLVD-CADILLAC PL STE 10-200<br>DETROIT, MI 48202 | Claim Number: 863<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3803 (08/19/2010) | | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $2,752.00 | | |
|---|---|---|---|---|

---

| MUSEUM OF NATURE AND SCIENCE<br>PO BOX 151469<br>DALLAS, TX 75315 | Claim Number: 869<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $5,000.00 | Allowed: | $5,000.00 |
|---|---|---|---|---|

---

| LOFTIN-HAYES, MARY GRACE<br>4309 HORSESHOE BEND<br>MATTHEWS, NC 28104 | Claim Number: 870<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $127,251.21 | | |
|---|---|---|---|---|

---

| MORRISON, ROBERT<br>300 MAYODAN DRIVE<br>CARY, NC 27511 | Claim Number: 873<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $10,950.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $26,025.00 | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| WELLER, BURTON<br>2264 REMINGTON CT NE<br>MARIETTA, GA 30066-2151 | Claim Number: 876<br>Claim Date: 04/07/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|

| UNSECURED | Claimed: | $60,820.00 | |
|---|---|---|---|

| CORNING INCORPORATED<br>PO BOX 75122<br>CHARLOTTE, NC 28275-0122 | Claim Number: 880<br>Claim Date: 04/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6200 (08/23/2011) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $124,867.31 | Allowed: | $107,798.25 |
|---|---|---|---|---|

| LANE, W.M.<br>9375 HAMILTON CIR<br>WASHINGTON, MI 48094-3947 | Claim Number: 881<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|

| PRIORITY | Claimed: | $56,719.52 | |
|---|---|---|---|

| LANE, W.M.<br>9375 HAMILTON CIR<br>WASHINGTON, MI 48094-3947 | Claim Number: 882<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|

| UNSECURED | Claimed: | $47,267.82 | |
|---|---|---|---|

| TRAVIS COUNTY<br>C/O KARON Y. WRIGHT<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | Claim Number: 883<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4733 (01/21/2011) | | |
|---|---|---|---|

| SECURED | Claimed: | $1,658.78   UNLIQ | |
|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

SMITH, ROBIN L.
3226 PARKHURST LN.
RICHARDSON, TX 75082

Claim Number: 885
Claim Date: 04/09/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $89,563.66 |
|---|---|---|

ASM CAPITAL, L.P.
TRANSFEROR: TAKE ONE PRODUCTIONS, LTD.
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 887
Claim Date: 04/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $46,762.19 | Scheduled: | $46,727.19 | Allowed: | $46,762.19 |
|---|---|---|---|---|---|---|

ANDERSON, STUART
225 CROSS ST
BELMONT, MA 02478

Claim Number: 888
Claim Date: 04/09/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $182,486.00 |
|---|---|---|

HOFFMEISTER, JEFFREY M.
900 THORNBERRY DR.
MCKINNEY, TX 75071

Claim Number: 889
Claim Date: 04/09/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $31,615.98 |
|---|---|---|

SEID, GUY A.
1420 W. MCDERMOTT DRIVE
APT 938
ALLEN, TX 75013

Claim Number: 892
Claim Date: 04/10/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $49,943.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| TANNOR PARTNERS CREDIT FUND II, LP<br>TRANSFEROR: THEBIGWORD<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 897<br>Claim Date: 04/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | |
|---|---|---|---|
| UNSECURED        Claimed: | $2,717.97 | Allowed: | $2,039.23 |

---

| SPRINT NEXTEL<br>SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT.<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | Claim Number: 898<br>Claim Date: 04/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED |
|---|---|
| UNSECURED        Claimed: | $404,224.97 |

---

| DELL MARKETING, L.P.<br>811 BARTON SPRINGS RD STE 811<br>AUSTIN, TX 78704-1166 | Claim Number: 899<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
|---|---|
| PRIORITY        Claimed:<br>UNSECURED        Claimed: | $32,343.17<br>$89,950.53 |

---

| DATA CONNECTION LTD<br>BROOKER, D<br>100 CHURCH ST.<br>ENFIELD, EN2 6BQ<br>UNITED KINGDOM | Claim Number: 900<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN |
|---|---|
| UNSECURED        Claimed: | $30,000.00 |

---

| RHYNES, VINCENT E.<br>513 W 159TH ST<br>GARDENA, CA 90248-2411 | Claim Number: 901<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNDET |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

DATA CONNECTION LTD
BROOKER, D
100 CHURCH ST.
ENFIELD, EN2 6BQ
UNITED KINGDOM

Claim Number: 902
Claim Date: 04/06/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $11,250.00 |
|---|---|---|

VERIZON WIRELESS SOUTH
VERIZON WIRELESS
PO BOX 3397
BLOOMINGTON, IL 61702

Claim Number: 903
Claim Date: 04/06/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $25,849.89 |
|---|---|---|

ASM CAPITAL, L.P.
TRANSFEROR: TELOGY, LLC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 904
Claim Date: 04/07/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| SECURED | Claimed: | $0.00 | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,805.62 | Scheduled: | $2,672.00 | Allowed: | $2,805.62 |

ASM CAPITAL, L.P.
TRANSFEROR: FORD & HARRISON LLP
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 905
Claim Date: 04/07/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $36,674.66 | Scheduled: | $25,293.65 |
|---|---|---|---|---|

CLEMENS, DAVID H.
2958 ROCKY RIDGE LOOP
CANYON LAKE, TX 78133

Claim Number: 906
Claim Date: 04/07/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

---

| UNSECURED | Claimed: | $30,992.78 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| WONG, SHARON<br>4400 CUTTER SPRINGS COURT<br>PLANO, TX 75024 | Claim Number: 909<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|

| UNSECURED | Claimed: | $26,602.42 |
|---|---|---|

| CORDARO, THERESE<br>24 BRUNSWICK RD<br>CEDAR GROVE, NJ 07009 | Claim Number: 910<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012)<br>Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $32,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $32,000.00 |
| TOTAL | Claimed: | $32,000.00 |

| DURKEE, MR. PETER<br>24251 S CENTRAL POINT RD<br>CANBY, OR 97013 | Claim Number: 919<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $28,019.29 |
| TOTAL | Claimed: | $28,019.29 |

| ALDINE INDEPENDENT SCHOOL DISTRICT<br>TAX OFFICE<br>14909 ALDINE WESTFIELD RD.<br>HOUSTON, TX 77032 | Claim Number: 921<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4475 (12/03/2010) |
|---|---|

| SECURED | Claimed: | $2,050.87   UNLIQ |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| KALSEY, DAVID | Claim Number: 922 |
| 7270 LYNE BAY DR. | Claim Date: 04/13/2009 |
| ROSEVILLE, CA 95747 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $52,199.00 |

---

| KALSEY, DAVID | Claim Number: 923 |
| 7270 LYNE BAY DR. | Claim Date: 04/13/2009 |
| ROSEVILLE, CA 95747 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $2,505.55 |

---

| NFORMI, SULE | Claim Number: 926 |
| 1833 MOUNTAIN LAUREL LANE | Claim Date: 04/13/2009 |
| ALLEN, TX 75002 | Debtor: NORTEL NETWORKS INC. |
| | Comments: DOCKET: 7233 (02/21/2012) |

| PRIORITY | Claimed: | $3,855.00 |
| UNSECURED | Claimed: | $26,637.00 |

---

| SIKDAR, ASIR | Claim Number: 929 |
| 634 CAYUGA CT. | Claim Date: 04/13/2009 |
| SAN JOSE, CA 95123 | Debtor: NORTEL NETWORKS INC. |
| | Comments: DOCKET: 7233 (02/21/2012) |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $17,094.14 |

---

| REINKE, KARL | Claim Number: 933 |
| 1665 EBERHARD STREET | Claim Date: 04/13/2009 |
| SANTA CLARA, CA 95050-4013 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $51,974.01 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

KROL, EDWARD J.
2 TORONTO
ALISO VIEJO, CA 92656

Claim Number: 935
Claim Date: 04/13/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $846.46 | | | | | |
|---|---|---|---|---|---|---|---|

T-METRICS, INC.
4430 STUART ANDREW BLVD
CHARLOTTE, NC 28217

Claim Number: 936
Claim Date: 04/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $12,038.00 | Scheduled: | $12,038.00 | Allowed: | $12,038.00 |
|---|---|---|---|---|---|---|

DRAKAGE, MARK
1321 APACHE LN
APEX, NC 27502

Claim Number: 937
Claim Date: 04/13/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $90,375.52 | | | | |
|---|---|---|---|---|---|---|

KROL, EDWARD J.
2 TORONTO
ALISO VIEJO, CA 92656

Claim Number: 940
Claim Date: 04/13/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $25,393.92 | | | | |
|---|---|---|---|---|---|---|

MONGA, INDERMOHAN S.
239 SEALE AVE
PALO ALTO, CA 94301-3732

Claim Number: 941
Claim Date: 04/13/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $52,608.00 | | | | |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| KROPUENSKE, GARY<br>569 CIRCLE DRIVE<br>FAIRMOUNT, IN 46928 | | Claim Number: 942<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

---

| UNSECURED | Claimed: | $31,640.00 | | |
|---|---|---|---|---|

| BARTON, WILLIAM C.<br>2135 N. FRONTIER LN.<br>FRANKTOWN, CO 80116 | | Claim Number: 944<br>Claim Date: 04/14/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

---

| UNSECURED | Claimed: | $238,669.00 | | |
|---|---|---|---|---|

| COVEY, NIEL A.<br>23314 SE 13 CT<br>SAMMAMISH, WA 98075 | | Claim Number: 945<br>Claim Date: 04/15/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

---

| PRIORITY | Claimed: | $168,857.07   UNLIQ | | |
|---|---|---|---|---|

| STANELLE, RALPH J.<br>244 HOLLYBERRY CT<br>ROSWELL, GA 30076-1213 | | Claim Number: 948<br>Claim Date: 04/15/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

---

| UNSECURED | Claimed: | $115,689.79   UNLIQ | | |
|---|---|---|---|---|

| ASM CAPITAL III, L.P.<br>TRANSFEROR: TELCORDIA TECHNOLOGIES, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 950<br>Claim Date: 04/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | |
|---|---|---|---|---|

---

| UNSECURED | Claimed: | $65,525.00 | Allowed: | $65,525.00 |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| KEYLOR, STEPHEN W.<br>19 HILLSIDE AVE<br>STONEHAM, MA 02180 | Claim Number: 951<br>Claim Date: 04/15/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| UNSECURED          Claimed: | $43,860.00 | | |

| UNDERWRITERS LABORATORIES INC.<br>C/O LEGAL DEPT.<br>333 PFINGSTEN RD.<br>NORTHBROOK, IL 60062 | Claim Number: 952<br>Claim Date: 04/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $42,811.23 | | |

| UNDERWRITERS LABORATORIESOF CANADA<br>C/O UNDERWRITERS LABORATORIES INC.<br>ATTN: LEGAL DEPT.<br>333 PFINGSTEN RD.<br>NORTHBROOK, IL 60062 | Claim Number: 953<br>Claim Date: 04/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $48,658.01 | | |

| MOSELEY, ROBERT J.<br>PO BOX 600278<br>DALLAS, TX 75360-0278 | Claim Number: 954<br>Claim Date: 04/16/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| UNSECURED          Claimed: | $68,273.56 | | |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SANT CORPORATION, THE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 956<br>Claim Date: 04/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $22,350.00 | Allowed: | $22,350.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

SANT CORPORATION, THE
ATTN: MARK CLAVER
10260 ALLIANCE ROAD
CINCINNATI, OH 45242

Claim Number: 957
Claim Date: 04/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $23,368.75 | Allowed: | $23,368.75 |
|---|---|---|---|---|

OSTASZEWSKI, JOHN
1933 CAMBORNE CRESCENT
OTTAWA, ON K1H 7B6
CANADA

Claim Number: 958
Claim Date: 04/16/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $14,390.00 |
|---|---|---|

TSENG, HSU-DOUNG
214 LONG CANYON COURT
RICHARDSON, TX 75080

Claim Number: 962
Claim Date: 04/17/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $159,924.51 |
|---|---|---|

RAFAEL CAMPO ASOCIADOS LTDA
INDUSTRIAL PROPERTY
CALLE 113 NO-7-21 TORRE A OF. 508
BOGOTA,
COLOMBIA

Claim Number: 964
Claim Date: 04/17/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $1,185.00 |
|---|---|---|

TURNER, MARGARET
2306, MARCHURST ROAD
KANATA, ON K2K 1X7
CANADA

Claim Number: 965
Claim Date: 04/17/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $53,425.37 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| ABULGUBEIN, KHAMIS<br>4109 FURNEAUX LN<br>CARROLLTON, TX 75007-1524 | | Claim Number: 967<br>Claim Date: 04/17/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $7,169.14 | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: QUASAR INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 968<br>Claim Date: 04/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | |
| UNSECURED | Claimed: | $81,180.00 | | |
| ALDINE INDEPENDENT SCHOOL DISTRICT<br>TAX OFFICE<br>14909 ALDINE WESTFIELD RD.<br>HOUSTON, TX 77032 | | Claim Number: 971<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
| SECURED | Claimed: | $2,050.87   UNLIQ | | |
| TRAPEZE NETWORKS<br>ATTN: SUE BRENT<br>5753 W. LAS POSITAS BLVD.<br>PLEASANTON, CA 94588 | | Claim Number: 974<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $624,809.82 | Allowed: | $472,118.27 |
| DELOITTE & TOUCHE LLP<br>2200 ROSS AVE., SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 975<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 1793 (10/30/2009) | | |
| UNSECURED | Claimed: | $10,478.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

ASEMOTA, CHARLES
1606 WAGON WHEEL DRIVE
ALLEN, TX 75002

Claim Number: 978
Claim Date: 04/20/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $48,538.00 |
|---|---|---|

INTELLIGRAPHICS, INC
1401 N. CENTRAL EXPRESSWAY # 320
RICHARDSON, TX 75080

Claim Number: 980
Claim Date: 04/20/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $1,625.00 |
|---|---|---|

AMERSHEK, THOMAS D.
15 W. HYLAND DR.
NEW RINGGOLD, PA 17960

Claim Number: 981
Claim Date: 04/20/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $40,538.47 |
|---|---|---|

STEINMETZ, GEORGE J., III
7506 WOODBRIDGE PLACE
GARLAND, TX 75044

Claim Number: 982
Claim Date: 04/20/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $70,625.00 |
|---|---|---|

DINH, HA K.
517 WYOMING DR
MURPHY, TX 75094

Claim Number: 983
Claim Date: 04/20/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $27,542.31 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| SPEARS, EVA M.<br>326 TERESA DR.<br>ROLESVILLE, NC 27571 | | Claim Number: 984<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $23,782.90 |
| CHIRACHANCHAI, SUVANEE<br>2921 SHASTA DR.<br>PLANO, TX 75025 | | Claim Number: 989<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $18,754.00 |
| HARRIS STRATEX NETWORKS OPERATING CORP.<br>HARRIS STRATEX NETWORKS, INC.<br>ATTN: LEGAL DEPARTMENT<br>637 DAVIS DRIVE<br>MORRISVILLE, NC 27560 | | Claim Number: 991<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) |
| UNSECURED | Claimed: | $413,055.21 |
| MANNO, MICHAEL A.<br>325 CHICORY LN<br>BUFFALO GROVE, IL 60089-1836 | | Claim Number: 994<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $38,585.17 |
| STATE OF MICHIGAN, DEPT. OF TREASURY<br>DEBORAH B. WALDMEIR<br>CADILLAC PLACE, STE 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | | Claim Number: 995<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3803 (08/19/2010) |
| UNSECURED | Claimed: | $15,199.17 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| DEROSAS, RAMON<br>146 TRAINCROFT NW<br>MEDFORD, MA 02155 | Claim Number: 996<br>Claim Date: 04/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25,601.40 | | | | |
| CTS ELECTRONIC COMPONENTS, INC.<br>2375 CABOT DR<br>LISLE, IL 60532-3631 | Claim Number: 998<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| UNSECURED | Claimed: | $8,185.00 | Scheduled: | $2,300.00 | Allowed: | $2,300.00 |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: SECURITAS SECURITY SERVICES<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | Claim Number: 999<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5928 (07/11/2011) | | | | | |
| UNSECURED | Claimed: | $824,348.53 | Scheduled: | $174,624.94 | Allowed: | $797,648.75 |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 1000<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| PRIORITY<br>TOTAL | Claimed:<br>Claimed: | $512,855.00<br>$812,855.00 | | | | |
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | Claim Number: 1002<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) | | | | | |
| PRIORITY | Claimed: | $275,330.00   UNLIQ | | | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

ASM CAPITAL, L.P.
TRANSFEROR: QUASAR, INC.
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1009
Claim Date: 04/24/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $85,500.00 | Scheduled: | $36,720.00 |
|---|---|---|---|---|

INROADS, INC
ATTN: JILL HATCH
10 SOUTH BROADWAY SUITE 300
SAINT LOUIS, MO 63102

Claim Number: 1010
Claim Date: 04/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4779 (01/31/2011)

| UNSECURED | Claimed: | $75,200.00 | | | Allowed: | $75,200.00 |
|---|---|---|---|---|---|---|

PAUL, CLINTON
174 HILLCREST DR
BARRINGTON, IL 60010

Claim Number: 1012
Claim Date: 04/24/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $63,442.51 |
|---|---|---|

AT4 WIRELESS, S.A.
MS. LAURA LUQUE CABEZAS
PTA. C/. SEVERO OCHOA, 2.
CAMPANILLAS, MALAGA, 29590
SPAIN

Claim Number: 1015
Claim Date: 04/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| UNSECURED | Claimed: | $33,631.50 |
|---|---|---|

MCCULLOUGH, JEFFREY D.
2904 WHITEHART LANE
RALEIGH, NC 27606

Claim Number: 1016
Claim Date: 04/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $43,318.37 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| REID, ALAN B.<br>2900 SHADYWOOD LANE<br>PLANO, TX 75023 | | Claim Number: 1017<br>Claim Date: 04/23/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $14,971.22 |
|---|---|---|

| | | |
|---|---|---|
| SILVERNALE, ROBERT<br>94 ELM STREET<br>GOFFSTOWN, NH 03045 | | Claim Number: 1018<br>Claim Date: 04/23/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $11,430.00 |
|---|---|---|
| UNSECURED | Claimed: | $51,045.00 |

| | | |
|---|---|---|
| PELLEGRINI, GINA<br>100 LOCKE WOODS ROAD<br>RALEIGH, NC 27603 | | Claim Number: 1022<br>Claim Date: 04/23/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $21,398.93 |
|---|---|---|

| | | |
|---|---|---|
| RICKS, RICHARD C.<br>2751 MARSHALL LAKE DR.<br>OAKTON, VA 22124 | | Claim Number: 1023<br>Claim Date: 04/23/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $422,173.43 |
|---|---|---|

| | | |
|---|---|---|
| GILBERTSON, WAYNE<br>34 WEDGEWOOD DRIVE<br>HAWTHORN WOODS, IL 60047-7552 | | Claim Number: 1025<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $34,709.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | |
|---|---|---|
| CHADWICK, STEPHEN A.<br>2400 E PRAIRIE CREEK DR<br>RICHARDSON, TX 75080 | Claim Number: 1027<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC. | |

---

| ADMINISTRATIVE | Claimed: | $89,000.00 |
|---|---|---|

RAVENSWOOD SYSTEMS INC.
35 LEXINGTON ST.
BURLINGTON, MA 01803

Claim Number: 1031
Claim Date: 04/27/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $38,989.04 | Scheduled: | $10,500.00 |
|---|---|---|---|---|

DOBBINS, RICHARD
21 MOUNTAIN VIEW RD
LAKE TOXAWAY, NC 28747

Claim Number: 1032
Claim Date: 04/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7234 (02/21/2012)

---

| UNSECURED | Claimed: | $18,269.25 |
|---|---|---|

MCFARLAND, DANA
7026 APEX BARBECUE ROAD
APEX, NC 27502

Claim Number: 1033
Claim Date: 04/27/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $328,826.57 |
|---|---|---|

CORPENING, STEPHEN K.
1102 JENNIES CREEK RD.
KERMIT, WV 25674

Claim Number: 1034
Claim Date: 04/27/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $57,438.66 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| DELTA NETWORKS INC. | | Claim Number: 1035 |
| DELTA PRODUCTS CORP. FREMONT OFFICE | | Claim Date: 04/27/2009 |
| YAO CHOU/SENIOR VICE PRESIDENT | | Debtor: NORTEL NETWORKS INC. |
| 4405 CUSHING PARKWAY | | |
| FREMONT, CA 94538 | | |

| ADMINISTRATIVE | Claimed: | $5,227.28 |

---

| SVG ADVISERS INC. | | Claim Number: 1036 |
| PATRICK J. POTTER | | Claim Date: 04/27/2009 |
| 2300 N STREET, NW | | Debtor: NORTEL NETWORKS INC. |
| WASHINGTON, DC 20037 | | Comments: EXPUNGED |

| UNSECURED | Claimed: | $127,057.00   UNLIQ |

---

| RAYBARMAN, BAPPADITYA (ROBERT) | | Claim Number: 1039 |
| 3208 TEAROSE DR. | | Claim Date: 04/27/2009 |
| RICHARDSON, TX 75082 | | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $13,615.40 |

---

| PARKER, LARUE T. | | Claim Number: 1040 |
| 349 ALPINE DRIVE | | Claim Date: 04/27/2009 |
| MONCURE, NC 27559 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: POSSIBLY AMENDED BY 6682 |

| UNSECURED | Claimed: | $46,824.00 |

---

| LEGER, ANTHONY M | | Claim Number: 1041 |
| 9409 STONE MOUNTAIN ROAD | | Claim Date: 04/27/2009 |
| RALEIGH, NC 27613 | | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $55,266.06 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| HEWLETT PACKARD COMPANY<br>RAMONA S NEAL, SR COUNSEL, HP COMPANY<br>11307 CHINDEN BLVD<br>MS 314<br>BOISE, ID 83714 | Claim Number: 1050<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Address changed per Counsel's request on 7/24/09 | | | |
| ADMINISTRATIVE          Claimed: | $316,346.72 | | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: IAN MARTIN LIMITED AND IAN<br>MARTIN TECHNOLOGY STAFFING INC<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 1055<br>Claim Date: 04/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | | |
| UNSECURED          Claimed: | $969,679.55 | | | |
| EASYLINK SERVICES INTERNATIONAL CORP.<br>33 KNIGHTSBRIDGE ROAD<br>PISCATAWAY, NJ 08854 | Claim Number: 1056<br>Claim Date: 04/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4163 (10/14/2010) | | | |
| UNSECURED          Claimed: | $910.00 | | Allowed: | $530.00 |
| FANNIN CAD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | Claim Number: 1058<br>Claim Date: 04/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3590 (07/14/2010) | | | |
| SECURED          Claimed: | $4,296.80  UNLIQ | | | |
| CITY OF RICHARDSON<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | Claim Number: 1059<br>Claim Date: 04/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4697 (01/11/2011) | | | |
| SECURED          Claimed: | $868,423.59  UNLIQ | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | | | |
|---|---|---|---|---|---|---|
| CURTIS, CHRIS L.<br>4113 ENGLISH IVY DR.<br>MCKINNEY, TX 75070 | | Claim Number: 1062<br>Claim Date: 04/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $11,216.66 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PEOPLECLICK, INC.<br>TWO HANNOVER SQ 7TH FL<br>RALEIGH, NC 27601 | | Claim Number: 1063<br>Claim Date: 04/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $69,923.00 | | | Allowed: | $69,923.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REDAPT SYSTEMS, INC.<br>12226 134TH CT NE BLDG D<br>REDMOND, WA 98052 | | Claim Number: 1064<br>Claim Date: 04/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $17,300.17 | Scheduled: | $9,345.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DELTA NETWORKS INC.<br>DELTA PRODUCTS CORP. FREMONT OFFICE<br>YAO CHOU/SENIOR VICE PRESIDENT<br>4405 CUSHING PARKWAY<br>FREMONT, CA 94538 | | Claim Number: 1065<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,227.28 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASHBY, ROBERT L.<br>11985 HWY. 641 SOUTH<br>HOLLADAY, TN 38341 | | Claim Number: 1066<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $91,134.56 | | | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| CHEN, JIANYONG<br>4649 CHAPEL CREEK DR.<br>PLANO, TX 75024 | | Claim Number: 1067<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $53,572.26 |
|---|---|---|

| | | |
|---|---|---|
| BIRD, THOMAS<br>1325 INDIAN WOOD DR.<br>BROOKFIELD, WI 53005 | | Claim Number: 1068<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $14,856.80 |

| | | |
|---|---|---|
| BABU, AMBILI<br>3276 BRITTANY CT<br>SAN JOSE, CA 95135-1062 | | Claim Number: 1070<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |

| UNSECURED | Claimed: | $18,408.00 |
|---|---|---|

| | | |
|---|---|---|
| SHAW, DARRELL K.<br>20 BUCKY ST.<br>EUHARLEE, GA 30145 | | Claim Number: 1071<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $53,416.58 |
|---|---|---|

| | | |
|---|---|---|
| GILBERTSON, WAYNE<br>34 WEDGEWOOD DRIVE<br>HAWTHORN WOODS, IL 60047-7552 | | Claim Number: 1072<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $34,709.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

HOADLEY, JOHN
4413 GLENSHIRE COURT
MCKINNEY, TX 75070

Claim Number: 1075
Claim Date: 05/01/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $220,000.00 |
|---|---|---|

SICOTTE, LUC P.
1933 PEMBROKE LANE
MCKINNEY, TX 75070

Claim Number: 1076
Claim Date: 05/01/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $129,179.50 |
|---|---|---|

EMC CORPORATION
C/O RECEIVABLE MANAGEMENT SERVICES (RMS)
PO BOX 4396
TIMONIUM, MD 21094

Claim Number: 1078
Claim Date: 05/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 7251
also amended by 7254

| PRIORITY | Claimed: | $128,355.02 |
|---|---|---|
| UNSECURED | Claimed: | $270,709.54 |

EMC CORPORATION
C/O RMS
PO BOX 5126
TIMONIUM, MD 21094

Claim Number: 1079
Claim Date: 05/01/2009
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $70,560.00 |
|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: WEBSLINGERZ, INC.
301 ROUTE 17, 7TH FLOOR
ATTN: GANNA LIBERCHUK
RUTHERFORD, NJ 07070

Claim Number: 1080
Claim Date: 05/01/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $85,000.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | |
|---|---|---|---|
| COMPTROLLER OF MARYLAND<br>301 WEST PRESTON ST. ROOM 410<br>BALTIMORE, MD 21201 | | Claim Number: 1081<br>Claim Date: 04/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3050 (05/24/2010) | |
| PRIORITY | Claimed: | $3,374.00 | |
| UNSECURED | Claimed: | $517.00 | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: WELLS FARGO BANK, N.A.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1082<br>Claim Date: 04/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3798 (08/18/2010) | |
| UNSECURED | Claimed: | $380,121.95 | |
| SVG ADVISERS INC.<br>PATRICK J. POTTER<br>2300 N STREET, NW<br>WASHINGTON, DC 20037 | | Claim Number: 1083<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED | Claimed: | $127,057.00 | |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | | Claim Number: 1084<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7149 (02/01/2012) | |
| PRIORITY | Claimed: | $171,000.00  UNLIQ | |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | | Claim Number: 1085<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7149 (02/01/2012) | |
| UNSECURED | Claimed: | $25,000.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 1086<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4326 (11/15/2010) | | | |
| PRIORITY          Claimed: | $512,855.00 | | | |
| SPRINT NEXTEL<br>SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT.<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | Claim Number: 1087<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| UNSECURED          Claimed: | $406,692.95 | | Allowed: | $398,250.00 |
| EMBARQ FLORIDA, INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 1088<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| SECURED          Claimed: | $1,195.20 | | | |
| CAROLINA TELEPHONE AND TELEGRAPH<br>COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 1089<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
| SECURED          Claimed: | $131.08 | | | |
| CLARK, CALVIN C.<br>11061 MORGAN DRIVE<br>LAVON, TX 75166 | Claim Number: 1091<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY          Claimed: | $52,886.80 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

ALSHABOUT, NADIM
1431 GARDENIA ST.
IRVING, TX 75063

Claim Number: 1092
Claim Date: 05/04/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $123,360.59 |
|---|---|---|

COOK, JASON
408 CREPE MYRTLE LANE
PLANO, TX 75094

Claim Number: 1093
Claim Date: 05/04/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $77,270.36 |
|---|---|---|

HOADLEY, JOHN
4413 GLENSHIRE COURT
MCKINNEY, TX 75070

Claim Number: 1096
Claim Date: 05/04/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $54,328.00 |
|---|---|---|

KOTLIAR, MICHAEL
205 GLENMORE ROAD
CHAPEL HILL, NC 27516

Claim Number: 1100
Claim Date: 05/04/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $48,265.56 |
|---|---|---|

PATTERSON, MAUREEN T.
111 ISLE OF VENICE DR
FORT LAUDERDALE, FL 33301

Claim Number: 1103
Claim Date: 05/04/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $267,231.80 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| NGUYEN, DOUG<br>7117 SHARPS DRIVE<br>PLANO, TX 75025 | Claim Number: 1104<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|

| UNSECURED | Claimed: | $32,692.31 |
|---|---|---|

| SHABOUT, AZMEENA VIRANI<br>1431 GARDENIA ST.<br>IRVING, TX 75063 | Claim Number: 1105<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) |
|---|---|

| PRIORITY | Claimed: | $82,897.10 |
|---|---|---|

| ALSHABOUT, NADIM<br>1431 GARDENIA ST.<br>IRVING, TX 75063 | Claim Number: 1106<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $56,408.73 |
|---|---|---|

| PARKER HANNIFIN CORPORATION<br>6035 PARKLAND BLVD.<br>CLEVELAND, OH 44124 | Claim Number: 1110<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) |
|---|---|

| PRIORITY | Claimed: | $1,840.00 |
|---|---|---|
| UNSECURED | Claimed: | $8,858.60 |

| CHINA PATENT AGENT (H.K.) LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI,<br>HONG KONG | Claim Number: 1112<br>Claim Date: 05/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
|---|---|

| UNSECURED | Claimed: | $1,454.30 | Scheduled: | $73.30 |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| MOYSE, PETER<br>234 CHERRY LANE<br>FLORAL PARK, NY 11001 | Claim Number: 1114<br>Claim Date: 05/06/2009<br>Debtor: NORTEL NETWORKS INC. |
| --- | --- |

| UNSECURED | Claimed: | $81,850.74 |
| --- | --- | --- |

| FARMER, CECIL GREGORY<br>621 A ST., N.E.<br>WASHINGTON, DC 20002 | Claim Number: 1118<br>Claim Date: 05/07/2009<br>Debtor: NORTEL NETWORKS INC. |
| --- | --- |

| UNSECURED | Claimed: | $723,054.69 |
| --- | --- | --- |

| UNITED STATES DEBT RECOVERY IV, LLC<br>TRANSFEROR: TELFUSION, INC.<br>940 SOUTHWOOD BL, SUITE 101<br>INCLINE VILLAGE, NV 89451 | Claim Number: 1119<br>Claim Date: 05/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4163 (10/14/2010) |
| --- | --- |

| UNSECURED | Claimed: | $2,400.00 | Scheduled: | $2,400.00 |
| --- | --- | --- | --- | --- |

| CAVASSO, DANA<br>3704 ARBOR VISTA DR.<br>PLANO, TX 75093 | Claim Number: 1121<br>Claim Date: 05/07/2009<br>Debtor: NORTEL NETWORKS INC. |
| --- | --- |

| UNSECURED | Claimed: | $89,846.56 |
| --- | --- | --- |

| CAVASSO, BLAINE<br>3704 ARBOR VISTA DR.<br>PLANO, TX 75093 | Claim Number: 1122<br>Claim Date: 05/07/2009<br>Debtor: NORTEL NETWORKS INC. |
| --- | --- |

| UNSECURED | Claimed: | $51,064.42 |
| --- | --- | --- |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| WHITE, JOHN STERLING<br>36 ENGLISH TURN DR.<br>NEW ORLEANS, LA 70131 | Claim Number: 1125<br>Claim Date: 05/07/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $255,130.00 |
|---|---|---|

| GARCIA-MALDONADO, ROSA C.<br>6656 LURAIS DR.<br>LAKE WORTH, FL 33463 | Claim Number: 1126<br>Claim Date: 05/07/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $40,711.18 |
|---|---|---|

| MENESES, KAREN<br>10850 FOX GLEND DRIVE<br>BOCA RATON, FL 33428 | Claim Number: 1127<br>Claim Date: 05/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|

| UNSECURED | Claimed: | $19,631.73 |
|---|---|---|

| WANDERLICK, JEFFREY<br>4 WHISPERING PINES LANE<br>MERRIMACK, NH 03054 | Claim Number: 1128<br>Claim Date: 05/08/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $26,084.19 |
|---|---|---|

| LUKAS, YVONNE<br>6909 SHORECREST DR.<br>ROWLETT, TX 75089 | Claim Number: 1132<br>Claim Date: 05/08/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $23,070.44 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF REVENUE
PO BOX 9564
BOSTON, MA 02114-9564

Claim Number: 1136
Claim Date: 05/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

PRIORITY            Claimed:            $25,000.00

---

SHIH, YUHSIANG
3262 ORLANDO RD.
PASADENA, CA 91107

Claim Number: 1137
Claim Date: 05/08/2009
Debtor: NORTEL NETWORKS INC.

UNSECURED           Claimed:            $36,898.00

---

MICHAILOV, SERGEI
6056 WILLOW WOOD LANE
DALLAS, TX 75252

Claim Number: 1138
Claim Date: 05/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

UNSECURED           Claimed:            $72,495.19

---

COLTON, JAY
U.S. EQUAL EMPLOYMENT OPPOR. COMMISSION
33 WHITEHALL STREET, 5TH FL
NEW YORK, NY 10004

Claim Number: 1139
Claim Date: 05/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 2855 (04/08/2010)

PRIORITY            Claimed:            $0.00   UNLIQ

---

CREDITOR LIQUIDITY, L.P.
TRANSFEROR: APTO SOLUTIONS INC
200 BUSINESS PARK DRIVE, STE 200
ARMONK, NY 10504

Claim Number: 1140
Claim Date: 05/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4163 (10/14/2010)

SECURED             Claimed:            $1,264.00

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ACTUA<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 1141<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim amount is CAD $50,000.00 | | | |
| UNSECURED | Claimed: | $40,010.00 | Scheduled: | $50,000.00 |
| WILLIAMS AARON D.<br>14533 GRANT ST<br>OVERLAND PARK, KS 66221 | Claim Number: 1143<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $46,151.00 | | |
| REDISH, PAUL<br>4511 OUTLOOK DRIVE<br>MARIETTA, GA 30066 | Claim Number: 1144<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $112,481.52 | | |
| SHAPPELL, MICHAEL J.<br>5785 SEVEN OAKS PKWY<br>ALPHARETTA, GA 30005 | Claim Number: 1146<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $85,176.61 | | |
| MCPHERSON, GEOFFREY L.<br>541 CAROLYN LANE<br>GALLATIN, TN 37066 | Claim Number: 1148<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $20,308.80 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

WARD, DENNIS
4604 SPRING CREST COURT
FUQUAY VARINA, NC 27526

Claim Number: 1150
Claim Date: 05/11/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $61,034.83 |
|---|---|---|

PIASENTIN, RICHARD
345 RED OSIER RD
WATERLOO, ON N2V2V8
CANADA

Claim Number: 1152
Claim Date: 05/11/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $275,000.00 |
|---|---|---|

POLYCOM, INC.
C/O BIALSON, BERGEN & SCWAB
ATTN: PATRICK COSTELLO
2600 EL CAMINO REAL, SUITE 300
PALO ALTO, CA 94306

Claim Number: 1154
Claim Date: 05/11/2009
Debtor: NORTEL NETWORKS INC.

---

| ADMINISTRATIVE | Claimed: | $1,203,597.46 |
|---|---|---|

POLYCOM, INC.
C/O BIALSON, BERGEN & SCWAB
ATTN: PATRICK COSTELLO
2600 EL CAMINO REAL, SUITE 300
PALO ALTO, CA 94306

Claim Number: 1155
Claim Date: 05/11/2009
Debtor: NORTEL NETWORKS INC.

---

| ADMINISTRATIVE | Claimed: | $1,203,597.46 |
|---|---|---|
| UNSECURED | Claimed: | $397,827.38 |

NEOPHOTONICS CORPORATION
SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTN: CARREN SHULMAN
30 ROCKEFELLER PLAZA, 24TH FLOOR
NEW YORK, NY 10112

Claim Number: 1157
Claim Date: 05/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 6645 (10/17/2011)

---

| ADMINISTRATIVE | Claimed: | $179,840.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| TEKSYSTEMS, INC.<br>ATTN: MATT HUDSON<br>7437 RACE RD.<br>HANOVER, MD 21076 | | Claim Number: 1158<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| UNSECURED | Claimed: | $1,738,599.07 | | |
| ZHANG, ZHIQIANG<br>3332 LANGSTON DR.<br>PLANO, TX 75025 | | Claim Number: 1159<br>Claim Date: 05/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | |
| PRIORITY | Claimed: | $7,819.98 | | |
| FAUROTE, JOSEPH H.<br>1802 DREW LN<br>RICHARDSON, TX 75082-4822 | | Claim Number: 1160<br>Claim Date: 05/12/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $47,343.75 | | |
| LEE, LAUREN<br>3332 LANGSTON DR.<br>PLANO, TX 75025 | | Claim Number: 1161<br>Claim Date: 05/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$81,258.46 | | |
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MACADAMIAN TECHNOLOGIES INC.<br>940 SOUTHWOOD BLVD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | | Claim Number: 1162<br>Claim Date: 05/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 3799 (08/18/2010) | | |
| UNSECURED | Claimed: | $1,291,998.00 | Allowed: | $762,469.26 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | | | |
|---|---|---|---|---|---|---|
| COOMANS, JEFF<br>7012 HAWAII KAI DR. UNIT 1304<br>HONOLULU, HI 96825 | | Claim Number: 1163<br>Claim Date: 05/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $16,516.93 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HUGHES, DEAN W.<br>1335 W. 13TH AVE.<br>BROOMFIELD, CO 80020 | | Claim Number: 1164<br>Claim Date: 05/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | | |
| PRIORITY | Claimed: | $7,603.50 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMUEL, JOSEPH<br>102 BATHGATE LANE<br>CARY, NC 27513 | | Claim Number: 1165<br>Claim Date: 05/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $269,670.98 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEOMANT KFT.<br>F.A.O. ROBERT SIMON<br>MARTANVOLGY UT 17<br>BUDAPEST, 1124<br>HUNGARY | | Claim Number: 1166<br>Claim Date: 05/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $9,466.00 | | | Allowed: | $2,848.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BAKER, DONELSON, BEARMAN, CALDWELL &<br>BERKOWITZ, P.C.<br>BLAIR B. EVANS<br>165 MADISON AVENUE, STE 2000<br>MEMPHIS, TN 38103 | | Claim Number: 1168<br>Claim Date: 05/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | | | |
| UNSECURED | Claimed: | $21,138.48 | Scheduled: | $5,985.63 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| JESIONEK, ANDRZEJ<br>8140 STONE RIDGE DR<br>PLANO, TX 75025 | | Claim Number: 1170<br>Claim Date: 05/14/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $39,835.32 |
| CLEMONS, THOMAS S.<br>3808 WALWORTH ROAD<br>MARION, NY 14505 | | Claim Number: 1171<br>Claim Date: 05/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $24,120.00 |
| SECURED | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $13,170.00 |
| TOTAL | Claimed: | $10,950.00 |
| CLEMONS, THOMAS S.<br>3808 WALWORTH ROAD<br>MARION, NY 14505 | | Claim Number: 1172<br>Claim Date: 05/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| MARK, RAYMOND<br>1 RIVER PL APT 1406<br>NEW YORK, NY 10036-4370 | | Claim Number: 1173<br>Claim Date: 05/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| PRIORITY | Claimed: | $113,160.07 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | |
|---|---|---|---|
| KHAN, AMNA<br>2 BAYFIELD<br>IRVINE, CA 92614-7907 | | Claim Number: 1174<br>Claim Date: 05/15/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,890.00   UNLIQ |

| | | | |
|---|---|---|---|
| CREAMER, BOYCE HARRY, JR.<br>27 GATE 11<br>CALABASH, NC 284672621 | | Claim Number: 1175<br>Claim Date: 05/15/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $81,268.35 |

| | | | |
|---|---|---|---|
| CHANG, YUAN-SHEN<br>4340 PHYLLIS LN<br>PLANO, TX 75074 | | Claim Number: 1176<br>Claim Date: 05/15/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,234.11 |
| UNSECURED | Claimed: | $37,979.96 |

| | | | |
|---|---|---|---|
| KOEHLER, DONALD E<br>158 BEAR HILL ROAD, UNIT 103<br>CUMBERLAND, RI 02864 | | Claim Number: 1177<br>Claim Date: 05/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $93,596.15 |
| UNSECURED | Claimed: | $93,596.15 |
| TOTAL | Claimed: | $93,596.15 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| BIGHAM, KENNETH<br>1310 KILMORY DR<br>CARY, NC 27511 | | Claim Number: 1178<br>Claim Date: 05/15/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $29,091.90 | | |

---

| FELIX, AVONDA<br>6510 ROSEBUD DR<br>ROWLETT, TX 75089 | | Claim Number: 1179<br>Claim Date: 05/15/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $25,778.63 | | |

---

| BLANKENSHIP, CURTIS M.<br>15611 TRAILS END DR.<br>DALLAS, TX 75248 | | Claim Number: 1180<br>Claim Date: 05/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $20,179.74 | | |

---

| BAKER, DONELSON, BEARMAN, CALDWELL &<br>BERKOWITZ, P.C.<br>ATTN: BLAIR B. EVANS<br>165 MADISON AVENUE, STE 2000<br>MEMPHIS, TN 38103 | | Claim Number: 1181<br>Claim Date: 05/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $21,138.48 | | |

---

| SIMCO ELECTRONICS<br>1178 BORDEAUX DR<br>SUNNYVALE, CA 94089 | | Claim Number: 1183<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,856.00 | Scheduled: | $8,856.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| YANKEE GROUP RESEARCH, INC.<br>1 LIBERTY SQ STE 7<br>BOSTON, MA 21094868 | | Claim Number: 1186<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $42,300.00 | | | |
| HOFFMAN, JASON<br>10828 SCAMADELLA ST.<br>LAS VEGAS, NV 89141 | | Claim Number: 1187<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $21,799.62 | | | |
| ROCHESTER INSTITUTE OF TECHNOLOGY<br>SPONSORED PROGRAMS ACCOUNTING<br>7 LOMB MEMORIAL DR<br>ROCHESTER, NY 14623 | | Claim Number: 1190<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $5,000.00 | |
| HARTMAN, PAUL L.<br>106 N 4TH AVE # 201<br>ANN ARBOR, MI 48104-1402 | | Claim Number: 1191<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$703.86 | | | |
| NOVATIONS GROUP, INC<br>10 GUEST ST. SUITE 300<br>BOSTON, MA 02135 | | Claim Number: 1192<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $3,610.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

PILSWORTH, JANE
E13934 COMPTON RD.
LA FARGE, WI 54639

Claim Number: 1195
Claim Date: 05/18/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $25,784.32 |
|---|---|---|

MCCOY, GEORGE
1977 SLEEPYHOLLOW
OLATHE, KS 66062

Claim Number: 1197
Claim Date: 05/18/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $41,811.89 |
|---|---|---|

ZUKAS, JAMES
10900 QUIMBY POINT LANE
RESTON, VA 20191-5006

Claim Number: 1216
Claim Date: 05/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

---

| PRIORITY | Claimed: | $182,735.28 |
|---|---|---|

FCS NORTH AMERICA, INC
1430 GLENCOE DRIVE
ARCADIA, CA 91006

Claim Number: 1217
Claim Date: 05/20/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $142,615.74 | Scheduled: | $19,750.00 |
|---|---|---|---|---|

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: BOULDER LOGIC LLC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 1218
Claim Date: 05/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

---

| UNSECURED | Claimed: | $7,502.28 | | | Allowed: | $7,502.28 |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| RODRIGUEZ, JOSEPH<br>1734 MAPLE LEAF DRIVE<br>WYLIE, TX 75098 | | Claim Number: 1220<br>Claim Date: 05/21/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $2,930.96 |
|---|---|---|
| UNSECURED | Claimed: | $19,051.24 |

---

| LARA, ENRIQUE<br>17042 WESTGROVE DR.<br>ADDISON, TX 75001 | | Claim Number: 1221<br>Claim Date: 05/22/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $27,500.00 |
|---|---|---|

---

| LIONBRIDGE<br>1050 WINTER ST<br>WALTHAM, MA 02451 | | Claim Number: 1223<br>Claim Date: 05/22/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $700.35 |
|---|---|---|

---

| LIONBRIDGE<br>1050 WINTER ST<br>WALTHAM, MA 02451 | | Claim Number: 1224<br>Claim Date: 05/22/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $18,330.00 |
|---|---|---|

---

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 1226<br>Claim Date: 05/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2322 (01/21/2010) |
|---|---|---|

| PRIORITY | Claimed: | $35,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $136,918.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| STATE OF NEW JERSEY | Claim Number: 1228 |
|---|---|
| DIVISION OF TAXATION | Claim Date: 04/29/2009 |
| COMPLIANCE ACTIVITY | Debtor: NORTEL NETWORKS INC. |
| PO BOX 245 | Comments: WITHDRAWN |
| TRENTON, NJ 08695 | DOCKET: 7149 (02/01/2012) |

| ADMINISTRATIVE | Claimed: | $31,307.23 |
|---|---|---|

---

| AVENUE TC FUND, L.P. | Claim Number: 1229 |
|---|---|
| TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD | Claim Date: 05/01/2009 |
| ATTN: DAVID S. LEINWAND, ESQ. | Debtor: NORTEL NETWORKS INC. |
| 399 PARK AVENUE, 6TH FLOOR | Comments: ALLOWED |
| NEW YORK, NY 10022 | DOCKET: 5623 (06/07/2011) |

| UNSECURED | Claimed: | $50,000.00 | Allowed: | $50,000.00 |
|---|---|---|---|---|

---

| HIFN, INC. | Claim Number: 1230 |
|---|---|
| 48720 KATO RD | Claim Date: 05/01/2009 |
| FREMONT, CA 945387312 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 4256 (11/08/2010) |

| ADMINISTRATIVE | Claimed: | $50,000.00 |
|---|---|---|

---

| UNIVERSAL SERVICE ADMINISTRATIVE CO. | Claim Number: 1231 |
|---|---|
| ATTN: STEFFANI WATTERSON, ASST GEN COUNS | Claim Date: 05/19/2009 |
| OFFICE OF THE GENERAL COUNSEL | Debtor: NORTEL NETWORKS INC. |
| 2000 L STREET NW, SUITE 200 | Comments: WITHDRAWN |
| WASHINGTON, DC 20036 | DOCKET: 7220 (02/16/2012) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

---

| UNIVERSAL SERVICE ADMINISTRATIVE CO. | Claim Number: 1232 |
|---|---|
| ATTN: STEFFANI WATTERSON, ASST GEN COUNS | Claim Date: 05/19/2009 |
| OFFICE OF THE GENERAL COUNSEL | Debtor: NORTEL NETWORKS INC. |
| 2000 L STREET NW, SUITE 200 | Comments: WITHDRAWN |
| WASHINGTON, DC 20036 | DOCKET: 7219 (02/16/2012) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| MOBILE COUNTY LICENSE COMMISSIONER<br>ATTN: MISSTY C. GRAY, ESQ.<br>P.O. BOX 210<br>MOBILE, AL 36601 | Claim Number: 1233<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3943 (09/15/2010) | | | |
| PRIORITY           Claimed: | $249.29 | | | |
| MILLER, JASON<br>1107 OCEAN PARK BLVD<br>APT. D<br>SANTA MONICA, CA 90405 | Claim Number: 1234<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | | |
| UNSECURED           Claimed: | $27,692.29 | | | |
| IMA CONSULTING<br>3 CHRISTY DR STE 100<br>CHADDS FORD, PA 19317-9663 | Claim Number: 1235<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED           Claimed: | $18,484.29 | | Allowed: | $18,484.29 |
| HENNEBERGER, JOSEPH M.<br>236 SHADY HILL DR.<br>RICHARDSON, TX 75080 | Claim Number: 1236<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | |
| PRIORITY           Claimed:<br>UNSECURED           Claimed: | $10,950.00<br>$70,017.85 | | | |
| TUMMALA, RAMBABU<br>4324 GIOVANNI DR<br>PLANO, TX 75024 | Claim Number: 1237<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED           Claimed: | $42,000.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | |
|---|---|---|
| MCCOY, GEORGE<br>1977 SLEEPYHOLLOW<br>OLATHE, KS 66062 | | Claim Number: 1239<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |

| PRIORITY | Claimed: | $41,811.89 |
|---|---|---|

---

| | | |
|---|---|---|
| PARKER, JOHN KEVIN<br>903 SPRING BROOK DR<br>ALLEN, TX 75002-2304 | | Claim Number: 1240<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $49,521.45 |

---

| | | |
|---|---|---|
| KELLY, HAROLD<br>6428 BRANDYWINE RD<br>RALEIGH, NC 27607 | | Claim Number: 1241<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $79,524.99 |
|---|---|---|

---

| | | |
|---|---|---|
| TIMSON, WAYNE<br>675 TOBIAS ST SE<br>PALM BAY, FL 32909-8705 | | Claim Number: 1242<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |

| UNSECURED | Claimed: | $10,822.14 |
|---|---|---|

---

| | | |
|---|---|---|
| HERMAN, RON<br>7308 BECKINGTON DR.<br>FRISCO, TX 75035 | | Claim Number: 1243<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $52,612.50 |
|---|---|---|

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| DJOKO, SURNJANI<br>5411 LINCOLNSHIRE DR.<br>RICHARDSON, TX 75082 | | Claim Number: 1246<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $17,415.62 |

---

| CHANDRAMOULI, DEVAKI<br>2729 RASPBERRY CT<br>PLANO, TX 75074 | | Claim Number: 1247<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 1333 |

| ADMINISTRATIVE | Claimed: | $25,425.00 |

---

| RIGHT MANAGEMENT, INC.<br>C/O PEPPER HAMILTON LLP<br>ATTN: HENRY J. JAFFE & JAMES C. CARIGNAN<br>1311 N. MARKET ST., SUITE 5100<br>WILMINGTON, DE 19899-1709 | | Claim Number: 1248<br>Claim Date: 05/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |

| UNSECURED | Claimed: | $1,376,654.00 |

---

| AVENUE TC FUND, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1249<br>Claim Date: 05/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) |

| UNSECURED | Claimed: | $467,078.44 | Scheduled: | $117.52 | Allowed: | $126,388.67 |

---

| ELY, RICHARD J.<br>9 MINUTEMAN LANE<br>SUDBURY, MA 01776 | | Claim Number: 1250<br>Claim Date: 05/29/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $43,229.95 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

OMNITURE, INC.
BRENT D. WRIDE
RAY QUINNEY & NEBEKER PC
PO BOX 45385
SALT LAKE CITY, UT 84145-0385

Claim Number: 1252
Claim Date: 05/25/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $47,042.19 |
|---|---|---|

SAFE RECORDS CENTER LLC D/B/A
ARCHIVES USA
JENNIFER R. HOOVER, ESQ.
222 DELAWARE AVENUE, SUITE 801
WILMINGTON, DE 19801

Claim Number: 1253
Claim Date: 05/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 1722 (10/26/2009)

---

| ADMINISTRATIVE | Claimed: | $31,754.62   UNLIQ |
|---|---|---|

BDO SEIDMAN, LLP
ATTN: LAURENCE W. GOLDBERG
4035 PREMIER DR., SUITE 333
HIGH POINT, NC 27265-8143

Claim Number: 1254
Claim Date: 06/01/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $2,980.24 | Scheduled: | $2,980.24 |
|---|---|---|---|---|

ZAIDI, SYED M.
4517 CRYSTAL MOUNTAIN DR.
RICHARDSON, TX 75082

Claim Number: 1255
Claim Date: 06/01/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $57,426.74 |
|---|---|---|

FORTUNE, ANTHONY W.
900 WILLIE RD.
MONTICELLO, FL 32344

Claim Number: 1256
Claim Date: 06/01/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $23,452.80 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

VAN LIEW, CATHERINE
8917 WEAVER CROSSING ROAD
APEX, NC 27502

Claim Number: 1262
Claim Date: 06/02/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $102,334.00 | | |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: BUTTERMORE, THOMAS N., JR.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 1265
Claim Date: 06/03/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $110,885.11 | Scheduled: | $120,962.31 |

UNITED STATES DEBT RECOVERY V, LP
TRANSFEROR: ELEAD CORP, LLC
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

Claim Number: 1269
Claim Date: 06/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $75,000.00 | Allowed: | $75,000.00 |

HANSEN, MARK
1400 OUSLEY DRIVE
GILROY, CA 95020

Claim Number: 1270
Claim Date: 06/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $80,555.00 |

SEARS, RANDOLPH R.
4204 SCOTTSDALE ST
DURHAM, NC 27712

Claim Number: 1271
Claim Date: 06/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $96,888.87 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | | |
|---|---|---|---|---|---|---|
| GUNDUZHAN, EMRE<br>5212 ACACIA AVE<br>BETHESDA, MD 20814 | | Claim Number: 1272<br>Claim Date: 06/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $13,339.00 | | | | |
| UNSECURED | Claimed: | $21,412.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| IZONGATE, INC.<br>PO BOX 240<br>113 FAIRFIELD WAY, SUITE 206<br>BLOOMINGDALE, IL 60108-0240 | | Claim Number: 1273<br>Claim Date: 06/04/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $67,000.00 | Scheduled: | $67,000.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALTERNATE COMMUNICATIONS INTERNATIONAL<br>LTD<br>509B CENTRE ST SW<br>HIGH RIVER, AB T1V 2C2<br>CANADA | | Claim Number: 1274<br>Claim Date: 06/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $123,140.09 | | | Allowed: | $123,140.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OCKELMANN, GREGORY<br>1203 LAKE VISTA LN<br>RICHARDSON, TX 75080 | | Claim Number: 1276<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $36,861.92 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| STUKEL, MARK A.<br>14601 HOWE DR<br>LEAWOOD, KS 66224 | | Claim Number: 1277<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $37,203.92 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| SOLUTION SOURCES PROGRAMMING, INC.<br>1600 N 4TH ST<br>SAN JOSE, CA 95112 | | Claim Number: 1279<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
| UNSECURED | Claimed: | $26,000.00 | Allowed: | $26,000.00 |
| AL-DAYAA, HANI<br>72 OLD STAGE ROAD<br>CHELMSFORD, MA 01824 | | Claim Number: 1281<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| UNSECURED | Claimed: | $31,852.25 | | |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1282<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| UNSECURED | Claimed: | $14,872.50 | | |
| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1283<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| UNSECURED | Claimed: | $2,452.00 | | |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1284<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| UNSECURED | Claimed: | $11,450.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | Claim Number: 1285<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED            Claimed: | $32,175.00 | |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | Claim Number: 1286<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED            Claimed: | $21,195.00 | |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | Claim Number: 1287<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED            Claimed: | $2,080.00 | |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | Claim Number: 1288<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED            Claimed: | $22,400.00 | |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | Claim Number: 1289<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED            Claimed: | $5,020.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | Claim Number: 1290<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED | Claimed: | $6,000.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | Claim Number: 1291<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED | Claimed: | $16,280.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | Claim Number: 1292<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED | Claimed: | $400.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | Claim Number: 1293<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED | Claimed: | $6,700.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | Claim Number: 1294<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED | Claimed: | $1,460.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | |
|---|---|---|---|
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1295<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED | Claimed: | $3,000.00 | |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1296<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED | Claimed: | $1,035.00 | |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1297<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED | Claimed: | $3,880.00 | |
| MIAMI-DADE COUNTY TAX COLLECTOR<br>MIAMI-DADE COUNTY BANKRUPTCY UNIT<br>140 WEST FLAGLER STREET, SUITE 1403<br>MIAMI, FL 33130 | | Claim Number: 1298<br>Claim Date: 06/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00  UNLIQ<br>$267.01  UNLIQ | |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION<br>CARSON L. OWEN, SENIOR TRIAL ATTORNEY<br>1407 UNION AVENUE, SUITE 901<br>MEMPHIS, TN 38104 | | Claim Number: 1299<br>Claim Date: 06/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3086 (05/28/2010) | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00  UNLIQ<br>$0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| SCOTT, JEFFREY<br>123 MOONLIGHT DR.<br>MURPHY, TX 75094 | Claim Number: 1300<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|
| UNSECURED          Claimed: | $40,573.74 |

---

| SCOTT, JEFFREY<br>123 MOONLIGHT DR.<br>MURPHY, TX 75094 | Claim Number: 1301<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|
| ADMINISTRATIVE          Claimed: | $40,573.74 |

---

| RENBARGER, STEVEN<br>1421 SPENCER ST<br>GRINNELL, IA 50112 | Claim Number: 1303<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|
| ADMINISTRATIVE          Claimed: | $35,343.23 |

---

| HOME INSURANCE COMPANY IN LIQUIDATION,<br>THE - KAREN TISDELL<br>55 SOUTH COMMERCIAL STREET<br>MANCHESTER, NH 03101 | Claim Number: 1305<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

---

| TWO TOWNE SQUARE LLC<br>C/O JAFFE RAITT HEUER & WEISS, P.C.<br>ALICIA SCHEHR, ESQ.<br>27777 FRANKLIN ROAD, SUITE 2500<br>SOUTHFIELD, MI 48034 | Claim Number: 1306<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|
| UNSECURED          Claimed: | $1,254.43 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| 3G AMERICAS LLC | Claim Number: 1308-01 |
| CHRIS PEARSON | Claim Date: 06/08/2009 |
| 1750-112TH AVE. NE #B220 | Debtor: NORTEL NETWORKS INC. |
| BELLEVUE, WA 98004 | Comments: DOCKET: 5625 (06/07/2011) |

| UNSECURED | Claimed: | $8,035.72 |

---

| 3G AMERICAS LLC | Claim Number: 1308-02 |
| CHRIS PEARSON | Claim Date: 06/08/2009 |
| 1750-112TH AVE. NE #B220 | Debtor: NORTEL NETWORKS INC. |
| BELLEVUE, WA 98004 | Comments: DOCKET: 5625 (06/07/2011) |
| | Paid and not entitled to any additional voting right or distribution |

| UNSECURED | Claimed: | $618.13 |

---

| MOFFITT, GARY | Claim Number: 1309 |
| 630 CANYON COURT | Claim Date: 06/08/2009 |
| WESTMINSTER, MD 21158 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $35,495.16 |

---

| SHERALI, RAY | Claim Number: 1310 |
| 72 WISTERIA LANE | Claim Date: 06/08/2009 |
| APEX, NC 27523 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $149,748.43 |

---

| ANSELMO, LORENA | Claim Number: 1311 |
| 606 CANDLEWOOD TRAIL | Claim Date: 06/08/2009 |
| MURPHY, TX 75094 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $35,251.50 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| JOHNSON, ROBERT<br>808 E. CONCORD LN.<br>ALLEN, TX 75002 | | Claim Number: 1314<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $21,850.00 |
|---|---|---|

---

| | | |
|---|---|---|
| BILL, LAWRENCE M.<br>4816 ST SIMONS TER<br>WAXHAW, NC 28173-6823 | | Claim Number: 1316<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $62,979.24 |
|---|---|---|

---

| | | |
|---|---|---|
| BRIDGEWATER, BENNYFER<br>18625 MIDWAY ROAD, # 1416A<br>DALLAS, TX 75287 | | Claim Number: 1317<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $15,708.64 |
|---|---|---|

---

| | | |
|---|---|---|
| PHILLIPS, DOUGLASS M<br>6200 WYCKHURST CT.<br>RALEIGH, NC 27609 | | Claim Number: 1320<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $296,353.80 |
|---|---|---|

---

| | | |
|---|---|---|
| PEAVEY, WILLIAM L., JR.<br>1521 W. RALEIGH STREET<br>SILER CITY, NC 27344 | | Claim Number: 1323<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $53,571.35 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| PEREZ, MARK J.<br>1239 CASA MARCIA PLACE<br>FREMONT, CA 94539-3635 | Claim Number: 1324<br>Claim Date: 06/09/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $30,009.33 |
|---|---|---|

| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | Claim Number: 1325<br>Claim Date: 06/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4398 (11/23/2010) |
|---|---|

| PRIORITY | Claimed: | $39,939.88 |
|---|---|---|

| YEH, RAE-LING<br>2143 CHANNEL ISLANDS DR.<br>ALLEN, TX 75013 | Claim Number: 1326<br>Claim Date: 06/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|

| UNSECURED | Claimed: | $17,707.43 |
|---|---|---|

| BOLING, EDWARD<br>7312 MIDCREST CT<br>MCKINNEY, TX 75070 | Claim Number: 1327<br>Claim Date: 06/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
|---|---|

| UNSECURED | Claimed: | $41,793.23 |
|---|---|---|

| PATTEN, STEPHANIE C.<br>158 ELAM CT.<br>NEW HILL, NC 27562 | Claim Number: 1329<br>Claim Date: 06/11/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $23,082.34 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| DHONDT, LUC<br>GROENSTRAAT 11<br>9820 MERELBEKE,<br>BELGIUM | | Claim Number: 1331<br>Claim Date: 06/11/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $120,858.71 | | |

---

| CHANDRAMOULI, DEVAKI<br>2729 RASPBERRY ST<br>PLANO, TX 75074 | | Claim Number: 1333<br>Claim Date: 06/11/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $25,425.00 | | |

---

| COCA-COLA COMPANY, THE<br>ATTN: JOE JOHNSON, NAT 2008<br>P.O. BOX 1734<br>ATLANTA, GA 30313 | | Claim Number: 1334<br>Claim Date: 06/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4401 (11/23/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $90,200.00 | Allowed: | $75,000.00 |

---

| GLOBAL IP SOLUTIONS, INC.<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043-1351 | | Claim Number: 1336<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $411,928.30 | | |

---

| BRE/ONE BOSTON L.L.C<br>C/O DOUGLAS B. ROSNER, ESQ.<br>GOULSTON & STORRS, P.C.<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110-3333 | | Claim Number: 1337<br>Claim Date: 06/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6878 (11/28/2011) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,898,213.16 | Allowed: | $1,845,117.96 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| DONDERO, A. MICHAEL<br>213 WASHINGTON ST.<br>LEOMINSTER, MA 01453 | Claim Number: 1339<br>Claim Date: 06/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6124 |
|---|---|

| UNSECURED | Claimed: | $25,439.71 |
|---|---|---|

---

| DONDERO, A. MICHAEL<br>213 WASHINGTON ST.<br>LEOMINSTER, MA 01453 | Claim Number: 1340<br>Claim Date: 06/12/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $18,665.98 |
|---|---|---|

---

| FITZGERALD, LISA<br>C/O SOREN E. GISLESON, ESQ.<br>HERMAN, HERMAN, KATZ & COTLAR<br>820 O'KEEFE AVENUE<br>NEW ORLEANS, LA 70130 | Claim Number: 1341<br>Claim Date: 06/12/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $500,000.00 | | | Allowed: | $400,000.00 |
|---|---|---|---|---|---|---|

---

| VOLT DELTA RESOURCES, LLC<br>ATTN: COLLECTIONS<br>1600 STEWART AVENUE - SUITE 305<br>WESTBURY, NY 11590 | Claim Number: 1343<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $5,681.50 | Scheduled: | $5,681.50 |
|---|---|---|---|---|

---

| NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | Claim Number: 1345<br>Claim Date: 04/21/2009<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) |
|---|---|

| PRIORITY | Claimed: | $275,330.00   UNLIQ |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| OPSWAT, INC.<br>640 2ND ST, 2ND FL<br>SAN FRANCISCO, CA 94107 | Claim Number: 1355<br>Claim Date: 06/09/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $4,375.00 |
|---|---|---|

| | | |
|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CALIFORNIA SOFTWARE LABORATO<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 1356<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | |

| SECURED | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $992,155.46 |

| | | |
|---|---|---|
| UNISYS DE MEXICO S.A. DE C.V.<br>123 S BROAD ST STE 2100<br>PHILADELPHIA, PA 19109-1042 | Claim Number: 1358<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 937 (06/23/2009) | |

| UNSECURED | Claimed: | $367,014.17 |
|---|---|---|

| | | |
|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CARLSON MARKETING CANADA LTD<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 1359<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | |

| UNSECURED | Claimed: | $617,237.04 |
|---|---|---|

| | | |
|---|---|---|
| WONG, YOUNG<br>36 SEAONS LANE<br>LONDONDERRY, NH 03053 | Claim Number: 1361<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC. | |

| PRIORITY | Claimed: | $31,018.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| DAVIS, RAYMOND A.<br>15 SKYLARK COURT<br>NEW BRITAIN, CT 06053 | Claim Number: 1368<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $106,500.00 |
|---|---|---|

| MARKETSOURCE, INC.<br>ATTN: JESSICA SEARS<br>11700 GREAT OAKS WAY<br>ALPHARETTA, GA 30041 | Claim Number: 1369<br>Claim Date: 06/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
|---|---|

| UNSECURED | Claimed: | $1,966,984.39 |
|---|---|---|

| WEST COLONY OFFICE ASSOCIATES, LP<br>330 GARFIELD ST<br>SANTA FE, NM 87501 | Claim Number: 1371<br>Claim Date: 06/16/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $31,230.03 |
|---|---|---|

| BAILS, RICHARD<br>3317 CHANTILLY DR<br>PLANO, TX 75025 | Claim Number: 1372<br>Claim Date: 06/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $31,000.00 |
| TOTAL | Claimed: | $31,000.00 |

| C-MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX 75238 | Claim Number: 1373<br>Claim Date: 06/17/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $992,966.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| GRASBY, ROBERT<br>3077 HILARY DR<br>SAN JOSE, CA 95124 | | Claim Number: 1374<br>Claim Date: 06/17/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $27,136.30 |
| GRASBY, ROBERT<br>3077 HILARY DR<br>SAN JOSE, CA 95124 | | Claim Number: 1375<br>Claim Date: 06/17/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $8,134.30 |
| GRASBY, ROBERT<br>3077 HILARY DR<br>SAN JOSE, CA 95124 | | Claim Number: 1376<br>Claim Date: 06/17/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $50,486.14 |
| GRASBY, ROBERT<br>3077 HILARY DR<br>SAN JOSE, CA 95124 | | Claim Number: 1377<br>Claim Date: 06/17/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $3,447.30 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: MERCURY COMPUTER SYSTEMS INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1378<br>Claim Date: 06/17/2009<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $184,800.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| GERBEC, FRANK<br>260 GUELPH ST.<br>POB 74062<br>GEORGETOWN, ON L7G 5L1<br>CANADA | | Claim Number: 1379<br>Claim Date: 06/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6097 | | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $45,856.00 | |
| UNSECURED | Claimed: | $11,743.00 | |

| | | |
|---|---|---|
| BROADCOM CORPORATION<br>5300 CALIFORNIA AVENUE<br>IRVINE, CA 92617 | | Claim Number: 1381<br>Claim Date: 06/18/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $39,376.92 |

| | | |
|---|---|---|
| RCOMM RADIO INC.<br>6560 HWY #34<br>VANKLEEK HILL, ON K0B 1R0<br>CANADA | | Claim Number: 1386<br>Claim Date: 06/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $43,497.72 |

| | | |
|---|---|---|
| AON CONSULTING<br>WILLIAM GRUBBS<br>1100 REYNOLDS BLVD.<br>WINSTON SALEM, NC 27105 | | Claim Number: 1387<br>Claim Date: 06/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,390.00 | Scheduled: | $1,000.00 | Allowed: | $5,890.00 |

| | | |
|---|---|---|
| JOHNSON, RONNIE<br>568 CRANBORN CT.<br>PICKERINGTON, OH 43147 | | Claim Number: 1389<br>Claim Date: 06/19/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,880.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| LAGIOS, GREGORY S.<br>22 DEER RUN DRIVE<br>FREEDOM, NH 03836 | | Claim Number: 1390<br>Claim Date: 06/19/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $35,118.05 | | |
| BURWELL, SCOTT A.<br>8633 BAYBRIDGE WYND<br>RALEIGH, NC 27613 | | Claim Number: 1391<br>Claim Date: 06/19/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $73,256.83 | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: TELENET MARKETING SOLUTIONS<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 1392<br>Claim Date: 06/16/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $73,050.00 | Scheduled: | $73,050.00 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: PITNEY BOWES MGMT SERVICES<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1393<br>Claim Date: 06/16/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $137,646.80 | Scheduled: | $56,045.37 |
| HARDEN, JAMES E., III<br>1460 CHINOOK COURT<br>LILBURN, GA 30047-7437 | | Claim Number: 1396<br>Claim Date: 06/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | |
| PRIORITY | Claimed: | $105,699.55 | | |
| TOTAL | Claimed: | $105,669.55 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 1404<br>Claim Date: 06/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) |

| UNSECURED | Claimed: | $11,844.75 | Scheduled: | $9,549.75 | Allowed: | $9,549.75 |

---

| ELLERMAN, MARK<br>505 QUAIL CREEK BLVD<br>WYLIE, TX 75098 | Claim Number: 1406<br>Claim Date: 06/23/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $33,750.00 |

---

| COUNTY OF SANTA CLARA<br>TAX COLLECTOR - TAX COLLECTIONS DIVISION<br>COUNTY GOVT CENTER, EAST WING<br>70 WEST HEDDING STREET<br>SAN JOSE, CA 95110 | Claim Number: 1409<br>Claim Date: 06/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4808 (02/03/2011) |

| PRIORITY | Claimed: | $449,059.96 |

---

| I&G DIRECT REAL ESTATE 18, LP<br>ROBERT L. STRILER, ESQ.<br>MCCARTHY, LEONARD & KAEMMERER, LC<br>400 S. WOODS MILL RD, SUITE 250<br>CHESTERFIELD, MO 63017 | Claim Number: 1416<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED |

| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |
| PRIORITY | Claimed: | $155,928.50 | UNDET |
| UNSECURED | | | | | Allowed: | $155,928.50 |

---

| TRAN, HON<br>402 OAK ISLAND DR<br>CARY, NC 27513 | Claim Number: 1417<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $32,180.76 |

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| ZHANG, LI<br>2524 CIMA HILL DR<br>PLANO, TX 75025 | | Claim Number: 1418<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|---|

| PRIORITY | Claimed: | $34,744.92 |
|---|---|---|

| SHIELDS, BRIAN<br>1800 PARK RIDGE WAY<br>RALEIGH, NC 27614-9040 | | Claim Number: 1422<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $56,667.12 |
|---|---|---|

| BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE<br>WATERBURY, CT 06704 | | Claim Number: 1423<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
|---|---|---|

| UNSECURED | Claimed: | $34,223.10 |
|---|---|---|

| BLASIAK, MARK<br>115 WOODCREST PL<br>VENETIA, PA 15367 | | Claim Number: 1425<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $49,107.69 |
|---|---|---|

| PEARSON, CLARK<br>2308 GLASGOW DR<br>CERES, CA 95307 | | Claim Number: 1426<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $8,304.08 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| SZASZ, DAVID<br>14 LAURIE LN.<br>DEDHAM, MA 02026 | Claim Number: 1427<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $5,576.92 |
|---|---|---|

| STATE OF HAWAII, DEPARTMENT OF TAXATION<br>HAWAII STATE TAX COLLECTOR<br>ATTN: BANKRUPTCY UNIT (EL)<br>PO BOX 259<br>HONOLULU, HI 96809 | Claim Number: 1430<br>Claim Date: 06/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4176 (10/19/2010) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| MERRILL, ALBERT III (DECEASED)<br>JOANNE MERRILL<br>316 PONFIELD RD W<br>FOREST HILL, MD 20150 | Claim Number: 1431<br>Claim Date: 06/22/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $3,787.81 |
|---|---|---|

| BELL MICROPRODUCTS, INC.<br>ROBERT S. MCWHORTER, ESQ.<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | Claim Number: 1432<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $61,290.00 |
|---|---|---|
| UNSECURED | Claimed: | $528,809.98 |

| BELL MICROPRODUCTS, INC.<br>ROBERT S. MCWHORTER, ESQ.<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | Claim Number: 1433<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $61,290.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| DELTA ENERGY SYSTEMS (SWEDEN) AB<br>BOX 3096<br>VAXJO, SE-350 33<br>SWEDEN | Claim Number: 1434<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $6,136.00 | Allowed: | $6,136.00 |
|---|---|---|---|---|

| HENDERSON, NEAL<br>312 BURGWIN WRIGHT WAY<br>CARY, NC 27519 | Claim Number: 1437<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|

| PRIORITY | Claimed: | $108,782.26 |
|---|---|---|
| UNSECURED | Claimed: | $119,007.99 |

| PALANIVELU, VENKATASUBRAMANIAM<br>3848 KIMBROUGH LN<br>PLANO, TX 75025-3868 | Claim Number: 1439<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| SECURED | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $36,888.00 |
| TOTAL | Claimed: | $47,838.00 |

| ONE CAPITAL MALL INVESTORS, L.P.<br>HEFNER, STARK & MAROIS, LLP<br>ATTN: THOMAS P. GRIFFIN, JR.<br>2150 RIVER PLAZA DRIVE, STE. 450<br>SACRAMENTO, CA 95833 | Claim Number: 1440<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7872 | |
|---|---|---|

| PRIORITY | Claimed: | $7,747.43 |
|---|---|---|
| UNSECURED | Claimed: | $27,234.21 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| BRISTOL, SHARMILA | Claim Number: 1441 |
| 104 HORNE CREEK COURT | Claim Date: 06/29/2009 |
| CARY, NC 27519 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $41,952.00 |
|---|---|---|

| VEGA, MARIA A | Claim Number: 1444 |
| 549 NW 130 WAY | Claim Date: 06/29/2009 |
| PEMBROKE PINES, FL 33028 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $12,983.26 |
|---|---|---|

| O'CONNELL, DAVID | Claim Number: 1445 |
| PO BOX 460334 | Claim Date: 06/29/2009 |
| GARLAND, TX 75046-0334 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $19,200.00   UNLIQ |
|---|---|---|

| CARRILLO, OMAR | Claim Number: 1449 |
| 1430 COMANCHE DR | Claim Date: 06/29/2009 |
| ALLEN, TX 75013 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $10,000.00 |
|---|---|---|

| BABB, LISA I | Claim Number: 1452 |
| 8425 CATSKILL CT | Claim Date: 06/30/2009 |
| PLANO, TX 75025-4212 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $37,173.46 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| HOFFMAN, WILLIAM A JR<br>340 ROCK RIDGE PL<br>ESCONDIDO, CA 92027 | Claim Number: 1453<br>Claim Date: 06/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $26,608.40 |
|---|---|---|

| THOMPSON, GEOFFREY O<br>158 PASEO CT<br>MOUNTAIN VIEW, CA 94043-5286 | Claim Number: 1454<br>Claim Date: 07/01/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $40,425.00 |
|---|---|---|

| WONG, CHO LUN<br>FLAT A1 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT,<br>HONG KONG | Claim Number: 1455<br>Claim Date: 07/01/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $114,152.00 |
|---|---|---|

| DATA-COM TELECOMMUNICATIONS<br>354 ROUTE 206 SOUTH<br>FLANDERS, NJ 07836 | Claim Number: 1456<br>Claim Date: 07/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) |
|---|---|

| UNSECURED | Claimed: | $9,687.50 | Allowed: | $8,687.50 |
|---|---|---|---|---|

| MAUNG, ZAW<br>4012 DUCLAIR DRIVE<br>MCKINNEY, TX 75070 | Claim Number: 1457<br>Claim Date: 07/02/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $17,271.92 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| SOBRATO ORGANIZATION, THE<br>10600 NORTH DE ANZA BOULEVARD, NO. 200<br>CUPERTINO, CA 95014 | Claim Number: 1461<br>Claim Date: 06/24/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $4,944,113.75 |
|---|---|---|

| | | |
|---|---|---|
| KONET CORP.<br>PO BOX 366243<br>SAN JUAN, PR 00936 | Claim Number: 1462<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | |

| UNSECURED | Claimed: | $33,415.20 |
|---|---|---|

| | | |
|---|---|---|
| NEI<br>3501 E. PLANO PARKWAY<br>PLANO, TX 75074 | Claim Number: 1463<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $18,765.00 |
|---|---|---|

| | | |
|---|---|---|
| DALEY, JANE E.<br>7717 E. SOARING EAGLE WAY<br>SCOTTSDALE, AZ 85266 | Claim Number: 1465<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC. | |

| PRIORITY | Claimed: | $9,911.01 |
|---|---|---|

| | | |
|---|---|---|
| PROVOST, CURTIS M.<br>3608 MCCREARY ROAD<br>PARKER, TX 75002-6906 | Claim Number: 1468<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $38,038.46 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

SCHAUER, SCOTT
1337 FOUR WINDS DRIVE
RALEIGH, NC 27615

Claim Number: 1469
Claim Date: 07/06/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $6,127.99 |
|---|---|---|

SCHAUER, SCOTT
1337 FOUR WINDS DRIVE
RALEIGH, NC 27615

Claim Number: 1470
Claim Date: 07/06/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $91,323.14 |
|---|---|---|

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: GIGLIOTTI, THOMAS A.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 1471
Claim Date: 07/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 71

---

| PRIORITY | Claimed: | $44,127.53 |
|---|---|---|

UNITED STATES DEBT RECOVERY V, LP
TRANSFEROR: GN CLAIM SUB, LLC
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

Claim Number: 1472
Claim Date: 07/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7183 (02/07/2012)

---

| UNSECURED | Claimed: | $3,037,028.59 |
|---|---|---|

CRT SPECIAL INVESTMENTS LLC
TRANSFEROR: UNITED STATES DEBT RECOVERY
JOSEPH E. SARACHEK
262 HARBOR DRIVE
STAMFORD, CT 06902

Claim Number: 1472-01
Claim Date: 07/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7183 (02/07/2012)

---

| UNSECURED | Claimed: | $204,771.22 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| UNITED STATES DEBT RECOVERY VIII, LP | Claim Number: 1472-03 |
|---|---|
| TRANSFEROR: US DEBT RECOVERY V, LP | Claim Date: 07/06/2009 |
| 940 SOUTHWOOD BLVD., SUITE 101 | Debtor: NORTEL NETWORKS INC. |
| INCLINE VILLAGE, NV 89451 | Comments: DOCKET: 7183 (02/07/2012) |

| UNSECURED | Claimed: | $282,661.82 |
|---|---|---|

---

| ILX GROUP PLC | Claim Number: 1474 |
|---|---|
| GEORGE HOUSE, PRINCES COURT | Claim Date: 07/06/2009 |
| BEAM HEATH WAY, NANTWICH | Debtor: NORTEL NETWORKS INC. |
| CHESHIRE, CW5 6GD | |
| UNITED KINGDOM | |

| UNSECURED | Claimed: | $6,395.99 |
|---|---|---|

---

| ENGWER, DARWIN | Claim Number: 1476 |
|---|---|
| 5417 NW 150TH PL | Claim Date: 07/06/2009 |
| PORTLAND, OR 97229 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $45,654.30 |

---

| KEELAN, WILLIAM M. | Claim Number: 1477 |
|---|---|
| 3105 BUCKINGHAM ROAD | Claim Date: 07/06/2009 |
| DURHAM, NC 27707 | Debtor: NORTEL NETWORKS INC. |
| | Comments: DOCKET: 7232 (02/21/2012) |

| UNSECURED | Claimed: | $73,771.88 |
|---|---|---|

---

| ITAAS, INC. | Claim Number: 1479 |
|---|---|
| C/O SONJUI L. KUMAR | Claim Date: 07/06/2009 |
| KUMAR PATHAK, LLC | Debtor: NORTEL NETWORKS INC. |
| 1117 PERIMETER CENTER WEST, SUITE W311 | Comments: EXPUNGED |
| ATLANTA, GA 30338 | DOCKET: 4163 (10/14/2010) |

| PRIORITY | Claimed: | $18,330.00 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

LOCKWOOD, MICHAEL D
5501 STONEHENGE DRIVE
RICHARDSON, TX 75082

Claim Number: 1481
Claim Date: 07/06/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $243,147.97 |
|---|---|---|

LYNCH, MICHAEL J.
108 BRENTWOOD COURT
ALLEN, TX 75013

Claim Number: 1482
Claim Date: 07/06/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $48,623.20 |
|---|---|---|

GUREVITCH, MORRIS
17890 ABERDEEN WAY
BOCA RATON, FL 33496

Claim Number: 1483
Claim Date: 07/06/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $199,687.02 |
|---|---|---|

DALEY, JANE E.
7717 E. SOARING EAGLE WAY
SCOTTSDALE, AZ 85266

Claim Number: 1484
Claim Date: 07/06/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $41,420.82 |
|---|---|---|

KALSI, VISHAL
4387 LAIRD CIRCLE
SANTA CLARA, CA 95054

Claim Number: 1486
Claim Date: 07/07/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

---

| PRIORITY | Claimed: | $25,143.90 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CALIFORNIA STATE TEACHERS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 1487<br>Claim Date: 07/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |

| UNSECURED | Claimed: | $103,656.34 | Allowed: | $56,783.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| DUKE REALTY OHIO<br>C/O DUKE REALTY CORPORATION<br>ATTN: LISA STARCEVICH<br>6133 N. RIVER ROAD, SUITE 200<br>ROSEMONT, IL 60018 | Claim Number: 1488<br>Claim Date: 07/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |

| UNSECURED | Claimed: | $56,422.44 | Allowed: | $46,420.44 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, LP<br>940 SOUTHWOOD BL, SUITE 101<br>INCLINE VILLAGE, NV 89451 | Claim Number: 1489<br>Claim Date: 07/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |

| UNSECURED | Claimed: | $52,969.67 | Allowed: | $52,969.67 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| DUKE REALTY OHIO<br>C/O DUKE REALTY CORPORATION<br>ATTN: LISA STARCEVICH<br>6133 N. RIVER ROAD, SUITE 200<br>ROSEMONT, IL 60018 | Claim Number: 1490<br>Claim Date: 07/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | |

| UNSECURED | Claimed: | $52,415.34 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BAGLEY, JAMES<br>41 BRENTON ST.<br>REVERE, MA 02151 | Claim Number: 1504<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) | | | |

| UNSECURED | Claimed: | $15,843.00 | | |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| ROVIRA, ALBA<br>10553 MENDOCINO LN<br>BOCA RATON, FL 33428-1209 | Claim Number: 1505<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |

---

| UNSECURED | Claimed: | $20,272.00 | | |

| ROVIRA, ALBA<br>1604 SE SHELBURNIE WAY<br>PORT ST LUCIE, FL 34952-6054 | Claim Number: 1506<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |

---

| ADMINISTRATIVE | Claimed: | $20,272.00 | | |

| GATEWAY ASSOCIATES, LTD.<br>C/O THE BOYER COMPANY<br>90 SOUTH 400 WEST, SUITE 200<br>SALT LAKE CITY, UT 84101 | Claim Number: 1507<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |

---

| UNSECURED | Claimed: | $51,101.82 | Allowed: | $41,516.82 |

| JOHNSON, STEVEN M.<br>313 FOGGY BOTTOM<br>SANFORD, NC 27330 | Claim Number: 1508<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | | |

---

| UNSECURED | Claimed: | $63,450.00 | | |

| COUNTY OF FAIRFAX<br>OFFICE OF THE COUNTY ATTORNEY<br>12000 GOVERNMENT CENTER PARKWAY<br>SUITE 549<br>FAIRFAX, VA 22035 | Claim Number: 1510<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>Claim out of balance | | | |

---

| PRIORITY | Claimed: | $15,113.05 |
| SECURED | Claimed: | $15,113.05 |
| TOTAL | Claimed: | $15,113.05 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | Claim Number: 1511<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | |
| PRIORITY       Claimed: | $239.34 | | | |
| USAA STRATUM EXEC. CENTER JOINT VENTURE<br>STEVE A PEIRCE, FULBRIGHT & JAWORSKI LLP<br>300 CONVENT STREET, SUITE 2200<br>SAN ANTONIO, TX 78205-3792 | Claim Number: 1512<br>Claim Date: 07/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4053 (09/30/2010) | | | |
| SECURED        Claimed: | $5,221.60 | | | |
| UNSECURED      Claimed: | $30,082.81 | | Allowed: | $30,082.81 |
| PATTERSON, CARROL<br>2616 ALEXA CT<br>PLANO, TX 75075 | Claim Number: 1514<br>Claim Date: 07/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED      Claimed: | $49,091.52 | | | |
| JOHNSON, GLENDA F.<br>1103 DOVE BROOK DRIVE<br>ALLEN, TX 75002 | Claim Number: 1515<br>Claim Date: 07/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED      Claimed: | $43,151.50 | | | |
| CARR, STEVEN M.<br>37 BRAMS HILL DR.<br>MAHWAH, NJ 07430 | Claim Number: 1516<br>Claim Date: 07/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED      Claimed: | $43,160.76 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | | | |
|---|---|---|---|---|---|
| JONES, ANN J.<br>PO BOX 294<br>BIG ISLAND, VA 24526 | | Claim Number: 1517<br>Claim Date: 07/02/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| PRIORITY | Claimed: | $30,000.00 | | | |
|---|---|---|---|---|---|

---

| | | | | | |
|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: WELLS FARGO BANK, N.A.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1518<br>Claim Date: 07/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5624 (06/07/2011) | | | |

| UNSECURED | Claimed: | $380,121.95 | | Allowed: | $366,201.35 |
|---|---|---|---|---|---|

---

| | | | | | |
|---|---|---|---|---|---|
| NAKKALA, VENKATESH<br>1415 FAIRFAX WOODS DR<br>APEX, NC 27502 | | Claim Number: 1519<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $40,718.90 | | | |
|---|---|---|---|---|---|

---

| | | | | | |
|---|---|---|---|---|---|
| TARDIFF, THOMAS D.<br>5133 NORTH LARIAT DRIVE<br>CASTLE ROCK, CO 80108-9326 | | Claim Number: 1520<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| PRIORITY | Claimed: | $9,832.84 | | | |
|---|---|---|---|---|---|

---

| | | | | | |
|---|---|---|---|---|---|
| TARDIFF, THOMAS D.<br>5133 NORTH LARIAT DRIVE<br>CASTLE ROCK, CO 80108-9326 | | Claim Number: 1521<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| PRIORITY | Claimed: | $61,455.25 | | | |
|---|---|---|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| SERAFINI, EDUARDO ACOSTA<br>60 TADMUCK RD<br>WESTFORD, MA 01886 | | Claim Number: 1523<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) | | |
| PRIORITY | Claimed: | $16,276.68 | | |
| GROTH, LOUISE<br>1127 LINCOLN COURT<br>SAN JOSE, CA 95125 | | Claim Number: 1524<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $20,764.00 | | |
| NUI SOLUTIONS<br>18N269 NORTHWIND LANE<br>DUNDEE, IL 60118 | | Claim Number: 1525<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $42,060.31 | Scheduled: | $42,060.31 |
| NUI SOLUTIONS<br>18N269 NORTHWIND LANE<br>DUNDEE, IL 60118 | | Claim Number: 1526<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| ADMINISTRATIVE | Claimed: | $42,060.31 | | |
| CITY AND COUNTY OF DENVER/ TREASURY<br>ATTN: KAREN KATROS, BANKRUPTCY ANALYST<br>MCNICHOLS CIVIC CENTER BUILDING<br>144 W COLFAX AVE, ROOM 384<br>DENVER, CO 80202-5391 | | Claim Number: 1528<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5109 (03/14/2011) | | |
| PRIORITY | Claimed: | $67,296.30 | | |
| SECURED | Claimed: | $48,050.08 | | |
| TOTAL | Claimed: | $67,296.30 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

ANDERSON, JOHN P., JR.
107 DEERWOOD CT
CHAPEL HILL, NC 27517

Claim Number: 1530
Claim Date: 07/13/2009
Debtor: NORTEL NETWORKS INC.

---

UNSECURED          Claimed:          $28,167.36

HENDERSON, NEAL
312 BURGWIN WRIGHT WAY
CARY, NC 27519

Claim Number: 1532
Claim Date: 07/13/2009
Debtor: NORTEL NETWORKS INC.

---

UNSECURED          Claimed:          $119,007.99

WERKOFF, DIDIER
5301 MISSION ST., APT. #4
SAN FRANCISCO, CA 94112

Claim Number: 1536
Claim Date: 07/13/2009
Debtor: NORTEL NETWORKS INC.

---

PRIORITY          Claimed:          $84,487.13

PAVLIS, PETER J.
101 CRANBORN PLACE
HILLSBOROUGH, NC 27278

Claim Number: 1537
Claim Date: 07/13/2009
Debtor: NORTEL NETWORKS INC.

---

UNSECURED          Claimed:          $41,062.87

WEST, KENNETH LEON
9025 MEADOWKNOLL DR
DALLAS, TX 75243

Claim Number: 1538
Claim Date: 07/13/2009
Debtor: NORTEL NETWORKS INC.

---

UNSECURED          Claimed:          $36,000.00

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | | | | |
|---|---|---|---|---|---|---|
| DIETZ, JEFFREY B.<br>10 ORCHARD PARK DRIVE<br>READING, MA 01867 | | Claim Number: 1541<br>Claim Date: 07/15/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

| UNSECURED | Claimed: | $24,653.50 |
|---|---|---|

---

| | | |
|---|---|---|
| RIGHT MANAGEMENT INC<br>ATTN: HENRY J JAFFE & JAMES C CARIGNAN<br>PEPPER HAMILTON LLP<br>1313 N MARKET ST, STE 5100 PO BOX 1709<br>WILMINGTON, DE 19899-1709 | | Claim Number: 1543<br>Claim Date: 07/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |

| UNSECURED | Claimed: | $1,376,654.00 |
|---|---|---|

---

| | | |
|---|---|---|
| MICKENS, DELBERT J.<br>1985 SHILOH DR.<br>CASTLE ROCK, CO 80104 | | Claim Number: 1546<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $95,252.94 |
|---|---|---|

---

| | | |
|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: BLAIR CONSULTING<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 1549<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) |

| UNSECURED | Claimed: | $13,699.00 | Scheduled: | $13,699.00 | Allowed: | $13,699.00 |
|---|---|---|---|---|---|---|

---

| | | |
|---|---|---|
| SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LANE<br>PARKER, CO 80138 | | Claim Number: 1550<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 421. |

| PRIORITY | Claimed: | $231,209.63 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| IBRAHIM, TAREK F.<br>224 HUDSON ST., # 4B<br>HOBOKEN, NJ 07030 | | Claim Number: 1554<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $250,468.46 | | |
| IBRAHIM, TAREK F.<br>224 HUDSON ST., # 4B<br>HOBOKEN, NJ 07030 | | Claim Number: 1555<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $418,699.74 | | |
| GRACE, SAMUEL J.<br>2964 COVE TRACE<br>CHARLOTTESVILLE, VA 22911 | | Claim Number: 1556<br>Claim Date: 07/17/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $146,199.69 | | |
| RANADE, MILIND<br>3908 CELADINE DRIVE<br>PLANO, TX 75093 | | Claim Number: 1557<br>Claim Date: 07/17/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $36,740.11 | | |
| ASM CAPITAL<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1559<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
| UNSECURED | Claimed: | $15,333.00 | Allowed: | $15,333.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

EMPLOYMENT DEVELOPMENT DEPARTMENT
BANKRUPTCY GROUP MIC 92E
PO BOX 826880
SACRAMENTO, CA 94280-0001

Claim Number: 1560
Claim Date: 07/10/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $372,789.28 |
|---|---|---|

EMPLOYMENT DEVELOPMENT DEPARTMENT
BANKRUPTCY GROUP MIC 92E
PO BOX 826880
SACRAMENTO, CA 94280-0001

Claim Number: 1561
Claim Date: 07/10/2009
Debtor: NORTEL NETWORKS INC.

| SECURED | Claimed: | $372,789.28 |
|---|---|---|

PINEVIEW ASSOCIATES
C/O CIMINELLI DEVELOPMENT CO., INC.
350 ESSJAY ROAD, SUITE 101
WILLIAMSVILLE, NY 14221

Claim Number: 1562
Claim Date: 07/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| UNSECURED | Claimed: | $43,655.01 | | Allowed: | $25,034.97 |
|---|---|---|---|---|---|

FINNEGAN LLP
901 NEW YORK AVE NW
WASHINGTON, DC 20001-4413

Claim Number: 1563
Claim Date: 07/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2882 (04/14/2010)

| UNSECURED | Claimed: | $27,702.83 |
|---|---|---|

JONES, EUGENE W.
405 PLEASANT VALLEY RD.
ALFRED STATION, NY 14803

Claim Number: 1565
Claim Date: 07/20/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $26,319.06 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| HAYWARD, DONALD<br>41 SANTA ROSA CIRCLE<br>WYLIE, TX 75098 | Claim Number: 1566<br>Claim Date: 07/20/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|

| UNSECURED | Claimed: | $48,876.66 | |
|---|---|---|---|

---

| AIRSPAN NETWORKS, INC.<br>777 YAMATO ROAD, SUITE 310<br>BOCA RATON, FL 33431 | Claim Number: 1569<br>Claim Date: 07/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $149,958.68 | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,712,278.81 | |

---

| CONLEY ROSE, P.C.<br>ATTN: RODNEY B. CARROLL<br>5601 GRANITE PARKWAY, SUITE 750<br>PLANO, TX 75024 | Claim Number: 1571<br>Claim Date: 07/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $43,626.00 | |
|---|---|---|---|

---

| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY- COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 1572<br>Claim Date: 07/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | |
|---|---|---|---|

| PRIORITY | Claimed: | $1,309,300.61 | |
|---|---|---|---|

---

| PERVASIVE SOFTWARE INC<br>12365-B RIATA TRACE PARKWAY<br>AUSTIN, TX 78727 | Claim Number: 1574<br>Claim Date: 07/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $2,400.00 | Allowed: | $2,400.00 |
|---|---|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| AIRSPAN NETWORKS INC.<br>777 YAMATO RD., SUITE 310<br>BOCA RATON, FL 33431 | | Claim Number: 1575<br>Claim Date: 07/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| ADMINISTRATIVE | Claimed: | $149,958.68 |
| UNSECURED | Claimed: | $1,712,278.81 |
| TIMLER, PAUL<br>14306 JUNIPER STREET<br>LEAWOOD, KS 66224 | | Claim Number: 1576<br>Claim Date: 07/21/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $129,999.86 |
| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY- COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 1578<br>Claim Date: 07/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6763 (11/14/2011) |
| PRIORITY | Claimed: | $1,309,300.61 |
| CHAPPELL, TOMMA C.<br>575 ELLESMERE WAY<br>SUGAR HILL, GA 30518 | | Claim Number: 1580<br>Claim Date: 07/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 4814 |
| PRIORITY | Claimed: | $71,267.23 |
| ADOM, PRINCE F.<br>3651 SMOKE TREE TRL<br>EULESS, TX 76040 | | Claim Number: 1581<br>Claim Date: 07/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $86,813.07 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | |
|---|---|---|---|
| DELL MARKETING, L.P.<br>811 BARTON SPRINGS RD STE 811<br>AUSTIN, TX 78704-1166 | | Claim Number: 1583<br>Claim Date: 07/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012)<br>Amends claim 899. | |

| ADMINISTRATIVE | Claimed: | $11,684.54 |
|---|---|---|
| UNSECURED | Claimed: | $86,874.35 |

---

| | | |
|---|---|---|
| HUGHES, ROB<br>521 SUNCREEK DR<br>ALLEN, TX 75013 | | Claim Number: 1588<br>Claim Date: 07/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7231<br>DOCKET: 7232 (02/21/2012) |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $41,788.82 |

---

| | | |
|---|---|---|
| PETERSON, JEFFREY<br>7 SCOTCH PINE LAKE<br>EAST SETAUKET, NY 11733 | | Claim Number: 1589<br>Claim Date: 07/23/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $65,190.00 |
|---|---|---|

---

| | | |
|---|---|---|
| PETERSON, JEFFREY<br>7 SCOTCH PINE LAKE<br>EAST SETAUKET, NY 11733 | | Claim Number: 1590<br>Claim Date: 07/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $65,190.00 |
|---|---|---|

---

| | | |
|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1593<br>Claim Date: 07/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED |

| UNSECURED | Claimed: | $615,914.25 | Scheduled: | $324,090.00 | Allowed: | $587,693.25 |
|---|---|---|---|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| MOBILENET SERVICES, INC<br>ATTN: RICHARD GRANT<br>18 MORGAN, SUITE 200<br>IRVINE, CA 92614 | | Claim Number: 1594<br>Claim Date: 07/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $614,914.25 |
| MULLANEY, KEVIN<br>214 TRIMBLE AVE<br>CARY, NC 27511 | | Claim Number: 1595<br>Claim Date: 07/24/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $63,861.79 |
| KGP LOGISTICS, INC. AS SUCCESSOR-IN-<br>INTEREST TO EMBARQ LOGISTICS<br>ATTN: ANTHONY J. CARUSO<br>3305 HIGHWAY 60 W.<br>FARIBAULT, MN 55021 | | Claim Number: 1596<br>Claim Date: 07/24/2009<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $35,876.19 |
| HEWLETT-PACKARD COMPANY<br>12610 PARK PLAZA DR #100<br>CERRITOS, CA 90703-9361 | | Claim Number: 1597<br>Claim Date: 07/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3798 (08/18/2010) |
| UNSECURED | Claimed: | $1,693,274.98 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GANNON, MATT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1599<br>Claim Date: 07/24/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $15,120.15 |
| UNSECURED | Claimed: | $35,020.75 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY<br>SUITE # 5<br>WESTON, FL 33326 | | Claim Number: 1600<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| UNSECURED | Claimed: | $10,590.00 | Scheduled: | $590.00 | Allowed: | | $590.00 |
| FEDEX FREIGHT INC. FKA<br>FEDEX FREIGHT EAST & FEDEX FREIGHT WEST<br>PO BOX 840<br>HARRISON, AR 72602-0840 | | Claim Number: 1601<br>Claim Date: 07/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | | | |
| UNSECURED | Claimed: | $885.28 | | | | | |
| IEEE<br>445 HOES LANE<br>PISCATAWAY, NJ 08854 | | Claim Number: 1602<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $6,600.00 | | | Allowed: | | $6,600.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: PANGEA3 LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1603<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $4,050.00 | | | Allowed: | | $4,050.00 |
| DIMILLO, LYNETTE<br>7765 SILVER CREEK RD.<br>DAWSONVILLE, GA 30534 | | Claim Number: 1609<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $40,865.00 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| PRITCHARD, ALAN W.<br>1423 LUCKENBACH DRIVE<br>ALLEN, TX 75013 | | Claim Number: 1610<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $285,916.00 | | | |
| TRUONG, DUNG<br>2976 MARLOW LN<br>RICHARDSON, TX 75082 | | Claim Number: 1612<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $40,080.82 | | | |
| PIPER, ROBERT M.<br>116 EDEN GLEN DRIVE<br>HOLLY SPRINGS, NC 27540 | | Claim Number: 1614<br>Claim Date: 07/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $66,809.42 | | | |
| RALEIGH RADIOLOGY ASSOCIATES<br>PO BOX 12408<br>ROANOKE, VA 24025-2408 | | Claim Number: 1619<br>Claim Date: 07/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $2,650.00 | Scheduled: | $2,650.00 | |
| STEPHENS, MICHAEL AVERY<br>5611 NOB HILL RD<br>DURHAM, NC 27704 | | Claim Number: 1621<br>Claim Date: 07/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
| PRIORITY | Claimed: | $72,600.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| BAUTISTA, MARC<br>7813 AQUA VISTA DRIVE<br>PLANO, TX 75025 | | Claim Number: 1624<br>Claim Date: 07/30/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $47,509.20 |
|---|---|---|

| MCMAHON, GAYLE<br>2020 GRAND PRIX DRIVE<br>ATLANTA, GA 30345 | | Claim Number: 1627<br>Claim Date: 07/31/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $16,285.80 |
|---|---|---|

| HRUSKA, ROBERT<br>9116 DOUBLEBIT DR.<br>RALEIGH, NC 27615 | | Claim Number: 1628<br>Claim Date: 07/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|---|

| UNSECURED | Claimed: | $49,915.35 |
|---|---|---|

| O'HARA, ROBERT J.<br>11316 DUNLEITH DRIVE<br>RALEIGH, NC 27614 | | Claim Number: 1629<br>Claim Date: 07/31/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $52,836.24 |

| FLORES, GERARDO<br>1141 BROOKHILL WAY<br>CARY, NC 27519 | | Claim Number: 1631<br>Claim Date: 07/31/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $39,448.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| LIQUIDITY SOLUTIONS, INC. | Claim Number: 1632 |
| TRANSFEROR: METROPOLITAN TULSA | Claim Date: 07/31/2009 |
| INVESTMENTS LLC | Debtor: NORTEL NETWORKS INC. |
| ONE UNIVERSITY PLAZA, SUITE 312 | |
| HACKENSACK, NJ 07601 | |

| UNSECURED | Claimed: | $56,502.75 |

---

| IACOVIELLO, VINCE | Claim Number: 1633 |
| 20 BROADVIEW AVE. | Claim Date: 08/03/2009 |
| MADISON, NJ 07940 | Debtor: NORTEL NETWORKS INC. |
| | Comments: POSSIBLY AMENDED BY 7581 |

| PRIORITY | Claimed: | $241,334.62 |

---

| IACOVIELLO, VINCE | Claim Number: 1634 |
| 20 BROADVIEW AVE. | Claim Date: 08/03/2009 |
| MADISON, NJ 07940 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $14,691.88 |

---

| CONNECTICUT DEPT OF REVENUE SERVICES | Claim Number: 1636 |
| C&E DIVISION, BANKRUPTCY SECTION | Claim Date: 08/03/2009 |
| 25 SIGOURNEY STREET | Debtor: NORTEL NETWORKS INC. |
| HARTFORD, CT 06106-5032 | Comments: WITHDRAWN |

| PRIORITY | Claimed: | $2,089.65 |

---

| CORRE OPPORTUNITIES FUND, L.P. | Claim Number: 1637 |
| TRANSFEROR: GENBAND USA LLC | Claim Date: 08/03/2009 |
| ATTN: CLAIMS PROCESSING (BANKRUPTCY) | Debtor: NORTEL NETWORKS INC. |
| 1370 AVENUE OF THE AMERICAS, 29TH FLOOR | Comments: DOCKET: 7183 (02/07/2012) |
| NEW YORK, NY 10019 | |

| UNSECURED | Claimed: | $332,382.64 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| STATE BOARD OF EQUALIZATION<br>SPECIAL OPERATIONS BRANCH, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | Claim Number: 1641<br>Claim Date: 08/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4399 (11/23/2010) |
|---|---|

| PRIORITY | Claimed: | $2,020,878.41 |
|---|---|---|
| UNSECURED | Claimed: | $312,865.35 |

| PETERSON, KAREN C.<br>335 HADLEY DRIVE<br>TRUMBULL, CT 06611 | Claim Number: 1643<br>Claim Date: 08/05/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $38,308.98 |
|---|---|---|

| BRADSHAW, CHARLES W., JR.<br>3319 MEADOW WOOD DRIVE<br>RICHARDSON, TX 75082 | Claim Number: 1644<br>Claim Date: 08/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $18,052.93 |
|---|---|---|
| UNSECURED | Claimed: | $87,160.21 |
| TOTAL | Claimed: | $87,160.21 |

| TANDBERG, INC.<br>C/O SHANNON E. HOFF, ESQ.<br>POYNER SPRUILL LLP<br>301 S. COLLEGE ST, SUITE 2300<br>CHARLOTTE, NC 28202 | Claim Number: 1646<br>Claim Date: 08/06/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $297,650.76 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

PHILLIPS, ERIC C.
609 SARAH LAWRENCE CT
RALEIGH, NC 27609

Claim Number: 1648
Claim Date: 08/06/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $83,550.32 |
|---|---|---|

HOADLEY, JOHN
4413 GLENSHIRE COURT
MCKINNEY, TX 75070

Claim Number: 1649
Claim Date: 08/06/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $34,539.49 |
|---|---|---|

LOCKLEAR, DANIEL
1020 BRIARDALE COURT
FAIRVIEW, TX 75069

Claim Number: 1651
Claim Date: 08/06/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $88,725.31 |

LEVEL 3 COMMUNICATIONS LLC
ATTN: KIM BARTLETT
1025 ELDORADO BLVD.
BROOMFIELD, CO 80021

Claim Number: 1652
Claim Date: 08/07/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $16,361.11 |
|---|---|---|

LEVEL 3 ENHANCED SERVICES, LLC
LEVEL 3 COMMUNICATIONS, LLC
ATTN: KIM BARLETT
1025 ELDORADO BLVD.
BROOMFIELD, CO 80021

Claim Number: 1653
Claim Date: 08/07/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $16,057.66 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| WILTEL COMMUNICATIONS LLC<br>LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: KIM BARLETT<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO 80021 | Claim Number: 1654<br>Claim Date: 08/07/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|

| UNSECURED | Claimed: | $5,194.30 | |
|---|---|---|---|

| VILLESCAS, DOMINIC A<br>6606 VALLEY VIEW LN<br>SACHSE, TX 75048 | Claim Number: 1658<br>Claim Date: 08/07/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|

| UNSECURED | Claimed: | $22,071.65 | |
|---|---|---|---|

| NEUMEISTER JR., ROBERT M.<br>2729 SILVER CLOUD DR.<br>PARK CITY, UT 84060 | Claim Number: 1659<br>Claim Date: 07/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|

| UNSECURED | Claimed: | $229.54   UNLIQ | |
|---|---|---|---|

| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS &MOTT LLP<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1660<br>Claim Date: 07/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4291 (11/09/2010) | | |
|---|---|---|---|

| SECURED | Claimed: | $2,770,713.70 | |
|---|---|---|---|

| ASM CAPITAL, L.P.<br>TRANSFEROR: SILICON MECHANICS, INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 1661<br>Claim Date: 07/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $67,440.00 | Allowed: | $65,631.00 |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPCTY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim Number: 1662<br>Claim Date: 08/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2915 (04/22/2010) |
|---|---|

| PRIORITY | Claimed: | $526.54 |
| UNSECURED | Claimed: | $306.34 |

| HOOD, MARY M.<br>114 MALDON DR.<br>CARY, NC 27513 | Claim Number: 1665<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $104,259.43 |

| WALDHAUER, ROBERT B.<br>5039 RIVER ROCK WAY<br>WOODSTOCK, GA 30188 | Claim Number: 1669<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $52,499.20 |

| A-1 TELECOMMUNICATIONS LLC<br>PO BOX 366<br>LIBERTYTOWN, MD 21762 | Claim Number: 1670<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $8,230.00 |

| LAM, IGNATIUS<br>14708 SW BEARD RD APT 127<br>BEAVERTON, OR 97007-6226 | Claim Number: 1671<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|

| UNSECURED | Claimed: | $73,336.16 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| MEADOW BROOK OFFICE, LLC<br>SAGE M. SIGLER, ESQ., ALSTON & BIRD, LLP<br>1201 W. PEACHTREE STREET<br>ATLANTA, GA 30309-3424 | | Claim Number: 1674<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $152,369.28  UNLIQ | Allowed: | $152,369.28 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 1676<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4751 (01/25/2011) | | |
| PRIORITY | Claimed: | $151,747.62 | | |
| UNSECURED | Claimed: | $626.16 | | |
| TOWERS PERRIN FORSTER & CROSBY INC.<br>DBA TOWERS PERRIN<br>1500 MARKET STREET, CENTRE SQUARE EAST<br>PHILADELPHIA, PA 19102-4790 | | Claim Number: 1677<br>Claim Date: 08/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | |
| UNSECURED | Claimed: | $377,224.00 | Allowed: | $377,224.00 |
| WIRELESS INTEGRATED NETWORKS INC.<br>NINOS HEROES 134 PTE. COL. CENTRO<br>HERMOSILLO<br>SONORA MEXICO, CP 83000<br>MEXICO | | Claim Number: 1679<br>Claim Date: 08/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| UNSECURED | Claimed: | $103,706.00 | | |
| FISHMAN, ROBERT L.<br>5270 SYCAMORE AVE.<br>BRONX, NY 10471 | | Claim Number: 1680<br>Claim Date: 08/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6138 | | |
| UNSECURED | Claimed: | $430,128.47 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| HESCH, DR. MORITZ, ATTORNEY-AT-LAW<br>FRESHFIELDS BRUCKHAUS DERINGER<br>ALSTERARKADEN 27<br>HOHE BLEICHEN 7<br>HAMBURG, D-20354<br>GERMANY | | Claim Number: 1681<br>Claim Date: 08/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) |
| UNSECURED | Claimed: | $236,750.00 |
| VENTURA, JAYNE L<br>1514 MANHATTAN AVE<br>HERMOSA BEACH, CA 90254 | | Claim Number: 1682<br>Claim Date: 08/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $223,774.00 |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 1685<br>Claim Date: 08/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| PRIORITY | Claimed: | $10,000.00 |
| GLEASON, STEVEN P<br>6 KINGS CROSSING COURT<br>ST LOUIS, MO 63129 | | Claim Number: 1687<br>Claim Date: 08/13/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $137,767.32 |
| SZAFRANSKI, KENNETH<br>2429 W CHESTNUT RD<br>MEQUON, WI 53092-3107 | | Claim Number: 1689<br>Claim Date: 08/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7265 |
| UNSECURED | Claimed: | $47,539.92 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| CAMIANT, INC.<br>200 NICKERSON ROAD, 2ND FLOOR<br>MARLBOROUGH, MA 01752 | Claim Number: 1691<br>Claim Date: 08/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $9,943.22 | Scheduled: | $9,943.22 |
|---|---|---|---|---|

| CANAL VIEW PROPERTIES III, LLC<br>WOODS OVIATT GILMAN LLP<br>ATTN: PAUL S. GROSCHADL, ESQ.<br>700 CROSSROADS BLD.; 2 STATE STREET<br>ROCHESTER, NY 14614 | Claim Number: 1694<br>Claim Date: 08/13/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $10,129.33 |
|---|---|---|
| UNSECURED | Claimed: | $276,378.99 |

| NETWORK EQUIPMENT TECHNOLOGIES, INC.<br>6900 PASEO PADRE PARKWAY<br>FREMONT, CA 94555 | Claim Number: 1695<br>Claim Date: 08/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $13,987.31 | Allowed: | $8,632.92 |
|---|---|---|---|---|

| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 1696<br>Claim Date: 08/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $151,747.62 |
|---|---|---|
| UNSECURED | Claimed: | $626.16 |

| CITY OF COLORADO SPRINGS SALES TAX DIV<br>EMILY WILSON, ESQ<br>COLORADO SPRINGS CITY ATTORNEY'S OFFICE<br>30 S. NEVADA, STE 501<br>COLORADO SPRINGS, CO 80903 | Claim Number: 1697<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3860 (09/02/2010) | | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $66,715.80 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | |
|---|---|---|---|
| MCCAAN ERICKSON PUERTORICO<br>JOSE E. COLON SANTANA<br>315 COLL & TOSTE<br>SAN JUAN, PR 00918<br>PUERTO RICO | Claim Number: 1698<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,279.70 |

| | |
|---|---|
| SHELBY COUNTY PROPERTY TAX COMMISSIONER<br>ATTN: DON ARMSTRONG<br>PO BOX 1298<br>COLUMBIANA, AL 35051 | Claim Number: 1699<br>Claim Date: 08/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3944 (09/15/2010) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $444.22 |
| SECURED | Claimed: | $444.22 |
| TOTAL | Claimed: | $444.22 |

| | |
|---|---|
| DAVIS, ROBERT<br>1032 FEDERAL HOUSE AVE<br>WAKE FOREST, NC 24587 | Claim Number: 1700<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $82,024.00 |

| | |
|---|---|
| NETIQ CORP<br>1233 WEST LOOP SOUTH, SUITE 810<br>ATTN: CREDIT DEPT<br>HOUSTON, TX 77027 | Claim Number: 1702<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $441,288.52 | Allowed: | $391,288.52 |

| | |
|---|---|
| PALANIVELU, VENKATASUBRAMANIAM<br>3848 KIMBROUGH LN<br>PLANO, TX 75025-3868 | Claim Number: 1705<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1439 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $65,172.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

JAMES, WILLIAM
4095 OBERLIN WAY
ADDISON, TX 75001

Claim Number: 1710
Claim Date: 08/14/2009
Debtor: NORTEL NETWORKS INC.

---

UNSECURED          Claimed:          $35,653.85

CHAN, KA WAI
311 SHADY VALLEY COURT
SAN RAMON, CA 94582

Claim Number: 1711
Claim Date: 08/17/2009
Debtor: NORTEL NETWORKS INC.

---

PRIORITY          Claimed:          $31,809.12

DEMANTY, JOY
428 AVENIDA ABETOS
SAN JOSE, CA 95123

Claim Number: 1712
Claim Date: 08/17/2009
Debtor: NORTEL NETWORKS INC.

---

PRIORITY          Claimed:          $46,689.32

DEMANTY, JOY
428 AVENIDA ABETOS
SAN JOSE, CA 95123

Claim Number: 1713
Claim Date: 08/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

---

ADMINISTRATIVE          Claimed:          $46,689.32

KING, RAYMOND L
795 MARLIN
BAYOU VISTA, TX 77563-2611

Claim Number: 1714
Claim Date: 08/17/2009
Debtor: NORTEL NETWORKS INC.

---

PRIORITY          Claimed:          $132,000.00

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| KING, RAYMOND LOUIS<br>795 MARLIN ST.<br>BAYOU VISTA, TX 77563-2611 | Claim Number: 1715<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $132,000.00 |
|---|---|---|

| SEMET, ROBERT J.<br>209 ASBURY ROAD<br>EGG HARBOR TWP, NJ 08234 | Claim Number: 1718<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| SEMET, ROBERT J<br>209 ASBURY RD<br>EGG HARBOR TOWNSH, NJ 08234 | Claim Number: 1719<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WASHINGTON RESOURCE ASSOCIATES, INC.<br>8201 GREENSBORO DR STE 708<br>MCLEAN, VA 22102-3818 | Claim Number: 1720<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $25,310.50 |
|---|---|---|

| WASHINGTON RESOURCES<br>8201 GREENSBORO DR STE 708<br>MCLEAN, VA 22102-3818 | Claim Number: 1721<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $25,000.00 |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| RIVERA, DAVID R.<br>34 GENESEE ST<br>HICKSVILLE, NY 11801 | | Claim Number: 1722<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|---|

---

| ADMINISTRATIVE | Claimed: | $22,800.18 |
|---|---|---|

---

| RIVERA, DAVID R.<br>34 GENESEE STREET<br>HICKSVILLE, NY 11801-4642 | | Claim Number: 1723<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| SECURED | Claimed: | $448.80 |
| UNSECURED | Claimed: | $22,351.38 |
| TOTAL | Claimed: | $22,800.18 |

---

| WADE, GWYNNE<br>8 SNUFFYS LN<br>LEBANON, NJ 08833 | | Claim Number: 1726<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|---|

---

| ADMINISTRATIVE | Claimed: | $7,316.93 |
|---|---|---|

---

| WADE, GWYNNE<br>8 SNUFFYS LANE<br>LEBANON, NJ 08833 | | Claim Number: 1727<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

---

| UNSECURED | Claimed: | $7,316.93 | Scheduled: | $7,316.93 UNLIQ |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

SEZER, ORAL T
3724 SUNLAKE FARMS RD
APEX, NC 27539

Claim Number: 1728
Claim Date: 08/17/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

SEZER, ORAL
3724 SWAN LAKE FM RD
APEX, NC 27539

Claim Number: 1729
Claim Date: 08/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

---

| ADMINISTRATIVE | Claimed: | $100,000.00 |
|---|---|---|

KEMPFFER, MARY B.
309 BURNT PINE CT
APEX, NC 27502

Claim Number: 1731
Claim Date: 08/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

---

| ADMINISTRATIVE | Claimed: | $680.78 UNLIQ |
|---|---|---|

MERRILL COMMUNICATIONS
BROOKFIELD PLACE
161 BAY STREET, 24TH FLOOR
PO BOX 506
TORONTO, ON M5J 2S1
CANADA

Claim Number: 1732
Claim Date: 08/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

---

| UNSECURED | Claimed: | $19,622.82 |
|---|---|---|

HANIG, HARMON L.
PO BOX 1103
LAFAYETTE, CA 94549

Claim Number: 1733
Claim Date: 08/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

---

| UNSECURED | Claimed: | $6,553.94 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: QUARRY INTEGRATED<br>COMMUNICAT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1734<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $35,450.00 | | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: QUARRY INTEGRATED<br>COMMUNICAT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1735<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | | |
| UNSECURED | Claimed: | $35,450.00 | Scheduled: | $35,450.00 | Allowed: | $35,450.00 |
| BOYD CORPORATION<br>ATTN: ANJELA NAND<br>600 SOUTH MCCLURE ROAD<br>MODESTO, CA 95357 | | Claim Number: 1736<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| UNSECURED | Claimed: | $63,422.40 | | | | | |
| MASSACHUSETTS MATERIALS RESEARCH INC<br>1500 CENTURY DRIVE<br>WEST BOYLSTON, MA 01583-2115 | | Claim Number: 1737<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $5,087.50 | | | | | |
| MASSACHUSETTS MATERIALS RESEARCH<br>1500 CENTURY DRIVE<br>WEST BOYLSTON, MA 01583-2115 | | Claim Number: 1738<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | | | |
| UNSECURED | Claimed: | $5,087.50 | Scheduled: | $0.00 UNLIQ | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| MCGEE-SMITH ANALYTICS, LLC<br>87 HORACE GREELEY RD<br>AMHERST, NH 30311612 | Claim Number: 1740<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4163 (10/14/2010) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,200.00 | Allowed: | $2,200.00 |
| CONTINENTAL RESOURCES INC<br>175 MIDDLESEX TPKE, PO BOX 9137<br>BEDFORD, MA 01730-9137 | Claim Number: 1743<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $14,641.90 | Allowed: | $14,641.00 |
| RITZ, CHARLES<br>9501 HANGING ROCK RD.<br>RALEIGH, NC 27613 | Claim Number: 1744<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $36,405.80 | | |
| PACIFIC ELECTRICAL<br>PACIFIC ELECTRICAL CONTRACTORS<br>PO BOX 1430<br>MEDFORD, OR 97501 | Claim Number: 1753<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | |
| UNSECURED | Claimed: | $632.31 | Allowed: | $632.31 |
| ANDERSON, KELLY<br>1514 MANHATTAN AVE<br>HERMOSA BEACH, CA 90254 | Claim Number: 1755<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 514 | | | |
| UNSECURED | Claimed: | $76,907.79 | Scheduled: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| MILLER, JAMES E.<br>1208 W. CRESCENT AVE<br>REDLANDS, CA 92373 | Claim Number: 1757<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|

| PRIORITY | Claimed: | $11,520.00 |
|---|---|---|

---

| TUCKER, JAMES E.<br>2612 MILITARY PKWY<br>MESQUITE, TX 75149 | Claim Number: 1759<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $8,824.81 |

---

| NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>ATTN: BANKRUPTCY UNIT<br>LINCOLN, NE 68509-4818 | Claim Number: 1760<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
|---|---|

| PRIORITY | Claimed: | $1,896,734.00 |
|---|---|---|
| UNSECURED | Claimed: | $168,140.00 |

---

| YOUNG, ROBERT<br>313 PROMENADE SOUTH<br>MONTGOMERY, TX 77356 | Claim Number: 1761<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $24,566.23 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $24,566.23 UNLIQ |

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

CHAN, KA WAI
311 SHADY VALLEY COURT
SAN RAMON, CA 94582

Claim Number: 1762
Claim Date: 08/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $31,809.12 |
| --- | --- | --- |

INNOVATIONAL IP SOLUTIONS, LLC
DAVE DEUTSCHMAN
19328 89TH AVE NE
BOTHELL, WA 98011

Claim Number: 1764
Claim Date: 08/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7183 (02/07/2012)

| ADMINISTRATIVE | Claimed: | $8,905.00 |
| --- | --- | --- |

MOLEX INC
ATTN: MIKE FRITZ
2222 WELLINGTON COURT
LISLE, IL 60532

Claim Number: 1766
Claim Date: 08/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4779 (01/31/2011)

| ADMINISTRATIVE | Claimed: | $11,967.84 |
| --- | --- | --- |

HARTE-HANKS MARKET INTELLIGENCE INC
9980 HUENNEKENS STREET SUITE 100
SAN DIEGO, CA 92121

Claim Number: 1768
Claim Date: 08/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4779 (01/31/2011)

| ADMINISTRATIVE | Claimed: | $37,000.00 | | |
| --- | --- | --- | --- | --- |
| UNSECURED | | | Scheduled: | $1,500.00 |

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: HARTE HANKS INC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

Claim Number: 1769
Claim Date: 08/18/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $37,000.00 | Scheduled: | $37,000.00 |
| --- | --- | --- | --- | --- |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

RENBARGER, STEVEN
1421 SPENCER ST
GRINNELL, IA 50112

Claim Number: 1770
Claim Date: 08/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

---

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

---

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: VIRTUAL CONSOLE, LLC
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 1773
Claim Date: 08/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 4758 (01/25/2011)

---

| ADMINISTRATIVE | Claimed: | $2,149.00 |
|---|---|---|
| UNSECURED | Claimed: | $949.00 |

---

UNITED STATES DEBT RECOVERY V, LP
TRANSFEROR: STREAMLINE CIRCUITS CORP.
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

Claim Number: 1777
Claim Date: 08/18/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $2,737.64 | Scheduled: | $2,737.64 |
|---|---|---|---|---|

---

SALEH, OSSAMA A.
6617 BATTLEFORD DR
RALEIGH, NC 27613

Claim Number: 1778
Claim Date: 08/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

---

| PRIORITY | Claimed: | $4,620.80 |
|---|---|---|

---

KUO, JILL HSIU-CHING
3512 MATAGORDA SPRINGS DR.
PLANO, TX 75025

Claim Number: 1781
Claim Date: 08/18/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $16,648.06 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| HAMOUDA, JOSEPH<br>10636 E ACACIA DR<br>SCOTTSDALE, AZ 85255 | Claim Number: 1782<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $34,692.00 |

---

| ISHEE, VICTORIA L.<br>4903 TWIN BRANCHES W<br>ATLANTA, GA 30338 | Claim Number: 1783<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $127,860.95 |
| UNSECURED | | Scheduled: | $0.00 UNLIQ |

---

| ST. PAUL PROPERTIES, INC.<br>C/O JOSEPH M. VANLEUVEN<br>DAVIS WRIGHT TREMAINE LLP<br>1300 SW 5TH AVENUE, SUITE 2300<br>PORTLAND, OR 97232 | Claim Number: 1788<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $89,252.00 |

---

| WIREWERKS INC.<br>10280 CHEMIN DE LA COTE-DE-LIESSE<br>LACHINE, QC H8T 1A3<br>CANADA | Claim Number: 1789<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) |

| ADMINISTRATIVE | Claimed: | $327.10 |

---

| WIREWERKS INC.<br>10280 CHEMIN DE LA COTE-DE-LIESSE<br>LACHINE, QC H8T 1A3<br>CANADA | Claim Number: 1791<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) |

| ADMINISTRATIVE | Claimed: | $35,428.20 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| WIREWERKS<br>WIREWERKS INC<br>10280 CHEMIN DE LA COTE-DE-LIESSE<br>LACHINE, H8T 1A3<br>CANADA | | Claim Number: 1792<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $35,428.20 | | Allowed: | $35,428.20 |
| WIREWERKS INC<br>10280 CH DE LA COTE-DE-LIESSE<br>LACHINE, QC H8T 1A3<br>CANADA | | Claim Number: 1793<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | |
| ADMINISTRATIVE | Claimed: | $33,949.49 | | | |
| WIREWERKS INC<br>10280 CHEMIN DE LA COTE-DE-LIESSE<br>LACHINE, QC H8T 1A3<br>CANADA | | Claim Number: 1794<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012)<br>42,426.25 CAD | | | |
| UNSECURED | Claimed: | $33,949.49 | Scheduled: | $3,508.20 | |
| FUTURESIGHT PIER INC<br>335 APPLEBROOK DR<br>CHAGRIN FALLS, OH 44022-2529 | | Claim Number: 1795<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $14,250.00 | Scheduled: | $0.00 UNLIQ | |
| HELEIN & MARASHLIAN, LLC<br>1420 SPRING HILL RD STE 205<br>MCLEAN, VA 22102-3038 | | Claim Number: 1796<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | |
| UNSECURED | Claimed: | $28,309.39 | | Allowed: | $28,309.39 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| HELEIN & MARASHLIAN, LLC<br>1420 SPRINGHILL RD., STE. 205<br>MCLEAN, VA 22102 | Claim Number: 1797<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | |

| ADMINISTRATIVE | Claimed: | $28,309.39 | | |
| UNSECURED | | | Scheduled: | $4,609.51 |

---

| HANSEN, MARK J.<br>1400 OUSLEY DRIVE<br>GILROY, CA 95020-3727 | Claim Number: 1800<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $80,555.16 |

---

| RECLAIM CANADA<br>70 UNIVERSITY AVENUE<br>SUITE 800<br>TORONTO, ON M5J 2M4<br>CANADA | Claim Number: 1801<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |

| ADMINISTRATIVE | Claimed: | $14,823.70 |

---

| HART, RICHARD<br>35 RIDGE BROOK DRIVE<br>STAMFORD, CT 06903 | Claim Number: 1802<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $14,611.81 |

---

| ELECTRONIC ENVIRONMENTS CORPORATION<br>C/O JANICE RONAN<br>410 FOREST STREET<br>MARLBOROUGH, MA 01752 | Claim Number: 1804<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |

| ADMINISTRATIVE | Claimed: | $6,240.61 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| ELECTRONIC ENVIRONMENTS CORPORATION<br>410 FOREST STREET<br>MARLBOROUGH, MA 01752 | Claim Number: 1805-01<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011) | | | |

| UNSECURED | Claimed: | $222.27 | Scheduled: | $0.00 UNLIQ |

| ELECTRONIC ENVIRONMENTS CORPORATION<br>410 FOREST STREET<br>MARLBOROUGH, MA 01752 | Claim Number: 1805-02<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution |

| UNSECURED | Claimed: | $6,018.34 |

| GAGLIONE, SEBASTIAN F.<br>22 OLDE WOODE ROAD<br>SALEM, NH 03079 | Claim Number: 1807<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |

| UNSECURED | Claimed: | $0.00 UNDET |

| KEANE, NOEL<br>7 ASHBROOK<br>BALLYMOE<br>COUNTY GALWAY,<br>IRELAND | Claim Number: 1808<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $108,000.00 |

| KEANE, NOEL<br>7 ASHBROOK<br>BALLYMOE<br>COUNTY GALWAY,<br>IRELAND | Claim Number: 1809<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $108,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | | | |
|---|---|---|---|---|---|
| PLOPPER, DAVE<br>21 FAIRWOOD DRIVE<br>HILTON, NY 14468-1003 | | Claim Number: 1810<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |

| | | | | | |
|---|---|---|---|---|---|
| PLOPPER, DAVID<br>21 FAIRWOOD DR<br>HILTON, NY 14468 | | Claim Number: 1811<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012)<br>Claim out of balance | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $35,996.92 | | | |
| SECURED | Claimed: | $8,829.51 | | | |
| UNSECURED | Claimed: | $27,167.41 | | | |
| TOTAL | Claimed: | $35,996.92 | | | |

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: EAST CAMELBACK ROAD, INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1812<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $244,203.60 | | Allowed: | $220,020.86 |

| | | | | | |
|---|---|---|---|---|---|
| STEIN, CRAIG F.<br>312 LORI DRIVE<br>BENICIA, CA 94510 | | Claim Number: 1814<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $39,803.67 | | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | | |
|---|---|---|---|---|---|---|
| COMMODITY COMPONENTS INTERNATIONAL INC.<br>TAMMY WILE<br>100 SUMMIT ST.<br>PEABODY, MA 01960 | Claim Number: 1816<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| ADMINISTRATIVE     Claimed: | $1,362.71 | | | | | |
| REINKE, KARL<br>1665 EBERHARD STREET<br>SANTA CLARA, CA 95050-4013 | Claim Number: 1820<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | | | |
| UNSECURED     Claimed: | $51,974.01 | | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: KEYTECH USA, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 1821<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED     Claimed: | $8,015.00 | Scheduled: | $8,015.00 | Allowed: | $8,015.00 | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: KEYTECH USA, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 1822<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| ADMINISTRATIVE     Claimed: | $8,015.00 | | | | | |
| METIA SOLUTIONS INC<br>10220 NE POINTS DR STE 200<br>KIRKLAND, WA 980337864 | Claim Number: 1823<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011) | | | | | |
| UNSECURED     Claimed: | $19,043.00 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

KINAMON, ROBERT
21515 N E 143RD PL
WOODINVILLE, WA 98072

Claim Number: 1825
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $150,908.52 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

BUBEL, GLENN A
904 TABITHA LANE
OLD HICKORY, TN 37138

Claim Number: 1826
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $145,181.12 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

BUBEL, GLENN A.
904 TABITHA LN
OLD HICKORY, TN 37138-2359

Claim Number: 1827
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

ASM CAPITAL, L.P.
TRANSFEROR: KIRK CONSULTING GROUP INC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1829
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 |
|---|---|---|---|---|

DACA V, LLC
TRANSFEROR: CBL DATA RECOVERY TECH.
1565 HOTEL CIRCLE SOUTH, SUITE 310
SAN DIEGO, CA 92108

Claim Number: 1831
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $1,320.00 | Scheduled: | $1,320.00 |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| CBL DATA RECOVERY TECHNOLOGIES INC.<br>590 ALDEN ROAD, UNIT 105<br>MARKHAM, ON L3R 8N2<br>CANADA | | Claim Number: 1832<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $1,320.00 UNDET | | | |
| ASSUMPTION PARISH<br>SALES AND USE TAX DEPARTMENT<br>P.O. DRAWER 920<br>NAPOLEONVILLE, LA 70390 | | Claim Number: 1833<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| PRIORITY | Claimed: | $10,000.00 | Scheduled: | $0.00 UNLIQ | |
| STRENGTH TEK FITNESS & WELLNESS<br>CONSULTANTS<br>707 HIGHLAND AVENUE<br>OTTAWA, ON K2A 2K5<br>CANADA | | Claim Number: 1834<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| ADMINISTRATIVE | Claimed: | $123,676.34 | | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: STRENGTH TEK FITNESS &<br>WELLNESS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1835<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $123,676.34 | | | |
| BORSTOCK, JAMES<br>3295 FIFTH ST<br>OCEANSIDE, NY 11572 | | Claim Number: 1836<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $54,958.82 | Scheduled: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

ROC SOFTWARE LP
3305 NORTHLAND DR
AUSTIN, TX 78731

Claim Number: 1837
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $1,614.00 | Scheduled: | $1,614.00 DISP |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: CRAMER, CARL
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 1838
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $72,820.36 |

CRAMER, CARL R.
106 PITCH STONE COVE
GEORGETOWN, TX 78628

Claim Number: 1839
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $72,820.36 |

CRAMER, CARL R
106 PITCHSTONE CV
GEORGETOWN, TX 786286939

Claim Number: 1840
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2882 (04/14/2010)

| PRIORITY | Claimed: | $72,820.36 |

CRAMER, CARL R.
106 PITCH STONE COVE
GEORGETOWN, TX 78628

Claim Number: 1841
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $72,820.36 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| AKAI, CARL<br>1040 LUCY LANE<br>ALLEN, TX 75013 | | Claim Number: 1842<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $51,480.00 | | |
| A.T. KEARNEY, INC.<br>ATTN: TRISH BRIM, OFFICE MANAGER<br>16000 N. DALLAS PARKWAY, STE 850<br>DALLAS, TX 75248 | | Claim Number: 1843<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $369,996.00 | Scheduled: | $369,996.00 |
| NOY, ANA<br>10202 SW 158TH CT<br>MIAMI, FL 33196 | | Claim Number: 1845<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $27,306.15 | | |
| NOY, ANA M<br>10202 SW 158 CT<br>MIAMI, FL 33196 | | Claim Number: 1846<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $27,306.15 | | |
| TIN INC. D/B/A TEMPLE-INLAND<br>LEGAL DEPT. - DANNY MCDONALD<br>1300 S. MOPAC, 3RD FLOOR<br>AUSTIN, TX 78746-6933 | | Claim Number: 1847<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 3799 (08/18/2010) | | |
| ADMINISTRATIVE | Claimed: | $2,873.41 | Allowed: | $2,873.41 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| CARTER, JULIE<br>1495 23RD STREET SW<br>NAPLES, FL 34117 | | Claim Number: 1848<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | |
| UNSECURED | Claimed: | $32,598.08 | | | |
| CARTER, JULIE<br>1495 23 ST SW<br>NAPLES, FL 34117 | | Claim Number: 1849<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $32,598.08 | | | |
| VALENTINE, JOHN<br>719 QUARTERSTAFF ROAD<br>WINSTON SALEM, NC 27104 | | Claim Number: 1851<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $35,188.87 | Scheduled: | $35,188.87 UNLIQ | |
| HERRICK, WILLIAM<br>307 KING CHARLES CIRCLE<br>SUMMERVILLE, SC 29485 | | Claim Number: 1853<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $16,309.15 | | | |
| HALL, SCOTT A.<br>606 O'PHELAN LN<br>GARLAND, TX 75044 | | Claim Number: 1858<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | | |
| PRIORITY | Claimed: | $6,362.50 | | | |
| UNSECURED | Claimed: | $518.78 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| MANARAS, JOHN | Claim Number: 1859 |
| 99 COLBOURNE CRESCENT | Claim Date: 08/20/2009 |
| BROOKLINE, MA 02445-4571 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $6,837.46 | Scheduled: | $6,837.46 UNLIQ |
|---|---|---|---|---|

| FLORES, GERARDO | Claim Number: 1862 |
| 1141 BROOKHILL WAY | Claim Date: 08/20/2009 |
| GID # 5040031 | Debtor: NORTEL NETWORKS INC. |
| CARY, NC 27519 | |

| UNSECURED | Claimed: | $47,335.87 |
|---|---|---|

| TELEFONICA USA, INC. | Claim Number: 1863 |
| ATTENTION: JOANNA ROMANO | Claim Date: 08/20/2009 |
| 1111 BRICKELL AVENUE - 10TH FLOOR | Debtor: NORTEL NETWORKS INC. |
| MIAMI, FL 33131 | Comments: EXPUNGED |
| | DOCKET: 2324 (01/21/2010) |

| UNSECURED | Claimed: | $231,704.21 |
|---|---|---|

| MYCOM INTERNATIONAL | Claim Number: 1864 |
| 4TH FLOOR THAMES CENTRAL | Claim Date: 08/20/2009 |
| 90 HATFIELD ROAD | Debtor: NORTEL NETWORKS INC. |
| SLOUGH, SL1 1QE | Comments: ALLOWED |
| UNITED KINGDOM | DOCKET: 5623 (06/07/2011) |

| UNSECURED | Claimed: | $1,179.84 | Allowed: | $1,179.84 |
|---|---|---|---|---|

| LAZCANO, SANTIAGO | Claim Number: 1865 |
| 716 WOODED CREEK LN | Claim Date: 08/20/2009 |
| MCKINNEY, TX 75071 | Debtor: NORTEL NETWORKS INC. |
| | Comments: DOCKET: 7233 (02/21/2012) |

| PRIORITY | Claimed: | $23,227.44 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| CHAPPELL, TOMMA C.<br>575 ELLESMERE WAY<br>SUGAR HILL, GA 30518 | | Claim Number: 1870<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $71,267.23 | | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: INGATE SYSTEMS INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1871<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| UNSECURED | Claimed: | $17,904.00 | Scheduled: | $17,904.00 | Allowed: | $17,904.00 |
| INGATE SYSTEMS INC.<br>7 FARLEY ROAD<br>HOLLIS, NH 03049-5916 | | Claim Number: 1872<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $20,514.00 | | | | | |
| GERVITZ, GARY<br>36 CYPRESS CT.<br>TROPHY CLUB, TX 76262 | | Claim Number: 1873<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) | | | | | |
| PRIORITY | Claimed: | $4,001.42 | | | | | |
| UNSECURED | Claimed: | $10,713.02 | | | | | |
| GERVITZ, GARY<br>36 CYPRESS CT.<br>TROPHY CLUB, TX 76262 | | Claim Number: 1874<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) | | | | | |
| PRIORITY | Claimed: | $4,001.42 | | | | | |
| UNSECURED | Claimed: | $10,713.02 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| GERVITZ, GARY ALAN<br>36 CYPRESS COURT<br>TROPHY CLUB, TX 76262 | | Claim Number: 1875<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) | | | |
| PRIORITY | Claimed: | $4,001.42 | | | |
| UNSECURED | Claimed: | $10,713.02 | | | |
| GERVITZ, GARY<br>36 CYPRESS CT.<br>TROPHY CLUB, TX 76262 | | Claim Number: 1876<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) | | | |
| PRIORITY | Claimed: | $4,001.42 | | | |
| UNSECURED | Claimed: | $10,713.02 | | | |
| GERVITZ, GARY<br>36 CYPRESS CT.<br>TROPHY CLUB, TX 76262 | | Claim Number: 1877<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) | | | |
| PRIORITY | Claimed: | $4,001.42 | | | |
| UNSECURED | Claimed: | $10,713.02 | | | |
| TUV RHEINLAND OF NORTH AMERICA<br>PO BOX 33222<br>HARTFORD, CT 06150-3222 | | Claim Number: 1879<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | | |
| UNSECURED | Claimed: | $84,135.61 | Scheduled: | $1,750.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| TUV RHEINLAND OF NORTH AMERICA<br>PO BOX 33222<br>HARTFORD, CT 06150-3222 | Claim Number: 1880<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $84,135.61 | Scheduled: | $1,429.68 |

---

| TUV RHEINLAND OF N.A. INC.<br>12 COMMERCE ROAD<br>NEWTOWN, CT 06470 | Claim Number: 1881<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $84,135.61 |

---

| SPARKLE POWER INC.<br>1000 ROCK AVE.<br>SAN JOSE, CA 95131-1610 | Claim Number: 1882<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,880.00 |

---

| SPARKLE POWER INC<br>1000 ROCK AVE<br>SAN JOSE, CA 95131-1610 | Claim Number: 1883<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,880.00 | Scheduled: | $5,880.00 |

---

| BAGETAKOS, GEORGE<br>143 E CORNELL AVE<br>FRESNO, CA 93704-5203 | Claim Number: 1884<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $715,134.69 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | | |
|---|---|---|---|---|---|---|
| BAGETAKOS, GEORGE<br>1971 COLVIN RUN DRIVE<br>HENDERSON, NV 89052 | | Claim Number: 1885<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $715,134.69 | Scheduled: | $0.00 UNLIQ | | |
| MINI-CIRCUITS<br>PO BOX 350165<br>BROOKLYN, NY 11235-0003 | | Claim Number: 1886<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $388.05 | | | Allowed: | $388.05 |
| MINI-CIRCUITS<br>13 NEPTUNE AVE.<br>BROOKLYN, NY 11235-0003 | | Claim Number: 1887<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $388.05 | | | | |
| COMBAT NETWORKS INC.<br>236 WESTBROOK ROAD<br>OTTAWA, ON K0A 1L0<br>CANADA | | Claim Number: 1888<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $2,184.45 | | | | |
| GIANI, ANITA M.<br>129 ELVA DRIVE<br>PASS CHRISTIAN, MS 39571 | | Claim Number: 1890<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $403.65   UNLIQ | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

GIANI, ANITA M
129 ELVA AVE
PASS CHRISTIAN, MS 395714809

Claim Number: 1891
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $403.65  UNLIQ |
|---|---|---|

ABERNATHY, COLLEEN C.
2946 PARKWOOD RD
SNELLVILLE, GA 30039-4412

Claim Number: 1893
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

---

| ADMINISTRATIVE | Claimed: | $54,876.00 |
|---|---|---|

WONG, WING
3016 BONSAI DR.
PLANO, TX 75093

Claim Number: 1895
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $14,006.64 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $13,650.85  UNLIQ |

WONG, WING VICTOR
3016 BONSAI DR
PLANO, TX 75093

Claim Number: 1896
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

---

| ADMINISTRATIVE | Claimed: | $14,006.64 |
|---|---|---|

SAYWELL, JOHN G.
1716 HARVEST GLEN DRIVE
ALLEN, TX 75002

Claim Number: 1898
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

---

| ADMINISTRATIVE | Claimed: | $57,166.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| EDWIN, FADI<br>6011 LYTHAM DRIVE<br>DALLAS, TX 75252 | | Claim Number: 1900<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $100,000.00 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: FINCH, ALBERT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1901<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | |
| PRIORITY | | | Scheduled: | $1,435.79 |
| UNSECURED | Claimed: | $60,807.74 | Scheduled: | $61,804.45 |
| FINCH, ALBERT F<br>2309 PEMBROKE ST.<br>GARLAND, TX 75040 | | Claim Number: 1902<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $60,807.74 | | |
| REYES, JORGE M.<br>1408 TIMARRON LN.<br>MCKINNEY, TX 75070 | | Claim Number: 1904<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $210,000.00 | | |
| NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | | Claim Number: 1905<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| PRIORITY | Claimed: | $48,807.68 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | | Claim Number: 1906<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $48,807.68 | | | |
| BALDWIN, ROBERT SHAW<br>970 VILLAGE GREEN DR APT 424<br>ALLEN, TX 75013-3751 | | Claim Number: 1907<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $18,923.00 | | | |
| NEW HORIZONS<br>5400 S. MIAMI BLVD<br>SUITE 140<br>DURHAM, NC 27703-8465 | | Claim Number: 1909<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE | Claimed: | $3,254.14 | | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: NEW HORIZONS<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 1910<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $3,254.14 | | Allowed: | $2,000.00 |
| GRAYBAR<br>JULES KRIEGER<br>FINANCIAL MANAGER<br>425 CAYUGA ROAD, SUITE 100<br>CHEEKTOWAGA, NY 14225 | | Claim Number: 1911<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $1,802.12 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| GRAYBAR ELECTRIC CO INC<br>425 CAYUGA ROAD<br>CHEEKTOWAGA, NY 14225-1946 | Claim Number: 1912<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $1,802.12 | Scheduled: | $1,750.53 DISP |
|---|---|---|---|---|

---

| AVERY, BARBARA A<br>411 PLAZA DR<br>GARNER, NC 27529 | Claim Number: 1914<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

---

| BOLAND, THOMAS L.<br>11651 SW 140TH LOOP<br>DUNNELLON, FL 34432 | Claim Number: 1915<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,831.52 |
|---|---|---|

---

| BOLAND, THOMAS L<br>11651 SOUTHWEST 140TH LOOP<br>DUNNELLON, FL 34432 | Claim Number: 1916<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY<br>UNSECURED | Claimed: | $1,831.52 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

| NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | Claim Number: 1917<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $48,807.68 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | Claim Number: 1918<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
|---|---|

| PRIORITY | Claimed: | $48,807.68 | | |
|---|---|---|---|---|

| ANDERS, DEBORAH<br>2025 EAKLE DRIVE<br>ROCK HILL, SC 29732 | Claim Number: 1920<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $17,307.69 | | |
|---|---|---|---|---|

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PUCAN TRADING<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 1921<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $856.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PUCAN TRADING<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 1922<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $856.00 | | |
|---|---|---|---|---|

| PETERSON, DONALD K<br>6962 VERDE WAY<br>NAPLES, FL 34108 | Claim Number: 1923<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| MCKENZY, STEVEN<br>414 SO. SEMINOLE AVE<br>FORT MEADE, FL 33841 | | Claim Number: 1925<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | | Claim Number: 1927<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| PRIORITY | Claimed: | $48,807.68 |
| NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | | Claim Number: 1928<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $48,807.68 |
| PHAM, KEVIN<br>1011 WELLINGTON LN<br>MURPHY, TX 75094 | | Claim Number: 1932<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $42,000.00 |
| RCOMM RADIO INC.<br>6560 HWY #34<br>VANKLEEK HILL, ON K0B 1R0<br>CANADA | | Claim Number: 1934<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| ADMINISTRATIVE | Claimed: | $43,497.72 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 1935<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2322 (01/21/2010) |
|---|---|---|
| PRIORITY | Claimed: | $2,967,386,218.82 |
| UNSECURED | Claimed: | $49,264,612.00 |

---

| CAMPBELL CREEK, LTD.<br>TIMOTHY R. DUNN, CFO<br>5601 GRANITE PARKWAY, SUITE 800<br>DALLAS, TX 75024 | | Claim Number: 1936<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $431,414.60 |

---

| ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | | Claim Number: 1937<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $24,123.90 |

---

| ROYER, MARTHA<br>11022 FERNALD AVE<br>DALLAS, TX 75218 | | Claim Number: 1938<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $13,173.90 |

---

| ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | | Claim Number: 1939<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $24,123.90 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| ROYER, MARTHA<br>11022 FERNALD AVE<br>DALLAS, TX 75218 | | Claim Number: 1940<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $13,173.90 | | |
| BAYNO, FRANK<br>3509 LA COSTA WAY<br>RALEIGH, NC 27610 | | Claim Number: 1941<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| ADMINISTRATIVE | Claimed: | $10,566.90 | | |
| BAYNO, FRANK<br>3509 LACOSTA WAY<br>RALEIGH, NC 27610 | | Claim Number: 1942<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $8,575.63 | Scheduled: | $8,575.63 UNLIQ |
| TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>BILLERICA, MA 01862 | | Claim Number: 1944<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $19,974.40 | | |
| DYNATOOL INDUSTRIES INC<br>3540 ST PATRICK<br>MONTREAL, QC H4E 1A2<br>CANADA | | Claim Number: 1946<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| ADMINISTRATIVE | Claimed: | $13,020.00 | | |

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

DORR, ALAN M.
2603 WOODSIDE CIRCLE
MCKINNEY, TX 75070

Claim Number: 1947
Claim Date: 08/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $168,088.80 |
| --- | --- | --- |

DORR, ALAN M
2603 WOODSIDE CIRCLE
MCKINNEY, TX 75070

Claim Number: 1948
Claim Date: 08/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7234 (02/21/2012)

| UNSECURED | Claimed: | $168,088.80 |
| --- | --- | --- |

INTERSYSTEMS
INTERSYSTEMS HOUSE
WINDSOR, SL4 6BB
UNITED KINGDOM

Claim Number: 1949
Claim Date: 08/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4163 (10/14/2010)

| UNSECURED | Claimed: | $33,229.88 | Scheduled: | $0.00 UNLIQ | Allowed: | $31,680.00 |
| --- | --- | --- | --- | --- | --- | --- |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD
301 ROUTE 17, 7TH FLOOR
ATTN: GANNA LIBERCHUK
RUTHERFORD, NJ 07070

Claim Number: 1950
Claim Date: 08/21/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $747,603.76 |
| --- | --- | --- |

TECHNOLOGY CENTER ASSOCIATES, L.P.
C/O DOUGLAS J. HANNOY
FEIWELL & HANNOY, P.C.
251 N. ILLINOIS STREET, SUITE 1700
INDIANAPOLIS, IN 46204

Claim Number: 1951
Claim Date: 08/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| SECURED | Claimed: | $55,426.30 | | |
| --- | --- | --- | --- | --- |
| UNSECURED | | | Allowed: | $55,426.30 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | | |
|---|---|---|---|---|
| CATER TIME VENDING & DISTRIBUTING, INC.<br>430 E US HWY 69<br>CLAYCOMO, MO 64119 | Claim Number: 1952<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4758 (01/25/2011) | | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $33.14 | | |
| UNSECURED | Claimed: | $587.61 | | |

| | | | | |
|---|---|---|---|---|
| COMPUTER ASSOCIATES INTERNATIONAL, INC<br>ATTENTION: ROBERT AUSTEN, 5TH FLOOR<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY 11749 | Claim Number: 1954<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,845.00 | Allowed: | $6,845.00 |

| | | | | |
|---|---|---|---|---|
| MATHENY, SCOTT<br>155 BAY DR<br>HENDERSONVILLE, TN 37075 | Claim Number: 1955<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $18,613.49 | | |
| UNSECURED | | | Scheduled: | $15,140.91  UNLIQ |

| | | | | |
|---|---|---|---|---|
| MATHENY, SCOTT<br>155 BAY DR.<br>HENDERSONVILLE, TN 37075 | Claim Number: 1956<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $18,613.49 | | |

| | | | | |
|---|---|---|---|---|
| MATHENY, SCOTT<br>155 BAY DR.<br>HENDERSONVILLE, TN 37075 | Claim Number: 1957<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $58,273.60 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| MATHENY, SCOTT<br>155 BAY DR<br>HENDERSONVILLE, TN 37075 | | Claim Number: 1958<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $58,273.60 | | | |
| UNSECURED | | | Scheduled: | $57,496.60 UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| TRAMMELL, DAVID<br>1409 SASSAFRASS DRIVE<br>PLANO, TX 75023 | | Claim Number: 1959<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $43,601.68 | | | |

| | | | | | |
|---|---|---|---|---|---|
| TRAMMELL, DAVID W.<br>1409 SASSAFRAS DRIVE<br>PLANO, TX 75023 | | Claim Number: 1960<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $43,601.68 | | | |

| | | | | | |
|---|---|---|---|---|---|
| DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | | Claim Number: 1961<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $101,041.28 | Scheduled: | $101,041.28 | |

| | | | | | |
|---|---|---|---|---|---|
| DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | | Claim Number: 1962<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $18,114.86 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | | Claim Number: 1963<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |

ADMINISTRATIVE          Claimed:          $101,041.28

---

| | | |
|---|---|---|
| DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | | Claim Number: 1964<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. |

ADMINISTRATIVE          Claimed:          $18,114.86

---

| | | |
|---|---|---|
| FORFELLOW, HENRY J.<br>99 MARTIN ST<br>KING CITY, ON L7B 1J3<br>CANADA | | Claim Number: 1966<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |

ADMINISTRATIVE          Claimed:          $0.00   UNDET

---

| | | |
|---|---|---|
| HIRSCH, DUANE J.<br>130 OAK CURVE<br>BURNSVILLE, MN 55306 | | Claim Number: 1969<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |

ADMINISTRATIVE          Claimed:          $32,939.20

---

| | | |
|---|---|---|
| HIRSCH, DUANE<br>130 OAK CURVE<br>BURNSVILLE, MN 55306-5515 | | Claim Number: 1970<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. |

ADMINISTRATIVE          Claimed:          $184,411.02

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | |
|---|---|---|---|
| STERN, DAVID W.<br>1510 OREGON ST<br>BERKELEY, CA 94703 | | Claim Number: 1972<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $42,000.00 | |
| STERN, DAVID W<br>1510 OREGON STREET<br>BERKELEY, CA 94703 | | Claim Number: 1973<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $42,000.00 | |
| UNSECURED | | Scheduled: | $0.00 UNLIQ |
| FRANCIS, PATRICIA P<br>8218 SUMMER PLACE DRIVE<br>AUSTIN, TX 78759 | | Claim Number: 1974<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $1,040.50 | |
| TROY, CATHERINE E<br>142 TREBLE COVE ROAD<br>BILLERICA, MA 01862 | | Claim Number: 1976<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $19,974.40 | |
| TROY, CATHERINE E<br>142 TREBLE COVE ROAD<br>BILLERICA, MA 01862 | | Claim Number: 1978<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $19,974.40 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | |
|---|---|---|---|---|
| TROY, CATHERINE E<br>142 TREBLE COVE ROAD<br>N BILLERICA, MA 01862 | | Claim Number: 1980<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |

| ADMINISTRATIVE | Claimed: | $19,974.40 |
|---|---|---|

| | | |
|---|---|---|
| FRANCIS, PATRICIA P.<br>8218 SUMMER PLACE DRIVE<br>AUSTIN, TX 78759 | | Claim Number: 1981<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $1,040.50 |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, SHARON<br>6632 JOHNSON MILL RD.<br>DURHAM, NC 27712 | | Claim Number: 1982<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MARYAK, JENIFER<br>10720 DUNHILL TER<br>RALEIGH, NC 27615 | | Claim Number: 1983<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $4,026.26 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $96,530.03 | Scheduled: | $100,556.29 |

| | | |
|---|---|---|
| MARYAK, JENIFER<br>10720 DUNHILL TER<br>RALEIGH, NC 27615 | | Claim Number: 1985<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $53,098.76 | Scheduled: | $53,098.76  UNLIQ |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| HUGHES, PAUL<br>66 LUDLOW ST.<br>STATEN ISLAND, NY 10312 | | Claim Number: 1988<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |
| HUGHES, PAUL<br>66 LUDLOW ST.<br>STATEN ISLAND, NY 10312 | | Claim Number: 1990<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| TOTAL | Claimed: | $0.00  UNDET | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ACADEMIC BENCHMARKS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1991<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | |
| ADMINISTRATIVE | Claimed: | $8,000.00 | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ACADEMIC BENCHMARKS INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1992<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $8,000.00 | Scheduled: | $8,000.00 |
| NOY, ANA<br>10202 SW 158TH CT<br>MIAMI, FL 33196 | | Claim Number: 1994<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,980.04 | Scheduled: | $8,980.04  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| NOY, ANA M.<br>10202 SW 158 CT<br>MIAMI, FL 33196 | | Claim Number: 1995<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| ADMINISTRATIVE | Claimed: | $9,027.77 | | |
|---|---|---|---|---|

| HAMILTON COUNTY TREASURER<br>33 N. 9TH STREET, STE. 112<br>NOBLESVILLE, IN 46060 | | Claim Number: 2005<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4467 (12/03/2010) | | |

| PRIORITY | Claimed: | $1,255.32 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| SUPERCLICK NETWORK INC<br>10222 BOUL ST-MICHEL SUITE 300<br>MONTREAL-NORD, QC H1H 5H1<br>CANADA | | Claim Number: 2006<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| UNSECURED | Claimed: | $22,062.50 | Scheduled: | $22,062.50 |
|---|---|---|---|---|

| ALLEN SYSTEMS GROUP INC<br>1333 THIRD AVENUE SOUTH<br>NAPLES, FL 34102 | | Claim Number: 2007<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| UNSECURED | Claimed: | $361.69 | | |
|---|---|---|---|---|

| MALZAHN, MARK J.<br>1013 TIMBERLINE LN<br>ALLEN, TX 75002 | | Claim Number: 2008<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| PRIORITY | Claimed: | $94,861.20 | | |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | |
|---|---|---|
| SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | | Claim Number: 2009<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $18,144.24 |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | | Claim Number: 2010<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $18,144.24 |
|---|---|---|

| | | |
|---|---|---|
| STANLEY SUPPLY & SERVICES<br>335 WILLOW STREET<br>NORTH ANDOVER, MA 01845 | | Claim Number: 2012<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $1,103.65 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| LAMARQUE, JESSIE<br>15607 FOX MEADOW LANE<br>FRISCO, TX 75035 | | Claim Number: 2014<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |

| PRIORITY | Claimed: | $35,941.50 |
|---|---|---|

| | | |
|---|---|---|
| CUMMINGS, CHAPPELLE<br>113 SANDERS DR<br>HUNTSVILLE, AL 35811 | | Claim Number: 2019<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $12,963.20 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | | |
|---|---|---|---|---|
| RICHARD BLAND COLLEGE<br>11301 JOHNSON ROAD<br>PETERSBURG, VA 23805-7100 | Claim Number: 2024<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED          Claimed: | $1,729.38 | | Allowed: | $1,729.38 |

| | |
|---|---|
| FOCHT, RONALD D.<br>7700 HOLLY HEIGHT LN<br>RALEIGH, NC 27615 | Claim Number: 2027<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
| PRIORITY          Claimed: | $25,000.00 |

| | |
|---|---|
| THIBODEAUX, DAVID<br>504 LADDINGFORD LN.<br>LEAGUE CITY, TX 77573 | Claim Number: 2028<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED          Claimed: | $24,999.98 |

| | |
|---|---|
| SHEPHERD, FRANK J.<br>2426-1 SHIPS MECHANIC ROW<br>GALVESTON, TX 77550 | Claim Number: 2029<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $41,597.38<br>$12,643.60 |

| | |
|---|---|
| SIMS, MARK C<br>2161 APPLETON CIR<br>LAWRENCEVILLE, GA 30043 | Claim Number: 2030<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) |
| PRIORITY          Claimed: | $34,402.30   UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| BILL, LAWRENCE M.<br>4816 ST SIMONS TER<br>WAXHAW, NC 28173-6823 | | Claim Number: 2032<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $62,979.24 |
|---|---|---|

| | | |
|---|---|---|
| BILL, LAWRENCE M.<br>4816 ST SIMONS TER<br>WAXHAW, NC 28173-6823 | | Claim Number: 2033<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $62,979.24 |
|---|---|---|

| | | |
|---|---|---|
| COMSTOCK, DOUGLAS R.<br>9401 N MANOR DR<br>ZEBULON, NC 27597 | | Claim Number: 2034<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $5,876.93 |
|---|---|---|

| | | |
|---|---|---|
| VINAIXA, TANIA<br>16345 SW 9TH ST<br>PEMBROKE PNES, FL 33027 | | Claim Number: 2036<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. |

| TOTAL | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| VINAIXA, TANIA<br>16345 SW 9TH ST<br>PEMBROKE PINES, FL 33027 | | Claim Number: 2037<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |

| PRIORITY | Claimed: | $5,875.47 |
|---|---|---|
| UNSECURED | Claimed: | $11,480.05 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| XU, SUSAN<br>14818 FARMCOTE DR.<br>FRISCO, TX 75035 | Claim Number: 2038<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |

| ADMINISTRATIVE | Claimed: | $14,414.77 | |

---

| PAIGE, MICHAEL<br>6521 OLD STONE FENCE ROAD<br>FAIRFAX STATION, VA 22039 | Claim Number: 2041<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| PRIORITY | Claimed: | $16,974.96  UNLIQ | |
| UNSECURED | | Scheduled: | $0.00  UNLIQ |

---

| FLORY, JOHN<br>6345 CORDING CT<br>COLORADO SPGS, CO 80922-2145 | Claim Number: 2042<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| UNSECURED | Claimed: | $47,966.00  UNLIQ | |

---

| VOXIFY INC<br>1151 MARINA VILLAGE PKWY<br>ALAMEDA, CA 94501 | Claim Number: 2044<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | |

| UNSECURED | Claimed: | $709.64 | Scheduled: | $0.00  UNLIQ |

---

| NEAL & HARWELL, PLC<br>GERALD D. NEENAN, ESQ.<br>150 FOURTH AVENUE NORTH, SUITE 200<br>NASHVILLE, TN 37219 | Claim Number: 2046<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) | | |

| ADMINISTRATIVE | Claimed: | $355.00 | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| THOMPSON, VERNON J.<br>1012 CHASE LN<br>DENTON, TX 76209-3504 | Claim Number: 2050<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $37,000.00 |
|---|---|---|

---

| JOHNSON, JACK<br>7123 AZALEA LN<br>DALLAS, TX 75230 | Claim Number: 2051<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $224,673.79  UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

---

| TAYLOR, KEVIN<br>2456 NE 27TH AVE<br>FT. LAUDERDALE, FL 33305 | Claim Number: 2058<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $13,751.97 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $13,751.97  UNLIQ |

---

| EAST CAMELBACK ROAD, INC.<br>C/O ROBERT N. BRIER, ESQ.<br>2400 EAST ARIZONA BILTMORE CIRCLE,<br>SUITE 1300<br>PHOENIX, AZ 85016-2115 | Claim Number: 2059<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
|---|---|

| UNSECURED | Claimed: | $244,203.60 |
|---|---|---|

---

| BOULDER LOGIC LLC<br>ATTENTION: PRESIDENT<br>4678 LEE HILL DR.<br>BOULDER, CO 80302 | Claim Number: 2060<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $7,502.28 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| REL COMM INC<br>250 CUMBERLAND ST<br>STE 214<br>ROCHESTER, NY 14605-2801 | | Claim Number: 2061<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

---

| UNSECURED | Claimed: | $4,064.00 |
|---|---|---|

| KAFAEI, NAVID<br>14862 DANEWAY<br>FRISCO, TX 75035 | | Claim Number: 2062<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|---|

---

| UNSECURED | Claimed: | $7,140.26 |
|---|---|---|

| LAFLEUR, STEPHEN PAUL<br>11119 PAGEWYNNE DR<br>FRISCO, TX 75035 | | Claim Number: 2063<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|---|

---

| PRIORITY | Claimed: | $10,950.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $19,286.47   UNLIQ |

| LAFLEUR, STEPHEN PAUL<br>11119 PAGEWYNNE DR<br>FRISCO, TX 75035 | | Claim Number: 2064<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|---|

---

| ADMINISTRATIVE | Claimed: | $30,236.47 |
|---|---|---|

| PRO CONNECT TECHNOLOGY<br>1700 CAPITOL AVE.<br>PLANO, TX 75074 | | Claim Number: 2065<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7182 (02/07/2012) |
|---|---|---|

---

| ADMINISTRATIVE | Claimed: | $5,373.88 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | |
|---|---|---|---|---|
| HARBISON, SANDRA<br>5816 STRATFORD LANE<br>THE COLONY, TX 75056 | | Claim Number: 2067<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $2,022.44 | | |

| | | | | |
|---|---|---|---|---|
| HARBISON, SANDRA<br>5816 STRATFORD LANE<br>THE COLONY, TX 75056 | | Claim Number: 2068<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | |
| PRIORITY | Claimed: | $2,022.44 | | |

| | | | | |
|---|---|---|---|---|
| ASSURANCE TECHNOLOGY CORP<br>303 LITTLETON ROAD<br>CHELMSFORD, MA 01824-3311 | | Claim Number: 2069<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $10,000.00 | | |

| | | | | |
|---|---|---|---|---|
| FINNEGAN HENDERSON FARABOW GARRETT<br>901 NEW YORK AVE NW<br>WASHINGTON, DC 20001-4413 | | Claim Number: 2070<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | |
| UNSECURED | Claimed: | $27,702.83 | Scheduled: | $3,855.68 |

| | | | | |
|---|---|---|---|---|
| KETTERER, DAVID<br>101 BAYWOOD PLACE<br>CHAPEL HILL, NC 27516 | | Claim Number: 2071<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $81,429.56 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: PRIMO MICROPHONES, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 2074<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | | |
| ADMINISTRATIVE | Claimed: | $6,274.80 | | |
| PRIMO MICROPHONES, INC.<br>PO BOX 1570<br>MCKINNEY, TX 75070 | Claim Number: 2076<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| ADMINISTRATIVE | Claimed: | $6,274.80 | | |
| PRIMO MICROPHONES INC<br>1805 COUCH DRIVE<br>MCKINNEY, TX 75069 | Claim Number: 2077<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $6,274.80 | | |
| PRIMO MICROPHONES, INC.<br>PO BOX 1570<br>MCKINNEY, TX 75070 | Claim Number: 2078<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| ADMINISTRATIVE | Claimed: | $6,274.80 | | |
| PRIMO MICROPHONES INC<br>PO BOX 1570<br>MCKINNEY, TX 75070 | Claim Number: 2079<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $6,274.80 | Scheduled: | $3,915.80 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

PRIMO MICROPHONES, INC.
PO BOX 1570
MCKINNEY, TX 75070

Claim Number: 2080
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN

| ADMINISTRATIVE | Claimed: | $6,274.80 | | | | | |
|---|---|---|---|---|---|---|---|

NEAL & HARWELL PLC
150 FOURTH AVE NORTH
NASHVILLE, TN 37219-2498

Claim Number: 2082
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $4,975.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $4,975.00 |
|---|---|---|---|---|---|---|

TRYLOVICH, KAREN W
221 SPALDING GATE DR
ATLANTA, GA 30328

Claim Number: 2083
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $187,487.66 | Scheduled: | $187,487.66 |
|---|---|---|---|---|

TRYLOVICH, KAREN
221 SPALDING GATE DR
ATLANTA, GA 30328

Claim Number: 2084
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $47,578.52 | Scheduled: | $43,358.76 UNLIQ |
|---|---|---|---|---|

MAHONEY, SUZANNE C.
62 CRYSTAL ST
HAVERHILL, MA 01832

Claim Number: 2086
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $272.99   UNLIQ |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| INTERNATIONAL TELECOMMUNICATION UNION<br>PLACE DES NATIONS<br>GENEVA 20, 1211<br>SWITZERLAND | | Claim Number: 2087<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| ADMINISTRATIVE | Claimed: | $26,703.06 | | |
| KAYE, DOUGLAS J.<br>631 BELMONT CREST DR.<br>MARIETTA, GA 30067 | | Claim Number: 2089<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $408,748.37 | | |
| KIRN, JOHN<br>17 KENNY CIRCLE<br>BARRIE, ON L4N 6C7<br>CANADA | | Claim Number: 2090<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | |
| UNSECURED | Claimed: | $80,750.32 | | |
| KIRN, JOHN<br>1063 WARBY TRAIL<br>NEWMARKET, ON L3X 3H6<br>CANADA | | Claim Number: 2091<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $80,750.32 | | |
| DURHAM COUNTY TAX COLLECTOR<br>PO BOX 3397<br>DURHAM, NC 27702 | | Claim Number: 2093<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | |
| PRIORITY | Claimed: | $323,544.62 | Scheduled: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| PRO CONNECT<br>PO BOX 852764<br>RICHARDSON, TX 75085 | | Claim Number: 2094<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,373.88 | | | |
| LAMBERT, BOBBIE<br>320 FOLEY DRIVE<br>GARNER, NC 27529 | | Claim Number: 2096<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $58,646.25 | | | |
| PALMER, CAROLYN<br>3171 WINDING LAKE DR<br>GAINESVILLE, GA 30504 | | Claim Number: 2097<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 3604 | | | |
| UNSECURED | Claimed: | $14,138.17 | | | |
| PALMER, GARY<br>3131 WINDING LAKE DR<br>GAINESVILLE, GA 30504 | | Claim Number: 2098<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $75,101.12 | Scheduled: | $0.00 UNLIQ | |
| PALMER, CAROLYN G<br>3171 WINDING LAKE DR<br>GAINESVILLE, GA 30504 | | Claim Number: 2099<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $215,477.09 | Scheduled: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | |
|---|---|---|---|
| KINGSBURY, DANIEL E<br>221 SADDLEBROOK<br>GARLAND, TX 75044-4642 | | Claim Number: 2101<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | |
| PRIORITY | Claimed: | $6,548.40 | |
| UNSECURED | Claimed: | $31,245.96 | |
| GORDON, DOUGLAS S.<br>3904 SADDLEHEAD DRIVE<br>PLANO, TX 75075 | | Claim Number: 2104<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| GORDON, DOUGLAS S.<br>3904 SADDLEHEAD DRIVE<br>PLANO, TX 75075 | | Claim Number: 2106<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| GORDON, DOUGLAS S.<br>3904 SADDLEHEAD DRIVE<br>PLANO, TX 75075 | | Claim Number: 2108<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| KOUNG, CHING-CHUN<br>3058 BLACKFIELD DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 2110<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $38,209.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | |
|---|---|---|---|
| KOUNG, CHING-CHUN<br>3058 BLACKFIELD DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 2111<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $38,209.00 | |

| | | | |
|---|---|---|---|
| HAVERKAMP, LAWRENCE C.<br>PO BOX 2497<br>OREGON CITY, OR 97045 | | Claim Number: 2112<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,641.00   UNLIQ | |

| | | | |
|---|---|---|---|
| PERRY, SHIHDAR LIU<br>129 ROSEWALL LANE<br>CARY, NC 27511 | | Claim Number: 2114<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $86,050.00 | |

| | | | |
|---|---|---|---|
| SEPULVEDA (CIRILO), ELLEN<br>1045 E GREEN STREET<br>PASADENA, CA 91106 | | Claim Number: 2116<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| MERCURE, JIM<br>210 CELLARS WAY<br>WALLAE, NC 284662360 | | Claim Number: 2118<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,262.53 | Scheduled: | $4,184.33 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | |
|---|---|---|---|
| MERCURE, JIM<br>210 CELLARS WAY<br>WALLACE, NC 28466 | | Claim Number: 2119<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | |
| PAVLIC, TERESA H<br>813 GENFORD COURT<br>RALEIGH, NC 27609 | | Claim Number: 2120<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012)<br>Claim out of balance | |
| SECURED | Claimed: | $8,075.00 | |
| UNSECURED | Claimed: | $28,125.00 | |
| TOTAL | Claimed: | $36,125.00 | |
| PAVLIC, TERESA<br>813 GENFORD COURT<br>RALEIGH, NC 27609 | | Claim Number: 2121<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $36,125.00 | |
| TEASLEY, CLIFF<br>6815 WILEY MANGUM RD<br>BAHAMA, NC 27503 | | Claim Number: 2122<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | |
| DOWNER, J A HANSEN<br>119 GOODMAN DRIVE<br>KANATA, ON K2W IC7<br>CANADA | | Claim Number: 2125<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| MONETTE, MADELEINE<br>2 CHARLTON ST # 11K<br>NEW YORK, NY 10014 | | Claim Number: 2126<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | |
| ADMINISTRATIVE | Claimed: | $520.00 | | |
| MONETTE, MADELEINE<br>2 CHARLTON STREET, APT 11K<br>NEW YORK, NY 10014 | | Claim Number: 2127<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
| UNSECURED | Claimed: | $520.00 | Allowed: | $520.00 |
| PYLON ELECTRONICS INC<br>147 COLONNADE RD<br>OTTAWA, ON K2E 7L9<br>CANADA | | Claim Number: 2128<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| ADMINISTRATIVE | Claimed: | $3,473.74 | | |
| RAFAEL, ROSE R<br>3390 BROOKFIELD DR.<br>LAS VEGAS, NV 89120 | | Claim Number: 2131<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $80,000.00 | | |
| SALIBI, CAMILLE<br>6811 N WOODRIDGE DR<br>PARKLAND, FL 33067 | | Claim Number: 2132<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALIBI, CAMILLE<br>6811 N WOODRIDGE DR<br>PARKLAND, FL 33067 | | Claim Number: 2133<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $358,803.12 | | | | | |
| UNSECURED | Claimed: | $358,803.12 | Scheduled: | $0.00 UNLIQ | | | |
| TOTAL | Claimed: | $358,803.12 | | | | | |
| AVCON, INC.<br>PO BOX 4793<br>CARY, NC 27519 | | Claim Number: 2134<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $414.13 | | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: AVCON<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 2135<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $414.13 | | | | Allowed: | $414.13 |
| MIZERK, THOMAS E<br>1220 FOXDALE DR<br>ADDISON, IL 60101 | | Claim Number: 2136<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $57,403.64 | | | | | |
| BISCHOFF, MANFRED, DR.<br>PRINZENWEG 7<br>STARNBERG, 82319<br>GERMANY | | Claim Number: 2138<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

CRT SPECIAL INVESTMENTS LLC
TRANSFEROR: UNITED STATES DEBT RECOVERY
JOSEPH E. SARACHEK
262 HARBOR DRIVE
STAMFORD, CT 06902

Claim Number: 2140
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4256 (11/08/2010)

| UNSECURED | Claimed: | $25,500.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $22,780.00 |
|---|---|---|---|---|---|---|

DTEL NETWORK SOLUTIONS INC
10-1642 EAST GEORGIA ST
VANCOUVER, BC V5L 2B2
CANADA

Claim Number: 2141
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| ADMINISTRATIVE | Claimed: | $25,500.00 |
|---|---|---|

HAVERKAMP, LAWRENCE C.
PO BOX 2497
OREGON CITY, OR 97045

Claim Number: 2142
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $3,641.00  UNLIQ |
|---|---|---|

HAVERKAMP, LAWRENCE C
PO BOX 2497
OREGON CITY, OR 97045-0211

Claim Number: 2143
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY UNSECURED | Claimed: | $3,641.00  UNLIQ | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

HAVERKAMP, LAWRENCE C.
PO BOX 2497
OREGON CITY, OR 97045

Claim Number: 2145
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $3,641.00  UNLIQ |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| SMITH, DEBRA A<br>124 WEST 112TH ST<br>APT#4A<br>NEW YORK, NY 10026 | | Claim Number: 2146<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
| HAYNES, MICHELLE J<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | | Claim Number: 2149<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $40,105.37 |
| BLANKENSHIP, CURTIS<br>15611 TRAILS END DR<br>DALLAS, TX 75248 | | Claim Number: 2150<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $20,179.94  UNDET |
| BLANKENSHIP, CURTIS<br>15611 TRAILS END DR<br>DALLAS, TX 75248 | | Claim Number: 2151<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $20,179.74 |
| IJAMES, EUGENIA PARHAM<br>1020 LAKE SHORE DR<br>WENDELL, NC 27591 | | Claim Number: 2153<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET |

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| MILFORD, JOHN S<br>4516 SPYGLASS DR<br>LITTLE RIVER, SC 29566 | | Claim Number: 2154<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
| UNSECURED | Claimed: | $50,890.00 |
| MILFORD, JOHN S<br>4516 SPYGLASS DR<br>LITTLE RIVER, SC 29566 | | Claim Number: 2155<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
| ADMINISTRATIVE | Claimed: | $41,495.33 |
| BRANDON, PAUL M.<br>5 HORATIO LANE<br>ROCHESTER, NY 14624 | | Claim Number: 2156<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| BRANDON, PAUL<br>5 HORATIO LANE<br>GATES, NY 14624 | | Claim Number: 2157<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $21,440.07 |
| SECURED | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $10,490.07 |
| TOTAL | Claimed: | $10,950.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| JOHNSON, MONTE E<br>64 GATEWAY DR<br>POOLER, GA 31322 | | Claim Number: 2158<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $416.25  UNLIQ | | |
| WOODS, WILLIAM<br>30903 CATARINA DRIVE<br>WESTLAKE VILLAGE, CA 91362 | | Claim Number: 2160<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | |
| PRIORITY | Claimed: | $8,257.44 | | |
| UNSECURED | Claimed: | $8,257.44 | Scheduled: | $8,257.44 UNLIQ |
| TOTAL | Claimed: | $8,257.44 | | |
| WOODS, WILLIAM P<br>30903 CATARINA DRIVE<br>WESTLAKE VILLAGE, CA 91362 | | Claim Number: 2161<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |
| USX FEDERAL CREDIT UNION<br>PO BOX 1728<br>CRANBERRY TWP, PA 16066 | | Claim Number: 2162<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| ADMINISTRATIVE | Claimed: | $12,700.00 | | |
| PENNY, BRETT<br>1020 THREE RIVERS DRIVE<br>PROSPER, TX 75078 | | Claim Number: 2164<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $22,566.14 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| HAYNES, MICHELLE J<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | | Claim Number: 2165<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $40,105.37 |
| HAYNES, MICHELLE J<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | | Claim Number: 2168<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $40,105.37 |
| HAYNES, STEPHEN<br>10709 CAHILL RD<br>RALEIGH, NC 27614 | | Claim Number: 2169<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $0.00   UNDET      Scheduled:        $0.00 UNLIQ |
| BLACKLEY, BETSY R.<br>1666 SUITT'S STORE ROAD<br>FRANKLINTON, NC 27525 | | Claim Number: 2171<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $14,422.28 |
| MERCURE, JIM<br>210 CELLARS WAY<br>WALLACE, NC 28466 | | Claim Number: 2173<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| MERCURE, JIM<br>210 CELLARS WAY<br>WALLACE, NC 284662360 | Claim Number: 2174<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $24,789.90 | Scheduled: | $24,187.66 UNLIQ |
|---|---|---|---|---|

| HUANG, JOHNNY<br>16189 LOFTY TRAIL DRIVE<br>SAN DIEGO, CA 92127-2046 | Claim Number: 2175<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

| CAMPBELL, STEPHEN<br>12805 OAK FALLS DR<br>ALPHARETTA, GA 30009 | Claim Number: 2178<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $6,896.16 |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LACERTE, RICHARD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 2180<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,467.58 | Scheduled: | $20,417.58 UNLIQ |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LACERTE, RICHARD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 2181<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $55,728.98 | Scheduled: | $66,678.98 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

CICCARELLI, LAWRENCE
4000 VETERANS MEMORIAL HIGHWAY
BOHEMIA, NY 11716

Claim Number: 2182
Claim Date: 08/25/2009
Debtor: NORTEL NETWORKS INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $20,224.23 | | |
| UNSECURED | | | $20,224.23 UNLIQ | |

---

BARNHILL, SHERRIL A.
108 CAYMUS COURT
CARY, NC 27519

Claim Number: 2183
Claim Date: 08/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

ADMINISTRATIVE       Claimed:              $0.00   UNDET

---

BARNHILL, SHERRIL, A.
108 CAYMUS CT
CARY, NC 27519

Claim Number: 2184
Claim Date: 08/25/2009
Debtor: NORTEL NETWORKS INC.

| | Claimed: | |
|---|---|---|
| PRIORITY | | $8,014.77 |
| UNSECURED | | $2,182.36 |

---

MILLER, ROBERT ANDREW
23611 N VALLEY RD
LAKE ZURICH, IL 60047

Claim Number: 2185
Claim Date: 08/25/2009
Debtor: NORTEL NETWORKS INC.

ADMINISTRATIVE       Claimed:             $32,183.68

---

HAYDOCK, JOSEPH
613 ARCHIE PL
SYCAMORE, IL 60178-1626

Claim Number: 2187
Claim Date: 08/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

ADMINISTRATIVE       Claimed:             $60,000.00

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| RICCITELLI, ROBERT<br>3678 DEER TRAIL DRIVE<br>DANVILLE, CA 94506<br>UNITED STATES | | Claim Number: 2189<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| UNSECURED | Claimed: | $577,978.05 | Scheduled: | $0.00 UNLIQ |
| PETERS, SCOTT C.<br>5520 CLAIRE ROSE LN NW<br>ATLANTA, GA 30327-4829 | | Claim Number: 2191<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $14,100.00 | | |
| UNSECURED | Claimed: | $811,660.00 | | |
| WEBSTER, DONNA<br>716 DUTCH HILL RD<br>OAKDALE, PA 15071 | | Claim Number: 2194<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |
| POINDEXTER, SARAH J.<br>8620 ANCHOR ON LANIER CT<br>GAINESVILLE, GA 30506-6785 | | Claim Number: 2196<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $7,817.07 | | |
| POINDEXTER, SARAH<br>8620 ANCHOR ON LANIER CT<br>GAINESVILLE, GA 30506-6785 | | Claim Number: 2197<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $7,817.07 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: NETFORMX, INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2198<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $32,266.74 | Scheduled: | $32,266.74 DISP |
| MEDLIN, RANDY W.<br>4406 BRACADA DRIVE<br>DURHAM, NC 27705 | | Claim Number: 2200<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | |
| ADMINISTRATIVE | Claimed: | $162.59  UNLIQ | | |
| WONG, TRACY<br>4600 HENLEY PARK COURT<br>RALEIGH, NC 27612 | | Claim Number: 2201<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $11,487.35 | | |
| HALLORAN, ROBERT J.<br>PO BOX 876<br>SALEM, NH 03079-0876 | | Claim Number: 2202<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |
| ROBITAILLE, STANLEY L.<br>4835 OXFORD DRIVE<br>SARASOTA, FL 34242 | | Claim Number: 2204<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7332 | | |
| UNSECURED | Claimed: | $319,176.00 | Scheduled: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

AL-DAYAA, HANI
72 OLD STAGE ROAD
CHELMSFORD, MA 01824

Claim Number: 2206
Claim Date: 08/26/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $31,852.25 | | |
|---|---|---|---|---|

SHANBHAG, RAJ
639 LONSDALE AVE
FREMONT, CA 94539

Claim Number: 2213
Claim Date: 08/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

| UNSECURED | Claimed: | $58,749.65 | | |
|---|---|---|---|---|

SHANBHAG, RAJ
639 LONSDALE AVE
FREMONT, CA 96539

Claim Number: 2214
Claim Date: 08/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $58,749.65 | | |
|---|---|---|---|---|

KASPER, KENNETH W.
20927 N SANSOM DR
MARICOPA, AZ 85138

Claim Number: 2215
Claim Date: 08/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| UNSECURED | Claimed: | $30,290.00 | | |
|---|---|---|---|---|

TELEFONICA USA, INC
1111 BRICKELL AVE
10TH FLOOR
MIAMI, FL 33131

Claim Number: 2216
Claim Date: 08/26/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $231,704.21 | Scheduled: | $100,380.50 |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| TARLAMIS, ALEXANDER<br>1030 126TH AVE<br>SUNRISE, FL 33233 | | Claim Number: 2218<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $231,661.94 |
| CARROLL, CHARLES N.<br>36 KAILEYS WAY<br>GROTON, MA 01450 | | Claim Number: 2221<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| UNSECURED | Claimed: | $32,511.20 |
| CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | | Claim Number: 2222<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $32,511.20 |
| CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | | Claim Number: 2223<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| UNSECURED | Claimed: | $32,511.20 |
| CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | | Claim Number: 2224<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| UNSECURED | Claimed: | $32,511.20 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | | Claim Number: 2225<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| UNSECURED | Claimed: | $32,511.20 | | |
| GOODBAR, ROBERT L JR.<br>2809 BUTNER ST<br>DURHAM, NC 27704 | | Claim Number: 2227<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $198.27  UNLIQ | | |
| PICCARRETO, JOSEPH A<br>12 BRENTFIELD CIRCLE<br>ROCHESTER, NY 14617 | | Claim Number: 2228<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $46,440.00 | | |
| PICCARRETO, JOSEPH A<br>12 BRENTFIELD CIRCLE<br>ROCHESTER, NY 14617 | | Claim Number: 2229<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $46,440.00 | | |
| MCLAUGHLIN, ROBERT<br>602 WILMES DRIVE<br>AUSTIN, TX 78752 | | Claim Number: 2230<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $32,562.28 | Scheduled: | $32,477.05  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

MCLAUGHLIN, ROBERT
602 WILMES DR.
AUSTIN, TX 78752

Claim Number: 2231
Claim Date: 08/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $32,562.28 |
|---|---|---|

DISNEY, JESSICA
1032 SOUZA DRIVE
EL DORADO HILLS, CA 95762

Claim Number: 2235
Claim Date: 08/27/2009
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

MEDLIN, RANDY W.
5711 THOM RD
MEBANE, NC 27302-9267

Claim Number: 2237
Claim Date: 08/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN

| UNSECURED | Claimed: | $162.59   UNLIQ |
|---|---|---|

HEMINGWAY, D. SCOTT
HEMINGWAY & HANSEN, LLP
COMERICA BANK TOWER, STE. 2500
1717 MAIN ST.
DALLAS, TX 75201

Claim Number: 2238
Claim Date: 08/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 5089 (03/09/2011)

| ADMINISTRATIVE | Claimed: | $37,077.68 |
|---|---|---|

HEMINGWAY & HANSEN LLP
D. SCOTT HEMINGWAY
COMERICA BANK TOWER SUITE 2500
1717 MAIN STREET
DALLAS, TX 75201

Claim Number: 2239
Claim Date: 08/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $27,593.18 | Scheduled: | $12,216.78 | Allowed: | $27,593.18 |
|---|---|---|---|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | |
|---|---|---|---|
| D SCOTT HEMINGWAY<br>HEMINGWAY & HANSEN LLP<br>BANK ONE CENTER SUITE 2500<br>DALLAS, TX 75201 | Claim Number: 2240<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | |
| UNSECURED          Claimed: | $37,077.68 | | |
| HEMINGWAY & HANSEN, LLP<br>D. SCOTT HEMINGWAY<br>COMERICA BANK TOWER, SUITE 2500<br>1717 MAIN STREET<br>DALLAS, TX 75201 | Claim Number: 2241<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | |
| UNSECURED          Claimed: | $37,077.68 | | |
| HEMINGWAY & HANSEN LLP<br>1717 MAIN STREET, SUITE 2500<br>DALLAS, TX 75201 | Claim Number: 2242<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | |
| UNSECURED          Claimed: | $37,077.68  UNLIQ | Scheduled: | $0.00  UNLIQ |
| KENNEDY, SCOTT<br>13523 W SOLA DRIVE<br>SUN CITY WEST, AZ 85375 | Claim Number: 2243<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $5,962.91<br>$27,826.90 | | |
| CHUNG, KAM-YEE<br>726 INVERNESS WAY<br>SUNNYVALE, CA 94087 | Claim Number: 2244<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE          Claimed: | $21,561.41 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| TRIBUNE MEDIA SERVICES<br>40 MEDIA DRIVE<br>QUEENSBURY, NY 12804 | | Claim Number: 2246<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| ADMINISTRATIVE | Claimed: | $8,559.59 | | |
| TRIBUNE MEDIA SERVICES INC<br>40 MEDIA DRIVE<br>QUEENSBURY, NY 12804 | | Claim Number: 2247<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| UNSECURED | Claimed: | $8,559.59 | Scheduled: | $40.00 DISP |
| TRIMBLE NAVIGATION<br>510 DEGUIGNE DRIVE<br>SUNNYVALE, CA 94085 | | Claim Number: 2248<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | |
| UNSECURED | Claimed: | $16,450.00 | Scheduled: | $12,800.00 |
| PRO CONNECT<br>PO BOX 852764<br>RICHARDSON, TX 75085 | | Claim Number: 2249<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | |
| ADMINISTRATIVE | Claimed: | $5,373.88 | | |
| PRO CONNECT TECHNOLOGY<br>PO BOX 852764<br>RICHARDSON, TX 750852764 | | Claim Number: 2250<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,373.88 | Scheduled: | $5,373.88 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | | |
|---|---|---|---|---|---|---|
| LOEN, ERIK<br>1105 273RD PLACE SE<br>SAMMAMISH, WA 98075 | | Claim Number: 2255<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6415<br>Claim out of balance | | | | |
| PRIORITY | Claimed: | $9,873.80 | | | | |
| UNSECURED | | | Scheduled: | $8,347.85 UNLIQ | | |
| TOTAL | Claimed: | $8,161.21 | | | | |
| CHAN, KWEI SAN<br>1845 FEDERAL AVE., APT. 303<br>LOS ANGELES, CA 90025 | | Claim Number: 2256<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $59,775.90 | | | | |
| SYSTEMS & SOFTWARE SERVICES<br>522 SOUTH NORTHWEST HIGHWAY<br>BARRINGTON, IL 60011 | | Claim Number: 2261<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $1,377.80 | | | Allowed: | $1,377.80 |
| HEWLETT-PACKARD COMPANY<br>ATTN: KEN HIGMAN<br>2125 E KATELLA AVENUE # 400<br>ANAHEIM, CA 92806 | | Claim Number: 2264<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3798 (08/18/2010) | | | | |
| UNSECURED | Claimed: | $1,284,946.31 | | | | |
| MONOTYPE IMAGING INC<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801 | | Claim Number: 2265<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $39,580.50 | Scheduled: | $0.00 UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | | |
|---|---|---|---|---|---|---|
| SACRAMENTO COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>700 H STREET, ROOM 1710<br>SACRAMENTO, CA 95814 | | Claim Number: 2267<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2708 (03/15/2010) | | | | |
| PRIORITY | Claimed: | $92.82 | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TESTING HOUSE DE MEXICO S DE<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 2268<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 1199 (07/28/2009) | | | | |
| ADMINISTRATIVE | Claimed: | $66,390.00 | | | Allowed: | $66,390.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TESTING HOUSE DE MEXICO S DE<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 2269<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 1199 (07/28/2009) | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $171,080.00 | Scheduled: | $168,430.00 | Allowed: | $171,080.00 |
| GRAYBAR ELECTRIC COMPANY, INC.<br>STEVENS & LEE, P.C. - JOHN D. DEMMY<br>1105 NORTH MARKET STREET, 7TH FLOOR<br>WILMINGTON, DE 19801 | | Claim Number: 2270<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 1545 (09/24/2009) | | | | |
| ADMINISTRATIVE | Claimed: | $5,815.37 | | | Allowed: | $839.63 |
| SEZER, ORAL T.<br>3424 SUNLAKE FARMS RD.<br>APEX, NC 27539 | | Claim Number: 2272<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $150,121.00 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| EATON, THOMAS<br>9208 TOWN GATE LANE<br>BETHESDA, MD 20817 | Claim Number: 2273<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. |
| --- | --- |

---

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| KAO, FRANK<br>4849 FRANKFORD RD APT 433<br>DALLAS, TX 75287 | Claim Number: 2275<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| --- | --- |

---

| ADMINISTRATIVE | Claimed: | $11,236.86 |
| --- | --- | --- |

| KAO, FRANK<br>4219 LAVACA TRL<br>CARROLLTON, TX 75010 | Claim Number: 2276<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. |
| --- | --- |

---

| UNSECURED | Claimed: | $11,236.86 |
| --- | --- | --- |

| PHAM, JOHN<br>1509 WEATHERED WOOD LN<br>GARLAND, TX 75040 | Claim Number: 2279<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| --- | --- |

---

| ADMINISTRATIVE | Claimed: | $33,000.00 |
| --- | --- | --- |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WARNICK, JON P.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 2281<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. |
| --- | --- |

---

| UNSECURED | Claimed: | $167,907.73   UNLIQ | Scheduled: | $0.00 UNLIQ |
| --- | --- | --- | --- | --- |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | |
|---|---|---|---|
| WARNICK, JON P.<br>28 INDIAN PAINBRUSH<br>CARBONDALE, CO 81623 | Claim Number: 2282<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |

---

ADMINISTRATIVE          Claimed:          $167,907.73

| | | | |
|---|---|---|---|
| PARKER, TIMOTHY<br>730 SUGAR PINE RD<br>SCOTTS VALLEY, CA 95066 | Claim Number: 2283<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |

---

UNSECURED          Claimed:          $15,081.29          Scheduled:          $15,081.29 UNLIQ

| | | | |
|---|---|---|---|
| PARKER, TIMOTHY<br>730 SUGAR PINE RD.<br>SCOTTS VALLEY, CA 95066 | Claim Number: 2284<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |

---

UNSECURED          Claimed:          $42,411.66

| | | | |
|---|---|---|---|
| PAGORIA, RICHARD<br>1325 ROSEWOOD CT.<br>WINSTON SALEM, NC 27103 | Claim Number: 2285<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |

---

ADMINISTRATIVE          Claimed:          $431.79  UNLIQ

| | | | |
|---|---|---|---|
| WONG, TRACY<br>4600 HENLEY PARK COURT<br>RALEIGH, NC 27612 | Claim Number: 2287<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | |

---

UNSECURED          Claimed:          $11,487.35

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | | |
|---|---|---|---|---|---|
| HELMS, DAVID J.<br>312 RAVENWOOD LN APT C<br>LAFAYETTE, IN 47909-0809 | | Claim Number: 2288<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $3,950.07 | | | |
| COLLA, SERGIO<br>310 OAKBERRY WAY<br>SAN JOSE, CA 95123-5122 | | Claim Number: 2290<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $27,649.41 | | | |
| COLLA, SERGIO<br>310 OAKBERRY WAY<br>SAN JOSE, CA 95123-5122 | | Claim Number: 2291<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | |
| UNSECURED | Claimed: | $27,649.41 | | | |
| LAGIOS, GREGORY<br>22 DEER RUN DRIVE<br>FREEDOM, NH 03836 | | Claim Number: 2292<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $31,654.29 | Scheduled: | $31,654.29 UNLIQ | |
| LAGIOS, GREGORY<br>22 DEER RUN DRIVE<br>FREEDOM, NH 03836 | | Claim Number: 2293<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $388,127.60 | Scheduled: | $388,127.60 UNLIQ | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| DUNN, MICHAEL H. | Claim Number: 2294 |
| 916 POINTVIEW CIRCLE | Claim Date: 08/28/2009 |
| MOUNT JULIET, TN 37122 | Debtor: NORTEL NETWORKS INC. |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

---

| MELANSON, LEO | Claim Number: 2296 |
| 53 ADAMS ST. | Claim Date: 08/28/2009 |
| WESTBOROUGH, MA 01581 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $50,769.12 |

---

| MELANSON, LEO | Claim Number: 2297 |
| 53 ADAMS ST. | Claim Date: 08/28/2009 |
| WESTBOROUGH, MA 01581 | Debtor: NORTEL NETWORKS INC. |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

---

| LOPEZ, RICARDO | Claim Number: 2299 |
| C5 CALLE 6 | Claim Date: 08/28/2009 |
| BAYAMON, PR 00959-8140 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2625 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $43,290.00 |

---

| PETERSON, JEFFREY | Claim Number: 2303 |
| 7 SCOTCH PINE LANE | Claim Date: 08/28/2009 |
| EAST SETAUKET, NY 11733 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2625 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $7,036.00 |

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | | |
|---|---|---|---|---|---|---|
| PETERSON, JEFFREY<br>7 SCOTCH PINES LANE<br>E. SETAUKET, NY 11733 | | Claim Number: 2304<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

| UNSECURED | Claimed: | $7,036.00 | | | | |
|---|---|---|---|---|---|---|

| LINEAGE POWER CORPORATION<br>601 SHILOH ROAD<br>PLANO, TX 75074 | | Claim Number: 2305<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
|---|---|---|---|---|---|---|

| UNSECURED | Claimed: | $31,199.48 | Scheduled: | $2,429.60 UNLIQ | Allowed: | $21,845.40 |
|---|---|---|---|---|---|---|

| JOHNSON, KENNETH<br>14425 MAPLE<br>OVERLAND PARK, KS 66223 | | Claim Number: 2306<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
|---|---|---|---|---|---|---|

| PRIORITY<br>UNSECURED | Claimed: | $245,839.14 | Scheduled: | $0.00 UNLIQ | | |
|---|---|---|---|---|---|---|

| JOHNSON, KENNETH<br>10851 MASTIN DRIVE, SUITE 800<br>OVERLAND PARK, KS 66210 | | Claim Number: 2307<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
|---|---|---|---|---|---|---|

| PRIORITY<br>UNSECURED | Claimed: | $377,940.42 | Scheduled: | $377,940.42 UNLIQ | | |
|---|---|---|---|---|---|---|

| COVEY, NIEL<br>333 108TH AVENUE<br>NETOWER 333, SUITE 2000<br>BELLEVUE, WA 98004 | | Claim Number: 2308<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
|---|---|---|---|---|---|---|

| UNSECURED | Claimed: | $487,223.32 | Scheduled: | $366,757.26 UNLIQ | | |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

COVEY, NIEL
333 108TH AVENUE
NETOWER 333, SUITE 2000
BELLEVUE, WA 98004

Claim Number: 2309
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $2,268.93 | Scheduled: | $1,896.52 UNLIQ |
|-----------|----------|-----------|------------|-----------------|

RFMW, LTD.
90 GREAT OAKS BLVD, STE 107
SAN JOSE, CA 95119

Claim Number: 2310
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

---

| ADMINISTRATIVE | Claimed: | $1,333.36 |
|----------------|----------|-----------|

RFMW LTD
90 GREAT OAKS BLVD
SUITE 107
SAN JOSE, CA 95119-1314

Claim Number: 2311
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4779 (01/31/2011)

---

| UNSECURED | Claimed: | $1,333.36 |
|-----------|----------|-----------|

TURNER, JAMES C.
726 UNION CHAPEL RD.
LOUISVILLE, MS 39339

Claim Number: 2313
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

---

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|----------------|----------|--------------|

ABIDI, SALMAN
6208 SUMMERWOOD LN
ALPHARETTA, GA 30005-3502

Claim Number: 2314
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $10,950.00 |
|----------|----------|------------|
| UNSECURED | Claimed: | $33,848.78 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

ABIDI, SALMAN
3060 BENT CREEK TER
ALPHARETTA, GA 30005-8703

Claim Number: 2315
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $4,535.58 |
|---|---|---|

PATTON, NANCY N.
21 KIRKLAND DR.
STOW, MA 01775

Claim Number: 2319
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $76,356.00 |
|---|---|---|

POUSSARD, LEONARD
567 TREMONT STREET
# 23
BOSTON, MA 02118

Claim Number: 2321
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)
Amends claim 586.

---

| UNSECURED | Claimed: | $44,805.99 |
|---|---|---|

MUNSON, GEORGE
4000 VETERANS MEMORIAL HIGHWAY
BOHEMIA, NY 11716

Claim Number: 2322
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $7,643.50 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $7,643.50 UNLIQ |

STEPHENS, MICHAEL
5611 NOB HILL RD
DURHAM, NC 27704

Claim Number: 2324
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 1621.

---

| UNSECURED | Claimed: | $97,981.35 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

FETTERMAN, ROGER L.
233 WALNUT ST APT 2
JACKSON, CA 95642-2200

Claim Number: 2326
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $522.08  UNLIQ | |

FETTERMAN, ROGER L
415 REX AVENUE
JACKSON, CA 95642

Claim Number: 2327
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $522.08  UNLIQ | |

SIGNIANT CORP
515 LEGGET DRIVE
OTTAWA, ON K2K 3G4
CANADA

Claim Number: 2328
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4256 (11/08/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $66,810.87 | Scheduled: | $25,372.32 | Allowed: | $64,290.87 |

YU, KIN
481214 LEIGH STREET
FREMONT, CA 94539

Claim Number: 2331
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $45,607.71 | |

EVANS, TERRY
16104 XANDER STREET
ACCOKEEK, MD 20607

Claim Number: 2334
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,354.90 |
| UNSECURED | Claimed: | $4,873.71 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| RODRIGUEZ, ABELARDO<br>2221 MOUNTAIN MIST CT. #201<br>RALEIGH, NC 27603 | | Claim Number: 2336<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
| PRIORITY | Claimed: | $50,447.00 |
| STEPP, FLOYD<br>1126 COUNTRY CLUB LN<br>ZEBULON, NC 27597 | | Claim Number: 2337<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 290. |
| UNSECURED | Claimed: | $59,891.19 |
| CHAN, KWEISAN<br>1845 FEDERAL AVE APT 303<br>LOS ANGELES, CA 90025-6089 | | Claim Number: 2341<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| UNSECURED | Claimed: | $11,373.22 |
| GOOCH, SHARON<br>3621 PAGE RD<br>MORRISVILLE, NC 27560 | | Claim Number: 2343<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $40,542.00 |
| VAHDAT, VAHID<br>4247 BONAVITA PLACE<br>ENCINO, CA 91436 | | Claim Number: 2344<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| PRIORITY | Claimed: | $42,456.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| MCHAN, BARRY<br>224 E. 52ND ST. APT 15<br>NEW YORK, NY 10022 | | Claim Number: 2345<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $124,395.60 |

| | | |
|---|---|---|
| NATIONAL GRID-MASSACHUSETTS<br>PO BOX 1005<br>WOBURN, MA 01807-0005 | | Claim Number: 2346<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $214,646.39 |

| | | |
|---|---|---|
| LEUTERITZ, MARK<br>14 BUCKTHORN<br>IRVINE, CA 92604 | | Claim Number: 2348<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $41,104.00 |

| | | |
|---|---|---|
| RICE, ALAN J.<br>1469 KITE CT.<br>WESTON, FL 33327 | | Claim Number: 2351<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $48,549.99 |

| | | |
|---|---|---|
| SHEKOKAR, PRAVEEN<br>3521 WILLETT PL.<br>SANTA CLARA, CA 95051 | | Claim Number: 2353<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $43,200.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| DOYLE, RICHARD F<br>531 FOX CHASE RD.<br>WIRTZ, VA 24184 | Claim Number: 2356<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $1,998.58 UNLIQ | Scheduled: | $0.00 UNLIQ |

---

| ELLIS, STEVEN<br>705 HACKBERRY RIDGE DR<br>MCKINNEY, TX 75070 | Claim Number: 2357<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $81,103.32 |

---

| NEBRASKA DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 94818<br>LINCOLN, NE 68509-4818 | Claim Number: 2358<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN |

| PRIORITY | Claimed: | $13,848.12 |

---

| NEBRASKA DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 94818<br>LINCOLN, NE 68509-4818 | Claim Number: 2359<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4158 (10/14/2010) |

| PRIORITY | Claimed: | $184.20 |
| UNSECURED | Claimed: | $27.69 |

---

| HICKEY,KENNETH<br>5 WARD FARM CIRCLE<br>FRAMINGHAM, MA 01701 | Claim Number: 2360<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $71,834.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| ATWOOD, LISA<br>4631 BARNARD ST<br>SIMI VALLEY, CA 93063 | | Claim Number: 2363<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) | |
|---|---|---|---|

| PRIORITY | Claimed: | $94,429.98 | |
|---|---|---|---|

---

| MURPHY, JOHN<br>3518 KINGBARD<br>SAN ANTONIO, TX 78230 | | Claim Number: 2364<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|---|

| PRIORITY | Claimed: | $331.11 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $331.11 UNLIQ |

---

| FONTAINE, MICHEL J<br>BOX 2636<br>N. HATLEY, ON J0B2C0<br>CANADA | | Claim Number: 2365<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $36,622.94 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

| NAQVI, JAFFAR<br>2909 BENCHMARK DR<br>PLANO, TX 75023 | | Claim Number: 2366<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $24,751.72 | |
|---|---|---|---|

---

| WEISS, HOWARD ERIC<br>828 POTOMAC RD<br>ATLANTA, GA 303386974 | | Claim Number: 2367<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|---|

| PRIORITY | Claimed: | $1,715.97 |
|---|---|---|
| UNSECURED | Claimed: | $27,448.35 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| DANG, HUNG<br>1410 NORMANDY LANE<br>ALLEN, TX 75002 | Claim Number: 2369<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $31,555.74 | | |

---

| AAA SOUND SERVICE LTD<br>295 MT READ BLVD<br>ROCHESTER, NY 14611 | Claim Number: 2370<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $450.00 | Scheduled: | $540.00 |

---

| DV DIE CUTTING INC<br>45 PRINCE STREET<br>DANVERS, MA 01923-1437 | Claim Number: 2373<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $565.00 | Scheduled: | $565.00 |

---

| BENFIELD, KEITH R.<br>10012 KILNSTONE LANE<br>RALEIGH, NC 27613 | Claim Number: 2375<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $45,125.00 | | |

---

| DIGI KEY CORP<br>701 BROOKS AVENUE SOUTH<br>THIEF RIVER FALLS, MN 56701-0677 | Claim Number: 2376<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $580.72 | Scheduled: | $4,011.09 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| DIGI-KEY CORPORATION<br>PO BOX 677<br>THIEF RIVER FALLS, MN 56701 | Claim Number: 2377<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4758 (01/25/2011) |
|---|---|

| UNSECURED | Claimed: | $703.52 |
|---|---|---|

| DIGIKEY<br>DIGI KEY CORP<br>PO BOX 250<br>THIEF RIVER FALLS, MN 56701-0250 | Claim Number: 2378<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) |
|---|---|

| UNSECURED | Claimed: | $5,201.44 | | | Allowed: | $1,816.43 |
|---|---|---|---|---|---|---|

| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: M1 PROFESSIONAL SERVICES INC<br>ATTN: RACHEL YAMNIK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 2380<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $50,271.95 | Scheduled: | $44,458.06 |
|---|---|---|---|---|

| M1 PROFESSIONAL SERVICES INC<br>PO BOX 1032<br>COOKSTOWN, ON L0L 1L0<br>CANADA | Claim Number: 2381<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $50,271.95 |
|---|---|---|

| GANNON, MATT<br>4232 GLEN SUMMIT CT<br>APEX, NC 27539-7950 | Claim Number: 2383<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $42,000.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIERNEY, MARK D<br>2300 CROCKETT CT<br>MCKINNEY, TX 75070 | | Claim Number: 2385<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,451.33 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, LP<br>940 SOUTHWOOD BL, SUITE 101<br>INCLINE VILLAGE, NV 89451 | | Claim Number: 2386<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $17,898.86 | Scheduled: | $17,998.82 | Allowed: | $17,898.86 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PULASKI COUNTY TREASURER<br>PO BOX 8101<br>LITTLE ROCK, AR 72203-8101 | | Claim Number: 2387<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $400.79 | Scheduled: | $0.00 UNLIQ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACCULOGIC INC<br>175 RIVIERA DR<br>MARKHAM, ON L3R 5J6<br>CANADA | | Claim Number: 2394<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $998.68 | | | Allowed: | $998.68 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACCULOGIC INC.<br>175 RIVIERA DRIVE<br>MARKHAM, ON L3R 5J6<br>CANADA | | Claim Number: 2395<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $18,487.68 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| MITA, SADAHISA<br>2934 CUSTER DR.<br>SAN JOSE, CA 95124 | | Claim Number: 2396<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |
| DACA 2010L, LP<br>TRANSFEROR: FDR FORENSIC DATA RECOVERY<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | | Claim Number: 2397<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $32,394.95 | | Allowed: | $32,394.95 |
| PRAKASH, MYSORE<br>5212 LAKECREEK CT<br>PLANO, TX 75093 | | Claim Number: 2398<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $6,109.75 | | | |
| PRAKASH, MYSORE<br>5212 LAKE CREEK CT<br>PLANO, TX 75093 | | Claim Number: 2399<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $104,398.82 | Scheduled: | $0.00 UNLIQ | |
| AASTRA TELECOM INC<br>155 SNOW BLVD<br>CONCORD, ON L4K 4N9<br>CANADA | | Claim Number: 2400<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $2,544.60 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| AASTRA TELECOM U.S., INC.<br>155 SNOW BLVD.<br>CONCORD, ON L4K 4N9<br>CANADA | | Claim Number: 2401<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $2,370.99 | | Allowed: | $2,370.99 |
| AASTRA TELECOM INC<br>155 SNOW BOULEVARD<br>CONCORD, ON L4K 4N9<br>CANADA | | Claim Number: 2402<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $2,523.26 | Scheduled: | $2,329.50 | |
| AASTRA TELECOM U.S., INC.<br>155 SNOW BLVD.<br>CONCORD, ON L4K 4N9<br>CANADA | | Claim Number: 2403<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $2,523.26 | | | |
| NAVARRO, DOLORES P.<br>5068 ALUM ROCK AVENUE<br>SAN JOSE, CA 95127 | | Claim Number: 2406<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| SEDIN, S.A.<br>PO BOX 6211<br>GENEVA 6, CH 1211<br>SWITZERLAND | | Claim Number: 2409<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE | Claimed: | $710.69 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| FDR FORENSIC DATA RECOVERY INC<br>612 VIEW STREET<br>SUITE 410<br>VICTORIA, BC V8W 1J5<br>CANADA | | Claim Number: 2412<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| ADMINISTRATIVE | Claimed: | $32,394.95 |
| MITA, SADAHISA<br>2934 CUSTER DR.<br>SAN JOSE, CA 95124 | | Claim Number: 2413<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $7,608.62 |
| MITA, SADAHISA<br>2934 CUSTER DR.<br>SAN JOSE, CA 95124 | | Claim Number: 2414<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $7,608.62 |
| MITA, SADAHISA<br>2934 CUSTER DR.<br>SAN JOSE, CA 95124 | | Claim Number: 2415<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $7,608.62 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| MCDOUGALL, RON<br>11 ROYAL TROON CRES.<br>MARKHAM, ON L6C 2A6<br>CANADA | | Claim Number: 2416<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $120,590.94 | | |

| BOURLAND, DEBORAH<br>1806 MEADOWCOVE DRIVE<br>RICHARDSON, TX 75081 | | Claim Number: 2417<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $108,451.73 | | |
| UNSECURED | Claimed: | $108,451.73 | Scheduled: | $0.00 UNLIQ |
| TOTAL | Claimed: | $108,451.73 | | |

| BOURLAND, DEBORAH ANN<br>1806 MEADOWCOVE<br>RICHARDSON, TX 75081 | | Claim Number: 2418<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $108,451.73 | | |

| KHAN, MUHAMMAD<br>804 LOTUS DR<br>RICHARDSON, TX 75081-5196 | | Claim Number: 2419<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $23,123.98 | | |

| HERRAGE, ROBERT<br>110 N. CARRIAGE HOUSE WAY<br>WYLIE, TX 75098 | | Claim Number: 2420<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $68,240.16 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

HERRAGE, ROBERT
110 N. CARRIAGE HOUSE WAY
WYLIE, TX 75098

Claim Number: 2421
Claim Date: 09/01/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $115,194.44 | | | |
|---|---|---|---|---|---|

LUCKINBILL, CHARLES R
25371 SOUTH 676 RD
GROVE, OK 74344

Claim Number: 2425
Claim Date: 09/01/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $211,751.97 | | | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |

BURNS, BILLY
PO BOX 892682
OKLAHOMA CITY, OK 73189-2682

Claim Number: 2426
Claim Date: 09/01/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $49,772.16 | Scheduled: | $0.00 UNLIQ | |
|---|---|---|---|---|---|

ASM CAPITAL, L.P.
TRANSFEROR: NEWBURY NETWORKS, INC.
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 2429
Claim Date: 09/01/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $60,375.00 | Scheduled: | $63,393.75 | |
|---|---|---|---|---|---|

SHARED TECHNOLOGIES INC.
2425 GATEWAY DR
IRVING, TX 75063-2753

Claim Number: 2431
Claim Date: 09/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $33,411.78 | | Allowed: | $33,411.78 |
|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| JAMOUSSI, BILEL<br>7 JARED CIRCLE<br>NASHUA, NH 03063 | | Claim Number: 2433<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $71,478.06 | Scheduled: | $0.00 UNLIQ |

---

| JAMOUSSI, BILEL<br>7 JARED CIRCLE<br>NASHUA, NH 03063 | | Claim Number: 2434<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |

| ADMINISTRATIVE | Claimed: | $68,327.00 |

---

| JAMOUSSI, BILEL<br>7 JARED CIRCLE<br>NASHUA, NH 03063 | | Claim Number: 2435<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $68,327.00 |

---

| BROWN, BRIAN R.<br>1241 NEW JERSEY AVE NW<br>WASHINGTON, DC 20001 | | Claim Number: 2439<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |

---

| BROWN, BRIAN<br>1241 NEW JERSEY AVE N.W.<br>WASHINGTON, DC 20001 | | Claim Number: 2440<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| PRIORITY<br>UNSECURED | Claimed: | $822.79 | Scheduled: | $822.79 UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | | | |
|---|---|---|---|---|---|
| NEWFIELD WIRELESS, INC<br>2855 TELEGRAPH AVENUE STE 600<br>BERKELEY, CA 94705 | | Claim Number: 2441<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $3,572.25 | | | |
| CORREIA, FRANK<br>21 SACHEM ROAD<br>BRISTOL, RI 02809 | | Claim Number: 2443<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $17,556.60 | | | |
| CORREIA, FRANK<br>21 SACHEM RD<br>BRISTOL, RI 02809 | | Claim Number: 2444<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $17,556.60 | Scheduled: | $13,951.76 UNLIQ | |
| MONTGOMERY, KISHA<br>12817 DOVE FIELD LN<br>BALCH SPRIN, TX 75180 | | Claim Number: 2445<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | |
| PRIORITY | Claimed: | $6,549.21 | | | |
| UNSECURED | Claimed: | $5,047.76 | | | |
| MONTGOMERY, KISHA<br>12817 DOVE FIELD LN<br>BALCH SPRINGS, TX 75180 | | Claim Number: 2446<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $11,596.98 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| HELLER, ROBERT<br>916 WESTMORELAND BLVD<br>KNOXVILLE, TN 37919 | | Claim Number: 2447<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | |

ADMINISTRATIVE     Claimed:          $100,000.00

| | | | | |
|---|---|---|---|---|
| BROWNE, STEPHEN V<br>4823 SPYGLASS DR<br>DALLAS, TX 75287 | | Claim Number: 2449<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | |

PRIORITY           Claimed:          $178,119.90
UNSECURED                                                    Scheduled:          $0.00  UNLIQ

| | | | | |
|---|---|---|---|---|
| BROWNE, STEPHEN V<br>4823 SPYGLASS DR<br>DALLAS, TX 75287 | | Claim Number: 2450<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |

ADMINISTRATIVE     Claimed:          $178,119.90

| | | | | |
|---|---|---|---|---|
| APPLIED SIMULATION TECHNOLOGY INC<br>2025 GATEWAY PLACE, SUITE 318<br>SAN JOSE, CA 95110-1008 | | Claim Number: 2452<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |

ADMINISTRATIVE     Claimed:          $3,097.50

| | | | | |
|---|---|---|---|---|
| MCMAHON, LAURIE<br>281 STONEWOOD AVE<br>GREECE, NY 14616 | | Claim Number: 2453<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | |

ADMINISTRATIVE     Claimed:          $0.00   UNDET

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| MCCLURE, GARY C.<br>9213 HUNTERBORO DR<br>BRENTWOOD, TN 37027 | | Claim Number: 2455<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |
| DOBYNS, NORMAN<br>PO BOX 47<br>WEEMS, VA 22576 | | Claim Number: 2457<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $85,269.00 UNLIQ | |
| DOBYNS, NORMAN L.<br>PO BOX 47<br>WEEMS, VA 22576 | | Claim Number: 2458<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| DOBYNS, NORMAN L.<br>PO BOX 47<br>WEEMS, VA 22576 | | Claim Number: 2459<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $85,269.00 | | | |
| DOBYNS, NORMAN L.<br>PO BOX 47<br>WEEMS, VA 22576 | | Claim Number: 2460<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $85,269.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| ATDI, INC.<br>1420 BEVERLY ROAD<br>STE 140<br>MCLEAN, VA 22101 | Claim Number: 2461<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,680.60 | | |

| | | |
|---|---|---|
| BALDWIN FB<br>ATTN DAVID BALDWIN<br>2420 SUNNYSTONE WAY<br>RALEIGH, NC 27613-6082 | Claim Number: 2463<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $191,850.00 | | |

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BALDWIN FB<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | Claim Number: 2464<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $191,850.00 | Scheduled: | $191,850.00 |

| | | |
|---|---|---|
| WI-FI ALLIANCE<br>10900 STONELAKE BLVD STE B-126<br>AUSTIN, TX 78759-5828 | Claim Number: 2465<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4758 (01/25/2011) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $575.34 | | |

| | | |
|---|---|---|
| HADDOCK, DONALD D.<br>1424 OPAL CT<br>RALEIGH, NC 27615 | Claim Number: 2467<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $170,794.80 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | |
|---|---|---|---|
| MURUGESAN, HAMSA<br>13144 THORNTON DR<br>FRISCO, TX 75035 | | Claim Number: 2469<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $14,423.10 | |
| HODGES, JOSEPH T. JR.<br>4415 HEIDI PLACE<br>MIDLOTHIAN, VA 23112 | | Claim Number: 2471<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $861.24  UNLIQ | |
| HODGES, JOSEPH T. JR.<br>4415 HEIDI PLACE<br>MIDLOTHIAN, VA 23112 | | Claim Number: 2473<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $26,293.44  UNLIQ | |
| HODGES, JOSEPH T. JR.<br>4415 HEIDI PLACE<br>MIDLOTHIAN, VA 23112 | | Claim Number: 2474<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | |
| UNSECURED | Claimed: | $26,293.44  UNLIQ   Scheduled: | $0.00  UNLIQ |
| WITLOCK GROUP, THE<br>12820 WEST CREEK PKWY STE M<br>HENRICO, VA 23238-1111 | | Claim Number: 2475<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7182 (02/07/2012) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $11,377.82<br>Scheduled: | $11,377.82 |

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| HORWATH, SHARON | Claim Number: 2477 |
| 211 BRANDYWINE DR. | Claim Date: 08/31/2009 |
| OLD HICKORY, TN 37138 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $0.00 UNDET |

---

| ERKEL, ENIS | Claim Number: 2478 |
| TURK TELEKOM, AKATLAR MAHALLESI | Claim Date: 08/31/2009 |
| CEBECI CAD. NO: 10 | Debtor: NORTEL NETWORKS INC. |
| ETILER | Comments: POSSIBLY AMENDED BY 6092 |
| ISTANBUL, 34335 | |
| TURKEY | |

| PRIORITY | Claimed: | $53,124.39 |

---

| MCEVILLA, KATIE | Claim Number: 2480 |
| 3019 MONROE | Claim Date: 08/31/2009 |
| BELLWOOD, IL 60104 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2625 (03/03/2010) |

| UNSECURED | Claimed: | $0.00 UNDET |

---

| BOWYER, KEVIN E | Claim Number: 2482 |
| 2900 MCKINNON ST APT 2301 | Claim Date: 08/31/2009 |
| DALLAS, TX 75201-1082 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $246,584.32 | Scheduled: | $0.00 UNLIQ |

---

| PATEL, KIRITKUMAR | Claim Number: 2483 |
| 2329 WOOTEN PLACE | Claim Date: 08/31/2009 |
| CUSTER CREEK ESTATES | Debtor: NORTEL NETWORKS INC. |
| PLANO, TX 75025 | |

| PRIORITY | Claimed: | $14,232.00 |
| UNSECURED | Claimed: | $24,408.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| KELLEY, MATT<br>106 WILD BROOK COURT<br>CARY, NC 27519 | Claim Number: 2484<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $55,308.93 |
| UNSECURED | Claimed: | $55,308.93 |
| TOTAL | Claimed: | $55,308.93 |

---

| HUBERT SUHNER, INC.<br>SEAN THOMAS<br>19 THOMPSON DR.<br>ESSEX JUNCTION, VT 05452 | Claim Number: 2485<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $17,969.75 |

---

| HUBER SUHNER<br>HUBER & SUHNER INC<br>19 THOMPSON DRIVE<br>ESSEX JUNCTION, VT 05452-3408 | Claim Number: 2486<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) |
|---|---|

| UNSECURED | Claimed: | $17,969.75 | | Allowed: | $580.24 |

---

| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: SVA BIZSPHERE ENTWICKLUNGS U<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | Claim Number: 2487<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $136,267.00 | Scheduled: | $136,267.00 |

---

| WANG, CHIH-WEI<br>4325 WONDERLAND DR<br>PLANO, TX 75093 | Claim Number: 2488<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $38,360.80 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| WANG, CHIH-WEI<br>4325 WONDERLAND DR<br>PLANO, TX 75093 | Claim Number: 2489<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $38,368.80 |
|---|---|---|

| | | |
|---|---|---|
| SENA TECHNOLOGIES, INC.<br>3150 ALMADEN EXPY<br>SUITE 238<br>SAN JOSE, CA 95118-1250 | Claim Number: 2491<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | |

| ADMINISTRATIVE | Claimed: | $4,082.81 |
|---|---|---|

| | | |
|---|---|---|
| SENA TECHNOLOGIES INC<br>3150 ALMADEN EXPY STE 233<br>SAN JOSE, CA 95118-1250 | Claim Number: 2492<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |

| UNSECURED | Claimed: | $4,082.81 |
|---|---|---|

| | | |
|---|---|---|
| BENTON COUNY TAX COLLECTOR<br>215 E CENTRAL ROOM 101<br>BENTONVILLE, AR 72712 | Claim Number: 2494<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | |

| PRIORITY | Claimed: | $35.88 |
|---|---|---|

| | | |
|---|---|---|
| ADVANTECH CORP<br>38 TESLA SUITE 100<br>IRVINE, CA 92618 | Claim Number: 2495<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $26,343.48 | Scheduled: | $18,760.10 DISP |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| ADVANTECH CORPORATION<br>ATTN PETER KIM<br>38 TESLA<br>STE 100<br>IRVINE, CA 92618 | | Claim Number: 2496<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $26,343.48 |

---

| VAGG, JERI LYNN<br>1694 POPPLETON DR<br>W BLOOMFIELD, MI 48324 | | Claim Number: 2497<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $15,675.00 |

---

| VAGG, JERI LYNN<br>1694 POPPLETON DR<br>W BLOOMFIELD, MI 48324 | | Claim Number: 2498<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $26,625.00 |

---

| ANDERSON, DEBRA<br>102 BELTON DRIVE<br>HICKORY CREEK, TX 75065 | | Claim Number: 2499<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|---|
| PRIORITY | Claimed: | $3,305.43 |

---

| ANDERSON, DEBRA J.<br>102 BELTON DRIVE<br>HICKORY CREEK, TX 75065 | | Claim Number: 2500<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| NEMKO USA INC<br>802 NORTH KEALY<br>LEWISVILLE, TX 75057-6469 | | Claim Number: 2501<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $3,750.00 | Scheduled: | $0.00 UNLIQ |
| JAMOUSSI, BILEL<br>7 JARED CIRCLE<br>NASHUA, NH 03063 | | Claim Number: 2502<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $74,462.45 | Scheduled: | $74,462.45 UNLIQ |
| JAMOUSSI, BILEL<br>7 JARED CIRCLE<br>NASHUA, NH 03063 | | Claim Number: 2503<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $74,462.45 | | |
| JAMOUSSI, BILEL<br>7 JARED CIRCLE<br>NASHUA, NH 03063 | | Claim Number: 2504<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $71,478.06 | | |
| OWENS, WILLIAM A.<br>C/O EDWIN K. SATO<br>BUCKNELL STEHLIK SATO & STUBNER, LLP<br>2003 WESTERN AVENUE, # 400<br>SEATTLE, WA 98121 | | Claim Number: 2506<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $2,278,679.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | |
|---|---|---|---|---|
| GUETING, JAN BERND<br>VON-HOLTE-STRASSE 75<br>MUENSTER, D-48167<br>GERMANY | | Claim Number: 2507<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |

| PRIORITY | Claimed: | $104,754.00 | | |
|---|---|---|---|---|

| SAFFELL, CHARLES<br>39897 CHARLES TOWN PIKE<br>HAMILTON, VA 20158 | | Claim Number: 2510<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $28,041.32 | Scheduled: | $25,276.36 UNLIQ |
|---|---|---|---|---|

| RHODES, BONNIE J.<br>19 FERNVILLE RD.<br>MORRIS PLAINS, NJ 07950 | | Claim Number: 2513<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
|---|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | | |
|---|---|---|---|---|

| TAYLOR, AUDREY<br>4333 ANGELINA DR<br>PLANO, TX 75074 | | Claim Number: 2514<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $6,235.38 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $14,880.39 | | |

| WHITLOCK<br>WHITLOCK GROUP, THE<br>3900 GASKINS ROAD<br>RICHMOND, VA 23233 | | Claim Number: 2515<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $11,377.82 | Allowed: | $11,377.82 |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | | |
|---|---|---|---|---|---|---|
| PATEL, KIRITKUMAR<br>2329 WOOTEN PLACE<br>CUSTER CREEK ESTATES<br>PLANO, TX 75025 | | Claim Number: 2517<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $14,232.00 | | | | |
| UNSECURED | Claimed: | $24,408.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HEWITT ASSOCIATES LLC<br>100 HALF DAY RD<br>LINCOLNSHIRE, IL 60069-3242 | | Claim Number: 2518<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $405,559.00 | Scheduled: | $365,621.00 | Allowed: | $365,621.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UBS REALTY INVESTORS, LLC<br>DAVID L. POLLACK, ESQ.<br>BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | | Claim Number: 2519<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $762,802.68 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UBS REALTY INVESTORS, LLC<br>DAVID L. POLLACK, ESQ.<br>BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | | Claim Number: 2520<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,445.91 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MCDOUGALL, RON<br>11 ROYAL TROON CRES.<br>MARKHAM, ON L6C 2A6<br>CANADA | | Claim Number: 2522<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $120,590.94 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 2525<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $49,342.80 | Scheduled: | $20,000.00 |
| REPASS, KATHLEEN AGNES<br>60 LOCUST AVENUE<br>SAN RAFAEL, CA 94901 | Claim Number: 2529<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | | |
| UNSECURED | Claimed: | $50,000.00 | | |
| BERTEAU, KAREN J<br>8328 BARBER OAK DR<br>PLANO, TX 75025 | Claim Number: 2530<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $1,595.62 | | |
| DARTE, SUZANNE<br>3613 DOWNING CIR<br>DEER PARK, TX 77536 | Claim Number: 2531<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $35,495.36 | | |
| LONG, ANDREW<br>1104 BAYFIELD DRIVE<br>RALEIGH, NC 27606 | Claim Number: 2532<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7313 | | | |
| UNSECURED | Claimed: | $114,929.93 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| BARANANO, ILDEFONSO<br>4118 MONTGOMERY ST<br>OAKLAND, CA 94611 | | Claim Number: 2534<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $4,765.57 | Scheduled: | $4,765.57 UNLIQ | |
| KAKADIA, VIJAY<br>600 S ABEL ST UNIT 318<br>MILPITAS, CA 95035-8691 | | Claim Number: 2540<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $16,124.05 | | | |
| HUGHES, DEAN W<br>1335 WEST 13TH AVE<br>BROOMFIELD, CO 80020 | | Claim Number: 2544<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | |
| PRIORITY | Claimed: | $8,110.40 | | | |
| HERR, CHRIS<br>3527 32ND WAY NW<br>OLYMPIA, WA 98502 | | Claim Number: 2547<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $35,356.70 | | | |
| MILLER, KYLE<br>P.O. BOX 702921<br>DALLAS, TX 75370 | | Claim Number: 2549<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $7,360.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| VRABEL,JR., JOHN P.<br>315 HAWKS VIEW DR<br>O FALLON, MO 63368-7673 | | Claim Number: 2550<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $49,288.41 |
| VRABEL,JR., JOHN P.<br>10 ROYALLMANOR CT<br>O'FALLON, MO 63368 | | Claim Number: 2551<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $11,624.85 |
| UNSECURED | Claimed: | $37,663.56 |
| VRABEL, JOHN P.<br>315 HAWKS VIEW DR<br>O FALLON, MO 63368-7673 | | Claim Number: 2552<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $49,288.41 |
| VRABEL,JR., JOHN P.<br>10 ROYALLMANOR CT.<br>O'FALLON, MO 63368 | | Claim Number: 2553<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| PRIORITY | Claimed: | $11,624.85 |
| UNSECURED | Claimed: | $37,663.56 |
| SCHWARTZ, JEAN-LUC<br>ALLMENDWEG 4<br>ZELL, 77736<br>GERMANY | | Claim Number: 2556<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| SIEMENS ENTERPRISE COMMUNICATIONS, INC.<br>5500 BROKEN SOUND BLVD<br>BOCA RATON, FL 33487-3502 | Claim Number: 2557<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $117,719.78 |
|---|---|---|

| CIRILLO, ROBERT<br>216 JAMES MADISON PL<br>HILLSBOROUGH, NC 27278 | Claim Number: 2559<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $51,854.24 |
|---|---|---|

| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: TELRAD NETWORKS LTD<br>940 SOUTHWOOD BLVD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | Claim Number: 2560<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $2,857,588.17 |
|---|---|---|

| ALSTON, VIOLET L.<br>P.O. BOX 1442<br>PITTSBORO, NC 27312 | Claim Number: 2563<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $46,808.04 |
|---|---|---|

| YU, GUISHENG<br>3725 MASON DR<br>PLANO, TX 75025 | Claim Number: 2565<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $17,970.41 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| YU,GUISHENG<br>3725 MASON DR<br>PLANO, TX 75025 | | Claim Number: 2566<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |

---

| PRIORITY | Claimed: | $17,970.41 |
|---|---|---|
| BARIL, NOEL F.<br>PO BOX 5321<br>MESSENA, NY 136625321 | | Claim Number: 2567<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. |

---

| ADMINISTRATIVE | Claimed: | $377,711.11 |
|---|---|---|
| BARIL, NOEL F<br>PO BOX 5321<br>MASSENA, NY 136625321 | | Claim Number: 2568<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. |

---

| PRIORITY | Claimed: | $377,711.10 |
|---|---|---|
| RIGHTMIRE, JAMES<br>620 DOGWOOD RD<br>WEST PALM BEACH, FL 33409 | | Claim Number: 2569<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |

---

| ADMINISTRATIVE | Claimed: | $226.38   UNLIQ |
|---|---|---|
| GAO, LANYUN<br>4405 BELVEDERE DR.<br>PLANO, TX 75093 | | Claim Number: 2573<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. |

---

| PRIORITY | Claimed: | $35,510.28 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| GAO, LANYUN<br>4405 BELVEDERE DR.<br>PLANO, TX 75093-698 | Claim Number: 2574<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
| ADMINISTRATIVE        Claimed: | $35,510.28 | |
| EGERMAN, KEVIN A.<br>2905 DEAN PARKWAY # 102<br>MINNEAPOLIS, MN 55416 | Claim Number: 2576<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | |
| ADMINISTRATIVE        Claimed: | $0.00   UNDET | |
| WANG, JIN<br>23110 TURTLE ROCK TERRACE<br>CLARKSBURG, MD 20871 | Claim Number: 2577<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | |
| ADMINISTRATIVE        Claimed: | $20,000.00 | |
| ROMAN, PETE<br>329 MADISON AVE<br>HASBROUCK HEIGHTS, NJ 07604 | Claim Number: 2579<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |
| ADMINISTRATIVE        Claimed: | $0.00   UNDET | |
| SIGARTO, SAMUEL<br>1509 LIATRIS LANE<br>RALEIGH, NC 27613 | Claim Number: 2581<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. | |

PRIORITY          Claimed:          $3,958.42
UNSECURED                                              Scheduled:          $3,779.32  UNLIQ

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| SIGARTO, SAMUEL | | Claim Number: 2582 |
| 1509 LIATRIS LANE | | Claim Date: 09/03/2009 |
| RALEIGH, NC 27613 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 2625 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $3,958.42 |

| FRYDACH, RONALD J | | Claim Number: 2583 |
| 101 FOX BRIAR LANE | | Claim Date: 09/03/2009 |
| CARY, NC 27518 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 2626 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $49,306.10 |

| FRYDACH, RONALD J | | Claim Number: 2584 |
| 101 FOX BRIAR LANE | | Claim Date: 09/03/2009 |
| CARY, NC 27518 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: |
| | | Claim out of balance |

| PRIORITY | Claimed: | $49,306.10 |
| UNSECURED | Claimed: | $49,306.10 |
| TOTAL | Claimed: | $49,306.10 |

| MUSTANG TECHNOLOGIES INC | | Claim Number: 2585 |
| 4030 COTE VERTU, SUITE 100 | | Claim Date: 09/03/2009 |
| ST-LAURENT, QB H4R 1V4 | | Debtor: NORTEL NETWORKS INC. |
| CANADA | | Comments: EXPUNGED |
| | | DOCKET: 4053 (09/30/2010) |

| ADMINISTRATIVE | Claimed: | $7,148.94 |

| EUBANKS, GAYLA | | Claim Number: 2587 |
| 1193 ADAMS MOUNTAIN RD | | Claim Date: 09/03/2009 |
| STEM, NC 27581 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 2626 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| MAGERS, DEBORAH LYNN<br>142 WESTCHESTER WAY<br>BATTLE CREEK, MI 49015 | Claim Number: 2589<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

| AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 2591<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $12,995.00 |
|---|---|---|---|---|

| BLAIR PLEASANT DBA COMMFUSION<br>1510 MISTY CLOUD PLACE<br>SANTA ROSA, CA 95409 | Claim Number: 2592<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $10,000.00 |
|---|---|---|

| BLAIR PLEASANT DBA COMMFUSION<br>1510 MISTY CLOUD PLACE<br>SANTA ROSA, CA 95409 | Claim Number: 2594<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,995.00 |
|---|---|---|

| PDX, INC<br>101 JIM WRIGHT FREEWAY<br>SUITE 200<br>FORT WORTH, TX 76108-2253 | Claim Number: 2598<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) |
|---|---|

| UNSECURED | Claimed: | $10,000.00 | | | Allowed: | $10,000.00 |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| PDX, INC<br>101 JIM WRIGHT FREEWAY<br>SUITE 200<br>FORT WORTH, TX 76108-2253 | | Claim Number: 2599<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |

---

| ADMINISTRATIVE | Claimed: | $10,000.00 | | | |

---

| ABO-MAHMOOD, MOHAMMED<br>1811 BAKER RIDGE RD<br>SHERMAN, TX 75090 | | Claim Number: 2600<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |

---

| ADMINISTRATIVE | Claimed: | $19,223.09 | | | |

---

| ABO-MAHMOOD, MOHAMMED<br>1811 BAKER RIDGE RD<br>SHERMAN, TX 75090 | | Claim Number: 2601<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | | |

---

| PRIORITY | Claimed: | $7,177.45 | | | |
| UNSECURED | Claimed: | $12,045.64 | | | |

| ROSE, MICHAEL<br>2615 MERLIN DRIVE<br>LEWISVILLE, TX 75056 | | Claim Number: 2602<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

---

| PRIORITY | Claimed: | $39,373.35 | | | |

| REVELWOOD INC<br>14 WALSH DR<br>PARSIPPANY, NJ 07054 | | Claim Number: 2603-01<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5625 (06/07/2011) | | | |

---

| UNSECURED | Claimed: | $10,710.24 | | Allowed: | $10,710.24 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

REVELWOOD INC
14 WALSH DR
PARSIPPANY, NJ 07054

Claim Number: 2603-02
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 5625 (06/07/2011)
Paid and not entitled to any additional voting right or distribution

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,570.08 | Allowed: | $3,570.08 |

REVELWOOD INCORPORATED
14 WALSH DR. STE 303
PARSIPPANY, NJ 07054

Claim Number: 2604
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $14,280.32 |

CCPIT PATENT AND TRADEMARK LAW
10 F OCEAN PLAZA
BEIJING, 100031
CHINA

Claim Number: 2605
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,118.33 | Scheduled: | $0.00 UNLIQ |

INTRANSIT TECHNOLOGIES CORP
PO BOX 3020
SAN CLEMENTE, CA 92674-3020

Claim Number: 2606
Claim Date: 09/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,949.43 | Scheduled: | $2,949.43 |

DEAN, BILL
9090 BARON WAY
SALINE, MI 48176

Claim Number: 2608
Claim Date: 09/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| TECHNISCHE UNIVERSITAT ILMENAU<br>OLIVER AWEY RECHTSAINT<br>EHIANBURGSTRAPE 29<br>ILMENAU, D-98693<br>GERMANY | | Claim Number: 2609<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $40,000.00 |

---

| | | |
|---|---|---|
| WOOD, PIERCE G<br>255 ELLIOT CIRCLE<br>WATKINSVILLE, GA 30677 | | Claim Number: 2611<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $254,384.48 |

---

| | | |
|---|---|---|
| WOOD, PIERCE G<br>255 ELLIOT CIRCLE<br>WATKINSVILLE, GA 30677 | | Claim Number: 2612<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $254,384.48 |

---

| | | |
|---|---|---|
| SANDERS, JEFFREY W.<br>4902 CLAY DR.<br>ROWLETT, TX 75088 | | Claim Number: 2613<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

---

| | | |
|---|---|---|
| MORAN, GAYLE<br>2347 ASHLEY PARK BLVD.<br>PLANO, TX 75074 | | Claim Number: 2615<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $3,845.91 |
| UNSECURED | Claimed: | $16,923.30 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| MORAN, GAYLE<br>2347 ASHLEY PARK BLVD.<br>PLANO, TX 75074 | | Claim Number: 2616<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $3,845.91 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $16,923.30 | | |

---

| VANDYKE CAREY, DELIA M.<br>2067 SANDERS RD.<br>STEM, NC 27581 | | Claim Number: 2617<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
|---|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $8,110.19 | | |
|---|---|---|---|---|

---

| COLTON, JAY<br>90 BROOKDALE PLACE<br>NEWTOWN, PA 18940 | | Claim Number: 2619<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $28,270.10 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

| COLTON, JAY<br>90 BROOKDALE OL.<br>NEWTOWN, PA 18940 | | Claim Number: 2620<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
|---|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $28,270.10 | | |
|---|---|---|---|---|

---

| KENNEDY, LOUISE<br>3512 SCENIC CT.<br>DENVILLE, NJ 07834 | | Claim Number: 2621<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
|---|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| CHINA PATENT AGENT H.K. LTD.<br>22/F, GREAT EAGLE CENTRE, 23 HARBOUR RD<br>WANCHAI<br>HONG KONG,<br>CHINA | Claim Number: 2623<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) |
|---|---|

| UNSECURED | Claimed: | $36,400.30 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| CHINA PATENT AGENT H K LTD<br>22/F GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI<br>HONG KONG,<br>CHINA | Claim Number: 2624<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $36,400.30 |
|---|---|---|

| CHAPPELL, TOMMA C.<br>575 ELLESMERE WAY<br>SUGAR HILL, GA 30518 | Claim Number: 2625<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $71,267.23 |
|---|---|---|

| SIMPSON, JA'NELLE<br>163 SOMERSET DR<br>REIDSVILLE, NC 273208050 | Claim Number: 2626<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|

| PRIORITY | Claimed: | $6,611.54 |
|---|---|---|
| UNSECURED | Claimed: | $2,803.83 |

| HOLTZ, CLIFF<br>5851 S COLORADO BLVD<br>GREENWOOD VLG, CO 80121-1903 | Claim Number: 2627<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $775,551.44 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOLTZ, CLIFF<br>5851 S COLORADO BLVD<br>GREENWOOD VLG, CO 80121-1903 | | Claim Number: 2628<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| PRIORITY | Claimed: | $775,551.44 | | | | | |
| UNSECURED | | | Scheduled: | $703,365.83 | | | |

---

| | | | | | |
|---|---|---|---|---|---|
| GUNDECHA, CHAND<br>11309 RIDGEGATE DRIVE<br>RALEIGH, NC 27617 | | Claim Number: 2629<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $24,296.87 | | | |
| UNSECURED | Claimed: | $24,296.87 | Scheduled: | $19,832.58 UNLIQ | |
| TOTAL | Claimed: | $24,296.87 | | | |

---

| | | | | | |
|---|---|---|---|---|---|
| SLATER & MATSIL LLP<br>17950 PRESTON RD SUITE 1000<br>DALLAS, TX 75252 | | Claim Number: 2630<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $2,319.04 | Scheduled: | $0.00 UNLIQ | |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRIS STRATEX NETWORKS OPERATING CORP.<br>ATTN: LEGAL DEPARTMENT<br>HARRIS STRATEX NETWORKS, INC.<br>637 DAVIS DRIVE<br>MORRISVILLE, NC 27560 | | Claim Number: 2631<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $421,395.21 | Scheduled: | $59,862.60 | Allowed: | $397,795.21 | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | | |
|---|---|---|---|---|---|---|
| DEPEW, BRUCE<br>516 NANTAHALA DR<br>DURHAM, NC 27713 | | Claim Number: 2633<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | | | |
| PRIORITY | Claimed: | $7,051.10 | | | | |
| UNSECURED | Claimed: | $20,591.95 | | | | |
| MORAN, GAYLE<br>2347 ASHLEY PARK BLVD.<br>PLANO, TX 75074 | | Claim Number: 2634<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $3,845.91 | | | | |
| UNSECURED | Claimed: | $16,923.30 | | | | |
| LEVY<br>LEVY RESTAURANTS<br>7994 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 2635<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $7,182.43 | | Allowed: | | $7,182.43 |
| MCLAUGHLIN, JAMES<br>3198 PARKWOOD BLVD APT 14054<br>FRISCO, TX 75034-9536 | | Claim Number: 2636<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $6,894.42 | Scheduled: | $0.00 UNLIQ | | |
| EQUIPTO ELECTRONICS CORP<br>351 WOODLAWN AVE<br>AURORA, IL 60506-9988 | | Claim Number: 2638<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4163 (10/14/2010) | | | | |
| UNSECURED | Claimed: | $1,184.06 | Scheduled: | $61.96 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| MORAN, GAYLE<br>2347 ASHLEY PARK BLVD,<br>PLANO, TX 75074 | | Claim Number: 2641<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| PRIORITY | Claimed: | $3,845.91 | | |
| UNSECURED | Claimed: | $16,923.30 | | |
| POST, LYNDA<br>2616 MOSSVINE DR<br>CARROLLTON, TX 75007 | | Claim Number: 2644<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $37,780.00 | | |
| NELSON, BILL<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | | Claim Number: 2647<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | | | Scheduled: | $450.00 |
| UNSECURED | Claimed: | $809,813.30 | Scheduled: | $809,819.30 |
| GILES, DANIEL G.<br>708 HAWTHORN RIDGE DR.<br>WHITSETT, NC 27377 | | Claim Number: 2649<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $96,400.69 | | |
| GILES, DANIEL G.<br>708 HAWTHORN RIDGE DR.<br>WHITSETT, NC 27377 | | Claim Number: 2650<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $96,400.69 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

GILES, DANIEL G.
708 HAWTHORN RIDGE DR
WHITSETT, NC 27377

Claim Number: 2651
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | | $96,400.69 |

---

SILVERNALE, ROBERT
94 ELM STREET
GOFFSTOWN, NH 03045

Claim Number: 2652
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $49,139.10 | | $49,139.10 |

SILVERNALE, ROBERT
94 ELM STREET
GOFFSTOWN, NH 03045

Claim Number: 2653
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claim out of balance

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $11,430.76 | | |
| UNSECURED | | $11,430.76 | | $11,430.76 UNLIQ |
| TOTAL | | $11,430.76 | | |

---

PACIFIC CARRIAGE LIMITED
NIKKI SHONE
GENERAL COUNSEL/COMMERCIAL DIRECTOR
PO BOX 5340
WELLINGTON,
NEW ZEALAND

Claim Number: 2654
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 2948 (05/04/2010)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $0.00   UNDET |

---

FOUNDATION CSSSSL
911 MONTEEDES PIONNIERS
TERREBONNE, QC J6V 2H2
CANADA

Claim Number: 2657
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | | $30,000.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | | Claim Number: 2658<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $50,365.06 | | | |
| GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | | Claim Number: 2659<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $463,792.20 | Scheduled: | $474,742.40 | |
| GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | | Claim Number: 2660<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $10,402.75  UNLIQ | |
| GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | | Claim Number: 2661<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $22,305.46  UNLIQ | |
| GRELCK, KENNETH<br>117 TARKINGTON CT<br>MORRISVILLE, NC 27560 | | Claim Number: 2662<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $28,005.87 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | Claim Number: 2663<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $72,422.09 |
|---|---|---|

| A TELECOM TELEINFORMATICA LTDA<br>SCS Q 07 BLOCO A<br>SALA 822<br>ED PATIO SAU PEDRO, RJ 70307-902<br>BRAZIL | Claim Number: 2664<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) |
|---|---|

| UNSECURED | Claimed: | $6,960.00 | Scheduled: | $6,960.00 | Allowed: | $6,960.00 |
|---|---|---|---|---|---|---|

| AZIZ, FOUAD<br>110 CITADEL CREST CIRCLE NW<br>CALGARY, AB T3G 4G3<br>CANADA | Claim Number: 2666<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $24.34   UNLIQ |
|---|---|---|

| TRAVERS, JOHN<br>2821 LA NEVASCA LANE<br>CARLSBAD, CA 92009 | Claim Number: 2668<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $71,095.00 |
|---|---|---|

| ROBINSON, JACQUELINE B.<br>3933 LOST CREEK DR.<br>PLANO, TX 75074 | Claim Number: 2669<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $42,275.73 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ROBINSON, JACQUELINE<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 2670<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8140<br>DOCKET: 7232 (02/21/2012) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $31,325.73 | Scheduled: | $45,776.44 |

| GLOBAL CROSSING CONFERENCING<br>DEPARTMENT 518<br>DENVER, CO 80291-0518 | Claim Number: 2671<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $42,161.97 | Scheduled: | $11,773.78 |

| GLOBAL CROSSING CONFERENCING<br>DEPT 518<br>DENVER, CO 80291-0518 | Claim Number: 2672<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $823.64 | | |

| VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE #101<br>ALBUQUERQUE, NM 87111 | Claim Number: 2673<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4758 (01/25/2011) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $149.00 | | |

| VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE, SUITE 101<br>ALBUQUERQUE, NM 87111 | Claim Number: 2674-01<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5625 (06/07/2011) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $15.62 | Allowed: | $15.62 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

VANDYKE SOFTWARE
4848 TRAMWAY RIDGE DR. NE, SUITE 101
ALBUQUERQUE, NM 87111

Claim Number: 2674-02
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 5625 (06/07/2011)
Paid and not entitled to any additional voting right or distribution

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $174.38 | | | |

---

VANDYKE SOFTWARE
4848 TRAMWAY RIDGE DR. NE #101
ALBUQUERQUE, NM 87111

Claim Number: 2675
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4779 (01/31/2011)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,245.00 | | |
| UNSECURED | | | Scheduled: | $1,435.00 |

---

VANDYKE SOFTWARE
4848 TRAMWAY RIDGE DR. NE, SUITE 101
ALBUQUERQUE, NM 87111

Claim Number: 2676-01
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5625 (06/07/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $13.64 | Allowed: | $13.64 |

---

VANDYKE SOFTWARE
4848 TRAMWAY RIDGE DR. NE, SUITE 101
ALBUQUERQUE, NM 87111

Claim Number: 2676-02
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 5625 (06/07/2011)
Paid and not entitled to any additional voting right or distribution

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,231.36 |

---

ITOH INTERNATIONAL PATENT OFFICE
32ND FL YEBISU GARDEN PL TOWER
20-3 EBISU 4-CHOME, SHIBUYA-KU
TOKYO, 150-6032
JAPAN

Claim Number: 2678
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claimed Amount is JPY 422,500

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,743.41 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| ITOH INTERNATIONAL PATENT OFFICE<br>32ND FL. YEBISU GARDEN PLACE TOWER<br>20-3 EBISU, 4-CHOME<br>SHIBUYA-KU<br>TOKYO, 150-6032<br>JAPAN | | Claim Number: 2679<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |

| ADMINISTRATIVE | Claimed: | $4,743.41 |
|---|---|---|

| | | |
|---|---|---|
| SMITH, DARRYL<br>7414 SAND PINE DR<br>ROWLETT, TX 75089 | | Claim Number: 2682<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $23,530.56 |
|---|---|---|

| | | |
|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SMITH, DARRYL D<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 2683<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8139<br>DOCKET: 7232 (02/21/2012) |

| PRIORITY | Claimed: | $7,089.01 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $16,441.55 | Scheduled: | $26,117.81 |

| | | |
|---|---|---|
| MCCUNE, BRIAN W.<br>1638 MATTHEWS AVE<br>VANCOUVER, BC V6J 2T2<br>CANADA | | Claim Number: 2684<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $21,081.38 |
|---|---|---|

| | | |
|---|---|---|
| MCCUNE, BRIAN<br>1638 MATTHEWS AVE<br>VANCOUVER, BC V6J 2T2<br>CANADA | | Claim Number: 2685<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $21,081.38 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $21,081.38 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

BANDROWCZAK, STEVEN
6 LOCH LN
GREENWICH, CT 06830-3024

Claim Number: 2686
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

---

BANDROWCZAK, STEVEN
4001 E. CHAPEL HILL-NELSON HWY
P.O. BOX 13010
RESEARCH TRIANGLE PARK, NC 27709-3010

Claim Number: 2687
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $9,315.49 UNLIQ |
|---|---|---|---|---|

---

BANDROWCZAK, STEVEN
4001 E. CHAPEL HILL-NELSON HYW
P.O. BOX 13010
RESEARCH TRIANGLE PARK, NC 27709-3010

Claim Number: 2688
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $83,484.00 | Scheduled: | $35,890.43 UNLIQ |
|---|---|---|---|---|

---

GOINS, PETRA
2982 MARLOW LANE
RICHARDSON, TX 75082

Claim Number: 2690
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $15,749.41 |
|---|---|---|
| UNSECURED | Claimed: | $2,388.08 |

---

GRABOWSKI, EDWARD
516 LYNDENBURY DR
APEX, NC 27502

Claim Number: 2691
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $516.85 |
|---|---|---|

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

GRABOWSKI, EDWARD
516 LYNDENBURY DR
APEX, NC 27502

Claim Number: 2692
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $72,358.50 | | |
|---|---|---|---|---|

NELSON, WILLIAM
24 WESTCOTT DRIVE
HOPKINTON, MA 01748

Claim Number: 2693
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $809,813.30 | Scheduled: | $4,600.95 UNLIQ |
|---|---|---|---|---|

NGUYEN, KHOA VAN
5840 NEW CASTLE DRIVE
RICHARDSON, TX 75082

Claim Number: 2694
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

---

| UNSECURED | Claimed: | $26,646.03 | | |
|---|---|---|---|---|

THERMOTRON
291 KOLLEN PARK DRIVE
HOLLAND, MI 49423

Claim Number: 2695
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $8,332.32 | Scheduled: | $8,332.32 |
|---|---|---|---|---|

THOMAS, JAMES P.
9315 GLENASHLEY DRIVE
CORNELIUS, NC 28031

Claim Number: 2696
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claim out of balance

| PRIORITY | Claimed: | $52,660.00 |
|---|---|---|
| SECURED | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $10,490.00 |
| TOTAL | Claimed: | $52,660.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

THOMAS, JAMES P.
9315 GLENASHLEY DR.
CORNELIUS, NC 28031

Claim Number: 2697
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

---

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

KLAMMER, DALE N.
11044 TERRACE RD. NE
MINNEAPOLIS, MN 55434

Claim Number: 2698
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

---

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

ORGAN, WALTER
11 HARBOR COVE
SLIDELL, LA 70458

Claim Number: 2700
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $26,344.32   UNLIQ |
|---|---|---|

ORGAN, WALTER
11 HARBOR COVE
SLIDELL, LA 70458

Claim Number: 2701
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

---

| ADMINISTRATIVE | Claimed: | $26,344.32   UNLIQ |
|---|---|---|

HARTMAN, JAMES
18627 ROBLEDA CT
SAN DIEGO, CA 92128

Claim Number: 2703
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

---

| ADMINISTRATIVE | Claimed: | $11,000.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| PARISH, SAUNDERS D<br>532 WOODSIDE DRIVE<br>HIDEAWAY, TX 75771 | Claim Number: 2704<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |

---

| ADMINISTRATIVE | Claimed: | $382.74  UNLIQ |
| --- | --- | --- |

| PARISH, SAUNDERS D<br>532 WOODSIDE DR<br>LINDALE, TX 75771 | Claim Number: 2705<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |

---

| SECURED | Claimed: | $0.00 | | |
| --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $45,928.80 | Scheduled: | $0.00  UNLIQ |

| CHAN, KWEI SAN<br>1845 FEDERAL AVE., APT. 303<br>LOS ANGELES, CA 90025 | Claim Number: 2706<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |

---

| PRIORITY | Claimed: | $78,593.93 |
| --- | --- | --- |

| CHAN, KWEI SAN<br>1845 FEDERAL AVE., APT. 303<br>LOS ANGELES, CA 90025 | Claim Number: 2707<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |

---

| PRIORITY | Claimed: | $123,169.76 |
| --- | --- | --- |

| CONDUCTIVE CIRCUITS INC<br>360 STATE ST<br>GARNER, IA 504381237 | Claim Number: 2708<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $14,270.00 | Scheduled: | $14,270.00 |
| --- | --- | --- | --- | --- |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| CONDUCTIVE CIRCUITS, INC<br>360 STATE STREET<br>GARNER, IA 50438 | | Claim Number: 2709<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3781 (08/12/2010) |
| ADMINISTRATIVE | Claimed: | $14,270.00 |
| ROWEN, AMELIA A<br>4073 TRINIDAD WAY<br>NAPLES, FL 34119 | | Claim Number: 2710<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
| KING, VIRGINIA N<br>9517 HIGHLAND VIEW DRIVE<br>DALLAS, TX 75238 | | Claim Number: 2712<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
| RAGSDALE, JAMES S<br>70 W. CYPRESS ROAD<br>LAKE WORTH, FL 33467 | | Claim Number: 2717<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $64,000.00 |
| HELLMAN, JEANNE<br>1003 NAPA PL<br>APEX, NC 27502 | | Claim Number: 2718<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | |
|---|---|---|---|
| HELLMAN, JEANNE<br>1003 NAPA PL<br>APEX, NC 27502 | | Claim Number: 2720<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | |

---

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

VEZZA, BRIAN
803 RAINIER CT
ALLEN, TX 75002

Claim Number: 2722
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

---

| ADMINISTRATIVE | Claimed: | $59,874.07 |
|---|---|---|

VEZZA, BRIAN
803 RAINIER COURT
ALLEN, TX 75002

Claim Number: 2723
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $6,240.41 |
|---|---|---|
| UNSECURED | Claimed: | $53,633.66 |

CHAPMAN, JAMES L
PO BOX 1111
CREEDMOOR, NC 27522

Claim Number: 2727
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

---

| ADMINISTRATIVE | Claimed: | $149,000.00 |
|---|---|---|

ROVIRA, ALBA
1604 SE SHELBURNIE WAY
PORT ST LUCIE, FL 349526054

Claim Number: 2730
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

---

| ADMINISTRATIVE | Claimed: | $20,272.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HARPER, JAMES JR<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2731<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $333,121.32 | | | |
| HARPER, JAMES JR<br>101 CHERTSEY CT<br>CARY, NC 27519 | | Claim Number: 2732<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $1,197.53  UNLIQ | |
| YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX 76226 | | Claim Number: 2734<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $42,262.44 | | | |
| YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX 76226 | | Claim Number: 2736<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $42,262.44 | | | |
| YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX 76226 | | Claim Number: 2738<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $42,262.44 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: YOUNG, RONALD
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 2739
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)
Claim out of balance

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| SECURED | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $31,312.44 |
| TOTAL | Claimed: | $42,262.44 |

---

YOUNG, RONALD
348 CREEKSIDE TRAIL
ARGYLE, TX 76226

Claim Number: 2740
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $42,262.44 |

---

RESSNER, MICHAEL P
5909 APPLEGARTH LANE
RALEIGH, NC 27614

Claim Number: 2744
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $583,306.08   UNLIQ |

---

CORRE OPPORTUNITIES FUND, L.P.
TRANSFEROR: BLUE HERON MICRO OPPORTUNITI
ATTN: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

Claim Number: 2745
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $38,919.00 | Scheduled: | $0.00  UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| MISSINI, DENNIS<br>616 RUSSETWOOD LANE<br>POWDER SPRINGS, GA 30127 | | Claim Number: 2746<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| PRIORITY | Claimed: | $132,726.65 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $132,726.65  UNLIQ |

| THERMOTRON INDUSTRIES<br>291 KOLLEN PARK DRIVE<br>HOLLAND, MI 49423 | | Claim Number: 2747<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $8,332.32 |
|---|---|---|

| CARR LLP<br>670 FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX 75202 | | Claim Number: 2748<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $6,837.30 |
|---|---|---|

| BERNAL, ERNIE<br>3124 SHETLAND CT.<br>FAIRFIELD, CA 94533 | | Claim Number: 2749<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $18,813.82 |
|---|---|---|

| YU, KIN<br>481214 LEIGH STREET<br>FREMONT, CA 94539 | | Claim Number: 2750<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $88,186.97 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| GLEASON, STEVEN<br>6 KINGS CROSSING CT<br>SAINT LOUIS, MO 63129 | | Claim Number: 2752<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $158,096.75 | Scheduled: | $0.00 UNLIQ | |
| NGUYEN, HOANG-NGA<br>829 BABOCK CT<br>RALEIGH, NC 27609 | | Claim Number: 2754<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $49,197.80 | | | |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: CUSTOMERSAT COM<br>940 SOUTHWOOD BL, SUITE 101<br>INCLINE VILLAGE, NV 89451 | | Claim Number: 2758<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $36,352.50 | Scheduled: | $36,352.50 | |
| PANDYA, VAISHALI<br>3037 SUMMERHILL CT<br>SAN JOSE, CA 95148 | | Claim Number: 2760<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | |
| UNSECURED | Claimed: | $48,557.73 | | | |
| DOERK, MICHAEL<br>15922 WINDY MEADOW DR<br>DALLAS, TX 75248 | | Claim Number: 2763<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012)<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $50,008.88 | | | |
| TOTAL | Claimed: | $50,008.88 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | | |
|---|---|---|---|---|
| COPPOCK, JEFFREY S<br>2133 BLUFFS DRIVE<br>LIVERMORE, CA 94551 | | Claim Number: 2767<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,311.85 | | |
| UNSECURED | Claimed: | $21,590.44 | | |

---

| | | | | |
|---|---|---|---|---|
| DABIR, GEETHA<br>20590 MANOR DR<br>SARATOGA, CA 95070 | | Claim Number: 2769<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,519.54 | | |
| UNSECURED | Claimed: | $13,675.00 | Scheduled: | $1,519.54 UNLIQ |

---

| | | | | |
|---|---|---|---|---|
| STAUDAHER, STEVEN<br>10 LORING WAY<br>STERLING, MA 01564 | | Claim Number: 2774<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $42,519.00 | | |

---

| | | | | |
|---|---|---|---|---|
| MCLAUGHLIN, JAMES<br>7815 MCCALLUM BLVD APT 18104<br>DALLAS, TX 75252 | | Claim Number: 2776<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,665.92 | | |

---

| | | | | |
|---|---|---|---|---|
| STEPHEN GOULD CORPORATION<br>35 S JEFFERSON ROAD<br>WHIPPANY, NJ 07981 | | Claim Number: 2777<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $495.34 | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| STEPHEN GOULD CORP<br>45541 NORTHPORT LOOP WEST<br>FREMONT, CA 94538-6458 | | Claim Number: 2778<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $495.34 | Scheduled: | $495.34 |
|---|---|---|---|---|

| WIMAX COM BROADBAND SOLUTIONS INC<br>PO BOX 29107<br>AUSTIN, TX 78755 | | Claim Number: 2779<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $6,000.00 | Scheduled: | $6,000.00 |
|---|---|---|---|---|

| PAFILIS, VASSILIS<br>4511 AVEBURY DRIVE<br>PLANO, TX 75024 | | Claim Number: 2780<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $41,018.56 | |
|---|---|---|---|

| LITSAS, JOHN N<br>1000 RAVENSCAR DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 2782<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | |
|---|---|---|---|

| PRIORITY | Claimed: | $6,814.99 | |
|---|---|---|---|
| UNSECURED | Claimed: | $12,177.70 | |

| CHOPRA, MOHIT<br>1113 BRIDGEWAY LANE<br>ALLEN, TX 75013 | | Claim Number: 2783<br>Claim Date: 09/09/2009<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|---|

| UNSECURED | Claimed: | $32,391.66 | |
|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

INNODATA ISOGEN INC
3 UNIVERSITY PLZ
HACKENSACK, NJ 07601-6208

Claim Number: 2784
Claim Date: 09/09/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $325,420.43 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

TESTFORCE SYSTEMS INC.
9450 TRANSCANADA HWY.
ST. LAURENT, QUEBEC, H4S 1R7
CANADA

Claim Number: 2786
Claim Date: 09/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

---

| ADMINISTRATIVE | Claimed: | $72,942.87 |
|---|---|---|

TESTFORCE SYSTEMS INC.
9450 TRANSCANADA HWY.
ST. LAURENT, QUEBEC, H4S 1R7
CANADA

Claim Number: 2788
Claim Date: 09/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

---

| ADMINISTRATIVE | Claimed: | $72,942.87 |
|---|---|---|

TESTFORCE SYSTEMS INC.
9450 TRANSCANADA HWY.
ST. LAURENT, QUEBEC, H4S 1R7
CANADA

Claim Number: 2791
Claim Date: 09/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

---

| ADMINISTRATIVE | Claimed: | $72,942.87 |
|---|---|---|

MICRON OPTICS INC
1852 CENTURY PLACE NE
ATLANTA, GA 30345-4305

Claim Number: 2792
Claim Date: 09/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

---

| UNSECURED | Claimed: | $11,220.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: SASKEN COMMUNICATION<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 2793<br>Claim Date: 09/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7454 | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $27,339.00 | Scheduled: | $25,800.00 |
| TZANETEAS, GEORGE<br>1033 NE 17TH WAY UNIT 1505<br>FT LAUDERDALE, FL 33304 | Claim Number: 2798<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $70,883.14 | | |
| TZANETEAS, GEORGE<br>1033 NE 17TH WAY UNIT 1505<br>FT LAUDERDALE, FL 33304 | Claim Number: 2799<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $167,021.38 | | |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 2800<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $32,078.85 | Scheduled: | $32,078.85 | Allowed: | $32,078.85 |
| NATHANSON<br>NATHANSON AND COMPANY<br>10 MINUTE MAN HILL<br>WESTPORT, CT 06880 | Claim Number: 2801<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6632 (10/17/2011) | | | |
| UNSECURED | Claimed: | $419,832.00 | | | Allowed: | $273,693.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | |
|---|---|---|---|---|
| CVJETKOVIC, MAURICIO<br>19701 E COUNTRY CLUB DR #5<br>106<br>AVENTURA, FL 33180 | | Claim Number: 2802<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| UNSECURED | Claimed: | $19,073.10 | Scheduled: | $19,073.10 UNLIQ |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SAS INSTITUTE INC<br>ATTN: HOWARD BROWNE<br>SAS CAMPUS DRIVE<br>CARY, NC 27512-8000 | | Claim Number: 2803<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| UNSECURED | Claimed: | $89,700.00 | Scheduled: | $51,000.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| WHITEHURST, MICHAEL<br>801 SILVER POINT RD<br>CHAPIN, SC 29036 | | Claim Number: 2804<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |

| ADMINISTRATIVE | Claimed: | $6,255.17 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| WHITEHURST, MICHAEL<br>801 SILVERPOINT ROAD<br>CHAPIN, SC 29036 | | Claim Number: 2805<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| PRIORITY<br>UNSECURED | Claimed: | $6,255.17 | Scheduled: | $6,255.17 UNLIQ |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| WHITEHURST, MICHAEL<br>801 SILVERPOINT ROAD<br>CHAPIN, SC 29036 | | Claim Number: 2806<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$59,460.80 | Scheduled: | $64,532.96 UNLIQ |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| WHITEHURST, MICHAEL<br>801 SILVERPOINT ROAD<br>CHAPIN, SC 29036 | | Claim Number: 2807<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $70,410.80  UNLIQ | | |

| ESTRADA, SARA S<br>7831 GLORIA LAKE AVE<br>SAN DIEGO, CA 92119 | | Claim Number: 2808<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $35,000.00 | | |

| MEI, HELENA<br>4462 TERRA BRAVA PLACE<br>SAN JOSE, CA 95121 | | Claim Number: 2811<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |

| WHITTON, MARK<br>19206 MILL SITE PLACE<br>LEESBURG, VA 20176 | | Claim Number: 2812<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $86,800.15 | Scheduled: | $0.00  UNLIQ |

| WHITTON, MARK<br>19206 MILLE SITE PL.<br>LEESBURG, VA 20176 | | Claim Number: 2813<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $86,800.15 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| JONES, TINITA M<br>102 BARRINGTON OVERLOOK DR.<br>DURHAM, NC 27703 | Claim Number: 2814<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>This claim amends previously filed claim 1338. |
|---|---|

| PRIORITY | Claimed: | $19,279.00 |
|---|---|---|

| JONES, TINITA<br>102 BARRINGTON OVERLOOK DR<br>DURHAM, NC 27703 | Claim Number: 2815<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>This claim amends previously filed claim 669. |
|---|---|

| UNSECURED | Claimed: | $17,571.82 |
|---|---|---|

| JONES, TINITA<br>102 BARRINGTON OVERLOOK DR<br>DURHAM, NC 27703 | Claim Number: 2816<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $1,710.00 |
|---|---|---|

| GENESIS BUILDING LTD<br>BEACON PLACE 6055 ROCKSIDE WOODS<br>INDEPENDENCE, OH 44131 | Claim Number: 2817<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $71,523.41 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| ANDERSON GORECKI & MANARAS LLP<br>PO BOX 553<br>CARLISLE, MA 01741 | Claim Number: 2818<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $31,161.53 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| ANDERSON GORECKI & MANARAS LLP<br>33 NAGOG PARK<br>ACTON, MA 01720-3421 | Claim Number: 2819<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
|---|---|---|---|
| UNSECURED        Claimed: | $47,896.77 | Allowed: | $47,896.77 |

| DANIELS, TANYA<br>2676 BERMAN ROAD<br>NORTH AURORA, IL 60542 | Claim Number: 2821<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
|---|---|---|---|
| ADMINISTRATIVE        Claimed: | $0.00   UNDET | | |

| COOK, CASEY<br>3709 FAULKNER DRIVE<br>ROWLETT, TX 75088 | Claim Number: 2823<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| UNSECURED        Claimed: | $26,817.84 | | |

| MORRIS, TIMOTHY B.<br>2126 ESTES PARK DRIVE<br>ALLEN, TX 75013 | Claim Number: 2824<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| UNSECURED        Claimed: | $15,459.43 | | |

| NEBRASKA DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 94818<br>LINCOLN, NE 68509-4818 | Claim Number: 2825<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | |
|---|---|---|---|
| PRIORITY        Claimed: | $11,126,483.84 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| CHANG, TONY<br>621 WATER OAK<br>PLANO, TX 75025 | | Claim Number: 2829<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $41,824.63 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $41,824.63  UNLIQ |

---

| JAMES, LAWRENCE<br>832 WIGGINGTON RD<br>LYNCHBURG, VA 24502-4634 | | Claim Number: 2830<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
|---|---|---|

| PRIORITY | Claimed: | $21,900.00 |
|---|---|---|
| UNSECURED | Claimed: | $111,380.08 |

---

| JAMES, LAWRENCE<br>140 PRIVATE ROAD 1500A<br>MORGAN, TX 76671 | | Claim Number: 2831<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $21,900.00 |
|---|---|---|
| UNSECURED | Claimed: | $111,380.08 |

---

| JAMES, LAWRENCE J.<br>140 PRIVATE ROAD 1500A<br>MORGAN, TX 76671 | | Claim Number: 2832<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
|---|---|---|

| PRIORITY | Claimed: | $21,900.00 |
|---|---|---|
| UNSECURED | Claimed: | $111,380.08 |

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| CASEY, JAMES<br>2617 SODA SPRINGS DRIVE<br>MCKINNEY, TX 75071 | | Claim Number: 2833<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|---|

| PRIORITY | Claimed: | $7,396.56 |
| UNSECURED | Claimed: | $5,310.45 |

---

| TWO TOWNE SQUARE LLC<br>C/O JAFFE RAITT HEUER & WEISS, P.C.<br>ALICIA SCHEHR, ESQ.<br>27777 FRANKLIN ROAD, SUITE 2500<br>SOUTHFIELD, MI 48034 | | Claim Number: 2836<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $227,575.64 |

---

| PACIFIC GAS AND ELECTRIC COMPANY<br>ATTN: BARBARA DAMLOS, ESQ.<br>LAW DEPT.<br>PO BOX 7442<br>SAN FRANCISCO, CA 94120-7442 | | Claim Number: 2837<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| QUICK, JOHN<br>11103 MAPLE STREET<br>CLEVELAND, TX 77328-6847 | | Claim Number: 2838<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|---|

| PRIORITY | Claimed: | $2,982.87 |
| UNSECURED | Claimed: | $22,371.53 |

---

| QUICK, JANET<br>11103 MAPLE ST.<br>CLEVELAND, TX 77328 | | Claim Number: 2839<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|---|

| PRIORITY | Claimed: | $2,990.48 |
| UNSECURED | Claimed: | $22,428.60 |

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

CROWL, JOHN C.
13921 GARNETT ST
OVERLAND PARK, KS 66221

Claim Number: 2840
Claim Date: 09/11/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $25,265.82 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

CROWL, JOHN
10851 MASTIN DRIVE SUITE 800
OVERLAND PARK, KS 66210

Claim Number: 2841
Claim Date: 09/11/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $59,770.91 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $59,770.91 UNLIQ |

HENRICKSON, ANDREW B
27A COLONIAL PKWY
PITTSFORD, NY 14534

Claim Number: 2842
Claim Date: 09/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7234 (02/21/2012)

| UNSECURED | Claimed: | $65,494.61 |
|---|---|---|

NIBBY, CHESTER JR.
183 BRIDGE ST
BEVERLY, MA 01915

Claim Number: 2843
Claim Date: 09/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

| PRIORITY | Claimed: | $82.52 |
|---|---|---|
| UNSECURED | Claimed: | $31,282.98 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| LE, DANIEL N.<br>3452 BRIARGROVE LANE<br>DALLAS, TX 75287-6000 | | Claim Number: 2845<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
| PRIORITY | Claimed: | $18,436.06 |
| ASIRI, ADBDUL-JABBAR & GUYLUINE LAVOIE<br>37 CHIMO DR.<br>KANATA, ON K2L 1A3<br>CANADA | | Claim Number: 2852<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $81,174.23 |
| HALKETT, PHILIP<br>1939 BOWKER PLACE<br>VICTORIA, BC V8R 6N1<br>CANADA | | Claim Number: 2854<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| ADMINISTRATIVE | Claimed: | $10,782.70 |
| HALKETT, PHILIP<br>1939 BOWKER PLACE<br>VICTORIA, BC V8R 6N1<br>CANADA | | Claim Number: 2855<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $2,688.67 |
| WRITING MACHINE<br>19 CITY BUSINESS CENTRE, HYDE STREET<br>WINCHESTER, SO23 7TA<br>UNITED KINGDOM | | Claim Number: 2856<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim is for 5726.51 CAD. |
| UNSECURED | Claimed: | $5,726.51 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| HENDERSON ELECTRIC INC<br>18427 W MCNICHOLS<br>DETROIT, MI 48219-4113 | Claim Number: 2857<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $373,668.69 | Scheduled: | $121,529.02 |
|---|---|---|---|---|

---

| ALDINE INDEPENDENT SCHOOL DISTRICT<br>TAX OFFICE<br>14909 ALDINE WESTFIELD RD.<br>HOUSTON, TX 77032 | Claim Number: 2858<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
|---|---|

| SECURED | Claimed: | $2,050.87 |
|---|---|---|

---

| WILDER, ROBERT A.<br>955 RIVER OVERLOOK CT.<br>ATLANTA, GA 30328 | Claim Number: 2860<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $146,617.00 |
|---|---|---|

---

| HARTTER, WILLIAM<br>11 NEWCOMB DR<br>HILTON, NY 14468 | Claim Number: 2862<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $21,159.00 |
|---|---|---|

---

| PROCTOR, VICKI L.<br>1165 ADAMSON BRANCH RD<br>LIBERTY, TN 37095-4336 | Claim Number: 2863<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

SHARP, JAMES E.
3215 STONY CREEK CT
LEWIS CENTER, OH 43035

Claim Number: 2865
Claim Date: 09/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

---

| ADMINISTRATIVE | Claimed: | $5,438.78 |
| --- | --- | --- |

DEBORD, DENNIS
13000 BELLFORD CT
RALEIGH, NC 27614

Claim Number: 2868
Claim Date: 09/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

---

| ADMINISTRATIVE | Claimed: | $60,000.00 |
| --- | --- | --- |

REAL TIME MONITORS
REAL TIME MONITORS INC
711 S CARSON, SUITE 4
CARSON CITY, NV 89701-5292

Claim Number: 2869
Claim Date: 09/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4163 (10/14/2010)

---

| UNSECURED | Claimed: | $144,000.00 | Allowed: | $144,000.00 |
| --- | --- | --- | --- | --- |

REAL TIME MONITORS, INC.
711 S CARSON STE 4
CARSON CITY, NV 89701

Claim Number: 2870
Claim Date: 09/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4163 (10/14/2010)

---

| ADMINISTRATIVE | Claimed: | $140,000.00 |
| --- | --- | --- |

TORRES, LOIS W
7240 GEORGE AVE
NEWARK, CA 94560

Claim Number: 2872
Claim Date: 09/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

---

| ADMINISTRATIVE | Claimed: | $46,243.49 |
| --- | --- | --- |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| ACCULOGIC INC<br>175 RIVIERA DR<br>MARKHAM, ON L3R 5J6<br>CANADA | | Claim Number: 2873<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE | Claimed: | $39,986.00 | | | |
| SASKEN COMMUNICATION TECHNOLOGIES LTD<br>139/25 DOMLUR RING ROAD<br>BANGALORE, 560071<br>INDIA | | Claim Number: 2874<br>Claim Date: 09/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE | Claimed: | $27,339.00 | | | |
| NORTEL NETWORKS NETAS<br>TELEKOMUNIKASYON A.S.<br>ALEMDAG CADDESI NO. 171<br>UMRANIYE<br>ISTANBUL, 34768<br>TURKEY | | Claim Number: 2875<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $87,760.50 | | | |
| NORTEL NETWORKS NETAS<br>TELEKOMUNIKASYON A.S.<br>ALEMDAG CADDESI NO. 171<br>UMRANIYE<br>ISTANBUL, 34768<br>TURKEY | | Claim Number: 2877<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $14,261,663.01 | | | |
| FRY'S ELECTRONICS, INC.<br>ATTN: LEGAL DEPT<br>600 EAST BROKAW ROAD<br>SAN JOSE, CA 95112 | | Claim Number: 2880<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4758 (01/25/2011) | | | |
| ADMINISTRATIVE | Claimed: | $2,181.52 | | | |
| UNSECURED | Claimed: | $1,706.44 | Scheduled: | $3,887.96 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| COAKLEY, BILLY W. SR.<br>573 VERONICA ROAD<br>GEORGETOWN, SC 29440 | | Claim Number: 2884<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $7,666.00 | | | |
| COAKLEY, BILLY W. SR.<br>301 OXFORD STREET<br>GEORGETOWN, SC 29440 | | Claim Number: 2885<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $7,666.00 | | | |
| UNSECURED | Claimed: | $7,666.00 | | | |
| TOTAL | Claimed: | $7,666.00 | | | |
| ARKANSAS AUDITOR OF STATE<br>ATTN: ROB SCOTT, ADMINISTRATOR<br>UNCLAIMED PROPERTY DIVISION<br>1401 WEST CAPITOL AVENUE, SUITE 325<br>LITTLE ROCK, AR 72201 | | Claim Number: 2886<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | | | | Allowed: | $100.00 |
| GAMEWAY, JOHN<br>1057 COUNTY LINE CHURCH RD<br>WHITESBORO, TX 76273-7117 | | Claim Number: 2888<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| HAGGARD, CARY<br>601 EAST 20TH ST.<br>APT. 6E<br>NEW YORK, NY 10010 | | Claim Number: 2889<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $31,849.99 |
| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | | Claim Number: 2891<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $55.34   UNLIQ |
| TSC INC.<br>JOANNE MCLEAN<br>18 ALPHONSE CRES.<br>MISSISSAUGA, ON L5M 1A5<br>CANADA | | Claim Number: 2909<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| ADMINISTRATIVE | Claimed: | $4,095.00 |
| TANG, RONG<br>3612 BRIARCLIFF DR.<br>PLANO, TX 75025 | | Claim Number: 2911<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $3,793.98 |
| UNSECURED | Claimed: | $30,779.57 |
| FLESCHER, JAMES T.<br>5505 13TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55417 | | Claim Number: 2913<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $356.85   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| LEAFE, BRIAN<br>7 ASHBROOK DRIVE<br>HAMPTON, NH 03842-1002 | Claim Number: 2915<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

---

| VONDERHAAR, MICHAEL<br>3525 LAKE BREEZE LANE<br>GAINESVILLE, GA 30506 | Claim Number: 2917<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $346,418.17 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

---

| VONDERHAAR, MICHAEL<br>3525 LAKE BREEZE LANE<br>GAINESVILLE, GA 30506 | Claim Number: 2918<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $346,418.17 |
|---|---|---|

---

| HERNANDEZ, THOMAS G.<br>2859 SHADY GROVE RD.<br>SUNSET, SC 29685 | Claim Number: 2919<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $24,169.33 |
|---|---|---|

---

| SWIFT, KAREN S.<br>822 HAWTHORNE DRIVE<br>ALLEN, TX 75002 | Claim Number: 2920<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $31,393.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| ZHANG, HUI<br>4109 CARMICHAEL DRIVE<br>PLANO, TX 75024 | | Claim Number: 2921<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | |
| PRIORITY | Claimed: | $7,454.23 | | |
| UNSECURED | Claimed: | $1,285.17 | | |
| GREVE, DANIEL<br>2221 LAKESIDE BLVD<br>RICHARDSON, TX 75082-4305 | | Claim Number: 2923<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $6,155.11 | | |
| WENZEL, DANIEL<br>1890 AZTEC CIRCLE<br>CORONA, CA 92879 | | Claim Number: 2924<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $53,078.74 | | |
| CATES, MARK R.<br>3101 STONEHURST CT<br>EL DORADO HILLS, CA 95762 | | Claim Number: 2926<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $46,511.96 | | |
| D'AMOUR, BARRY<br>1001 KELTON COTTAGE WAY<br>MORRISVILLE, NC 27560 | | Claim Number: 2927<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $340,273.83 | Scheduled: | $340,273.83 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| LIQUIDITY SOLUTIONS, INC. | Claim Number: 2929 |
| TRANSFEROR: BRIDGES, CHARLES R. | Claim Date: 09/14/2009 |
| ONE UNIVERSITY PLAZA | Debtor: NORTEL NETWORKS INC. |
| SUITE 312 | Comments: POSSIBLY AMENDED BY 8161 |
| HACKENSACK, NJ 07601 | DOCKET: 7232 (02/21/2012) |

| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $41,477.31 | Scheduled: | $56,005.17 |

---

| AMPHENOL | Claim Number: 2930 |
| AMPHENOL PRINTED CIRCUITS | Claim Date: 09/14/2009 |
| 91 NORTHEASTERN BLVD | Debtor: NORTEL NETWORKS INC. |
| NASHUA, NH 03062-3141 | Comments: EXPUNGED |
| | DOCKET: 2324 (01/21/2010) |

| UNSECURED | Claimed: | $5,828.74 |

---

| RAU, MARK W. | Claim Number: 2931 |
| 5408 ESTATE LANE | Claim Date: 09/14/2009 |
| PLANO, TX 75094 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $137,504.00 | Scheduled: | $0.00 UNLIQ |

---

| BOWBEER, TERI | Claim Number: 2933 |
| 65 GREG CT | Claim Date: 09/14/2009 |
| ALAMO, CA 94507-2841 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2619 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

---

| ZOUNON, LISETTE Z. | Claim Number: 2935 |
| 7421 FRANKFORD ROAD | Claim Date: 09/14/2009 |
| APT. 1035 | Debtor: NORTEL NETWORKS INC. |
| DALLAS, TX 75252 | Comments: DOCKET: 7233 (02/21/2012) |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $116.53 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| ZOUNON, LISETTE Z.<br>7421 FRANKFORD ROAD<br>APT. 1035<br>DALLAS, TX 75252 | | Claim Number: 2936<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $11,066.53 |
|---|---|---|

| JAMES, LAWRENCE J.<br>140 PRIVATE ROAD 1500A<br>MORGAN, TX 76671 | | Claim Number: 2938<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
|---|---|---|

| PRIORITY | Claimed: | $21,900.00 |
|---|---|---|
| UNSECURED | Claimed: | $111,380.08 |

| KIRCHNER, KAREN<br>530 FOXFIELD LANE<br>MATTHEWS, NC 28105 | | Claim Number: 2943<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $20,000.00 |
|---|---|---|

| MEEHAN, BRIAN W.<br>8841 BRAEBURN LOOP<br>YAKIMA, WA 98903 | | Claim Number: 2947<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $39,810.92 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| KAISER, PATRICK<br>1900 NEW HAVEN ROAD<br>GRAPEVINE, TX 76051 | | Claim Number: 2950<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $14,318.79 |
|---|---|---|
| UNSECURED | Claimed: | $47,682.20 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| KAISER, PATRICK A<br>1900 NEW HAVEN RD<br>GRAPEVINE, TX 76051 | | Claim Number: 2951<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $62,000.99 | | |
| BLANKENSHIP, CURTIS M.<br>15611 TRAILS END DR.<br>DALLAS, TX 75248 | | Claim Number: 2952<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | |
| UNSECURED | Claimed: | $20,179.74 | | |
| YEE & ASSOCIATES PC<br>PO BOX 802333<br>DALLAS, TX 75380 | | Claim Number: 2953<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $2,560.00 | Scheduled: | $2,560.00 |
| BLANKENSHIP, CURTIS M.<br>15611 TRAILS END DR.<br>DALLAS, TX 75248 | | Claim Number: 2954<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | |
| UNSECURED | Claimed: | $20,179.74 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LUCENTE, EDWARD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2955<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $260,000.00 | Scheduled: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | |
|---|---|---|
| LUCENTE, EDWARD<br>2029 BRENT PL<br>PALM HARBOR, FL 346832801 | | Claim Number: 2956<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $260,000.00 |
|---|---|---|

---

| | | |
|---|---|---|
| LASITTER, CAROL M<br>204 CRESTLEIGH ST<br>ROLESVILLE, NC 27571 | | Claim Number: 2957<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |

| PRIORITY | Claimed: | $8,484.41 |
|---|---|---|
| UNSECURED | Claimed: | $2,849.99 |

---

| | | |
|---|---|---|
| O'CONNELL, DAVID<br>PO BOX 461263<br>GARLAND, TX 75046-1263 | | Claim Number: 2958<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $77,000.00   UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| OPEN TERRACE ASSOCIATES LLC<br>2851 CHARLEVOIX DRIVE<br>SE, SUITE 325<br>GRAND RAPIDS, MI 49546-7092 | | Claim Number: 2959<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $17,995.20 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

| | | |
|---|---|---|
| JAMES, LAWRENCE<br>140 PRIVATE ROAD 1500A<br>MORGAN, TX 76671 | | Claim Number: 2967<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |

| PRIORITY | Claimed: | $21,900.00 |
|---|---|---|
| UNSECURED | Claimed: | $111,380.08 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| DONOGHUE, ADRIAN<br>119 MOSSGROVE TRAIL<br>WILLOWDALE, ON M2L 2W4<br>CANADA | | Claim Number: 2968<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |

| DONOGHUE, ADRIAN<br>119 MOSSGROVE TRAIL<br>WILLOWDALE, ON M2L2W4<br>CANADA | | Claim Number: 2970<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $111,637.89 | Scheduled: | $0.00 UNLIQ | |

| DONOGHUE, ADRIAN<br>119 MOSSGROVE TRAIL<br>WILLOWDALE, ON M2L 2W4<br>CANADA | | Claim Number: 2971<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |

| FLANAGAN, THOMAS P<br>56 HAINAULT RD<br>FOXROCK<br>DUBLIN, 18<br>IRELAND | | Claim Number: 2973<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $43,435.00 | | | |

| FLANAGAN, THOMAS P<br>56 HAINAULT RD<br>FOXROCK<br>DUBLIN IRELAND, 18<br>IRELAND | | Claim Number: 2974<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $123.97 | Scheduled: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | | | |
|---|---|---|---|---|---|---|
| FLANAGAN, THOMAS P<br>56 HAINAULT RD<br>FOXROCK<br>DUBLIN IRELAND, 18<br>IRL | | Claim Number: 2975<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $123.97 | | | | |
| SANDERSON, GARY LYNN<br>9004 OLD HICKORY RD<br>TYLER, TX 75703 | | Claim Number: 2977<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $233,080.87  UNLIQ | | | | |
| SANDERSON, GARY<br>9004 OLD HICKORY ROAD<br>TYLER, TX 75703 | | Claim Number: 2978<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $233,080.87  UNLIQ | Scheduled: | $0.00  UNLIQ | | |
| GUERIN & RODRIGUEZ LLP<br>5 MT ROYAL AVE<br>MARLBORO, MA 01752 | | Claim Number: 2979<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | | | |
| UNSECURED | Claimed: | $87,498.63 | | | | |
| SPEAR 1 PRODUCTION INC<br>14881 QUORUM DRIVE<br>DALLAS, TX 75254 | | Claim Number: 2980<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | |
| UNSECURED | Claimed: | $68,565.18 | Scheduled: | $38,362.75 | Allowed: | $56,454.34 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| WINJE, NORA<br>678 COOLEDGE AVE<br>ATLANTA, GA 30306 | | Claim Number: 2981<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $320,558.60 | Scheduled: | $0.00 UNLIQ |

| WINJE, NORA<br>678 COOLEDGE AVE<br>ATLANTA, GA 30306 | | Claim Number: 2984<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $107,981.09 | Scheduled: | $108,038.64 UNLIQ |

| KAISER, PATRICK A.<br>1900 NEW HAVEN RD<br>GRAPEVINE, TX 76051 | | Claim Number: 2987<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $62,000.99 |

| KAISER, PATRICK<br>1900 NEW HAVEN ROAD<br>GRAPEVINE, TX 76051 | | Claim Number: 2988<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
|---|---|---|
| PRIORITY | Claimed: | $14,318.79 |
| UNSECURED | Claimed: | $47,682.20 |

| MERRILL, ALBERT III (DECEASED)<br>JOANNE MERRILL<br>316 PONFIELD RD W<br>FOREST HILL, MD 20150 | | Claim Number: 2989<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $7,259.39 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

MERRILL III, ALBERT
316 PONFIELD ROAD WEST
FORREST HILL, MD 21050

Claim Number: 2990
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

| UNSECURED | Claimed: | $7,259.39 | Scheduled: | $3,787.81 UNLIQ |
|---|---|---|---|---|

---

MCCRANEY, STEVEN
106 TRELLINGWOOD DRIVE
MORRISVILLE, NC 27560

Claim Number: 2991
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $117,100.37 |
|---|---|---|

---

GUERIN
GUERIN & RODRIGUEZ LLP
5 MOUNT ROYAL AVE
MARLBOROUGH, MA 01752

Claim Number: 2992
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010)

| UNSECURED | Claimed: | $87,498.63 |
|---|---|---|

---

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: FAIR HARBOR CAPITAL, LLC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

Claim Number: 2993
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $74,244.98 | Allowed: | $74,244.98 |
|---|---|---|---|---|

---

LYNX UK LIMITED
UNIT 1, TOWERGATE INDUSTRIAL PARK
COLEBROOK WAY
ANDOVER HANTS, SP10 3BB
GREAT BRITAIN

Claim Number: 2995
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| ADMINISTRATIVE | Claimed: | $14,618.75 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | | | |
|---|---|---|---|---|---|---|
| STARLING, LARRY E<br>1030 ALICE SPRINGS CIR<br>SPRING HILL, TN 371748548 | | Claim Number: 2996<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) | | | | |
| PRIORITY | Claimed: | $68,079.00 | | | | |
| ARGO PARTNERS, INC.<br>TRANSFEROR: LYNX PHOTO NETWORKS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 2997<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $2,165.00 | Scheduled: | $1,082.50 | | |
| IBISKA TELECOM INC<br>130 ALBERT STREET<br>OTTAWA, ON K1P 5G4<br>CANADA | | Claim Number: 2999<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $51,191.61 | Scheduled: | $51,191.61 | Allowed: | $45,491.61 |
| VARMA, ANJALI<br>6035 MARQUITA AVE<br>DALLAS, TX 75206 | | Claim Number: 3000<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $38,365.38 | | | | |
| ALVAREZ, CARLOS<br>10122 SAGEROYAL LANE<br>HOUSTON, TX 77089 | | Claim Number: 3003<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $28,633.60 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| CURLEY, DONNA<br>216 RANGEWAY ROAD # 173<br>NORTH BILLERICA, MA 01862 | Claim Number: 3004<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET 7233 (02/21/2012) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $48,750.91 | | |
|---|---|---|---|---|

| GUERIN & RODRIGUEZ LLP<br>5 MOUNT ROYAL AVE<br>MARLBOROUGH, MA 01752 | Claim Number: 3005<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET 2320 (01/21/2010) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $87,498.63 | Scheduled: | $30,052.00 |
|---|---|---|---|---|

| BT AMERICAS, INC<br>2160 EAST GRAND AVENUE<br>ATTN: NEIL HOBBS<br>EL SEGUNDO, CA 90245 | Claim Number: 3006<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET 5624 (06/07/2011) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $7,192.61 | Scheduled: | $7,980.00 |
|---|---|---|---|---|

| BT AMERICAS, INC.<br>2160 EAST GRAND AVENUE<br>ATTN: NEIL HOBBS<br>EL SEGUNDO, CA 90245 | Claim Number: 3007<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6107 (08/09/2011)<br>Paid and not entitled to any additional voting right or distribution | | |
|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $75,254.55 | | |
|---|---|---|---|---|

| CALIAN TECHNOLOGY SERVICES<br>2 BEAVERBROOK ROAD<br>KANATA, ON K2K 1L1<br>CANADA | Claim Number: 3008-01<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Additional amt CDN$16,773.33 | | |
|---|---|---|---|

| UNSECURED | Claimed: | $84,858.43 | Scheduled: | $62,536.33 |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | |
|---|---|---|---|---|
| CALIAN TECHNOLOGY SERVICES<br>2 BEAVERBROOK ROAD<br>KANATA, ON K2K 1L1<br>CANADA | | Claim Number: 3008-02<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Additional amt CDN$16,773.33 | | |

---

UNSECURED          Claimed:          $13,422.02

---

| | | | | |
|---|---|---|---|---|
| KELLY JR, WILLIAM M<br>5217 TROUTMAN LANE<br>RALEIGH, NC 27613 | | Claim Number: 3009<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | |

---

PRIORITY            Claimed:          $10,950.00
UNSECURED          Claimed:          $43,966.08

---

| | | | | |
|---|---|---|---|---|
| BARLOW, CATHERINE<br>4 CRAIGLEITH CRT<br>COLLINGWOOD, ON<br>CANADA | | Claim Number: 3011<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |

---

ADMINISTRATIVE     Claimed:          $0.00   UNDET

---

| | | | | |
|---|---|---|---|---|
| DEAN, WILLIAM<br>6516 ELKHURST DRIVE<br>PLANO, TX 75023 | | Claim Number: 3015<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC. | | |

---

PRIORITY            Claimed:          $10,950.00
UNSECURED          Claimed:          $16,859.92

---

| | | | | |
|---|---|---|---|---|
| GILLESPIE, DONALD L<br>PO BOX 293<br>CARTHAGE, MO 64836 | | Claim Number: 3016<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC. | | |

---

UNSECURED          Claimed:          $397,257.53          Scheduled:          $0.00 UNLIQ

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| SHAPPELL, MICHAEL J<br>5785 SEVEN OAKS PKWY<br>ALPHARETTA, GA 30005 | | Claim Number: 3018<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $869.99 | |

| MARTIN, ROBERT H<br>6301 WESTWIND DR<br>GREENSBORO, NC 22410 | | Claim Number: 3020<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| BACKSHALL, DONALD<br>10200 ROADSTEAD WAY W<br>RALEIGH, NC 27613 | | Claim Number: 3023<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | |
|---|---|---|---|
| UNSECURED | Claimed: | $63,398.02 | |

| DAI, DIANA<br>2604 LOFTSMOOR LN<br>PLANO, TX 75025 | | Claim Number: 3024<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $9,306.00 | |

| TULLY, JAMES R<br>1314 EASTWOOD LANE<br>MC HENRY, IL 60050 | | Claim Number: 3026<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $35,852.29 | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | | |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 3027<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| PRIORITY | Claimed: | $50,173.47 | | | |
| UNSECURED | Claimed: | $10,054.68 | | | |

---

| | | | | | |
|---|---|---|---|---|---|
| AVENUE TC FUND, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3030<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $696,886.69 | | Allowed: | $596,000.00 |

---

| | | | | | |
|---|---|---|---|---|---|
| TIMMONS, JAY S.<br>1411 ANDOVER STREET<br>TEWKSBURY, MA 01876 | | Claim Number: 3031<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $16,000.00 | | | |

---

| | | | | | |
|---|---|---|---|---|---|
| TIMMONS, JAY S.<br>1411 ANDOVER STREET<br>TEWKSBURY, MA 01876 | | Claim Number: 3032<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| SECURED | Claimed: | $16,000.00 | | | |
| UNSECURED | | | Scheduled: | $16,568.40 UNLIQ | |

---

| | | | | | |
|---|---|---|---|---|---|
| COWEN, JAMES D.<br>3851 OLD WEAVER TRAIL<br>CREEDMOOR, NC 27522 | | Claim Number: 3036<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $75,692.31 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| MCKEVITT, THOMAS J., JR.<br>11104 E. CAROL AVE.<br>SCOTTSDALE, AZ 85259 | | Claim Number: 3039<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $33,014.00 |
| MCKINNEY, KIMBERLY<br>639 W. 110TH STREET<br>LOS ANGELES, CA 90044 | | Claim Number: 3042<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $4,747.20 |
| KUMARAN SYSTEMS, INC.<br>701 EVANS AVENUE<br>SUITE 509<br>TORONTO, ON M9C 1A3<br>CANADA | | Claim Number: 3044<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $142,044.00 |
| PHIFER, MARK P.<br>5421 DEN HEIDER WAY<br>RALEIGH, NC 27606 | | Claim Number: 3045<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $95,600.24 |
| LENZ, JAMES D.<br>1728 FOXFIELD DR.<br>CASTLE ROCK, CO 80104 | | Claim Number: 3046<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $7,425.60 |

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

LENZ, JAMES D.
1728 FOXFIELD DR.
CASTLE ROCK, CO 80104

Claim Number: 3047
Claim Date: 09/16/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $50,122.80 | | | |

SCHAUER, SCOTT
1337 FOUR WINDS DR
RALEIGH, NC 27615

Claim Number: 3048
Claim Date: 09/16/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $109,964.17 | | | |

MRV COMMUNICATIONS, INC.
20415 NORDHOFF STREET
CHATSWORTH, CA 91311-6112

Claim Number: 3049-01
Claim Date: 09/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5625 (06/07/2011)

---

| UNSECURED | Claimed: | $7,307.91 | | Allowed: | $7,307.91 |

MRV COMMUNICATIONS, INC.
20415 NORDHOFF STREET
CHATSWORTH, CA 91311-6112

Claim Number: 3049-02
Claim Date: 09/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 5625 (06/07/2011)
Paid and not entitled to any additional voting right or distribution

---

| UNSECURED | Claimed: | $1,797.00 | | Allowed: | $1,797.00 |

UNITED STATES DEBT RECOVERY III LP
TRANSFEROR: MRV COMMUNICATIONS, INC.
940 SOUTHWOOD BLVD, SUITE 101
INCLINE VILLAGE, NV 89451

Claim Number: 3050
Claim Date: 09/16/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $10,845.00 | Scheduled: | $10,845.00 | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| MRV COMMUNICATIONS, INC.<br>20415 NORDHOFF STREET<br>CHATSWORTH, CA 91311-6112 | Claim Number: 3051<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $14,069.00 | Scheduled: | $14,069.00 |

---

| CONOLY, STEVE F.<br>5410 THAYER DRIVE<br>RALEIGH, NC 27612 | Claim Number: 3053<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $57,002.93 |

---

| REIDELBERGER, FRANKLIN P.<br>2404 HIGHLAND DR.<br>PALATINE, IL 60067 | Claim Number: 3055<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) |

| UNSECURED | Claimed: | $17,082.45 |

---

| UCM/SREP-CORP WOODS, LLC<br>C/O STEPHEN LEWIS, ESQ.<br>STOLTZ MANAGEMENT OF DELAWARE, INC.<br>725 CONSHOHOCKEN STATE ROAD<br>BALA CYNWYD, PA 19004 | Claim Number: 3058<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| STONE, GEORGE<br>41 LOUISE DR.<br>HOLLIS, NH 03049 | Claim Number: 3059<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $42,452.39 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| BETTA, CARL<br>50 EAST ROAD<br>UNIT 7E<br>DELRAY BEACH, FL 33483 | Claim Number: 3069<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| PRIORITY | Claimed: | $734.21 | | |
| UNSECURED | | | Scheduled: | $734.21  UNLIQ |

| INFOSYS TECHNOLOGIES LTD.<br>PLOT NO 45 & 46 ELECTRONICS<br>CITY HOSUR ROAD<br>BANGALORE, KA 560100<br>INDIA | Claim Number: 3072<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $4,317,330.39 | |

| KALFA, JOHN<br>75 JOHNSON PL.<br>WOODMERE, NY 11598 | Claim Number: 3073<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $21,408.74 | Scheduled: | $0.00 UNLIQ |

| AT4 WIRELESS, S.A.<br>ATTN: MS. LAURA LUQUE CABEZAS<br>PTA. C./SEVERO OCHOA 2<br>CAMPANILLAS<br>MALAGA, 29590<br>SPAIN | Claim Number: 3075<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | |

| ADMINISTRATIVE | Claimed: | $33,631.50 | |

| MUTS, SERGE<br>3722 FRASER ST., NE<br>ROCKFORD, MI 49341 | Claim Number: 3076<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| SCHWEM, KURT<br>1350 BENEDICT CT.<br>PLEASANTON, CA 94566 | | Claim Number: 3078<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $55,266.78 |

| | | |
|---|---|---|
| SCHWEM, KURT<br>18910 CARLTON AVE.<br>CASTRO VALLEY, CA 94546 | | Claim Number: 3079<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
| UNSECURED | Claimed: | $55,266.78 |

| | | |
|---|---|---|
| HUDDLESTON BOLEN, LLP<br>ATTN: JANET SMITH HOLBROOK<br>P.O. BOX 2185<br>HUNTINGTON, WV 25722 | | Claim Number: 3080<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| UNSECURED | Claimed: | $1,987.50 |

| | | |
|---|---|---|
| RERATE LIMITED INC.<br>3340 N.E. 190 ST., #909<br>MIAMI, FL 33180 | | Claim Number: 3083<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| ADMINISTRATIVE | Claimed: | $59,500.00 |

| | | |
|---|---|---|
| ALDHIZER, WILLIAM R.<br>1619 OLD HUNDRED ROAD<br>MIDLOTHIAN, VA 23114 | | Claim Number: 3085<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $14,072.76 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

ZOMAX, INC.
KOHNER MANN & KAILAS, S.C.
WASHINGTON BUILDING, BARNABAS BUSINESS
CENTER, 4650 N. PORT WASHINGTON ROAD
MILWAUKEE, WI 53212-1059

Claim Number: 3087
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| ADMINISTRATIVE | Claimed: | $1,944.60 |
|---|---|---|

ACCESSOTRONIK
9305 TRANS CANADA HIGHWAY
ST LAURENT, QC H4S 1V3
CANADA

Claim Number: 3089
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| ADMINISTRATIVE | Claimed: | $8,780.62 |
|---|---|---|

REIST, LARRY
5948 CARNEGIE LANE
PLANO, TX 75093

Claim Number: 3090
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $248,538.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

REIST, LARRY
5948 CARNEGIE LANE
PLANO, TX 75093

Claim Number: 3091
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $248,538.00 |
|---|---|---|

REEVES-HALL, ANDREW
THE CROW'S NEST
19 LYNCH HILL PARK
WHITCHURCH
HAMPSHIRE, RG28 7NF
UNITED KINGDOM

Claim Number: 3092
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments:
The amount is 8679.04 UK.

| UNSECURED | Claimed: | $12,676.61 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| REEVES-HALL, ANDREW<br>THE CROW'S NEST<br>19 LYNCH HILL PARK<br>WHITCHURCH<br>HAMPSHIRE, RG28 7NF<br>UNITED KINGDOM | | Claim Number: 3093<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>The claim amount is 8679.04 UK pounds. | | |
| ADMINISTRATIVE | Claimed: | $12,676.61 | | |
| HOUSE, PAUL<br>237 RELEASE CIRCLE<br>RALEIGH, NC 27615 | | Claim Number: 3096<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $332,307.72 | Scheduled: | $0.00  UNLIQ |
| MONTELONGO, ROY<br>2836 MILO WAY<br>LAS VEGAS, NV 89102 | | Claim Number: 3099<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $15,779.20 | | |
| DUONG, ANDREW<br>506 STRETFORD LANE<br>ALLEN, TX 75002 | | Claim Number: 3102<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $15,625.15 | | |
| DUONG, ANDREW<br>506 STRETFORD LANE<br>ALLEN, TX 75002 | | Claim Number: 3103<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $21,829.25 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| T-SYSTEMS NORTH AMERICA, INC.<br>P.O. BOX 13392<br>NEWARK, NJ 07101-3392 | | Claim Number: 3104<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | | |
| ADMINISTRATIVE | Claimed: | $7,135.48 | | | |
| SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613-6334 | | Claim Number: 3106<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $39,105.53 | | | |
| SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613-6334 | | Claim Number: 3107<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $70,424.62 | | | |
| UNSECURED | Claimed: | $1,889.98 | Scheduled: | $72,314.60 UNLIQ | |
| APRIMO, INC.<br>ATTN: GEORGE LAWRENCE<br>900 EAST 96TH STREET<br>SUITE 400<br>INDIANAPOLIS, IN 46240 | | Claim Number: 3108<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $4,785.33 | | Allowed: | $4,785.33 |
| AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3109<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $10,927.50 | Scheduled: | $4,650.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

SHEARMAN & STERLING LLP
ATTN: WILLIAM J.F. ROLL, III ESQ. &
SOLOMON J. NOH, ESQ.
599 LEXINGTON AVENUE
NEW YORK, NY 10022-6069

Claim Number: 3111
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $1,361.93 | Scheduled: | $9,512.22 |
|---|---|---|---|---|

DEBOER, DONALD
1701 LANDON LN
MCKINNEY, TX 75071-7662

Claim Number: 3113
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $45,889.16 |
|---|---|---|

DAY, BEVERLY S.
54 FLAT RIVER CHURCH RD.
ROXBORO, NC 27574

Claim Number: 3115
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| PRIORITY | Claimed: | $7,553.80 |
|---|---|---|
| UNSECURED | Claimed: | $22,987.76 |

KO, DAVID
920 BROOKLINE WAY
ALPHARETTA, GA 30022

Claim Number: 3116
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $37,408.40 |
|---|---|---|

KO, DAVID
920 BROOKLINE WAY
ALPHARETTA, GA 30022

Claim Number: 3117
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $37,408.40 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| KO, DAVID<br>920 BROOKLINE WAY<br>ALPHARETTA, GA 30022 | Claim Number: 3118<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $4,009.88 | Scheduled: | $29,419.46  UNLIQ |
|---|---|---|---|---|

| KO, DAVID<br>920 BROOKLINE WAY<br>ALPHARETTA, GA 30022 | Claim Number: 3119<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $4,009.88 |
|---|---|---|

| BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT 06704 | Claim Number: 3120<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $34,223.10 |
|---|---|---|

| BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT 06704 | Claim Number: 3121<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
|---|---|

| PRIORITY | Claimed: | $34,223.10 |
|---|---|---|

| BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT 06704 | Claim Number: 3122<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
|---|---|

| PRIORITY | Claimed: | $34,223.10 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT 06704 | | Claim Number: 3123<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $34,223.10 | | | |
| RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8702 | | Claim Number: 3124<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $304,972.22 | | | |
| RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8702 | | Claim Number: 3125<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED | Claimed: | $304,972.22 | | | |
| RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8702 | | Claim Number: 3128<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED | Claimed: | $304,972.22 | Scheduled: | $0.00 UNLIQ | |
| RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8072 | | Claim Number: 3129<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED | Claimed: | $304,972.22 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8072 | Claim Number: 3130<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
|---|---|

| UNSECURED | Claimed: | $304,972.22 |
|---|---|---|

| CABIBI, FRANCIS J.<br>160 FISHER CT<br>CALIMESA, CA 92320-1216 | Claim Number: 3131<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $36,037.76 |
|---|---|---|

| CABIBI, FRANCIS J.<br>160 FISHER CT<br>CALIMESA, CA 92320-1216 | Claim Number: 3132<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|

| UNSECURED | Claimed: | $36,037.76 |
|---|---|---|

| OLDFATHER, DAVID<br>7216 SAGE MEADOW WAY<br>PLANO, TX 75024 | Claim Number: 3133<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $29,440.00 |
|---|---|---|

| COURRIER SLR (9010-8523QC INC)<br>3095 DAGENAIS O.<br>LAVAL, QC H7P 1T8<br>CANADA | Claim Number: 3137<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $379.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| DOOLEY, KEVIN WALTER<br>6 LINDEN ST<br>CHELMSFORD, MA 01824 | Claim Number: 3142<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|

---

| ADMINISTRATIVE | Claimed: | $34,708.08 |
|---|---|---|

| BROWN, LARRY<br>2635 HIGHLAND PASS<br>ALPHARETTA, GA 30004 | Claim Number: 3146<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

---

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TRAN, THU-ANH T<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 3148<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8159 |
|---|---|

---

| PRIORITY | Claimed: | $7,858.43 |
|---|---|---|

| TRAN, THU-ANH<br>2510 APPALACHIA DR<br>GARLAND, TX 75044 | Claim Number: 3149<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

---

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| GREEN, ROBERT J<br>3016 LAKESIDE VIEW COURT<br>CARY, NC 27513 | Claim Number: 3152<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|

---

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | | |
|---|---|---|---|---|---|---|
| FLESHER, CHRIS<br>3100 VICENTE ST #302<br>SAN FRANCISCO, CA 94116 | | Claim Number: 3153<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $9,443.94 | | | | |
| WELDON, MARK<br>833 RUNNYMEDE RD<br>RALEIGH, NC 27607-3105 | | Claim Number: 3155<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $97,434.00 | | | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: PATTON BOGGS LLP<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 3156<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $23,925.78 | | | Allowed: | $23,925.78 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: DANNEMANN SIEMSEN BIGLER & I<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3157<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $4,310.88 | Scheduled: | $3,348.45 | Allowed: | $3,348.45 |
| BIG TIME<br>BIG TIME AUDIO<br>170 MULBERRY BEND<br>JONESBOROUGH, TN 37659 | | Claim Number: 3158<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $1,170.00 | | | Allowed: | $1,170.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| BIG TIME AUDIO<br>170 MULBERRY BEND<br>JONESBOROUGH, TN 37659 | Claim Number: 3159<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $770.00 | Scheduled: | $1,170.00 |
|---|---|---|---|---|

| LEE, YOWCHYI A<br>6821 MYRTLE BEACH<br>PLANO, TX 75093 | Claim Number: 3162<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|

| PRIORITY | Claimed: | $7,759.42 |
|---|---|---|

| CHIU, YEI-FANG<br>6820 PENTRIDGE DRIVE<br>PLANO, TX 75024 | Claim Number: 3163<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $311.17 |
|---|---|---|
| SECURED | Claimed: | $311.17 |
| UNSECURED | Claimed: | $25,558.07 |
| TOTAL | Claimed: | $25,869.24 |

| LEGASPY, AMERICA<br>3010 COUNTY ROAD 2639<br>CADDO MILLS, TX 75135-7467 | Claim Number: 3164<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|

| PRIORITY | Claimed: | $4,454.53 |
|---|---|---|
| UNSECURED | Claimed: | $12,161.80 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| GRAYBAR ELECTRIC<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX 76155 | Claim Number: 3165<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| SECURED | Claimed: | $54,609.20 | |
| UNSECURED | | | Scheduled: $28,682.49 DISP |

| VOGT, VANCE V<br>475 CRESTONE CT<br>LOVELAND, CO 80537 | Claim Number: 3166<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|
| PRIORITY | Claimed: | $300.47   UNLIQ |

| DE LOS ANGELES<br>867 BLOSSOM DR<br>SANTA CLARA, CA 95050 | Claim Number: 3169<br>Claim Date: 09/19/2009<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| MCGRATH RENT CORP DBA TRS-RENTELCO<br>PO BOX 619260<br>1830 WEST AIRFIELD DR<br>DFW AIRPORT, TX 75261 | Claim Number: 3170<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $58,229.42 | Scheduled:   $25,704.77 |

| NAPOLITANO, ORNELLA<br>1938 35TH STREET, NW<br>WASHINGTON, DC, DC 20007 | Claim Number: 3172<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| PRIORITY | Claimed: | $104,692.84 | |
| UNSECURED | | | Scheduled:   $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

FLYNN, HAROLD DIXON
8430 CANYON XING
ARGYLE, TX 76226

Claim Number: 3173
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
| --- | --- | --- |

FLYNN, HAROLD
8430 CANYON CROSSING
LANTANA, TX 76226

Claim Number: 3174
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $67,470.14 | Scheduled: | $0.00 UNLIQ |
| --- | --- | --- | --- | --- |

TENNETI, SURYA PRAKASH
97 ORION RD
PISCATAWAY, NJ 08854-5412

Claim Number: 3176
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $54,500.00 |
| --- | --- | --- |

PINO, JOSEPH A., SR.
3 CHERYL ANN CT
BERLIN, NJ 08009

Claim Number: 3177
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $91,520.00 |
| --- | --- | --- |

PINO, JOSEPH A., SR.
3 CHERYL ANN CT
BERLIN, NJ 08009

Claim Number: 3178
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $91,520.00 |
| --- | --- | --- |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| NEUMEISTER, ROBERT M | Claim Number: 3179 |
| 2729 SILVER CLOUD DR | Claim Date: 09/18/2009 |
| PARK CITY, UT 84060 | Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $40,000.00 | Scheduled: | $0.00 UNLIQ |

| KAAWALOA, SAMUEL K | Claim Number: 3181 |
| PO BOX 433 | Claim Date: 09/18/2009 |
| ELIZABETH, CO 80107 | Debtor: NORTEL NETWORKS INC. |

---

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |

| JACKSON, TOM | Claim Number: 3183 |
| 8817 FALCON CREST DR | Claim Date: 09/18/2009 |
| MCKINNEY, TX 75070 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2626 (03/03/2010) |

---

| ADMINISTRATIVE | Claimed: | $35,765.14 |

| DIBURRO, LAWRENCE | Claim Number: 3185 |
| 9 GLENWOOD CIRCLE | Claim Date: 09/18/2009 |
| HAVERHILL, MA 01830 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2626 (03/03/2010) |

---

| ADMINISTRATIVE | Claimed: | $80,632.00 |

| DIBURRO, LAWRENCE | Claim Number: 3186 |
| 600 TECHNOLOGY PARK | Claim Date: 09/18/2009 |
| BILLERICA, MA 01821 | Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $80,632.00 | Scheduled: | $61,509.18 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | | | |
|---|---|---|---|---|---|---|
| HOANG, VINH<br>2200 STACIA CT<br>PLANO, TX 75025 | | Claim Number: 3187<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

| UNSECURED | Claimed: | $51,756.68   UNDET | | | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| KNUDSEN, PAUL<br>801 SADDLEBROOK DRIVE<br>LUCAS, TX 75002 | | Claim Number: 3194<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

| PRIORITY<br>UNSECURED | Claimed: | $264,712.87 | Scheduled: | $264,712.87  UNLIQ | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| KNUDSEN, PAUL<br>801 SADDLEBROOK DRIVE<br>LUCAS, TX 75002 | | Claim Number: 3197<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

| PRIORITY<br>UNSECURED | Claimed: | $500,000.00   UNLIQ | Scheduled: | $0.00  UNLIQ | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| MILLS-NICHOLS, LISA<br>676 MONROE TPKE<br>MONROE, CT 06468-2308 | | Claim Number: 3199<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |

| ADMINISTRATIVE | Claimed: | $300.02   UNLIQ | | | | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| JACKSON LEWIS LLP<br>ATTN: ANNE KRUPMAN<br>ONE NORTH BROADWAY<br>WHITE PLAINS, NY 10601 | | Claim Number: 3200<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | |

| UNSECURED | Claimed: | $138,108.57 | | Allowed: | $129,916.09 |
|---|---|---|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

RIGHT MANAGEMENT INC.
HENRY JAFFE, ESQ.
PEPPER HAMILTON LLP
HERCULES PLAZA, STE 5100
WILMINGTON, DE 19899-1709

Claim Number: 3201-01
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7075 (01/06/2012)

| UNSECURED | Claimed: | $1,270,900.00  UNLIQ | Allowed: | $1,270,900.00 |

HINES RIVERFRONT PLAZA LP
C/O HUNTON & WILLIAMS
ATTN TARA L. ELGIE
951 EAST BYRD STREET
RICHMOND, VA 23219

Claim Number: 3202
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| UNSECURED | Claimed: | $16,569.91 | Allowed: | $9,369.91 |

HINES RIVERFRONT PLAZA LP
C/O HUNTON & WILLIAMS
ATTN TARA L ELGIE
951 EAST BYRD ST
RICHMOND, VA 23219-4052

Claim Number: 3203
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| UNSECURED | Claimed: | $129,332.94 | Allowed: | $129,332.94 |

COLLINS, ROBBIE D
2432 GEORGETOWN DRIVE
CARROLLTON, TX 75006

Claim Number: 3205
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| UNSECURED | Claimed: | $32,335.99 |

BAXTER, TIMOTHY
404 WHISPERWOOD DR
CARY, NC 27518

Claim Number: 3208
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $4,798.87 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | |
|---|---|---|---|
| DEWART, JOHN<br>17 BYRSONIMA CT<br>SOUTH<br>HOMOSASSA, FL 34446 | | Claim Number: 3210<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $507,285.00 |

| | | | |
|---|---|---|---|
| BOSTELMANN, ORLYN<br>1209 OAKMONT<br>RICHARDSON, TX 75081 | | Claim Number: 3215<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $47,626.86 |

| | | | |
|---|---|---|---|
| SHAH, KETAN<br>108 NATCHEZ CT<br>CARY, NC 27519-9535 | | Claim Number: 3217<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | |

| PRIORITY | Claimed: | $3,166.47 |
|---|---|---|

| | | | |
|---|---|---|---|
| INMAN, BECKY<br>5523 MORNINGSIDE AVE<br>DALLAS, TX 75206 | | Claim Number: 3219<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $30,432.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| HAGGBLADE, TED<br>3812 PILOT DR<br>PLANO, TX 75025 | | Claim Number: 3221<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. | |

| PRIORITY | Claimed: | $190,801.87 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| TUCKER, JAMES E<br>2612 MILITARY PKWY<br>MESQUITE, TX 75149 | | Claim Number: 3222<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $18,295.85 |
|---|---|---|
| UNSECURED | Claimed: | $1,479.00 |

| GRAINGER, WESLEY<br>28119 CARMEL VALLEY<br>BOERNE, TX 78015-4858 | | Claim Number: 3226<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $49,996.76 |
|---|---|---|

| ZENG, HELEN JOANNA<br>3216 TEAROSE DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 3231<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
|---|---|---|

| PRIORITY | Claimed: | $27,261.87 |
|---|---|---|

| ZENG, HELEN<br>3216 TEAROSE DR.<br>RICHARDSON, TX 75082 | | Claim Number: 3232<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|---|

| PRIORITY | Claimed: | $27,261.87 |
|---|---|---|

| ZENG, HELEN<br>3216 TEAROSE DR.<br>RICHARDSON, TX 75082 | | Claim Number: 3233<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $27,261.87 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

ZENG, HELEN JOANNA
3216 TEAROSE DRIVE
RICHARDSON, TX 75082

Claim Number: 3234
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

| PRIORITY | Claimed: | $27,261.87 |
|---|---|---|

WANG, XIN
139 CORNELL DR.
COMMACK, NY 11725

Claim Number: 3235
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

| PRIORITY | Claimed: | $7,738.57 |
|---|---|---|

KINNEY, JAMES B.
PO BOX 3165
INUVIK, NT XOE OTO
CANADA

Claim Number: 3237
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $334,022.24 |
|---|---|---|

KINNEY, JAMES B
PO BOX 3165
INUVIK, NT X0E OTO
CANADA

Claim Number: 3238
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $236,854.41 |
|---|---|---|

WALKER, D CARLISLE
5150 NUNNALLY TRAIL
GAINESVILLE, GA 30506

Claim Number: 3240
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)
Claim out of balance

| PRIORITY | Claimed: | $10,015.84 |
|---|---|---|
| TOTAL | Claimed: | $95,150.48 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| HOWARD-SHANKS, STACY<br>2002 DRAKE<br>RICHARDSON, TX 75081 | Claim Number: 3241<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012)<br>Claim out of balance |
| --- | --- |

| PRIORITY | Claimed: | $12,354.40 |
| UNSECURED | Claimed: | $26,225.40 |
| TOTAL | Claimed: | $26,225.40 |

---

| OGLETREE DEAKINS<br>ATTN: MARSHA PHILLIPS<br>P.O. BOX 167<br>GREENVILLE, SC 29602 | Claim Number: 3243<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
| --- | --- |

| UNSECURED | Claimed: | $36,562.50 |

---

| BRYANT, ALAN<br>262 N 7TH ST<br>SURF CITY, NJ 08008-5205 | Claim Number: 3248<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
| --- | --- |

| UNSECURED | Claimed: | $4,222.46 |

---

| GARBIS, FRANK<br>18295 CANFIELD PLACE<br>SAN DIEGO, CA 92128 | Claim Number: 3252<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
| --- | --- |

| UNSECURED | Claimed: | $16,950.24 | Scheduled: | $16,950.24 UNLIQ |

---

| GARBIS, MARINO F<br>18295 CANFIELD PL<br>SAN DIEGO, CA 92128 | Claim Number: 3253<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
| --- | --- |

| UNSECURED | Claimed: | $128,831.39 | Scheduled: | $0.00 UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

OWINGS, JOHN
8237 TREEMONT PL
FRISCO, TX 75034

Claim Number: 3255
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 6856

---

| UNSECURED | Claimed: | $367,500.00 | Scheduled: | $367,500.00 |
|---|---|---|---|---|

OWINGS, JOHN
8237 TREEMONT PL
FRISCO, TX 75034

Claim Number: 3256
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

---

| UNSECURED | Claimed: | $367,500.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: LOWE, TONYA
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 3259
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $396,500.94 |

TWEEDY, JOHN
16527 GRAPPERHALL DR
HUNTERSVILLE, NC 28078

Claim Number: 3260
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $72,126.92 |

TWEEDY, JOHN
16527 GRAPPERHALL DR
HUNTERSVILLE, NC 28078

Claim Number: 3261
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

---

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $72,126.92 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

COTTON, RODNEY
18500 VON KARMAN 11TH FLOOR
IRVINE, CA 92612

Claim Number: 3262
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $38,309.95 | | |
| UNSECURED | | | Scheduled: | $38,309.95 UNLIQ |

GLYMPH, STEVEN W
1401 DIXIE TRAIL
RALEIGH, NC 27607

Claim Number: 3263
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $8,562.54 |

GOLDER
GOLDER ASSOCIATES INC
3730 CHAMBLEE TUCKER ROAD
ATLANTA, GA 30341

Claim Number: 3264
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $23,043.65 | Scheduled: | $11,315.39 |

MADI, HAMID
4605 SPRINGERLY LN
RALEIGH, NC 27612-4923

Claim Number: 3265
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,000.00 |
| UNSECURED | Claimed: | $11,000.00 |
| TOTAL | Claimed: | $11,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

NUANCE COMMUNICATIONS, INC
TIM STEVENSON
ONE WAYSIDE RD
BURLINGTON, MA 01803-4609

Claim Number: 3266
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4779 (01/31/2011)

| UNSECURED | Claimed: | $961,637.94 | | | Allowed: | $961,637.94 |
|---|---|---|---|---|---|---|

OMEGA CORPORATECENTER L.P.
ELEVEN PARKWAY CENTER, SUITE 300
PITTSBURGH, PA 15520

Claim Number: 3267
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| UNSECURED | Claimed: | $110,802.50 | Scheduled: | $0.00 UNLIQ | Allowed: | $83,503.20 |
|---|---|---|---|---|---|---|

OMEGA CORPORATECENTER L.P.
ELEVEN PARKWAY CENTER, SUITE 300
PITTSBURGH, PA 15520

Claim Number: 3268
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
Claim out of balance

| PRIORITY | Claimed: | $24,302.99 | | | Allowed: | $24,302.99 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $24,302.99 | | | | |
| TOTAL | Claimed: | $24,302.99 | | | | $0.00 |

CASSIDY, PETER A
6206 BELLE RIVE DRIV
BRENTWOOD, TN 37027

Claim Number: 3269
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $47,482.08 | Scheduled: | $0.00 UNLIQ | | |
|---|---|---|---|---|---|---|

CASSIDY, PETER
6206 BELLE RIVE DRIV
BRENTWOOD, TN 37027

Claim Number: 3270
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $16,681.49 | Scheduled: | $16,681.49 UNLIQ | | |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| PAULUS, PATRICK<br>107 AVALON CT<br>KINGSLAND, GA 31548 | | Claim Number: 3273<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 38. | | | |
| UNSECURED | Claimed: | $99,588.38 | | | |
| KAPIL, HARI<br>232 HERITAGE ISLE<br>DE WINTON, AB T0L 0X0<br>CANADA | | Claim Number: 3276<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $7,160.75 | | | |
| MCMASTER CARR<br>MCMASTER CARR SUPPLY CO<br>PO BOX 740100<br>ATLANTA, GA 30374-0100 | | Claim Number: 3278<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $5,169.02 | | Allowed: | $5,169.02 |
| PHILLIPS, LILLIAN<br>5127 CHALET LANE<br>DALLAS, TX 75232 | | Claim Number: 3279<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| LAWRENCE, JOHN M<br>1809 JASMINE TRAIL<br>SAVANNAH, TX 76227 | | Claim Number: 3282<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $36,019.89 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

BURKERT, WILLIAM K
104 KHALSA CT.
DURHAM, NC 27713

Claim Number: 3283
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

BURKERT, WILLIAM K
104 KHALSA CT.
DURHAM, NC 27713

Claim Number: 3284
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $100,000.00 |
|---|---|---|

WILLIAMS, MARGARET
4358 RIVERVIEW AVENUE
WEST LINN, OR 97068

Claim Number: 3286
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $49,280.00 |
|---|---|---|

WILLIAMS, MARGARET L
4358 RIVERVIEW AVENUE
WEST LINN, OR 97068

Claim Number: 3287
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $49,280.00 |
|---|---|---|

WATSON, JOHN P. JR
4638 COLONIAL AVENUE
JACKSONVILLE, FL 32210

Claim Number: 3288
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $23,000.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| GALLARDO, FRANK<br>8405 E HAMPDEN AVENUE APRTME<br>DENVER, CO 80231 | | Claim Number: 3290<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $9,614.00 |
| GALLARDO, FRANK<br>8405 E HAMPDEN AVENUE APRTME<br>DENVER, CO 80231 | | Claim Number: 3291<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| PRIORITY | Claimed: | $9,614.00 |
| UNSECURED | Claimed: | $9,614.00 |
| TOTAL | Claimed: | $9,614.00 |
| GALLARDO, FRANK<br>8205 S. POPULAR WAY APT 103<br>CENTENNIAL, CO 80112 | | Claim Number: 3292<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| PRIORITY | Claimed: | $9,614.00 |
| UNSECURED | Claimed: | $9,614.00 |
| TOTAL | Claimed: | $9,614.00 |
| METCALF, BRANDON<br>PO BOX 2941<br>WIMBERLEY, TX 78676-7841 | | Claim Number: 3293<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $36,384.61 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

METCALF, BRANDON
PO BOX 2941
WIMBERLEY, TX 78676-7841

Claim Number: 3294
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

---

| UNSECURED | Claimed: | $36,384.61 |
|---|---|---|

TENNETI, SURYA PRAKASH
828 PRIMROSE CT
BELLE MEAD, NJ 08502-6436

Claim Number: 3296
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

---

| ADMINISTRATIVE | Claimed: | $27,250.00 |
|---|---|---|

STEPHENS, BARRY G
2064 WILLSUITT RD
CREEDMOOR, NC 27522

Claim Number: 3298
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

---

| ADMINISTRATIVE | Claimed: | $5,490.21 |
|---|---|---|

GARITO, NICOLA
19164 NE 44TH COURT
SAMMAMISH, WA 98074

Claim Number: 3299
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

---

| ADMINISTRATIVE | Claimed: | $11,765.32  UNLIQ |
|---|---|---|

GARITO, NICOLA
19164 NE 44TH COURT
SAMMAMISH, WA 98074

Claim Number: 3300
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $11,765.32 | Scheduled: | $11,765.32  UNLIQ |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| CONNOR, DAVID | Claim Number: 3301 |
|---|---|
| 5035 CHOWEN AVENUE SOUTH | Claim Date: 09/21/2009 |
| MINNEAPOLIS, MN 55410 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2626 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

---

| CONTRARIAN FUNDS, LLC | Claim Number: 3303 |
|---|---|
| TRANSFEROR: SQUIRE SANDERS & DEMPSEY LLP | Claim Date: 09/21/2009 |
| ATTN: ALISA MUMOLA | Debtor: NORTEL NETWORKS INC. |
| 411 WEST PUTNAM AVENUE, SUITE 425 | Comments: ALLOWED |
| GREENWICH, CT 06830 | |

| UNSECURED | Claimed: | $192,602.87 | Allowed: | $142,500.00 |
|---|---|---|---|---|

---

| SAMUEL, JOSEPH | Claim Number: 3304 |
|---|---|
| 102 BATHGATE LANE | Claim Date: 09/21/2009 |
| CARY, NC 27513 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $198,510.44 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

| NUANCE COMMUNICATIONS, INC. | Claim Number: 3308 |
|---|---|
| ATTN: TIM STEVENSON | Claim Date: 09/21/2009 |
| ONE WAYSIDE ROAD | Debtor: NORTEL NETWORKS INC. |
| BURLINGTON, MA 01803 | Comments: EXPUNGED |
| | DOCKET: 4163 (10/14/2010) |

| ADMINISTRATIVE | Claimed: | $143,523.60 |
|---|---|---|

---

| BRYANT, ALAN | Claim Number: 3309 |
|---|---|
| 11417 DUNLEITH DRIVE | Claim Date: 09/21/2009 |
| RALEIGH, NC 27614 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $10,950.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $123,106.18 | Scheduled: | $134,056.18 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | |
|---|---|---|---|---|
| WHITEHURST, JAY<br>1512  CONSETT COURT<br>RALEIGH, NC 27613 | | Claim Number: 3310<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $240,421.95 | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| MERRITT, CLARENCE<br>3551 WYNTERSET DRIVE<br>SNELLVILLE, GA 30039 | | Claim Number: 3311<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $43,307.69 |

| | | |
|---|---|---|
| MERRITT, CLARENCE S.<br>3551 WYNTERSET DRIVE<br>SNELLVILLE, GA 30039 | | Claim Number: 3312<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ANDERSON, RONALD H.<br>1606 NAVARRO CT<br>ALLEN, TX 75013 | | Claim Number: 3313<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $90,990.72 |

| | | |
|---|---|---|
| HANKEL, MARK C<br>8 FOX HOLLOW<br>PLAISTOW, NH 03865 | | Claim Number: 3314<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $22,225.18 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| HANKEL, MARK<br>600 TECHNOLOGY PARK<br>BILLERICA, MA 01821 | | Claim Number: 3315<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $196,830.00 | | |
| UNSECURED | | | Scheduled: | $22,225.18 UNLIQ |

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CHANG, KUO-LI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3316<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $6,387.21 |
| UNSECURED | Claimed: | $9,324.43 |

| | | |
|---|---|---|
| CHANG, KUO-LI<br>41049 PAJARO DRIVE<br>FREMONT, CA 94539 | | Claim Number: 3317<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,711.64 |

| | | |
|---|---|---|
| CHOPRA, MAYANK<br>2733 CAMERON BAY DRIVE<br>LEWISVILLE, TX 75056 | | Claim Number: 3318<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $32,561.28 |

| | | |
|---|---|---|
| SAVAGE, RUSSELL III<br>4007 NUNN ROAD<br>HUNTSVILLE, AL 35802 | | Claim Number: 3321<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $18,750.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| WENHAM, TERENCE<br>136 CARDINAL DRIVE<br>ROSWELL, GA 30075 | | Claim Number: 3323<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $73,000.00 | | | |
| RABON, LYNN M<br>1226 MELISSA DRIVE<br>ROANOKE, TX 76262 | | Claim Number: 3325<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7934<br>DOCKET: 7233 (02/21/2012) | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $24,516.00<br>$24,516.00<br>$24,516.00 | | | |
| MAGINLEY, RONALD<br>621 JOHN CLOSE<br>MURPHY, TX 75094 | | Claim Number: 3328<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $20,521.97 | Scheduled:<br>Scheduled: | $4,471.99<br>$28,501.51 | |
| NATIUK, EDWARD<br>6143 NW 124 DR<br>CORAL SPRINGS, FL 33076 | | Claim Number: 3329<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $14,530.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| NATIUK, EDWARD
6143 NW 124TH DRIVE
CORAL SPRINGS, FL 33076 | Claim Number: 3330
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $14,530.00 | Scheduled: | $11,299.29 UNLIQ |
|---|---|---|---|---|

| JAY, WILLIAM E.
5308 MANORWOOD DRIVE
SARASOTA, FL 34235 | Claim Number: 3331
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| BABU, AMBILI
3276 BRITTANY CT
SAN JOSE, CA 95135-1062 | Claim Number: 3333
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $18,408.00 |
|---|---|---|

| BABU, AMBILI
3276 BRITTANY CT
SAN JOSE, CA 95135-1062 | Claim Number: 3334
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $7,458.00 |

| GRISHAM, KIMBERLEE
309 JENNIFER LANE
ROSELLE, IL 60172 | Claim Number: 3335
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| MONGA, INDERMOHAN<br>1211 PARKINSON AVE<br>PALO ALTO, CA 94301-3451 | | Claim Number: 3337<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $54,363.82 |
| MONGA, INDERMOHAN<br>239 SEALE AVE<br>PALO ALTO, CA 94301-3732 | | Claim Number: 3338<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $54,363.82 |
| MONGA, INDERMOHAN<br>239 SEALE AVE<br>PALO ALTO, CA 94301-3732 | | Claim Number: 3339<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $61,676.00 |
| MONGA, INDERMOHAN S<br>239 SEALE AVE<br>PALO ALTO, CA 94301-3732 | | Claim Number: 3340<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $61,676.00 |
| ZOU, GUANYUN<br>2900 MONTELL CT<br>PLANO, TX 75025 | | Claim Number: 3342<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $51,314.29 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| GIGA TRON ASSOC LTD<br>968 ST LAURENT BLVD<br>OTTAWA, ON K1K 3B3<br>CANADA | | Claim Number: 3343<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| ADMINISTRATIVE | Claimed: | $4,016.25 | | | |
| DAHAN, BARUK<br>6 CHURCH MOUNT<br>LONDON, N2-ORP<br>UK | | Claim Number: 3345<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $250,000.00 | | | |
| DAHAN, BARUK<br>6 CHURCH MOUNT<br>HAMPSTEAD GARDEN SUBURB<br>LONDON, N2ORP<br>UNITED KINGDOM | | Claim Number: 3346<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $250,000.00 | Scheduled: | $0.00 UNLIQ | |
| MCCLELLAND, BRUCE<br>2010 LAKE SHORE LANDING<br>ALPHARETTA, GA 30005 | | Claim Number: 3347<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,175.23 | Scheduled: | $1,037.74 UNLIQ | |
| MCCLELLAND, BRUCE<br>2010 LAKE SHORE LANDING<br>ALPHARETTA, GA 30005 | | Claim Number: 3348<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $1,175.23 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | |
|---|---|---|---|---|
| SCHMIDT, FRANZA<br>2010 LAKE SHORE LANDING<br>ALPHARETTA, GA 30005 | | Claim Number: 3349<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |

---

| ADMINISTRATIVE | Claimed: | $18,530.45 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MACKEY, DANIEL<br>41 TRUMAN DRIVE<br>RANDOLPH, MA 02368 | | Claim Number: 3351<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |

---

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| TRISKO, KRISTEN W<br>8 ELIZABETH LN<br>DANVILLE, CA 94526 | | Claim Number: 3355<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |

---

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| PERRY, MARY<br>1019 SOUTH MAIN ST<br>FUQUAY VARI, NC 27526 | | Claim Number: 3357<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |

---

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| WAINHOUSE RESEARCH LLC<br>34 DUCK HILL TERRACE<br>DUXBURY, MA 02332 | | Claim Number: 3358<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | | |

---

| UNSECURED | Claimed: | $15,000.00 | Scheduled: | $15,000.00 |
|---|---|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| WAINHOUSE RESEARCH, LLC<br>ATTN: MARC BEATTIE<br>34 DUCK HILL TERRACE<br>DUXBURY, MA 02332 | Claim Number: 3359<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $15,000.00 | | |
|---|---|---|---|---|

| LAU, STEPHEN<br>982 SANDALRIDGE CT<br>MILPITAS, CA 95035 | Claim Number: 3363<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $131,931.72 | Scheduled: | $131,931.72 UNLIQ |
|---|---|---|---|---|

| TWYVER, DAVID A<br>PO BOX 2447<br>FRIDAY HARBOUR, WA 98250 | Claim Number: 3369<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $90,503.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| MADSEN, CLINT<br>2212 MAUMELLE DRIVE<br>PLANO, TX 75023 | Claim Number: 3370<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $26,365.02 |

| BROWN, JUSTIN<br>451 JUNIPERO ST<br>PLEASANTON, CA 945667619 | Claim Number: 3372<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

BOYD, ELIZABETH
1706 WOODOAK DR
RICHARDSON, TX 75082

Claim Number: 3373
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $53,287.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

HANIG, HARMON
PO BOX 1103
LAFAYETTE, CA 94549-1103

Claim Number: 3376
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $6,553.94 | | |
|---|---|---|---|---|

DUONG, SON K
383 SAN MARINO
IRVINE, CA 926140217

Claim Number: 3379
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments:
claim amount is 463.31/month

---

| PRIORITY | Claimed: | $0.00 UNLIQ | | |
|---|---|---|---|---|

OWINGS, JOHN
8237 TREEMONT PL
FRISCO, TX 75034

Claim Number: 3382
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $3,881.49 | Scheduled: | $3,881.49 UNLIQ |
|---|---|---|---|---|

GARNER, CHRISTOPHER
155 WEDGEWOOD DRIVE
HAUPPAUGE, NY 11788

Claim Number: 3383
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $25,000.04 | | |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| CALLANAN, RICHARD P<br>29 SYCAMORE LN<br>RIDGEFIELD, CT 06877 | Claim Number: 3384<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY<br>UNSECURED | Claimed: | $49,565.24 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| NGO, MANH<br>1742 GRAND TETON DR.<br>MILPITAS, CA 95035 | Claim Number: 3385<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $44,263.51 |
|---|---|---|

| WOOD, PIERCE G<br>255 ELLIOT CIRCLE<br>WATKINSVILLE, GA 30677 | Claim Number: 3387<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $254,384.48 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| LOWE, RICHARD<br>2221 LAKESIDE BLVD<br>RICHARDSON, TX 75082-4399 | Claim Number: 3388<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY<br>UNSECURED | Claimed: | $676,406.79 | Scheduled: | $4,661.24 UNLIQ |
|---|---|---|---|---|

| WILLARD T. ANDERSON PROPERTIES<br>C/O JOHN D. RODGERS, ESQ.<br>DEILY MOONEY & GLASTETER, LLP<br>8 THURLOW TERRACE<br>ALBANY, NY 12203 | Claim Number: 3389<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| SECURED | Claimed: | $53,350.00 |
|---|---|---|
| UNSECURED | Claimed: | $33,327.56 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| STEINMAN, JEFFREY<br>2721 HALIFAX CT.<br>MCKINNEY, TX 75070 | Claim Number: 3390<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $6,012.45 | Scheduled: | $4,933.55 UNLIQ |
|---|---|---|---|---|

---

| SHAH, KETAN<br>108 NATCHEZ CT<br>CARY, NC 27519-9535 | Claim Number: 3391<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $42,337.09 |

---

| STRASSBURGER, RAYMOND<br>2805 PINE HOLLOW RD<br>OAKTON, VA 22124 | Claim Number: 3392<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $68,213.34 | Scheduled: | $68,213.34 UNLIQ |
|---|---|---|---|---|

---

| GENCARELLI, LOUIS A. JR.<br>6 STRATTON DRIVE<br>WESTBOROUGH, MA 01581 | Claim Number: 3393<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $26,221.86 |

---

| MOSS, JOHN<br>945 CROFTER PASS<br>ALPHARETTA, GA 30022 | Claim Number: 3394<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $45,107.68 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

STEINMAN, JEFFREY
2721 HALIFAX CT
MCKINNEY, TX 75070

Claim Number: 3395
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $90,804.45 | | | |

DONNELLY, DANIEL
675 WOOD VALLEY TRACE
ROSWELL, GA 30076

Claim Number: 3397
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,544.08 | | | |

TELLEZ, RAUL
6927 TREERIDGE DRIVE
CINCINNATI, OH 45244

Claim Number: 3398
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,418.67 | | |
| UNSECURED | | | Scheduled: | $1,418.67 UNLIQ |

KELLY, WILLIAM P
14 COHASSET LANE
CHERRY HILL, NJ 08003

Claim Number: 3399
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 6064
claim amount is 234.32/month

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNLIQ |

VERGEL, NELSON A.
2124 CEDARCREST DR
CARROLLTON, TX 75007

Claim Number: 3402
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $22,344.81 | | |

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| PEZZULLO, WILLIAM V.<br>117 STERLING RIDGE WAY<br>CARY, NC 27519 | Claim Number: 3404<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $5,506.82 |

---

| RODENFELS, CHARLES T<br>2 CADILLAC PLACE<br>PALM COAST, FL 32137 | Claim Number: 3406<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $10,524.00 | Scheduled: | $0.00 UNLIQ |

---

| ZHAO, KAI<br>3912 COMPTON DR<br>RICHARDSON, TX 75082 | Claim Number: 3408<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $34,982.03 |

---

| BOISVERT, DAVID<br>18824 APRK GROVE LN<br>DALLAS, TX 75287 | Claim Number: 3409<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |

| UNSECURED | Claimed: | $48,391.00 |

---

| RIKHI, KUSHAL V<br>3474 BUTCHER DR<br>SANTA CLARA, CA 95051 | Claim Number: 3411<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $28,652.48 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| TROSCLAIR, TERRY<br>2507 SAGE RIDGE DRIVE<br>FRISCO, TX 75034 | Claim Number: 3412<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $23,920.00 |

| | | |
|---|---|---|
| PEZZULLO, WILLIAM<br>117 STERLING RIDGE WAY<br>CARY, NC 27519 | Claim Number: 3413<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,500.00 |

| | | |
|---|---|---|
| BOLING, EDWARD<br>7312 MIDCREST CT<br>MCKINNEY, TX 75070 | Claim Number: 3415<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends Claim 1327. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $41,793.23 |

| | | |
|---|---|---|
| MANITIUS, JERZY<br>12412 SHALLOWFORD DR<br>RALEIGH, NC 27614 | Claim Number: 3416<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $113,072.89 |

| | | |
|---|---|---|
| FLAGLER DEVELOPMENT COMPANY<br>4601 TOUCHTON RD E STE 3200<br>JACKSONVILLE, FL 32246-4485 | Claim Number: 3417<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $92,908.44 | Scheduled: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | |
|---|---|---|---|
| MTS ALLSTREAM INC<br>200 WELLINGTON STREET W<br>SUITE 1200<br>TORONTO, ON M5V 3G2<br>CANADA | | Claim Number: 3418<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| UNSECURED | Claimed: | $6,191.16 | |
| MTS ALLSTREAM INC<br>1730 MCGILLIVRAY BLVD<br>BOX 6666 BW100R<br>WINNIPEG, MB R3C 3V6<br>CANADA | | Claim Number: 3419<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| UNSECURED | Claimed: | $140,493.25 | |
| UNISYSTEMS SA (USD)<br>24 STR. SYNDESMOU<br>ATHENS, 10673<br>GREECE | | Claim Number: 3421<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | |
| UNSECURED | Claimed: | $120,224.01 | |
| BISCHOFF, MANFRED, DR.<br>PRINZENWEG 7<br>STARNBERG, 82319<br>GERMANY | | Claim Number: 3422<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6288 (09/01/2011) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PATEL, SAURIN<br>2613 SAGEHILL DR<br>FT WORTH, TX 76123 | | Claim Number: 3423<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | |
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $31,134.01 | |
| TOTAL | Claimed: | $31,134.01 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| DOHNER, ROY F<br>33711 BRIGANTINE DR<br>MONARCH BEACH, CA 92629 | Claim Number: 3424<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| SAVAGE, RICHIE<br>909 KNOTTS HILL PLACE<br>KNIGHTDALE, NC 27545 | Claim Number: 3425<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $55,000.00 |
|---|---|---|

| DOHNER, ROY F<br>33711 BRIGANTINE DR<br>DANA POINT, CA 92629 | Claim Number: 3426<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $181,904.93 |
|---|---|---|

| STRANGE, GRAHAM P<br>4960 BRIDGEHAMPTON BLVD<br>SARASOTA, FL 34238 | Claim Number: 3427<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $237,891.32 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| DEVLIN, TERENCE<br>790 REGISTRY LANE<br>ATLANTA, GA 30342 | Claim Number: 3429<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $5,573.95 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| CHAMBERS, JOSEPH T | Claim Number: 3431 |
| 8637 OVERLAND DR | Claim Date: 09/22/2009 |
| FT WORTH, TX 76179 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2626 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $55,000.00  UNLIQ |

---

| LAU, ROSS B | Claim Number: 3432 |
| 76 CEDAR ST | Claim Date: 09/22/2009 |
| APT 402 | Debtor: NORTEL NETWORKS INC. |
| SEATTLE, WA 98121 | |

| UNSECURED | Claimed: | $356,814.55 | Scheduled: | $0.00  UNLIQ |

---

| CLARK-SELLERS, KATHRYN LEE | Claim Number: 3435 |
| 3005 LATTYES LANE | Claim Date: 09/22/2009 |
| RALEIGH, NC 27613 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2626 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $134,606.97 |

---

| GALLARDO, FRANK | Claim Number: 3437 |
| 8205 POPLAR WAY # 103 | Claim Date: 09/22/2009 |
| CENTENNIAL, CO 80112 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2626 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $9,614.00 |

---

| GALLARDO, FRANK | Claim Number: 3438 |
| 1034 MARGATE CT #C | Claim Date: 09/22/2009 |
| STERLING, VA 20164-5209 | Debtor: NORTEL NETWORKS INC. |
| | Comments: WITHDRAWN |
| | DOCKET: 5499 (05/27/2011) |

| PRIORITY | Claimed: | $9,614.00 |
| UNSECURED | Claimed: | $9,614.00 |
| TOTAL | Claimed: | $9,614.00 |

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| GALLARDO, FRANK<br>8405 E HAMPDEN AVENUE APRTME<br>DENVER, CO 80231 | | Claim Number: 3439<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| PRIORITY | Claimed: | $9,614.00 | | | |
| UNSECURED | Claimed: | $9,614.00 | | | |
| TOTAL | Claimed: | $9,614.00 | | | |
| CLARK-SELLERS, KATHRYN LEE<br>3005 LATTYES LANE<br>RALEIGH, NC 27613 | | Claim Number: 3440<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $99,582.10 | | | |
| CLARK-SELLERS, KATHRYN<br>3005 LATTYES LANE<br>RALEIGH, NC 27613 | | Claim Number: 3441<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $88,632.10 | | | |
| FRADETTE, MAURICE<br>36 GLENWOOD RD<br>WEST HARTFORD, CT 06107 | | Claim Number: 3442<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $4,398.10 | Scheduled: | $4,398.10 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | | |
|---|---|---|---|---|---|
| FRADETTE, MAURICE J<br>36 GLENWOOD RD<br>WEST HARTFORD, CT 06107 | | Claim Number: 3443<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $117,057.11 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| SCHEER, JOHN<br>5736 CHADWICK LN<br>BRENTWOOD, TN 37027 | | Claim Number: 3444<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $30,583.55 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $30,583.55 UNLIQ |

| VETIL, JACQUES<br>213 PARKMEADOW DR<br>CARY, NC 27519 | | Claim Number: 3446<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $40,697.00 |
|---|---|---|

| HAWKEN, DONALD<br>88 MAGNOLIA LANE<br>WELLAND, ON L3B 6H9<br>CANADA | | Claim Number: 3448<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

| HAWKEN, DONALD<br>88 MAGNOLIA LANE<br>WELLAND, ON L3B 6H9<br>CANADA | | Claim Number: 3449<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $94,571.97 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| KETSLER, JOSEPH<br>7617 WAASLAND DRIVE<br>PLANO, TX 75025 | | Claim Number: 3451<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $58,818.72 |
| VIEIRO, JORGE E<br>3900 KIMBROUGH LN<br>PLANO, TX 75025 | | Claim Number: 3452<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim amount of 34,774.45 (CDN) |
| UNSECURED | Claimed: | $27,826.51 |
| VIEIRO, JORGE E<br>3900 KIMBROUGH LN<br>PLANO, TX 75025 | | Claim Number: 3453<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $80,307.69 |
| MARTIN, WADE<br>4058 BARBER MILL RD<br>CLAYTON, NC 27520 | | Claim Number: 3454<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
| UNSECURED | Claimed: | $55,005.57 |
| YOUNGBLOOD, ERIC W<br>1442 ROGERS COURT<br>ALLEN, TX 75013 | | Claim Number: 3455<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $43,036.54 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | |
|---|---|---|---|---|
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: CRITICAL POWER RESOURCE LLC<br>ATTN: ANDREW WHATNALL<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 3457<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $495.16 | Scheduled: | $495.16 |

| | |
|---|---|
| BOLLI, HANS<br>65 LATOUR WAY<br>GREER, SC 29650-4553 | Claim Number: 3458<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $79,588.25 | Scheduled: | $0.00 UNLIQ |

| | |
|---|---|
| STIGLITZ, ANTHONY<br>856 SHADYLAWN RD<br>CHAPEL HILL, NC 27514 | Claim Number: 3459<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $62,233.12 |

| | |
|---|---|
| ROGNLIE, ERIC L<br>151 NORTH BAY DR<br>BULLARD, TX 75757 | Claim Number: 3460<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $36,686.89 | Scheduled: | $0.00 UNLIQ |

| | |
|---|---|
| BERGLUND, JOSEPH<br>1121 GORDON OAKS DR<br>PLANO, TX 75023-2038 | Claim Number: 3461<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,683.04 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| TAYLOR, KENNETH<br>9401 SHADOW OAK WAY<br>RALEIGH, NC 27615 | | Claim Number: 3463<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $62,426.29 | Scheduled: | $62,426.29 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| ITAAS, INC<br>SONJUI L KUMAR, ESQ<br>1117 PERIMETER CENTER WEST, # W311<br>ATLANTA, GA 30338 | | Claim Number: 3466<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |

| ADMINISTRATIVE | Claimed: | $18,330.00 |
|---|---|---|

| | | |
|---|---|---|
| DLA PIPER LLP (US)<br>C/O RICHARD M KREMEN<br>THE MARBURY BUILDING<br>6225 SMITH AVENUE<br>BALTIMORE, MD 21209-3600 | | Claim Number: 3468<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $14,463.14 |
|---|---|---|

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AIRSPAN NETWORKS INC.<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3470<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7182 (02/07/2012) |

| ADMINISTRATIVE | Claimed: | $147,488.48 |
|---|---|---|
| UNSECURED | Claimed: | $1,684,090.25 |

| | | |
|---|---|---|
| XIONG, RUI<br>4316 BELVEDERE DR<br>PLANO, TX 75093 | | Claim Number: 3471<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $24,565.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| OBJECTIVITY INC<br>640 WEST CALIFORNIA AVE<br>SUNNYVALE, CA 94086-2486 | | Claim Number: 3472<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $40,867.20 | Scheduled: | $0.00 UNLIQ | |
| LG-NORTEL CO. LTD.<br>C/O DAVID SOON YOUB KWON<br>7TH, 8TH FLOOR, GS TOWER 679<br>YOKSAM-DONG, KANGNAM-GU<br>SEOUL, 135-985<br>KOREA | | Claim Number: 3473<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $69,696.00 | | | |
| LG-NORTEL CO. LTD.<br>C/O DAVID SOON YOUB KWON<br>7TH, 8TH FLOOR, GS TOWER 679<br>YOKSAM-DONG, KANGNAM-GU<br>SEOUL, 135-985<br>KOREA | | Claim Number: 3474<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $57,180.00 | | | |
| LG-NORTEL CO. LTD.<br>C/O DAVID SOON YOUB KWON<br>7TH, 8TH FLOOR, GS TOWER 679<br>YOKSAM-DONG, KANGNAM-GU<br>SEOUL, 135-985<br>KOREA | | Claim Number: 3475<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $2,150.46 | | | |
| LG-NORTEL CO. LTD.<br>C/O DAVID SOON YOUB KWON<br>7TH, 8TH FLOOR, GS TOWER 679<br>YOKSAM-DONG, KANGNAM-GU<br>SEOUL, 135-985<br>KOREA | | Claim Number: 3476<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $129,026.46 | | | |
| UNSECURED | Claimed: | $924,173.06 | Scheduled: | $1,053,199.52 DISP | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

SCHILLING, STEVEN L.
6324 WAKE FALLS DR
WAKE FOREST, NC 27587

Claim Number: 3477
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $1,026,473.71 | Scheduled: | $0.00 UNLIQ |
|-----------|----------|---------------|------------|-------------|

NEW HORIZONS TELECOM INC
901 COPE INDUSTRIAL WAY
PALMER, AK 99645-6739

Claim Number: 3478
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4779 (01/31/2011)

---

| UNSECURED | Claimed: | $78,212.82 |
|-----------|----------|------------|

NEW HORIZONS
901 COPE INDUSTRIAL WAY
PALMER, AK 99645-6739

Claim Number: 3481
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $78,212.82 |
|-----------|----------|------------|

HOPF, BRIAN
1081 SILVERLEAF DR.
YOUNGSVILLE, NC 27596

Claim Number: 3482
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 245.

---

| UNSECURED | Claimed: | $60,689.69 |
|-----------|----------|------------|

HEARN, JOHN MARK
1556 WATERSIDE CT
DALLAS, TX 75218

Claim Number: 3483
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $18,846.00 |
|----------|----------|------------|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| CLICK COMMERCE, INC<br>C/O MIKE GIBLIN<br>3600 W. LAKE AVENUE<br>ATLANTA, GA 30339-8426 | Claim Number: 3484<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE          Claimed: | $77,475.00 | | | |
| CLICK COMMERCE INC<br>DBA REQUISITE TECHNOLOGY, INC.<br>C/O MIK GIBLIN OR D LIVINGSTON<br>3600 W. LAKE AVENUE<br>GLENVIEW, IL 60026 | Claim Number: 3485<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED          Claimed: | $77,475.00 | Scheduled: | $1,350.00 DISP | |
| HORNE, ROBERT<br>10015 HIGH FALLS POINTE<br>ALPHARETTA, GA 30022 | Claim Number: 3486<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 138. | | | |
| UNSECURED          Claimed: | $184,723.14 | Scheduled: | $181,123.14 UNLIQ | |
| HORNE, ROBERT<br>10015 HIGH FALLS POINTE<br>ALPHARETTA, GA 30022 | Claim Number: 3487<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE          Claimed: | $184,723.14 | | | |
| HORNE, ROBERT<br>10015 HIGH FALLS POINTE<br>ALPHARETTA, GA 30022 | Claim Number: 3488<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE          Claimed: | $95,416.24 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

SHANK, EDWARD
8769 W. TUCKEY LN.
GLENDALE, AZ 85305

Claim Number: 3489
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $38,316.00 | | |
|---|---|---|---|---|

CROWELL & MORING LLP
C/O JAMES J. REGAN, ESQ.
1001 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20004-2595

Claim Number: 3490
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $1,033,082.11 | Scheduled: | $87,521.26 |
|---|---|---|---|---|

EATON CORPORATION
ATTN: GLOBAL TRADE CREDIT
1111 SUPERIOR AVENUE
CLEVELAND, OH 44114

Claim Number: 3491
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $8,826.38 | Scheduled: | $8,485.76 |
|---|---|---|---|---|

FISCHER & COMPANY
ATTN: CHRIS JOYNER, EXEC V.P.
TWO GALLERIA TOWER
13455 NOEL R., STE 1900
DALLAS, TX 75240

Claim Number: 3492
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $155,994.21 | | |
|---|---|---|---|---|

HAYES, MONSON
13500 N RANCHO VISTOSO BLVD APT 522
TUCSON, AZ 857555967

Claim Number: 3493
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $101,907.00 | Scheduled: | $101,907.00 UNLIQ |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF N.CAROLINA INC<br>D/B/A PSNC ENERGY - M/C C-222 BANKRUPTCY<br>220 OPERATION WAY<br>CAYCE, SC 29033-3701 | | Claim Number: 3494<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $31,837.61 | | | |
| SELISKER, MARK R<br>4620 WHITE CHAPEL WAY<br>RALEIGH, NC 27615 | | Claim Number: 3495<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $231,163.04 | Scheduled: | $0.00 UNLIQ | |
| CHILDERS, RUSSELL<br>5296 UNION CR<br>FLOWERY BRANCH, GA 30542 | | Claim Number: 3496<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim amount is 231.01 per month | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | | |
| BOTHWELL, GW<br>7171 EAST PARADISE CANYON RD<br>PARADISE VALLEY, AZ 85253 | | Claim Number: 3499<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $166,761.24 | Scheduled: | $17,615.00 UNLIQ | |
| MOORE, BROOKE D<br>10 CHAMBERS LANE<br>OAKLAND, CA 94611 | | Claim Number: 3500<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $0.00 UNDET | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| MCPHERSON, RODERICK<br>406 PASEO DE LA CONCHA<br>REDONDO BEACH, CA 90277-6285 | Claim Number: 3501<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $589,928.61 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| LYELL, MIKE<br>2034 GLENDWICK LN<br>GARLAND, TX 75040 | Claim Number: 3503<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $33,672.06 | | |
|---|---|---|---|---|
| HOMAYOUN, FEREIDOUN<br>2805 COVEY PLACE<br>PLANO, TX 75093 | Claim Number: 3504<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $192,612.57 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| HIX, JAMES G.<br>2709 SAFARI CIR<br>PLANO, TX 75025 | Claim Number: 3505<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $135,377.88 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| PETERS, NORMAN<br>3513 ENCLAVE TRL<br>PLANO, TX 75074 | Claim Number: 3506<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $218,915.55 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | | |
|---|---|---|---|---|
| FERNANDES, DEAN<br>76 ALEXANDRIA DR<br>MANALAPAN, NJ 07726 | | Claim Number: 3507<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |

---

| ADMINISTRATIVE | Claimed: | $50,000.00 | | |
|---|---|---|---|---|
| FERNANDES, DEAN<br>76 ALEXANDRIA DR<br>MANALAPAN, NJ 07726 | | Claim Number: 3508<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |

---

| ADMINISTRATIVE | Claimed: | $89,579.29 | | |
|---|---|---|---|---|
| FERNANDES, DEAN<br>76 ALEXANDRIA DRIVE<br>ENGLISHTOWN, NJ 07726 | | Claim Number: 3509<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | |

---

| PRIORITY | Claimed: | $10,950.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $78,629.29 | | |
| GOMBOS, IMRE M<br>6830 LANCASTER CR<br>CUMMING, GA 30040 | | Claim Number: 3510<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | |

---

| UNSECURED | Claimed: | $56,488.14 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| HORNE, ROBERT<br>10015 HIGH FALLS POINTE<br>ALPHARETTA, GA 30022 | | Claim Number: 3511<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | |

---

| UNSECURED | Claimed: | $95,416.24 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| SOOGOOR, UMAKANTH<br>1119 WATERFORD WAY<br>ALLEN, TX 75013 | | Claim Number: 3512<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $26,000.00 | | | |
| MAJUMDAR, ABHIJIT<br>2600 E RENNER RD APT 290<br>RICHARDSON, TX 75082-3494 | | Claim Number: 3515<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $10,000.00 | | | |
| FERNANDES, DEAN<br>76 ALEXANDRIA DR<br>MANALAPAN, NJ 07726 | | Claim Number: 3516<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $39,050.00 | | | |
| GRONWALL, TERYL<br>5853 JOE BEAR DRIVE<br>HONEOYE, NY 14471 | | Claim Number: 3517<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $74,351.91 | Scheduled: | $74,351.91 UNLIQ | |
| PISKE, GREGORY<br>1112 SEMINOLE<br>RICHARDSON, TX 75080 | | Claim Number: 3518<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $70,017.85 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

GRONWALL, TERYL R
5853 JOE BEAR DRIVE
HONEOYE, NY 14471-9523

Claim Number: 3519
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $157,510.86 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

FINERTY, EDMUND
417 NORTHSIDE DR
CHAPEL HILL, NC 27516

Claim Number: 3520
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $52,617.07 |
|---|---|---|

TIMOTHY F DEMPSEY
PO BOX 8193
OCEAN ISLE BEACH, NC 28469

Claim Number: 3521
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $153,599.59 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

MESSER, KRYSTN
80 DOE COURT
APEX, NC 27523-8400

Claim Number: 3522
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $47,457.68 |
|---|---|---|

ABORO, PEREARI
430 BUCKINGHAM RD APT 1224
RICHARDSON, TX 75081-5762

Claim Number: 3523
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $4,807.70 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| MOLLOY, JOHN<br>1491 SEQUOIA AVE<br>SAN BRUNO, CA 94066-2646 | Claim Number: 3524<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $29,286.00 |
|---|---|---|

| KENNEY, KAREN B.<br>3229 ALPHAWOOD DR<br>APEX, NC 27539-6814 | Claim Number: 3525<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $43,761.22 |
|---|---|---|

| HOROWITZ, STEVEN<br>5908 ST. AGNES DRIVE<br>PLANO, TX 75093 | Claim Number: 3526<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $107,546.33 | Scheduled: | $114,730.82 |

| HOROWITZ, STEVEN<br>5908 ST. AGNES DRIVE<br>PLANO, TX 75093 | Claim Number: 3527<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $99,167.60  UNLIQ | Scheduled: | $71,457.58  UNLIQ |
|---|---|---|---|---|

| FULCRUM DISTRESS OPPORTUNITIES FUND I LP<br>TRANSFEROR: JAMES R LONG<br>111 CONGRESS AVENUE<br>SUITE 2550<br>AUSTIN, TX 78701 | Claim Number: 3528<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $497,851.37 | Scheduled: | $497,851.37 UNLIQ |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | |
|---|---|---|
| TURNER, BENOIT<br>C/O BELDEN, INC.<br>ATTN: BRIAN ANDERSON, CORPORATE ATTORNEY<br>7733 FORSYTH BOULEVARD, SUITE 800<br>SAINT LOUIS, MO 63105 | Claim Number: 3529<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $34,806.63 |

---

| | | |
|---|---|---|
| COLE, JAMES<br>C/ O BELDEN, INC.<br>ATTN: BRIAN ANDERSON, CORPORATE ATTORNEY<br>7733 FORSYTH BOULEVARD, SUITE 800<br>SAINT LOUIS, MO 63105 | Claim Number: 3530<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $13,379.15 |

---

| | | |
|---|---|---|
| BORQUE, NORMAND<br>BRIAN ANDERSON, ATTORNEY<br>BELDEN, INC.<br>7733 FORSYTH BOULEVARD, SUITE 800<br>ST. LOUIS, MO 63105 | Claim Number: 3531<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 1370 | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $67,864.81 |

---

| | | |
|---|---|---|
| TURNER, SIDNEY<br>BRIAN ANDERSON, CORPORATE ATTORNEY<br>BELDEN, INC.<br>7733 FORSYTH BOULEVARD, SUITE 800<br>ST. LOUIS, MO 63105 | Claim Number: 3532<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 1370 | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $14,891.24 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| SHANKS, JAMES<br>BRIAN ANDERSON, CORPORATE ATTORNEY<br>BELDEN, INC.<br>7733 FORSYTH BOULEVARD, SUITE 800<br>SAINT LOUIS, MO 63105 | Claim Number: 3533<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 1370 | |
| PRIORITY          Claimed:<br>UNSECURED      Claimed: | $10,950.00<br>$4,721.68 | |
| GAMACHE, YVAN<br>BRIAN ANDERSON, CORPORATE ATTORNEY<br>BELDEN, INC.<br>7733 FORSYTH BOULEVARD, SUITE 800<br>SAINT LOUIS, MO 63105 | Claim Number: 3534<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 1370 | |
| PRIORITY          Claimed:<br>UNSECURED      Claimed: | $10,950.00<br>$8,301.42 | |
| FELLI, PHILIPPE<br>BRIAN ANDERSON, CORPORATE ATTORNEY<br>BELDEN, INC.<br>7733 FORSYTH BOULEVARD, SUITE 800<br>SAINT LOUIS, MO 63105 | Claim Number: 3535<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 1370 | |
| PRIORITY          Claimed:<br>UNSECURED      Claimed: | $10,950.00<br>$36,034.03 | |
| DAWBER, CHRISTOPHER<br>BRIAN ANDERSON, CORPORATE ATTORNEY<br>BELDEN, INC.<br>7733 FORSYTH BOULEVARD, SUITE 800<br>SAINT LOUIS, MO 63105 | Claim Number: 3536<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 1370 | |
| PRIORITY          Claimed:<br>UNSECURED      Claimed: | $10,950.00<br>$6,494.22 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| COTE, GERARD | Claim Number: 3537 |
|---|---|
| BRIAN ANDERSON, CORPORATE ATTORNEY | Claim Date: 09/23/2009 |
| BELDEN, INC. | Debtor: NORTEL NETWORKS INC. |
| 7733 FORSYTH BOULEVARD, SUITE 800 | Comments: |
| SAINT LOUIS, MO 63105 | amends claim 1370 |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $9,262.32 |

---

| CONLEY, DOUGLAS | Claim Number: 3538 |
|---|---|
| BRIAN ANDERSON, CORPORATE ATTORNEY | Claim Date: 09/23/2009 |
| BELDEN, INC. | Debtor: NORTEL NETWORKS INC. |
| 7733 FORSYTH BOULEVARD, SUITE 800 | Comments: |
| SAINT LOUIS, MO 63105 | amends claim 1370 |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $7,651.34 |

---

| BONAMI, MARIO | Claim Number: 3539 |
|---|---|
| BRIAN ANDERSON, CORPORATE ATTORNEY | Claim Date: 09/23/2009 |
| BELDEN, INC. | Debtor: NORTEL NETWORKS INC. |
| 7733 FORSYTH BOULEVARD, SUITE 800 | Comments: |
| SAINT LOUIS, MO 63105 | amends claim 1370 |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $8,487.74 |

---

| STRASSBURGER, RAYMOND L. | Claim Number: 3541 |
|---|---|
| 2805 PINE HOLLOW RD | Claim Date: 09/23/2009 |
| OAKTON, VA 22124 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $19,351.72  UNLIQ | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| YOUNG, CHARLES M.<br>1616 DYE PLACE<br>WILMINGTON, NC 28405 | Claim Number: 3543<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

---

| UNSECURED | Claimed: | $25,254.95 | Scheduled: | $0.00 UNLIQ | |

| GUANGDONG NORTEL TELECOMM. EQUIP. CO.LTD<br>ATTN: MAY CAI, IN-HOUSE COUNSEL<br>RONGLI INDUSTRIAL PARK, LIUHENG ROAD,<br>RONGGUI, SHUNDE DISTRICT<br>GUANGDONG, 528306<br>CHINA | Claim Number: 3545<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

| ADMINISTRATIVE | Claimed: | $3,927,622.44 | | | |

| LIZAK, EDWARD A.<br>18311 MOSSY GLEN COURT<br>FORT MYERS, FL 33908 | Claim Number: 3546<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

---

| UNSECURED | Claimed: | $79,923.28 | Scheduled: | $0.00 UNLIQ | |

| HISCOCK & BARCLAY LLP<br>ONE PARK PLACE<br>300 S STATE STREET<br>SYRACUSE, NY 13202 | Claim Number: 3547<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

---

| UNSECURED | Claimed: | $3,145.27 | Scheduled: | $1,341.27 | |

| LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: SHEEHAN PHINNEY BASS + GREEN<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | Claim Number: 3548<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Amends claim 826. | | | | |

---

| UNSECURED | Claimed: | $290,309.75 | | Allowed: | $101,520.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| CHILDERS, RUSSELL<br>5296 UNION CR<br>FLOWERY BRANCH, GA 30542 | Claim Number: 3551<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|

| LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: ASTEC AMERICA INC<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | Claim Number: 3552<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6295 (09/02/2011) |
|---|---|

| SECURED | Claimed: | $132,939.52 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $84,567.98 | Allowed: | $157,939.52 |

| LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: EMERSON NETWORK POWER<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | Claim Number: 3553<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6295 (09/02/2011) |
|---|---|

| SECURED | Claimed: | $245,546.64 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,438,904.86 | | Allowed: | $621,084.50 |

| LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: EMERSON NETWORK POWER<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | Claim Number: 3554<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6295 (09/02/2011) |
|---|---|

| UNSECURED | Claimed: | $355,196.38 | | Allowed: | $348,710.73 |
|---|---|---|---|---|---|

| ASTEC AMERICA INC<br>VON BRIESEN & ROPER<br>C/O RANDALL CROCKER<br>411 E. WISCONSIN AVE., SUITE 700<br>MILWAUKEE, WI 53202 | Claim Number: 3555<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6295 (09/02/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $8,542.31 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: EMERSON NETWORK POWER<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | Claim Number: 3556<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6295 (09/02/2011) | | | | |

| ADMINISTRATIVE | Claimed: | $222,220.15 | | Allowed: | $43,073.15 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: EMERSON NETWORK POWER<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | Claim Number: 3557<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6295 (09/02/2011) | | | | |

| ADMINISTRATIVE | Claimed: | $29,837.25 | | Allowed: | $4,033.50 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| ACE TECHNOLOGIES CORP<br>156 BL 6L 727-4, KOJANDONG<br>INCHEON, 405-310<br>KOREA | Claim Number: 3558<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |

| UNSECURED | Claimed: | $5,300.00 | Scheduled: | $0.00 UNLIQ | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| RAND TECHNOLOGY INC<br>15225 ALTON PARKWAY, SUITE 100<br>IRVINE, CA 92618-2351 | Claim Number: 3559<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | |

| UNSECURED | Claimed: | $38,591.00 | | Allowed: | $38,591.00 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| RAND TECHNOLOGY INC<br>15225 ALTON PARKWAY #100<br>IRVINE, CA 92618-2351 | Claim Number: 3560<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |

| ADMINISTRATIVE | Claimed: | $38,591.00 | | | |
|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| GATLA, SRIMANI<br>48988 MANNA GRASS TER<br>FREMONT, CA 94539-8414 | | Claim Number: 3561<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012)<br>Claim out of balance |
| PRIORITY | Claimed: | $10,950.00 |
| SECURED | Claimed: | $7,495.35 |
| UNSECURED | Claimed: | $9,512.35 |
| TOTAL | Claimed: | $17,007.70 |
| ACE TECHNOLOGIES CORP<br>156BL 6L 727-4, KOJANDONG<br>INCHEON, 405-310<br>KOREA | | Claim Number: 3563<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| ADMINISTRATIVE | Claimed: | $5,300.00 |
| ACE TECHNOLOGIES CORP<br>156B 5L 727-4, KONJAN-DONG,<br>INCHEON, 405-310<br>KOREA | | Claim Number: 3564<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| UNSECURED | Claimed: | $5,300.00 |
| NANCE, MANLY S.<br>182 WOODBERRY RD SW<br>MEADOWS DAN, VA 24120-3682 | | Claim Number: 3565<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $63,388.92 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | |
|---|---|---|---|
| NANCE, MANLY<br>182 WOODBERRY RD SW<br>MEADOWS DAN, VA 24120-3682 | | Claim Number: 3566<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $63,388.93 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| JOANNOU, DION<br>2839 NE 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | | Claim Number: 3567<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |

| ADMINISTRATIVE | Claimed: | $240,000.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| JOANNOU, DION<br>2839 NE 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | | Claim Number: 3568<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | |

| PRIORITY | Claimed: | $10,950.00 | |
|---|---|---|---|
| UNSECURED | Claimed: | $229,050.00 | Scheduled: | $0.00 UNLIQ |

| | | | |
|---|---|---|---|
| HOUGHTON, JOSEPH W<br>11 CHEMIN ALBERT<br>VAL DES MONTS<br>QUEBEC, J8N5H5<br>CANADA | | Claim Number: 3569<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $22,182.94 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| MARTIN, CHRISTOPHER D.<br>1220 HUNTSMAN DRIVE<br>DURHAM, NC 27713 | | Claim Number: 3570<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $6,035.40 | |
|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

PILLMAN, EDWARD J
5203 STONE ARBOR CT.
DALLAS, TX 75287

Claim Number: 3571
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $1,017,917.33 | Scheduled: | $0.00 UNLIQ | | |
|---|---|---|---|---|---|---|

MCMANUS, THOMAS K
710 ASH CREEK CT
ROSWELL, GA 30075

Claim Number: 3572
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $207,881.08 | Scheduled: | $0.00 UNLIQ | | |
|---|---|---|---|---|---|---|

ASM CAPITAL, L.P.
TRANSFEROR: WMS VISION INC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3573
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $31,374.13 | Scheduled: | $15,360.00 | Allowed: | $31,374.13 |
|---|---|---|---|---|---|---|

JONES, LOUIS JR.
3504 'MALLEY CT.
PLANO, TX 75023

Claim Number: 3574
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $120,193.17 | Scheduled: | $0.00 UNLIQ | | |
|---|---|---|---|---|---|---|

CROUSE, CIMARRON
15 HIGHLAND RD
WESTPORT, CT 06880

Claim Number: 3575
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $11,754.17 | | | | |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

POUSSON, BART P.
1413 STARPOINT LANE
WYLIE, TX 75098

Claim Number: 3576
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $31,230.78 | | |
|---|---|---|---|---|

GRIFFIN, KIMBERLY
8701 DONNINGTON DR.
RALEIGH, NC 27615

Claim Number: 3577
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 574.

| UNSECURED | Claimed: | $49,129.58 | | |
|---|---|---|---|---|

LEE, CHARLES H JR
1103 CR 3470
HAWKINS, TX 75765

Claim Number: 3578
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $156,723.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

BIEGHLER, BRET
3329 SAN PATRICIO DRIVE
PLANO, TX 75025

Claim Number: 3579
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

MARTIN, CHRISTOPHER
1220 HUNTSMAN DR.
DURHAM, NC 27713

Claim Number: 3580
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $72,886.82 | | |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

WEAVER, PHILIP
3128 CARROLL CR
PLANO, TX 75023

Claim Number: 3581
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $24,503.12 | | | | | |

SRINIVASAN, SEKAR
1809 EAGLE GLEN DR
ROSEVILLE, CA 95661-4025

Claim Number: 3582
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 546.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $5,328.48 |
| UNSECURED | Claimed: | $28,584.62 |

RASMUSON, SCOTT
702 WINTERWOOD CT
GARLAND, TX 75044

Claim Number: 3584
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $25,194.23 | | |
| UNSECURED | | | Scheduled: | $1,656.77 UNLIQ |

GOFORTH, OONA M
700 N MAIN ST, PO BOX 234
FARMLAND, IN 47340

Claim Number: 3587
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00 UNLIQ | Allowed: | $3,191.00 |

APANI NETWORKS
1800 E IMPERIAL HIGHWAY, SUITE 210
BREA, CA 92821

Claim Number: 3589
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,683.33 | | Allowed: | $5,683.33 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

APANI NETWORKS
1800 EAST IMPERIAL HIGHWAY
SUITE 210
BREA, CA 92821

Claim Number: 3590
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4049 (09/30/2010)

| ADMINISTRATIVE | Claimed: | $5,683.33 |
|---|---|---|

---

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: IMPULSE TECHNOLOGIES
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

Claim Number: 3591
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $105,569.92 | | Allowed: | $105,569.92 |
|---|---|---|---|---|---|

---

KING, BARBARA
9809 LA CIENEGA STREET
LAS VEGAS, NV 89183

Claim Number: 3592
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $95,377.74 | | | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |

---

KING, BARBARA J.
9809 LA CIENEGA STREET
LAS VEGAS, NV 89183

Claim Number: 3593
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $39,963.08 | Scheduled: | $3,162.00 |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $23,933.90 |

---

HENDERSON, MARGARET
1416 BERKLEY ROAD
ALLEN, TX 75002

Claim Number: 3594
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $24,851.09 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| WEAVER, PHILIP A<br>3128 CARROLL CR<br>PLANO, TX 75023 | Claim Number: 3596<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

---

| UNSECURED | Claimed: | $56,988.50 | | |
|---|---|---|---|---|

| REGAN, PHILIP & RITA<br>719 SOUTHWINDS DR.<br>BRYN MAWR, PA 19010-2069 | Claim Number: 3598<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |

---

| ADMINISTRATIVE | Claimed: | $15,853.00 | | |
|---|---|---|---|---|

| VIRGINIA<br>VIRGINIA DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>P.O. BOX 2478<br>RICHMOND, VA 23218-2478 | Claim Number: 3599<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |

---

| UNSECURED | Claimed: | $96.05 | Allowed: | $96.05 |
|---|---|---|---|---|

| NELSON, CLEO F<br>10313 YORK LANE<br>BLOOMINGTON, MN 55431 | Claim Number: 3601<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

---

| UNSECURED | Claimed: | $185,376.00 | | |
|---|---|---|---|---|

| JAVA, LAWRENCE ALERRE<br>204 HARDWOOD RIDGE COURT<br>CLAYTON, NC 27520-9405 | Claim Number: 3603<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

---

| PRIORITY | Claimed: | $95,211.20 | | |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

FULCRUM DISTRESS OPPORTUNITIES FUND I LP
TRANSFEROR: STANDEL, JR., RICHARD
111 CONGRESS AVENUE
SUITE 2550
AUSTIN, TX 78701

Claim Number: 3606
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $676,950.08 | Scheduled: | $676,950.08 UNLIQ |
|---|---|---|---|---|

STANDEL JR., RICHARD R.
8231 BAY COLONY DR
APT. 303
NAPLES, FL 34108

Claim Number: 3607
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $683,190.05 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

GIBSON TECHNOLOGIES
3100 WOODCREEK DR
DOWNERS GROVE, IL 60515-5427

Claim Number: 3608
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $45,325.00 | Scheduled: | $45,325.00 |
|---|---|---|---|---|

EVANS, DEBORAH J.
5919 WESTMINSTER
BENTON, AR 72019

Claim Number: 3610
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $53,589.95 |
|---|---|---|

CHRISTMANN, DUSTIN
1805 CLOVER CREEK DR
LONGMONT, CO 80503-7579

Claim Number: 3612
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $22,493.42 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| NGUYEN, THUY<br>5337 OLVER AVE S<br>MINNEAPOLIS, MN 554191054 | | Claim Number: 3613<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012)<br>Claim out of balance | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $16,362.82 | | |
| TOTAL | Claimed: | $16,362.82 | | |
| BELL MICROPRODUCTS CANADA-TENEX DATA ULC<br>ROBERT S MCWHORTER ESQ<br>NOSSAMAN LLP<br>915 L STREET SUITE 1000<br>SACRAMENTO, CA 95814 | | Claim Number: 3615<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| ADMINISTRATIVE | Claimed: | $61,290.00 | | |
| BELL MICROPRODUCTS CANADA-TENEX DATA ULC<br>ROBERT S MCWHORTER, ESQ<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | | Claim Number: 3617<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| ADMINISTRATIVE | Claimed: | $61,290.00 | | |
| UNSECURED | Claimed: | $608,614.19 | | |
| DEBRUN, THOMAS E<br>516 PARISHGATE CIR<br>FUQUAY-VARINA, NC 27526 | | Claim Number: 3619<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $129,717.73 | Scheduled: | $0.00  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

PHILLIPS, JESSICA
1013 ANDIRON LN
RALEIGH, NC 27614

Claim Number: 3621
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

---

| UNSECURED | Claimed: | $53,633.69 |
|-----------|----------|------------|

PHILLIPS, JESSICA
1013 ANDIRON LN
RALEIGH, NC 27614

Claim Number: 3622
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

---

| UNSECURED | Claimed: | $2,013.18 |
|-----------|----------|-----------|

PUND, CAROLYN B
3255 TREBOL LN
SAN JOSE, CA 95148

Claim Number: 3623
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

---

| ADMINISTRATIVE | Claimed: | $3,105.00 |
|----------------|----------|-----------|

PUND, CAROLYN BAJARIN
3255 TREBOL LN
SAN JOSE, CA 95148

Claim Number: 3624
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 5854

---

| PRIORITY | Claimed: | $0.00 UNDET |
|----------|----------|-------------|
| UNSECURED | Claimed: | $0.00 UNDET |

BACCHIOCHI, GERRY
120 MEADOWSTONE CIRCLE
RINGGOLD, GA 30736

Claim Number: 3625
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $20,321.59 | Scheduled: | $0.00 UNLIQ |
|-----------|----------|------------|------------|-------------|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| MANGUM, DAVID R<br>3088 WALTERS RD<br>CREEDMOOR, NC 27522 | | Claim Number: 3626<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012)<br>Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $13,840.00 | | | |
| UNSECURED | Claimed: | $13,840.00 | | | |
| TOTAL | Claimed: | $13,840.00 | | | |
| MANGUM, DAVID<br>3088 WALTERS RD<br>CREEDMOOR, NC 27522 | | Claim Number: 3627<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| COMPTON, BARRY<br>13105 POWELL RD<br>WAKE FOREST, NC 27587 | | Claim Number: 3628<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | | |
| UNSECURED | Claimed: | $5,796.81 | | | |
| COMPTON, BARRY<br>13105 POWELL RD<br>WAKE FOREST, NC 27587 | | Claim Number: 3629<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | | |
| UNSECURED | Claimed: | $49,111.02 | | | |
| LAMBERT, DAVID A<br>P.O. BOX 549<br>ARROYO SECO, NM 87514 | | Claim Number: 3630<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $385,769.87 | Scheduled: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

UNITED STATES DEBT RECOVERY V, LP
TRANSFEROR: CORRE OPPORTUNITIES FUND, LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

Claim Number: 3631
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $394,258.47 | Scheduled: | $386,059.67 |
|---|---|---|---|---|

HUNT, STEPHEN
5880 HERSHINGER CLOSE
DULUTH, GA 30097

Claim Number: 3632
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $301,238.28 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

BUSHNELL, ROGER
101 MAYBANK COURT
DURHAM, NC 27713

Claim Number: 3633
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $73,200.79 | Scheduled: | $65,886.70 UNLIQ |
|---|---|---|---|---|

KIRK, CAROLYN S
411 OCEANVIEW AVE
PALM HARBOR, FL 34683

Claim Number: 3634
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $52,904.08 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

DURAMOULD PLASTICS INC.
1950 BOUNDARY RD
WHITBY, ON L1N 8P8
CANADA

Claim Number: 3635
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

---

| ADMINISTRATIVE | Claimed: | $73,000.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| BAILEY, JOEL S<br>2020 RUBICON LANE<br>WAKE FOREST, NC 27587 | Claim Number: 3637<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $161,088.88  UNLIQ | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

---

| BAILEY, JOEL SIDNEY<br>2020 RUBICON LANE<br>WAKE FOREST, NC 27587 | Claim Number: 3638<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $161,088.88  UNLIQ |
|---|---|---|

---

| CLINE, GLENN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | Claim Number: 3639<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $36,501.58 |
|---|---|---|

---

| CLINE, GLEN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | Claim Number: 3640<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

---

| GATLA, SRIMANI REDDY<br>48988 MANNA GRASS TER<br>FREMONT, CA 94539-8414 | Claim Number: 3641<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $6,057.70 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| SRIMANI, GATLA<br>48988 MANNA GRASS TERRACE<br>FREMONT, CA 94539 | Claim Number: 3642<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |
| ADMINISTRATIVE          Claimed: | $17,007.70 | |
| NISKALA, KEITH<br>4 SHELLEY DR<br>LONDONDERRY, NH 03053 | Claim Number: 3643<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |
| ADMINISTRATIVE          Claimed: | $29,359.35 | |
| NISKALA, KEITH<br>4 SHELLEY DRIVE<br>LONDONDERRY, NH 03053 | Claim Number: 3644<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $29,359.35 | |
| RIMAGE CORP<br>7725 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55439 | Claim Number: 3645<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $5,548.87          Scheduled: | $0.00  UNLIQ |
| RIMAGE CORPORATION<br>7725 WASHINGTON AVENUE SOUTH<br>MINNEAPOLIS, MN 55439 | Claim Number: 3646<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | |
| ADMINISTRATIVE          Claimed: | $5,548.87 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| CLINE, GLENN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | | Claim Number: 3647<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $36,501.58 | | | |
| CLINE, GLENN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | | Claim Number: 3648<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| CLINE, GLENN B.<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | | Claim Number: 3649<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $36,501.58 | | | |
| CLINE, GLEN<br>602 CHAFFEE DRIVE<br>ARLINGTON, TX 76006 | | Claim Number: 3650<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| DEL PRIORE, ROBERT P<br>10110 AVENT RIDGE DR.<br>COLLIERVILLE, TN 38017 | | Claim Number: 3651<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $87,727.47 | Scheduled: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | | Claim Number: 3654<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $23,414.40 |
| GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | | Claim Number: 3655<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| PRIORITY | Claimed: | $23,414.40 |
| GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | | Claim Number: 3656<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| PRIORITY | Claimed: | $23,414.40 |
| GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | | Claim Number: 3657<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $23,414.40 |
| GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | | Claim Number: 3658<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $20,791.92 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| BRODY, GEORGE | | Claim Number: 3659 | | |
| 204 HIGH CANYON CRT | | Claim Date: 09/24/2009 | | |
| RICHARDSON, TX 75080 | | Debtor: NORTEL NETWORKS INC. | | |

| UNSECURED | Claimed: | $176,913.30 | Scheduled: | $0.00 UNLIQ |
| --- | --- | --- | --- | --- |

| VOSBURG, WILLIAM E | | Claim Number: 3660 | | |
| 3232 NEUSE BANK CT | | Claim Date: 09/24/2009 | | |
| WAKE FOREST, NC 27587 | | Debtor: NORTEL NETWORKS INC. | | |
| | | Comments: DOCKET: 7232 (02/21/2012) | | |

| UNSECURED | Claimed: | $7,418.84 | | |
| --- | --- | --- | --- | --- |

| VOSBURG, WILLIAM | | Claim Number: 3661 | | |
| 3232 NEUSE BANK CT | | Claim Date: 09/24/2009 | | |
| WAKE FOREST, NC 27587 | | Debtor: NORTEL NETWORKS INC. | | |
| | | Comments: DOCKET: 7232 (02/21/2012) | | |

| UNSECURED | Claimed: | $52,540.86 | | |
| --- | --- | --- | --- | --- |

| LOTOCHINSKI, EUGENE B | | Claim Number: 3662 | | |
| 879 CURTISWOOD LANE | | Claim Date: 09/24/2009 | | |
| NASHVILLE, TN 37204 | | Debtor: NORTEL NETWORKS INC. | | |

| UNSECURED | Claimed: | $356,747.02 | Scheduled: | $0.00 UNLIQ |
| --- | --- | --- | --- | --- |

| MONDOR, DAN | | Claim Number: 3663 | | |
| 3650 NEWPORT BAY DRIVE | | Claim Date: 09/24/2009 | | |
| ALPHARETTA, GA 30005 | | Debtor: NORTEL NETWORKS INC. | | |
| | | Comments: | | |
| | | Amends claim 152. | | |

| PRIORITY | Claimed: | $33,153.91 | | |
| UNSECURED | | | Scheduled: | $33,153.91 UNLIQ |
| --- | --- | --- | --- | --- |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY X, LP<br>TRANSFEROR: MONDOR, DAN<br>940 SOUTHWOOD BL, SUITE 101<br>INCLINE VILLAGE, NV 89451 | | Claim Number: 3664<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 767. | | |
| PRIORITY | Claimed: | $294,127.43 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |
| NEW BOSTON 175 CAPITAL LLC<br>60 STATE STREET, SUITE 1500<br>BOSTON, MA 02109-1803 | | Claim Number: 3665<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $39,224.73 | | |
| LIPSCHUTZ, JOYCE S<br>7209 MANOR OAKS DR<br>RALEIGH, NC 27615 | | Claim Number: 3666<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $312,858.97 | Scheduled: | $0.00 UNLIQ |
| BELLOWS, RAY<br>2502 LARKIN DR.<br>SUN CITY CENTER, FL 33573 | | Claim Number: 3667<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $38,364.17 | Scheduled: | $0.00 UNLIQ |
| GAGNON, JEAN PAUL<br>934 PARADIS<br>QUEBEC, QC G1V 2T6<br>CANADA | | Claim Number: 3668<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| GAGNON, JEAN PAUL<br>2292 AVENUE CHAUVEAU, APT. 17<br>QUEBEC, QC G2C 0J9<br>CANADA | | Claim Number: 3669<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $195,557.00 | Scheduled: | $195,557.00 UNLIQ | |
| GAGNON, JEAN PAUL<br>934 PARADIS<br>QUEBEC, QC G1V 2T6<br>CANADA | | Claim Number: 3670<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | |
| GAGNON, JEAN PAUL<br>2292 AVENUE CHAUVEAU, APT. 17<br>QUEBEC, QC G2C 0J9<br>CANADA | | Claim Number: 3671<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $36,090.45 | | | |
| BUDIHARDJO, PETER<br>103 LOCHFIELD DRIVE<br>CARY, NC 27518 | | Claim Number: 3673<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $136,224.14 | Scheduled: | $99,525.75 UNLIQ | |
| BUDIHARDJO, PETER S<br>103 LOCHFIELD DRIVE<br>CARY, NC 27518 | | Claim Number: 3675<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $114,230.74 | Scheduled: | $114,230.74 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| WHITFIELD, VIVIAN<br>901 TOWN CENTRE BLVD. STE.235<br>CLAYTON, NC 27520 | | Claim Number: 3678<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| PRIORITY | Claimed: | $6,736.47 | | | |
| UNSECURED | Claimed: | $12,599.65 | | | |
| WHITFIELD, VIVIAN<br>901 TOWN CENTRE BLVD.<br>STE 235<br>CLAYTON, NC 27520 | | Claim Number: 3679<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| PRIORITY | Claimed: | $6,736.47 | | | |
| UNSECURED | Claimed: | $12,599.65 | | | |
| WHITFIELD, VIVIAN<br>901 TOWN CENTRE BLVD.<br>STE. 235<br>CLAYTON, NC 27520 | | Claim Number: 3680<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | |
| PRIORITY | Claimed: | $6,736.47 | | | |
| UNSECURED | Claimed: | $12,599.65 | | | |
| PATEL, GIRISHKUMAR<br>3905 JEFFERSON CIR<br>PLANO, TX 75023 | | Claim Number: 3681<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $83,787.15 | | | |
| UNSECURED | | | Scheduled: | $83,787.15 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| SIMMONS, EDGAR B.<br>218 S BAY DRIVE<br>BULLARD, TX 75757-8939 | Claim Number: 3682<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $107,217.83 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| KASPER, JOHN<br>305 HIGHLANDS BLUFF<br>CARY, NC 27518 | Claim Number: 3683<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|

| UNSECURED | Claimed: | $36,974.00 |
|---|---|---|

| TAN, DANIEL SHUSEN<br>1333 W CAMPBELL RD # 264<br>RICHARDSON, TX 75080-2815 | Claim Number: 3685<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $20,677.63 |
|---|---|---|

| LO, DIANA<br>1513 ADOLFO DRIVE<br>SAN JOSE, CA 95131 | Claim Number: 3688<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $12,867.62 |
|---|---|---|

| SPIRIDE, ANDREEA<br>3408 HORSESHOE DR<br>PLANO, TX 75074 | Claim Number: 3689<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $24,650.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| BROOM, JAMES<br>807 NORTHAMPTON DR<br>CARY, NC 27513 | | Claim Number: 3691<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $41,262.30 | | | |
| FARMER, ANGELIQUE<br>5601 FLOWERWOOD LANE<br>MCKINNEY, TX 75070 | | Claim Number: 3692<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $24,659.11 | | | |
| NUNN, RANDALL H.<br>601 NW 7TH AVE<br>MINERAL WELLS, TX 76067 | | Claim Number: 3695<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $2,200.36 | Scheduled: | $0.00 UNLIQ | |
| THOMAS, DAVID<br>7831 COACH HOUSE LN<br>RALEIGH, NC 27615 | | Claim Number: 3699<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $108,879.18 | Scheduled: | $0.00 UNLIQ | |
| BURKE, ROBERT<br>1003 WINDSOR DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 3700<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $333,010.14 | Scheduled: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| PIERANNUNZI, KEN<br>2285 PRICKLY PEAR WALK<br>LAWRENCEVILLE, GA 30043 | Claim Number: 3702<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |

| UNSECURED | Claimed: | $0.00  UNDET |

---

| THELOOSEN, HENDRIKUS<br>162 WATERTON<br>WILLIAMSBURG, VA 23188 | Claim Number: 3705<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $5,324.04 | Scheduled: | $0.00 UNLIQ |

---

| RITCHIE, ROBERT FRASER<br>328 NOAH TRL<br>ALLEN, TX 75013-6415 | Claim Number: 3707<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $87,179.15 |

---

| GOOSE, KEVIN N.<br>2500 SILVER SPUR CT<br>HERNDON, VA 20171-2927 | Claim Number: 3708<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $154,722.84 | Scheduled: | $0.00 UNLIQ |

---

| RAHA, DWIJADAS<br>4112 CITY OF OAKS WYND<br>RALEIGH, NC 27612 | Claim Number: 3710<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $93,704.76 | Scheduled: | $0.00 UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| CAMPBELL, TERRENCE S<br>9417 KOUPELA DRIVE<br>RALEIGH, NC 27615 | Claim Number: 3711<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $26,345.24 | Scheduled: | $0.00 UNLIQ |
| LAFARGUE, PATRICK<br>5307 HARBURY COVE<br>SUWANEE, GA 30024 | Claim Number: 3712<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $75,762.03 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |
| ROSS, ERIC<br>508 THARPS LANE<br>RALEIGH, NC 27614 | Claim Number: 3713<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $1,740,462.94 | Scheduled: | $0.00 UNLIQ |
| WYRICK, WENDY<br>3505 BRENDEN COURT<br>WYLIE, TX 75098 | Claim Number: 3715<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $36,646.00 | | |
| PHAM, TAM P.<br>1903 BARCLAY PLACE<br>RICHARDSON, TX 75081 | Claim Number: 3716<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $40,340.34 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| PATEL, KISHOR A<br>2918 OAK POINT DR<br>GARLAND, TX 75044 | Claim Number: 3717<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | |

| UNSECURED | Claimed: | $15,948.99 |
|---|---|---|

| | | |
|---|---|---|
| MCCANN-ERICKSON<br>ATTN: MIKE CORDOVA<br>600 BATTERY STREET<br>SAN FRANCISCO, CA 94111 | Claim Number: 3718<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $2,058,790.95 |
|---|---|---|

| | | |
|---|---|---|
| AIRVANA, INC.<br>CHRISTOPHER J. PANOS, ESQ.<br>CRAIG & MACAULEY PC<br>FEDERAL RESERVE BLDG, 600 ATLANTIC AVE.<br>BOSTON, MA 02210 | Claim Number: 3719<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3042 (05/24/2010) | |

| UNSECURED | Claimed: | $38,248,461.01 |
|---|---|---|

| | | |
|---|---|---|
| MCCORMICK, RICHARD D.<br>2045 EAST ALAMEDA AVENUE<br>DENVER, CO 80209 | Claim Number: 3720<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6288 (09/01/2011) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DOVER MASTER FUND II, L.P.<br>TRANSFEROR: GILMORE GLOBAL LOGISTICS<br>C/O LONGACRE MANAGEMENT, LLC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | Claim Number: 3721<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | |

| UNSECURED | Claimed: | $589,872.29 | Allowed: | $464,872.29 |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | | | |
|---|---|---|---|---|---|---|
| DOVER MASTER FUND II, L.P.<br>TRANSFEROR: GILMORE GLOBAL LOGISTICS SER<br>C/O LONGACRE MANAGEMENT, LLC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 3722<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,502.19 | | | Allowed: | $3,502.19 |

---

| | | |
|---|---|---|
| JOANNOU, DION<br>2839 NE 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | | Claim Number: 3723<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $58,550.00 | Scheduled: | $69,500.00 |

| | | |
|---|---|---|
| JOANNOU, DION<br>2839 N. E. 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | | Claim Number: 3724<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $69,500.00 |

---

| | | |
|---|---|---|
| WORTHY,THOMAS R.<br>1740 SW MONARCH CLUB DRIVE<br>PALM CITY, FL 34990 | | Claim Number: 3725<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $523,317.33 | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| YOUNG, TINA L.<br>670 W. WALCOTT STREET<br>PILOT POINT, TX 76258 | | Claim Number: 3728<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,000,000.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DRIVE<br>PLANO, TX 75093 | | Claim Number: 3729-01<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $13,500.00 | | | |
| NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DRIVE<br>PLANO, TX 75093 | | Claim Number: 3729-02<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | | |
| CLARK, DOUGLAS G.<br>1529 ELLIS HOLLOW ROAD<br>ITHACA, NY 14850 | | Claim Number: 3731<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $632,338.38 | Scheduled: | $0.00 UNLIQ | |
| YOAKUM, JOHN<br>1704 KILARNEY DRIVE<br>CARY, NC 27511 | | Claim Number: 3732<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $545,841.00 | | | |
| C. MARK CORP.<br>10515 MARKISON ROAD<br>DALLAS, TX 75238 | | Claim Number: 3733<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| ADMINISTRATIVE | Claimed: | $95,030.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| RADISYS CORPORATION | Claim Number: 3735 |
|---|---|
| PO BOX 952420 | Claim Date: 09/25/2009 |
| SAINT LOUIS, MO 63195 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |

---

| UNSECURED | Claimed: | $264,589.40 | | | |
|---|---|---|---|---|---|

| MERRILLS, ROY | Claim Number: 3736 |
|---|---|
| 10401 MANLY | Claim Date: 09/25/2009 |
| CHAPEL HILL, NC 27517 | Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $705,588.94 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| DALTON, JENNIFER | Claim Number: 3737 |
|---|---|
| 7270 MAXWELL RD | Claim Date: 09/25/2009 |
| SODUS, NY 14551-9352 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2626 (03/03/2010) |

---

| ADMINISTRATIVE | Claimed: | $10,800.00 |
|---|---|---|

| BCE, INC. | Claim Number: 3739 |
|---|---|
| ATTN: MR. LYNTON RONALD WILSON | Claim Date: 09/25/2009 |
| OXFORD TOWER | Debtor: NORTEL NETWORKS INC. |
| 130 ADELAIDE STREET WEST, SUITE 2212 | Comments: DOCKET: 6288 (09/01/2011) |
| TORONTO, ON M5H 3P5 | |
| CANADA | |

---

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| MOORE, VICKI S. | Claim Number: 3742 |
|---|---|
| 5 BUNKER HILL | Claim Date: 09/25/2009 |
| RICHARDSON, TX 75080 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2625 (03/03/2010) |

---

| ADMINISTRATIVE | Claimed: | $2,673.03 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| MOORE, VICKI S<br>5 BUNKER HILL<br>RICHARDSON, TX 75080 | | Claim Number: 3743<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $2,673.03 | Scheduled: | $0.00 UNLIQ | |
| SCHECTER, ROGER A.<br>3 BLACKBERRY RD<br>NASHVILLE, TN 37215 | | Claim Number: 3744<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $451,314.36 | Scheduled: | $0.00 UNLIQ | |
| SCHECTER, ROGER<br>3 BLACKBERRY RD<br>NASHVILLE, TN 37215 | | Claim Number: 3746<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $77,111.43 | Scheduled: | $77,111.43 UNLIQ | |
| BRANT, H. PAUL<br>4919 SHALLOWBROOK TRAIL<br>RALEIGH, NC 27616-7838 | | Claim Number: 3748<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $585,128.91 | Scheduled: | $0.00 UNLIQ | |
| MCCOY, LEONARD D.<br>4218 HIGH STAR LANE<br>DALLAS, TX 75287 | | Claim Number: 3749<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $317,285.12 | Scheduled: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| TYRRELL, SHELDON C<br>46 SPRING ISLAN DR<br>OKATIE, SC 29909 | | Claim Number: 3751<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $180,735.84 | Scheduled: | $0.00 UNLIQ | |
| KELLY, MICHAEL F.<br>204 GLEN ABBEY DRIVE<br>CARY, NC 27513 | | Claim Number: 3753<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00  UNLIQ<br>$27,498.00  UNLIQ | Scheduled: | $0.00 UNLIQ | |
| BEACH, ELIZABETH<br>4 THOREAU DR<br>CHELMSFORD, MA 01824 | | Claim Number: 3754<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | |
| UNSECURED | Claimed: | $38,813.35 | | | |
| BEACH, ELIZABETH<br>4 THOREAU DR<br>CHELMSFORD, MA 01824 | | Claim Number: 3755<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $38,813.35 | | | |
| BEACH, ELIZABETH<br>4 THOREAU DR<br>CHELMSFORD, MA 01824 | | Claim Number: 3756<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $38,813.35 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| BEACH, ELIZABETH<br>4 THOREAU DR<br>CHELMSFORD, MA 01824 | Claim Number: 3757<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $38,813.35 | | |
|---|---|---|---|---|

| W B GALT<br>1109 MEADOW LANE<br>SACHSE, TX 75048 | Claim Number: 3760<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $621,142.74 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| EISLER, MARK<br>1413 BEAVER RUN RD<br>GREENSBURG, PA 15601 | Claim Number: 3761<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $16,301.37 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| CHAPPELL, TOMMA C.<br>575 ELLESMERE WAY<br>SUGAR HILL, GA 30518 | Claim Number: 3763<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
|---|---|

| UNSECURED | Claimed: | $71,267.23 |
|---|---|---|

| MARGHOOB, SHAMAHRUKH B.<br>25394 SEQUOIAWOOD WAY<br>LAKE FOREST, CA 92630-6478 | Claim Number: 3765<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $9,516.77 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| MARGHOOB, SHAMAHRUKH B.<br>25394 SEQUOIAWOOD WAY<br>LAKE FOREST, CA 92630-6478 | Claim Number: 3767<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |

---

| ADMINISTRATIVE | Claimed: | $9,516.77 | |
|---|---|---|---|
| PATNER, JAMES R.<br>166 MEADOW FLOWER CIRCLE<br>BELLEFONTE, PA 16823 | Claim Number: 3768<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | |

---

| UNSECURED | Claimed: | $779,991.21 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| BROWN, MICHAEL<br>1146 GLENBROOK DRIVE<br>FRANKLIN, TN 37064 | Claim Number: 3769<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | |

---

| PRIORITY | Claimed: | $2,493.52 | |
|---|---|---|---|
| LAKSHMINARAYAN, SANKARAN<br>9815 AUTRY FALLS DR<br>ALPHARETTA, GA 30022 | Claim Number: 3770<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | |

---

| PRIORITY | Claimed: | $120,913.89 | |
|---|---|---|---|
| JOHNE-MANTHEY, BIRGITT<br>FORMER MANTHEY, W.<br>PUCKLERSTR. 21A<br>BERLIN, 14195<br>GERMANY | Claim Number: 3772<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | |

---

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| HILLIS JENKINS, RUTH<br>1811 BLAIR BLVD<br>NASHVILLE, TN 37212 | | Claim Number: 3775<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $74,209.59   CONT |

| | | |
|---|---|---|
| RADIO FREQUENCY SYSTEMS<br>PETER HOLEWINSKI, GLOBAL CREDIT HEAD<br>ALCATEL-LUCENT<br>600 MOUNTAIN AVENUE 6E210<br>MURRAY HILL, NJ 07974 | | Claim Number: 3776<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,482,259.49 |

| | | |
|---|---|---|
| RAUBOLT, TONY<br>26824 KOERBER<br>SAINT CLAIR SHORES, MI 48081 | | Claim Number: 3778<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $50,300.00 |

| | | |
|---|---|---|
| CARLSON, MICHAEL A.<br>5540 RIVERWOOD LANE<br>SAVAGE, MN 55378-4401 | | Claim Number: 3780<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CARLSON, MICHAEL<br>5540 RIVERWOOD LN<br>SAVAGE, MN 55378-4401 | | Claim Number: 3781<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $60,367.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

LE, JOHN Q.
4417 KELLY DR.
RICHARDSON, TX 75082

Claim Number: 3782
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

---

ALMS, MICHAEL
4944 ELM ISLAND CIRCLE
WATERFORD, WI 53185

Claim Number: 3784
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $79,638.00 |
|---|---|---|

---

ALMS, MICHAEL
4944 ELM ISLAND CIRCLE
WATERFORD, WI 53185

Claim Number: 3785
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $107,648.83 |
|---|---|---|

---

CUMMINGS, JOSEPH
35 CRYSTAL PLACE
LEVITTOWN, PA 19057

Claim Number: 3786
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $18,000.00 |
|---|---|---|

---

AIKEN, JERRY L.
8536 CARRIAGE WOODS LN.
ROUGEMONT, NC 27572

Claim Number: 3788
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $224,863.14 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| STROMMENGER, HOLLY<br>503 E 6TH<br>LA CROSSE, KS 67548 | | Claim Number: 3789<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $53,449.98 |
| LABORE, RICHARD H.<br>15775 KNAPP SHORE<br>KENT, NY 14477 | | Claim Number: 3792<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $46,858.47 |
| JONES, ANN J.<br>PO BOX 294<br>BIG ISLAND, VA 24526 | | Claim Number: 3794<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | | Claim Number: 3795<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | | Claim Number: 3797<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | | Claim Number: 3799<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | | Claim Number: 3801<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| KUO, CATHY<br>1509 ANGLEBLUFF LANE<br>PLANO, TX 75093 | | Claim Number: 3803<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $35,261.37 |
| KUO, CATHY L<br>1509 ANGLEBLUFF LN<br>PLANO, TX 75093 | | Claim Number: 3804<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $35,261.37 |
| SECURED | Claimed: | $35,261.37 |
| TOTAL | Claimed: | $35,261.37 |
| SCOTT, MARLENE L<br>2759 GALE AVE<br>LONG BEACH, CA 90810 | | Claim Number: 3805<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $57,451.50 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| BALL, MARTIN A<br>5713 CLOVERWOOD DR<br>BRENTWOOD, TN 37027 | | Claim Number: 3808<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $252,104.15 | Scheduled: | $0.00 UNLIQ | |
| PRAYSNER, PAT<br>1405 SALADO DR<br>ALLEN, TX 750131120 | | Claim Number: 3811<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $129,482.69 | Scheduled: | $0.00 UNLIQ | |
| SGROI, PAUL<br>4663 PINECREST TER<br>EDEN, NY 14057 | | Claim Number: 3816<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $23,971.04 | | | |
| HUDSON, DESMOND F<br>82 BLACKHILL ROAD<br>PLAINFIELD, NH 03781 | | Claim Number: 3817<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $1,011,300.12 | Scheduled: | $0.00 UNLIQ | |
| RAYMOND, ROBERT<br>PO BOX 3312<br>WEST MCLEAN, VA 22103 | | Claim Number: 3818<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $45,042.05 | Scheduled: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| RAYMOND, ROBERT<br>PO BOX 3312<br>WEST MCLEAN, VA 22103 | Claim Number: 3819<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |

| ADMINISTRATIVE | Claimed: | $45,042.05 | | |

---

| FULCRUM DISTRESS OPPORTUNITIES FUND I LP<br>TRANSFEROR: STANDEL JR, RICHARD<br>111 CONGRESS AVENUE<br>SUITE 2550<br>AUSTIN, TX 78701 | Claim Number: 3820<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $676,950.08 | | |

---

| STANDEL JR, RICHARD R<br>8231 BAY COLONY DR  APT. 303<br>NAPLES, FL 34108 | Claim Number: 3821<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $734,079.07 | Scheduled: | $0.00 UNLIQ |

---

| PETERSON, MENDEL L<br>11489 OBERLAND RD<br>SANDY, UT 84092-7142 | Claim Number: 3822<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $884,778.39 | Scheduled: | $0.00 UNLIQ |

---

| WHITFILL, MARK<br>3822 RAINTREE DRIVER<br>FLOWER MOUND, TX 75022 | Claim Number: 3823<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $101,670.88 | Scheduled: | $0.00 UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | | |
|---|---|---|---|---|---|---|
| BARTOSZEWICZ, JAMES<br>5606 ESTATE LANE<br>PLANO, TX 75094 | | Claim Number: 3824<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $184,726.83 | | | | |
| WHITFILL, MARK E<br>3822 RAINTREE DR<br>FLOWER MOUND, TX 75022 | | Claim Number: 3825<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $101,670.88 | Scheduled: | $0.00 UNLIQ | | |
| FRAME, ROBERT MG<br>1527 KINGS CROSSING<br>ST MOUNTAIN, GA 30087 | | Claim Number: 3826<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $1,029,899.15 | Scheduled: | $0.00 UNLIQ | | |
| MARTIN, DOUGLAS G<br>480 SILVER SPRING RD<br>RIDGEFIELD, CT 06877 | | Claim Number: 3827<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $894,911.77 | Scheduled: | $0.00 UNLIQ | | |
| WILMER CUTLER PICKERING HALE AND DORR<br>LLP<br>WILMERHALE LLP C/O CRAIG GOLDBLATT<br>1875 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 3828<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $16,827.97 | | | Allowed: | $16,827.97 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

PIERCE, MATTHEW
153 EAST 43RD ST
APT 4B
NEW YORK, NY 10017

Claim Number: 3829
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $25,576.93 |

---

GFI, A DIVISION OF THOMAS & BETTS
MANUFACTURING INC.
C/O BRETT D FALLON ESQ, MORRIS JAMES LLP
500 DELAWARE AVENUE
WILMINGTON, DE 19801

Claim Number: 3830
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $40,951.30 |
| UNSECURED | Claimed: | $1,050,439.37 |

---

NETWORK ENGINEERING
NETWORK ENGINEERING
3010 LBJ FREEWAY SUITE 350
DALLAS, TX 75234-2714

Claim Number: 3831
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $625,152.95 | Scheduled: | $5,416.00 |

---

INSIGHT
ATTN: CREDIT DEPT.
3480 LOTUS DR
PLANO, TX 75075

Claim Number: 3832
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $183,436.15 |

---

GFI, A DIVISION OF THOMAS & BETTS
MANUFACTURING INC.
C/O BRETT D FALLON ESQ, MORRIS JAMES LLP
500 DELAWARE AVENUE
WILMINGTON, DE 19801

Claim Number: 3834-01
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 5625 (06/07/2011)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $35,162.30 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

GFI, A DIVISION OF THOMAS & BETTS
MANUFACTURING INC.
C/O BRETT D FALLON ESQ, MORRIS JAMES LLP
500 DELAWARE AVENUE
WILMINGTON, DE 19801

Claim Number: 3834-02
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 5625 (06/07/2011)
Paid and not entitled to any additional voting right or distribution

| ADMINISTRATIVE | Claimed: | $5,789.00 | | | | | |
|---|---|---|---|---|---|---|---|

ASM CAPITAL AS PURCHASER OF DAITO
PRECISION, INC.
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3835
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $66,762.00 | Scheduled: | $66,132.00 | Allowed: | $66,762.00 |
|---|---|---|---|---|---|---|

ASM CAPITAL III, L.P.
TRANSFEROR: DAITO PRECISION INC
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 3836
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 4758 (01/25/2011)

| UNSECURED | Claimed: | $27,750.00 | | | | |
|---|---|---|---|---|---|---|

KENEDI, ROBERT
11726 NIGHT HERON DR
NAPLES, FL 34119-8888

Claim Number: 3837
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $102,157.96 | Scheduled: | $0.00 UNLIQ | |
|---|---|---|---|---|---|

SINYOR, ELLIS
3571 N 55 AVENUE
HOLLYWOOD, FL 33021

Claim Number: 3838
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $244,033.95 | Scheduled: | $0.00 UNLIQ | |
|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

COOK, JAMES
4009 GREENFIELD DR
RICHARDSON, TX 75082

Claim Number: 3841
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $30,423.47 |
|---|---|---|

XIN, GENG
3617 MASON DRIVE
PLANO, TX 75025

Claim Number: 3842
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLE DUPLICATE OF 136
DOCKET: 7233 (02/21/2012)

---

| UNSECURED | Claimed: | $5,024.67 |
|---|---|---|

KUTAC, GARY E.
1552 SAN SABA DR.
DALLAS, TX 75218

Claim Number: 3843
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 168.

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $9,478.09 |

SMITH, ALDEN W.
4 MOUNTAIN AVENUE
AYER, MA 01432

Claim Number: 3844
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $53,820.52 |
|---|---|---|

ASM CAPITAL, L.P.
TRANSFEROR: PARAGON COMMUNICATIONS
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 3845
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $12,571.07 | Scheduled: | $12,571.07 |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | | | |
|---|---|---|---|---|---|
| TZANETEAS, GEORGE<br>1033 NE 17TH WAY UNIT 1505<br>FT LAUDERDALE, FL 33304 | | Claim Number: 3847<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $167,021.38 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: THIRD WAY<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 3848<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $50,000.00 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| CHAN, KWEI SAN<br>1845 FEDERAL AVE., APT. 303<br>LOS ANGELES, CA 90025 | | Claim Number: 3849<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 2341. | | | |

| PRIORITY | Claimed: | $11,373.22 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| IDRISSI, YAHYA<br>2501 WINDSOR PLACE<br>PLANO, TX 75075 | | Claim Number: 3851<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $37,364.00 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| LORENZO, CHRISTOPHE<br>3502 NORWOOD CIRCLE<br>RICHARDSON, TX 75082 | | Claim Number: 3854<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $72,702.98 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| KREIGER, JERRY L.<br>318 MINT SPRING CIRCLE<br>BRENTWOOD, TN 37027 | Claim Number: 3857<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $172,300.24 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| TARLAMIS, ALEXANDER<br>1030 126TH AVE<br>SUNRISE, FL 33323 | Claim Number: 3859<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $231,661.94 |
|---|---|---|

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DOAN, VINCENT T.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 3861<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 3861 |
|---|---|

| PRIORITY | Claimed: | $7,237.20 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,410.99 | Scheduled: | $10,255.22 |

| COMMERCIAL ENERGY OF MONTANA, INC.<br>C/O FRED JACKSON<br>7767 OAKPORT STREET, SUITE 525<br>OAKLAND, CA 94621 | Claim Number: 3864<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $16,340.77 |
|---|---|---|

| TWYMAN, WILLIAM G.<br>12 LOCHDON CT<br>PINEHURST, NC 28374 | Claim Number: 3866<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $84,515.25 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

CHEN, WAN
4124 SILVERTHORNE STREET
RICHARDSON, TX 75082

Claim Number: 3867
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $20,368.76 | | |
|---|---|---|---|---|

RAYNOR, CECIL
1508 BRIARWOOD PL.
RALEIGH, NC 27614

Claim Number: 3868
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $157,681.12 | Scheduled: | $157,681.12 UNLIQ |
|---|---|---|---|---|

DAVIS, PATRICK
4010 EAST CHAPEL HILL- NELSON HWY.
RESEARCH TRIANGLE PARK, NC 27709

Claim Number: 3869
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $92,606.28 | Scheduled: | $78,383.83 UNLIQ |
|---|---|---|---|---|

MORENO, RICHARD
910 CENTURY PARK
GARLAND, TX 75040

Claim Number: 3870
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $33,779.82 | | |
|---|---|---|---|---|

TROUT, PAUL
210 WARWICK FURNACE RD
ELVERSON, PA 19520

Claim Number: 3874
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $51,058.56 | | |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| BORISON, KENNETH<br>100 TABSCOTT LN<br>CHAPEL HILL, NC 27514 | | Claim Number: 3876<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $59,711.89 | | |

| | | | | |
|---|---|---|---|---|
| RAYNOR, CECIL D.<br>1508 BRIARWOOD PL.<br>RALEIGH, NC 27614 | | Claim Number: 3877<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $301,683.25 | Scheduled: | $0.00 UNLIQ |

| | | | | |
|---|---|---|---|---|
| JOHNSON, KEITH<br>2230 BENT CREEK MANOR<br>ALPHARETTA, GA 30005 | | Claim Number: 3879<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $23,100.00 | | |
| UNSECURED | Claimed: | $134,883.00 | | |

| | | | | |
|---|---|---|---|---|
| BRADFORD, WANDA<br>8132 GRAND CANYON DRIVE<br>PLANO, TX 75025 | | Claim Number: 3882<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,462.46 | | |

| | | | | |
|---|---|---|---|---|
| STEPHENSON, ANGELA<br>1300 CHAMPION FOREST CT.<br>WHEATON, IL 60187 | | Claim Number: 3883<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,015.73 | | |
| UNSECURED | | | Scheduled: | $2,015.73 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| CHEN, XIAOPING<br>3312 GRAND MESA DRIVE<br>PLANO, TX 75025 | | Claim Number: 3884<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
| PRIORITY | Claimed: | $15,265.25 |
| BROWNE, STEPHEN V.<br>4823 SPYGLASS DRIVE<br>DALLAS, TX 75287 | | Claim Number: 3886<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $139,502.23 |
| HADFIELD, BRIAN<br>859 N SILVER FOX DR<br>GRANTSVILLE, UT 840298052 | | Claim Number: 3887<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $19,375.00 |
| KILLION, MARY L.<br>5813 CRESTWOOD CIRCLE W.<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 3888<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $15,918.48 |
| KILLION, MARY L.<br>5813 CRESTWOOD CIR W.<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 3889<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $802.76 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| MENDEZ, GERARDO<br>APARTADO 368<br>ALAJUELA,<br>COSTA RICA | | Claim Number: 3890<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $14,805.00  UNLIQ | | | |
| SECURED | Claimed: | $14,805.00  UNLIQ | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |
| TOTAL | Claimed: | $14,805.00 | | | |
| MENDEZ, GERARDO<br>APARTADO # 368- 4050<br>ALAJUELA,<br>COSTA RICA | | Claim Number: 3891<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $14,805.00  UNLIQ | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LAMBERT, MICHAEL K.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3895<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $608,020.75 | Scheduled: | $0.00 UNLIQ | |
| ORTT, ROBERT<br>10912 QUEBEC AVENUE N.<br>CHAMPLIN, MN 55316 | | Claim Number: 3897<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $96,037.63 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| WEST, KARIN<br>3121 PARKSIDE DRIVE<br>PLANO, TX 75075 | | Claim Number: 3898<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $63,530.88 |

| WEST, KARIN AILEEN<br>3121 PARKSIDE DRIVE<br>PLANO, TX 75075 | | Claim Number: 3899<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $63,530.88 |

| KILLION, MARY<br>42 FAWN CT<br>LUMBERTON, NJ 08048-4286 | | Claim Number: 3900<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| PRIORITY | Claimed: | $5,907.96 |
| UNSECURED | Claimed: | $10,010.52 |

| PRESNELL, KRISTIN<br>6925 BANYON DRIVE<br>PLANO, TX 75023 | | Claim Number: 3902<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| PRIORITY | Claimed: | $15,347.50 |

| PRESNELL, KRISTIN<br>6925 BANYON DRIVE<br>PLANO, TX 75023 | | Claim Number: 3903<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,347.50 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| DERRY, LEE<br>1144 GILBERT<br>DOWNERS GROVE, IL 60515 | | Claim Number: 3904<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,779.85 | | | |

| DERRY, LEE<br>1144 GILBERT<br>DOWNERS GROVE, IL 60515 | | Claim Number: 3905<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,779.85 | Scheduled: | $0.00 UNLIQ | |

| ECHARD, JR., ALFRED A.<br>2923 GLEN ECHO COURT<br>HIGH POINT, NC 27265 | | Claim Number: 3906<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $24,530.00 | | | |

| ECHARD JR., ALFRED<br>2923 GLEN ECHO CT<br>HIGH POINT, NC 27265 | | Claim Number: 3907<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $24,530.00 | | | |

| BRIDGEWATER SYSTEMS INC<br>303 TERRY FOX DRIVE, SUITE 500<br>KANATA, ON K2K 3J1<br>CANADA | | Claim Number: 3908<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $451,751.00 | | Allowed: | $421,751.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| TERREMARK WORLDWIDE<br>C/O DIANE KATSULIS<br>DIRECTOR OF LEGAL AFFAIRS<br>222 W. LAS COLINAS BLVD<br>IRVING, TX 75039 | | Claim Number: 3909<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) |
|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $217,026.54<br>$222,773.63 |

---

| WANLAND & ASSOCIATES, INC. ET. AL<br>C/O NYRAN ROSE PEARSON, ESQ.<br>CAFFERTY FAUCHER LLP<br>30 N LASALLE STREET STE 3200<br>CHICAGO, IL 60602 | | Claim Number: 3911<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $360,000,000.00 |

---

| HARRIS, KAREN<br>157 BEAVERBROOK CT<br>DANVILLE, VA 24541 | | Claim Number: 3912<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $22,644.00 |

---

| HARRIS, KAREN K.<br>157 BEAVERBROOK CT.<br>DANVILLE, VA 24541 | | Claim Number: 3913<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $22,644.00 |

---

| BROWN, ROBERT ELLIS<br>CAE, INC.<br>8585 COTE-DE-LIESSE<br>SAINT-LAURENT, QC H4T 1G6<br>CANADA | | Claim Number: 3914<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6288 (09/01/2011) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | | Claim Number: 3916<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | |
| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 3931<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| NEC ELECTRONICS AMERICA, INC.<br>ATTN: ALISON LEE<br>2880 SCOTT BLVD. M/S SC1401<br>SANTA CLARA, CA 95050 | | Claim Number: 3933<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $42,847.50 | | | |
| SOURCEDIRECT<br>4555 EXCEL PARKWAY<br>ADDISON, TX 75001 | | Claim Number: 3934<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $4,634.96 | Scheduled: | $0.00 UNLIQ | |
| HINDLE, JOHN J<br>35 ETON COURT<br>ETON AVE<br>LONDON, NW33HJ<br>UNITED KINGDOM | | Claim Number: 3935<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $164,473.98 | Scheduled: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | | |
|---|---|---|---|---|---|---|
| AUTOMOTIVE RENTALS INC.<br>ATTN: R. MOYER<br>9000 MIDLANTIC DRIVE, PO BOX 5039<br>MT. LAUREL, NJ 08054 | | Claim Number: 3936<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5047 (03/02/2011) | | | | |
| UNSECURED | Claimed: | $294,336.23 | Scheduled: | $104,639.48 | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BECKER MEISEL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3937<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $2,096.23 | | | Allowed: | $2,096.23 |
| UNISYS CORPORATION<br>123 S BROAD ST STE 2100<br>PHILADELPHIA, PA 19109-1042 | | Claim Number: 3939<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4163 (10/14/2010) | | | | |
| UNSECURED | Claimed: | $623,275.71 | Scheduled: | $42,180.18 | | |
| SCHWANTES, ROGER A.<br>C/O HARWELL, HOWARD, HYNE, GABBERT &<br>MANNER, P. C., ATTN: TRACY M. LUJAN<br>315 DEADERICK STREET, SUITE 1800<br>NASHVILLE, TN 37238 | | Claim Number: 3940<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $413,508.17 | | | | |
| WIND RIVER SYSTEMS, INC.<br>ATTN: ACCOUNTS RECEIVABLE<br>500 WIND RIVER WAY<br>ALAMEDA, CA 94501 | | Claim Number: 3941<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |
| UNSECURED | Claimed: | $381,339.74 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

RED HAT, INC.
ATTN: P. WATROUS
1801 VARSITY DRIVE
RALEIGH, NC 27606

Claim Number: 3942
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 4256 (11/08/2010)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $19,792.59 | Scheduled: | $207.29 |

---

COMPUTER SCIENCES CORPORATION
C/O DLA PIPER LLP (US)
ATTN: RICHARD M. KREMEN
6225 SMITH AVENUE
BALTIMORE, MD 21209

Claim Number: 3944
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,568,658.99 |

---

KUEHNE & NAGEL, INC.
10205 NW 108TH AVENUE
SUITE 11
MEDLEY, FL 33178

Claim Number: 3945
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 5813 (06/27/2011)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $51,904.25 |
| UNSECURED | Claimed: | $51,904.25 |
| TOTAL | Claimed: | $51,904.25 |

---

ORACLE USA, INC.
C/O BUCHALTER NEMER, P. C.
ATTN: SHAWN CHRISTIANSON, ESQ.
55 SECOND STREET, 17TH FLOOR
SAN FRANCISCO, CA 94105-3493

Claim Number: 3947-01
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 5625 (06/07/2011)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $162,814.97 |

---

ORACLE USA, INC.
C/O BUCHALTER NEMER, P. C.
ATTN: SHAWN CHRISTIANSON, ESQ.
55 SECOND STREET, 17TH FLOOR
SAN FRANCISCO, CA 94105-3493

Claim Number: 3947-02
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 5625 (06/07/2011)
Paid and not entitled to any additional voting right or distribution

| | | |
|---|---|---|
| UNSECURED | Claimed: | $20,764.80 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

EXPORT DEVELOPMENT CANADA
ATTN: STÉPHANE LUPIEN
151 O'CONNOR STREET
OTTAWA, ON K1A 1K3
CANADA

Claim Number: 3948
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $98,957,440.74 UNLIQ |
|---|---|---|---|---|

OFS FITEL DENMARK APS
C/ O FITEL, LLC
ATTN: JANA KAPLAN
2000 NORTHEAST EXPRESSWAY, SUITE 2H02
NORCROSS, GA 30071

Claim Number: 3949
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 4163 (10/14/2010)

| UNSECURED | Claimed: | $6,272.00 | Scheduled: | $35,700.00 |
|---|---|---|---|---|

OFS FITEL, LLC
ATTN: JANA KAPLAN
2000 NORTHEAST EXPRESSWAY SUITE 2H 02
NORCROSS, GA 30071

Claim Number: 3950
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5624 (06/07/2011)

| UNSECURED | Claimed: | $98,572.12 | | | Allowed: | $98,138.41 |
|---|---|---|---|---|---|---|

OFS FITEL, LLC
ATTN: JANA KAPLAN
2000 NORTHEAST EXPRESSWAY SUITE 2H 02
NORCROSS, GA 30071

Claim Number: 3951
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7183 (02/07/2012)

| ADMINISTRATIVE | Claimed: | $57,904.62 |
|---|---|---|

MCDONALD, NORA
2318 CRESTVIEW LN
ROWLETT, TX 75088

Claim Number: 3952
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

| PRIORITY | Claimed: | $4,986.32 |
|---|---|---|
| UNSECURED | Claimed: | $9,581.36 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

CLARY, CRAIG
701 LEGACY DRIVE APT # 2214
PLANO, TX 75023

Claim Number: 3953
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $6,285.70 | | |
|---|---|---|---|---|

CLARY, CRAIG
701 LEGACY DR APT 2214
PLANO, TX 75023

Claim Number: 3954
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $6,285.70 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $6,285.70 UNLIQ |

MANN, CHARLES R
329 KYFIELDS
WEAVERVILLE, NC 28787

Claim Number: 3955
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $86,567.25 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

HINZ, LORNE C
7309 LOUGHEED PLAZA
PLANO, TX 75025

Claim Number: 3956
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $42,799.93 | Scheduled: | $42,799.93 |
|---|---|---|---|---|

HINZ, LORNE
7309 LOUGHEED PLAZA
PLANO, TX 75025

Claim Number: 3957
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $133,008.31 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| HINZ, LORNE<br>7309 LOUGHEED PLAZA<br>PLANO, TX 75025 | | Claim Number: 3959<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6012 | | |
| UNSECURED | Claimed: | $63,264.52 | Scheduled: | $51,090.54 UNLIQ |
| PAYNE, PAUL S<br>4911 CHATHAM WALK<br>GAINESVILLE, GA 30504 | | Claim Number: 3961<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $166,018.76 | Scheduled: | $0.00 UNLIQ |
| GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD<br>ATN : MAY CAI, IN-HOUSE COUNSEL<br>RONGLI INDUSTRIAL PARK, LIUHENG ROAD,<br>RONGGUI SHUNDE DISTRICT<br>FOSHAN CITY, GUANGDONG, 528306<br>CHINA | | Claim Number: 3962<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| ADMINISTRATIVE | Claimed: | $3,927,622.44 | | |
| UNSECURED | Claimed: | $8,533,449.86 | | |
| GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD<br>ATN : MAY CAI, IN-HOUSE COUNSEL<br>RONGLI INDUSTRIAL PARK, LIUHENG ROAD,<br>RONGGUI SHUNDE DISTRICT<br>FOSHAN CITY, GUANGDONG, 528306<br>CHINA | | Claim Number: 3963<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $10,057,644.05 | | |
| BLANCHARD, JAMES J<br>500 EIGHTH STREET, NW<br>WASHINGTON, DC 20004 | | Claim Number: 3964<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6288 (09/01/2011) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

RAUBOLT, TONY
26824 KOERBER
SAINT CLAIR SHORES, MI 48081

Claim Number: 3965
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $105,246.43 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

SMILEY, KATHLEEN
159 GIFFIN ROAD
LOS ALTOS, CA 94022

Claim Number: 3966
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| PRIORITY | Claimed: | $2,945.00 | | |
|---|---|---|---|---|

SEAMAN, HAROLD
118 W CODA CIR
DELRAY BEACH, FL 33444-3630

Claim Number: 3967
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 8005

| PRIORITY | Claimed: | $10,950.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $43,513.02 | Scheduled: | $54,463.02 UNLIQ |

SMILEY, KATHLEEN
159 GIFFIN ROAD
LOS ALTOS, CA 94022

Claim Number: 3968
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| PRIORITY | Claimed: | $10,950.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $19,403.00 | | |

LOCKHART, LEWIS
4001 E CHAPEL HILL-NELSON HWY
PO BOX 13010
RESEARCH TRIANGLE PARK, NC 27709-3010

Claim Number: 3970
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010)

| PRIORITY | Claimed: | $91,623.78 | | |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

BANK OF NEW YORK MELLON, THE, AS
INDENTURE TRUSTEE
ATTN: MICHAEL J. RIELA, LATHAM &
WATKINS LLP. 885 THIRD AVENUE
NEW YORK, NY 10022

Claim Number: 3971
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $1,155,508,420.14   UNLIQ |
|---|---|---|

BANK OF NEW YORK MELLON, THE, AS
INDENTURE TRUSTEE, LATHAM & WATKINS LLP
ATTN ROBERT J ROSENBERG, MICHAEL J RIELA
885 THIRD AVENUE
NEW YORK, NY 10022

Claim Number: 3972
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $2,785,241,840.28   UNLIQ |
|---|---|---|

TATA CONSULTANCY SERVICES LIMITED
ATTN: SATYA S HEGDE, ESQ
101 PARK AVENUE, 26TH FLOOR
NEW YORK, NY 10178

Claim Number: 3973
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $3,507,825.44 |
|---|---|---|

AVENUE TC FUND, L.P.
TRANSFEROR: LONGACRE INSTITUTIONAL OPPOR
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 3974
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5089 (03/09/2011)

| UNSECURED | Claimed: | $1,255,824.00 | Allowed: | $1,242,824.00 |
|---|---|---|---|---|

MATHUR, RITESH
9610 CLIFFSIDE DRIVE
IRVING, TX 75063

Claim Number: 3975
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

| PRIORITY | Claimed: | $450.00 |
|---|---|---|
| UNSECURED | Claimed: | $23,434.89 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | |
|---|---|---|---|
| BRIDENSTINE, ANN M<br>5924 CROSS POINTE LN<br>BRENTWOOD, TN 37027 | | Claim Number: 3976<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $16,954.42 | |
| UNSECURED | Claimed: | $72,977.34 | |
| BRIDENSTINE, ANN<br>5924 CROSSPOINT LN<br>BRENTWOOD, TN 37027 | | Claim Number: 3977<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $16,521.97 | |
| UNSECURED | Claimed: | $72,977.34 | |
| SEAMAN, HAROLD<br>118 W CODA CIR<br>DELRAY BEACH, FL 33444-3630 | | Claim Number: 3978<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $11,549.61 | |
| UNSECURED | | Scheduled: | $0.00 UNLIQ |
| BERRY, BIRGIT<br>165 SLY FOX WAY<br>SEDALIA, CO 80135 | | Claim Number: 3979<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | |
| UNSECURED | Claimed: | $39,288.10 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| KRAFT FOODS GLOBAL INC<br>JOHN J VERSCAJ<br>THREE LAKES DRIVE (NF594)<br>NORTHFIELD, IL 60093 | | Claim Number: 3980<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3824 (08/24/2010) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| RAUBOLT, TONY<br>26824 KOERBER<br>SAINT CLAIR SHORES, MI 48081 | | Claim Number: 3983<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $57,050.00 | | |
| RAUBOLT, TONY<br>26824 KOERBER<br>SAINT CLAIR SHORES, MI 48081 | | Claim Number: 3984<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $57,050.00 | | |
| GRANT, DAVID<br>205 REEDHAM WAY<br>RALEIGH, NC 27615 | | Claim Number: 3986<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $330,868.72 | Scheduled: | $0.00 UNLIQ |
| GRANT, DAVID<br>205 REEDHAM WAY<br>RALEIGH, NC 27615 | | Claim Number: 3987<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $315,868.47 | Scheduled: | $315,868.47 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 4001 Claim Date: 09/25/2009 Debtor: NORTEL NETWORKS INC. Comments: DOCKET: 7183 (02/07/2012) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| CLINKARD, JUDITH 1909 KINGS ISLE DR PLANO, TX 75093 | Claim Number: 4002 Claim Date: 09/25/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $495,036.88 |

| MOORE, CARL L 1909 KINGS ISLE DR PLANO, TX 75093 | Claim Number: 4003 Claim Date: 09/25/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 2625 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $27,371.09 |

| WOINSKY, MELVIN N 300 OCEAN AVE N APT 4B LONG BRANCH, NJ 07740 | Claim Number: 4004 Claim Date: 09/25/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 2625 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | |
|---|---|---|---|
| BOVENIZER, WILLIAM<br>11 BOLLAND CRESCENT<br>AJAX, ON L1S 3G8<br>CANADA | | Claim Number: 4005<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $6,939.00 | |
| BOVENIZER, WILLIAM<br>11 BOLLAND CRESCENT<br>AJAX, ON L1S 3G8<br>CANADA | | Claim Number: 4006<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $27,000.88 | |
| CASTAGNOLI, MARISA<br>515 GRAPE ST<br>DENVER, CO 80220 | | Claim Number: 4007<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CLINKARD, JUDITH M<br>1909 KINGS ISLE DR.<br>PLANO, TX 75093 | | Claim Number: 4008<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $495,036.88 | Scheduled: $0.00 UNLIQ |
| MOORE, CARL<br>1909 KINGS ISLE DR.<br>PLANO, TX 75093 | | Claim Number: 4009<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $27,371.09 | Scheduled: $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| CASTAGNOLI, MARISA<br>515 GRAPE ST<br>DENVER, CO 80220 | | Claim Number: 4013<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $74,638.35 |
|---|---|---|

| MILLER, LOIS<br>1800 SNOW WIND DRIVE<br>RALEIGH, NC 27615-2613 | | Claim Number: 4014<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $63,229.57 |
|---|---|---|

| MCGOVERN, JAMES<br>3505 MAPLELEAF LANE<br>RICHARDSON, TX 75082 | | Claim Number: 4015<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $31,617.45 |
|---|---|---|

| CARROLL, RODNEY<br>363 PREAKNESS PLACE<br>VAN ALSTYNE, TX 75495 | | Claim Number: 4016<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $68,900.00 |
|---|---|---|

| NARAYANAN, RAVI KUMAR<br>2912 MONTELL CT<br>PLANO, TX 75025 | | Claim Number: 4018<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $34,404.53 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

DASILVA, MARIA IZABEL
200 LESLIE DR APT 601
HALLANDALE, FL 33009

Claim Number: 4019
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7234 (02/21/2012)

| PRIORITY | Claimed: | $5,463.81  UNLIQ |
|---|---|---|

DELISSIO, ANTHONY
15 GRACE DRIVE
OLD BRIDGE, NJ 08857

Claim Number: 4023
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $28,807.12 |
|---|---|---|

LOWE, NEVILLE P
3003 CAMBRIDGE HILL DRIVE
DACULA, GA 30019

Claim Number: 4025
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $155,019.69 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

NORTHWESTERN UNIVERSITY
ATTN: SUSAN WUORINEN ESQ
C/O OFFICE OF GENERAL COUNSEL
633 CLARK ST
EVANSTON, IL 60208

Claim Number: 4026
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 3138 (06/04/2010)

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

LEE, YU-TEN
949 MARLINTON COURT
SAN JOSE, CA 95120

Claim Number: 4027
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $56,624.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| OBRYON & SCHNABEL | Claim Number: 4028 |
| 6221 S CLAIBORNE AVE #631 | Claim Date: 09/28/2009 |
| NEW ORLEANS, LA 701254142 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $208.50 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| U4EA TECHNOLOGIES INC | Claim Number: 4030 |
| 136 MILMAR WAY | Claim Date: 09/28/2009 |
| LOS GATOS, CA 95032-3843 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 4053 (09/30/2010) |

| UNSECURED | Claimed: | $37,500.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| MILLER, CLYDE E | Claim Number: 4032 |
| 1680 CENTER GROVE CHURCH RD | Claim Date: 09/28/2009 |
| MONCURE, NC 27559 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $481,284.84 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| FURMANIAK, DARIUSZ | Claim Number: 4033 |
| 131 LONGCHAMP LN | Claim Date: 09/28/2009 |
| CARY, NC 27519 | Debtor: NORTEL NETWORKS INC. |
| | Comments: DOCKET: 7233 (02/21/2012) |

| UNSECURED | Claimed: | $41,400.00 |
|---|---|---|

| BURWELL, SCOTT A | Claim Number: 4034 |
| 8633 BAYBRIDGE WYND | Claim Date: 09/28/2009 |
| RALEIGH, NC 27613 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $4,056.30 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| DANFORTH, JEFFREY H<br>25132 FORTITUDE TER<br>CHANTILLY, VA 201526052 | Claim Number: 4036<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | |
| UNSECURED          Claimed: | $48,719.27 | |
| DELUCCA, JAMES<br>7700 SWEETGATE LN<br>DENTON, TX 76208-7631 | Claim Number: 4037<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
| ADMINISTRATIVE          Claimed: | $26,289.31 | |
| SWANSON, WILLIAM C<br>12046 RIDGEVIEW LN<br>PARKER, CO 801387141 | Claim Number: 4040<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY          Claimed:<br>UNSECURED | $65,339.47<br>Scheduled:          $0.00  UNLIQ | |
| U4EA TECHNOLOGIES, INC<br>136 MILMAR WAY<br>LOS GATOS, CA 950323843 | Claim Number: 4041<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| ADMINISTRATIVE          Claimed: | $37,500.00 | |
| VIEIRO, JORGE<br>3900 KIMBROUGH LN<br>PLANO, TX 75025 | Claim Number: 4042<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $80,731.59 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| DELUCCA, JAMES | | Claim Number: 4044 |
|---|---|---|
| 7700 SWEETGATE LANE | | Claim Date: 09/28/2009 |
| DENTON, TX 76208 | | Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $26,289.31 |
|---|---|---|

| LONGAKER, DAVID | | Claim Number: 4045 |
|---|---|---|
| 1446 Q ST NW | | Claim Date: 09/28/2009 |
| WASHINGTON, DC 20009 | | Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $6,408.93 |
|---|---|---|

| LONGAKER, DAVID J | | Claim Number: 4046 |
|---|---|---|
| 1446 Q ST. NW | | Claim Date: 09/28/2009 |
| WASHINGTON, DC 20009 | | Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $202,393.52 |
|---|---|---|

| FARAG, MOUNIR E | | Claim Number: 4047 |
|---|---|---|
| 3125 STONECREST DR | | Claim Date: 09/28/2009 |
| CUMMING, GA 300411142 | | Debtor: NORTEL NETWORKS INC. |

---

| PRIORITY | Claimed: | $9,839.17 |
|---|---|---|

| HISCOE, DAVID | | Claim Number: 4048 |
|---|---|---|
| 3448 BRADLEY PLACE | | Claim Date: 09/28/2009 |
| RALEIGH, NC 27607 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: DOCKET: 7232 (02/21/2012) |

---

| UNSECURED | Claimed: | $79,742.88 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| XU, SUSAN<br>14818 FARMCOTE DR.<br>FRISCO, TX 75035 | | Claim Number: 4053<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012)<br>Claim out of balance | | | |
| PRIORITY | Claimed: | $7,346.30 | | | |
| UNSECURED | Claimed: | $14,414.77 | | | |
| TOTAL | Claimed: | $14,414.77 | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DARDEN, KAREN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4054<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8156<br>DOCKET: 7232 (02/21/2012) | | | |
| UNSECURED | Claimed: | $34,191.79 | Scheduled: | $36,361.75 | |
| BICKHAM, JEFF D<br>3560 COUNTY ROAD 2338<br>DOUGLASSVIL, TX 75560 | | Claim Number: 4056<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | | |
| PRIORITY | Claimed: | $8,368.67 | | | |
| PANGIA, MICHAEL<br>2210 BLACK HEATH TRACE<br>ALPHARETTA, GA 30005 | | Claim Number: 4058<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $100,384.05 | Scheduled: | $0.00 UNLIQ | |
| HALE, JR., ROBERT LEE<br>174 MONTIBELLO DRIVE<br>MOORESVILLE, NC 28117 | | Claim Number: 4060<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $3,371.38 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| SMITH, ROBERT PAUL<br>3408 STALLION CT<br>RALEIGH, NC 27613 | | Claim Number: 4062<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $78,989.20 | | | |
| MENDONCA, TIMOTHY<br>490 FOREST PARK RD<br>OLDSMAR, FL 34677 | | Claim Number: 4068<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $24,000.00 | | | |
| UNSECURED | | | Scheduled: | $23,689.44 UNLIQ | |
| MENDONCA, TIMOTHY<br>490 FOREST PART RD<br>OLDSMAR, FL 34677 | | Claim Number: 4069<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $47,000.00 | Scheduled: | $0.00 UNLIQ | |
| TERNEUS, MARINA<br>1429 FAIRWAY RIDGE DRIVE<br>RALEIGH, NC 27606 | | Claim Number: 4070<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $100,428.00 | | | |
| CRISLER, CHARLA<br>#3 WOODY CREST CIRCLE<br>FAIRVIEW, TX 75069 | | Claim Number: 4071<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 434. | | | |
| PRIORITY | Claimed: | $341,334.90 | | | |
| UNSECURED | | | Scheduled: | $341,334.90 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

PANGIA, MICHAEL
2210 BLACK HEATH TRACE
ALPHARETTA, GA 30005

Claim Number: 4072
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $8,142.70 | Scheduled: | $8,500.27 UNLIQ |
|---|---|---|---|---|

HUANG, XIAOYAN
2 HIGATE ROAD
CHELMSFORD, MA 01824

Claim Number: 4073
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $32,695.28 |
|---|---|---|

SICOTTE, LUC P
1933 PEMBROKE LANE
MCKINNEY, TX 75070

Claim Number: 4074
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $132,813.01 |
|---|---|---|

EDWARDS II, CLYDE L.
5241 LAKE EDGE DR
HOLLY SPRIN, NC 27540

Claim Number: 4076
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

---

| UNSECURED | Claimed: | $69,276.30 |
|---|---|---|

HEWITT, EARL S
208 FOX BRIAR LN
CARY, NC 27511

Claim Number: 4077
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $59,129.64 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| WOODS, JOHN L<br>600 CANTEGRAL STREET<br>DALLAS, TX 75204 | Claim Number: 4078<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $15,127.85 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| SHAW, DARRELL K.<br>20 BUCKY ST.<br>EUHARLEE, GA 30145 | Claim Number: 4079<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $53,416.58 |
|---|---|---|

| AIRSPAN NETWORKS, INC.<br>777 YAMATO ROAD SUITE 310<br>BOCA RATON, FL 33431 | Claim Number: 4083<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $147,488.48 |
|---|---|---|
| UNSECURED | Claimed: | $1,684,090.25 |

| MARTIN, JACQUELINE<br>15737 STONEBRIDGE DRIVE<br>FRISCO, TX 75035 | Claim Number: 4088<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| SECURED | Claimed: | $22,733.08 |
|---|---|---|

| CURTIS, DENNIS<br>13501 E 92ND ST. N<br>OWASSO, OK 74055 | Claim Number: 4090<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|

| UNSECURED | Claimed: | $39,946.44 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| THILBERG, RONALD<br>101 LEATHER LEAF LN<br>LEBANON, OH 45036 | | Claim Number: 4091<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

---

| UNSECURED | Claimed: | $38,222.21 |
|---|---|---|

| KAO, IUE-FANG H.<br>19785 VIEWRIDGE DR.<br>SARATOGA, CA 95070 | | Claim Number: 4093<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

---

| UNSECURED | Claimed: | $39,516.93 |
|---|---|---|

| LI, HAIYAN<br>1022 CORVETTE DR<br>SAN JOSE, CA 95129-2903 | | Claim Number: 4094<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|---|

---

| PRIORITY | Claimed: | $4,224.48 |
|---|---|---|

| NG, SCARLETTE<br>2100 COOLIDGE DRIVE<br>SANTA CLARA, CA 95051 | | Claim Number: 4095<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

---

| UNSECURED | Claimed: | $31,981.80 |
|---|---|---|

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CALLIDUS SOFTWARE<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 4098<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
|---|---|---|

---

| ADMINISTRATIVE | Claimed: | $400,528.64 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TWYNHAM, ANDREW S<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4101<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $48,400.00 | | | |
| UNSECURED | Claimed: | $141,307.78 | Scheduled: | $182,718.40 | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TWYNHAM, ANDREW<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4102<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $76,708.78 | Scheduled: | $59,835.80 UNLIQ | |
| LIAO, TUAN<br>209 GLENMORE RD<br>CHAPEL HILL, NC 27516 | | Claim Number: 4108<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $62,582.04 | | | |
| SHAW, DARRELL K.<br>20 BUCKY ST.<br>EUHARLEE, GA 30145 | | Claim Number: 4110<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| EDHOLM, PHILIP K.<br>9921 LONGVIEW LANE<br>PLEASANTON, CA 94538 | | Claim Number: 4113<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| EDHOLM, PHILIP<br>9921 LONGVIEW LANE<br>PLEASANTON, CA 94588 | | Claim Number: 4114<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

| PRIORITY<br>UNSECURED | Claimed: | $249,763.44 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| MILLIGAN, PATRICK<br>2609 PELICAN BAY DR.<br>PLANO, TX 75093 | | Claim Number: 4118<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $61,115.38 |
|---|---|---|

| D'AMICO, SUSAN BETH<br>101 BIRCH GLEN CT.<br>CARY, NC 27513 | | Claim Number: 4120<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| MILLER, CLYDE E.<br>1680 CENTER GROVE CHURCH ROAD<br>MONCURE, NC 27559 | | Claim Number: 4121<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $135,000.00 |
|---|---|---|

| JANECZEK, ANTHONY<br>1 INDIGO LANE<br>WESTFORD, MA 01886 | | Claim Number: 4123<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $42,802.73 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| MILLER, CLYDE<br>1680 CENTER GROVE CHURCH ROAD<br>MONCURE, NC 27559 | Claim Number: 4124<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | | | |
|---|---|---|---|---|
| UNSECURED | | $18,823.86 | Scheduled: | $18,823.86 UNLIQ |

---

| SHIRALLIE, KAMYAR<br>5350 PEBBLETREE WAY<br>SAN JOSE, CA 95111 | Claim Number: 4127<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $19,400.00 |
|---|---|---|

---

| LASKIN, LEE<br>863 NEVADA AVE<br>SAN JOSE, CA 95125 | Claim Number: 4130<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | | | |
|---|---|---|---|---|
| UNSECURED | | $139,563.00 | Scheduled: | $112,677.80 UNLIQ |

---

| GUREVITCH, MORRIS<br>17890 ABERDEEN WAY<br>BOCA RATON, FL 33496 | Claim Number: 4131<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $235,000.00 |
|---|---|---|

---

| ESTRIDGE, WINSTON S.<br>5620 TEMPLIN WAY<br>PLANO, TX 75093 | Claim Number: 4134<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $1,204,634.13 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| RADIO FREQUENCY SYSTEMS<br>ATTN: PETER HOLEWINSKI, GLOBAL HEAD OF<br>CREDIT, ALCATEL LUCENT<br>600 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974 | | Claim Number: 4135<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| UNSECURED | Claimed: | $7,800.00 | | | |
| CLIFTON, CRAIG<br>4517 W 140TH ST<br>LEAWOOD, KS 66224 | | Claim Number: 4136<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $52,278.00 | | | |
| HAMILTON, MARK<br>2201 LAKESIDE BLVD<br>RICHARDSON, TX 75082-4399 | | Claim Number: 4137<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $2,894.80 | | | |
| UNSECURED | | | Scheduled: | $2,894.80 UNLIQ | |
| GRANDMONT CONSULTING INC<br>1350 ERINDALE CRESCENT<br>LONDON, ON N5X 1V9<br>CANADA | | Claim Number: 4139<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4758 (01/25/2011) | | | |
| UNSECURED | Claimed: | $10,320.00 | | | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: GRANDMONT CONSULTING INC<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 4140<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4758 (01/25/2011) | | | |
| UNSECURED | Claimed: | $14,620.00 | Scheduled: | $14,620.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

HAYNES, JOSEPH
10533 DORCHESTER WAY
WOODSTOCK, MD 21163

Claim Number: 4143
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $116,403.29   UNLIQ | | | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |

THOMAS JR, JOHN A.
103 DEVINE WAY
CARY, NC 27511

Claim Number: 4144
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $190,672.43 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

SURTI, BHAWNA
6658 LEWEY DRIVE
CARY, NC 27519

Claim Number: 4145
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

| UNSECURED | Claimed: | $14,443.63 |
|---|---|---|

BARNES, DEBBIE
425 W WEST STREET
SOUTHPORT, NC 28461

Claim Number: 4147
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 23.

| PRIORITY | Claimed: | $207,039.82 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $126,692.36 |

BARNES, DEBBIE
425 W. WEST STREET
SOUTHPORT, NC 28461

Claim Number: 4148
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $207,039.82 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| GLEASON, STEVEN<br>6 KINGS CROSSING CT<br>ST LOUIS, MO 63129 | Claim Number: 4149<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY          Claimed: | $8,601.52 | |
| WONG, CHO LUN<br>FLAT A1 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT,<br>HONG KONG | Claim Number: 4150<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | |
| ADMINISTRATIVE          Claimed: | $114,152.00 | |
| WONG, CHO LUN<br>FLAT A1 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT,<br>HONG KONG | Claim Number: 4151<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WISTRON INFOCOMM TECHNOLOGY AMERICA<br>CORP<br>P.O. BOX 370307<br>EL PASO, TX 79937 | Claim Number: 4153<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | |
| UNSECURED          Claimed: | $2,250,232.04 | |
| WISTRON INFOCOMM TECHNOLOGY CORP<br>21F, 88, SEC. 1, HSIN TAI WU RD<br>HSICHIH<br>TAIPEI HSIEN, 221<br>TAIWAN R.O.C. | Claim Number: 4154<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | |
| ADMINISTRATIVE          Claimed: | $2,578,899.38 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| WISTRON CORPORATION<br>21F, NO 88, SECTION 1, HSIN-TAI-WU ROAD,<br>HSI-CHIH<br>TAIPEI HSIEN, 221<br>TAIWAN, R.O.C. | Claim Number: 4155<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7185 (02/07/2012) |
|---|---|

| ADMINISTRATIVE | Claimed: | $106,765.44 |
|---|---|---|

| WISTRON CORPORATION<br>21F, NO 88, SECTION 1, HSIN-TAI-WU ROAD,<br>HSI-CHIH<br>TAIPEI HSIEN, 221<br>TAIWAN, R.O.C. | Claim Number: 4156<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) |
|---|---|

| UNSECURED | Claimed: | $805,995.24 |
|---|---|---|

| MAND, M G<br>618 BERWICK ROAD<br>WILMINGTON, DE 19803-2204 | Claim Number: 4158<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $828,013.47 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| BARNES, WILLIAM<br>5765 BOZEMAN DR APT 2114<br>PLANO, TX 75024-5618 | Claim Number: 4159<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY<br>UNSECURED | Claimed: | $106,893.09 | Scheduled: | $106,893.09 UNLIQ |
|---|---|---|---|---|

| MOPPIN, MARK<br>28078 N. AZ HWY 188 #29<br>ROOSEVELT, AZ 85545 | Claim Number: 4162<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $36,510.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

U.S. BANK NATIONAL ASSOCIATION
TRANSFEROR: 1500 CONCORD TERRACE LP
C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC
1901 HARRISON STREET, 2ND FLOOR
OAKLAND, CA 94612

Claim Number: 4163
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 6094

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| ADMINISTRATIVE | | $6,243.00 | | |

SEARLES, STEVE
19119 STREAM CROSSING C
LEESBURG, VA 20176

Claim Number: 4164
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $450.00 | | $450.00 |
| UNSECURED | | $247,546.22 | | $247,546.22 |

SEARLES, STEVE
19119 STREAM CROSSING CT.
LEESBURG, VA 20176

Claim Number: 4165
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $83,055.34 | | $83,055.34 UNLIQ |

BARBER-MOYE, DARNELL
8715 CRESTGATE CIRCLE
ORLANDO, FL 32819

Claim Number: 4166
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $212,135.06 | | $212,135.06 UNLIQ |

BARBER-MOYE, DARNELL
8715 CRESTGATE CIRCLE
ORLANDO, FL 32819

Claim Number: 4167
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $12,552.40 | | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| PIRACHA, ANWAR A.<br>2001 LUNENBURG DRIVE<br>ALLEN, TX 75013 | | Claim Number: 4168<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | |
| SECURED | Claimed: | $6,826.75 | | | |
| UNSECURED | Claimed: | $10,062.11 | | | |
| HEWLETT PACKARD FINANCIAL SERVICES CO<br>ATTN: LAWRENCE KOVACS<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | | Claim Number: 4169<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3798 (08/18/2010) | | | |
| UNSECURED | Claimed: | $120,072.46 | | | |
| RACZYNSKI, MARK<br>5590 TOURNAMENT DRIVE<br>HAYMARKET, VA 20169 | | Claim Number: 4172<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $48,353.00 | Scheduled: | $33,440.02 UNLIQ | |
| ZUKAS, JAMES<br>10900 QUIMBY POINT LANE<br>RESTON, VA 20191-5006 | | Claim Number: 4173<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1216. | | | |
| PRIORITY | Claimed: | $216,665.02 | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |
| SCHOOLEY, RUSSELL<br>1603 CLEARMEADOW DRIVE<br>ALLEN, TX 75002 | | Claim Number: 4175<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 3320. | | | |
| PRIORITY | Claimed: | $14,018.13 | | | |
| UNSECURED | Claimed: | $46,247.17 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| O'HARA, ROBERT J.<br>11316 DUNLEITH DRIVE<br>RALEIGH, NC 27614 | | Claim Number: 4178<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|---|

| PRIORITY | Claimed: | $14,144.84 | | | |
|---|---|---|---|---|---|

| THOMSON, FREDERICK<br>5971 PORTO ALEGRE DR.<br>SAN JOSE, CA 95120 | | Claim Number: 4179<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $158,105.05 | | | |
|---|---|---|---|---|---|

| BRACKIN, DIANN<br>217 STEAMBOAT DRIVE<br>COPPELL, TX 75019 | | Claim Number: 4180<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $15,899.56 | | | |
|---|---|---|---|---|---|

| COUTURE, DENNIS L<br>7104 RIVER BIRCH DR<br>RALEIGH, NC 27613 | | Claim Number: 4181<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|---|

| PRIORITY | Claimed: | $5,312.42 | Scheduled: | $5,312.42 | |
| UNSECURED | Claimed: | $154,206.91 | Scheduled: | $64,791.91 | |

| TULLO, JOHN<br>3520 MOONLIGHT DRIVE<br>CHAPEL HILL, NC 27516 | | Claim Number: 4182<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1443. | | | |
|---|---|---|---|---|---|

| PRIORITY | Claimed: | $6,482.00 | | | |
| UNSECURED | Claimed: | $75,938.00 | | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| MOSTYN III, WILLIAM T.<br>555 INDIAN CREEK DRIVE<br>TROHPY CLUB, TX 76262-5655 | | Claim Number: 4183<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $33,860.21 |
| MOSTYN, WILLIAM<br>555 INDIAN CREEK DR<br>TROPHY CLUB, TX 76262 | | Claim Number: 4184<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
| UNSECURED | Claimed: | $33,860.21 |
| KEARNEY, GARY<br>3304 SAN SIMEON WAY<br>PLANO, TX 75023 | | Claim Number: 4185<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $4,292.70 |
| BARHAM, RHONDA<br>5128 LINKSLAND DRIVE<br>HOLLY SPRINGS, NC 27540 | | Claim Number: 4186<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
| PRIORITY | Claimed: | $5,729.83 |
| UNSECURED | Claimed: | $15,104.60 |
| BARHAM, RHONDA<br>5128 LINKSLAND DR<br>HOLLY SPRINGS, NC 27540 | | Claim Number: 4187<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $20,834.43 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| BIARD, JAMES<br>3525 MT. PROSPECT CIRCLE<br>RALEIGH, NC 27614 | | Claim Number: 4188<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $570,381.32 | | | |
| BIARD, JAMES A.<br>3525 MOUNT PROSPECT CIR<br>RALEIGH, NC 27614 | | Claim Number: 4190<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $450.00 | |
| UNSECURED | Claimed: | $306,843.31 | Scheduled: | $317,793.31 | |
| BIARD, JAMES<br>3525 MOUNT PROSPECT CIRCLE<br>RALEIGH, NC 27614 | | Claim Number: 4191<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $3,806.13 | | | |
| UNSECURED | | | Scheduled: | $3,806.13  UNLIQ | |
| FOULOIS, MARA E.<br>10910 BELMONT BLVD.<br>MASON NECK, VA 22079 | | Claim Number: 4195<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |
| FOULOIS, MARA E.<br>10910 BELMONT BLVD.<br>MASON NECK, VA 22079 | | Claim Number: 4198<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| FOULOIS, MARA<br>10910 BELMONT BLVD<br>LORTON, VA 22079 | Claim Number: 4199<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 400. | | |
|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $151,716.31 | Scheduled: | $0.00 UNLIQ |

---

| TIMPERIO, TAMI<br>40200 VILLAGE RD APT 925<br>TEMECULA, CA 925913513 | Claim Number: 4204<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012)<br>Claim out of balance |
|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $57,738.46 |
| TOTAL | Claimed: | $57,738.46 |

---

| BINGAMAN, PETER<br>47 INDIAN HILL ROAD<br>WILTON, CT 06897 | Claim Number: 4205<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $10,823.90 | Scheduled: | $88,038.41 |

---

| LEFFERT, PAUL E.<br>14651 S BOND ST<br>OLATHE, KS 66062 | Claim Number: 4206<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|
| ADMINISTRATIVE | Claimed: | $2,600.00   UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| HARDEN, JAMES III<br>1460 CHINOOK CT<br>LILBURN, GA 30047-7437 | | Claim Number: 4212<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $8,445.05 | Scheduled: | $0.00 UNLIQ |

---

| POWELL, WILLIAM<br>1106 HUNTSMAN DR<br>DURHAM, NC 27713 | | Claim Number: 4214<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|---|
| PRIORITY | Claimed: | $4,777.63 | |
| UNSECURED | Claimed: | $49,518.98 | |

---

| GEOFFROY<br>ATTN: MARTIN GEOFFROY<br>877 ANDRE MATHIEU<br>BOUCHERVILLE, QC J4B 8N9<br>CANADA | | Claim Number: 4217<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,000.00 | |

---

| COLON, MARIA<br>2958 FAVERSHAM PL<br>RALEIGH, NC 27604 | | Claim Number: 4218<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|---|
| PRIORITY | Claimed: | $23,837.17 | |

---

| LJUBICICH, ANTHONY<br>22 SNIFFEN ROAD<br>ARMONK, NY 10504 | | Claim Number: 4220<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $82,984.66 | Scheduled: | $0.00 UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: BEHRINGER HARVARD TIC MGMT.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 4223
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $140,257.57 |
|---|---|---|

HERR, SCOTT A.
2413 PRIMROSE DR
RICHARDSON, TX 75082

Claim Number: 4224
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

| UNSECURED | Claimed: | $40,458.24 |
|---|---|---|

MILLIGAN, PATRICK
2609 PELICAN BAY DR.
PLANO, TX 75093

Claim Number: 4226
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $201,874.81 |
|---|---|---|

MCCOY, LEONARD D
4218 HIGH STAR LANE
DALLAS, TX 75287

Claim Number: 4227
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010)

| UNSECURED | Claimed: | $317,285.12 |
|---|---|---|

MEAD, JOHN
4655 GREAT AMERICA PARKWAY
SANTA CLARA, CA 95054

Claim Number: 4230
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $249,361.68  UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $249,361.68  UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY X, LP<br>TRANSFEROR: KHADBAI, AZIZ<br>940 SOUTHWOOD BL, SUITE 101<br>INCLINE VILLAGE, NV 89451 | Claim Number: 4232<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 833. | | | |
| UNSECURED          Claimed: | $452,647.17 | Scheduled: | $0.00 UNLIQ | |
| HAYNES, JOSEPH<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | Claim Number: 4233<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE          Claimed: | $116,403.29 UNLIQ | | | |
| WONG, CHO LUN<br>FLAT A1, 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT,<br>HONG KONG | Claim Number: 4234<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE          Claimed: | $0.00 UNDET | | | |
| WONG, CHO L<br>FLAT A1, 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT,<br>CHINA | Claim Number: 4235<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED          Claimed: | $36,531.77 | Scheduled: | $0.00 UNLIQ | |
| WHITE, NANCY J<br>127 WHITE FARM RD<br>LAFAYETTE, TN 37083-3131 | Claim Number: 4237<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED          Claimed: | $471,609.35 | Scheduled: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| MOULTON, ROBERT F | | Claim Number: 4241 | | |
|---|---|---|---|---|
| 592 7TH ST. | | Claim Date: 09/28/2009 | | |
| LAKE OSWEGO, OR 97034 | | Debtor: NORTEL NETWORKS INC. | | |

| PRIORITY | Claimed: | $55,130.13 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

---

| LANCASTER, TERRI L | | Claim Number: 4244 |
|---|---|---|
| 4101 WILL ROGERS DRIVE | | Claim Date: 09/28/2009 |
| SAN JOSE, CA 95117 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: DOCKET: 7232 (02/21/2012) |

| PRIORITY | Claimed: | $7,297.49 |
|---|---|---|
| UNSECURED | Claimed: | $23,736.92 |

---

| THURMAN, MARIAN L | | Claim Number: 4245 |
|---|---|---|
| 239 TAFT | | Claim Date: 09/28/2009 |
| YPSILANTI, MI 48197 | | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

---

| THURMAN, MARIAN L. | | Claim Number: 4246 |
|---|---|---|
| 239 TAFT AVE | | Claim Date: 09/28/2009 |
| YPSILANTI, MI 48197 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 2619 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

---

| CHIMA, MANMOHAN | | Claim Number: 4247 | | |
|---|---|---|---|---|
| 4041 LASER LANE | | Claim Date: 09/28/2009 | | |
| PLANO, TX 75023 | | Debtor: NORTEL NETWORKS INC. | | |
| | | Comments: | | |
| | | Claim out of balance | | |

| UNSECURED | Claimed: | $262,927.15 | Scheduled: | $145,541.04 UNLIQ |
|---|---|---|---|---|
| TOTAL | Claimed: | $145,541.04 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| CHIMA, MANMOHAN S.<br>4041 LASER LANE<br>PLANO, TX 75023 | Claim Number: 4248<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

---

| LASALLE, WILLIAM<br>4001 E. CHAPEL HILL-NELSON HWY<br>PO BOX 13010<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | Claim Number: 4249<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $357.31 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $304.66  UNLIQ |

---

| KADI, SERGIO<br>17211 FRONT BEACH RD.<br>PANAMA CITY BEACH, FL 32413 | Claim Number: 4252<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $16,867.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

---

| BROWN, PAMELA<br>17550 SUNTIME ST<br>P C BEACH, FL 32413-2022 | Claim Number: 4253<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $379,926.00 |
|---|---|---|

---

| MARCANO, PEDRO<br>51 MASSACHUSSETTS AV<br>WALPOLE, MA 02081 | Claim Number: 4254<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $62,346.50 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| RENUART, JACQUELINE<br>1621 MEADSTON DR<br>DURHAM, NC 27712 | | Claim Number: 4255<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | |
| PRIORITY | Claimed: | $2,068.38 | | |
| UNSECURED | Claimed: | $28,115.53 | | |
| PALMER, GARY<br>3131 WINDING LAKE DR<br>GAINESVILLE, GA 30504 | | Claim Number: 4256<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 315. | | |
| UNSECURED | Claimed: | $127,473.87 | | |
| BRENT, RAYMOND A.<br>170 BARROW DOWNS<br>ALPHARETTA, GA 30004 | | Claim Number: 4257<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $128,679.01 | Scheduled: | $0.00 UNLIQ |
| KHAWAR, ABDUL<br>11103 EMPIRE LAKES DRIVE<br>RALEIGH, NC 27617 | | Claim Number: 4258<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| UNSECURED | Claimed: | $793,591.85 | | |
| MARTIN, EDLENE<br>8005 CHADBOURNE CT<br>RALEIGH, NC 27613 | | Claim Number: 4259<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 18. | | |
| UNSECURED | Claimed: | $69,267.21 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| DUESENBERG INVESTMENT COMPANY<br>LOCKBOX 8318, PO BOX 511318<br>LOS ANGELES, CA 90051-7873 | Claim Number: 4261<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED |

| UNSECURED | Claimed: | $66,268.24 | Scheduled: | $0.00 UNLIQ | Allowed: | $44,996.58 |

| GILL, GUY D.<br>1015 LONSDALE COURT<br>ALPHARETTA, GA 30022 | Claim Number: 4263<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $124,243.86 | Scheduled: | $0.00 UNLIQ |

| HEWLETT PACKARD FINANCIAL SERV<br>ATTN: LAWRENCE KOVACS<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974 | Claim Number: 4264<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $120,072.46 |

| IL ENVIRONMENTAL PROTECTION AGENCY<br>DIVISION OF LEGAL COUNSEL # 21<br>1021 NORTH GRAND AVE. EAST<br>SPRINGFIELD, IL 62794 | Claim Number: 4265<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $2,959.88 |

| HARKER, KENNETH R. JR<br>4111 MORRISON ROAD<br>NASHVILLE, IN 47448 | Claim Number: 4267<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $385,045.08 | Scheduled: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 4269<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends 1499 | | |
| UNSECURED | Claimed: | $530,465.01 | | |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 4270<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends 1498 | | |
| UNSECURED | Claimed: | $31,695.46 | | |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 4271<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends 1497 | | |
| UNSECURED | Claimed: | $21,142.59 | | |
| MONTGOMERY, GEORGE G<br>9808 ST ANNES DR<br>PLANO, TX 75025 | | Claim Number: 4273<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends 157 | | |
| PRIORITY<br>UNSECURED | Claimed: | $278,858.42 | Scheduled:<br>Scheduled: | $2,212.36<br>$42,253.74 |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 4274<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends 1494 | | |
| UNSECURED | Claimed: | $7,407.75 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 4275<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends 1496 |
| UNSECURED | Claimed: | $97,005.32 |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 4276<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends 1495 |
| UNSECURED | Claimed: | $26,456.04 |
| HACKNEY, JOEL<br>315 MEADOWMONT LANE<br>CHAPEL HILL, NC 27517 | | Claim Number: 4278<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $55,388.55 |
| MURASH, BARRY<br>PMB 16788<br>2885 SANFORD AVE SW # 16788<br>GRANDVILLE, MI 49418-1342 | | Claim Number: 4279<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7552<br>amends 802 |
| PRIORITY | Claimed: | $192,892.61 |
| YOHE-GANEY, VICKI L<br>5912 STEUBEN COURT<br>DALLAS, TX 75248 | | Claim Number: 4280<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $922,376.32 | Scheduled: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| BUSTILLO, ADAM D<br>611 LONE RIDGE WAY<br>MURPHY, TX 75094 | | Claim Number: 4281<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | |
| PRIORITY | Claimed: | $12,949.08 | | |
| SELIGSON, JOHN<br>2901 CAPETANIOS DRIVE<br>EL DORADO HILLS, CA 95762 | | Claim Number: 4282<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends 1060 | | |
| UNSECURED | Claimed: | $157,031.55 | Scheduled: | $157,031.55 UNLIQ |
| MONTGOMERY, GEORGE<br>9808 ST ANNES DR<br>PLANO, TX 75025 | | Claim Number: 4283<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $353,964.19 | Scheduled: | $353,964.19 UNLIQ |
| WILCOX, REGINALD<br>22 EWING COURT<br>LUCAS, TX 75002 | | Claim Number: 4284<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $82,152.39 | Scheduled: | $82,152.39 UNLIQ |
| HOROWITZ, STEVEN<br>5908 ST AGNES DR<br>PLANO, TX 75093 | | Claim Number: 4286<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $106,670.95 | Scheduled: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| BELL ALIANT REGIONAL COMMUNICATIONS, LTD<br>TRANSFEROR: INNOVATIA INC<br>ATTN: EVAN J. KIPNES<br>1505 BARRINGTON STREET, 6 SOUTH<br>HALIFAX, NS B3J 2W3<br>CANADA | | Claim Number: 4288<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | | |
| UNSECURED | Claimed: | $506,235.56 | Scheduled: | $0.00 UNLIQ | |
| SEARLES, STEVE<br>19119 STREAM CROSSING CT.<br>LEESBURG, VA 20176 | | Claim Number: 4289<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $1,998.23 | Scheduled: | $1,998.23 UNLIQ | |
| NITHYANANDAN, VANGAL<br>312 W MEADOWS LN<br>DANVILLE, CA 94506-1335 | | Claim Number: 4290<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $25,921.28 | | | |
| GEARHART, KYLE<br>34 TYLER TRAIL<br>HILTON, NY 14468 | | Claim Number: 4291<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | | |
| UNSECURED | Claimed: | $21,468.80 | | | |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 4292<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7529 | | | |
| PRIORITY | Claimed: | $120,845,854.00 | | | |
| SECURED | Claimed: | $113,955.89 | | | |
| UNSECURED | Claimed: | $16,046,205.11 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | |
|---|---|---|---|---|
| NASH, DALE<br>600 TECHNOLOGY PARK<br>BILLERICA, MA 01821 | | Claim Number: 4299<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |

---

| PRIORITY | Claimed: | $15,076.87 | | |
|---|---|---|---|---|

| UNITED STATES DEBT RECOVERY VIII, LP<br>TRANSFEROR: KURTZ, DAVID<br>940 SOUTHWOOD BLVD., SUITE 101<br>INCLINE VILLAGE, NV 89451 | | Claim Number: 4300<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|---|

---

| UNSECURED | Claimed: | $7,565.48 | | |
|---|---|---|---|---|

| UNITED STATES DEBT RECOVERY VIII, LP<br>TRANSFEROR: KURTZ, DAVID<br>940 SOUTHWOOD BLVD., SUITE 101<br>INCLINE VILLAGE, NV 89451 | | Claim Number: 4301<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|---|

---

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $4,134.11 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $55,958.74 | Scheduled: | $70,339.01 |

| JONES, DONNA<br>101 CUPOLA CHASE WAY<br>CARY, NC 27519 | | Claim Number: 4302<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|---|

---

| PRIORITY | Claimed: | $843.70 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $49,591.30 | | |

| WILSON, CHRISTOPHER<br>9428 MACON ROAD<br>RALEIGH, NC 27613 | | Claim Number: 4303<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

---

| UNSECURED | Claimed: | $81,488.93 | | |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| PARISH, SAUNDERS D<br>532 WOODSIDE DRIVE<br>HIDEAWAY, TX 75771 | Claim Number: 4304<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE          Claimed: | $0.00   UNDET | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PARISH, SAUNDERS D<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 4305<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED          Claimed: | $47,250.47 | | | |
| GREENE, STUART<br>14678 VILLAGE GLEN CIRCLE<br>TAMPA, FL 33618 | Claim Number: 4306<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED          Claimed: | $148,839.39 | Scheduled: | $0.00 UNLIQ | |
| NEWTON JR, PERCY M<br>3940 THREE CHIMNEYS LANE<br>CUMMING, GA 30041-6998 | Claim Number: 4307<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED          Claimed: | $208,377.96 | Scheduled: | $0.00 UNLIQ | |
| CRAIG, J A<br>111 ECHO DRIVE<br>APT 502<br>OTTAWA, K1S5K8<br>CANADA | Claim Number: 4308<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED          Claimed: | $946,457.21 | Scheduled: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | |
|---|---|---|---|---|
| WANG, LILY HOH<br>4325 WONDERLAND DR<br>PLANO, TX 75093 | | Claim Number: 4309<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012)<br>might amend claim 236 | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $11,613.03 | |
| UNSECURED | Claimed: | $24,396.93 | |

---

| | | |
|---|---|---|
| XU, LI<br>23 KENMAR DR APT 27<br>BILLERICA, MA 01821 | | Claim Number: 4310<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $20,186.40 |

---

| | | |
|---|---|---|
| SHARMA, JAG MOHAN<br>113 COUNCIL GAP COURT<br>CARY, NC 27513 | | Claim Number: 4311<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $100,000.00  UNLIQ | Scheduled: | $0.00 UNLIQ |

---

| | | |
|---|---|---|
| SHARMA, JAG MOHAN<br>113 COUNCIL GAP COURT<br>CARY, NC 27513 | | Claim Number: 4312<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $179,633.05 | Scheduled: | $174,479.11  UNLIQ |

---

| | | |
|---|---|---|
| NIELSON, DAVID D<br>504 S HORIZON CIRCLE<br>SIOUX FALLS, SD 57106 | | Claim Number: 4313<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $375,154.02 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| NIELSON, DAVID D<br>504 S HORIZON CIRCLE<br>SIOUX FALLS, SD 57106 | Claim Number: 4314<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| PRIORITY          Claimed: | $205,480.27 | | |

| NIELSON, DAVID D<br>504 S HORIZON CIRCLE<br>SIOUX FALLS, SD 57106 | Claim Number: 4315<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| PRIORITY          Claimed: | $1,176.62 | | |

| GOLF CLUB OF GEORGIA, INC.<br>1 GOLF CLUB DRIVE<br>ALPHARETTA, GA 30005-7426 | Claim Number: 4316<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
|---|---|---|---|
| ADMINISTRATIVE          Claimed: | $2,062.57 | | |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: GOLF GEORGIA<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 4317<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $2,062.57 | Allowed: | $776.68 |

| AVERY, CINDI K<br>2526 BUSINESS CENTER DR APT 1114<br>PEARLAND, TX 77584-2437 | Claim Number: 4318<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE          Claimed: | $0.00   UNDET | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| MCGONAGLE, NANCY S<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | | Claim Number: 4320<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| MCGONAGLE, NANCY S<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | | Claim Number: 4322<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | |

| PRIORITY | Claimed: | $51,225.72 |
| UNSECURED | Claimed: | $51,225.72 |
| TOTAL | Claimed: | $51,225.72 |

| MCGONAGLE, NANCY S<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | | Claim Number: 4323<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| PRIORITY | Claimed: | $48,412.00 |
|---|---|---|

| NG, MAN-FAI<br>3713 MOUNT PLEASANT LN<br>PLANO, TX 75025 | | Claim Number: 4324<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $28,789.47 | Scheduled: | $30,421.62 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | | |
|---|---|---|---|---|---|
| VASERFIRER, ANATOLY<br>1426 LUCKENBACH DR<br>ALLEN, TX 75013 | | Claim Number: 4325<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $4,259.36 | Scheduled: | $0.00 UNLIQ | |
|---|---|---|---|---|---|

| PILLOW, TIMOTHY<br>575 LOVE HENRY COURT<br>SOUTHLAKE, TX 76092 | | Claim Number: 4327<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $254,664.64 | Scheduled: | $0.00 UNLIQ | |
|---|---|---|---|---|---|

| PILLOW, TIMOTHY<br>575 LOVE HENRY COURT<br>SOUTHLAKE, TX 76092 | | Claim Number: 4328<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $124,953.15 | Scheduled: | $84,913.69 UNLIQ | |
|---|---|---|---|---|---|

| REYNOLDS, JACK Q<br>25064 HATTON ROAD<br>CARMEL, CA 93923-8365 | | Claim Number: 4330<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
|---|---|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | |
|---|---|---|---|---|---|

| MOVING SOLUTIONS<br>MOVING SOLUTIONS INC<br>927 WRIGLEY WAY<br>MILPITAS, CA 95035-5407 | | Claim Number: 4332<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
|---|---|---|---|---|---|

| PRIORITY<br>UNSECURED | Claimed: | $3,859.91 | Scheduled: | $7,719.82 | Allowed: $3,859.91 |
|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | | |
|---|---|---|---|---|---|
| BLAIR, LAWRENCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | | Claim Number: 4333<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $16,954.12 | | | |
| BLAIR, LAWERNCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | | Claim Number: 4334<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $16,954.12 | Scheduled: | $496.61 UNLIQ | |
| MORRIS, STEVEN<br>13045 TOWNFIELD DRIVE<br>RALEIGH, NC 27614 | | Claim Number: 4335<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7726 | | | |
| UNSECURED | Claimed: | $40,086.87 | | | |
| MORRIS, STEVEN<br>13045 TOWNFIELD DR<br>RALEIGH, NC 27614 | | Claim Number: 4336<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED | Claimed: | $40,086.87 | | | |
| REA, JEFFERY<br>1808 LORRAINE AVENUE<br>ALLEN, TX 75002 | | Claim Number: 4337<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $36,126.77 | Scheduled: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| OTTAWA DRAGON BOAT RACE FESTIVAL<br>34 407 LAURIER AVENUE WEST<br>OTTAWA, ON K1R 7Y7<br>CANADA | | Claim Number: 4341<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED | Claimed: | $30,000.00 | | | |
| WOHLFORD, ROBERT E.<br>30 ALEXANDER PLACE<br>PITTSBURGH, PA 15243 | | Claim Number: 4342<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $60,299.23 | | | |
| UNSECURED | Claimed: | $60,299.23 | Scheduled: | $0.00 UNLIQ | |
| WOHLFORD, ROBERT<br>30 ALEXANDER PLACE<br>PITTSBURGH, PA 15243 | | Claim Number: 4343<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $30,925.82 | | | |
| UNSECURED | Claimed: | $30,925.83 | Scheduled: | $52,371.96 UNLIQ | |
| DATA GROUP OF COMPANIES, THE<br>9195 TORBRAM ROAD<br>BRAMPTON, ON L6S 6H2<br>CANADA | | Claim Number: 4347<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $1,339.84 | Scheduled: | $1,339.84 | |
| DAO, TUYEN T.<br>6545 WESTWAY DR<br>THE COLONY, TX 75056 | | Claim Number: 4348<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $20,032.22 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

DAO, TUYEN T.
6545 WESTWAY DR
THE COLONY, TX 75056

Claim Number: 4349
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $46,586.56 |
|---|---|---|

HOGAN, BRIAN
YUKON LANE
CHAPEL HILL, NC 27514

Claim Number: 4350
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

JONES, LAWRENCE D.
1659 HONFLEUR DRIVE
SUNNYVALE, CA 94087

Claim Number: 4351
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $561.32 UNLIQ |
|---|---|---|

GRAHAM, ROBERT M.
P.O. BOX 9096
RANCHO SANTA FE, CA 92067

Claim Number: 4354
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claim for 1,158.47 monthly.

| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

GRAHAM, ROBERT
PO BOX 9096
RANCHO SANTA FE, CA 92067

Claim Number: 4355
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claim for 1,571.25 monthly.

| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| CHIMA, MANMOHAN<br>4041 LASER LANE<br>PLANO, TX 75023 | | Claim Number: 4358<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>$569.42 per month. | | |
| UNSECURED | Claimed: | $569.42  UNLIQ | Scheduled: | $0.00 UNLIQ |
| GRAHAM, ROBERT<br>PO BOX 9096<br>RANCHO SANTA FE, CA 92067 | | Claim Number: 4360<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $132,570.08 | Scheduled: | $132,570.08 UNLIQ |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: FLYNN, LAWRENCE M.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4362<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $198,214.03 | Scheduled: | $0.00 UNLIQ |
| FLYNN, LAWRENCE M.<br>909 WATERCRESS DRIVE<br>NAPERVILLE, IL 60540 | | Claim Number: 4363<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $198,214.03 | | |
| LEGGETT, TERRY<br>5320 WEST HARBOR<br>VILLAGE DR. UNIT 402<br>VERO BEACH, FL 32967 | | Claim Number: 4364<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $1,130,362.97 | Scheduled: | $0.00 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| LEGGETT, TERRY J.<br>5320 WEST HARBOR VILLAGE DRIVE<br>UNIT 402<br>VERO BEACH, FL 32967 | | Claim Number: 4365<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |

---

| DAS, PRABIR<br>6307 WIND RIDER WAY<br>COLUMBIA, MD 21045 | | Claim Number: 4366<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | |

| UNSECURED | Claimed: | $195,571.50 | Scheduled: | $133,287.04 UNLIQ |
| TOTAL | Claimed: | $133,287.04 | | |

---

| DAS, PRABIR<br>6307 WIND RIDER WAY<br>COLUMBIA, MD 21045 | | Claim Number: 4367<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| ADMINISTRATIVE | Claimed: | $195,571.50 | | | |

---

| EVERSMEYER, CLAUDIA<br>8601 BRAEWOOD BAY DR<br>LITTLE ELM, TX 750684403 | | Claim Number: 4368<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $62,213.87 | Scheduled: | $62,213.87 UNLIQ |

---

| EVERSMEYER. CLAUDIA<br>8601 BRAEWOOD BAY DR<br>LITTLE ELM, TX 75068-4403 | | Claim Number: 4369<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| ADMINISTRATIVE | Claimed: | $62,213.87 | | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| EVERSMEYER, CLAUDIA<br>8601 BRAEWOOD BAY DR<br>LITTLE ELM, TX 750684403 | Claim Number: 4370<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $4,187.53 | Scheduled: | $4,187.53 UNLIQ |
|---|---|---|---|---|

---

| FITZPATRICK, JAMES HARRY<br>304 FORSYTHE LN<br>DEKALB, IL 60115-2342 | Claim Number: 4376<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

---

| FITZPATRICK, JAMES<br>304 FORSYTHE LN<br>DEKALB, IL 60115-2342 | Claim Number: 4377<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|

| PRIORITY | Claimed: | $77,947.65 |
|---|---|---|

---

| MOVING SOLUTIONS, INC.<br>927 WRIGLEY WAY<br>SANTA CLARA, CA 95053 | Claim Number: 4379<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $3,859.91 |
|---|---|---|

---

| REA, JEFFERY<br>1808 LORRAINE AVENUE<br>ALLEN, TX 75002 | Claim Number: 4380<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $36,126.77 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| OTTAWA DRAGON BOAT RACE FESTIVAL<br>34 407 LAURIER AVENUE WEST<br>OTTAWA, ON K1R 7Y7<br>CANADA | Claim Number: 4382<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $30,000.00 |
|---|---|---|

| WOHLFORD, ROBERT<br>30 ALEXANDER PLACE<br>PITTSBURGH, PA 15243 | Claim Number: 4383<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| WOHLFORD, ROBERT<br>30 ALEXANDER PLACE<br>PITTSBURGH, PA 15243 | Claim Number: 4384<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $61,851.65 |
|---|---|---|

| CHRISTIAN, PAUL LESLIE<br>3233 WOODVIEW COURT<br>THOUSAND OAKS, CA 91362 | Claim Number: 4385<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $254,208.17 |
|---|---|---|

| HAYNES, WENDY<br>1350 PARKER ROAD<br>WYLIE, TX 75098 | Claim Number: 4386<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $24,903.90 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| DATA GROUP OF COMPANIES, THE<br>80 AMBASSADOR DR<br>MISSISSAUGA, ON L5T 2Y9<br>CANADA | Claim Number: 4387<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE      Claimed: | $3,602.22 | | | |
| DATA GROUP OF COMPANIES, THE<br>80 AMBASSADOR DR<br>MISSISSAUGA, ON L5T 2Y9<br>CANADA | Claim Number: 4388<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE      Claimed: | $1,339.84 | | | |
| ARGO PARTNERS, INC.<br>TRANSFEROR: DUARTE DESIGN INC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 4389<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED      Claimed: | $141,833.00 | Scheduled: | $141,833.00 | |
| TVSNET TECHNOLOGIES LIMITED<br>7TH FLOOR MPL SILICON TOWERS<br>NO. 23/1, VELACHERY TAMBARAM ROAD<br>PALLIKARANAI<br>CHENNAI-600100,<br>INDIA | Claim Number: 4390-01<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Amends claim 236 | | | |
| UNSECURED      Claimed: | $847.16 | Scheduled: | $3,595.52 | |
| TVSNET TECHNOLOGIES LIMITED<br>7TH FLOOR MPL SILICON TOWERS<br>NO. 23/1, VELACHERY TAMBARAM ROAD<br>PALLIKARANAI<br>CHENNAI-600100,<br>INDIA | Claim Number: 4390-02<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | |
| UNSECURED      Claimed: | $2,748.36 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| TVSNET TECHNOLOGIES LIMITED<br>7TH FLOOR MPL SILICON TOWERS<br>NO. 23/1 VELACHERY TAMBARAM ROAD<br>PALLIKARANAI<br>CHENNAI-600100,<br>INDIA | Claim Number: 4391<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| ADMINISTRATIVE          Claimed: | $3,595.52 | |
| ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | Claim Number: 4392<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $447,543.00 | |
| ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | Claim Number: 4393<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $9,369.00 | |
| ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | Claim Number: 4394<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $352,565.80 | |
| TELSTRAT<br>ATTN: JENNIFER SLACK<br>6900 K AVENUE<br>PLANO, TX 75074 | Claim Number: 4396<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| ADMINISTRATIVE          Claimed: | $5,434.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| HANNAH, DAVID C<br>405 SKULLEY DR<br>ALPHARETTA, GA 30004 | | Claim Number: 4398<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $796,026.52 | Scheduled: | $0.00 UNLIQ | |
| WATSON, ROBERT<br>2900 TRAMWAY ROAD<br>SANFORD, NC 27332 | | Claim Number: 4400<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $57,204.82 | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROBSON, ROBERT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4401<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 461 | | | |
| UNSECURED | Claimed: | $146,023.30 | Scheduled: | $0.00 UNLIQ | |
| LAFAURIE, CESAR<br>101 WILLOWCREEK BLVD<br>SWEETWATER, TN 37874 | | Claim Number: 4403<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $50,826.40 | Scheduled: | $50,826.40 UNLIQ | |
| LAFAURIE, CESAR<br>101 WILLOWCREEK BLVD<br>SWEETWATER, TN 37874 | | Claim Number: 4404<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $124,287.75 | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| HAFEEZ, IMRAN<br>604 SAINT GEORGE<br>RICHARDSON, TX 75081 | Claim Number: 4405<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $51,329.19 |
|---|---|---|

---

| ASTOR, MARK B<br>1318 YOUNG AVE.<br>MARYVILLE, TN 37801 | Claim Number: 4406<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $27,410.65 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

| HARRIS, TIMOTHY<br>308 PINE NUT LANE<br>APEX, NC 27502 | Claim Number: 4407<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $45,173.60 |
|---|---|---|

---

| HERRAGE, JOSEPH<br>4302 SPRINGHILL<br>ESTATES DRIVE<br>PARKER, TX 75002 | Claim Number: 4408<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY<br>UNSECURED | Claimed: | $289,343.25 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

| CROSSON, KEN<br>10605 EVERGREEN CHASE WAY<br>RALEIGH, NC 27613 | Claim Number: 4409<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $179,029.94 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| FILLMORE RILEY BARRISTERS<br>SOLICITORS & TRADE-MARK AGENTS<br>ATTN: PETER DAVEY<br>1700 COMMODITY EXCHANGE TOWER<br>WINNIPEG, MB R3C 3Z3<br>CANADA | Claim Number: 4411<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| UNSECURED          Claimed: | $641.81 | |
| REBELSKY, RENATE<br>KNIEBISWEG 2<br>NUFRINGEN, D-71154<br>GERMANY | Claim Number: 4412<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | |
| UNSECURED          Claimed: | $15,052.80 | |
| WOLF, JAMES<br>7709 CHERRY CREEK DR<br>PLANO, TX 75025 | Claim Number: 4414<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $40,770.32 | |
| SINNETT, WILLIAM G<br>139 KENTEAGA ROAD<br>TODD, NC 28684 | Claim Number: 4416<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $256,413.82 | |
| SINNETT, WILLIAM G<br>139 KENTEAGA RD.<br>TODD, NC 28684 | Claim Number: 4417<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,707.34 | Scheduled: | $4,707.34 |
| UNSECURED | Claimed: | $63,831.10 | Scheduled: | $63,831.10 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| KOREST, PHILIP J.<br>5223 INVERNESS DRIVE<br>DURHAM, NC 27712 | | Claim Number: 4418<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
| UNSECURED | Claimed: | $3,751.59 |
| KOREST, PHILIP<br>5223 INVERNESS DR<br>DURHAM, NC 27712 | | Claim Number: 4419<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$68,625.30 |
| KOREST, PHILIP J<br>5223 INVERNESS DR<br>DURHAM, NC 27712 | | Claim Number: 4420<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
| PRIORITY | Claimed: | $256.70 |
| DYER, F R<br>5 FOXGLOVE PLACE<br>OTTAWA, ON K2R 1B2<br>CANADA | | Claim Number: 4422<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SUN, YUMIN<br>3952 KIMBROUGH LN<br>PLANO, TX 75025 | | Claim Number: 4423<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
| PRIORITY | Claimed: | $27,284.59 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| MA, CHEN-CHEN<br>7921 CONSTITUTION DR<br>PLANO, TX 75025 | | Claim Number: 4424<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $11,230.10 | | |
| UNSECURED | Claimed: | $41,443.15 | | |
| WALSH, GERARD K.<br>4305 BRADY DRIVE<br>PLANO, TX 75024 | | Claim Number: 4425<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $68,954.63 | | |
| WALSH, GERARD<br>4305 BRADY DRIVE<br>PLANO, TX 75024 | | Claim Number: 4426<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $68,954.63 | Scheduled: | $68,954.63 |
| WALSH, GERARD<br>4305 BRADY DRIVE<br>PLANO, TX 75024 | | Claim Number: 4427<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $151,521.75 | Scheduled: | $0.00 UNLIQ |
| WALSH, GERARD K.<br>4305 BRADY DRIVE<br>PLANO, TX 75024 | | Claim Number: 4428<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $151,521.75 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| BRYAN, PAUL<br>1221 NEWBERRY DRIVE<br>ALLEN, TX 75013 | | Claim Number: 4430<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $26,195.26 | Scheduled: | $0.00 UNLIQ | |
| MACLAREN, PETER<br>1496 WEST HILL ROAD<br>WARREN, VT 05674 | | Claim Number: 4431<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $88,362.91 | Scheduled: | $0.00 UNLIQ | |
| MACLAREN, PETER<br>1496 WEST HILL ROAD<br>WARREN, VT 05674 | | Claim Number: 4432<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $775,979.96 | Scheduled: | $775,979.96 UNLIQ | |
| SHAW, DARRELL K.<br>20 BUCKY ST.<br>EUHARLEE, GA 30145 | | Claim Number: 4434<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $53,416.58 | | | |
| BASU, KALYAN<br>3605 SAGE BRUSH TRL<br>PLANO, TX 75023 | | Claim Number: 4435<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $16,605.50 | Scheduled: | $16,605.56 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | | |
|---|---|---|---|---|---|
| BAGETAKOS, GEORGE<br>1971 COLVIN RUN DRIVE<br>HENDERSON, NV 89052 | | Claim Number: 4436<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $87,167.99 | | | |
|---|---|---|---|---|---|

---

| | | | | | |
|---|---|---|---|---|---|
| BAGETAKOS, GEORGE<br>143 E CORNELL AVE<br>FRESNO, CA 93704-5203 | | Claim Number: 4437<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |

| ADMINISTRATIVE | Claimed: | $87,167.99 | | | |
|---|---|---|---|---|---|

---

| | | | | | |
|---|---|---|---|---|---|
| SALB, RALPH<br>4216 249TH COURT SE<br>ISSAQUAH, WA 98029 | | Claim Number: 4439<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $16,842.76 | Scheduled: | $80,316.52 UNLIQ |
|---|---|---|---|---|

---

| | | | | | |
|---|---|---|---|---|---|
| SALB, RALPH<br>4216 249TH COURT SE<br>ISSAQUAH, WA 98029 | | Claim Number: 4441<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $7,032.98 | Scheduled: | $248.56 UNLIQ |
|---|---|---|---|---|

---

| | | | | | |
|---|---|---|---|---|---|
| KAPIL, VIVEK<br>2712 MERLIN DRIVE<br>LEWISVILLE, TX 75056 | | Claim Number: 4443<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | | |

| PRIORITY | Claimed: | $2,283.00 | | |
|---|---|---|---|---|
| SECURED | Claimed: | $2,283.00 | | |
| UNSECURED | | | Scheduled: | $171,928.02 UNLIQ |
| TOTAL | Claimed: | $2,153.60 | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| HARR, ROSHAN M.<br>14341 MIRANDA WAY<br>LOS ALTOS HILLS, CA 94022 | Claim Number: 4447<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
| ADMINISTRATIVE        Claimed: | $34,909.56 | |
| ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | Claim Number: 4448<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED        Claimed: | $33,308.54 | |
| INNINGS TELECOM EUROPE LTD<br>ITEL HOUSE, SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | Claim Number: 4449<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| ADMINISTRATIVE        Claimed: | $33,308.54 | |
| ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | Claim Number: 4450<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED        Claimed: | $432.00 | |
| INNINGS TELECOM EUROPE LTD<br>ITEL HOUSE, SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | Claim Number: 4451<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| ADMINISTRATIVE        Claimed: | $432.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | Claim Number: 4452<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED          Claimed: | $6,174.00 | | | |
| INNINGS TELECOM EUROPE LTD<br>ITEL HOUSE, SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UK | Claim Number: 4453<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| ADMINISTRATIVE          Claimed: | $6,174.00 | | | |
| SANMINA - SCI CORPORATION AND ITS AFF.<br>C/O KLEE TUCHIN BOGDANOFF & STERN LLP<br>ATTN DAVID FIDLER<br>1999 AVENUE OF THE STARS, 39TH FL<br>LOS ANGELES, CA 90067 | Claim Number: 4454<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| ADMINISTRATIVE          Claimed: | $2,606,176.81   UNDET | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ACME PACKET INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 4455<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 3799 (08/18/2010) | | | |
| UNSECURED          Claimed: | $472,812.00 | | Allowed: | $390,006.00 |
| MCMAHAN, KEVIN<br>931 KINGWOOD CIRCLE<br>HIGHLAND VILLAGE, TX 75077 | Claim Number: 4456<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | |
| PRIORITY          Claimed: | $2,367.70 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| AMOSS, GEORGE B | | Claim Number: 4458 | | |
| P.O. BOX 13 | | Claim Date: 09/29/2009 | | |
| MENDEN HALL, PA 19357 | | Debtor: NORTEL NETWORKS INC. | | |

| UNSECURED | Claimed: | $457,710.65 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| FABER, RUSSELL | | Claim Number: 4459 | | |
| 7-26 RICHARD STREET | | Claim Date: 09/29/2009 | | |
| FAIR LAWN, NJ 07410 | | Debtor: NORTEL NETWORKS INC. | | |

| PRIORITY | Claimed: | $10,950.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,453.88 | | |

| TOLER, KATHLEEN | | Claim Number: 4464 | | |
| 2802 MOCKINGBIRD LN | | Claim Date: 09/29/2009 | | |
| ARKADELPHIA, AR 71923-5348 | | Debtor: NORTEL NETWORKS INC. | | |
| | | Comments: DOCKET: 7232 (02/21/2012) | | |

| UNSECURED | Claimed: | $14,981.40 |
|---|---|---|

| MOORE, KERRY | | Claim Number: 4465 |
| 7304 EDGEWOOD DRIVE | | Claim Date: 09/29/2009 |
| PLANO, TX 75025 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: EXPUNGED |
| | | DOCKET: 2625 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $78,244.00 |
|---|---|---|

| GOYETTE, PATRICIA C | | Claim Number: 4467 | | |
| 351 GARDNER LANE | | Claim Date: 09/29/2009 | | |
| DOVER, AR 72837 | | Debtor: NORTEL NETWORKS INC. | | |

| UNSECURED | Claimed: | $36,339.89 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

COLE, JAMES W.
1148 MIDWAY DRIVE
RICHARDSON, TX 75081

Claim Number: 4468
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $103,416.96 |
| --- | --- | --- |

LAYNE, SAMUEL
9317 W. 139TH ST
OVERLAND PARK, KS 66221

Claim Number: 4469
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $15,644.66 | | |
| --- | --- | --- | --- | --- |
| UNSECURED | | | Scheduled: | $15,644.66 UNLIQ |

LAYNE, SAMUEL
9317 W. 139TH ST
OVERLAND PARK, KS 66221

Claim Number: 4470
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $133,495.26 |
| --- | --- | --- |

LAYNE, SAMUEL
9317 W 139TH STREET
OVERLAND PARK, KS 66221

Claim Number: 4471
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $63,389.00 | | |
| --- | --- | --- | --- | --- |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

ALPHA NETWORKS INC.
C/O JOON M. KHANG, ESQ.
KHANG & KHANG LLP
1901 AVENUE OF THE STARS, #200
LOS ANGELES, CA 90067

Claim Number: 4473-01
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5625 (06/07/2011)

| UNSECURED | Claimed: | $107,844.16 | | Allowed: | $107,844.16 |
| --- | --- | --- | --- | --- | --- |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

ALPHA NETWORKS INC.
C/O JOON M. KHANG, ESQ.
KHANG & KHANG LLP
1901 AVENUE OF THE STARS, #200
LOS ANGELES, CA 90067

Claim Number: 4473-02
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 5625 (06/07/2011)
Paid and not entitled to any additional voting right or distribution

| UNSECURED | Claimed: | $52,330.30 | | Allowed: | $52,330.30 |

---

KNAPP, WILLIAM
506 DEKEMONT LANE
BRENTWOOD, TN 37027

Claim Number: 4475
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 8031

| UNSECURED | Claimed: | $21,782.60  UNLIQ | Scheduled: | $16,697.40 UNLIQ |

---

STOKES, DEBORAH R.
400 SMITH ROAD
MAYSVILLE, NC 28555

Claim Number: 4477
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $7,059.00 |

---

LINVILL, ELAINE N
C/O EDGAR B. LINVILL III
1720 BURNT MILL RD
CHERRY HILL, NJ 08003-3535

Claim Number: 4479
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $79,391.90 |

---

THORNTON, SABRINA L
956 DICKENS RD
LILBURN, GA 30047

Claim Number: 4480
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| PRIORITY | Claimed: | $4,923.07 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | |
|---|---|---|---|---|
| THORNTON, SABRINA L<br>956 DICKENS RD<br>LILBURN, GA 30047 | Claim Number: 4481<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |

---

| ADMINISTRATIVE | Claimed: | $4,923.07 | | |
|---|---|---|---|---|
| HAYNES, JOSEPH<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | Claim Number: 4482<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

---

| PRIORITY | Claimed: | $122,728.16   UNLIQ | | |
|---|---|---|---|---|
| HAYNES, JOSEPH G. JR<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | Claim Number: 4483<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |

---

| ADMINISTRATIVE | Claimed: | $122,728.16   UNLIQ | | |
|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CONNECTANDSELL INC<br>940 SOUTHWOOD BLVD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | Claim Number: 4484<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |

---

| UNSECURED | Claimed: | $38,280.00 | Scheduled: | $38,280.00 |
|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CONNECTANDSELL, INC<br>940 SOUTHWOOD BLVD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | Claim Number: 4485<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |

---

| ADMINISTRATIVE | Claimed: | $38,280.00 | | |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | |
|---|---|---|
| RAZZAQUE, MD<br>374 WINDING RIVER CIR APT 104<br>MEMPHIS, TN 38120-2905 | | Claim Number: 4486<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $20,102.53 |
|---|---|---|
| RAZZAQUE, MD<br>1101 EASTVIEW CIRCLE<br>RICHARDSON, TX 75081 | | Claim Number: 4487<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |

---

| ADMINISTRATIVE | Claimed: | $20,102.53 |
|---|---|---|
| SKIPPER, THEODORE<br>1133 SECRETARIAT DR<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 4488<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $22,331.20 |
|---|---|---|
| SKIPPER, THEODORE J<br>1133 SECRETARIAT DR<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 4489<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |

---

| UNSECURED | Claimed: | $22,331.20 |
|---|---|---|
| SKIPPER, THEODORE<br>1133 SECRETARIAT DR<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 4490<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |

---

| UNSECURED | Claimed: | $22,331.20 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

HOUSE, PAUL
237 RELEASE CIRCLE
RALEIGH, NC 27615

Claim Number: 4491
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $1,689.60 | Scheduled: | $1,689.60 UNLIQ |
|---|---|---|---|---|

OPERATIV INC.
331 SOMERSET ST. W. SUITE 3
OTTAWA, ON K2P 0J8
CANADA

Claim Number: 4494
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

---

| ADMINISTRATIVE | Claimed: | $12,836.24 |
|---|---|---|

MENDEZ, ROSITA
30479 EXPLORER'S TRAIL
DE SOTO, KS 66018

Claim Number: 4495
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $7,138.00 |

BUSCH, JAMES
3713 MULBERRY LN
BEDFORD, TX 76021

Claim Number: 4496
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $100,600.87 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

CLAUSSENIUS, RANDALL
4860 PROCTOR ROAD
CASTRO VALLEY, CA 94546

Claim Number: 4499
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $78,752.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

MCCOY, ALTON
144 ROAN DRIVE
GARNER, NC 27529

Claim Number: 4500
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

---

UNSECURED          Claimed:                    $2,797.70

MCCOY, ALTON
144 ROAN DRIVE
GARNER, NC 27529

Claim Number: 4501
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

---

UNSECURED          Claimed:                    $38,595.59

MCCORMICK, STANFORD
PO BOX 954
JOHNSONVILLE, SC 29555-0954

Claim Number: 4502
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

---

UNSECURED          Claimed:                    $101,641.61

KEARLEY, DEREK
18 ORDWAY LN
KINGSTON, NH 03848-3574

Claim Number: 4506
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

---

PRIORITY           Claimed:                    $10,950.00
UNSECURED          Claimed:                    $35,193.56

CAFFRY, JOHN W
PO BOX 1139
BRISTOL, RI 02809-0903

Claim Number: 4507
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 7922

---

UNSECURED          Claimed:          $663,387.38          Scheduled:          $0.00 UNLIQ

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| KAEPPLEIN, MARK<br>11 PALMER STREET<br>ARLINGTON, MA 02474 | | Claim Number: 4508<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $10,950.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,131.54 | | |

| KAEPPLEIN, MARK<br>11 PALMER STREET<br>ARLINGTON, MA 02474 | | Claim Number: 4509<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $1,263.18 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $100.00 | | |

| HOUSE, PAUL<br>237 RELEASE CIRCLE<br>RALEIGH, NC 27615 | | Claim Number: 4510<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $36,923.07 | Scheduled: | $36,923.07 |
|---|---|---|---|---|

| MIKAYELYAN, VAGHARSHAK<br>22484 RIVERSIDE DR #2<br>CUPERTINO, CA 95014 | | Claim Number: 4511<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $33,020.00 | | |
|---|---|---|---|---|

| KAMO, RAMNIK<br>4004 E. CHAPEL-HILL NELSON HWY<br>DAVIS DRIVE<br>RESEARCH TRIANGLE PARK, NC 27709 | | Claim Number: 4512<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

| PRIORITY | Claimed: | $96,936.24  CONT | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $57,738.42  CONT | Scheduled: | $76.94  UNLIQ |

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| KAMO, RAMNIK<br>217 WALCOTT WAY<br>CARY, NC 27519 | | Claim Number: 4513<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $154,674.66   CONT |
|---|---|---|

| KEEGAN, SUSAN M.<br>8 QUAIL RIDGE DRIVE<br>FLEMINGTON, NJ 08822 | | Claim Number: 4515<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| BENNETT, SUZAN<br>142 CASTLE HILL RD<br>WINDHAM, NH 03087 | | Claim Number: 4516<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $7,614.00 |

| BENNETT, SUZAN<br>142 CASTLE HILL RD<br>WINDHAM, NH 03087 | | Claim Number: 4517<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $18,564.00 |
|---|---|---|

| DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | | Claim Number: 4518<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5565 (06/02/2011) |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $21,885.57 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| HUBOI, PETER<br>522 S. 13TH ST.<br>SAN JOSE, CA 95112 | | Claim Number: 4519<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1592. | | | |
| PRIORITY | Claimed: | $2,068.97 | | | |
| UNSECURED | Claimed: | $81,662.25 | | | |
| ROTHFARB, ALLAN<br>15624 BERNARDO CENTER DR APT 3602<br>SAN DIEGO, CA 92127-1866 | | Claim Number: 4520<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | | |
| PRIORITY | Claimed: | $23,468.94 | | | |
| TO, PAUL<br>904 THERESA CT.<br>MENLO PARK, CA 94025 | | Claim Number: 4521<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $37,256.87 | | | |
| SKILLSOFT CORPORATION<br>ATTN: GREG PORTO<br>107 NORTHEASTERN BLVD.<br>NASHUA, NH 03062 | | Claim Number: 4522<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| ADMINISTRATIVE | Claimed: | $21,438.90 | | | |
| TBG INSURANCE SERVICES, INC.<br>ATTN: MICHAEL GLICKMAN<br>100 N. SEPULVEDA BLVD. SUITE 500<br>EL SEGUNDO, CA 90245 | | Claim Number: 4523<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $42,930.15 | | Allowed: | $42,930.15 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

HURLBERT, ROYDELL S
2387 AMES ROAD
CORTLAND, NY 13045

Claim Number: 4524
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

---

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $92,759.33 | | |

GROSSO, STEPHEN
44 HUCKLEBERRY RD
HOPKINTON, MA 01748

Claim Number: 4525
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

---

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,866.57 | Scheduled: | $2,866.57 UNLIQ |

GROOT INDUSTRIES, INC.
C/O CHRISTOPHER COMBEST, ATTORNEY
QUARLES & BRADY LLP
300 N. LASALLE STREET, SUITE 4000
CHICAGO, IL 60654

Claim Number: 4526
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

---

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | Allowed: | $600.00 |

SPRADLEY, SUSAN
2 DORSET PLACE
DALLAS, TX 75229

Claim Number: 4527
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

---

| | | | | |
|---|---|---|---|---|
| PRIORITY UNSECURED | Claimed: | $67,011.67 | Scheduled: | $67,011.67 UNLIQ |

FLORIDA POWER & LIGHT COMPANY
C/O RACHEL BUDKE, ESQ.
700 UNIVERSE BLVD.
JUNO BEACH, FL 33408

Claim Number: 4528
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4163 (10/14/2010)

---

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| FPL FIBERNET LLC<br>C/O RACHEL BUDKE, ESQ.<br>700 UNIVERSE BLVD.<br>JUNO BEACH, FL 33408 | Claim Number: 4529<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ASM CAPITAL III, L.P.<br>TRANSFEROR: AMERICAN FURUKAWA, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 4531<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $117,300.00 |
|---|---|---|

| JABIL CIRCUIT<br>C/O HOLLAND & KNIGHT<br>ATTN: KEITH S. SHOTZBERGER<br>100 NORTH TAMPA STREET, SUITE 4100<br>TAMPA, FL 33602 | Claim Number: 4532<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Pursuant to Docket no. 5088 claim satisfied and released in full |
|---|---|

| UNSECURED | Claimed: | $13,735,295.53 |
|---|---|---|

| GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | Claim Number: 4534<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $334,560.00 |
|---|---|---|

| GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | Claim Number: 4535<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $10,968.25 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| GOTTLIEB, PAMELA A. | Claim Number: 4537 |
| 12079 NW 50TH DRIVE | Claim Date: 09/29/2009 |
| CORAL SPRINGS, FL 33076 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $159.10 | Scheduled: | $159.10 UNLIQ |

---

| GOTTLIEB, PAMELA A. | Claim Number: 4538 |
| 12079 NW 50TH DRIVE | Claim Date: 09/29/2009 |
| CORAL SPRINGS, FL 33076 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $30,000.00 UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

---

| GOTTLIEB, PAMELA A. | Claim Number: 4539 |
| 12079 NW 50TH DRIVE | Claim Date: 09/29/2009 |
| CORAL SPRINGS, FL 33076 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2619 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |

---

| GOTTLIEB, PAMELA A. | Claim Number: 4541 |
| 12079 NW 50TH DRIVE | Claim Date: 09/29/2009 |
| CORAL SPRINGS, FL 33076 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2619 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |

---

| GOTTLIEB, PAMELA A. | Claim Number: 4542 |
| 12079 NW 50TH DRIVE | Claim Date: 09/29/2009 |
| CORAL SPRINGS, FL 33076 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2619 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| AMERICAN FURUKAWA, INC.<br>ATTN: DAVID NOBLE<br>47677 GALLEON DRIVE<br>PLYMOUTH, MI 48170 | Claim Number: 4543<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3589 (07/13/2010) | |
| ADMINISTRATIVE          Claimed: | $117,300.00 | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: AMERICAN FURUKAWA, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 4544<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $51,000.00 | |
| WORDEN MASTER FUND LP<br>TRANSFEROR: WISTRON INFOCOMM (TEXAS) COR<br>C/O FORTRESS INVESTMENT<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | Claim Number: 4547<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $1,089.86 | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP<br>TRANSFEROR: WISTRON INFOCOMM (TEXAS) COR<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | Claim Number: 4547-04<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $16,347.87 | |
| DRAWBRIDGE SPECIAL OPP. FUND LTD.<br>TRANSFEROR: WISTRON INFOCOMM (TEXAS) COR<br>C/O FORTRESS INVESTMENT GROUP<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | Claim Number: 4547-05<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $4,359.43 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| BATTACC LIMITEE (LTEE)<br>139 DEVON ROAD, UNIT 8<br>BRAMPTON, ON L6T 5L8<br>CANADA | Claim Number: 4549<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |

| ADMINISTRATIVE | Claimed: | $1,401.55 | | | | |

---

| HUDDLESTON BOLEN, LLP<br>ATTN: JANET SMITH HOLBROOK<br>P.O. BOX 2185<br>HUNTINGTON, WV 25722 | Claim Number: 4552<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |

| UNSECURED | Claimed: | $1,987.50 | Scheduled: | $1,325.00 | | |

---

| BODEN, JOHN<br>1000 S. WELLINGTON POINT RD.<br>MCKINNEY, TX 75070 | Claim Number: 4553<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |

| PRIORITY | Claimed: | $55,461.88 | | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | | |

---

| BODEN, JOHN<br>1000 S. WELLINGTON PT. ROAD<br>MCKINNEY, TX 75070 | Claim Number: 4554<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |

| ADMINISTRATIVE | Claimed: | $55,461.88 | | | | |

---

| MENARD, INC.<br>ATTN. THERON BERG - CORP. COUNSEL<br>5101 MENARD DRIVE<br>EAU CLAIRE, WI 54703 | Claim Number: 4555<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |

| UNSECURED | Claimed: | $140,000.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $95,000.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| LOCKHART, LEWIS<br>4001 E. CHAPEL HILL - NELSON HWY<br>PO BOX 13010<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | Claim Number: 4556<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $91,623.78 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $91,623.78  UNLIQ |

---

| MARKOWSKI, PHYLLIS<br>33 IVY HILL ROAD<br>OAKDALE, NY 11769 | Claim Number: 4558<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $29,461.00 |
|---|---|---|

---

| MORFE, CLAUDIO<br>112 NEWBRIDGE ROAD<br>SUDBURY, MA 01776 | Claim Number: 4560<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $13,892.14 |
|---|---|---|

---

| CARTER-MAGUIRE, MELANIE<br>PO BOX 1068<br>WHITE STONE, VA 22578 | Claim Number: 4561<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $97,020.00 |
|---|---|---|

---

| BOVINETTE, JOHN D.<br>15 S. LAKEWOOD CT.<br>SOUTH ELGIN, IL 60177 | Claim Number: 4562<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $30,270.80 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

MCPHERSON, RODERICK
406 PASEO DE LA CONCHA
REDONDO BEACH, CA 90277

Claim Number: 4564
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $788,333.06 | | |
|---|---|---|---|---|

SMEENK, HARRY G.
808 LAKEWOOD DRIVE
MCKINNEY, TX 75070

Claim Number: 4565
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $10,197.55 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

GRAINGER, BRIAN
6648 S MARION ST
CENTENNIAL, CO 80121

Claim Number: 4567
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $44,118.00 | | |
|---|---|---|---|---|

GRAINGER, BRIAN
6648 S. MARION STREET
CENTENNIAL, CO 80121

Claim Number: 4568
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 690.

| UNSECURED | Claimed: | $47,511.44 | Scheduled: | $47,511.44 |
|---|---|---|---|---|

WILSON, JOHN B., VICE PRESIDENT
14538 WOOD ROAD
ALPHARETTA, GA 30004

Claim Number: 4570
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $131,069.81 | | |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| NAPIER-WILSON, DIANNE | Claim Number: 4571 |
|---|---|
| 14538 WOOD ROAD | Claim Date: 09/29/2009 |
| ALPHARETTA, GA 30004 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $941,642.21 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

---

| GUENDEL, HERBERT W. | Claim Number: 4573 |
|---|---|
| 1319 DEANS DR. | Claim Date: 09/29/2009 |
| HUNTSVILLE, AL 35802 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2626 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

| MACDONALD, JOHN | Claim Number: 4574 |
|---|---|
| C/O TERRY V. MACDONALD | Claim Date: 09/29/2009 |
| 6025 WELLESLEY WAY | Debtor: NORTEL NETWORKS INC. |
| BRENTWOOD, TN 37027 | |

| UNSECURED | Claimed: | $98,407.22 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

| MACDONALD, TERRY V. | Claim Number: 4575 |
|---|---|
| 6025 WELLESLEY WAY | Claim Date: 09/29/2009 |
| BRENTWOOD, TN 37027 | Debtor: NORTEL NETWORKS INC. |

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

---

| MACDONALD, JOHN | Claim Number: 4576 |
|---|---|
| C/O TERRY V. MACDONALD | Claim Date: 09/29/2009 |
| 6025 WELLESLEY WAY | Debtor: NORTEL NETWORKS INC. |
| BRENTWOOD, TN 37027 | |

| UNSECURED | Claimed: | $98,407.22 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | |
|---|---|---|---|
| MACDONALD, TERRY V.<br>6025 WELLESLEY WAY<br>BRENTWOOD, TN 37027 | | Claim Number: 4577<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| COQUELIN, VALERIE<br>9422 ERIE CT<br>DALLAS, TX 75218 | | Claim Number: 4580<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $19,734.29 |

| | | | |
|---|---|---|---|
| VIA, RICHARD A.<br>8805 LINDLEY MILL ROAD<br>SNOW CAMP, NC 27349 | | Claim Number: 4583<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |

| ADMINISTRATIVE | Claimed: | $144,138.59 |
|---|---|---|

| | | | |
|---|---|---|---|
| WATSON, DALE L.<br>342 WOODLAND PATH<br>DALLAS, GA 30132 | | Claim Number: 4586<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |

| ADMINISTRATIVE | Claimed: | $9,675.89 |
|---|---|---|

| | | | |
|---|---|---|---|
| RAHEVAR, RAVINDRASINH<br>555 E WASHINGTON AVENUE, APT # 2007W<br>SUNNYVALE, CA 94086 | | Claim Number: 4589<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | |

| UNSECURED | Claimed: | $25,325.16 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| PETERS, NORMAN | | Claim Number: 4590 |
|---|---|---|
| 3513 ENCLAVE TRL | | Claim Date: 09/29/2009 |
| PLANO, TX 75074 | | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| SHAH, RAJIV | | Claim Number: 4591 |
|---|---|---|
| 2308 HIGH COUNTRY WY | | Claim Date: 09/29/2009 |
| PLANO, TX 75025 | | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $14,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $17,527.40 |

| WRIGHT, RANDY | | Claim Number: 4592 |
|---|---|---|
| 2409 ELLIS CT | | Claim Date: 09/29/2009 |
| PLANO, TX 75075 | | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $73,702.34 |
|---|---|---|

| WALDRON, DON | | Claim Number: 4594 |
|---|---|---|
| 1847 SAN LEANNA DR. | | Claim Date: 09/29/2009 |
| ALLEN, TX 75013 | | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $172,075.71 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| BREAKFIELD, CHARLES | | Claim Number: 4595 |
|---|---|---|
| 5610 CLIFF HAVEN DRIVE | | Claim Date: 09/29/2009 |
| DALLAS, TX 75236 | | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $39,314.45 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| BREAKFIELD, CHARLES<br>5610 CLIFF HAVEN DRIVE<br>DALLAS, TX 75236 | | Claim Number: 4596<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $39,314.45 | | | |
| ARNOLD-BERRY, LINDA L.<br>18 THE FAIRWAY<br>WOODSTOCK, GA 30188 | | Claim Number: 4597<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 158. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $133,554.95 | Scheduled: | $47,692.30 | |
| ARNOLD-BERRY, LINDA L<br>18 THE FAIRWAY<br>WOODSTOCK, GA 30188 | | Claim Number: 4598<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $133,554.95 | | | |
| FRAME, DAVID J<br>633 RAFORD HILL LANE<br>RICHARDSON, TX 75081 | | Claim Number: 4599<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 20. | | | |
| UNSECURED | Claimed: | $114,805.44 | Scheduled: | $114,805.44 | |
| FRAME, DAVID<br>633 RAFORD HILL LN<br>RICHARDSON, TX 75081 | | Claim Number: 4600<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $21,674.51 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| GOULET, ROY<br>25 LAKEHURST COURT<br>DURHAM, NC 27713 | | Claim Number: 4602<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | |
|---|---|---|---|

| PRIORITY | Claimed: | $8,874.65 |
|---|---|---|
| UNSECURED | Claimed: | $38,840.00 |

---

| GOULET, ROY<br>25 LAKEHURST COURT<br>DURHAM, NC 27713 | | Claim Number: 4603<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $47,714.65 |
|---|---|---|

---

| WILLIAMS, PATRICK H<br>1040 BRANCH ROAD<br>CANTON, GA 30115 | | Claim Number: 4604<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $98,804.51 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

| BRENNTAG GREAT LAKES, LLC<br>C/O RICHARD FERRELL<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT STREET, SUITE 1800<br>CINCINNATI, OH 45202 | | Claim Number: 4605<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3033 (05/21/2010) |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

---

| BROOKS, KELLY<br>1200 CHIPPER LANE<br>WAKE FOREST, NC 27587 | | Claim Number: 4606<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $54,366.90 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

DHOKIA, ANILA
10613 RIVER FOREST DRIVE
RALEIGH, NC 27614

Claim Number: 4607
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $56,748.42 |
|---|---|---|

HIGHWOODS REALTY LIMITED PARTNERSHIP
FKA HIGHWOODS FORSYTH LP
2200 CENTURY PARKWAY, SUITE 800
ATLANTA, GA 30345

Claim Number: 4608
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $59,447.37 |
|---|---|---|

MANITIUS, JERZY
12412 SHALLOWFORD DR
RALEIGH, NC 27614

Claim Number: 4609
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $56,609.50 |
|---|---|---|

REID, RICHARD G
12601 BELLSTONE LANE
RALEIGH, NC 27614

Claim Number: 4610
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $996,905.17 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

HILL, ROOSEVELT
2617 CHADBOURNE DRIVE
PLANO, TX 75023

Claim Number: 4611
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

---

| UNSECURED | Claimed: | $32,424.92 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| TEKSYSTEMS, INC<br>ATTN: MATT HUDSON<br>7437 RACE ROAD<br>HANOVER, MD 21076 | | Claim Number: 4612<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | | |
| PRIORITY | Claimed: | $880,398.15 | | | |
| UNSECURED | Claimed: | $868,663.66 | | Allowed: | $1,470,680.06 |
| DOWNING, DAVID<br>PO BOX 13010<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | Claim Number: 4618<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $4,470.22 | | | |
| UNSECURED | | | Scheduled: | $3,776.27 UNLIQ | |
| DOWNING, DAVID<br>PO BOX 13010<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | Claim Number: 4619<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $24,543.21 | | | |
| UNSECURED | | | Scheduled: | $19,417.55 UNLIQ | |
| APOLLO TELECOM (PVT) LTD<br>C/O HEAD OFFICE--MAJ. SYED ATAULLAH SHAH<br>PLOT # 44, ST. # 11<br>SECTOR 1-9/2<br>ISLAMABAD,<br>PAKISTAN | | Claim Number: 4623<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | |
| ADMINISTRATIVE | Claimed: | $2,300,000.00 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 4625<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7471<br>DOCKET: 3799 (08/18/2010) | | | |
| UNSECURED          Claimed: | $22,281.00 | | | |
| ARGO PARTNERS, INC.<br>TRANSFEROR: ANIXTER INC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim Number: 4639<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6445 (09/21/2011) | | | |
| UNSECURED          Claimed: | $4,042,609.64 | | Allowed: | $3,400,000.00 |
| EMPOWERED NETWORKS INC<br>1315 PICKERING PARKWAY<br>SUITE 200<br>PICKERING, ON L1V 7G5<br>CANADA | Claim Number: 4641<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| ADMINISTRATIVE          Claimed: | $5,903.12 | | | |
| MARBLEGATE SPECIAL OPP. MASTER FUND LP<br>TRANSFEROR: COX COMMUNICATIONS, INC.<br>ATTN: MARK E. ZOLDAN<br>80 FIELD POINT ROAD<br>GREENWICH, CT 06830 | Claim Number: 4642<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7072 (01/06/2012) | | | |
| UNSECURED          Claimed: | $7,977,892.36 | | Allowed: | $2,400,000.00 |
| DEMEL, ERNEST<br>SOUTH BROOKLYN LEGAL SERVICES<br>ATTN: GARY STONE<br>105 COURT STREET, 3RD FLOOR<br>BROOKLYN, NY 11201 | Claim Number: 4643<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4160 (10/14/2010) | | | |
| UNSECURED          Claimed: | $1,924,557.70 | | Allowed: | $125,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

SANMINA-SCI CORPORATION
AND ITS AFFILIATES, ATTN: DAVID A FIDLER
C/O KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 AVENUE OF THE STARS, 39TH FLOOR
LOS ANGELES, CA 90067

Claim Number: 4644
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $2,606,176.81 |
| SECURED | Claimed: | $2,300,000.00 |
| UNSECURED | Claimed: | $15,818,764.87 |

---

XETA TECHNOLOGIES, INC.
1814 WEST TACOMA STREET
BROKEN ARROW, OK 74012-1406

Claim Number: 4645
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7183 (02/07/2012)

| UNSECURED | Claimed: | $687,574.89 |

---

DENNING, LINDA
6 CROSSWINDS EST DR
PITTSBORO, NC 27312

Claim Number: 4647
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $74,034.84 |

---

DOCULINK INTERNATIONAL INC
120 HERZBERG ROAD
OTTAWA, ON K2K-3B7
CANADA

Claim Number: 4650
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET 5565 (06/02/2011)

| UNSECURED | Claimed: | $402,504.25 |

---

OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC
ATTN: GEORGE W. SHUSTER, JR.
WILMER CUTLER PICKERING HALE & DORE LLP
60 STATE STREET
BOSTON, MA 02109

Claim Number: 4653
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 6584 (10/12/2011)

| ADMINISTRATIVE | Claimed: | $769,328.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | | | |
|---|---|---|---|---|---|---|
| VERINT AMERICAS INC<br>ATTN: PAIGE HONEYCUTT OR DAN BERTOLINO<br>300 COLONIAL CENTER PARKWAY SUITE 600<br>ROSWELL, GA 30076 | | Claim Number: 4668<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $175,682.94 | Scheduled: | $0.00 UNLIQ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AUTOMOTIVE RENTALS, INC.<br>ATTN: RICH MOYER<br>9000 MIDLANTIC DRIVE<br>MT. LAUREL, NJ 08054 | | Claim Number: 4669<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5048 (03/02/2011) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $74,366.82 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM SIP, L.P.<br>TRANSFEROR: OCLARO TECH.PLC F/K/A BOOKHA<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4684<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6869 (11/28/2011) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $769,328.00 | | | Allowed: | $425,000.00 |
| UNSECURED | Claimed: | $99,084.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM SIP, L.P.<br>TRANSFEROR: OCLARO (NORTH AMERICA), INC.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4685<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6869 (11/28/2011) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $177,805.00 | | | Allowed: | $175,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FENTRESS, BRANDON<br>1004 WESTWOOD DR.<br>RALEIGH, NC 27607 | | Claim Number: 4704<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $43,074.96 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| FOGLIA, JUDY<br>6516 CRESTMOOR LANE<br>SACHSE, TX 75048 | | Claim Number: 4709<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $26,039.39 |
|---|---|---|

| | | |
|---|---|---|
| US CUSTOMS SERVICE<br>1300 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20229 | | Claim Number: 4711<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7912 |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHALEMELA, DEEPIKA<br>2916 WATERFORD DR<br>IRVING, TX 75063-3192 | | Claim Number: 4712<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |

| UNSECURED | Claimed: | $39,090.87 |
|---|---|---|

| | | |
|---|---|---|
| BRIARD, ERNIE<br>5 PROMENADE AVE<br>OTTAWA, ON K2E-DX4<br>CANADA | | Claim Number: 4713<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $40,493.42 |
|---|---|---|

| | | |
|---|---|---|
| ABELLA, OSCAR I.<br>1513 HARRINGTON DR.<br>PLANO, TX 75075 | | Claim Number: 4714<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $56,459.20 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| FENTRESS, BRANDON DUKE<br>1004 WESTWOOD DR.<br>RALEIGH, NC 27607 | Claim Number: 4715<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
| ADMINISTRATIVE          Claimed: | $0.00  UNDET | |
| BERTEIG CONSULTING INC<br>14774 WOODBINE AVE<br>GORMLEY, ON L0H 1G0<br>CANADA | Claim Number: 4716<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| UNSECURED          Claimed: | $37,523.41 | |
| FLANAGAN, MAUREEN<br>1330 2ND STREET<br>WEST BABYLON, NY 11704 | Claim Number: 4718<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
| ADMINISTRATIVE          Claimed: | $24,301.22 | |
| ABELLA, TONI C.<br>1513 HARRINGTON DR.<br>PLANO, TX 75075 | Claim Number: 4720<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
| ADMINISTRATIVE          Claimed: | $60,028.80 | |
| HON HAI PRECISION INDUSTRY CO<br>1688 RICHARD AVE<br>SANTA CLARA, CA 95050 | Claim Number: 4721<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | |
| UNSECURED          Claimed: | $209,440.64 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: HON HAI PRECISION INDUSTRY C
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 4721-01
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $178,566.99 |

MCKENNA LONG & ALDRIDGE LLP
1900 K STREET NW, SUITE 100
WASHINGTON, DC 20006

Claim Number: 4722
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $17,640.74  UNLIQ | Scheduled: | $55,077.14 |

MCKENNA LONG & ALDRIDGE LLP
1900 K STREET NW, SUITE 100
WASHINGTON, DC 20006

Claim Number: 4723
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 4185 (10/22/2010)

| UNSECURED | Claimed: | $75,526.10  UNLIQ |

KOCH, STEPHEN
1404 JUNIPER STREET
POINT PLEASANT, NJ 08742

Claim Number: 4724
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $14,691.87 |

TELLABS NORTH AMERICA
F/K/A/ TELLABS OPERATIONS INC.
1415 DIEHL ROAD
NAPERVILLE, IL 60563

Claim Number: 4726
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $47,169.60 | | Allowed: | $47,169.60 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

RICHARDSON, ROBERT J
5081 GALLATREE LN
NORCROSS, GA 30092

Claim Number: 4727
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $233,364.80 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

WEHN, TIM
2116 COBBLESTONE ST
SPRINGDALE, AR 72762-5896

Claim Number: 4731
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| UNSECURED | Claimed: | $77,560.41 |
|---|---|---|

MORFE, CLAUDIO
112 NEWBRIDGE ROAD
SUDBURY, MA 01776

Claim Number: 4732
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $2,593.04 |
|---|---|---|

MCGREGOR, DOUGLAS
2083 COUNTY ROAD 13
PICTON, ON K0K 2T0
CANADA

Claim Number: 4734
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $39,674.19 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

PENSION BENEFIT GUARANTY CORPORATION
ATTN: VICENTE MATIAS MURRELL, ATTORNEY
OFFICE OF THE CHIEF COUNSEL
1200 K STREET, N.W., SUITE 340
WASHINGTON, DC 20005-4026

Claim Number: 4735-01
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $593,100,000.00  UNLIQ |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

AHTEN, TRACY
1409 GLASTONBURY DR.
PLANO, TX 75075

Claim Number: 4742
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $7,408.56 |
|---|---|---|

AHTEN, TRACY S.
1409 GLASTONBURY DR
PLANO, TX 75075

Claim Number: 4743
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| PRIORITY | Claimed: | $7,408.56 |
|---|---|---|

DAVIES, J.D.M
942 BEST CIRCLE
NEW MARKET, ON L3X 2K9
CANADA

Claim Number: 4744
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $93,199.08 | Scheduled: | $93,199.08 UNLIQ |
|---|---|---|---|---|

DAVIES, J.D.M
942 BEST CIRCLE
NEW MARKET, ON L3X 2K9
CANADA

Claim Number: 4745
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $547,290.30 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

HULL, GREGORY
815 NW GAME CREEK
LEES SUMMIT, MO 64081

Claim Number: 4746
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $23,856.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | | |
|---|---|---|---|---|
| KANATEK TECHNOLOGIES<br>KTI KANATEK TECHNOLOGIES INC<br>535 LEGGET DRIVE SUITE 400<br>KANATA, ON K2K 3B8<br>CANADA | | Claim Number: 4747<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | |

| UNSECURED | Claimed: | $12,585.47 | Scheduled: | $11,113.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| FITZGERALD, EDMUND<br>3434 WOODMONT BLVD<br>NASHVILLE, TN 37215 | | Claim Number: 4748<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |

| UNSECURED | Claimed: | $2,681,085.00 |
|---|---|---|

| | | |
|---|---|---|
| SKINNER, GREGORY A.<br>4018 PALM PLACE<br>WESTON, FL 33331 | | Claim Number: 4750<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $145,961.53 |
|---|---|---|

| | | |
|---|---|---|
| SUMETHASORN, NATEE<br>5305 COACHMAN COURT<br>PLANO, TX 75023 | | Claim Number: 4751<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $33,453.97 |
|---|---|---|

| | | |
|---|---|---|
| MACKEY, SUSAN<br>565 FREESTONE DRIVE<br>ALLEN, TX 75002-4119 | | Claim Number: 4754<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $52,878.49 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| TESSY, LEITH<br>7/F & 8/F GS KANGNAM TOWER 679<br>YOKSAM-DONG, KANGNAM-KU<br>SEOUL, GYEONGGI-DO, 135-985<br>KOREA | | Claim Number: 4755<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7294 | | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,835.25  UNLIQ | | |
| UNSECURED | | | Scheduled: | $6,710.35  UNLIQ |

| | | |
|---|---|---|
| TESSY, LEITH<br>8/F GS KANGNAM TOWER 679<br>YOKSAM-DONG, KANGNAM-G4<br>SEOUL, 135-985<br>KOREA | | Claim Number: 4756<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,835.25 |

| | | |
|---|---|---|
| WILLIFORD, CURTIS<br>1013 VINSON CT<br>CLAYTON, NC 27520 | | Claim Number: 4757<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $35,485.20 |

| | | |
|---|---|---|
| CLEGHORN, JOHN<br>31ST FLOOR, SUITE 3115, SOUTH TOWER<br>ROYAL BANK PLAZA<br>200 BAY STREET<br>TORONTO, ON M5J 2J5<br>CANADA | | Claim Number: 4758<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6288 (09/01/2011) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: THOMSON FINANCIAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 4759<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $62,782.63 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

DAVIS, JAMES
1213 BALMIRAL DR
CARY, NC 27511

Claim Number: 4763
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

| UNSECURED | Claimed: | $28,486.14 |
|---|---|---|

MULANGU, FABRICE
3708 WILLOW CREEK TRL
MCKINNEY, TX 75071

Claim Number: 4769
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

SMITH, MELINDA A.
2390 KITTYHAWK DR.
FRISCO, TX 75034

Claim Number: 4771
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

BOLAND, ROBERT D
1237 IROQUOIS DR
BATAVIA, IL 60510

Claim Number: 4776
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY UNSECURED | Claimed: | $348,695.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

HOMMES, HERBERT
SIEFEN 17
BERGISCH
GLADBACH, 51467
GERMANY

Claim Number: 4778
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| PAPANTONIS, BASIL<br>515 BIRCHINGTON CLOSE<br>ALPHARETTA, GA 30022 | | Claim Number: 4779<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7571 |
| PRIORITY | Claimed: | $333,214.00 |
| MARCANTI, LARRY<br>16 MONROE CT<br>ALLEN, TX 75002 | | Claim Number: 4780<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $75,418.24 |
| YEEBO LCD LTD<br>7/F ON DAK INDUSTRIAL BUILDING<br>2 6 WAH SING STREET<br>KWAI CHUNG, 1<br>HONG KONG | | Claim Number: 4782<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| ADMINISTRATIVE | Claimed: | $10,000.00 |
| UNITED STATES DEBT RECOVERY VIII, LP<br>TRANSFEROR: HELLMUTH, OBATA & KASSABAUM,<br>940 SOUTHWOOD BLVD., SUITE 101<br>INCLINE VILLAGE, NV 89451 | | Claim Number: 4783<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) |
| ADMINISTRATIVE | Claimed: | $507,103.18 |
| DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | | Claim Number: 4784<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $17,215.21 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| DOCULINK INTERNATIONAL INC. | Claim Number: 4785 |
| 120 HERZBERG RD | Claim Date: 09/29/2009 |
| OTTAWA, ON K2K 3B7 | Debtor: NORTEL NETWORKS INC. |
| CANADA | |

| UNSECURED | Claimed: | $7,299.29 |

---

| DOCULINK INTERNATIONAL INC. | Claim Number: 4786 |
| 120 HERZBERG RD | Claim Date: 09/29/2009 |
| OTTAWA, ON K2K 3B7 | Debtor: NORTEL NETWORKS INC. |
| CANADA | Comments: WITHDRAWN |
| | DOCKET: 5565 (06/02/2011) |

| ADMINISTRATIVE | Claimed: | $7,291.79 |

---

| DOCULINK INTERNATIONAL INC. | Claim Number: 4787 |
| 120 HERZBERG RD | Claim Date: 09/29/2009 |
| OTTAWA, ON K2K 3B7 | Debtor: NORTEL NETWORKS INC. |
| CANADA | Comments: WITHDRAWN |
| | DOCKET: 5565 (06/02/2011) |

| ADMINISTRATIVE | Claimed: | $3,644.87 |

---

| QWEST CORPORATION | Claim Number: 4788 |
| C/O KURT F GWYNNE & J.C. FALGOWSKI, ESQ. | Claim Date: 09/29/2009 |
| REED SMITH LLP | Debtor: NORTEL NETWORKS INC. |
| 1201 N. MARKET ST. SUITE 1500 | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 4779 (01/31/2011) |

| SECURED | Claimed: | $0.00  UNLIQ |

---

| QWEST COMMUNICATION COMPANY, LLC | Claim Number: 4789 |
| C/O KURT F. GWYNNE & J.C. FALGOWSKI, ESQ | Claim Date: 09/29/2009 |
| REED SMITH LLP | Debtor: NORTEL NETWORKS INC. |
| 1201 N. MARKET ST., SUITE 1500 | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 4779 (01/31/2011) |

| SECURED | Claimed: | $0.00  UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| QWEST SERVICES CORPORATION<br>C/O KURT F. GWYNNE & J.C. FALGOWSKI, ESQ<br>REED SMITH LLP<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 4790<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ |

---

| QWEST COMMUNICATIONS INTERNATIONAL, INC.<br>C/O KURT F GWYNNE & J.C. FALGOWSKI, ESK<br>REED SMITH LLP<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON,, DE 19801 | Claim Number: 4791<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ |

---

| QWEST GOVERNMENT SERVICES, INC.<br>C/O KURT F GWYNNE & J.C. FALGOWSKI, ESK<br>REED SMITH LLP<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON,, DE 19801 | Claim Number: 4792<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ |

---

| HUNTON & WILLIAMS LLP<br>ATTN: LINDSAY K. BIGGS, ESQ<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | Claim Number: 4793<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5782 (06/21/2011) |
|---|---|

| UNSECURED | Claimed: | $65,530.59 | Scheduled: | $3,718.74 | Allowed: | $17,775.66 |

---

| DAVY, ERRINGTON<br>1501 NW 108 AVE APT 329<br>PLANTATION, FL 33322 | Claim Number: 4794<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLE DUPLICATE OF 7513 |
|---|---|

| PRIORITY | Claimed: | $32,586.55 | | |
| UNSECURED | | | Scheduled: | $32,586.55  UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | | | |
|---|---|---|---|---|---|
| DAVY, ERRINGTON<br>1501 NW 108 AVE APT 329<br>PLANTATION, FL 33322 | | Claim Number: 4795<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLE DUPLICATE OF 7514 | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $195,866.90 | Scheduled: | $192,545.43 UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROGERS, STEVEN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4796<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $97,539.28 | Scheduled: | $0.00 UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| CATERPILLAR INC.<br>BRIAN K. LEWALLEN, CORPORATE COUNSEL<br>100 N.E. ADAMS STREET<br>PEORIA, IL 61629-6485 | | Claim Number: 4797<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2993 (05/13/2010) | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| | | | | | |
|---|---|---|---|---|---|
| KUBITSCHEK, LEO<br>10070 TIMBERSTONE RD.<br>ALPHARETTA, GA 30022 | | Claim Number: 4798<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1551 | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $79,486.22 | | | |

| | | | | | |
|---|---|---|---|---|---|
| HAY, JENNIFER<br>3205 FANNIN LANE<br>SOUTHLAKE, TX 76092 | | Claim Number: 4799<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,262.61 | | | |
| UNSECURED | Claimed: | $26,426.91 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | |
|---|---|---|
| HIX, JAMES G.<br>2709 SAFARI CIR<br>PLANO, TX 75025 | | Claim Number: 4803<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $135,377.88 |
|---|---|---|

| | | |
|---|---|---|
| BOUDREAU, WILLIAM R.<br>8149 STOCKHOLM ST.<br>BROOKSVILLE, FL 34613 | | Claim Number: 4805<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $59,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HANKEL, MARK<br>600 TECHNOLOGY PARK<br>BILLERICA, MA 01821 | | Claim Number: 4806<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |

| PRIORITY | Claimed: | $196,830.00 |
|---|---|---|

| | | |
|---|---|---|
| HANKEL, MARK C.<br>8 FOX HOLLOW LANE<br>PLAISTOW, NH 03865 | | Claim Number: 4807<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |

| PRIORITY | Claimed: | $22,225.18 |
|---|---|---|

| | | |
|---|---|---|
| HERZOG, JANET<br>2000 CASTLEBURG DRIVE<br>APEX, NC 27523 | | Claim Number: 4809<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $69,730.85 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

BARKEL, THOMAS J.
360 E SOUTH WATER ST APT 3811
CHICAGO, IL 60601-4149

Claim Number: 4811
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $38,458.00 |
|---|---|---|

CHAPPELL, TOMMA C.
575 ELLESMERE WAY
BUFORD, GA 30518

Claim Number: 4814
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $64,200.93 |
|---|---|---|

KHAWAR, ABDUL
11103 EMPIRE LAKES DRIVE
RALEIGH, NC 27617

Claim Number: 4815
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 4258

---

| UNSECURED | Claimed: | $798,414.64 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

UNITED STATES DEBT RECOVERY X, LP
TRANSFEROR: LECHNER, KIM
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

Claim Number: 4816
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments:
amends 452

| PRIORITY | Claimed: | $342,172.39 |
|---|---|---|
| UNSECURED | Claimed: | $87,622.21 |

MCCABE, KATHLEEN D
2868 COUNTRY LN
ELLICOTT CITY, MD 21042

Claim Number: 4817
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $235,233.00 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

MCCABE, KATHLEEN D
2868 COUNTRY LN
ELLICOTT CITY, MD 21042

Claim Number: 4818
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $235,233.00 | | |

ASM CAPITAL III, L.P.
TRANSFEROR: DEKA IMMOBILIEN INVESTMENT
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 4819
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5453 (05/20/2011)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | Allowed: | $817.48 |
| UNSECURED | Claimed: | $2,442,150.80 | Allowed: | $2,400,076.00 |

MCCABE, ROBERT A
2009 MISSION RD
EDMOND, OK 73034

Claim Number: 4820
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $49,233.62 |

UNGAR, JAMES
137 DEAN ROAD
STOUGHTON, MA 02072

Claim Number: 4821
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,933.85 | UNLIQ |
| UNSECURED | Claimed: | $15,277.42 | UNLIQ |

VACA, DANIEL
4122 TRAVIS ST UNIT 19
DALLAS, TX 75204-1865

Claim Number: 4822
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,304.67 |
| UNSECURED | Claimed: | $40,422.27 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

PRASAD, RUCHI
4213 ROCKINGHAM WAY
PLANO, TX 75093

Claim Number: 4824
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY UNSECURED | Claimed: | $2,799.56 | | | |
|---|---|---|---|---|---|
| | | | Scheduled: | $2,799.56 UNLIQ | |

PRASAD, RUCHI
4213 ROCKINGHAM WAY
PLANO, TX 75093

Claim Number: 4825
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $2,799.56 | | |
|---|---|---|---|---|

PRASAD, RUCHI
4213 ROCKINGHAM WAY
PLANO, TX 75093

Claim Number: 4826
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY UNSECURED | Claimed: | $239,423.16 | Scheduled: | $1,334.70 |
|---|---|---|---|---|
| | | | Scheduled: | $238,088.46 |

PRASAD, RUCHI
4213 ROCKINGHAM WAY
PLANO, TX 75093

Claim Number: 4827
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $239,423.16 | | |
|---|---|---|---|---|

PRASAD, RUCHI
4213 ROCKINGHAM WAY
PLANO, TX 75093

Claim Number: 4828
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $4,906.06 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | | Claim Number: 4829<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,906.06 | |
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | | Claim Number: 4830<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $5,233.42 | |
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | | Claim Number: 4831<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $5,233.42 | |
| JULIANO, FRANK<br>2829 SOMBRERO CR<br>SAN RAMON, CA 94583 | | Claim Number: 4833<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | |
| KARIA, ARVINDKUMAR J<br>3517 LAKEBROOK DR<br>PLANO, TX 75093 | | Claim Number: 4834<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $3,358.95 | Scheduled: | $3,358.95 |
| UNSECURED | Claimed: | $41,918.71 | Scheduled: | $41,918.71 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| LIQUIDITY SOLUTIONS, INC. | Claim Number: 4835 |
| TRANSFEROR: ARVINDKUMAR, KARIA | Claim Date: 09/29/2009 |
| ONE UNIVERSITY PLAZA | Debtor: NORTEL NETWORKS INC. |
| SUITE 312 | |
| HACKENSACK, NJ 07601 | |

| UNSECURED | Claimed: | $106,722.37 | Scheduled: | $98,967.87 UNLIQ |

---

| SLEDGE, KAREN | Claim Number: 4837 |
| 2221 LAKESIDE BLVD | Claim Date: 09/29/2009 |
| RICHARDSON, TX 75082-4399 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $4,585.44 | | |
| UNSECURED | | | Scheduled: | $3,920.88 UNLIQ |

---

| MURASHIGE, DAVID | Claim Number: 4839 |
| 2221 LAKESIDE BLVD | Claim Date: 09/29/2009 |
| RICHARDSON, TX 75082-4399 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $4,967.21 | | |
| UNSECURED | | | Scheduled: | $4,893.77 UNLIQ |

---

| MURASHIGE, DAVID | Claim Number: 4840 |
| 2221 LAKESIDE BLVD. | Claim Date: 09/29/2009 |
| RICHARDSON, TX 75082-4339 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $14,290.65 | | |
| UNSECURED | | | Scheduled: | $11,352.34 UNLIQ |

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

ELLIOTT, GILBERT O
3376 SE FAIRWAY OAKS TRAIL
STUART, FL 34997

Claim Number: 4841
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $52,986.65 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

DAVIS, BRIAN P
101 ATLANTIC AVE
SPRING LAKE, NJ 07762

Claim Number: 4842
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $1,463,331.43 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

DAVIS, BRIAN P
101 ATLANTIC AVE
SPRING LAKE, NJ 07762

Claim Number: 4843
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $1,413,331.43 |
|---|---|---|

PAWELK, BRUCE
10 SW 4TH ST
YOUNG AMERICA, MN 55397

Claim Number: 4844
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $48,716.00 |
|---|---|---|

STATE STREET BANK & TRUST COMPANY
ATTN: PAUL DESHARNAIS / BRIAN PORT
1776 HERITAGE DRIVE
NO. QUINCY, MA 02171

Claim Number: 4847
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| ADMINISTRATIVE | Claimed: | $46,832.57 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: CELLSITE INDUSTRIES,INC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 4852<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $30,211.59 | Scheduled: | $13,298.59 |

---

| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, LP<br>940 SOUTHWOOD BL, SUITE 101<br>INCLINE VILLAGE, NV 89451 | Claim Number: 4853<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |

| UNSECURED | Claimed: | $24,893.05 |

---

| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, LP<br>940 SOUTHWOOD BL, SUITE 101<br>INCLINE VILLAGE, NV 89451 | Claim Number: 4854<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |

| UNSECURED | Claimed: | $648,684.56 |

---

| 485 LEXINGTON OWNER LLC<br>STEMPEL BENNETT ET AL<br>675 THRID AVE - 31ST FLOOR<br>NEW YORK, NY 10017 | Claim Number: 4855<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6762 (11/14/2011) |

| ADMINISTRATIVE | Claimed: | $58,075.71 |
| UNSECURED | Claimed: | $62,433.55 |
| TOTAL | Claimed: | $62,433.55 |

---

| FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | Claim Number: 4859<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |

| ADMINISTRATIVE | Claimed: | $24,795,601.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| FLEXTRONICS TELECOM SYSTEMS LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | Claim Number: 4860<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $204,586,654.00  UNLIQ |
| UNSECURED | Claimed: | $403,613,812.00  UNLIQ |

---

| FLEXTRONICS SALES & MARKETING NORTH ASIA<br>(L) LTD, C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | Claim Number: 4862<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $331,437.00 |

---

| FLEXTRONICS TECHNOLOGY (PENANG) SDN BHD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | Claim Number: 4863<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $46,351.00 |

---

| FLEXTRONICS INTERNATIONAL LATIN AMERICA<br>(L) LTD C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | Claim Number: 4864<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $637,596.00 |

---

| FLEXTRONICS INTERNATIONAL USA INC<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | Claim Number: 4866<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
|---|---|

| ADMINISTRATIVE | Claimed: | $9,427.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE B.V.<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | Claim Number: 4868<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) | |
| ADMINISTRATIVE          Claimed: | $10,663,450.00 | |
| FLEXTRONICS AMERICA LLC<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | Claim Number: 4869<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) | |
| ADMINISTRATIVE          Claimed: | $11,918,347.00 | |
| FLEXTRONICS TELECOM SYSTEMS LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | Claim Number: 4871<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) | |
| ADMINISTRATIVE          Claimed: | $24,795,601.00 | |
| FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | Claim Number: 4873<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) | |
| ADMINISTRATIVE          Claimed:<br>UNSECURED          Claimed: | $204,586,654.00   UNLIQ<br>$403,613,812.00   UNLIQ | |
| FLEXTRONICS LOGISTICS USA INC<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | Claim Number: 4875<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) | |
| ADMINISTRATIVE          Claimed: | $1,195,872.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| FLEXTRONICS SALES & MRKTG N.ASIA (L) LTD<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4876<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $180,122,490.00   UNLIQ |
| UNSECURED | Claimed: | $123,615,872.00   UNLIQ |
| FLEXTRONICS LOGISTICS USA INC<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4877<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $180,986,925.00   UNLIQ |
| UNSECURED | Claimed: | $124,653,356.00   UNLIQ |
| FLEXTRONICS TECHNOLOGY(PENANG)SDN BHD<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4878<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $179,837,404.00   UNLIQ |
| UNSECURED | Claimed: | $123,746,125.00   UNLIQ |
| FLEXTRONICS INTERNATIONAL USA INC<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4880<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $179,791,053.00   UNLIQ |
| UNSECURED | Claimed: | $122,988,273.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| FLEXTRONICS INTN'L LATIN AMERICA (L) LTD | | Claim Number: 4881 |
| C/O FLEXRONICS INTERNATIONAL | | Claim Date: 09/30/2009 |
| ATTN: MARIO MENARD | | Debtor: NORTEL NETWORKS INC. |
| 171 BEAUCHEMIN | | Comments: EXPUNGED |
| ILE BIZARD, QC H9C 2X6 | | DOCKET: 2063 (12/03/2009) |
| CANADA | | |
| ADMINISTRATIVE | Claimed: | $180,428,649.00   UNLIQ |
| UNSECURED | Claimed: | $132,270,048.00   UNLIQ |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | | Claim Number: 4882 |
| C/O FLEXRONICS INTERNATIONAL | | Claim Date: 09/30/2009 |
| ATTN: MARIO MENARD | | Debtor: NORTEL NETWORKS INC. |
| 171 BEAUCHEMIN | | Comments: EXPUNGED |
| ILE BIZARD, QC H9C 2X6 | | DOCKET: 2063 (12/03/2009) |
| CANADA | | |
| ADMINISTRATIVE | Claimed: | $190,454,503.00   UNLIQ |
| UNSECURED | Claimed: | $143,847,696.00   UNLIQ |
| FLEXTRONICS AMERICA LLC | | Claim Number: 4883 |
| C/O FLEXRONICS INTERNATIONAL | | Claim Date: 09/30/2009 |
| ATTN: MARIO MENARD | | Debtor: NORTEL NETWORKS INC. |
| 171 BEAUCHEMIN | | Comments: EXPUNGED |
| ILE BIZARD, QC H9C 2X6 | | DOCKET: 2063 (12/03/2009) |
| CANADA | | |
| ADMINISTRATIVE | Claimed: | $191,709,400.00   UNLIQ |
| UNSECURED | Claimed: | $157,716,451.00   UNLIQ |
| FLEXTRONICS EMS CANADA INC. | | Claim Number: 4886 |
| C/O FLEXRONICS INTERNATIONAL | | Claim Date: 09/30/2009 |
| ATTN: MARIO MENARD | | Debtor: NORTEL NETWORKS INC. |
| 171 BEAUCHEMIN | | Comments: EXPUNGED |
| ILE BIZARD, QC H9C 2X6 | | DOCKET: 2063 (12/03/2009) |
| CANADA | | |
| ADMINISTRATIVE | Claimed: | $179,791,053.00   UNLIQ |
| UNSECURED | Claimed: | $122,980,316.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| ROBERT, LYNN<br>225 HIGHLAND RD<br>RYE, NY 10580-1833 | Claim Number: 4887<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE   Claimed: | $213,741.88 | | | |
| ROBERT, LYNN<br>2 EVE LN<br>RYE, NY 105804114 | Claim Number: 4888<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED   Claimed: | $213,741.88 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SYSELOG SA<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | Claim Number: 4902<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4554 (12/07/2010) | | | |
| UNSECURED   Claimed: | $4,291,036.92 | | Allowed: | $750,000.00 |
| RUSSO PECK, MARIANNE<br>31 BAY 38TH STREET<br>BROOKLYN, NY 11214 | Claim Number: 4904<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY   Claimed: | $14,959.92 | | | |
| PRECISION COMMUNICATION SERVICES CORP.<br>C/O VEDDER PRICE P.C.<br>ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 4908<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6424 (09/20/2011) | | | |
| SECURED   Claimed: | $176,162.40 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| PRECISION COMMUNICATION SERVICES, INC.<br>C/O VEDDER PRICE P.C.<br>ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 4909<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 9424 (09/20/2011) | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $172,941.88 | | |
| SONAR CREDIT PARTNERS II, LLC<br>TRANSFEROR: SEAPORT V LLC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | Claim Number: 4910<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6635 (10/17/2011) | | | |
| UNSECURED | Claimed: | $599,600.00 | Allowed: | $300,000.00 |
| SULLIVAN, TIMOTHY P.<br>170 RED HILL RD<br>MIDDLETOWN, NJ 07748 | Claim Number: 4911<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $95,340.32      Scheduled: | $0.00 UNLIQ | |
| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4923<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7785<br>DOCKET: 5402 (05/10/2011) | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | |
| SECURED | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4930<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7754<br>DOCKET: 5402 (05/10/2011) | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | |
| SECURED | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

NORTEL NETWORKS OY ET AL
YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN: EDWIN J. HARRON
1000 WEST STREET 17TH FL -THE BRANDYWINE
WILMINGTON, DE 19801

Claim Number: 4948
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 7753
DOCKET: 5402 (05/10/2011)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

NORTEL NETWORKS AB ET AL
YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN: EDWIN J. HARRON
1000 WEST STREET 17TH FL -THE BRANDYWINE
WILMINGTON, DE 19801

Claim Number: 4970
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 7779
DOCKET: 5402 (05/10/2011)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

NORTEL NETWORKS SPA ET AL
YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN: EDWIN J. HARRON
1000 WEST STREET 17TH FL -THE BRANDYWINE
WILMINGTON, DE 19801

Claim Number: 4981
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 7775
DOCKET: 5402 (05/10/2011)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

NORTEL NETWORKS (AUSTRIA) GMBH ET AL
YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN: EDWIN J. HARRON
1000 WEST STREET 17TH FL -THE BRANDYWINE
WILMINGTON, DE 19801

Claim Number: 4996
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 7755
DOCKET: 5402 (05/10/2011)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5005<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7751<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5020<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7787<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5035<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7750<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| RECKSON OPERATING PARTNERSHIP L.P.<br>C/O STEMPEL BENNETT, ET AL<br>675 THIRD AVENUE - 31ST FLOOR<br>NEW YORK, NY 10017 | Claim Number: 5040<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,652.57 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| LI, JENNY Z<br>1750 HALFORD AVE # 204<br>SANTA CLARA, CA 95051 | Claim Number: 5041<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

| PRIORITY | Claimed: | $10,950.00 | | | |

---

| CHUBB INSURANCE CO OF CANADA<br>C/O EDWARD C DOLAN<br>HOGAN & HARTSON, LLP<br>555 13TH STREET NW<br>WASHINGTON, DC 20004 | Claim Number: 5043<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6423 (09/20/2011) | | | | |

| UNSECURED | Claimed: | $529,046.55  UNLIQ | | Allowed: | $3,383,554.13 |

---

| ASM CAPITAL, L.P.<br>TRANSFEROR: TTI<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 5044<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | | |

| UNSECURED | Claimed: | $574,660.04 | Scheduled: | $59,700.00 | |

---

| COMPASS<br>COMPASS LEXECON<br>332 SOUTH MICHIGAN AVE<br>CHICAGO, IL 60604-4397 | Claim Number: 5045<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5624 (06/07/2011) | | | | |

| UNSECURED | Claimed: | $52,496.40 | | Allowed: | $52,496.40 |

---

| SUN MICROSYSTEMS, INC<br>C/O BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | Claim Number: 5046<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | |

| ADMINISTRATIVE | Claimed: | $903,722.44 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | | |
|---|---|---|---|---|---|
| BSI SUB, INC<br>C/O BLUESOCKET INC<br>10 NORTH AVENUE<br>BURLINGTON, MA 01803 | | Claim Number: 5047<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4698 (01/11/2011) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,050,000.00   UNLIQ | | Allowed: | $325,000.00 |

---

| | | | |
|---|---|---|---|
| DAWDA, KIRIT D<br>173 FAIRMEADOW WAY<br>MILPITAS, CA 95035 | | Claim Number: 5048<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $12,165.08 | |

---

| | | | |
|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DAWDA, KIRIT D<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 5048-02<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $6,262.92 | |

---

| | | | |
|---|---|---|---|
| NICKLIS, STEPHEN G<br>101 RUSHING BREEZE CT<br>APEX, NC 27502 | | Claim Number: 5050<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $9,807.62 | |

---

| | | | | | |
|---|---|---|---|---|---|
| TRAEGDE, BRUCE & PATRICIA; CONSERVATORS<br>& GUARDIANS OF THE MINORS E. DURGAN &<br>A. DURGAN AND ESTATE OF JAMES DURGAN<br>230 SHADOW LANE - ATTN: JAMES DURGAN<br>RIDGWAY, CO 81432 | | Claim Number: 5051<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $217,000.00   UNLIQ | | Allowed: | $35,000.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| TRAEGDE, BRUCE & PATRICIA; CONSERVATORS<br>& GUARDIANS OF THE MINORS E. DURGAN &<br>A. DURGAN AND ESTATE OF JAMES DURGAN<br>230 SHADOW LANE - ATTN: JAMES DURGAN<br>RIDGWAY, CO 81432 | Claim Number: 5052<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
|---|---|

| UNSECURED | Claimed: | $217,000.00  UNLIQ |
|---|---|---|

| DYNDIKOVA, YULIA<br>253 VINEYARD DR<br>SAN JOSE, CA 95119 | Claim Number: 5054<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $26,383.28 |
|---|---|---|

| NORTEL NETWORK BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5059<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7780<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5074<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7765<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5089<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7774<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5101<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7782<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5122<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5970 (07/15/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

| NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5137<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7778<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | |
|---|---|---|---|
| NORTEL NETWORKS INTL FINANCE &HOLDING BV | | Claim Number: 5161 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | | Debtor: NORTEL NETWORKS INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | | Comments: POSSIBLY AMENDED BY 7776 | |
| WILMINGTON, DE 19801 | | DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTEL NETWORKS NV, ET AL. | | Claim Number: 5176 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | | Debtor: NORTEL NETWORKS INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | | Comments: POSSIBLY AMENDED BY 7781 | |
| WILMINGTON, DE 19801 | | DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTEL NETWORKS ENGINEERING SVC KFT | | Claim Number: 5191 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | | Debtor: NORTEL NETWORKS INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | | Comments: POSSIBLY AMENDED BY 7756 | |
| WILMINGTON, DE 19801 | | DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| NORTEL NETWORKS ROMANIA SRL, ET AL. | | Claim Number: 5206 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | | Debtor: NORTEL NETWORKS INC. | |
| 1000 WEST ST 17TH FL THE BRANDYWINE BLDG | | Comments: POSSIBLY AMENDED BY 7783 | |
| WILMINGTON, DE 19801 | | DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| NORTHERN TELECOM FRANCE SA, ET AL. | Claim Number: 5228 |
| HERBERT SMITH LLP | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | Debtor: NORTEL NETWORKS INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | Comments: POSSIBLY AMENDED BY 7777 |
| LONDON, EC2A 2HS | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| O.O.O. NORTEL NETWORKS, ET AL. | Claim Number: 5243 |
| HERBERT SMITH LLP | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | Debtor: NORTEL NETWORKS INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | Comments: EXPUNGED |
| LONDON, EC2A 2HS | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| NORTEL NETWORKS AS, ET AL. | Claim Number: 5258 |
| HERBERT SMITH LLP | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | Debtor: NORTEL NETWORKS INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | Comments: POSSIBLY AMENDED BY 7762 |
| LONDON, EC2A 2HS | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| NORTEL NETWORKS AG, ET AL. | Claim Number: 5273 |
| HERBERT SMITH LLP | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | Debtor: NORTEL NETWORKS INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | Comments: POSSIBLY AMENDED BY 7752 |
| LONDON, EC2A 2HS | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | Claim Number: 5288 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: POSSIBLY AMENDED BY 7773 DOCKET: 5402 (05/10/2011) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL TELECOM INTERNATIONAL LTD ET AL HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | Claim Number: 5303 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: POSSIBLY AMENDED BY 7771 DOCKET: 5402 (05/10/2011) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS OPTICAL COMPONENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | Claim Number: 5318 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: POSSIBLY AMENDED BY 7772 DOCKET: 5402 (05/10/2011) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| CHAPPELL, TOMMA 575 ELLESMERE WAY BUFORD, GA 30518 | Claim Number: 5319 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: WITHDRAWN |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $64,200.93 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

THOMAS, JACQUELINE
9137 SILCHESTER COURT
BURKE, VA 22015

Claim Number: 5323
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $25,000.00 |
|---|---|---|

---

TANDBERG CANADA, INC.
C/O SHANNON E. HOFF, ESQ
POYNER SPRUILL LLP
301 SOUTH COLLEGE STREET, SUITE 2300
CHARLOTTE, NC 28202

Claim Number: 5324
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| UNSECURED | Claimed: | $96,366.39 |
|---|---|---|

---

TANDBERG, INC.
C/O SHANNON E. HOFF, ESQ
POYNER SPRUILL LLP
301 SOUTH COLLEGE STREET, SUITE 2300
CHARLOTTE, NC 28202

Claim Number: 5325
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4163 (10/14/2010)

| UNSECURED | Claimed: | $297,650.76 |
|---|---|---|

---

BARNES & THORNBURG LLP
ATTN: JENNIFER A. KIMBALL
ONE N. WACKER DRIVE
SUITE 4400
CHICAGO, IL 60606

Claim Number: 5326
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7183 (02/07/2012)

| UNSECURED | Claimed: | $67,470.94 |
|---|---|---|

---

CUMBERLAND COUNTY HOSPITAL SYSTEM,INC
ATTN: LEGAL SERVICES
PO BOX 2000
FAYETTEVILLE, NC 28302

Claim Number: 5327
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 5089 (03/09/2011)

| ADMINISTRATIVE | Claimed: | $75,238.27 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| CUMBERLAND COUNTY HOSPITAL SYSTEM<br>PO BOX 788<br>FAYETTEVILLE, NC 28302 | | Claim Number: 5328<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | |
| UNSECURED | Claimed: | $75,238.27 | Scheduled: | $0.00 UNLIQ | |
| MOYANO, VICENTE<br>988 NW 110TH AVENUE<br>CORAL SPRINGS, FL 33071 | | Claim Number: 5329<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $108,800.81 | Scheduled: | $0.00 UNLIQ | |
| D'AMOUR, BARRY L<br>1001 KELTON COTTAGE WAY<br>MORRISVILLE, NC 27560 | | Claim Number: 5330<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $484,713.94 | Scheduled: | $0.00 UNLIQ | |
| MANLEY, JOHN P<br>2290 BOWMAN ROAD<br>OTTAWA, ON K1H 6V6<br>CANADA | | Claim Number: 5331<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6288 (09/01/2011) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| KLEBSCH, MICHAEL B<br>350 TAYLOR AVE B-12<br>CAPE CANAVERAL, FL 32920 | | Claim Number: 5332<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $159,829.52 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| DEUTSCHE BANK SECURITIES, INC. | Claim Number: 5333 |
| TRANSFEROR: WIPRO LIMITED | Claim Date: 09/28/2009 |
| ATTN: MATT WEINSTEIN | Debtor: NORTEL NETWORKS INC. |
| 60 WALL STREET, 3RD FLOOR | Comments: DOCKET: 7183 (02/07/2012) |
| NEW YORK, NY 10005 | |

| UNSECURED | Claimed: | $3,089,788.00 |

---

| ISTAR CTL NORTH GLENVILLE RICHARDSON LLC | Claim Number: 5334 |
| 350 N. SAINT PAUL ST. | Claim Date: 09/29/2009 |
| DALLAS, TX 75201-4240 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 5089 (03/09/2011) |

| UNSECURED | Claimed: | $0.00   UNDET |

---

| M. SCOTT JOHNSON & ASSOCIATES | Claim Number: 5339 |
| D/B/A WEST VIRGINIA INSURANCE AGENCY | Claim Date: 09/30/2009 |
| 130 BROOKSHIRE LANE | Debtor: NORTEL NETWORKS INC. |
| BECKLEY, WV 25801 | Comments: ALLOWED |

| UNSECURED | Claimed: | $48,092.36 | Allowed: | $20,000.00 |

---

| KRIGER, SIDNEY A. | Claim Number: 5340 |
| 25 LARCH RD | Claim Date: 09/30/2009 |
| NEWTON, MA 02468 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $70,632.66 |

---

| KRIGER, SIDNEY A. | Claim Number: 5341 |
| 25 LARCH RD | Claim Date: 09/30/2009 |
| NEWTON, MA 02468 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $2,338.74 |
| UNSECURED | Claimed: | $985.20 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| SCHLESSEL, KAREN H.<br>15 CAMEO COURT<br>CHERRY HILL, NJ 08003 | | Claim Number: 5342<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $69,959.62 |
|---|---|---|

| | | |
|---|---|---|
| STUDEBAKER, LAUREN<br>208 WOODS DRIVE<br>PLYMOUTH MEETING, PA 19462 | | Claim Number: 5343<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STUDEBAKER, LAUREN<br>208 WOODS DRIVE<br>PLYMOUTH MEETING, PA 19462 | | Claim Number: 5346<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STUDEBAKER, LAUREN<br>208 WOODS DRIVE<br>PLYMOUTH MEETING, PA 19462 | | Claim Number: 5347<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $78,779.64 |
|---|---|---|

| | | |
|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: RICCITELLI, ROBERT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 5349<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $577,978.05 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| ADEX CORPORATION | Claim Number: 5350 |
| MARC D. FREEDMAN, ESQ. | Claim Date: 09/30/2009 |
| FREEDMAN & GERSTEN, LLP | Debtor: NORTEL NETWORKS INC. |
| 777 TERRACE AVENUE, 5TH FLOOR | Comments: EXPUNGED |
| HASBROUCK HEIGHTS, NJ 07604 | DOCKET: 4163 (10/14/2010) |

| UNSECURED | Claimed: | $718,475.43 |

---

| AT&T CORP, ET AL | Claim Number: 5351 |
| ATTN: JAMES W. GRUDUS, ESQ. | Claim Date: 09/30/2009 |
| ONE AT&T WAY, ROOM 3A218 | Debtor: NORTEL NETWORKS INC. |
| BEDMINSTER, NJ 07921 | |

| UNSECURED | Claimed: | $16,125.25   UNLIQ |

---

| WISLOCKI, BOGDAN | Claim Number: 5352 |
| 115 HAYWARD ST | Claim Date: 09/30/2009 |
| YONKERS, NY 10704-1854 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $333,153.61 |

---

| NFUSION GROUP, LLC | Claim Number: 5353 |
| CARMENT HENDERSON, CONTROLLER | Claim Date: 09/30/2009 |
| 5000 PLAZA ON THE LAKE | Debtor: NORTEL NETWORKS INC. |
| SUITE 200 | Comments: DOCKET: 7183 (02/07/2012) |
| AUSTIN, TX 78746 | |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $112,404.00   UNLIQ |

---

| BEAL BANK NEVADA | Claim Number: 5354 |
| C/O JESSE MOORE & GREG HESSE | Claim Date: 09/30/2009 |
| 1445 ROSS AVE. STE. 3700 | Debtor: NORTEL NETWORKS INC. |
| DALLAS, TX 75202 | Comments: EXPUNGED |
| | DOCKET: 2882 (04/14/2010) |

| SECURED | Claimed: | $55,300,276.47 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| PANGAIA PARTNERS, LLC<br>C/O FORMAN HOLT ELAIDES & RAVIN LLC<br>80 ROUTE 4 EAST, SUITE 290<br>PARAMUS, NJ 07652 | Claim Number: 5355<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $122,256.25 | | |
| UNSECURED | | | Scheduled: | $76,904.00 |

---

| GE FANUC INTELLIGENT PLATFORMS<br>ATTN: NATHAN B. SMITH, ESQ.<br>2500 AUSTIN DRIVE<br>CHARLOTTESVILLE, VA 22911 | Claim Number: 5356<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4163 (10/14/2010) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $235,980.00 |

---

| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | Claim Number: 5359<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|
| UNSECURED | Claimed: | $3,401,143.00 |

---

| DAGG, DAVID A. - PATENT ATTORNE<br>44 CHAPIN RD<br>NEWTON CENTRE, MA 02459 | Claim Number: 5376<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,709.00 | Scheduled: | $1,500.00 |

---

| HEARN, JOHN MARK<br>1556 WATERSIDE CT<br>DALLAS, TX 75218 | Claim Number: 5377<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | |
|---|---|---|
| PRIORITY | Claimed: | $18,846.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| BANK OF AMERICA<br>100 FEDERAL ST. , MAILCODE M15-100-09-04<br>BOSTON, MA 02110 | Claim Number: 5378<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $14,416.66 | | |
|---|---|---|---|---|

---

| ARAMARK UNIFORM AND CAREER<br>APPAREL, LLC (MEANS SERVICES, INC.)<br>ATTN : KURT ZIMMERMAN<br>115 NORTH 1ST STREET, SUITE 201<br>BURBANK, CA 91502 | Claim Number: 5380<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4762 (01/26/2011) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

BRAHMANANDAM, SHRIRAM
1231, REMBRANDT DRIVE
SUNNYVALE, CA 94087

Claim Number: 5382
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $14,033.65 | | |
|---|---|---|---|---|

PRICEWATERHOUSECOOPERS LLP
ATTN: LISA MILLMAN
PO BOX 182
ROYAL TRUST TOWER, SUITE 3000
TORONTO, ON M5K 1G8
CANADA

Claim Number: 5384
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments:
Claimed amount is CAD 14,500.

| UNSECURED | Claimed: | $11,602.90 | Scheduled: | $14,500.00 |
|---|---|---|---|---|

BARRAN, DANIEL
2616 N. E. 27TH TERRACE
FT. LAUDERDALE, FL 33306

Claim Number: 5385
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $20,178.04 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $48,418.17 | Scheduled: | $28,240.13  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| MANN, WENDY B.<br>2114 CLARET LN<br>MORRISVILLE, NC 27560-6892 | | Claim Number: 5387<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $80,753.40 |
|---|---|---|

| | | |
|---|---|---|
| VINAIXA, TANIA<br>16345 SW 9TH ST<br>PEMBROKE PNES, FL 33027 | | Claim Number: 5390<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>May amend claim 2037. |

| UNSECURED | Claimed: | $17,355.52 |
|---|---|---|

| | | |
|---|---|---|
| VINAIXA, TANIA<br>16345 SW 9TH STREET<br>PEMBROKE PINES, FL 33027 | | Claim Number: 5391<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>May amend claim 2036. |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FORTIER, L. YVES<br>OGILVY RENAULT<br>SUITE 500-1 PLACE VILLE MARIE<br>MONTREAL, QC H3B 1R1<br>CANADA | | Claim Number: 5392<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6288 (09/01/2011) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| KOOK, FERNGENE<br>3183 NW 85TH AVE<br>CORAL SPRINGS, FL 33065 | | Claim Number: 5393<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |

| UNSECURED | Claimed: | $23,000.00 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| PEROT SYSTEMS CORPORATION<br>ATTN: VICKI TROGDON<br>PETROT SYSTEMS, LEGAL DEPARTMENT<br>2300 WEST PLANO PARKWAY<br>PLANO, TX 75075 | Claim Number: 5394<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|

| | | | Scheduled: | |
|---|---|---|---|---|
| SECURED | Claimed: | $656,093.62  UNLIQ | | |
| UNSECURED | | | Scheduled: | $294,997.93 |

---

| MOTOROLA, INC.<br>WILMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | Claim Number: 5395<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

| LOBRUTTO, ROSS<br>1164 EAGLES WATCH TRAIL<br>WINTER SPRINGS, FL 32708 | Claim Number: 5413<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $12,809.57  UNLIQ |
|---|---|---|

---

| SAUCIER, MADAME GUYLAINE<br>1000 DE LA GAUCHETIERE STREET WEST<br>SUITE 2500<br>MONTREAL, QC H3B 0A2<br>CANADA | Claim Number: 5414<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6288 (09/01/2011) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| WATSON, RICHARD<br>2504 BROWN DR<br>FLOWER MOUND, TX 75022 | Claim Number: 5415<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| SECURED | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $22,981.77 |
| TOTAL | Claimed: | $33,931.77 |

---

| WATSON, RICHARD<br>2504 BROWN DR<br>FLOWER MOUND, TX 75022 | Claim Number: 5416<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $23,409.65 UNLIQ |
|---|---|---|---|---|

---

| WATSON, RICHARD<br>2504 BROWN DR<br>FLOWER MOUND, TX 75022 | Claim Number: 5417<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $33,931.77 |
|---|---|---|

---

| IBM GLOBAL SERVICES (CHINA) CO. LTD<br>ATTN: R.S. STAHEL<br>1503 LBJ FREEWAY, 3RD FLOOR<br>DALLAS, TX 75234 | Claim Number: 5418<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6999 (12/15/2011) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $979,260.91  UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| IBM CANADA LTD<br>ATTN: PARUL E. FIRESTONE<br>3600 STEELERS AVENUE EAST<br>MARKHAM, ON L3R 9Z7<br>CANADA | Claim Number: 5419-01<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6999 (12/15/2011) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $576,343.04  UNLIQ |

| IBM CANADA LTD<br>ATTN: PARUL E. FIRESTONE<br>3600 STEELERS AVENUE EAST<br>MARKHAM, ON L3R 9Z7<br>CANADA | Claim Number: 5419-02<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6999 (12/15/2011) |
|---|---|

| UNSECURED | Claimed: | $12,558,022.54 |

| INTERNATIONAL BUSINESS MACHINES CORP<br>ATTN: B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | Claim Number: 5420<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6999 (12/15/2011) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $51,609,381.14  UNLIQ |

| LA CHAPELLE, DONNA<br>23 SIROS<br>LAGUNA NIGUEL, CA 92677 | Claim Number: 5422<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $304,517.00 |

| LA CHAPELLE, DONNA<br>23 SIROS<br>LAGUNA NIGUEL, CA 92677 | Claim Number: 5423<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $304,517.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| DIAMOND, JEFF | Claim Number: 5424 |
| 6517 25TH AVE NE, UNIT #D | Claim Date: 09/30/2009 |
| SEATTLE, WA 98115 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $2,910.35 |

---

| SUN MICROSYSTEMS INC | Claim Number: 5425 |
| BIALSON, BERGEN & SCHWAB | Claim Date: 09/30/2009 |
| ATTN: LAWRENCE SCHWAB/THOMAS M GAA | Debtor: NORTEL NETWORKS INC. |
| 2600 EL CAMINO REAL SUITE 300 | |
| PALO ALTO, CA 94306 | |

| ADMINISTRATIVE | Claimed: | $903,722.44 | UNLIQ |
| UNSECURED | Claimed: | $18,035,538.27 | UNLIQ |

---

| LOONEY, ROBERT J | Claim Number: 5426 |
| 3600 HOODS HILL RD | Claim Date: 09/30/2009 |
| NASHVILLE, TN 37215-2023 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $129,334.50 |

---

| REID, DOUGLAS M | Claim Number: 5427 |
| C/O JAMES J TANCREDI, ESQ | Claim Date: 09/30/2009 |
| DAY PITNEY LLP | Debtor: NORTEL NETWORKS INC. |
| 242 TRUMBULL STREET | |
| HARTFORD, CT 06103 | |

| UNSECURED | Claimed: | $312,578.73 |

---

| IRON MOUNTAIN INFORMATION MANAGEMENT INC | Claim Number: 5428 |
| JOSEPH P CORRIGAN, ESQ | Claim Date: 09/30/2009 |
| 745 ATLANTIC AVENUE 10TH FLOOR | Debtor: NORTEL NETWORKS INC. |
| BOSTON, MA 02111 | Comments: DOCKET: 7183 (02/07/2012) |

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $47,125.00 |
| UNSECURED | Claimed: | $85,093.05 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | | |
|---|---|---|---|---|
| SUN MICROSYSTEMS, INC<br>C/O BIALSON, BERGEN & SCHWAB<br>2600 EL CAMINO REAL, STE 300<br>PALO ALTO, CA 94306 | | Claim Number: 5430<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |

---

| ADMINISTRATIVE | Claimed: | $903,722.44 | | |
|---|---|---|---|---|

| ROSSI, RYAN<br>109 APPLEWOOD LN<br>SLIPPERY ROCK, PA 16057-2901 | | Claim Number: 5431<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

---

| PRIORITY | Claimed: | $10,950.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $235,885.50 | | |

| GLOBAL ELECTRIC<br>GLOBAL ELECTRIC ELECTRONICS<br>2710 WECK DRIVE<br>DURHAM, NC 27713 | | Claim Number: 5432<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | |
|---|---|---|---|---|

---

| UNSECURED | Claimed: | $39,555.15 | Scheduled: | $388,290.37 |
|---|---|---|---|---|

| LINCOLN, AGNES V<br>206 HAWK LANE<br>OAKTOWN, IN 47561 | | Claim Number: 5434<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
|---|---|---|---|---|

---

| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|

| KLEBSCH, MICHAEL B<br>350 TAYLOR AVE B-12<br>CAPE CANAVERAL, FL 32920 | | Claim Number: 5435<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|---|

---

| PRIORITY | Claimed: | $27,984.88 | | |
|---|---|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | | |
|---|---|---|---|---|---|---|
| KAO, IUE-FANG H<br>19785 VIEWRIDGE DRIVE<br>SARATOGA, CA 95070 | | Claim Number: 5436<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $39,516.93 | | | | |
| LIGON, KEITH D<br>1313 COVEY RISE LANE<br>FUQUAY VARINA, NC 27526 | | Claim Number: 5438<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $48,910.92 | | | | |
| LIGON, KEITH D<br>1313 COVEY RISE LANE<br>FUQUAY VARINA, NC 27526 | | Claim Number: 5440<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $48,910.92 | | | | |
| INTOTO INC<br>C/O KELL C. MERCER<br>BROWN MCCARROLL, LLP<br>111 CONGRESS AVENUE, SUITE 1400<br>AUSTIN, TX 78701 | | Claim Number: 5441<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | |
| UNSECURED | Claimed: | $200,507.93 | Scheduled: | $0.00 UNLIQ | Allowed: | $83,147.93 |
| MARKETSOURCE, INC.<br>950 17TH ST STE 2400<br>DENVER, CO 80202-2822 | | Claim Number: 5443<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | | | |
| UNSECURED | Claimed: | $1,966,984.39 | | | Allowed: | $1,959,220.81 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| LLANES, RODOLFO<br>7961 NW 113 PLACE<br>ISLAND OF DORAL<br>MIAMI, FL 33178 | | Claim Number: 5445<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |

| ADMINISTRATIVE | Claimed: | $83,848.26 | | |

---

| SEITZ, DENNIS W<br>5200 LINNADINE WAY<br>NORCROSS, GA 30092 | | Claim Number: 5446<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| UNSECURED | Claimed: | $276,480.00 | Scheduled: | $0.00 UNLIQ |

---

| ZIMMERLI, GARY<br>3110 SW 70TH AVE<br>PORTLAND, OR 97225 | | Claim Number: 5448<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |

| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | |

---

| MBA SOLLICITORS R/S VIRGINIE BOUET<br>4 AVENUE VAN DYCK<br>PARIS, 75008<br>FRANCE | | Claim Number: 5449<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| UNSECURED | Claimed: | $3,472.00 | | |

---

| MAROULIS, EFSTATHIOS<br>2430 VICTORY PARK LN APT 2701<br>DALLAS, TX 75219-7608 | | Claim Number: 5450<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012)<br>Claim out of balance | | |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $34,298.84 |
| TOTAL | Claimed: | $34,298.84 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

MAROULIS, EFSTATHIOS
9686 AVALON DRIVE
FRISCO, TX 75035

Claim Number: 5451
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $34,298.84 |
|---|---|---|

KITCHENS, MICHELLE
6626 S. CROCKER WAY
LITTLETON, CO 80120

Claim Number: 5452
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $35,769.23 |
|---|---|---|

DOXEY, EVELYN N
741 GENERAL GEORGE PATTON RD
NASHVILLE, TN 37221

Claim Number: 5454
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $103,451.93   CONT |
|---|---|---|

HUNSBERGER, ROBERT H
5829 155TH AVE. SE
BELLEVUE, WA 98006

Claim Number: 5456
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $39,779.18 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

DELTA PRODUCTS CORP
4405 CUSHING PARKWAY
FREMONT, CA 94538-6475

Claim Number: 5457
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7183 (02/07/2012)

| UNSECURED | Claimed: | $21,680.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| DELTA PRODUCTS CORP<br>ATTN: CHARLENE TING<br>4405 CUSHING PARKWAY<br>FREMONT, CA 94538 | Claim Number: 5458<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) |

| ADMINISTRATIVE | Claimed: | $21,680.00 |

---

| CROSS, MARY<br>P.O. BOX 24871<br>NASHVILLE, TN 37202-4871 | Claim Number: 5460<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $97,786.88 | Scheduled: | $0.00 UNLIQ |

---

| HOU, SREY<br>13306 CARTHAGE LANE<br>DALLAS, TX 75243 | Claim Number: 5461<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) |

| UNSECURED | Claimed: | $5,769.23 |

---

| T3 ENERGY SERVICES,INC.<br>ATTN : RICHARD SAFIER<br>7135 ARDMORE ST.<br>HOUSTON, TX 77054 | Claim Number: 5462<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3936 (09/13/2010) |

| SECURED | Claimed: | $0.00 UNDET |
| UNSECURED | Claimed: | $0.00 UNDET |

---

| MILLS, CLEAYTON<br>942 CR 2100<br>IVANHOE, TX 75447 | Claim Number: 5463<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| MILLS, CLEAYTON J.<br>942 CR 2100<br>IVANHOE, TX 75447 | Claim Number: 5464<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $150,000.00 |
|---|---|---|

| MOLEX<br>ATTN : MIKE FRITZ<br>2222 WELLINGTON COURT<br>LISLE, IL 60532 | Claim Number: 5465<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1675 |
|---|---|

| ADMINISTRATIVE | Claimed: | $11,967.84 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $10,890.00 |

| RAMAMURTHY, VENKATRAMAN<br>1711 ADDISON LN<br>JOHNS CREEK, GA 30005-5000 | Claim Number: 5466<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $2,383.33 |

| BELL MICROPRODUCTS CANADA-TENEX DATA ULC<br>ATTN: ROBERT S. MCWHORTER, ESQ.<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | Claim Number: 5467<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7177 (02/07/2012) |
|---|---|

| ADMINISTRATIVE | Claimed: | $61,290.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $608,614.19 | Allowed: | $232,796.20 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| BELL MICROPRODUCTS CANADA-TENEX DATA ULC<br>ATTN : ROBERT S. MCWHORTER, ESQ.<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | Claim Number: 5468<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7177 (02/07/2012) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $61,290.00 | | Allowed: | $61,290.00 |

---

| LI, WUJUN<br>15 HAZELNUT ST<br>ACTON, MA 01720-4149 | Claim Number: 5469<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $27,730.00 | |

---

| CAPITOL SOLUTIONS GOV'T RELATIONS<br>CONSULTANTS LLC<br>1455 PENNSYLVANIA AVE. #400<br>WASHINGTON, DC 20004 | Claim Number: 5470<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claims 262 and 1860 | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $33,750.00 | Scheduled: | $33,750.00 |

---

| MOORE, WENDELL C.<br>170 WESTBURY LANE<br>ALPHARETTA, GA 30005 | Claim Number: 5473<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $78,026.58 |

---

| BANKS, ROSLYN<br>2730 OAK TRL<br>CARROLLTON, TX 75007 | Claim Number: 5474<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012)<br>Claim out of balance | |
|---|---|---|
| PRIORITY | Claimed: | $437.64 |
| UNSECURED | Claimed: | $27,734.83 |
| TOTAL | Claimed: | $27,734.83 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| PAILA, CHAKRAVARTHY<br>116 GLEN RIDGE DR<br>MURPHY, TX 75094 | Claim Number: 5475<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $29,232.00 |
|---|---|---|

| BAKER, DAVID<br>1729 FALMOUTH DR.<br>PLANO, TX 75025 | Claim Number: 5476<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $52,341.83 |
|---|---|---|

| HSIEH, PEN<br>4 ATWOOD LANE<br>ANDOVER, MA 01810-6404 | Claim Number: 5477<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $52,326.38 |
|---|---|---|

| PAUL, KAREN<br>273 ASTOR DRIVE<br>SAYVILLE, NY 11782 | Claim Number: 5478<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $38,328.16 |
|---|---|---|

| KASHUL, WILLIAM N<br>701 NORTH DEE ROAD<br>PARK RIDGE, IL 60068 | Claim Number: 5479<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $164,457.03 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | | | | |
|---|---|---|---|---|---|
| BINNER, SCOTT E.<br>2505 JAKIN WAY<br>SUWANEE, GA 30024 | | Claim Number: 5481<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 2320 (01/21/2010) | | | |
| PRIORITY | Claimed: | $100,814.47 | | | |
| BINNER, SCOTT E.<br>2505 JAKIN WAY NW<br>SUWANEE, GA 30024 | | Claim Number: 5482<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $100,814.47 | | | |
| UNSECURED | | | Scheduled: | $86,060.80 | |
| OWEN, ARLENE<br>4001 E. CHAPEL HILL-NELSON HWY<br>P.O. BOX 13010<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | Claim Number: 5483<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $13,291.85 | | | |
| UNSECURED | Claimed: | $17,376.09 | Scheduled: | $30,667.94 UNLIQ | |
| STACY, MARK<br>475 N. MARTINGALE ROAD<br>SCHAUMBURG, IL 60173 | | Claim Number: 5484<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $5,269.00 | | | |
| UNSECURED | | | Scheduled: | $3,979.81 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| STACY, MARK<br>895 E SCHIRRA DR<br>PALATINE, IL 60074 | | Claim Number: 5485<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,269.00 | Scheduled: | $0.00  UNLIQ | |
| STACY, MARK<br>895 E. SCHIRRA DR<br>PALATINE, IL 60074 | | Claim Number: 5486<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $5,269.00 | | | |
| STACY, MARK<br>895 E. SCHINNA DR.<br>PALATINE, IL 60174 | | Claim Number: 5487<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $14,437.87 | Scheduled: | $10,858.41  UNLIQ | |
| STACY, MARK<br>895 E SCHIRRA DR<br>PALATINE, IL 60074 | | Claim Number: 5489<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $14,437.87 | | | |
| SHEPHERD, FRANK J.<br>2426-1 SHIPS MECHANIC ROW<br>GALVESTON, TX 77550 | | Claim Number: 5491<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $515,719.24 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

PARL, JOYCE
390 WAVERLY DR.
MUNDELEIN, IL 60060

Claim Number: 5493
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

KUHN, MATTHEW
11 PINEY POINT
WHISPERING PINES, NC 28327

Claim Number: 5494
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $50,000.00 |
|---|---|---|

DYER, TIMOTHY
35846 OSPREY LN
EUSTIS, FL 32736

Claim Number: 5496
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $40,000.00 |
|---|---|---|

DAVIS, MARK
4760 HAMPTONS DR
ALPHARETTA, GA 30004

Claim Number: 5497
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY UNSECURED | Claimed: | $649.61  UNLIQ | Scheduled: | $649.61  UNLIQ |
|---|---|---|---|---|

AMPHENOL CORPORATION
C/O MOSES & SINGER LLP
ATTN: ALAN KOLOD
THE CHRYSLER BLDG, 405 LEXINGTON AVENUE
NEW YORK, NY 10174-1299

Claim Number: 5499
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $84,061.54  UNLIQ |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $1,174,975.42  UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

AMPHENOL CORPORATION
C/O MOSES & SINGER LLP
ATTN: ALAN KOLOD
THE CHRYSLER BLDG, 405 LEXINGTON AVENUE
NEW YORK, NY 10174-1299

Claim Number: 5500
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 4163 (10/14/2010)

---

| ADMINISTRATIVE | Claimed: | $64,009.49 |
|---|---|---|

AMPHENOL CORPORATION
C/O MOSES & SINGER LLP
ATTN: ALAN KOLOD
THE CHRYSLER BLDG, 405 LEXINGTON AVENUE
NEW YORK, NY 10174-1299

Claim Number: 5501
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 4163 (10/14/2010)

---

| ADMINISTRATIVE | Claimed: | $84,061.54 |
|---|---|---|

AMPHENOL TECHNICAL PRODUCTS INT'L
C/O MOSES & SINGER LLP
ATTN: ALAN KOLOD
THE CHRYSLER BLDG, 405 LEXINGTON AVENUE
NEW YORK, NY 10174-1299

Claim Number: 5502
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 4163 (10/14/2010)

---

| ADMINISTRATIVE | Claimed: | $84,061.54   UNLIQ |
|---|---|---|

AMPHENOL CORPORATION
C/O MOSES & SINGER LLP
ATTN: ALAN KOLOD
THE CHRYSLER BLDG, 405 LEXINGTON AVENUE
NEW YORK, NY 10174-1299

Claim Number: 5503
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

---

| ADMINISTRATIVE | Claimed: | $64,009.49   UNLIQ |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $141,163.05   UNLIQ |

AMPHENOL PRINTED CIRCUITS
C/O MOSES & SINGER LLP
ATTN: ALAN KOLOD
THE CHRYSLER BLDG, 405 LEXINGTON AVENUE
NEW YORK, NY 10174-1299

Claim Number: 5504
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 4163 (10/14/2010)
Amends claim 2930

---

| UNSECURED | Claimed: | $5,828.74   UNLIQ |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| AMPHENOL TECHNICAL PRODUCTS INT'L<br>C/O MOSES & SINGER LLP<br>ATTN: ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | Claim Number: 5505<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4163 (10/14/2010) | | |
|---|---|---|---|
| ADMINISTRATIVE    Claimed: | $84,061.54  UNLIQ | | |
| UNSECURED    Claimed: | $1,118,863.29  UNLIQ | | |
| AMPHENOL INTERCONNECT PRODUCTS CORP<br>C/O MOSES & SINGER LLP<br>ATTN ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | Claim Number: 5506<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4163 (10/14/2010) | | |
| UNSECURED    Claimed: | $50,283.39  UNLIQ | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: JOHNSON CONTROLS, INC.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 5508<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7113 (01/20/2012) | | |
| UNSECURED    Claimed: | $1,300,030.75 | Allowed: | $1,219,443.99 |
| ZAFARANO, MICHAEL J. JR., CAROL FELTS, &<br>JAMES KAUFFMAN  -  C/O RON KILGARD, ESQ<br>KELLER ROHRBACK, PLC<br>3101 N CENTRAL AVE, SUITE 1400<br>PHOENIX, AZ 85012 | Claim Number: 5509<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6288 (09/01/2011) | | |
| UNSECURED    Claimed: | $100,000,000.00  UNLIQ | | |
| RIKER, DANZIG, SCHERER, HYLAND &<br>PERRETTI LLP<br>ATTN: J. ALEK KRESS<br>ONE SPEEDWELL AVENUE<br>MORRISTOWN, NJ 07962-1981 | Claim Number: 5510<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| ADMINISTRATIVE    Claimed: | $2,915.32 | | |
| UNSECURED    Claimed: | $22,972.67 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| TRAVELERS INDEMNITY COMPANY ET AL, THE<br>ATTN: CHANTEL PINNOCK<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | Claim Number: 5513<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $181,303.00 | UNLIQ |

---

| E.I. DU PONT DE NEMOURS & COMPANY<br>ATTN: SUSAN F. HERR<br>DUPONT LEGAL, D-8052-2<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | Claim Number: 5514<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3937 (09/13/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

| SUN MICROSYSTEMS OF CANADA INC<br>C/O BIALSON, BERGEN & SCHWAB<br>ATTN: LAWRENCE SCHWAB/THOMAS M. GAA<br>2600 EL CAMINO REAL, SUITE 300<br>PALO ALTO, CA 94306 | Claim Number: 5515<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $903,722.44 | UNLIQ |
| UNSECURED | Claimed: | $18,035,538.27 | UNLIQ |

---

| LINEX TECHNOLOGIES, INC.<br>C/O KENNETH R. HARTMANN, ESQ.<br>KOZYAK TROPIN & THROCKMORTON, P.A.<br>2525 PONCE DE LEON, 9TH FLOOR<br>CORAL GABLES, FL 33134 | Claim Number: 5517<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6137 |
|---|---|

| UNSECURED | Claimed: | $3,500,000.00 | UNLIQ |

---

| MEADWESTVACO CORP.<br>C/O THOMPSON HINE LLP<br>ATTN: JONATHAN S. HAWKINS, ESQ.<br>P.O. BOX 8801<br>DAYTON, OH 45401-8801 | Claim Number: 5518<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3848 (08/27/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNDET |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

TECHNOLOGY PROPERTIES LIMITED LLC
20883 STEVENS CREEK BLVD STE 100
CUPERTINO, CA 95014-2196

Claim Number: 5519
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 2924 (04/28/2010)

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

---

MEDNAX SERVICES, INC.
F/K/A PEDIATRIX MEDICAL GROUP, INC.
C/O CHARLES W. THROCKMORTON, ESQ.
2525 PONCE DE LEON, 9TH FLOOR
CORAL GABLES, FL 33134

Claim Number: 5520
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| SECURED | Claimed: | $166,020.00 |
|---|---|---|

---

AFFILIATES OF VERIZON COMMUNICATIONS INC
DARRYL S. LADDIN, ESQ.
ARNALL GOLDEN GREGORY LLP
171 17TH STREET NW, SUITE 2100
ATLANTA, GA 30363-1031

Claim Number: 5521
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| SECURED | Claimed: | $11,207,760.90 |
|---|---|---|

---

PRICKETT, CARL A
6121 BATTLEFORD DR
RALEIGH, NC 27612

Claim Number: 5522
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $138,539.28 |
|---|---|---|

---

WEINER, KEITH
C/O JEFFREY B. ROSE
TISHLER & WALD, LTD.
200 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5523
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $3,867,935.00 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

MATHIEU, RUDY
C/O JEFFREY B. ROSE
TISHLER & WALD, LTD.
200 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5524
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $575,168.00 |
|---|---|---|

NEFF, WENDELL ALLEN
C/O JEFFREY B. ROSE
TISHLER & WALD, LTD.
200 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5525
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $178,669.00 |
|---|---|---|

ROWE, CHARLES
C/O JEFFREY B. ROSE
TISHLER & WALD, LTD.
200 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5526
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $219,556.00 |
|---|---|---|

SHACT, NEAL
C/O JEFFREY B. ROSE
TISHLER & WALD, LTD.
200 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5527
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $592,950.00 |
|---|---|---|

SCOTT, FRED
C/O JEFFREY B. ROSE
TISHLER & WALD, LTD.
200 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5528
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $9,889.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| GOUDSMIT, JAC<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5529<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED            Claimed: | $395.00 | |
| ROBERTS, DWAYNE<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5530<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED            Claimed: | $395.00 | |
| WEIDNER, WILLIAM<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5531<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED            Claimed: | $395.00 | |
| CONTEXT CAPTIAL GROUP<br>C/O JEFFREY B. ROSE<br>TISHLER & WALD, LTD.<br>200 SOUTH WACKER DRIVE, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5532<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED            Claimed: | $164,485.00 | |
| ZAFIROVSKI, MIKE<br>1291 N. GREEN BAY ROAD<br>LAKE FOREST, IL 60045 | Claim Number: 5533<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8044<br>DOCKET: 6288 (09/01/2011) | |
| UNSECURED            Claimed: | $12,250,543.48   UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

CAREY, DENNIS
1179 ROSEWOOD DRIVE
ATLANTA, GA 30306

Claim Number: 5534
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 8094

| UNSECURED | Claimed: | $1,151,730.00  UNLIQ |
|---|---|---|

WESBELL ASSET RECOVERY CENTER
WESBELL GROUP OF COMPANIES INC
2365 MATHESON BLVD EAST
MISSISSAUGA, ON L4W 5C2
CANADA

Claim Number: 5535
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4779 (01/31/2011)

| UNSECURED | Claimed: | $441,841.30 | Allowed: | $441,841.30 |
|---|---|---|---|---|

WESBELL ASSET RECOVERY CENTER
WESBELL GROUP OF COMPANIES INC.
50 DEVON ROAD
BRAMPTON, ON L6T 5B5
CANADA

Claim Number: 5536
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4163 (10/14/2010)

| ADMINISTRATIVE | Claimed: | $441,841.30 |
|---|---|---|

LOPEZ, ROBERTO
919 CEDARVALE CT
DALLAS, TX 75217

Claim Number: 5537
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $160,978.36 |
|---|---|---|

MCLEAN, LORI
3100 CORNWALL ROAD
DURHAM, NC 27707

Claim Number: 5542
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $18,656.76 UNLIQ |
|---|---|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | |
|---|---|---|
| MCLEAN, LORI SUSAN<br>3100 CORNWALL ROAD<br>DURHAM, NC 27707 | Claim Number: 5543<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |

ADMINISTRATIVE        Claimed:        $18,656.76

---

| | | |
|---|---|---|
| GREENBERG TURNER<br>401 BAY STREET, SUITE 3000<br>TORONTO, ON M5H 2Y4<br>CANADA | Claim Number: 5546<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |

ADMINISTRATIVE        Claimed:        $11,609.17

---

| | | |
|---|---|---|
| JDS UNIPHASE CORPORATION<br>430 N MCCARTHY BLVD<br>MILPITAS, CA 95035 | Claim Number: 5548<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |

UNSECURED        Claimed:        $653,932.00

---

| | | |
|---|---|---|
| JDS UNIPHASE CORPORATION<br>430 N MCCARTHY BLVD<br>MILPITAS, CA 95035 | Claim Number: 5549<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |

UNSECURED        Claimed:        $3,009,690.00

---

| | | |
|---|---|---|
| JDS UNIPHASE CORPORATION<br>430 N MCCARTHY BLVD<br>SAN FRANCISCO, CA 95035 | Claim Number: 5550<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |

ADMINISTRATIVE        Claimed:        $9,330.00

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| IRISH, DIANNA L. | | Claim Number: 5551 |
| 5600 BABCOCK RD - 6103 | | Claim Date: 09/30/2009 |
| SAN ANTONIO, TX 78240 | | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $13.76 |
| UNSECURED | Claimed: | $845.93 |

---

| IRISH, DIANNA L | | Claim Number: 5552 |
| 235 ATRIUM CT | | Claim Date: 09/30/2009 |
| WARNER ROBINS, GA 31088-5600 | | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $242.19 |
| UNSECURED | Claimed: | $11,811.13 |

---

| IRISH, DIANNA L | | Claim Number: 5553 |
| 5600 BABCOCK RD - 6103 | | Claim Date: 09/30/2009 |
| SAN ANTONIO, TX 78240 | | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $1,738.36 |
| UNSECURED | Claimed: | $116,469.70 |

---

| IRISH, DIANNA L | | Claim Number: 5554 |
| 5600 BABCOCK RD - 6103 | | Claim Date: 09/30/2009 |
| SAN ANTONIO, TX 78240 | | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $840.00 |
| UNSECURED | Claimed: | $8,240.32 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

IRISH, DIANNA
235 ATRIUM CT
WARNER ROBINS, GA 31088-5600

Claim Number: 5555
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $6,290.40 | | |
| UNSECURED | Claimed: | $82,694.40 | | |

ADC TELECOMMUNICATIONS INC
PO BOX 1101
MINNEAPOLIS, MN 55440-1101

Claim Number: 5556
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 5239 (04/11/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $55,175.12 | Scheduled: | $51,616.52 |

STMICROELECTRONICS, INC.
2501 N HARWOOD ST STE 1800
DALLAS, TX 75201-1613

Claim Number: 5557
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,905,079.00 |

SODEXHO INC. & AFFILIATES
4880 PAYSPHERE CIRCLE
CHICAGO, IL 60674

Claim Number: 5558
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5624 (06/07/2011)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21,208.79 | Scheduled: | $7,973.91 | Allowed: | $16,790.24 |

LOONEY, ROBERT J
3429 BENHAM AVE
NASHVILLE, TN 37215

Claim Number: 5560
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $129,334.50 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| JPMORGAN CHASE VASTERA PROFESSIONAL SERVICES, INC., ATTN: DAVID J WARAGER VP & ASST. GN COUNSEL 1 CHASE MANHATTAN PLAZA, 25TH FLOOR NEW YORK, NY 10005-1401 | Claim Number: 5566 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 5624 (06/07/2011) | | | |
| UNSECURED          Claimed: | $450,000.00   UNLIQ | | Allowed: | $503,386.78 |
| STACY, MARK 895 E SCHIRRA DR PALATINE, IL 60074 | Claim Number: 5567 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE       Claimed: | $13,311.03 | | | |
| NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | Claim Number: 5573 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. | | | |
| SECURED          Claimed: | $0.00   UNLIQ | | | |
| AUDIOCODES, LTD AUDIOCODES, INC., SUCCESSOR BY MERGER TO NUREA, INC., MOSHE GELLER VP FINANCE AUDIOCODES INC, 27 WORLD'S FAIR DR SOMERSET, NJ 08873 | Claim Number: 5589 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED          Claimed: | $606,770.76   UNLIQ | | | |
| GADSDEN, PHILIP 4452 TREETOPS CIRCLE MANLIUS, NY 13104 | Claim Number: 5590 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED          Claimed: | $16,466.83 | Scheduled: | $16,466.83 UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| SHI, ZHIMIN<br>10 VALLEY RD<br>LEXINGTON, MA 02421 | Claim Number: 5591<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $41,227.58 |
|---|---|---|

---

| XIANG, JING<br>100 CANTERBURY HILL RD<br>ACTON, MA 01720 | Claim Number: 5592<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $37,359.00 |
|---|---|---|

---

| PERRY, SHIHDAR<br>129 ROSEWALL LN<br>CARY, NC 27511 | Claim Number: 5596<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 2115. |
|---|---|

| UNSECURED | Claimed: | $86,050.00 |
|---|---|---|

---

| GOODWIN, DREW<br>2552 BLUEBONNET DRIVE<br>RICHARDSON, TX 75082 | Claim Number: 5597<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $5,240.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

---

| WACHOVIA BANK, N.A. AS SUCCESSOR BY<br>MERGER TO FIRST UNION NATIONAL BANK ET<br>AL, ALSTON & BIRD LLP, C/O JASON H<br>WATSON, 1201 WEST PEACHTREE STREET<br>ATLANTA, GA 30309-3424 | Claim Number: 5599<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ DISP |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| OWENS, WILLIAM A<br>C/O EDWIN K SATO<br>BUCKNELL STEHLIK SATO & STUBNER, LLP<br>2003 WESTERN AVENUE, SUITE 400<br>SEATTLE, WA 98121 | Claim Number: 5600<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6288 (09/01/2011) |

| UNSECURED | Claimed: | $0.00  UNDET |

---

| ASM CAPITAL, L.P.<br>TRANSFEROR: KK TECHNOLOGIES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 5601<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) |

| UNSECURED | Claimed: | $100,632.00 | Scheduled: | $133,392.00 | Allowed: | $100,632.00 |

---

| ASM CAPITAL, L.P.<br>TRANSFEROR: KK TECHNOLOGIES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 5602<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) |

| ADMINISTRATIVE | Claimed: | $32,760.00 | | | Allowed: | $32,760.00 |

---

| THOMPSON, CHRISTOPHER CLAY<br>10812 FOX HEDGE RD<br>MATTHEWS, NC 28105 | Claim Number: 5603<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $12,999.38 |

---

| EDWARDS, A CHRIS<br>2033 W MCDERMOTT DR STE 320<br>ALLEN, TX 75013-4675 | Claim Number: 5605<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $76,800.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| FARRANTO, PETER<br>1716 WITHMERE WAY<br>ATLANTA, GA 30338 | | Claim Number: 5607<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 383 | | | |
| PRIORITY<br>UNSECURED | Claimed: | $89,491.12 | Scheduled: | $63,620.02 UNLIQ | |
| SOWLES, JOHN W<br>520 SUMMIT ROAD<br>WATSONVILLE, CA 95076 | | Claim Number: 5608<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | | |
| PRIORITY | Claimed: | $6,496.76 | | | |
| UNSECURED | Claimed: | $40,169.38 | | | |
| SOWLES, JOHN W<br>520 SUMMIT ROAD<br>WATSONVILLE, CA 95076 | | Claim Number: 5609<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | |
| WORSLEY, PETER J<br>PO BOX 1495 509 SIMCOE ST<br>NIAGARA ON THE LAKE, ON L0S1J-0<br>CANADA | | Claim Number: 5611<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $620,428.59 | Scheduled: | $0.00 UNLIQ | |
| MISIAK, TOM<br>1227 NIGHTINGALE RD<br>WAXHAW, NC 28173-6948 | | Claim Number: 5612<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $46,662.50 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| ALIMOGLU, FEVZI<br>40 BRATTLE ST APT 5<br>ARLINGTON, MA 02476-4349 | Claim Number: 5618<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

---

| UNSECURED | Claimed: | $28,161.79 |
|---|---|---|

| KWON, NAURRY<br>3629B  36TH AVE S<br>SEATTLE, WA 98144 | Claim Number: 5620<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

---

| PRIORITY | Claimed: | $1,285.58 |
|---|---|---|

| KWON, NAURRY<br>3629B  36TH AVE S<br>SEATTLE, WA 98144 | Claim Number: 5621<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

---

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $20,188.49 |

| ASHRAFI, BASHIR<br>7 AUTUMN LEAF DR # 9<br>NASHUA, NH 03060 | Claim Number: 5622<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

---

| UNSECURED | Claimed: | $25,322.04 |
|---|---|---|

| CAO, NHAN T.<br>93 OAK STREET<br>DEER PARK, NY 11729 | Claim Number: 5624<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

---

| UNSECURED | Claimed: | $34,185.60 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | |
|---|---|---|
| BAKER, VINCENT J.<br>204 FORKS OF BUFFALO DR.<br>AMHERST, VA 24521 | | Claim Number: 5625<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $18,175.20 |
|---|---|---|

| | | |
|---|---|---|
| SCHILTZ, ROBERT A. JR.<br>8 PETERS LN<br>BEDFORD, NY 10506 | | Claim Number: 5627<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $4,156.94 |
|---|---|---|

| | | |
|---|---|---|
| LEE, ROBERT C<br>27870 MOUNT RAINIER<br>WAY<br>YORBA LINDA, CA 92887 | | Claim Number: 5629<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LEE, ROBERT CHARLES<br>27870 MT. RAINIER WAY<br>YORBA LINDA, CA 92887 | | Claim Number: 5630<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LEE, CATHY L<br>2001 RED OAK LN<br>CLAYTON, NC 27520 | | Claim Number: 5631<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |

| PRIORITY | Claimed: | $30,877.83 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| LEE, CATHY<br>2001 RED OAK LN<br>CLAYTON, NC 27520 | Claim Number: 5632<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
| ADMINISTRATIVE          Claimed: | $30,877.83 | |
| WORDEN MASTER FUND LP<br>TRANSFEROR: WISTRON CORPORATION<br>C/O FORTRESS INVESTMENT<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | Claim Number: 5633<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | |
| UNSECURED          Claimed: | $39,621.59 | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP<br>TRANSFEROR: WISTRON CORPORATION<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | Claim Number: 5633-04<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | |
| UNSECURED          Claimed: | $594,323.92 | |
| DRAWBRIDGE SPECIAL OPP. FUND LTD.<br>TRANSFEROR: WISTRON CORPORATION<br>C/O FORTRESS INVESTMENT GROUP<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | Claim Number: 5633-05<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | |
| UNSECURED          Claimed: | $158,486.38 | |
| MCGREGOR, DOUGLAS<br>2083 COUNTY ROAD 13<br>PICTON, ON K0K 2T0<br>CANADA | Claim Number: 5635<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED          Claimed: | $39,674.19 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

WORDEN MASTER FUND LP                                    Claim Number: 5636
TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY Claim Date: 09/30/2009
C/O FORTRESS INVESTMENT                                  Debtor: NORTEL NETWORKS INC.
1345 AVENUE OF THE AMERICAS, 46TH FLOOR
NEW YORK, NY 10105

| UNSECURED | Claimed: | $112,511.60 |
|---|---|---|

DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP   Claim Number: 5636-04
TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY Claim Date: 09/30/2009
C/O FORTRESS INVESTMENT GROUP LLC                        Debtor: NORTEL NETWORKS INC.
1345 AVENUE OF THE AMERICAS, 46TH FLOOR
NEW YORK, NY 10105

| UNSECURED | Claimed: | $1,687,674.03 |
|---|---|---|

DRAWBRIDGE SPECIAL OPP. FUND LTD.                        Claim Number: 5636-05
TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY Claim Date: 09/30/2009
C/O FORTRESS INVESTMENT GROUP                            Debtor: NORTEL NETWORKS INC.
1345 AVENUE OF THE AMERICAS, 46TH FLOOR
NEW YORK, NY 10105

| UNSECURED | Claimed: | $450,046.41 |
|---|---|---|

WISTRON CORPORATION                                      Claim Number: 5637
21F, 88, SEC. 1, HSIN TAI WU RD.,                        Claim Date: 09/30/2009
HSICHIH, TAIPEI                                          Debtor: NORTEL NETWORKS INC.
LEGAL OFFICE                                             Comments: DOCKET: 7183 (02/07/2012)
HSIEN, 221
TAIWAN, R.O.C.

| ADMINISTRATIVE | Claimed: | $93,696.00 |
|---|---|---|

WORDEN MASTER FUND LP                                    Claim Number: 5638
TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY Claim Date: 09/30/2009
C/O FORTRESS INVESTMENT                                  Debtor: NORTEL NETWORKS INC.
1345 AVENUE OF THE AMERICAS, 46TH FLOOR
NEW YORK, NY 10105

| ADMINISTRATIVE | Claimed: | $128,944.96 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP    Claim Number: 5638-04
TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY   Claim Date: 09/30/2009
C/O FORTRESS INVESTMENT GROUP LLC
1345 AVENUE OF THE AMERICAS, 46TH FLOOR
NEW YORK, NY 10105
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $1,934,174.54 |
|---|---|---|

DRAWBRIDGE SPECIAL OPP. FUND LTD.    Claim Number: 5638-05
TRANSFEROR: WISTRON INFOCOMM TECHNOLOGY   Claim Date: 09/30/2009
C/O FORTRESS INVESTMENT GROUP
1345 AVENUE OF THE AMERICAS, 46TH FLOOR
NEW YORK, NY 10105
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $515,779.88 |
|---|---|---|

FITZGERALD, EDMUND    Claim Number: 5641
3434 WOODMONT BLVD    Claim Date: 09/30/2009
NASHVILLE, TN 37215    Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $3,041,751.00 | Scheduled: | $374,787.00 UNLIQ |
|---|---|---|---|---|

CHENEY, FRANKLIN K., JR.    Claim Number: 5644
3716 KOOMEN LN    Claim Date: 09/30/2009
RALEIGH, NC 27606    Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $65,625.00 |
|---|---|---|

FRAZIER, SHANNON    Claim Number: 5645
1017 SHANNON COURT    Claim Date: 09/30/2009
RALEIGH, NC 27603    Debtor: NORTEL NETWORKS INC.
Comments:
Claim out of balance

| PRIORITY | Claimed: | $35,624.00 |
|---|---|---|
| UNSECURED | Claimed: | $35,624.00 |
| TOTAL | Claimed: | $35,624.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| SIMCOE, MITCHELL<br>1085 TIMBERLINE PLACE<br>ALPHARETTA, GA 30005 | Claim Number: 5646<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| PRIORITY | Claimed: | $5,002.18 | | |

---

| TARIQ, MASOOD<br>12325 RICHMOND RUN DRIVE<br>RALEIGH, NC 27614 | Claim Number: 5647<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $507,601.98 | Scheduled: | $507,601.98 UNLIQ |

---

| TARIQ, MASOOD<br>12325 RICHMOND RUN DRIVE<br>RALEIGH, NC 27614-6413 | Claim Number: 5648<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $1,921,389.10 | Scheduled: | $0.00 UNLIQ |

---

| MORRISETTE PAPER CO INC<br>PO BOX 651591<br>CHARLOTTE, NC 28265-1591 | Claim Number: 5649<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $951.40 | Scheduled: | $951.40 |

---

| SAP AMERICA, INC.<br>C/O BROWN & CONNERY, LLP<br>ATTN: DONALD K. LUDMAN, ESQUIRE<br>6 N. BROAD STREET, SUITE 100<br>WOODBURY, NJ 08096 | Claim Number: 5650<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | | | |

| UNSECURED | Claimed: | $138,967.28 | | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| SAP BUSINESS OBJECTS | Claim Number: 5651 |
| C/O BROWN & CONNERY LLP | Claim Date: 09/30/2009 |
| ATTN: DONALD K. LUDMAN, ESQUIRE | Debtor: NORTEL NETWORKS INC. |
| 6 N. BROAD STREET, SUITE 100 | |
| WOODBURY, NJ 08096 | |

| UNSECURED | Claimed: | $161,586.00 |

---

| WACHOVIA BANK, N.A., AS SUCCESSOR TO | Claim Number: 5652 |
| FIRST UNION NATIONAL BANK | Claim Date: 09/30/2009 |
| C/O JASON H. WATSON - ALSTON & BIRD LLP | Debtor: NORTEL NETWORKS INC. |
| 1201 WEST PEACHTREE STREET | Comments: EXPUNGED |
| ATLANTA, GA 30309-3424 | DOCKET: 3798 (08/18/2010) |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| CHANDRAN, CLARENCE J | Claim Number: 5653 |
| JOHN D. BURNS, ESQ. | Claim Date: 09/30/2009 |
| WILLIAMS MULLEN | Debtor: NORTEL NETWORKS INC. |
| P.O. BOX 1000 | Comments: POSSIBLY AMENDED BY 6291 |
| RALEIGH, NC 27602-1000 | |

| UNSECURED | Claimed: | $3,602,489.52 |

---

| BEELINE.COM, INC. | Claim Number: 5659 |
| ATTN: JENNY LEE | Claim Date: 09/30/2009 |
| 1 INDEPENDENT DRIVE | Debtor: NORTEL NETWORKS INC. |
| SUITE 2500 | |
| JACKSONVILLE, FL 32202 | |

| UNSECURED | Claimed: | $3,495,814.11 |

---

| ASM CAPITAL III, L.P. | Claim Number: 5660 |
| TRANSFEROR: EION INC | Claim Date: 09/30/2009 |
| 7600 JERICHO TURNPIKE SUITE 302 | Debtor: NORTEL NETWORKS INC. |
| WOODBURY, NY 11797 | |

| UNSECURED | Claimed: | $427,281.25 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| EION INC<br>320 MARCH ROAD<br>SUITE 500<br>OTTAWA, ON K2K 2E3<br>CANADA | | Claim Number: 5661<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $427,281.25 |

| | | |
|---|---|---|
| EION INC<br>320 MARCH ROAD<br>OTTAWA, ON K2K 2E3<br>CANADA | | Claim Number: 5662<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $427,281.25 |

| | | |
|---|---|---|
| EION INC<br>320 MARCH ROAD SUITE 500<br>OTTAWA, ON K2K 2E3<br>CANADA | | Claim Number: 5663<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $427,281.25 |

| | | |
|---|---|---|
| HELMSMAN MANAGEMENT SERVICES, LLC<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5664<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5665<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | |
|---|---|
| EMBARQ MANAGEMENT COMPANY<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5681<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3792 (08/17/2010) |

UNSECURED          Claimed:               $292,301.92  UNLIQ

| | |
|---|---|
| UNITED TELEPHONE COMPANY OF INDIANA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5682<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) |

UNSECURED          Claimed:                     $0.00  UNLIQ

| | |
|---|---|
| UNITED TELEPHONE COMPANY OF KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5683<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) |

UNSECURED          Claimed:                     $0.00  UNLIQ

| | |
|---|---|
| UNITED TELEPHONE COMPANY OF SOUTHCENTRAL<br>KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5684<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) |

UNSECURED          Claimed:                     $0.00  UNLIQ

| | |
|---|---|
| EMBARQ MINNESOTA INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5685<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) |

UNSECURED          Claimed:                     $0.00  UNLIQ

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| EMBARQ MISSOURI, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5686<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |
| UNITED TELEPHONE COMPANY OF THE WEST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5687<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |
| UNITED TELEPHONE COMPANY OF NEW JERSEY<br>INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5688<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |
| CENTRAL TELEPHONE COMPANY - NORTH<br>CAROLINA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5689<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |
| UNITED TELEPHONE COMPANY OF OHIO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5690<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| UNITED TELEPHONE COMPANY OF THE NORTHWEST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5691<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |
| UNITED TELEPHONE COMPANY OF PENNSYLVANIA LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5692<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |
| UNITED TELEPHONE COMPANY OF THE CAROLINAS LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5693<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |
| UNITED TELEPHONE SOUTHEAST LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5694<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |
| CENTRAL TELEPHONE COMPANY OF TEXAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5695<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| UNITED TELEPHONE COMPANY OF TEXAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5696<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |
| CENTRAL TELEPHONE COMPANY OF VIRGINIA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5697<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |
| EMBARQ COMMUNICATIONS, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5698<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |
| EMBARQ MID-ATLANTIC MANAGEMENT SERVICES CO.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5699<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |
| EMBARQ MIDWEST MANAGEMENT SERVICES CO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5700<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| EMBARQ PAYPHONE SERVICES, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5701<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | | |
|---|---|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ | | |

| EMBARQ PRODUCTS, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5702<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | | |
|---|---|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ | | |

| UNITED TELESERVICES INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5703<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | | |
|---|---|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ | | |

| CAROLINA TELEPHONE AND TELEGRAPH<br>COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5704<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 3799 (08/18/2010) | | |
|---|---|---|---|
| UNSECURED        Claimed: | $131.08 | Allowed: | $131.08 |

| EMBARQ FLORIDA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5705<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 3799 (08/18/2010) | | |
|---|---|---|---|
| UNSECURED        Claimed: | $1,195.20 | Allowed: | $1,195.20 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| CENTRAL TELEPHONE COMPANY NEVADA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5706<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | |
| UNSECURED          Claimed: | $4,197.93   UNLIQ | | | |
| UNITED TELEPHONE COMPANY OF EASTERN<br>KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5707<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 3799 (08/18/2010) | | | |
| UNSECURED          Claimed: | $29.17 | | Allowed: | $29.17 |
| UNITED TELEPHONE COMPANY OF INDIANA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5709<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |
| UNITED TELEPHONE COMPANY OF KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5710<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |
| UNITED TELEPHONE COMPANY OF SOUTHCENTRAL<br>KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5711<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED          Claimed: | $0.00   UNLIQ | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | |
|---|---|---|---|
| UNITED TELEPHONE COMPANY OF THE WEST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5714<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| UNITED TELEPHONE COMPANY OF NEW JERSEY<br>INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5715<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| CENTRAL TELEPHONE COMPANY-NORTH CAROLINA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5716<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| UNITED TELEPHONE COMPANY OF OHIO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5717<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| UNITED TELEPHONE COMPANY OF THE<br>NORTHWEST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5718<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| UNITED TELEPHONE COMPANY OF PENNSYLVANIA LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5719<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |
| UNITED TELEPHONE COMPANY OF THE CAROLINAS LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5720<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |
| UNITED TELEPHONE SOUTHEAST LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5721<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |
| CENTRAL TELEPHONE COMPANY OF TEXAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5722<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |
| UNITED TELEPHONE COMPANY OF TEXAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5723<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED          Claimed: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| CENTRAL TELEPHONE COMPANY OF VIRGINIA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5724<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| UNITED TELESERVICES INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5730<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| CAROLINA TELEPHONE AND TELEGRAPH<br>COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5731<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED          Claimed: | $131.08   UNLIQ |
| EMBARQ FLORIDA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5732<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) |
| UNSECURED          Claimed: | $1,195.20   UNLIQ |
| CENTRAL TELEPHONE COMPANY NEVADA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5733<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) |
| UNSECURED          Claimed: | $4,197.93   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| UNITED TELEPHONE COMPANY OF EASTERN KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5734<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) |

| UNSECURED | Claimed: | $29.17  UNLIQ |

---

| GANGULY, SUPRIYA<br>2122 HANEY LANE<br>VIENNA, VA 22182 | Claim Number: 5736<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $80,761.34 |

---

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LAMBERT, MICHAEL K<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 5738<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $602,469.23 |

---

| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: GLOBALWARE SOLUTIONS<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | Claim Number: 5740<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |

| ADMINISTRATIVE | Claimed: | $118,757.33 |

---

| SODEXO CANADA LTD.<br>3350 SOUTH SERVICES ROAD<br>BURLINGTON, ON L7N 3H6<br>CANADA | Claim Number: 5744<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5624 (06/07/2011) |

| ADMINISTRATIVE | Claimed: | $8,538.78 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

AKIN, MARJORIE
4436 EDMONDSON AVE
DALLAS, TX 75205

Claim Number: 5745
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $32,353.00 |

MAY, JENNIFER
1326 HOOVER ST #10
MENLO PARK, CA 94025

Claim Number: 5749
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $15,174.26 |
|---|---|---|

MAY, JENNIFER
1326 HOOVER ST #10
MENLO PARK, CA 94025

Claim Number: 5750
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $15,174.26 | Scheduled: | $15,174.26 UNLIQ |
|---|---|---|---|---|

PEDDI, RAJYALAKSHMI
3480 GRANADA AVE APT 145
SANTA CLARA, CA 95051-3414

Claim Number: 5751
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $11,038.45 |
|---|---|---|

PEDDI, RAJYALAKSHMI
1000 ESCALON AVE APT A1002
SUNNYVALE, CA 940855105

Claim Number: 5752
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7234 (02/21/2012)
Claim out of balance

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| SECURED | Claimed: | $5,177.52 |
| UNSECURED | Claimed: | $88.45 |
| TOTAL | Claimed: | $11,038.45 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

PEDDI, RAJYALAKSHMI
1000 ESCALON AVE APT #A1002
SUNNYVALE, CA 94085

Claim Number: 5753
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

---

ADMINISTRATIVE          Claimed:          $11,038.45

HAWKINS, CHETLEY
65 BLUE JAY
IRVINE, CA 92604

Claim Number: 5756
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.

---

ADMINISTRATIVE          Claimed:          $90,370.33

NGUYEN, LONG
2961 CRYSTAL SPRINGS LN
RICHARDSON, TX 75082

Claim Number: 5760
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

---

ADMINISTRATIVE          Claimed:          $100,000.00

NGUYEN, LONG
2961 CRYSTAL SPRINGS LANE
RICHARDSON, TX 75082

Claim Number: 5761
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.

---

PRIORITY          Claimed:          $100,000.00

JONES, MAIJA
1501 NOBLE CREEK LANE
RALEIGH, NC 27610

Claim Number: 5762
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.

---

UNSECURED          Claimed:          $19,200.00

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| CORN, DAVID H.<br>3514 CANNADY MILL RD<br>KITTRELL, NC 27544 | | Claim Number: 5764<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $85,280.00 | | |
| MAR, JUNG<br>355 ALDENSHIRE PL<br>ATLANTA, GA 30350 | | Claim Number: 5767<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $120,000.00 | Scheduled: | $0.00 UNLIQ |
| CHANG, RAYMOND<br>2201 BLACKBERRY DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 5770<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $19,646.01 | | |
| CONTRERAS, KARLA<br>3809 SAN JACINTO<br>UNIT #C<br>DALLAS, TX 75204 | | Claim Number: 5774<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | | |
| PRIORITY | Claimed: | $4,307.69 | | |
| BERKEMEYER ATTORNEYS & COUNSELORS<br>EDIFICIO JACARANDA 4TO PISO<br>BENJAMIN CONSTANT 835<br>ASUNCION,<br>PARAGUAY | | Claim Number: 5775-01<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011) | | |
| UNSECURED | Claimed: | $1,702.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| BERKEMEYER ATTORNEYS & COUNSELORS<br>EDIFICIO JACARANDA 4TO PISO<br>BENJAMIN CONSTANT 835<br>ASUNCION,<br>PARAGUAY | Claim Number: 5775-02<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution |
|---|---|

| UNSECURED | Claimed: | $518.00 |
|---|---|---|

---

| BERKEMEYER ATTORNEYS & COUNSELORS<br>BENJAMIN CONSTAT 835 JACARANDA BLDG<br>ASUNCION,<br>PARAGUAY | Claim Number: 5776<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,220.00 |
|---|---|---|

---

| MCMANUS, THOMAS K<br>710 ASH CREEK CT<br>ROSWELL, GA 30075 | Claim Number: 5778<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $207,881.08 |
|---|---|---|

---

| AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 5781<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) |
|---|---|

| UNSECURED | Claimed: | $1,050.00 | Scheduled: | $1,050.00 | Allowed: | $1,050.00 |
|---|---|---|---|---|---|---|

---

| EION INC<br>320 MARCH ROAD<br>SUITE 500<br>OTTAWA, ON K2K 2E3<br>CANADA | Claim Number: 5783<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $427,281.25 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| EION INC<br>320 MARCH ROAD<br>OTTAWA, ON K2K 2E3<br>CANADA | | Claim Number: 5784<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | |
| UNSECURED | Claimed: | $427,281.25 | Scheduled: | $417,660.42 |
| HEMPEL, KAREN<br>10851 MASTIN DRIVE<br>SUITE 800<br>OVERLAND PARK, KS 66210 | | Claim Number: 5785<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $25,302.92 | Scheduled: | $25,302.92 UNLIQ |
| PEIRETTI, DANIEL<br>1475 KITE CT<br>WESTON, FL 33327 | | Claim Number: 5786<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | |
| WALSH, GLORIA<br>13580 NW 7TH PLACE<br>PEMBROKE PINES, FL 33028 | | Claim Number: 5788<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $25,904.16 | | |
| TOTAL | Claimed: | $25,904.16 | | |
| CHRONOWIC, PETER<br>323 HOGANS VALLEY WAY<br>CARY, NC 27513 | | Claim Number: 5792<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $298,505.00 | | |

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| MERRILL, DANA<br>11421 PACESFERRY DR.<br>RALEIGH, NC 27614 | | Claim Number: 5794<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |

| UNSECURED | Claimed: | $51,669.44 |
|---|---|---|

| | | |
|---|---|---|
| SINGH, INDERPAL<br>5406 WELLINGTON DR<br>RICHARDSON, TX 75082 | | Claim Number: 5795<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $23,826.94 |
|---|---|---|

| | | |
|---|---|---|
| KOLMAN, ELIZABETH<br>2907 FOXCREEK DR<br>RICHARDSON, TX 75082 | | Claim Number: 5796<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $13,277.00 |

| | | |
|---|---|---|
| BUENAVENTURA, YVELISSE<br>2056 SHERRY LYNNE DR<br>GARNER, NC 27529 | | Claim Number: 5799<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHILDRESS, ROBERT<br>110 CAVE STREET<br>LURAY, VA 22835 | | Claim Number: 5802<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $64,000.00 |
|---|---|---|

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| MBA SOLLICITORS R/S VIRGINIE BOUET<br>4 AVENUE VAN DYCK<br>PARIS, 75008<br>FRANCE | | Claim Number: 5803<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $3,472.00 | | | |
| NANCE, JIM<br>1204 DAME SUSAN LANE<br>LEWISVILLE, TX 75056 | | Claim Number: 5804<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $29,368.24 | | | |
| MAHONEY, JOHN A.<br>822 LAKE EVALYN DR<br>PO BOX 470218<br>CELEBRATION, FL 34747-0218 | | Claim Number: 5805<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $8,945.82 | Scheduled: | $0.00 UNLIQ | |
| MAHONEY, JOHN A<br>822 LAKE EVALYN DRIVE<br>CELEBRATION, FL 34747 | | Claim Number: 5806<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $8,945.82 | | | |
| GANAPATHY, AKILA<br>903 NORTH YORK CT.<br>APEX, NC 27502 | | Claim Number: 5809<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $52,469.12 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| GLOBALWARE SOLUTIONS<br>200 WARD HILL AVENUE<br>HAVERHILL, MA 01835 | | Claim Number: 5810<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| ADMINISTRATIVE | Claimed: | $35,047.53 | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: GLOBALWARE SOLUTIONS<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 5811<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $35,047.53 | Scheduled: | $32,251.17 DISP |
| WILLIAMS, BRENT N<br>11805 PEMBRIDGE LN<br>RALEIGH, NC 27613 | | Claim Number: 5812<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012)<br>Claim out of balance | | |
| PRIORITY | Claimed: | $4,655.86 | | |
| SECURED | Claimed: | $4,655.86 | | |
| UNSECURED | Claimed: | $5,395.40 | | |
| TOTAL | Claimed: | $10,051.26 | | |
| GOWIN, VINOD<br>8208 MANATEE CT<br>RALEIGH, NC 27616 | | Claim Number: 5813<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| SECURED | Claimed: | $50,908.19 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| GOWIN, VINOD N.<br>8208 MANATEE CT<br>RALEIGH, NC 27616 | | Claim Number: 5814<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | |
| SECURED | Claimed: | $50,908.19 | | |
| GOWIN, VINOD<br>8208 MANATEE CT.<br>RALEIGH, NC 27616 | | Claim Number: 5815<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | |
| SECURED | Claimed: | $50,908.19 | | |
| WILLIAMS, BRENT N<br>11805 PEMBRIDGE LN<br>RALEIGH, NC 27613 | | Claim Number: 5816<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |
| FRIEDBERG, MAREK<br>7808 ALDERWOOD<br>PLANO, TX 75025 | | Claim Number: 5818<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,725.22 | Scheduled: | $0.00 UNLIQ |
| HOADLEY, JOHN<br>4413 GLENSHIRE COURT<br>MCKINNEY, TX 75070 | | Claim Number: 5823<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $507.96 | Scheduled: | $503.73 UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCHERFF, MELANIE<br>4713 EDINBURGH DR<br>CARLSBAD, CA 92010 | | Claim Number: 5827<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |

| UNSECURED | Claimed: | $29,035.00 | | | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: WESTON SOLUTIONS, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5829<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Amends claim 2689 | | | | | |

| UNSECURED | Claimed: | $410,139.09 | Scheduled: | $351,698.50 | Allowed: | $410,139.09 |
|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: AMERICANS FOR TAX REFORM<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 5830<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |

| UNSECURED | Claimed: | $30,000.00 | | | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMERICANS FOR TAX REFORM<br>C/O JANE FRAZER<br>722 12TH ST NW 4TH FLOOR<br>WASHINGTON, DC 20005 | | Claim Number: 5831<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |

| ADMINISTRATIVE | Claimed: | $30,000.00 | | | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LI, BIN<br>4751 SAN LUCAS WAY<br>SAN JOSE, CA 95135 | | Claim Number: 5832<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) | | | | | |

| PRIORITY | Claimed: | $0.00  UNDET | | | | | |
|---|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | |
|---|---|---|---|
| LI, BIN<br>4751 SAN LUCAS WAY<br>SAN JOSE, CA 95135 | | Claim Number: 5833<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| CIRCUITS CMR LTD<br>850 SELKIRK<br>POINTE-CLAIRE, QC N9R 3S3<br>CANADA | | Claim Number: 5839<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| ADMINISTRATIVE | Claimed: | $1,144.50 | |
| LASALLE, WILLIAM<br>109 TRELLINGWOOD DRIVE<br>MORRISVILLE, NC 27560 | | Claim Number: 5840<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $449,702.00 | |
| LI, JENNY Z.<br>1750 HALFORD AVE # 204<br>SANTA CLARA, CA 95051 | | Claim Number: 5841<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $41,005.62 | |
| TMFECUADOR CIA LTDA<br>AV REPUBLICA DEL SALVADOR 1082 NACIONES<br>UNIDAS EDIF.<br>MANSION BLANCA P5<br>QUITO,<br>ECUADOR | | Claim Number: 5843<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | |
| ADMINISTRATIVE | Claimed: | $6,720.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| LUTHI & CO LAW OFFICES<br>AMERICA HOUSE PO BOX 33113<br>35 SHAUL HAMELECH BLVD<br>TEL AVIV, 64927<br>ISRAEL | | Claim Number: 5844<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $4,858.03 | | Allowed: | $4,858.03 |
| LUTHI & CO LAW OFFICES<br>AMERICA HOUSE PO BOX 33113<br>35 SHAUL HAMELECH BLVD<br>TEL AVIV, 64927<br>ISRAEL | | Claim Number: 5845<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | |
| ADMINISTRATIVE | Claimed: | $4,858.03 | | | |
| CHILDS, MIKE & MARTINEZ, JEFFREY<br>2644 MARSTON HTS<br>COLORADO SPGS, CO 80920-5115 | | Claim Number: 5847<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | | |
| ADMINISTRATIVE | Claimed: | $5,000.00 | | | |
| CHILDS, MICHAEL & JEFFREY MARTINEZ<br>2644 MARSTON HTS<br>COLORADO SPGS, CO 80920-5115 | | Claim Number: 5848<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $0.00 UNLIQ | |
| JIANG, XUEMING<br>4308 HELSTON RD<br>PLANO, TX 75024 | | Claim Number: 5849<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| PRIORITY | Claimed: | $38,753.00 | | | |
| UNSECURED | Claimed: | $37,716.83 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| WEATHERLY, JEWELL HILL<br>215 MELROSE DRIVE<br>PINEHURST, NC 28374 | | Claim Number: 5850<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $187,289.60 |
|---|---|---|

| GIBSON, ROBERT JOHN<br>308 HALLS MILL DRIVE<br>CARY, NC 27519 | | Claim Number: 5852<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $53,295.74 |
|---|---|---|

| PUND, CAROLYN BAJARIN<br>3255 TREBOL LN<br>SAN JOSE, CA 95148 | | Claim Number: 5854<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $48,076.25 |
|---|---|---|

| PUND, CAROLYN B.<br>3255 TREBOL LN<br>SAN JOSE, CA 95148 | | Claim Number: 5855<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $48,076.25 |
|---|---|---|

| KURZAWSKI, BETTYE<br>PO BOX 41<br>JAMESTOWN, CA 95327 | | Claim Number: 5858<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| LIQUIDITY SOLUTIONS, INC. | Claim Number: 5860 |
| TRANSFEROR: NGUYEN, LINH T | Claim Date: 10/05/2009 |
| ONE UNIVERSITY PLAZA | Debtor: NORTEL NETWORKS INC. |
| SUITE 312 | Comments: POSSIBLY AMENDED BY 8158 |
| HACKENSACK, NJ 07601 | |

| PRIORITY | Claimed: | $7,432.33 |

---

| NGUYEN, LINH T | Claim Number: 5861 |
| 5240 KATHRYN DR | Claim Date: 10/05/2009 |
| GRAND PRAIRIE, TX 75052 | Debtor: NORTEL NETWORKS INC. |

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |

---

| MARDIROSIAN, PAUL | Claim Number: 5863 |
| 600 TECHNOLOGY PARK | Claim Date: 10/05/2009 |
| BILLERICA, MA 01821 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $10,334.86 UNLIQ |

---

| CLAIMS RECOVERY GROUP LLC | Claim Number: 5866 |
| TRANSFEROR: MOSS, DONALD | Claim Date: 10/05/2009 |
| 92 UNION AVENUE | Debtor: NORTEL NETWORKS INC. |
| CRESSKILL, NJ 07626 | Comments: POSSIBLY AMENDED BY 8115 |
| | DOCKET: 7232 (02/21/2012) |

| UNSECURED | Claimed: | $52,988.55 | Scheduled: | $59,230.80 |

---

| MORRISON, PAUL | Claim Number: 5867 |
| C/O DAVID PLUFKA | Claim Date: 10/05/2009 |
| KEEFE & GRIFFITHS, P.C. | Debtor: NORTEL NETWORKS INC. |
| 10 SOUTH BROADWAY, STE 500 | |
| ST. LOUIS, MO 63012 | |

| UNSECURED | Claimed: | $0.00  UNDET |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| CORE BROOKFIELD LAKES, LLC<br>18000 WEST SARAH LANE, STE 250<br>BROOKFIELD, WI 53045 | | Claim Number: 5868<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 2349 | | | |
| UNSECURED | Claimed: | $86,653.06 | | | |
| MOTT, ROBERT<br>5113 OLDE SOUTH RD<br>RALEIGH, NC 27606 | | Claim Number: 5874<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $63,609.00 | | | |
| THINKNET INC<br>703 EVANS AVE<br>ETOBICOKE, ON M9C 5E9<br>CANADA | | Claim Number: 5877<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $13,680.00 | Scheduled: | $13,680.00 | |
| YERONICK, MARY FRAN<br>3212 STONEYFORD CT<br>RALEIGH, NC 27603 | | Claim Number: 5881<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| PRIORITY | Claimed: | $46,280.78 | | | |
| SS8, NETWORKS INC.<br>ATTN: DAVID GUTIERREZ<br>750 TASMAN DR<br>MILPITAS, CA 95035 | | Claim Number: 5882<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| ADMINISTRATIVE | Claimed: | $104,316.26 | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| SS8 NETWORKS<br>SS8 NETWORKS INC<br>750 TASMAN DRIVE<br>MILPITAS, CA 95035 | | Claim Number: 5883<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $104,316.26 | Allowed: | $104,316.26 |

| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: GARLICK, HARRISON & MARKISON<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 5884<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $45,462.65 | Allowed: | $45,462.65 |

| OMERAGIC, MERIMA<br>18 MIDDLESEX RD<br>MERRIMACK, NH 03054 | | Claim Number: 5885<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,908.17 | | |

| SMITH, LISA L.<br>1 GLORIA TERRACE<br>DERRY, NH 03038 | | Claim Number: 5888<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,816.88 | | |

| SMITH, LISA L.<br>1 GLORIA TERRACE<br>DERRY, NH 03038 | | Claim Number: 5889<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,816.88 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| ARTZER-OWENS, GAIL<br>711 SHERMAN STREET<br>GOODLAND, KS 67735 | Claim Number: 5893<br>Claim Date: 10/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
| ADMINISTRATIVE          Claimed: | $276,553.60 | |
| INGRAM, ROBERT ALEXANDER<br>GLAXOSMITHKLINE PLCC<br>5 MOORE DRIVE, MAIL DROP #50.2032<br>RESEARCH TRIANGLE PARK, NC 27709 | Claim Number: 5894<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6288 (09/01/2011) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| TENNESSEE DEPARTMENT OF REVENUE<br>WILBUR E. HOOKS, DELEGATE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 5895<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4324 (11/15/2010) | |
| ADMINISTRATIVE          Claimed: | $512,855.00 | |
| SPRINGWELL CAPITAL PARTNERS LLC<br>SIX LANDMARK SQUARE<br>4TH FLOOR<br>STAMFORD, CT 06901-2701 | Claim Number: 5899<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4703 (01/11/2011) | |
| UNSECURED          Claimed: | $2,292.14 | |
| MARK, RAYMOND<br>1 RIVER PLACE, APT 1406<br>NEW YORK, NY 10036 | Claim Number: 5903<br>Claim Date: 10/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7565<br>Amends claims 1173 and 2516. | |
| PRIORITY          Claimed: | $120,697.42 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| CORRE OPPORTUNITIES FUND, L.P. | Claim Number: 5904 |
|---|---|
| TRANSFEROR: ANDREW, LLC. | Claim Date: 10/06/2009 |
| ATTN: CLAIMS PROCESSING (BANKRUPTCY) | Debtor: NORTEL NETWORKS INC. |
| 1370 AVENUE OF THE AMERICAS, 29TH FLOOR | Comments: ALLOWED |
| NEW YORK, NY 10019 | DOCKET: 793 (05/28/2009) |

| ADMINISTRATIVE | Claimed: | $80,171.60 | | | Allowed: | $80,171.60 |
|---|---|---|---|---|---|---|

| ANGOSS SOFTWARE | Claim Number: 5905 |
|---|---|
| 111 GEORGE STREET SUITE 200 | Claim Date: 10/06/2009 |
| TORONTO, ON M5A 2N4 | Debtor: NORTEL NETWORKS INC. |
| CANADA | |

| UNSECURED | Claimed: | $6,000.00 | Scheduled: | $6,000.00 |
|---|---|---|---|---|

| ORDONEZ, JR., TEO | Claim Number: 5906 |
|---|---|
| 10 ELIOT CIRCLE | Claim Date: 10/06/2009 |
| SALINAS, CA 93906 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $27,285.02 |
|---|---|---|

| TA, QUAN | Claim Number: 5908 |
|---|---|
| 112 PRINCE WILLIAM LANE | Claim Date: 10/06/2009 |
| CARY, NC 27511 | Debtor: NORTEL NETWORKS INC. |
| | Comments: POSSIBLY AMENDED BY 7388 |

| UNSECURED | Claimed: | $55,000.00 |
|---|---|---|

| NAPIER-WILSON, DIANNE | Claim Number: 5909 |
|---|---|
| 14538 WOOD ROAD | Claim Date: 09/29/2009 |
| ALPHARETTA, GA 30004 | Debtor: NORTEL NETWORKS INC. |
| | Comments: EXPUNGED |
| | DOCKET: 2625 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $941,642.21 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANKS, ROSLYN<br>2730 OAK TRAIL<br>CARROLLTON, TX 75007 | | Claim Number: 5910<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |

---

| ADMINISTRATIVE | Claimed: | $27,734.83 | | | | | |
|---|---|---|---|---|---|---|---|

| MOORE, JOSEPHINE<br>1700 BOARDMAN AVE<br>WEST PALM BEACH, FL 33407 | | Claim Number: 5912<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
|---|---|---|---|---|---|---|---|

---

| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |
|---|---|---|---|---|---|---|---|

| DELORENZI, ALBERT<br>4412 CREEKMEADOW DR<br>DALLAS, TX 752876809 | | Claim Number: 5913<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
|---|---|---|---|---|---|---|---|

---

| UNSECURED | Claimed: | $614,141.68 | Scheduled: | $0.00 UNLIQ | | | |
|---|---|---|---|---|---|---|---|

| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: ASCENTIUM CORPORATION<br>810 SEVENTH AVENUE, 33RD FLOOR<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 5917<br>Claim Date: 10/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4163 (10/14/2010) | | | | | |
|---|---|---|---|---|---|---|---|

---

| UNSECURED | Claimed: | $19,172.00 | Scheduled: | $15,556.00 | Allowed: | $15,556.00 |
|---|---|---|---|---|---|---|

| PULLEY, BETTE J<br>24 LONGVIEW TERRACE<br>KENNEBUNK, ME 04043 | | Claim Number: 5918<br>Claim Date: 10/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claimant asserts a claim amount of $2,737.08 per year | | | | | |
|---|---|---|---|---|---|---|---|

---

| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
|---|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| PULLEY, BETTE J<br>24 LONGVIEW TERRACE<br>KENNEBUNK, ME 04043 | | Claim Number: 5919<br>Claim Date: 10/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| GHODGAONKAR, KIRAN<br>199 ANAHEIM TERRACE<br>SUNNYVALE, CA 94086 | | Claim Number: 5921<br>Claim Date: 10/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $42,547.07 |
| MOSTYN, WILLIAM<br>555 INDIAN CREEK DR<br>TROPHY CLUB, TX 76262 | | Claim Number: 5922<br>Claim Date: 10/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| UNSECURED | Claimed: | $33,860.21 |
| MOSTYN III, WILLIAM T.<br>555 INDIAN CREEK DRIVE<br>TROPHY CLUB, TX 76262-5655 | | Claim Number: 5923<br>Claim Date: 10/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $33,860.21 |
| SICILIANO, ROBERT A<br>3 LINK COURT<br>NEW CITY, NY 10956 | | Claim Number: 5925<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $70,000.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| MIRABAL, ROSANNA<br>9103 NW 81ST CT<br>TAMARAC, FL 33321-1505 | Claim Number: 5927<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | |
| ADMINISTRATIVE          Claimed: | $0.00  UNDET | |
| HEWLETT-PACKARD COMPANY<br>ATTN: KEN HIGMAN<br>2125 E KATELLA AVENUE # 400<br>ANAHEIM, CA 92806 | Claim Number: 5928<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1597 | |
| UNSECURED          Claimed: | $1,284,946.31 | |
| ZOHO CORPORATION<br>4900 HOPYARD ROAD<br>STE 310<br>PLEASANTON, CA 94588-7100 | Claim Number: 5929<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 5846 | |
| ADMINISTRATIVE          Claimed: | $156,270.00 | |
| APPELL, MARTIN<br>12002 BROWNING LN<br>DALLAS, TX 75230 | Claim Number: 5930<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 2762 | |
| UNSECURED          Claimed: | $71,827.72 | |
| PUTNAM, KENNETH<br>39 WYMAN TRAIL<br>MOULTONBOROUGH, NH 03254 | Claim Number: 5931<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 721 | |
| UNSECURED          Claimed: | $38,164.32 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | |
|---|---|---|---|---|
| DHONDT, LUC<br>GROENSTRAAT 11<br>9820 MERELBEKE,<br>BELGIUM | | Claim Number: 5932<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| UNSECURED | Claimed: | $61,538.10 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BROWN, TIM<br>1637 PRESCOTT CIRCLE<br>FLOWER MOUND, TX 75028 | | Claim Number: 5935<br>Claim Date: 10/09/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| UNSECURED | Claimed: | $11,203.85 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| ADEPTRON TECHNOLOGIES CORPORATION<br>1402 STARTOP ROAD<br>OTTAWA, ON K1B 4V7<br>CANADA | | Claim Number: 5936<br>Claim Date: 10/09/2009<br>Debtor: NORTEL NETWORKS INC. | | |

| UNSECURED | Claimed: | $28,690.00 | Scheduled: | $28,690.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| ADEPTRON TECHNOLOGIES CORPORATION<br>ATTN: SUDESH MEHTA<br>96 STEELCASE ROAD WEST<br>MARKHAM, ON L3R 3J9<br>CANADA | | Claim Number: 5937<br>Claim Date: 10/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |

| ADMINISTRATIVE | Claimed: | $28,690.00 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| GINTEL<br>1601 N PALM AVE SUITE 304 D<br>PEMBROKE PINES, FL 33026 | | Claim Number: 5939<br>Claim Date: 10/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |

| ADMINISTRATIVE | Claimed: | $17,200.00 | | |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

FAWN, JANIS L
213 HARBOR DRIVE SOUTH
VENICE, FL 34285

Claim Number: 5941
Claim Date: 10/09/2009
Debtor: NORTEL NETWORKS INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,121.87 | Scheduled: | $0.00 UNLIQ | |

FAWN, JANIS L
213 HARBOR DRIVE SOUTH
VENICE, FL 34285

Claim Number: 5942
Claim Date: 10/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,121.87 |

ALSTON, VIOLET L
PO BOX 1442
PITTSBORO, NC 27312

Claim Number: 5943
Claim Date: 10/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,850.73 UNLIQ |

CITY CHEMICAL PRP GROUP (WINTER PARK FL)
C/O ROGER W. SIMS, ESQ.
GROUP LEGAL COUNSEL
PO BOX 1526
ORLANDO, FL 32812

Claim Number: 5946
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $150,000.00 UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | Allowed: | $125,000.00 |

VECTRON INTERNATIONAL
267 LOWELL RD
HUDSON, NH 03051-4916

Claim Number: 5948
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,660.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| NORTH CAROLINA DEPARTMENT OF REVENUE<br>ANGELA C. FOUNTAIN BANKRUPTCY MANAGER<br>COLLECTIONS EXAMINATION DIVISION<br>PO BOX 1168<br>RALEIGH, NC 27602-1168 | Claim Number: 5949<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC. | |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,165.42 |

| | | |
|---|---|---|
| CUMBERLAND COUNTY HOSPITAL SYSTEM<br>PO BOX 788<br>FAYETTEVILLE, NC 28302 | Claim Number: 5950<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | |

| UNSECURED | Claimed: | $75,238.27 |
|---|---|---|

| | | |
|---|---|---|
| SCHMEHL, EDWARD<br>515 RUSSELL PARK<br>SAN ANTONIO, TX 78260 | Claim Number: 5953<br>Claim Date: 10/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |

| ADMINISTRATIVE | Claimed: | $13,286.00 |
|---|---|---|

| | | |
|---|---|---|
| AUCOIN, CAROL<br>6 MAPLEWOOD ROAD<br>MEDFIELD, MA 02052 | Claim Number: 5957<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $11,664.80 |
|---|---|---|

| | | |
|---|---|---|
| MCCARTY, MONTY<br>43 N ASHLYN DR<br>CLAYTON, NC 27527 | Claim Number: 5958<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $24,164.92 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

PULLIN, FRED
2906 YORKSHIRE CT
SOUTHLAKE, TX 76092

Claim Number: 5961
Claim Date: 10/13/2009
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $33,099.95 |
|---|---|---|

CANTWELL SR, JAMES J
2524 HEATH PL
RESTON, VA 20191

Claim Number: 5965
Claim Date: 10/13/2009
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $0.00  UNDET | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

CANTWELL, JR, JAMES J
2524 HEATH PL
RESTON, VA 20191

Claim Number: 5968
Claim Date: 10/13/2009
Debtor: NORTEL NETWORKS INC.

---

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

BISSLAND, RICHARD G.
77 CRANBERRY RUN
SOUTHAMPTON, NJ 08088

Claim Number: 5970
Claim Date: 10/13/2009
Debtor: NORTEL NETWORKS INC.

---

| ADMINISTRATIVE | Claimed: | $100,000.00 |
|---|---|---|

JONESS, REBECCA
4225 MABRY ROAD
ROSWELL, GA 30075

Claim Number: 5972
Claim Date: 10/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)

---

| PRIORITY | Claimed: | $29,414.15 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| FURNESS, REBECCA<br>REBECCA (FURNESS) BOYCE<br>6116 FAIRLONG RUN<br>ACWORTH, GA 30101 | | Claim Number: 5973<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $29,414.15 |
| JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | | Claim Number: 5974<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
| PRIORITY | Claimed: | $29,414.15 |
| FURNESS, REBECCA<br>6116 FAIRLONG RUN<br>ACWORTH, GA 30101 | | Claim Number: 5975<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $29,414.15 |
| JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | | Claim Number: 5976<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
| PRIORITY | Claimed: | $29,414.15 |
| FURNESS, REBECCA<br>6116 FAIRLONG RUN<br>ACWORTH, GA 30101 | | Claim Number: 5977<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $29,414.15 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| JONES, REBECCA<br>4225 MABRY ROAD<br>ROSWELL, GA 30075 | | Claim Number: 5978<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|---|

| PRIORITY | Claimed: | $29,414.15 |
|---|---|---|

| FURNESS, REBECCA<br>6116 FAIR LONG RUN<br>ACWORTH, GA 30101 | | Claim Number: 5979<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $29,414.15 |
|---|---|---|

| HOFF, RONALD<br>405 KELLY RIDGE DR<br>APEX, NC 27502 | | Claim Number: 5983<br>Claim Date: 10/15/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $43,080.90 |
|---|---|---|

| CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | | Claim Number: 5984<br>Claim Date: 10/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 713 |
|---|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| UNSECURED | Claimed: | $38,363.04 |

| RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>325 GREENWICH AVE - 3RD FLOOR<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>GREENWICH, CT 06830 | | Claim Number: 5985<br>Claim Date: 10/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) |
|---|---|---|

| UNSECURED | Claimed: | $1,195.45 | Scheduled: | $1,191.45 | Allowed: | $1,195.45 |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | Claim Number: 5987<br>Claim Date: 10/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $20,365.85 | | Allowed: | $20,365.85 |
|---|---|---|---|---|---|

| LOG ME IN, INC.<br>ATTN: PATRICK MURPHY<br>500 UNICORN PARK DRIVE<br>WOBURN, MA 01801 | Claim Number: 5992<br>Claim Date: 10/16/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $10,931.51 |
|---|---|---|

| ACCELINK TECHNOLOGIES CO LTD<br>88 YOUKEYUAN ROAD, HONGSHAN DISTRICT<br>WUHAN, 430074<br>CHINA | Claim Number: 5993<br>Claim Date: 10/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) |
|---|---|

| UNSECURED | Claimed: | $15,908.00 | Scheduled: | $4,815.00 |
|---|---|---|---|---|

| ACCELINK TECHNOLOGIES CO LTD<br>88 YOUKEYUAN ROAD HONGSHAN DISTRICT<br>WUHAN, 430074<br>CHINA | Claim Number: 5994<br>Claim Date: 10/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $15,908.00 |
|---|---|---|

| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 5995<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3002 (05/17/2010) |
|---|---|

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $2,266,344.14 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| OBENAUS, SABINE<br>AUGUST-BEBEL-STR. 69<br>ELSTERWERDA, 04910<br>GERMANY | Claim Number: 5999<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| CHAMBERS, JOSEPH T.<br>8637 OVERLAND DR.<br>FORT WORTH, TX 76179 | Claim Number: 6007<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 3430. |
|---|---|

| PRIORITY | Claimed: | $55,000.00   UNLIQ |
|---|---|---|

---

| LOVING, LEONIE J.<br>695 SAINT IVES DRIVE<br>ATHENS, GA 30606 | Claim Number: 6008<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

---

| GERAGHTY, JAMES<br>19 HICKORY DR<br>AMHERST, NH 03031 | Claim Number: 6009<br>Claim Date: 10/22/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $21,876.03 |
|---|---|---|

---

| HINZ, LORNE C.<br>7309 LOUGHEED PLAZA<br>PLANO, TX 75025 | Claim Number: 6011<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 3958. |
|---|---|

| UNSECURED | Claimed: | $1,162.96 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | |
|---|---|---|---|
| HINZ, LORNE<br>7309 LOUGHEED PLAZA<br>PLANO, TX 75025 | | Claim Number: 6012<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 3959. | |
| UNSECURED | Claimed: | $51,090.54   UNDET | |
| LEWIS, JONATHAN<br>35 ALMA AVE<br>BELMONT, MA 02478 | | Claim Number: 6014<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| TULLO, JOHN<br>3520 MOONLIGHT DRIVE<br>CHAPEL HILL, NC 27516 | | Claim Number: 6018<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1443. | |
| PRIORITY | Claimed: | $6,482.00 | |
| UNSECURED | Claimed: | $75,938.00 | |
| SANDILANDS, PHILLIP EDWARD<br>1002 REDBUD DRIVE<br>ALLEN, TX 75002 | | Claim Number: 6019<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $22,965.82 | |
| OLSON, MICHAEL J<br>10584 PRAIRIE LAKES DR<br>EDEN PRAIRIE, MN 55344 | | Claim Number: 6021<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 755. | |
| UNSECURED | Claimed: | $155,312.26 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| CHARLOTTE MECKLENBURG COUNTY NC TAX COLLECTOR<br>MECKLENBURG COUNTY GOVERNMENT<br>700 EAST STONEWALL ST. PO BOX 31457<br>CHARLOTTE, NC 28231 | Claim Number: 6023-01<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3502 (07/09/2010) | |
| ADMINISTRATIVE        Claimed: | $476.97 | |
| CHARLOTTE MECKLENBURG COUNTY NC TAX COLLECTOR<br>MECKLENBURG COUNTY GOVERNMENT<br>700 EAST STONEWALL ST. PO BOX 31457<br>CHARLOTTE, NC 28231 | Claim Number: 6023-02<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4128 (10/11/2010) | |
| ADMINISTRATIVE        Claimed: | $0.00   UNLIQ | |
| SCHWARTZ, SUSAN FOX<br>6726 SAWMILL ROAD<br>DALLAS, TX 75252 | Claim Number: 6028<br>Claim Date: 10/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claims 1591 and 2193 | |
| UNSECURED        Claimed: | $30,212.00 | |
| NAZARETH, DESIRE<br>823 TERRASTONE PLACE<br>CARY, NC 27519 | Claim Number: 6029<br>Claim Date: 10/20/2009<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED        Claimed: | $26,390.00 | |
| HOLMES, KIM<br>2765 73RD AVE SE<br>MERCER ISLAND, WA 98040-2629 | Claim Number: 6031<br>Claim Date: 10/21/2009<br>Debtor: NORTEL NETWORKS INC. | |
| ADMINISTRATIVE        Claimed: | $0.00   UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| HOLMES, MARY<br>2765 73RD AVE SE<br>MERCER ISLAND, WA 98040-2629 | Claim Number: 6034<br>Claim Date: 10/21/2009<br>Debtor: NORTEL NETWORKS INC. |

---

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |

| CAMPBELL, MICHAEL<br>10200 INDEPENDENCE PKWY APT 1922<br>PLANO, TX 75025-8243 | Claim Number: 6038<br>Claim Date: 10/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 2775 |

---

| UNSECURED | Claimed: | $85,588.86 |

| CUMBERLAND COUNTY HOSPITAL SYSTEM, INC.<br>ATTN: LEGAL SERVICES<br>PO BOX 2000<br>FAYETTEVILLE, NC 28302 | Claim Number: 6041<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) |

---

| ADMINISTRATIVE | Claimed: | $75,238.27 |

| CITY OF COLORADO SPRINGS SALES TAX DIV<br>ATTN: EMILY WILSON, ESQ.<br>COLORADO SPRINGS CITY ATTORNEY'S OFFICE<br>30 S NEVADA STE 501<br>COLORADO SPRINGS, CO 80903 | Claim Number: 6042<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3860 (09/02/2010) |

---

| PRIORITY | Claimed: | $6,822.35 |

| CURMON, JACQUELYN N<br>7584 SILVER VIEW LANE<br>RALEIGH, NC 27613 | Claim Number: 6044<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |

---

| PRIORITY | Claimed: | $2,128.60 |
| UNSECURED | Claimed: | $24,456.20 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

CURMON, JACQUELYN N
7584 SILVER VIEW LANE
RALEIGH, NC 27613

Claim Number: 6045
Claim Date: 10/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

---

ADMINISTRATIVE       Claimed:              $0.00   UNDET

SCHMELZEL, JOHN
2607 OLD MILL LANE
ROLLING MEADOWS, IL 60008

Claim Number: 6046
Claim Date: 10/26/2009
Debtor: NORTEL NETWORKS INC.

---

UNSECURED        Claimed:          $209,393.43

CHAWLA, TEJMOHAN
405 JASLIE DR
CARY, NC 27518

Claim Number: 6047
Claim Date: 10/26/2009
Debtor: NORTEL NETWORKS INC.

---

UNSECURED        Claimed:           $39,506.00

AAVID THERMALLOY, LLC
70 COMMERCIAL STREET
CONCORD, NH 03301

Claim Number: 6049
Claim Date: 10/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

---

ADMINISTRATIVE       Claimed:            $1,300.00

LEGGETT, TERRY
5320 WEST HARBOR
VILLAGE DR. UNIT 402
VERO BEACH, FL 32967

Claim Number: 6052
Claim Date: 10/26/2009
Debtor: NORTEL NETWORKS INC.

---

ADMINISTRATIVE       Claimed:          $535,000.00

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| COPELAND, JEFFERY<br>4436 GOODMAN ROAD<br>ADAMS, TN 37010 | Claim Number: 6055<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $61,312.41 |
|---|---|---|

| SATTAR, AAMIR<br>PO BOX 4104<br>SANTA CLARA, CA 95056 | Claim Number: 6056<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 4579 |
|---|---|

| UNSECURED | Claimed: | $91,938.47 |
|---|---|---|

| AT&T<br>ATTN: JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | Claim Number: 6057<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 539 |
|---|---|

| UNSECURED | Claimed: | $17,047.15 |
|---|---|---|

| VENTURA COUNTY TAX COLLECTOR<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 | Claim Number: 6063<br>Claim Date: 10/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4752 (01/25/2011) |
|---|---|

| PRIORITY | Claimed: | $38,936.05 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| KELLY, WILLIAM P<br>14 COHASSET LANE<br>CHERRY HILL, NJ 08003 | Claim Number: 6064<br>Claim Date: 10/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 3399 |
|---|---|

| UNSECURED | Claimed: | $35,966.35 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| DOAN, THUY<br>10709 SPYGLASS HILL<br>ROWLETT, TX 75089 | Claim Number: 6069<br>Claim Date: 10/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |
|---|---|

| PRIORITY | Claimed: | $45,073.49 |
| UNSECURED | Claimed: | $45,073.49 |
| TOTAL | Claimed: | $45,073.49 |

---

| PETERS, NORMAN<br>3513 ENCLAVE TRL<br>PLANO, TX 75074 | Claim Number: 6070<br>Claim Date: 10/29/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $218,915.55 |

---

| TENNESSEE DEPT. OF REVENUE<br>ATTN WILBUR E. HOOKS, DIRECTOR<br>C/O ATTORNERY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 6072<br>Claim Date: 10/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4332 (11/15/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $513,355.00 |

---

| TENNESSEE DEPT. OF REVENUE<br>ATTN WILBUR E. HOOKS, DIRECTOR<br>C/O ATTORNERY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 6073<br>Claim Date: 10/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4329 (11/15/2010) |
|---|---|

| PRIORITY | Claimed: | $670,154.73 |

---

| SOFTWARE IMPRESSIONS LLC<br>51 SAWYER ROAD<br>SUITE 510<br>WALTHAM, MA 02453 | Claim Number: 6075<br>Claim Date: 10/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $49,795.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| CDS DATACOMM INC.<br>1100 PROFESSIONAL DR. STE 100<br>PLANO, TX 75074 | | Claim Number: 6076<br>Claim Date: 10/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | |
| UNSECURED | Claimed: | $45,693.31 | | |
| CDS DATACOMM INC.<br>1100 PROFESSIONAL DR. STE 100<br>PLANO, TX 75074 | | Claim Number: 6077<br>Claim Date: 10/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | |
| UNSECURED | Claimed: | $45,693.31 | | |
| SINGER, DONNA<br>218 FAIRFIELD DRIVE EAST<br>HOLBROOK, NY 11741 | | Claim Number: 6078<br>Claim Date: 10/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | |
| PRIORITY | Claimed: | $616.00 | Allowed: | $616.00 |
| NANCE, JIM<br>1204 DAME SUSAN LANE<br>LEWISVILLE, TX 75056 | | Claim Number: 6082<br>Claim Date: 11/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1531 | | |
| UNSECURED | Claimed: | $29,368.24 | | |
| HOFF, RONALD<br>405 KELLY RIDGE DR<br>APEX, NC 27502 | | Claim Number: 6083<br>Claim Date: 11/02/2009<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $43,080.90 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| YEE, MENG F. | Claim Number: 6085 | |
| 1506 SOMERSET PLACE | Claim Date: 11/02/2009 | |
| RICHARDSON, TX 75081 | Debtor: NORTEL NETWORKS INC. | |
| | Comments: | |
| | Amends claim 1586 | |

| PRIORITY | Claimed: | $20,764.59 |
|---|---|---|

| | | |
|---|---|---|
| TULLO, JOHN A. | Claim Number: 6088 | |
| 3520 MOONLIGHT DRIVE | Claim Date: 11/02/2009 | |
| CHAPEL HILL, NC 27516 | Debtor: NORTEL NETWORKS INC. | |
| | Comments: | |
| | Amends claim 1443 | |

| PRIORITY | Claimed: | $6,482.00 |
|---|---|---|
| UNSECURED | Claimed: | $75,938.00 |

| | | |
|---|---|---|
| ERKEL, ENIS | Claim Number: 6091 | |
| TURK TELEKOM, AKATLAR MAHALLESI | Claim Date: 11/03/2009 | |
| CEBECI CAD. NO: 10 | Debtor: NORTEL NETWORKS INC. | |
| ETILER | Comments: POSSIBLY AMENDED BY 7676 | |
| ISTANBUL, 34335 | Amends claim 627 | |
| TURKEY | | |

| PRIORITY | Claimed: | $588,822.48 |
|---|---|---|

| | | |
|---|---|---|
| ERKEL, ENIS | Claim Number: 6092 | |
| TURK TELEKOM, AKATLAR MAHALLESI | Claim Date: 11/03/2009 | |
| CEBECI CAD. NO: 10 | Debtor: NORTEL NETWORKS INC. | |
| ETILER | Comments: | |
| ISTANBUL, 34335 | Amends claim 2478 | |
| TURKEY | | |

| PRIORITY | Claimed: | $336,812.34 |
|---|---|---|

| | | |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION | Claim Number: 6094 | |
| TRANSFEROR: 1500 CONCORD TERRACE LP | Claim Date: 11/03/2009 | |
| C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC | Debtor: NORTEL NETWORKS INC. | |
| 1901 HARRISON STREET, 2ND FLOOR | Comments: POSSIBLY AMENDED BY 6297 | |
| OAKLAND, CA 94612 | Amends claim 4163 | |

| ADMINISTRATIVE | Claimed: | $6,243.00 |
|---|---|---|
| UNSECURED | Claimed: | $3,721,212.93 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| MEDNAX SERVICES, INC. | Claim Number: 6096 |
| F/K/A PEDIATRIX MEDICAL GROUP, INC. | Claim Date: 11/03/2009 |
| C/O CHARLES W. THROCKMORTON, ESQ. | Debtor: NORTEL NETWORKS INC. |
| 2525 PONCE DE LEON, 9TH FLOOR | |
| CORAL GABLE, FL 33134 | |

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

| TRIMBLE, DANIEL | Claim Number: 6098 |
| 333 108TH AVENUE NETOWER 333, SUITE 2000 | Claim Date: 11/05/2009 |
| BELLEVUE, WA 98004 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $10,455.28 | | |
| UNSECURED | | | Scheduled: | $10,455.28 UNLIQ |

---

| CARTER, KIMBERLY | Claim Number: 6099 |
| 5812 LEWIS STREET | Claim Date: 11/05/2009 |
| DALLAS, TX 75206 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $48,181.14 |

---

| COUNTY OF FAIRFAX | Claim Number: 6100 |
| FAIRFAX COUNTY | Claim Date: 11/05/2009 |
| OFFICE OF THE COUNTY ATTORNEY | Debtor: NORTEL NETWORKS INC. |
| 12000 GOVERNMENT CENTER PARKWAY, STE 549 | Comments: WITHDRAWN |
| FAIRFAX, VA 22035 | Amends claim 1510 |

| UNSECURED | Claimed: | $0.00 |

---

| SMITH III, ADRIAN D. | Claim Number: 6104 |
| PO BOX 325 | Claim Date: 11/09/2009 |
| NEW HILL, NC 27562 | Debtor: NORTEL NETWORKS INC. |

| ADMINISTRATIVE | Claimed: | $59,115.26 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| SMITH III, ADRIAN D.<br>PO BOX 325<br>NEW HILL, NC 27562 | Claim Number: 6105<br>Claim Date: 11/09/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $59,115.26 | | |
|---|---|---|---|---|

| TOLLY GROUP INCORPORATED<br>PO BOX 812333<br>BOCA RATON, FL 33481 | Claim Number: 6106<br>Claim Date: 11/09/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $40,300.00 | Scheduled: | $51,250.00 |

| TOLLY GROUP INC.<br>PO BOX 812333<br>BOCA RATON, FL 33481 | Claim Number: 6107<br>Claim Date: 11/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $51,250.00 |
|---|---|---|

| JOY, DANIEL<br>15 STEARNS AVE<br>MEDFORD, MA 02155 | Claim Number: 6108<br>Claim Date: 11/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1052 |
|---|---|

| PRIORITY | Claimed: | $1,634.62 |
|---|---|---|
| UNSECURED | Claimed: | $9,807.69 |

| ALMS, MICHAEL<br>4944 ELM ISLAND CIRCLE<br>WATERFORD, WI 53185 | Claim Number: 6110<br>Claim Date: 11/09/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $443,167.20 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| HUMPHRESS, JOHN W.<br>956 MOSSVINE DR<br>PLANO, TX 75023 | | Claim Number: 6111<br>Claim Date: 11/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
| ADMINISTRATIVE | Claimed: | $65,000.00 |
| HEMMERLE, LISA<br>205 ARVO LANE<br>CARY, NC 27513 | | Claim Number: 6112<br>Claim Date: 11/09/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $80,969.97 |
| HOLMES, KIM<br>106 HUDGINS RD<br>EVA, AL 35621-9143 | | Claim Number: 6114<br>Claim Date: 10/16/2009<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $58,330.00 |
| MARSONIA, RAJPRIYA<br>400 CAPELLAN ST.<br>WAKE FOREST, NC 27587 | | Claim Number: 6115<br>Claim Date: 11/10/2009<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $11,076.96 |
| YEE, MENG F.<br>1506 SOMERSET PLACE<br>RICHARDSON, TX 75081 | | Claim Number: 6119<br>Claim Date: 11/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1586 |
| PRIORITY | Claimed: | $26,263.60 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| TODARO, THOMAS<br>3209 VIRGINIA CREEPER LN<br>WILLOW SPRING, NC 27592-9241 | | Claim Number: 6120<br>Claim Date: 11/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1692 and 1642 |
| PRIORITY | Claimed: | $44,861.76 |
| ALTMAN, RICHARD SCOTT<br>9612 POST MILL PLACE<br>RALEIGH, NC 27615 | | Claim Number: 6122<br>Claim Date: 11/13/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $102,773.36 |
| INGRAM MICRO CHILE S.A.<br>AV. EL ROSAL 4765<br>HUECHURABA<br>SANTIAGO,<br>CHILE | | Claim Number: 6123<br>Claim Date: 11/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN |
| ADMINISTRATIVE | Claimed: | $11,443.16 |
| LLOYD, MARK W.<br>291 FIRE TOWER DR.<br>ROUGEMONT, NC 27572 | | Claim Number: 6124<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $59,400.00 |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, LP<br>940 SOUTHWOOD BL, SUITE 101<br>INCLINE VILLAGE, NV 89451 | | Claim Number: 6125<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 4854 |
| UNSECURED | Claimed: | $648,684.56 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, LP<br>940 SOUTHWOOD BL, SUITE 101<br>INCLINE VILLAGE, NV 89451 | Claim Number: 6128<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 4853 | | |

---

| UNSECURED | Claimed: | $24,893.05 | |

---

| CASON, TAMMY L.<br>10442 COLLINGHAM DR.<br>FAIRFAX, VA 22032 | Claim Number: 6131<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS INC. | | |

---

| ADMINISTRATIVE | Claimed: | $30,049.26 | |

---

| D'SOUZA, RUSSEL<br>425 GRANT AVE.<br>APT 32<br>PALO ALTO, CA 94306 | Claim Number: 6134<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS INC. | | |

---

| UNSECURED | Claimed: | $11,948.67 | |

---

| DOVER MASTER FUND II, L.P.<br>TRANSFEROR: ACS CABLE SYSTEMS, INC.<br>C/O LONGACRE MANAGEMENT, LLC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | Claim Number: 6135<br>Claim Date: 11/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5087 (03/09/2011) | | |

| ADMINISTRATIVE | Claimed: | $8,410,111.00  UNLIQ | |
| UNSECURED | | | Allowed: | $1,750,000.00 |

---

| LEONARD, RUSSELL<br>818 POTOSI ST APT 1<br>FARMINGTON, MO 63640-3332 | Claim Number: 6136<br>Claim Date: 11/17/2009<br>Debtor: NORTEL NETWORKS INC. | | |

---

| PRIORITY | Claimed: | $19,260.22 | |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINEX TECHNOLOGIES, INC.<br>C/O KENNETH R. HARTMANN, ESQ.<br>KOZYAK TROPIN & THROCKMORTON, P.A.<br>2525 PONCE DE LEON, 9TH FLOOR<br>CORAL GABLES, FL 33134 | | Claim Number: 6137<br>Claim Date: 11/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 5517 | | | | | |
| UNSECURED | Claimed: | $3,500,000.00  UNLIQ | | | | | |
| FISHMAN, ROBERT<br>5270 SYCAMORE AVENUE<br>BRONX, NY 10471 | | Claim Number: 6138<br>Claim Date: 11/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7717<br>Amends claim 1680 | | | | | |
| UNSECURED | Claimed: | $2,000,000.00  UNLIQ | Scheduled: | $0.00 UNLIQ | | | |
| KROLL ONTRACK INC.<br>ATTN: TAMMY DUNLAP<br>9023 COLUMBINE ROAD<br>EDEN PRAIRIE, MN 55347 | | Claim Number: 6141<br>Claim Date: 11/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $53,660.45 | Scheduled: | $30,215.45 | Allowed: | $53,660.45 | |
| CABLEVISION LIGHTPATH INC<br>PO BOX 360111<br>PITTSBURGH, PA 15251-6111 | | Claim Number: 6143<br>Claim Date: 11/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $1,187.24 | Scheduled: | $2,622.40 | | | |
| HUNT, SHIRLEY<br>427 MASSACHUSETTS AVE<br>ST. CLOUD, FL 34769 | | Claim Number: 6145<br>Claim Date: 11/20/2009<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| ADMINISTRATIVE | Claimed: | $9,807.69 | | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

ATT MOBILITY LLC
C/O B-LINE, LLC
MS 550
PO BOX 91121
SEATTLE, WA 98111-9221

Claim Number: 6146
Claim Date: 11/13/2009
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $13.91 |
|-----------|----------|--------|

---

HYDRO ONE TELECOM INC.
65 KELFIELD STREET
REXDALE, ON M9W 5A3
CANADA

Claim Number: 6147
Claim Date: 11/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| UNSECURED | Claimed: | $5,829.34 |
|-----------|----------|-----------|

---

FUTURE TELECOM, INC.
PO BOX 852728
MESQUITE, TX 75185

Claim Number: 6148
Claim Date: 11/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 5089 (03/09/2011)

| ADMINISTRATIVE | Claimed: | $10,864.57 |
|----------------|----------|------------|

---

SONAR CREDIT PARTNERS II, LLC
TRANSFEROR: FUTURE TELECOM INC
200 BUSINESS PARK DRIVE, SUITE 201
ARMONK, NY 10504

Claim Number: 6149
Claim Date: 11/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $10,864.57 | Allowed: | $10,864.57 |
|-----------|----------|------------|----------|------------|

---

PARRI, SAM
4613 DALROCK DR.
PLANO, TX 75204

Claim Number: 6152
Claim Date: 11/23/2009
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $40,000.00 |
|----------|----------|------------|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| REMFRY & SAGAR<br>ATTORNEYS AT LAW<br>REMFRY HOUSE AT THE MILLENNIUM PLAZA<br>SECTOR - 27, GURGAON - 122 002<br>NEW DELHI,<br>INDIA | | Claim Number: 6153<br>Claim Date: 11/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,729.00 | Allowed: | $1,729.00 |

---

| MECHATRONIC LTD<br>88 DIGENI AKRITA AVENUE<br>NICOSIA, CY 1061<br>CYPRUS | | Claim Number: 6155<br>Claim Date: 11/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
|---|---|---|
| UNSECURED | Claimed: | $37,800.00 |

---

| PAPROCKI, GERALD<br>110 SILVER FOX CT<br>CARY, NC 27511 | | Claim Number: 6156<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $13,973.10 |

---

| LEE, TIMOTHY<br>710 WAKEHURST DR<br>CARY, NC 27519 | | Claim Number: 6158<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $69,262.00 |

---

| RICHARDS, CHRISTINA<br>3935 WYCLIFF AVE<br>DALLAS, TX 75219 | | Claim Number: 6160<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | |
|---|---|---|
| DODD, ANNA<br>1310 CORELAND DR. APT 219<br>MADISON, TN 37115 | Claim Number: 6162<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC. | |

---

| ADMINISTRATIVE | Claimed: | $35,000.00 |
|---|---|---|
| THOMAS, JOHN G.<br>3101 PECAN MEADOW DR.<br>GARLAND, TX 75040 | Claim Number: 6164<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC. | |

---

| UNSECURED | Claimed: | $55,350.91 |
|---|---|---|
| TELE COMMUNICATION CONTRACTOR S A<br>VIA PORRAS NO. 65 SAN FRANCISCO<br>PANAMA,<br>PANAMA | Claim Number: 6167<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | |

---

| ADMINISTRATIVE | Claimed: | $4,866.00 |
|---|---|---|
| TELE COMMUNICATION CONTRACTOR S A<br>VIA PORRAS NO. 65 SAN FRANCISCO<br>PANAMA,<br>PANAMA | Claim Number: 6169<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | |

---

| ADMINISTRATIVE | Claimed: | $7,211.19 |
|---|---|---|
| TELE COMMUNICATION CONTRACTOR S A<br>VIA PORRAS NO. 65 SAN FRANCISCO<br>PANAMA,<br>PANAMA | Claim Number: 6171<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | |

---

| ADMINISTRATIVE | Claimed: | $1,020.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| ROTH, JOHN A.<br>993673 MONO-ADJALA TOWN LINE<br>ORANGEVILLE, ON L9W 2Z2<br>CANADA | Claim Number: 6172<br>Claim Date: 12/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6288 (09/01/2011) |

---

UNSECURED          Claimed:          $1,000,000,000.00   UNLIQ

---

| BENNETT, PATRICIA<br>57 FERNWOOD AVE.<br>OAKDALE, NY 11769 | Claim Number: 6173<br>Claim Date: 12/03/2009<br>Debtor: NORTEL NETWORKS INC. |

---

UNSECURED          Claimed:          $15,552.01

---

| NGUYEN, TAN<br>3809 HIBBS ST<br>PLANO, TX 75025 | Claim Number: 6174<br>Claim Date: 12/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |

---

ADMINISTRATIVE          Claimed:          $10,871.00

---

| NGUYEN, TAN<br>3809 HIBBS STREET<br>PLANO, TX 75025 | Claim Number: 6175<br>Claim Date: 12/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |

---

PRIORITY          Claimed:          $10,871.00

---

| PYLE, MARK<br>3918 COMPTON DR<br>RICHARDSON, TX 75082 | Claim Number: 6177<br>Claim Date: 12/03/2009<br>Debtor: NORTEL NETWORKS INC. |

---

UNSECURED          Claimed:          $104,551.67

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

BENNETT, PATRICIA
57 FERNWOOD AVE.
OAKDALE, NY 11769

Claim Number: 6178
Claim Date: 12/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN

| ADMINISTRATIVE | Claimed: | $15,552.01 |
| --- | --- | --- |

FINISAR CORPORATION
1389 MOFFETT PARK DRIVE
SUNNYVALE, CA 94089

Claim Number: 6181
Claim Date: 11/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 3799 (08/18/2010)

| UNSECURED | Claimed: | $167,016.00 | Scheduled: | $85,664.00 | Allowed: | $85,644.00 |
| --- | --- | --- | --- | --- | --- | --- |

WARING, JAMES R
41 SHALLOW STREAM ROAD
CARMEL, NY 10512

Claim Number: 6182
Claim Date: 12/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

WARING, JAMES
41 SHALLOW STREAM ROAD
CARMEL, NY 10512

Claim Number: 6183
Claim Date: 12/04/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7232 (02/21/2012)

| UNSECURED | Claimed: | $15,194.22 |
| --- | --- | --- |

JAHANI, FARSHIDEH
194 FAIRWAY LANE
GLENWOOD SPRINGS, CO 81601

Claim Number: 6185
Claim Date: 12/04/2009
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $10,000.00 |
| --- | --- | --- |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| JAHANI, FARSHIDEH | Claim Number: 6187 |
| 194 FAIRWAY LANE | Claim Date: 12/04/2009 |
| GLENWOOD SPRINGS, CO 81601 | Debtor: NORTEL NETWORKS INC. |

---

ADMINISTRATIVE        Claimed:              $125,000.00

| MCGRIL, JAMES P. | Claim Number: 6189 |
| 775 GATEWAY DR SE APT 916 | Claim Date: 12/04/2009 |
| LEESBURG, VA 20175-4041 | Debtor: NORTEL NETWORKS INC. |

---

ADMINISTRATIVE        Claimed:                   $0.00

| SCHOLNICK, DAVID | Claim Number: 6191 |
| 4 PICKWICK ROAD | Claim Date: 12/07/2009 |
| MARBLEHEAD, MA 01945 | Debtor: NORTEL NETWORKS INC. |

---

PRIORITY              Claimed:               $20,000.00

| MICHAEL, CHRISTINA | Claim Number: 6192 |
| 4372 PACES POINT CIR SE | Claim Date: 12/07/2009 |
| SMYRNA, GA 30080 | Debtor: NORTEL NETWORKS INC. |

---

UNSECURED             Claimed:               $24,132.45

| NGUYEN, CANH TAN | Claim Number: 6193 |
| 2026 CAMPERDOWN WAY | Claim Date: 12/07/2009 |
| SAN JOSE, CA 95121 | Debtor: NORTEL NETWORKS INC. |

---

PRIORITY              Claimed:               $34,929.00

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| AMREP VENDOR INSPECTION SERVICE PTE<br>10031 PINES BOULEVARD, SUITE 213<br>PEMBROKE PINES, FL 33024 | | Claim Number: 6197<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $3,260.00 | Allowed: | $3,260.00 |

---

| AMREP VENDOR INSPECTION SERVICE PTE LTD.<br>10031 PINES BOULEVARD<br>STE. 213<br>PEMBROKE PINES, FL 33024 | | Claim Number: 6199<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,260.00 |

---

| MCCRAY, MICHAEL<br>40080 E. 88TH AVENUE<br>BENNETT, CO 80102 | | Claim Number: 6200<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

---

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ALVAREZ, EDUARDO E.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6202<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

---

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LERNER, MARK S<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6204<br>Claim Date: 12/08/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $68,580.04 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| VAN TASSEL, DIANE<br>PO BOX 1249<br>PITTSBORO, NC 27312-1249 | | Claim Number: 6206<br>Claim Date: 12/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|---|

| PRIORITY | Claimed: | $6,486.76 |
| UNSECURED | Claimed: | $49,216.16 |

---

| BIERSBACH, MELISSA<br>6901 DELAMATER RD.<br>DERBY, NY 14047 | | Claim Number: 6207<br>Claim Date: 12/09/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $24,712.00 |

---

| LEONPACHER, PATRICK<br>324 GRAND OAKS DR.<br>NICEVILLE, FL 32578 | | Claim Number: 6214<br>Claim Date: 12/11/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $25,629.69 |

---

| STRONG, CHRISTINA<br>3912 OAK PARK RD<br>RALEIGH, NC 27612 | | Claim Number: 6215<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $14,519.64 |

---

| BRUNER, JOHN<br>3401 HORSESHOE BEND<br>RALEIGH, NC 27613 | | Claim Number: 6219<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $47,094.01 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| DANE, EUGENE<br>1505 ELM ST<br>#1101<br>DALLAS, TX 75201 | Claim Number: 6221<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

---

| ADMINISTRATIVE | Claimed: | $75,073.58 |
|---|---|---|

| TONTIRUTTANANON, CHANNARONG<br>280 W RENNER RD<br>APT 4324<br>RICHARDSON, TX 75080 | Claim Number: 6225<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

---

| UNSECURED | Claimed: | $28,799.34   UNLIQ |
|---|---|---|

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: COOPER, CHARLES ALLEN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 6227<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

---

| ADMINISTRATIVE | Claimed: | $97,167.84 |
|---|---|---|

| WOOD, ROBERT G.<br>9 HORACE COURT<br>NEPEAN, ON K2J 3C6<br>CANADA | Claim Number: 6230<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

---

| UNSECURED | Claimed: | $112,052.11 |
|---|---|---|

| GALLAGHER, DAVID<br>3809 BOSTWYCK DR<br>FUQUAY VARINA, NC 27526 | Claim Number: 6231<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
|---|---|

---

| UNSECURED | Claimed: | $23,545.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

WENDT, DIETMAR
C/O RACHEL B. MERSKY, ESQUIRE
MONZACK MERSKY MCLAUGHLIN AND BROWDER,
P.A., 1201 N. ORANGE STREET, SUITE 400
WILMINGTON, DE 19801

Claim Number: 6247
Claim Date: 12/14/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,407,676.58 |

---

ROESE, JOHN
C/O RACHEL B. MERSKY, ESQUIRE
MONZACK MERSKY MCLAUGHLIN AND BROWDER,
P.A., 1201 N. ORANGE STREET SUITE 400
WILMINGTON, DE 19801

Claim Number: 6258
Claim Date: 12/15/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,236,195.60 |

---

FLAHERTY, LAUREN
C/O RACHEL B. MERSKY, ESQUIRE
MONZACK MERSKY MCLAUGHLIN AND BROWDER,
P.A., 1201 N. ORANGE ST STE 400
WILMINGTON, DE 19801

Claim Number: 6275
Claim Date: 12/15/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,217,483.00 |

---

WELSH, KELLY
32 VICTORIA RD
NORTH BABYLON, NY 11703

Claim Number: 6278
Claim Date: 12/15/2009
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $26,296.94   UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| REED, CHRISTOPHER<br>2608 N. MAIN STE B #146<br>BELTON, TX 76513 | | Claim Number: 6279<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $5,121.91 |

---

| WELLS, ERICA<br>3107 KINGSBROOK DR.<br>WYLIE, TX 75098 | | Claim Number: 6282<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| PRIORITY | Claimed: | $30,325.13 |

---

| WELLS, ERICA L<br>3107 KINGSBROOK DR<br>WYLIE, TX 75098 | | Claim Number: 6283<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $30,325.13 |

---

| GRIGG, THOMAS JR<br>3724 WOODLAWN CT<br>BUFORD, GA 30519-4616 | | Claim Number: 6285<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $18,665.03 |

---

| DAVIES, GORDON ALLAN<br>1039 CEDAR ROAD BLVD<br>OAKVILLE, ON L6J 2C2<br>CANADA | | Claim Number: 6286<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| MOSS, CAROLYN H<br>4631 MEADOW CLUB DR.<br>SUWANEE, GA 30024 | Claim Number: 6287<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $6,904.73 |
|---|---|---|

| SUNSET LAND CO., LLC<br>C/O EDWARD J. TREDINNICK, ESQ.<br>GREENE RADOVSKY MALONEY SHARE & HENNIGH<br>LLP., FOUR EMBARCADERO CENTER, 40TH FL<br>SAN FRANCISCO, CA 94111 | Claim Number: 6289<br>Claim Date: 12/16/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $11,570.99 |
|---|---|---|
| UNSECURED | Claimed: | $1,074,454.00 |

| CHANDRAN, CLARENCE J<br># 4998 10TH LINE ERIN<br>RR # 5<br>GEORGETOWN, ON L7G 4S8<br>CANADA | Claim Number: 6291<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 5653 |
|---|---|

| UNSECURED | Claimed: | $5,153,641.53 |
|---|---|---|

| U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | Claim Number: 6296<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6401<br>Amends claim 6093 |
|---|---|

| ADMINISTRATIVE | Claimed: | $778,707.77 |
|---|---|---|
| UNSECURED | Claimed: | $4,480,804.80 |

| U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | Claim Number: 6297<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 6402<br>Amends claim 6094 |
|---|---|

| ADMINISTRATIVE | Claimed: | $778,707.77 |
|---|---|---|
| UNSECURED | Claimed: | $4,480,804.80 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: UCM/SREP - CORPORATE WOODS<br>940 SOUTHWOOD BL, SUITE 101<br>INCLINE VILLAGE, NV 89451 | Claim Number: 6300<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |

---

| UNSECURED | Claimed: | $619,250.55 | Allowed: | $607,108.40 |

| CHIAMVIMONVAT, PATRA<br>815 RIVERSIDE DRIVE<br>LOS ALTOS, CA 94024 | Claim Number: 6303<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $72,271.20 |

| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | Claim Number: 6306<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |

| PRIORITY | Claimed: | $39,209.50 |
| UNSECURED | Claimed: | $10,054.68 |

| BLACKLEY, KAREN<br>3165 TOM HUNT RD.<br>OXFORD, NC 27565 | Claim Number: 6307<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $51,694.82 |

| BLANKENSHIP, STEPHANIE<br>1530 VIA CAMPO AUREO<br>SAN JOSE, CA 95120 | Claim Number: 6310<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS INC. |

---

| ADMINISTRATIVE | Claimed: | $3,529.40 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| BLANKENSHIP, STEPHANIE<br>1530 VIA CAMPO AUREO<br>SAN JOSE, CA 95120 | Claim Number: 6311<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,529.40 | | |
| SPIRIDE, GHEORGHE<br>3408 HORSESHOE DR.<br>PLANO, TX 75074 | Claim Number: 6316<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $28,649.00 | | |
| WILSON, BOBBY<br>BOBBY WILSON ELECTRIC CO INC.<br>2 HIGHCROSS COURT<br>RALEIGH, NC 27613 | Claim Number: 6320<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | |
| UNSECURED | Claimed: | $1,479.00 | Allowed: | $1,479.00 |
| HELMS, JAMES<br>5018 WINEBERRY DR<br>DURHAM, NC 27713 | Claim Number: 6322<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $46,950.00 | | |
| SOROKA, STEPHEN<br>9 MARGARET LANE<br>BILLERICA, MA 01821 | Claim Number: 6325<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC. | | | |
| UNSECURED | Claimed: | $59,012.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | |
|---|---|---|
| IRVINE COMPANY LLC, THE<br>FINLAYSON & WILLIAMS LLP<br>15615 ALTON PARKWAY, SUITE 250<br>IRVINE, CA 92618 | | Claim Number: 6365<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $587,436.37 |
|---|---|---|

| NIMMALA, PREETI<br>4016 HEARTLIGHT CT<br>PLANO, TX 75024 | | Claim Number: 6366<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

---

| PRIORITY | Claimed: | $25,913.46 |
|---|---|---|

| JONNADA, NAVEEN<br>4016 HEARTHLIGHT CT<br>PLANO, TX 75024 | | Claim Number: 6367<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

---

| PRIORITY | Claimed: | $21,992.38 |
|---|---|---|

| WALKER, EILEEN A<br>1659 NE DAPHNE CT.<br>BEND, OR 97701 | | Claim Number: 6368<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7234 (02/21/2012)<br>Amends claim 2643 |
|---|---|---|

---

| UNSECURED | Claimed: | $81,640.44 |
|---|---|---|

| AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6381<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 2020 |
|---|---|---|

---

| UNSECURED | Claimed: | $3,187.50 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| PERSECHINO, DINO<br>5 HAWTHORNE ROAD<br>SHREWSBURY, MA 01545 | | Claim Number: 6389<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 718 |
|---|---|---|
| UNSECURED | Claimed: | $81,980.77 |

---

| CHEUNG, PAULINUS<br>6605 MISTY HOLLOW DR<br>PLANO, TX 75024 | | Claim Number: 6390<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $103,607.96 |

---

| NGUYEN, LAN<br>563 MAPLE AVE<br>MILPITAS, CA 95035 | | Claim Number: 6399<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $14,120.00 |

---

| U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | | Claim Number: 6402<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 6297 |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $778,707.77 |
| UNSECURED | Claimed: | $4,169,155.29 |

---

| LOEN, ERIK R.<br>1105 273RD PL SE<br>SAMMAMISH, WA 98075 | | Claim Number: 6416<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 332 and 2255 |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,229.62 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| MONGOLD, MARGOT DAVIS<br>12530 HIALEAH WAY<br>NORTH POTOMAC, MD 20878 | Claim Number: 6419<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS INC. | |

---

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| KASHANIAN, ALI<br>3909 - NEVADA CT<br>MCKINNEY, TX 75070 | Claim Number: 6471<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC. | |

---

| UNSECURED | Claimed: | $23,048.08 |
|---|---|---|

| | | |
|---|---|---|
| MOSCA, MICHELE<br>115 CHATHAM FOREST DRIVE<br>PITTSBORO, NC 27312 | Claim Number: 6472<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1038 | |

---

| PRIORITY | Claimed: | $1,923.06 |
|---|---|---|

| | | |
|---|---|---|
| BUCKSER, RENAE<br>2530 CANYON LAKES DR<br>SAN RAMON, CA 94582-4931 | Claim Number: 6475<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC. | |

---

| PRIORITY | Claimed: | $78,662.50 |
|---|---|---|

| | | |
|---|---|---|
| MEHROTRA, PRASHANT<br>215 QUEENS LN<br>MOUNTAINSIDE, NJ 07092 | Claim Number: 6486<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS INC. | |

---

| PRIORITY | Claimed: | $18,691.12 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $14,490.16 UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| HART, CHERYL | Claim Number: 6487 |
| 5806 COX FARM ESTATE | Claim Date: 12/29/2009 |
| PARKER, TX 75002 | Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $42,000.00 |

| SAMPER, DONNA | Claim Number: 6502 |
| 1512 LIATRIS LN | Claim Date: 12/29/2009 |
| RALEIGH, NC 27613 | Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $76,681.66 |

| RYAN, RONALD D | Claim Number: 6503 |
| 7609 CALCUTTA RUN DR | Claim Date: 12/29/2009 |
| LEANDER, TX 78645-4564 | Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $70,837.52 |

| ACE AMERICAN INSURANCE COMPANY AND OTHER | Claim Number: 6513 |
| MEMBERS OF THE ACE GROUP OF COMPANIES | Claim Date: 12/31/2009 |
| 436 WALNUT STREET WA02J | Debtor: NORTEL NETWORKS INC. |
| PHILADELPHIA, PA 19106 | Comments: DOCKET: 7183 (02/07/2012) |

---

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| PANNALA, NAVEEN REDDY | Claim Number: 6531 |
| 800 W RENNER RD APT 218 | Claim Date: 12/31/2009 |
| RICHARDSON, TX 75080-1030 | Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $20,335.20 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| RAMOS, LETICIA C<br>2800 PLAZA DEL AMO UNIT # 478<br>TORRANCE, CA 90503 | Claim Number: 6585<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $14,044.80 |

---

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GREEN, QUEENA S<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 6591<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |

| PRIORITY | Claimed: | $10,269.02 |

---

| METROPOLITAN GOVERNMENT TRUSTEE<br>METROPOLITAN DEPARTMENT OF LAW<br>POST OFFICE BOX 196300<br>NASHVILLE, TN 37219-6300 | Claim Number: 6593<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>Claim out of balance |

| PRIORITY | Claimed: | $3,255.10 |
| SECURED | Claimed: | $3,255.10 |
| TOTAL | Claimed: | $3,255.10 |

---

| CHINA PATENT AGENT H.K. LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI,<br>HONG KONG | Claim Number: 6609<br>Claim Date: 01/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) |

| ADMINISTRATIVE | Claimed: | $36,400.30 |

---

| CHINA PATENT AGENT H.K. LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI,<br>HONG KONG | Claim Number: 6610<br>Claim Date: 01/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) |

| UNSECURED | Claimed: | $36,400.30 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| BLISS, RALPH F.<br>249 ASTLE STREET<br>TEWKSBURY, MA 01876 | | Claim Number: 6619<br>Claim Date: 01/07/2010<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $2,057.90 |
| UNSECURED | Claimed: | $28,810.60 |
| YOUNG, MATHILDE<br>1885 SHADY LN<br>LUCAS, TX 75002 | | Claim Number: 6620<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $70,632.73 |
| DONNELLY, DORIS<br>1001 SUTERLAND RD<br>CARY, NC 27511 | | Claim Number: 6629<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $100,363.90 |
| THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | | Claim Number: 6630<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $32,752.00 |
| NAPIER-WILSON, DIANNE<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | | Claim Number: 6637<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $941,642.21 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| NAPIER-WILSON, DIANNE<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | Claim Number: 6638<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC. |
| --- | --- |

---

| ADMINISTRATIVE | Claimed: | $941,642.21 |
| --- | --- | --- |

| WILSON, JOHN B.<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | Claim Number: 6640<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC. |
| --- | --- |

---

| ADMINISTRATIVE | Claimed: | $131,069.81 |
| --- | --- | --- |

| POUGH, KEVIN<br>36272 CONGRESS ROAD<br>FARMINGTON HILLS, MI 48335 | Claim Number: 6642<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC. |
| --- | --- |

---

| PRIORITY | Claimed: | $12,519.23 |
| --- | --- | --- |

| DACA 2010L, LP<br>TRANSFEROR: NEXTHOP TECHNOLOGIES INC<br>1565 HOTEL CIRCLE SOUTH, SUITE 310<br>SAN DIEGO, CA 92108 | Claim Number: 6643<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) |
| --- | --- |

---

| UNSECURED | Claimed: | $19,675.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $19,675.00 |
| --- | --- | --- | --- | --- | --- | --- |

| CUYAHOGA COUNTY TREASURER<br>1219 ONTARIO ST., ROOM 112<br>CLEVELAND, OH 44113-1697 | Claim Number: 6645<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN |
| --- | --- |

---

| PRIORITY | Claimed: | $0.00  UNDET |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00  UNDET |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

QUEENS BALLPARK COMPANY, L.L.C.
ATTN: GENERAL COUNSEL
CITI FIELD
FLUSHING, NY 11368

Claim Number: 6673
Claim Date: 01/11/2010
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $536,874.96 |
|---|---|---|

SURA, PIYUSH, N.
5229 LEVERING MILL ROAD
APEX, NC 27539

Claim Number: 6675
Claim Date: 01/11/2010
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $88,176.16 |
|---|---|---|

PARKER, KATHERINE
1111 SUNRISE DR
ALLEN, TX 75002

Claim Number: 6677
Claim Date: 01/11/2010
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $39,996.00 |
|---|---|---|

LEGER, ANTHONY
9409 STONE MOUNTAIN ROAD
RALEIGH, NC 27613

Claim Number: 6682
Claim Date: 01/11/2010
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $81,282.95 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $53,466.86 UNLIQ |

SHARED TECHNOLOGIES INC
580 VIRGINIA DR STE 141
FT WASHINGTON, PA 19034-2723

Claim Number: 6687
Claim Date: 01/12/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $19,158.37 | Scheduled: | $0.00 UNLIQ | Allowed: | $19,158.37 |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

LABADAN, RENATO
7800 SEVEN LOCKS RD
BETHESDA, MD 20817

Claim Number: 6696
Claim Date: 01/13/2010
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $32,324.66 | Scheduled: | $32,324.66 UNLIQ |
|---|---|---|---|---|

LABADAN, RENATO
PSC 502, BOX 1
DPO, AP 96515

Claim Number: 6697
Claim Date: 01/13/2010
Debtor: NORTEL NETWORKS INC.

---

| ADMINISTRATIVE | Claimed: | $32,324.66 |
|---|---|---|

EQUAL EMPLOYMENT OPPURTUNITY COMMISSION
ATTN: MALI KIGASARI, INVESTIGATOR
350 THE EMBARCADERO, SUITE 500
SAN FRANCISCO, CA 94105

Claim Number: 6702
Claim Date: 01/13/2010
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 3847 (08/27/2010)

---

| UNSECURED | Claimed: | $547,954.60 |
|---|---|---|

CMP AMS
90 BEVIER ST
BINGHAMTON, NY 13904-1020

Claim Number: 6708
Claim Date: 01/14/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4163 (10/14/2010)

---

| UNSECURED | Claimed: | $41,632.50 | Allowed: | $41,632.50 |
|---|---|---|---|---|

QUEENS BALLPARK COMPANY, L.L.C.
ATTN: GENERAL COUNSEL
CITI FIELD
FLUSHING, NY 11368

Claim Number: 6709
Claim Date: 01/14/2010
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $6,898,294.20 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| POTEET, MICHAEL | | Claim Number: 6715 |
| 12839 PARAPET WAY | | Claim Date: 01/15/2010 |
| OAK HILL, VA 20171 | | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $9,860.06 |
|---|---|---|
| BELANGER, MICHAEL | | Claim Number: 6728 |
| 2549 GREEN OAK DRIVE | | Claim Date: 01/15/2010 |
| CARROLLTON, TX 75010 | | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $84,201.88 |
|---|---|---|
| THOMAS, CISIRA L | | Claim Number: 6729 |
| 1915 BERKNER DRIVE | | Claim Date: 01/15/2010 |
| RICHARDSON, TX 75081 | | Debtor: NORTEL NETWORKS INC. |

| ADMINISTRATIVE | Claimed: | $199,536.14 |
|---|---|---|
| THOMAS, CISIRA | | Claim Number: 6730 |
| 1915 BERKNER DRIVE | | Claim Date: 01/15/2010 |
| RICHARDSON, TX 75081 | | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $199,536.14 |
|---|---|---|
| POLITZ, JOHN B. | | Claim Number: 6748 |
| 211 HILL ST. | | Claim Date: 01/19/2010 |
| FARMERSVILLE, TX 75442 | | Debtor: NORTEL NETWORKS INC. |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

CHIRACHANCHAI, SUVANEE
2921 SHASTA DR.
PLANO, TX 75025

Claim Number: 6766
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $28,697.79 |
|---|---|---|

WELSH, SUSAN C.
13501 MARR LODGE LN
BRISTOW, VA 20136

Claim Number: 6770
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7234 (02/21/2012)

---

| ADMINISTRATIVE | Claimed: | $15,521.63   UNLIQ |
|---|---|---|

CITRIX SYSTEMS, INC.
ATTN: CORPORATE COUNSEL
4988 GREAT AMERICA PARKWAY
SANTA CLARA, CA 95054

Claim Number: 6772
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $427,253.40   UNLIQ | Scheduled: | $31,111.00 |
|---|---|---|---|---|

CHIRACHANCHAI, SUVANEE
2921 SHASTA DR.
PLANO, TX 75025

Claim Number: 6775
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $10,197.00 |
|---|---|---|

HARPER, KERRIE
9312 CUTRIGHT DR
RALEIGH, NC 27617

Claim Number: 6783
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $45,575.75 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

YANG, STEVE
9 N. LONDON DR.
NASHUA, NH 03062

Claim Number: 6784
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $15,680.00 |
|---|---|---|

WEIGLER, SEAN
1301 CHICKASAW DRIVE
RICHARDSON, TX 75080

Claim Number: 6786
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $7,846.14 |
|---|---|---|

MCKINZIE, PHYLLIS A.
2306 HONEYSUCKLE DR
RICHARDSON, TX 75082-4399

Claim Number: 6788
Claim Date: 01/19/2010
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $27,826.56 |
|---|---|---|

COZART, STEVEN
P O BOX 830058
RICHARDSON, TX 75083

Claim Number: 6797
Claim Date: 01/20/2010
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $219,336.78 |
|---|---|---|

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: INJENTEK INJECT ENGINEERING
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 6813
Claim Date: 01/20/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4163 (10/14/2010)

| UNSECURED | Claimed: | $5,420.14 | Scheduled: | $5,420.14 | Allowed: | $5,420.14 |
|---|---|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

PAULK, PATRICIA
PO BOX 801433
SANTA CLARITA, CA 91380-1433

Claim Number: 6816
Claim Date: 01/20/2010
Debtor: NORTEL NETWORKS INC.

---

| PRIORITY | Claimed: | $12,525.38 |
|---|---|---|

TMFECUADOR CIA LTDA
AV REPUBLICA DEL SALVADOR 108
QUITO,
ECUADOR

Claim Number: 6828
Claim Date: 01/21/2010
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4779 (01/31/2011)

---

| PRIORITY | Claimed: | $6,720.00 |
|---|---|---|

HUB PROPERTIES TRUST
255 WASHINGTON ST STE 300
NEWTON, MA 02458-1634

Claim Number: 6834
Claim Date: 01/22/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

---

| SECURED | Claimed: | $75,000.00 | Allowed: | $75,000.00 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $685,381.46 | Allowed: | $685,381.46 |

CLOUSE, GARY
250 PIT ROAD
CORDOVA, AL 35550

Claim Number: 6847
Claim Date: 01/22/2010
Debtor: NORTEL NETWORKS INC.
Comments:
amends claim 4126

---

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $39,787.26 |

CLOUSE, GARY
250 PIT ROAD
CORDOVA, AL 35550

Claim Number: 6848
Claim Date: 01/22/2010
Debtor: NORTEL NETWORKS INC.
Comments:
amends claim 4132

---

| PRIORITY | Claimed: | $6,347.60 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| OWINGS, JOHN R.<br>8237 TREEMONT PLACE<br>FRISCO, TX 75034 | | Claim Number: 6856<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 3255 | | |
| UNSECURED | Claimed: | $367,500.00 | | |
| TULSA COUNTY TREASURER<br>J. DENNIS SEMLER<br>500 S. DENVER<br>TULSA, OK 74103 | | Claim Number: 6880<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2673 (03/09/2010) | | |
| PRIORITY | Claimed: | $1,810.00 | | |
| CURTIS STRAUSS LLC<br>527 GREAT ROAD<br>LITTLETON, MA 01460-1208 | | Claim Number: 6887<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $42,067.50 | Scheduled: | $42,067.50 |
| VIGREUX, GILBERT<br>3479 FERN RIDGE EAST DR NE<br>CONYERS, GA 30013 | | Claim Number: 6897<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 3098 | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $42,661.12 | | |
| MILLER, TERRENCE<br>38565 PIGGOTT BOTTOM RD<br>HAMILTON, VA 20158-9463 | | Claim Number: 6910<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $309,500.00 | | |
| UNSECURED | Claimed: | $327,769.00 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

CHUCK DRAKE OF PWCS EDU
8217 SUNSET DRIVE
MANASSAS, VA 20110-3813

Claim Number: 6941
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4779 (01/31/2011)

| UNSECURED | Claimed: | $500.00 | Allowed: | $500.00 |
|---|---|---|---|---|

SIMCLAR INTERCONNECT TECHNOLOGIES
1784 STANLEY AVE
DAYTON, OH 45404

Claim Number: 6944
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4053 (09/30/2010)

| ADMINISTRATIVE | Claimed: | $54,972.00 |
|---|---|---|

LONGACRE OPPORTUNITY FUND, L.P.
TRANSFEROR: HARTE-HANKS, INC. AND ITS AF
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

Claim Number: 6947
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4779 (01/31/2011)

| UNSECURED | Claimed: | $39,270.76 | Allowed: | $39,270.76 |
|---|---|---|---|---|

EMC CORPORATION
C/O RMS BANKRUPTCY SERVICES
PO BOX 5126
TIMONIUM, MD 21094

Claim Number: 6949
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $667,547.12 |
|---|---|---|

PERSHWITZ, EDWARD
2421 TROPHY DR
PLANO, TX 75025

Claim Number: 6952
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $44,430.64 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | |
|---|---|---|
| KURTZ, DAVID L. JR.<br>3202 WAXHAW-MARVIN ROAD<br>WAXHAW, NC 28173 | | Claim Number: 6962<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $76,549.32 |
| UNSECURED | Claimed: | $76,549.32 |
| TOTAL | Claimed: | $76,549.32 |

---

| | | |
|---|---|---|
| SPILLANE, DONALD<br>106 PURPLE SAGE CT.<br>CARY, NC 27513 | | Claim Number: 6965<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $69,038.25 |

---

| | | |
|---|---|---|
| ZAR, SHAKEEL<br>1101 S. BOWSER ROAD<br>RICHARDSON, TX 75081 | | Claim Number: 6969<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $30,410.00 |

---

| | | |
|---|---|---|
| RUFF, GEOFFREY E<br>1029 RED BRICK ROAD<br>GARNER, NC 27529 | | Claim Number: 6973<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $47,572.60 |

---

| | | |
|---|---|---|
| PIETRZAK, ANDREW<br>6 PECONIC LANE<br>SELDEN, NY 11784 | | Claim Number: 6975<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $13,456.12 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

485 LEXINGTON OWNER LLC
STEMPEL BENNETT ET AL
675 THIRD AVE - 31ST FLOOR
NEW YORK, NY 10017

Claim Number: 6980-01
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 6762 (11/14/2011)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $64,583.66 |
| UNSECURED | Claimed: | $620,994.59 | | Allowed: | $341,050.68 |

485 LEXINGTON OWNER LLC
STEMPEL BENNETT ET AL
675 THIRD AVE - 31ST FLOOR
NEW YORK, NY 10017

Claim Number: 6980-02
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 6762 (11/14/2011)
Amends Claim 4855

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,648,625.00 | | Allowed: | $1,648,625.00 |
| UNSECURED | | | | Allowed: | $122,625.00 |

RECKSON OPERATING PARTNERSHIP L.P.
C/O STEMPEL BENNETT, ET AL
675 THIRD AVENUE - 31ST FLOOR
NEW YORK, NY 10017

Claim Number: 6981
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
Amends claim 5040

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $360,789.72 | | Allowed: | $360,789.72 |

INTECH GROUP, INC., THE
305 EXTON COMMONS
EXTON, PA 19341

Claim Number: 6982
Claim Date: 01/26/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32,475.00 | | Allowed: | $32,475.00 |

MARTINGALE ROAD LLC
TRANSFEROR: WOODFIELD HOLDINGS PT LLC
C/O KELLEY DRYE & WARREN LLP
333 WEST WACKER DRIVE, SUITE 2600
CHICAGO, IL 60606

Claim Number: 6983
Claim Date: 01/26/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $537,823.01 | | Allowed: | $413,819.68 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| MAYE, CLEVON J<br>1106 MAPLE AVE<br>APEX, NC 27502 | | | Claim Number: 6986<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|---|

---

| ADMINISTRATIVE | Claimed: | $600,000.00 |
|---|---|---|

| MAYE, CLEVON J<br>1106 MAPLE AVE<br>APEX, NC 27502 | | | Claim Number: 6987<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|---|

---

| SECURED | Claimed: | $600,000.00 |
|---|---|---|

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TWYNHAM, ANDREW<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | | Claim Number: 6990<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 4100 |
|---|---|---|---|

| PRIORITY | Claimed: | $48,400.00 |
|---|---|---|
| UNSECURED | Claimed: | $119,318.40 |

| WOLFE, RICHARD N.<br>5917 RUSTIC WOOD LN<br>DURHAM, NC 27717 | | | Claim Number: 6994<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|---|

---

| ADMINISTRATIVE | Claimed: | $41,682.68 |
|---|---|---|

| BENTIVEGNA, KAREN U.<br>17 IVY LEAGUE LANE<br>STONY BROOK, NY 11790 | | | Claim Number: 7003<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|---|

---

| PRIORITY | Claimed: | $68,400.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

SPRINT NEXTEL CORPORATION
ATTN: JULIETTE MORROW CAMPBELL
10002 PARK MEADOWS DRIVE
LITTLETON, CO 80124

Claim Number: 7010
Claim Date: 01/27/2010
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 5067 (03/04/2011)

| ADMINISTRATIVE | Claimed: | $25,139.91  UNLIQ | Allowed: | $25,139.91 |

---

JOHNSON, LINDA M
5210 REDWOOD RD
DURHAM, NC 27704

Claim Number: 7016
Claim Date: 01/26/2010
Debtor: NORTEL NETWORKS (CALA) INC.

| SECURED | Claimed: | $0.00  UNDET |

---

THOMPSON, RAYMOND R.
4326 NEW BROAD ST. # 205
ORLANDO, FL 32814-6657

Claim Number: 7029
Claim Date: 01/28/2010
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $35,000.00 |

---

VARMA, ANJALI
6035 MARQUITA AVE
DALLAS, TX 75206

Claim Number: 7030
Claim Date: 01/28/2010
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $16,692.05 |
| UNSECURED | Claimed: | $38,740.73 |

---

CHISHOLM, ELAINE
3370 NE 190TH ST
# 1012
AVENTURA, FL 33180

Claim Number: 7034
Claim Date: 01/29/2010
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $55,033.00  CONT |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| CRAWFORD, BLAKE<br>1231 RIDGEWAY DR.<br>RICHARDSON, TX 75080 | | Claim Number: 7039<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $32,210.74 |

---

| MIZERK, THOMAS<br>1220 FOXDALE DR.<br>ADDISON, IL 60101 | | Claim Number: 7040<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

---

| MIZERK, THOMAS E<br>1220 FOXDALE DR<br>ADDISON, IL 60101 | | Claim Number: 7044<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

---

| TULSA COUNTY TREASURER<br>J. DENNIS SEMLER<br>500 S DENVER<br>TULSA, OK 74103 | | Claim Number: 7045<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN |
|---|---|---|

| PRIORITY | Claimed: | $1,810.00 |
|---|---|---|

---

| CAPORUSSO, DEBRA-JANE<br>4 FIELDHOUSE AVE<br>EAST SETAUKET, NY 11733 | | Claim Number: 7047<br>Claim Date: 02/02/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $60,380.32 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| STATE OF NEW JERSEY, THE | Claim Number: 7048 |
| DIVISION OF EMPLOYER ACCOUNTS | Claim Date: 01/26/2010 |
| PO BOX 379 | Debtor: NORTEL NETWORKS INC. |
| TRENTON, NJ 08625-0379 | Comments: WITHDRAWN |
| | DOCKET: 4400 (11/23/2010) |

| ADMINISTRATIVE | Claimed: | $2,250.00 |

---

| FRAME, DAVID | Claim Number: 7049 |
| 633 RAFORD HILL LN | Claim Date: 02/01/2010 |
| RICHARDSON, TX 75081 | Debtor: NORTEL NETWORKS INC. |
| | Comments: |
| | amends claim 4601 |

| UNSECURED | Claimed: | $15,748.94 |

---

| VENTURA, JAYNE L. | Claim Number: 7052 |
| 229 24TH STREET | Claim Date: 02/01/2010 |
| MANHATTAN BEACH, CA 90266 | Debtor: NORTEL NETWORKS INC. |

| ADMINISTRATIVE | Claimed: | $418,182.00 |

---

| LEU, YUH L | Claim Number: 7055 |
| 1624 BROADMOOR DRIVE | Claim Date: 02/01/2010 |
| ALLEN, TX 75002 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $28,093.60 |

---

| ACE AMERICAN INSURANCE COMPANY AND OTHER | Claim Number: 7056 |
| MEMBERS OF THE ACE GROUP OF COMPANIES | Claim Date: 02/01/2010 |
| 436 WALNUT STREET WA02J | Debtor: NORTEL NETWORKS INC. |
| PHILADELPHIA, PA 19106 | Comments: |
| | amends claim 4001 & 6513 |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| WILLIAMS, WILLIAM G.<br>5110 HIGHCROFT DRIVE<br>CARY, NC 27519 | Claim Number: 7057<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $70,720.00 |
|---|---|---|

---

| DISANTO, DONALD A.<br>3017 REEVES RD<br>WILLOUGHBY, OH 44094 | Claim Number: 7063<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 5846. Claim is for 10,304.40 per year priority. |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|

| MAND, M G<br>618 BERWICK ROAD<br>WILMINGTON, DE 19803-2204 | Claim Number: 7074<br>Claim Date: 02/05/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DONOVAN, WILLIAM<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 7075<br>Claim Date: 02/05/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $390,000.00 |
|---|---|---|

---

| MONARCH MASTER FUNDING LTD<br>TRANSFEROR: RIVERSIDE CLAIMS LLC<br>C/O MONARCH ALTERNATIVE CAPITAL LP<br>535 MADISON AVENUE, 26TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 7076<br>Claim Date: 02/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012)<br>Replaces claim 6820 and Amends claim 392 |
|---|---|

| ADMINISTRATIVE | Claimed: | $479,290.00 |
|---|---|---|

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| GE FANUC INTELLIGENT PLATFORMS<br>ATTN: NATHAN B. SMITH, ESQ.<br>2500 AUSTIN DRIVE<br>CHARLOTTESVILLE, VA 22911 | Claim Number: 7077<br>Claim Date: 02/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4256 (11/08/2010) |
|---|---|

| UNSECURED | Claimed: | $548,496.64 |
|---|---|---|

---

| EMERY, SEAN<br>4742 GREENWOOD DR<br>ALLISON PARK, PA 15101 | Claim Number: 7078<br>Claim Date: 02/05/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $38,423.09 |
|---|---|---|

---

| SYNROD, STEPHEN A.<br>1222 LOCHNESS LN.<br>GARLAND, TX 75044 | Claim Number: 7079<br>Claim Date: 02/05/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $34,957.53 |
|---|---|---|

---

| BLANKENSHIP, STEPHANIE<br>1530 VIA CAMPO AUREO<br>SAN JOSE, CA 95120 | Claim Number: 7081<br>Claim Date: 02/08/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $8,432.37 |
|---|---|---|

---

| WILLIAMS, PAUL JR.<br>5509 PINE DR<br>RALEIGH, NC 27606 | Claim Number: 7082<br>Claim Date: 02/08/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $4,974.81 |
|---|---|---|
| UNSECURED | Claimed: | $52,581.42 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| LEXIS NEXIS CANADA INC<br>123 COMMERCE VALLEY DRIVE EAST<br>SUITE 700<br>MARKHAM, ON L3T 7W8<br>CANADA | | Claim Number: 7083<br>Claim Date: 02/08/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $1,396.28 | | |
| KEEGAN, SUSAN M.<br>8 QUAIL RIDGE DRIVE<br>FLEMINGTON, NJ 08822 | | Claim Number: 7085<br>Claim Date: 02/08/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| ADMINISTRATIVE | Claimed: | $74,355.77 | | |
| SKINNER, JOHN R.<br>4156 LAKE WILSON RD<br>WILSON, NC 27896 | | Claim Number: 7088<br>Claim Date: 02/08/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $237,124.80 | Scheduled: | $0.00 UNLIQ |
| CHINA PATENT AGENT H.K. LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR RD<br>WANCHAI,<br>HONG KONG | | Claim Number: 7090<br>Claim Date: 02/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | |
| UNSECURED | Claimed: | $36,400.30 | | |
| CHINA PATENT AGENT (H.K.) LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI,<br>HONG KONG | | Claim Number: 7091<br>Claim Date: 02/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | |
| ADMINISTRATIVE | Claimed: | $36,400.30 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| SAIFEE, BENAZEER<br>99 MEROKE LN<br>EAST ISLIP, NY 11730 | | Claim Number: 7099<br>Claim Date: 02/11/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $23,675.47 |

---

| BRENNION, JAMES<br>533 BIGELOW STREET<br>MARLBOROUGH, MA 01752 | | Claim Number: 7104<br>Claim Date: 02/16/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $55,534.82 |

---

| INFORMA SUPPORT SERVICES, INC.<br>101 ARTHUR ANDERSEN PARKWAY, SUITE 100<br>SARASOTA, FL 34232 | | Claim Number: 7106<br>Claim Date: 02/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) |
|---|---|---|
| UNSECURED | Claimed: | $1,000.00 |

---

| VENTURINO, STEPHEN<br>1212 JOHNSON RD<br>PALMYRA, NY 14522 | | Claim Number: 7110<br>Claim Date: 02/18/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends Claim 2907 |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $64,712.72 |

---

| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY- COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7113<br>Claim Date: 02/19/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $277,192.08 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: FREEDOM CAD SERVICES INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7114<br>Claim Date: 02/22/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $92,180.00 |
| AVERY, KAREN<br>4945 CHATSWORTH LN<br>SUWANEE, GA 30024-1384 | | Claim Number: 7117<br>Claim Date: 02/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7851 |
| ADMINISTRATIVE | Claimed: | $27,983.50 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KAZIMIERSKI, WLODZIMIERZ<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7119<br>Claim Date: 02/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 7102 |
| UNSECURED | Claimed: | $87,746.00 |
| MONAHAN, MARY<br>7 1/2 CONDICT ST.<br>MORRIS PLAINS, NJ 07950 | | Claim Number: 7121<br>Claim Date: 02/23/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $20,880.00 |
| SYBASE INC.<br>561 VIRGINIA ROAD<br>CONCORD, MA 01742 | | Claim Number: 7122<br>Claim Date: 02/24/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012)<br>Amends Claim 6819 |
| UNSECURED | Claimed: | $115,136.10 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| GOTTWALD, JOHN | Claim Number: 7128 |
| 25 AUTUMN LANE | Claim Date: 02/25/2010 |
| READING, MA 01867 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $23,201.72 | | |
| UNSECURED | | | Scheduled: | $16,569.15  UNLIQ |

---

| STATE OF FLORIDA - DEPARTMENT OF REVENUE | Claim Number: 7132 |
| BANKRUPTCY SECTION | Claim Date: 03/02/2010 |
| POST OFFICE BOX 6668 | Debtor: NORTEL NETWORKS INC. |
| TALLAHASSEE, FL 32314-6668 | Comments: DOCKET: 7183 (02/07/2012) |
| | Amends Claim 1511. |

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |

---

| WANG, YUN | Claim Number: 7133 |
| 102 MANOR GARDEN WAY | Claim Date: 03/08/2010 |
| CARY, NC 27513 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $42,608.67 |

---

| WANG, YUN | Claim Number: 7134 |
| 102 MANOR GARDEN WAY | Claim Date: 03/08/2010 |
| CARY, NC 27513 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $18,123.26 |

---

| PULASKI COUNTY TREASURER | Claim Number: 7135 |
| PO BOX 430 | Claim Date: 03/08/2010 |
| LITTLE ROCK, AR 72203-8101 | Debtor: NORTEL NETWORKS INC. |
| | Comments: WITHDRAWN |
| | DOCKET: 3954 (09/16/2010) |

| PRIORITY | Claimed: | $400.80 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| DOOLEY, KEVIN | | Claim Number: 7136 |
| 6 LINDEN ST | | Claim Date: 03/08/2010 |
| CHELMSFORD, MA 01824 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: |
| | | Amends claim 3141 |

| UNSECURED | Claimed: | $34,708.08 |

---

| HANLON, BRION R. | | Claim Number: 7137 |
| 2728 WELBORN ST # 316 | | Claim Date: 03/08/2010 |
| DALLAS, TX 75219 | | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $35,613.04 |

---

| WANG, YUN | | Claim Number: 7138 |
| 102 MANOR GARDEN WAY | | Claim Date: 03/09/2010 |
| CARY, NC 27513 | | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $1,912.15 |

---

| HALE, DAVID | | Claim Number: 7142 |
| 3104 PRESTONWOOD DR | | Claim Date: 03/10/2010 |
| PLANO, TX 750938855 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: |
| | | Amends claim 4174 |

| PRIORITY | Claimed: | $6,248.06 |
| UNSECURED | Claimed: | $39,088.22 |

---

| KADI, SERGIO | | Claim Number: 7144 |
| 17211 FRONT BEACH RD. | | Claim Date: 03/11/2010 |
| PANAMA CITY BEACH, FL 32413 | | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $49,565.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY- COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7147<br>Claim Date: 03/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6763 (11/14/2011) | | | | | |
| PRIORITY | Claimed: | $5,838,967.02 | | | | | |
| LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: COLLEVECCHIO ENTERPRISES, IN<br>810 SEVENTH AVENUE, 33RD FLOOR<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | | Claim Number: 7148<br>Claim Date: 03/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $248,942.30 | Scheduled: | $209,073.80 | Allowed: | $216,186.05 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADEX CORPORATION<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7149<br>Claim Date: 03/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | | | | |
| UNSECURED | Claimed: | $305,181.93 | Scheduled: | $294,126.18 | | |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: ADEX CORPORATION<br>940 SOUTHWOOD BL, SUITE 101<br>INCLINE VILLAGE, NV 89451 | | Claim Number: 7150<br>Claim Date: 03/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | | |
| UNSECURED | Claimed: | $413,293.50 | | | | |
| HENNESSY, AILEEN<br>3520 NEIMAN ROAD<br>PLANO, TX 75025 | | Claim Number: 7152<br>Claim Date: 03/18/2010<br>Debtor: NORTEL NETWORKS INC. | | | | | |
| UNSECURED | Claimed: | $42,384.59 | | | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| CABRAL, ROBERT<br>33 HICKORY LANE<br>HUDSON, MA 01749 | | Claim Number: 7154<br>Claim Date: 03/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends Claim 3140 |
| PRIORITY | Claimed: | $147,179.77 |
| CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | | Claim Number: 7155<br>Claim Date: 03/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends Claim 3139 |
| PRIORITY | Claimed: | $38,363.04 |
| CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | | Claim Number: 7156<br>Claim Date: 03/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7156<br>Amends Claim 713 |
| PRIORITY | Claimed: | $38,363.04 |
| CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | | Claim Number: 7157<br>Claim Date: 03/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Asserts amending claim no. 464 filed on 3/4/2009 |
| PRIORITY | Claimed: | $147,179.77 |
| CARPENTER, DAVID<br>4 HAGWAGON CIR<br>WESTFORD, MA 01886 | | Claim Number: 7160<br>Claim Date: 03/22/2010<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $30,097.29 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

SIGLER, RICHARD W.
212 TRAILVIEW DRIVE
CARY, NC 27513

Claim Number: 7162
Claim Date: 03/23/2010
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $46,575.90 |
|---|---|---|

SAENZ, DANIEL R
10006 ASHEBORO ST
FRISCO, TX 75035

Claim Number: 7168
Claim Date: 03/26/2010
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $36,637.47 |
|---|---|---|

ANDRASSY, FRANK
1529 SHADOWOOD LANE
RALEIGH, NC 27612

Claim Number: 7170
Claim Date: 03/29/2010
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $96,920.00 |
|---|---|---|

COVEY, NIEL A.
23314 SE 13 CT
SAMMAMISH, WA 98075

Claim Number: 7172
Claim Date: 03/29/2010
Debtor: NORTEL NETWORKS INC.

---

| UNSECURED | Claimed: | $461,000.00   UNLIQ |
|---|---|---|

WALTON, EDWARD
700 MARINER CIRCLE
WEBSTER, NY 14580

Claim Number: 7173
Claim Date: 03/29/2010
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim no. 3855

| PRIORITY | Claimed: | $10,950.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $74,039.95 | Scheduled: | $0.00  UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| PONNUSAMY, SHANMUGASUNDARA<br>28 COUNTRY CLUB DR APT-H<br>CORAM, NY 11727 | Claim Number: 7175<br>Claim Date: 03/29/2010<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $31,049.98 |
|---|---|---|

---

| SMITH, PATRICIA MUMLEY<br>42792 SYKES TERRACE<br>SOUTH RIDING, VA 20152 | Claim Number: 7176<br>Claim Date: 03/29/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $40,323.27 |
|---|---|---|

---

| CURRLIN, GEORGE<br>37 PINE RIDGE DRIVE<br>SMITHTOWN, NY 11787 | Claim Number: 7177<br>Claim Date: 03/29/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $13,074.52 |
|---|---|---|

---

| WELLS FARGO BANK AS SUCCESSOR BY MERGER<br>ALSTON & BIRD LLP<br>C/O JASON H. WATSON<br>1201 WEST PEACHTREE STREET<br>ATLANTA, GA 30309-3424 | Claim Number: 7179<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim no. 5652 |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ DISP |
|---|---|---|

---

| HAYES, MICHAEL P.<br>128 AMESBURY LANE<br>CARY, NC 27511 | Claim Number: 7180<br>Claim Date: 04/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7318 |
|---|---|

| UNSECURED | Claimed: | $86,731.78 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| HURST, SHAWN<br>13038 COBBLE STONE<br>AUBREY, TX 76227 | | Claim Number: 7183<br>Claim Date: 04/02/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $30,577.90 |
| RODELY, JOSEPH E.<br>3109 FELBRIGG DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 7187<br>Claim Date: 04/05/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $59,736.67 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GIGLIOTTI, THOMAS A<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7188<br>Claim Date: 04/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7615<br>Revises claim no. 1471 |
| PRIORITY | Claimed: | $63,060.21 |
| HASKINS, RANDY<br>4008 FIESTA ROAD<br>DURHAM, NC 27703 | | Claim Number: 7189<br>Claim Date: 04/05/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $93,405.00 |
| WOOTEN, JODI<br>904 CHESTNUT CT<br>MURPHY, TX 75094 | | Claim Number: 7191<br>Claim Date: 04/05/2010<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $25,846.10 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| RADISYS CORPORATION<br>P.O. BOX 952420<br>ST. LOUIS, MO 63195 | | Claim Number: 7194<br>Claim Date: 04/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Amends claim no. 3735 | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,768.00 |
| UNSECURED | Claimed: | $214,058.43 | Allowed: | $146,428.43 |
| DECKER, STEVEN<br>6608 MISSION RIDGE<br>MCKINNEY, TX 75071 | | Claim Number: 7196<br>Claim Date: 04/09/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $57,427.97 | | |
| SALTSMAN, ALTON<br>5205 THE DYKE<br>RALEIGH, NC 27606 | | Claim Number: 7197<br>Claim Date: 04/09/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $68,388.00 | | |
| HALE, MITCHELL E.<br>34 LISA BETH CIRCLE<br>DOVER, NH 03820 | | Claim Number: 7199<br>Claim Date: 04/12/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $43,853.44 | | |
| MONK, APRIL J<br>449 ASHLEY PL<br>MURPHY, TX 75094 | | Claim Number: 7200<br>Claim Date: 04/12/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $39,865.84 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| BERG, KEN<br>5925 178TH STREET SE<br>SNOHOMISH, WA 98296 | Claim Number: 7201<br>Claim Date: 04/12/2010<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|

| UNSECURED | Claimed: | $47,539.42 | |
|---|---|---|---|

| SVG ADVISERS INC.<br>PATRICK J. POTTER<br>2300 N STREET, NW<br>WASHINGTON, DC 20037 | Claim Number: 7202<br>Claim Date: 04/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>Amends Claims 1036 and 1083 | | |
|---|---|---|---|

| UNSECURED | Claimed: | $124,124.00 | |
|---|---|---|---|

| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 7203<br>Claim Date: 04/12/2010<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|

| PRIORITY | Claimed: | $61,640.37 | |
|---|---|---|---|

| HOLLIDAY-MOSLEY, ANNETTE<br>5121 LONG NECK COURT<br>RALEIGH, NC 27604 | Claim Number: 7204<br>Claim Date: 04/13/2010<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|

| UNSECURED | Claimed: | $31,361.47 | |
|---|---|---|---|

| BELL MICROPRODUCTS CANADA-TENEX DATA ULC<br>C/O ROBERT S MCWHORTER, ESQ<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | Claim Number: 7206<br>Claim Date: 04/14/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7177 (02/07/2012) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $331,065.09 | Allowed: | $331,065.09 |
|---|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| ACS CABLE SYSTEMS, INC<br>ASHBY & GEDDES, P.A.<br>GREGORY A. TAYLOR/ BENJAMIN W. KEENAN<br>500 DELWARE AVE, 8TH FL P.O. BOX 1150<br>WILMINGTON, DE 19899 | | Claim Number: 7207<br>Claim Date: 04/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5889 (07/06/2011) | | |
| ADMINISTRATIVE | Claimed: | $1,105,055.50 | Allowed: | $300,000.00 |
| SVG ADVISERS INC.<br>PATRICK J. POTTER<br>2300 N STREET, NW<br>WASHINGTON, DC 20037 | | Claim Number: 7210<br>Claim Date: 04/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Amends claim nos. 1036 and 1083 | | |
| UNSECURED | Claimed: | $124,124.00 | Allowed: | $83,258.00 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>P.O. BOX 13430<br>ARLINGTON, TX 76094 | | Claim Number: 7211<br>Claim Date: 04/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5122 (03/18/2011) | | |
| ADMINISTRATIVE | Claimed: | $2,492,978.54 | | |
| SECURED | Claimed: | $0.00 | | |
| STERNS, BRENDA<br>16200 W. 76TH AVE<br>ARVADA, CO 80007 | | Claim Number: 7213<br>Claim Date: 04/16/2010<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $46,498.83 | | |
| WOOD, PATRICK<br>8500 KEMPTON ROAD<br>RALEIGH, NC 27615 | | Claim Number: 7217<br>Claim Date: 04/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7369 | | |
| UNSECURED | Claimed: | $74,938.05 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | | |
|---|---|---|---|---|
| RICHARDSON, STELLA<br>6137 S. RIVERBEND DR.<br>NASHVILLE, TN 37221 | | Claim Number: 7218<br>Claim Date: 04/19/2010<br>Debtor: NORTEL NETWORKS INC. | | |

| UNSECURED | Claimed: | $52,411.64 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| PLASTINA, FRANCO<br>306 POND BLUFF WAY<br>CARY, NC 27513 | | Claim Number: 7219<br>Claim Date: 04/19/2010<br>Debtor: NORTEL NETWORKS INC. | | |

| PRIORITY | Claimed: | $10,065.63 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $10,065.63  UNLIQ |

| | | | | |
|---|---|---|---|---|
| TOOKE, RICHARD<br>2612 KINLAWTON PL<br>RALEIGH, NC 27614 | | Claim Number: 7221<br>Claim Date: 04/19/2010<br>Debtor: NORTEL NETWORKS INC. | | |

| ADMINISTRATIVE | Claimed: | $32,308.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| XETA TECHNOLOGIES, INC.<br>814 W. TACOMA<br>BROKEN ARROW, OK 74012 | | Claim Number: 7222<br>Claim Date: 04/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012)<br>Amends Claim 7222 | | |

| UNSECURED | Claimed: | $716,939.74 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| KAZIMIERSKI, WLODZIMIERZ<br>7782 GEORGETOWN CHASE<br>ROSWELL, GA 30075 | | Claim Number: 7226<br>Claim Date: 04/22/2010<br>Debtor: NORTEL NETWORKS INC. | | |

| UNSECURED | Claimed: | $76,908.32 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| KUBINA, GREG<br>38750 ADCOCK DR.<br>FREMONT, CA 94536 | Claim Number: 7227<br>Claim Date: 04/22/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $66,458.00 |
|---|---|---|

---

| KAZIMIERSKI, WLODZIMIERZ<br>7782 GEORGETOWN CHASE<br>ROSWELL, GA 30075 | Claim Number: 7228<br>Claim Date: 04/22/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $360,773.26 |
|---|---|---|

---

| HUGHES, ROB<br>AKA ROBIN SCOTT HUGHES<br>521 SUNCREEK DR.<br>ALLEN, TX 75013 | Claim Number: 7231<br>Claim Date: 04/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012)<br>amends claim 1588 |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $41,788.82 |

---

| MCDONALD COUNTY TELEPHONE COMPANY<br>PO BOX 207<br>PINEVILLE, MO 64856-0207 | Claim Number: 7232<br>Claim Date: 04/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) |
|---|---|

| UNSECURED | Claimed: | $99.01 | Allowed: | $99.01 |
|---|---|---|---|---|

---

| HESLOP, MICHAEL<br>8404 W. 127TH CIR<br>OVERLAND PARK, KS 66213 | Claim Number: 7233<br>Claim Date: 04/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 2542 |
|---|---|

| PRIORITY | Claimed: | $132,074.13 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| GORHUM, JAMES WAYNE | Claim Number: 7235 |
| 2752 BANEBERRY CT. | Claim Date: 04/26/2010 |
| HIGHLANDS RANCH, CO 80129 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $71,918.00 |

---

| PATEL, JAGDISH | Claim Number: 7236 |
| 4413 LAIRD CIRCLE | Claim Date: 04/27/2010 |
| SANTA CLARA, CA 95054 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $24,035.14 | | |
| UNSECURED | | | Scheduled: | $23,659.70 UNLIQ |

---

| COMMONWEALTH OF MASSACHUSETTS | Claim Number: 7237 |
| DEPARTMENT OF REVENUE | Claim Date: 04/28/2010 |
| PO BOX 9564 | Debtor: NORTEL NETWORKS INC. |
| BOSTON, MA 02114-9564 | Comments: WITHDRAWN |
| | DOCKET: 6542 (10/03/2011) |

| PRIORITY | Claimed: | $4,441.09 | | |
| UNSECURED | Claimed: | $7,283.05 | Scheduled: | $260.00 |

---

| SHIELDS, CAROLYN M. | Claim Number: 7238 |
| 11461 PURPLE BEECH DRIVE | Claim Date: 04/29/2010 |
| RESTON, VA 20191 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $10,950.00 UNLIQ |
| UNSECURED | Claimed: | $39,170.00 UNLIQ |

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| BORIS, RICHARD A. | Claim Number: 7240 |
| 5208 BARTONS ENCLAVE LN. | Claim Date: 04/30/2010 |
| RALEIGH, NC 27613 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $45,050.00   UNLIQ |

---

| SCHUDDE, THOMAS | Claim Number: 7241 |
| 5897 PADDOCK COURT | Claim Date: 05/03/2010 |
| CANANDAIGUA, NY 14424 | Debtor: NORTEL NETWORKS INC. |
| | Comments: DOCKET: 7234 (02/21/2012) |

| UNSECURED | Claimed: | $91,784.16 |

---

| STATE OF MICHIGAN DEPARTMENT OF TREASURY | Claim Number: 7242 |
| C/O DEBORAH B. WALDMEIR ASST. ATTY. GEN. | Claim Date: 05/03/2010 |
| CADILLAC PLACE, STE. 10-200 | Debtor: NORTEL NETWORKS INC. |
| 3030 W. GRAND BLVD. | Comments: WITHDRAWN |
| DETROIT, MI 48202 | DOCKET: 3771 (08/11/2010) |

| ADMINISTRATIVE | Claimed: | $77,974.87   UNLIQ |

---

| BENNEFELD, BRIAN | Claim Number: 7249 |
| 4705 W. ELGIN ST. | Claim Date: 05/04/2010 |
| BROKEN ARROW, OK 74012 | Debtor: NORTEL NETWORKS INC. |

| ADMINISTRATIVE | Claimed: | $49,210.73 |

---

| EMC CORPORATION | Claim Number: 7251 |
| C/O RECEIVABLE MANAGEMENT SERVICES (RMS) | Claim Date: 05/04/2010 |
| PO BOX 5126 | Debtor: NORTEL NETWORKS INC. |
| TIMONIUM, MD 21094 | Comments: |
| | Amends Claim 1078 |

| PRIORITY | Claimed: | $53,484.90 | | |
| UNSECURED | Claimed: | $275,170.21 | Scheduled: | $142,956.38 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| SOWARDS, ALAN<br>103 LINDENTHAL CT<br>CARY, NC 27513 | | Claim Number: 7253<br>Claim Date: 05/10/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim no. 235 |
| PRIORITY | Claimed: | $203,844.06 |
| EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 5126<br>TIMONIUM, MD 21094 | | Claim Number: 7254<br>Claim Date: 05/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLE DUPLICATE OF 7251<br>Amends claim no. 1078 |
| PRIORITY | Claimed: | $53,484.90 |
| UNSECURED | Claimed: | $275,170.21 |
| COLLINS, TOMEKA<br>113 VISTA BROOKE DRIVE<br>MORRISVILLE, NC 27560 | | Claim Number: 7255<br>Claim Date: 05/13/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $34,374.00 |
| PALOS, JOE<br>3204 WESTGATE LANE<br>RICHARDSON, TX 75082 | | Claim Number: 7257<br>Claim Date: 05/17/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $45,052.21 |
| JUDAH, WILLIAM A.<br>1733 TAKELA FOREST SE<br>FAIRMOUNT, GA 30139-2379 | | Claim Number: 7258<br>Claim Date: 05/17/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $16,258.26 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| SZAFRANSKI, KENNETH<br>2429 W CHESTNUT RD<br>MEQUON, WI 53092-3107 | | Claim Number: 7265<br>Claim Date: 05/24/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim no. 1689 |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $36,864.66 |
| ROCK, HELEN<br>108 CHADMORE DR<br>CARY, NC 27518 | | Claim Number: 7266<br>Claim Date: 05/24/2010<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $12,119.39 |
| UNSECURED | Claimed: | $44,337.33 |
| GREEN, STEPHANIE<br>1274 COUNTY ROAD 4205<br>BONHAM, TX 75418 | | Claim Number: 7269<br>Claim Date: 05/28/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $33,802.10 |
| CONKLIN, JOHN<br>1104 NW SPRUCE RIDGE DR<br>STUART, FL 349949516 | | Claim Number: 7270<br>Claim Date: 06/01/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $61,850.10 |
| LANGEN, WILLIAM F.<br>21 CHERRY ST.<br>LEOMINSTER, MA 01453 | | Claim Number: 7271<br>Claim Date: 06/01/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $25,945.78 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| SCHUSTER, JAC<br>2804 DUNBAR DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 7272<br>Claim Date: 06/01/2010<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $25,665.42 |

---

| | | |
|---|---|---|
| MUSKIEWICZ, STEPHEN<br>4 BEAN RD.<br>MERRIMACK, NH 03054-3049 | | Claim Number: 7276<br>Claim Date: 06/07/2010<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $30,670.68 |
|---|---|---|

---

| | | |
|---|---|---|
| TEKNOWLOGIC DOMINICANA C POR A<br>AV. 27 DE FEBRERO, ESQ., ABRAHAM LINCOLN<br>UNICENTRO PLAZA SUITE 25B<br>SANTO DOMINGO DN, 10127<br>DOMINICAN REPUBLIC | | Claim Number: 7277<br>Claim Date: 06/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) |

| UNSECURED | Claimed: | $24,360.00 |
|---|---|---|

---

| | | |
|---|---|---|
| ARMOUDIAN, ANTRANIK G.<br>P.O. BOX 938<br>MOUNDS, OK 74047 | | Claim Number: 7278<br>Claim Date: 06/07/2010<br>Debtor: NORTEL NETWORKS INC. |

| ADMINISTRATIVE | Claimed: | $101,313.75 |
|---|---|---|

---

| | | |
|---|---|---|
| COLEMAN, STEPHEN M.<br>7000 KRISTI DRIVE<br>GARNER, NC 27529 | | Claim Number: 7281<br>Claim Date: 06/08/2010<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $63,808.18 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: ADEX CORPORATION<br>940 SOUTHWOOD BL, SUITE 101<br>INCLINE VILLAGE, NV 89451 | Claim Number: 7283<br>Claim Date: 06/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>AMENDS CLAIM 7150 |

| UNSECURED | Claimed: | $387,503.42 |

---

| RIZO, NELSON E.<br>319 DACIAN AVE.<br>DURHAM, NC 27701 | Claim Number: 7284<br>Claim Date: 06/02/2010<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $51,573.76 |

---

| BLANKENSHIP, RICHARD L.<br>1841 BEARBERRY CIR APT 202<br>LUTZ, FL 33559-8774 | Claim Number: 7285<br>Claim Date: 06/03/2010<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $37,050.01 |

---

| O'TOOL, ANDREW PAUL<br>1130 CALISTOGA WAY<br>SAN MARCOS, CA 92078 | Claim Number: 7287<br>Claim Date: 06/10/2010<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $51,923.08 |

---

| NEWMAN, ROBERT M.<br>4816 W. 162ND ST.<br>STILWELL, KS 66085 | Claim Number: 7288<br>Claim Date: 06/10/2010<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $54,935.76 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| MCLARENS CANADA<br>600 ALDEN RD., SUITE 600<br>MARKHAM, ON L3R 0E7<br>CANADA | | Claim Number: 7290<br>Claim Date: 06/14/2010<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $6,710.20 |
| GREENBERG TURNER<br>401 BAY STREET, SUITE 3000<br>TORONTO, ON M5H 2Y4<br>CANADA | | Claim Number: 7295<br>Claim Date: 06/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) |
| ADMINISTRATIVE | Claimed: | $6,981.98 |
| CITY OF COLORADO SPRINGS SALES TAX<br>DIVISION, COLORADO SPRINGS CITY<br>ATTORNEY'S OFFICE, KENNETH HODGES, ESQ.<br>30 S. NEVADA, STE 501<br>COLORADO SPRINGS, CO 80903 | | Claim Number: 7298<br>Claim Date: 06/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>AMENDS CLAIM 6042 |
| PRIORITY | Claimed: | $2,286.47 |
| SHEFFEY, RICKIE A.<br>1923 THORNBERRY DR.<br>MELISSA, TX 75454-3021 | | Claim Number: 7299<br>Claim Date: 06/17/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $59,875.64 |
| ALPEROVICH, ZHANNA<br>3109 PRESTON MEADOW DR<br>PLANO, TX 75093 | | Claim Number: 7300<br>Claim Date: 06/17/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $72,636.04 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| TEXAS WORKFORCE COMMISSION<br>JOHN MOORE<br>REGULATORY INTEGRITY DIVISION<br>101 E 15TH STREET ROOM 556<br>AUSTIN, TX 78778-0001 | | Claim Number: 7301<br>Claim Date: 06/18/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4358 (11/19/2010) |
| ADMINISTRATIVE | Claimed: | $1,105.30   UNLIQ |

---

| | | |
|---|---|---|
| JENNINGS, JEAN<br>410 BROOKHAVEN TRIAL<br>SMYRNA, TN 37167 | | Claim Number: 7302<br>Claim Date: 06/18/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7652 |
| UNSECURED | Claimed: | $67,652.17 |

---

| | | |
|---|---|---|
| KAKOU, JACOB T<br>302 AFFINITY LANE<br>CARY, NC 27519 | | Claim Number: 7303<br>Claim Date: 06/18/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 7275 |
| UNSECURED | Claimed: | $58,070.81 |

---

| | | |
|---|---|---|
| AD, YOUSSEF<br>1324 KENTSHIRE CIR<br>PLANO, TX 75025 | | Claim Number: 7304<br>Claim Date: 06/18/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $33,663.84 |

---

| | | |
|---|---|---|
| GREEN, JAMES A.<br>PO BOX 1470<br>JEFFERSON, NC 28640 | | Claim Number: 7306<br>Claim Date: 06/21/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $84,441.58 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| KIM, ETHAN K.<br>2102 CASTLEBURG DR.<br>APEX, NC 27523 | | Claim Number: 7307<br>Claim Date: 06/21/2010<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $18,238.43 |
| JANUSIS, CHARLES<br>247 WESTFORD RD<br>TYNGSBORO, MA 01879-2504 | | Claim Number: 7308<br>Claim Date: 06/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>AMENDS CLAIM 3853 |
| PRIORITY | Claimed: | $56,834.61 |
| LEGNANTE, KRISTI<br>1153 MOORES POND ROAD<br>YOUNGSVILLE, NC 27596 | | Claim Number: 7309<br>Claim Date: 06/22/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $29,095.00 |
| JOHNSON, EDDIE S. JR.<br>349 JUNIPER CH. RD.<br>FOUR OAKS, NC 27524 | | Claim Number: 7310<br>Claim Date: 06/18/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $53,302.24 |
| ASHCRAFT, RICHARD D.<br>6417 ROSEBUD DR.<br>ROWLETT, TX 75089 | | Claim Number: 7312<br>Claim Date: 06/24/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $27,280.88 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | |
|---|---|---|---|
| LONG, ANDREW<br>1104 BAYFIELD DRIVE<br>RALEIGH, NC 27606 | | Claim Number: 7313<br>Claim Date: 06/24/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 2532 | |
| UNSECURED | Claimed: | $163,853.06 | |
| DAVISON, JANE C<br>138 STELLA CT.<br>MORRISVILLE, NC 27560 | | Claim Number: 7317<br>Claim Date: 06/29/2010<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $10,950.00   UNLIQ | |
| UNSECURED | Claimed: | $72,514.00   UNLIQ | |
| HAYES, MICHAEL P.<br>128 AMESBURY LANE<br>CARY, NC 27511 | | Claim Number: 7318<br>Claim Date: 07/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7180 | |
| UNSECURED | Claimed: | $67,250.36 | |
| TAYLOR, BRIAN P.<br>16 PINESTRAW WAY<br>DURHAM, NC 27713 | | Claim Number: 7324<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $36,903.89 | |
| HEO, JOON<br>1409 CALLAWAY DR.<br>PLANO, TX 75075 | | Claim Number: 7325<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $28,490.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| KASPER, JAMES E. (0206746)<br>219 REMINGTON AVE<br>GALLATIN, TN 37066 | Claim Number: 7327<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED    Claimed: | $47,176.80 | |
| REXROAD, MICHAEL<br>5244 LINWICK DR.<br>FUQUAY VARINA, NC 27526 | Claim Number: 7329<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED    Claimed: | $62,884.61 | |
| REXROAD, MICHAEL<br>5244 LINWICK DR.<br>FUQUAY VARINA, NC 27526 | Claim Number: 7330<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED    Claimed: | $188,535.00 | |
| TILL, CHARLES<br>7516 CHIPPENHAM CT<br>RALEIGH, NC 27613 | Claim Number: 7331<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED    Claimed: | $96,851.11 | |
| JOHNSON, DONALD<br>2512 DANDELION LN<br>ROWLETT, TX 75089 | Claim Number: 7335<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED    Claimed: | $48,746.82 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | |
|---|---|---|
| GREEN, WILLIAM & MARILYN<br>1106 BOSTON HOLLOW RD<br>ASHLAND CITY, TN 37015 | | Claim Number: 7338<br>Claim Date: 07/07/2010<br>Debtor: NORTEL NETWORKS INC. |

---

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| MORDECAI, WILLIAM S.<br>33563 S. SPRING BAY ROAD<br>DE TOUR VILLAGE, MI 49725 | | Claim Number: 7340<br>Claim Date: 07/08/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

---

| PRIORITY | Claimed: | $120,000.00 |
|---|---|---|

| SHAVER, ALLEN DAVID<br>5939 MARTIN HILLS LN<br>HILLSBOROUGH, NC 27278 | | Claim Number: 7341<br>Claim Date: 07/09/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

---

| UNSECURED | Claimed: | $73,796.18 |
|---|---|---|

| LEE, KENNETH G.<br>3904 OLD COACH ROAD<br>RALEIGH, NC 27616 | | Claim Number: 7343<br>Claim Date: 07/12/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

---

| UNSECURED | Claimed: | $9,105.76 |
|---|---|---|

| RING, BRIAN<br>910 NORWOOD LANE<br>APEX, NC 27502 | | Claim Number: 7347<br>Claim Date: 07/15/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

---

| UNSECURED | Claimed: | $53,707.28 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

MCWALTERS, MICHAEL
POB 338
ALVISO, CA 95002

Claim Number: 7348
Claim Date: 07/15/2010
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $865,458.00 | |

---

GANAPATHIRAMAN, SUJATHA
8114 SUMMERHOUSE DRIVE WEST
DUBLIN, OH 43016

Claim Number: 7351
Claim Date: 07/19/2010
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $12,307.68 | |

---

CARPENTER, EARL EDWARD III
2028 BAPTIST ROAD
DURHAM, NC 27703

Claim Number: 7354
Claim Date: 07/22/2010
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $71,670.64 | |

---

DENT, ANDREW
5033 NW 121 DR
CORAL SPRINGS, FL 33076

Claim Number: 7355
Claim Date: 07/26/2010
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $85,334.51 | |

---

CANADIAN RED CROSS
170 METCALFE STREET
OTTAWA, ON K2P 2P2
CANADA

Claim Number: 7357
Claim Date: 07/26/2010
Debtor: NORTEL NETWORKS INC.
Comments:
CLAIM AMOUNT IS 29,000 IN CANADIAN CURRENCY.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $23,205.80 | Scheduled: | $29,000.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| LANDRY, ROSARIO<br>103 TRAILVIEW DRIVE<br>CARY, NC 27513 | Claim Number: 7359<br>Claim Date: 07/26/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $317,903.72 |
|---|---|---|

---

| CHARLOTTE MECKLENBURG COUNTY NC TAX<br>COLLECTOR<br>MECKLENBURG COUNTY GOVERNMENT<br>700 EAST STONEWALL ST. PO BOX 31457<br>CHARLOTTE, NC 28231 | Claim Number: 7360<br>Claim Date: 07/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4128 (10/11/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $27.64 |
|---|---|---|

| GRANT, SIDNEY BEAUSOLEIL<br>2720 SYLVAN WAY<br>MCKINNEY, TX 75070 | Claim Number: 7361<br>Claim Date: 07/27/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $90,588.00   UNLIQ |

| SAWYER, NICOLE<br>4536 COTTENDALE DR.<br>DURHAM, NC 27703 | Claim Number: 7363<br>Claim Date: 07/29/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $13,046.17 |
|---|---|---|

| COX, JEFFREY<br>45 WEST PINE STREET<br>AUBURNDALE, MA 02466 | Claim Number: 7364<br>Claim Date: 07/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 2910 |
|---|---|

| PRIORITY | Claimed: | $56,690.00 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| HOLT, MICHAEL<br>8236 CLARKS BRANCH DRIVE<br>RALEIGH, NC 27613 | Claim Number: 7365<br>Claim Date: 07/30/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $32,873.94 |
|---|---|---|

| WOOD, PATRICK<br>8500 KEMPTON ROAD<br>RALEIGH, NC 27615 | Claim Number: 7369<br>Claim Date: 08/02/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7217 |
|---|---|

| UNSECURED | Claimed: | $54,279.80 |
|---|---|---|

| HODGES, WANDA B.<br>922 WOODRUFF ROAD<br>SELMA, NC 27576 | Claim Number: 7370<br>Claim Date: 08/02/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $37,550.00   UNLIQ |

| JABIL CIRCUIT<br>C/O HOLLAND & KNIGHT<br>ATTN: KEITH S. SHOTZBERGER, ESQ.<br>100 NORTH TAMPA STREET, SUITE 4100<br>TAMPA, FL 33602 | Claim Number: 7373<br>Claim Date: 08/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Pursuant to Docket no. 5088 claim satisfied and released in full |
|---|---|

| UNSECURED | Claimed: | $3,704,182.36 |
|---|---|---|

| LANCASTER, KENNETH F<br>4116 BATTLE FIELD DRIVE<br>GARNER, NC 27529 | Claim Number: 7374<br>Claim Date: 08/09/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $23,184.26 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

WALROD, DANIEL G.
206 RIGGSBEE FARM DR.
CARY, NC 27519

Claim Number: 7377
Claim Date: 08/09/2010
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $52,462.84 |
|---|---|---|

COZART, WILLIAM DAVID
108 COMBS COURT
WENDELL, NC 27591

Claim Number: 7378
Claim Date: 08/09/2010
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $43,159.54 |
|---|---|---|

MCDANAL, JOHN D.
3512 NAPOLEON CT
PLANO, TX 75023

Claim Number: 7379
Claim Date: 08/09/2010
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $25,564.49 |
|---|---|---|

PAYNE, BARBARA N
5006 REDVINE WAY
CHATTANOONA, TN 37343

Claim Number: 7381
Claim Date: 08/16/2010
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $10,950.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $49,050.00 | UNLIQ |

BELLAMY, DEBRA
1721 SAGAMORE CT
RALEIGH, NC 27604

Claim Number: 7383
Claim Date: 08/16/2010
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $10,950.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $23,088.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| FOXCONN<br>ATTN: ANDY BURNS<br>PRAHA CITY CENTRE, KLIMENTSKA - 46<br>110 02 PRAHA 1<br><br>CZECH REPUBLIC | | Claim Number: 7384<br>Claim Date: 08/16/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $8,290.23 |

---

| | | |
|---|---|---|
| MADI, HAMID<br>4605 SPRINGERLY LANE<br>RALEIGH, NC 27612 | | Claim Number: 7385<br>Claim Date: 08/18/2010<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $11,500.00 |

---

| | | |
|---|---|---|
| NATARAJAN, GOVINDARAJAN T<br>7416 ANGEL FIRE DR<br>PLANO, TX 75025 | | Claim Number: 7386<br>Claim Date: 08/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 6095 |
| PRIORITY | Claimed: | $60,728.84 |

---

| | | |
|---|---|---|
| TA, QUAN<br>112 PRINCE WILLIAM LANE<br>CARY, NC 27511 | | Claim Number: 7388<br>Claim Date: 08/20/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $15,505.48 |

---

| | | |
|---|---|---|
| HINSON, NANCY C.<br>192 BRODIE PRIVETTE ROAD<br>ZEBULON, NC 27597 | | Claim Number: 7389<br>Claim Date: 08/20/2010<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $10,950.00  UNLIQ |
| UNSECURED | Claimed: | $14,665.00  UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| CLAUSEN, LISA J.<br>6719 ST JOHNS CT.<br>RALEIGH, NC 27616 | | Claim Number: 7391<br>Claim Date: 08/23/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $14,261.54 |
|---|---|---|

| BROWN, ARTHUR<br>NORTEL EMPLOYEE # 1555528<br>395 MACMILLER RD<br>MORRISVILLE, VT 05661 | | Claim Number: 7392<br>Claim Date: 08/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 7315 |
|---|---|---|

| UNSECURED | Claimed: | $67,056.99 |
|---|---|---|

| BOLING, EDWARD D.<br>7312 MIDCREST COURT<br>MCKINNEY, TX 75070 | | Claim Number: 7394<br>Claim Date: 08/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLE DUPLICATE OF 3415<br>Amends claim 1327 |
|---|---|---|

| PRIORITY | Claimed: | $41,793.23 |
|---|---|---|

| HACKER, COLLEEN<br>3024 WYNTREE COURT<br>MATTHEWS, NC 28104 | | Claim Number: 7395<br>Claim Date: 08/30/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $19,672.75   UNLIQ |

| ROOT, KAREN E.<br>14 UPSTONE DRIVE<br>NASHUA, NH 03063 | | Claim Number: 7396<br>Claim Date: 08/30/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $16,844.68   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

PEDRAZA, RAUL
4960 SW 5 CT
MARGATE, FL 33068

Claim Number: 7399
Claim Date: 09/07/2010
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $12,550.00   UNLIQ |

---

HARPER, WILLIAM D. JR.
4017 BROWN PL
RALEIGH, NC 27604

Claim Number: 7400
Claim Date: 09/07/2010
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $52,238.01 |

---

PLATT, DANIEL
112 MISTY RIDGE RD
DURHAM, NC 27712-9299

Claim Number: 7401
Claim Date: 09/07/2010
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $49,510.25 |

---

DOXEY, EVELYN N.
741 GENERAL GEORGE PATTON RD.
NASHVILLE, TN 37221

Claim Number: 7402
Claim Date: 09/07/2010
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $103,451.93 |

---

CITY OF GRAPEVINE
ELIZABETH BANDA CALVO
PERDUE, BRANDON, FIELDER, COLLINS & MOTT
P.O. BOX 13430
ARLINGTON, TX 76094-0430

Claim Number: 7403
Claim Date: 09/07/2010
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 4657 (12/28/2010)

| | | |
|---|---|---|
| SECURED | Claimed: | $152.42 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT - ATTN: ELIZABETH BANDA CALVO PERDUE, BRANDON, FIELDER, COLLINS & MOTT P.O. BOX 13430 ARLINGTON, TX 76094-0430 | Claim Number: 7404 Claim Date: 09/07/2010 Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|

| SECURED | Claimed: | $4,750.74 | |
|---|---|---|---|

| ORANGE COUNTY TREASURER-TAX COLLECTOR CHRISS W. STREET ATTN: BANKRUPTCY UNIT PO BOX 1438 SANTA ANA, CA 92702-1438 | Claim Number: 7405 Claim Date: 09/13/2010 Debtor: NORTEL NETWORKS INC. Comments: WITHDRAWN DOCKET: 4656 (12/28/2010) | | |
|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $2,117.18  UNLIQ | |
|---|---|---|---|

| AVENUE TC FUND, L.P. TRANSFEROR: DUN & BRADSTREET ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK, NY 10022 | Claim Number: 7406 Claim Date: 09/13/2010 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 6108 (08/09/2011) | | |
|---|---|---|---|

| PRIORITY | Claimed: | $131,477.97 | | Allowed: | $105,000.00 |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $42,469.21 | | Allowed: | $43,000.00 |

| KAMER, BRADLEY S. 3051 EASY GOER LN GREENBRIER, TN 37073 | Claim Number: 7408 Claim Date: 09/13/2010 Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|

| PRIORITY | Claimed: | $10,950.00  UNLIQ | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,510.50  UNLIQ | |

| SCHOFIELD, BONNIE G. 4588 TANGLEWOOD DR. PEGRAM, TN 37143 | Claim Number: 7410 Claim Date: 09/13/2010 Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|

| PRIORITY | Claimed: | $10,296.00  UNLIQ | |
|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

HOLTON, RACHELLE
1070 DOAK DRIVE
PEGRAM, TN 37143

Claim Number: 7411
Claim Date: 09/13/2010
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $199.00   UNLIQ |

WALSH, JOHN R.
316 LILLY LANE
MURFREESBORO, TN 37128

Claim Number: 7412
Claim Date: 09/13/2010
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $3,963.45   UNLIQ |

COOK, WAYNA MICHELLE
118 JUDSON DRIVE
HENDERSONVILLE, TN 37075

Claim Number: 7413
Claim Date: 09/13/2010
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $12,739.00   UNLIQ |

POTTS, KELLIE
953 BAY DR.
OLD HICKORY, TN 37138

Claim Number: 7414
Claim Date: 09/13/2010
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $9,680.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| RISNER, RENEA L.<br>1063 FAWN TRAIL<br>KINGSTON SPRINGS, TN 37082 | | Claim Number: 7415<br>Claim Date: 09/13/2010<br>Debtor: NORTEL NETWORKS INC. |
| --- | --- | --- |
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $23,050.00   UNLIQ |

---

| BISHOP, CORDELL M<br>836 ALTAIRE WALK<br>PALO ALTO, CA 94303 | | Claim Number: 7416<br>Claim Date: 09/13/2010<br>Debtor: NORTEL NETWORKS INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNDET |

---

| BOYD, JUDY L.<br>2032 LUCILLE ST.<br>LEBANON, TN 37087 | | Claim Number: 7417<br>Claim Date: 09/14/2010<br>Debtor: NORTEL NETWORKS INC. |
| --- | --- | --- |
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $1,065.00   UNLIQ |

---

| KINGSLEY, SUSAN E.<br>507 MONTEREY BLVD.<br>HERMOSA BEACH, CA 90254 | | Claim Number: 7420<br>Claim Date: 09/16/2010<br>Debtor: NORTEL NETWORKS INC. |
| --- | --- | --- |
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $18,500.00   UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | |
|---|---|---|---|
| PIATT, JEFFERY W.<br>816 HOLT GROVE CT.<br>NASHVILLE, TN 37211 | | Claim Number: 7422<br>Claim Date: 09/17/2010<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $11,818.85   UNLIQ |

| | | | |
|---|---|---|---|
| MCKISSACK, ROCHELLE<br>1205 ROSEBANK AVE<br>NASHVILLE, TN 37206 | | Claim Number: 7423<br>Claim Date: 09/17/2010<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $2,316.40   UNLIQ |

| | | | |
|---|---|---|---|
| GOODMAN-PROCKNOW, DEBRA<br>3185 STONEHURST DRIVE<br>EL DORADO HILLS, CA 95762 | | Claim Number: 7424<br>Claim Date: 09/20/2010<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $43,008.00 |

| | | | |
|---|---|---|---|
| GRAMAN, ROGER A.<br>204 FAISON RD.<br>CHAPEL HILL, NC 27517 | | Claim Number: 7425<br>Claim Date: 09/20/2010<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $68,425.00 |

| | | | |
|---|---|---|---|
| FORD, CATHY<br>3289 LEAH CT<br>LEBANON, TN 37087 | | Claim Number: 7429<br>Claim Date: 09/21/2010<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $6,229.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | |
|---|---|---|---|
| ROLLINGS, LINDA K.<br>4545 RED BARK CT.<br>ANTIOCH, TN 37013 | | Claim Number: 7432<br>Claim Date: 09/23/2010<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $14,050.00   UNLIQ |

| | | | |
|---|---|---|---|
| ARELLANO, ALICIA<br>6206 FIREFLY DRIVE<br>SAN JOSE, CA 95120 | | Claim Number: 7434<br>Claim Date: 09/27/2010<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,033.85 |

| | | | |
|---|---|---|---|
| BELMARES, NANCY J.<br>1816 BOSCOBEL ST<br>NASHVILLE, TN 37206 | | Claim Number: 7436<br>Claim Date: 09/27/2010<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $820.80   UNLIQ |

| | | | |
|---|---|---|---|
| BAKER, RICHARD T.<br>1030 KENDALL FARMS DRIVE<br>HENDERSONVILLE, TN 37075 | | Claim Number: 7437<br>Claim Date: 09/27/2010<br>Debtor: NORTEL NETWORKS INC. | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $22,650.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| ADAMS, DEBRA K.<br>5225 HICKORY RIDGE RD.<br>LEBANON, TN 37087 | | Claim Number: 7438<br>Claim Date: 09/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| TOTAL | Claimed: | $9,927.30   UNLIQ |

---

| MACAPULAY, SALLY Y.<br>1736 SEVILLE WAY<br>SAN JOSE, CA 95131 | | Claim Number: 7440<br>Claim Date: 09/27/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $24,249.55 |

---

| MACAPULAY, SALLY<br>1736 SEVILLE WAY<br>MILPITAS, CA 95036 | | Claim Number: 7443<br>Claim Date: 09/28/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $24,249.55 |

---

| CHANDLER, MELANIE L.<br>801 HOLT GROVE CT.<br>NASHVILLE, TN 37211 | | Claim Number: 7445<br>Claim Date: 10/01/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $6,384.90 |

---

| STATE BOARD OF EQUALIZATION<br>ENVIRONMENTAL FEE DIVISION<br>SPECIAL OPERATIONS BRANCH, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279 | | Claim Number: 7448<br>Claim Date: 10/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1641 |
|---|---|---|
| PRIORITY | Claimed: | $1,673,720.96 |
| UNSECURED | Claimed: | $180,763.48 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| LOS ANGELES COUNTY TREASURER & TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90054-0110 | Claim Number: 7450 Claim Date: 10/06/2010 Debtor: NORTEL NETWORKS INC. Comments: Amends claim 1325 | |
| SECURED | Claimed: | $5,540.30 |
| BROWN, SHELIA A. 2003 CARNATION DRIVE DURHAM, NC 27703 | Claim Number: 7451 Claim Date: 10/04/2010 Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $41,894.96 |
| HEIGHT, JOY 4200 MOUNTAIN BRANCH DRIVE WAKE FOREST, NC 27587 | Claim Number: 7452 Claim Date: 10/07/2010 Debtor: NORTEL NETWORKS INC. Comments: POSSIBLY AMENDED BY 7568 | |
| UNSECURED | Claimed: | $14,699.23 |
| PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128-0946 | Claim Number: 7453 Claim Date: 10/07/2010 Debtor: NORTEL NETWORKS INC. Comments: WITHDRAWN DOCKET: 4751 (01/25/2011) | |
| PRIORITY | Claimed: | $5,624.62 |
| UNSECURED | Claimed: | $454.87 |
| CORRE OPPORTUNITIES FUND LP AS ASSIGNEE OF SASKEN COMMUNICATION 1370 AVENUE OF THE AMERICAS 29TH FL NEW YORK, NY 10019 | Claim Number: 7454 Claim Date: 10/07/2010 Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $17,200.00 |
| UNSECURED | Claimed: | $8,600.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

CORRE OPPORTUNITIES FUND LP
AS ASSIGNEE OF SASKEN COMMUNICATION
1370 AVENUE OF THE AMERICAS 29TH FL
NEW YORK, NY 10019

Claim Number: 7455
Claim Date: 10/07/2010
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 5623 (06/07/2011)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $17,200.00 |

WILSON, JASON L.
165 DONEGAL DRIVE
TYRONE, GA 30290

Claim Number: 7457
Claim Date: 10/08/2010
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00  UNLIQ |
| UNSECURED | Claimed: | $2,434.62  UNLIQ |

VANBENSCHOTEN, GWENDOLYNN E.
7024 ZITHER LANE
LA VERGNE, TN 37086-5261

Claim Number: 7459
Claim Date: 10/08/2010
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,000.00  UNLIQ |

HOLLOMAN, BESSIE J.
473 EWING DRIVE
NASHVILLE, TN 37207

Claim Number: 7460
Claim Date: 10/12/2010
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00  UNLIQ |
| UNSECURED | Claimed: | $1,490.00  UNLIQ |

RHEA, STEPHANIE
1701 W. BRIDLE DR.
ROGERS, AR 72758

Claim Number: 7461
Claim Date: 10/12/2010
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00  UNLIQ |
| UNSECURED | Claimed: | $6,050.00  UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| PELL, SHELIA A.<br>301 FOREST RETREAT RD<br>HENDERSONVILLE, TN 37075 | | Claim Number: 7464<br>Claim Date: 10/12/2010<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $40,602.68   UNLIQ |

| | | |
|---|---|---|
| BIGGERS, TRACY<br>1779 MT ZION RD<br>ASHLAND CITY, TN 37015 | | Claim Number: 7465<br>Claim Date: 10/12/2010<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $11.52   UNLIQ |

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND II, LP AS<br>ASSIGNEE OF " THE BIG WORD "<br>200 BUSINESS PARK DRIVE, SUITE 200<br>ARMONK, NY 10504 | | Claim Number: 7466<br>Claim Date: 10/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,717.97 |

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND II, LP AS<br>ASSIGNEE OF "TELESOFT "<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 7467<br>Claim Date: 10/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 3428 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $17,517.00 |

| | | |
|---|---|---|
| DELZER, MARCI<br>5016 VILLAGE LAWN DR<br>RALEIGH, NC 27613 | | Claim Number: 7470<br>Claim Date: 10/19/2010<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $26,550.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| SNMP RESEARCH INTERNATIONAL INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: CARL D. NETT<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 7471<br>Claim Date: 10/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7740<br>Amends claim 4625 |
|---|---|

| UNSECURED | Claimed: | $1,517,038.00   UNLIQ |
|---|---|---|

---

| MUNCK CARTER LLP<br>600 BANNER PLACE<br>12770 COIT ROAD<br>DALLAS, TX 75251 | Claim Number: 7472<br>Claim Date: 10/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012)<br>Amends claim 2432 |
|---|---|

| UNSECURED | Claimed: | $130,268.07 |
|---|---|---|

---

| WHITTED BRASWELL, TASHA<br>2810 THOREAU DR<br>DURHAM, NC 27703 | Claim Number: 7474<br>Claim Date: 10/22/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $18,415.10 |
|---|---|---|

---

| BARKER, BRYCE M. JR.<br>1323 RIDGE RD<br>RALEIGH, NC 27607 | Claim Number: 7480<br>Claim Date: 11/01/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $28,000.00   UNLIQ |
|---|---|---|

---

| MOSS, WANDA G.<br>P.O. BOX 2343<br>SMYRNA, TN 37167 | Claim Number: 7481<br>Claim Date: 11/04/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $390.42   UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | |
|---|---|---|---|
| FITZGERALD, DAVID A.<br>8216 INVERSTONE LN.<br>RALEIGH, NC 27606 | | Claim Number: 7482<br>Claim Date: 11/05/2010<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $10,950.00   UNLIQ | |
| UNSECURED | Claimed: | $18,050.00   UNLIQ | |
| WILLIAMSON, PAMELA J.<br>908 NEEDHAM DR.<br>SMYRNA, TN 37167 | | Claim Number: 7483<br>Claim Date: 11/05/2010<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $10,212.67   UNLIQ | |
| NICHOLS, JOHN W.<br>11825 N. EXETER WAY<br>RALEIGH, NC 27613 | | Claim Number: 7484<br>Claim Date: 11/05/2010<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $57,076.92 | |
| STRAYHORN, ROY<br>4004 CAPUL ST.<br>DURHAM, NC 27703 | | Claim Number: 7485<br>Claim Date: 11/08/2010<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $56,812.50 | |
| SRIDARAN, JAYANTHI<br>6924 THREE BRIDGES CIRCLE<br>RALEIGH, NC 27613 | | Claim Number: 7486<br>Claim Date: 11/12/2010<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $10,950.00   UNLIQ | |
| UNSECURED | Claimed: | $44,050.00   UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

HOBBY, LAURIE A.
521 DES MOINES DR
HERMITAGE, TN 37076

Claim Number: 7487
Claim Date: 11/12/2010
Debtor: NORTEL NETWORKS INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ | | |
| UNSECURED | Claimed: | $12,644.25   UNLIQ | | |

MIR3 INC
3398 CARMEL MTN RD, SUITE 120
SAN DIEGO, CA 92121-1044

Claim Number: 7489
Claim Date: 11/12/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,432.50 | Allowed: | $1,432.50 |

MIR3 INC
3398 CARMEL MOUNTAIN ROAD, SUITE 120
SAN DIEGO, CA 92121

Claim Number: 7490
Claim Date: 11/12/2010
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 5623 (06/07/2011)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,432.50 | |

MIR3 INC
3398 CARMEL MTN RD, SUITE 120
SAN DIEGO, CA 92121-1044

Claim Number: 7491
Claim Date: 11/12/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,424.69 | Allowed: | $1,424.69 |

MIR3 INC
3398 CARMEL MOUNTAIN ROAD, STE 120
SAN DIEGO, CA 92121

Claim Number: 7492
Claim Date: 11/12/2010
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 5623 (06/07/2011)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,424.69 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| COOPER, DONNA L.<br>5133 GRANDALE DRIVE<br>DURHAM, NC 27713 | Claim Number: 7493<br>Claim Date: 11/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8133 |
|---|---|

| UNSECURED | Claimed: | $37,128.96 |
|---|---|---|

---

| LILLARD, CARLA A.<br>P.O. BOX 1727<br>MADISON, TN 37116-1727 | Claim Number: 7494<br>Claim Date: 11/15/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,965.30 UNLIQ |

---

| EMBRY, SHARON V.<br>1538 HICKORY ST.<br>NICEVILLE, FL 32578 | Claim Number: 7495<br>Claim Date: 11/15/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $24,605.92 UNLIQ |

---

| GANNON, CELESTE<br>4 GARY ST.,<br>ERVING, MA 01344 | Claim Number: 7496<br>Claim Date: 11/15/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $20,254.00 UNLIQ |
|---|---|---|

---

| HARDY, SHARON H.<br>1006 GWENDOLYN DR<br>LEBANON, TN 37087-8478 | Claim Number: 7499<br>Claim Date: 11/15/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $7,250.00 UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| ANDERSON, JULIE<br>212 BOG HILL LN<br>CARY, NC 27519 | | Claim Number: 7500<br>Claim Date: 11/16/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $36,050.00   UNLIQ |

| BLANK, JOSEPH JOHN III<br>6018 SHERWOOD COURT<br>NASHVILLE, TN 37215 | | Claim Number: 7501<br>Claim Date: 11/22/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $40,965.53 |

| LAVIOLA, GINA M.<br>108 SUNSET PLACE<br>HENDERSONVILLE, TN 37075 | | Claim Number: 7502<br>Claim Date: 11/22/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| PRIORITY | Claimed: | $3,820.80   UNLIQ |

| REVIERE, LESA R.<br>204 IRONWOODS DRIVE<br>CHAPEL HILL, NC 27516 | | Claim Number: 7504<br>Claim Date: 11/22/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $9,050.00   UNLIQ |

| HOSKINS, GEORGE B.<br>204 CHESTER STEPHENS RD.<br>FRANKLIN, TN 37067 | | Claim Number: 7505<br>Claim Date: 11/29/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $36,799.00   UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | |
|---|---|---|---|
| POPE, VALERIE<br>416 HILL RD<br>NASHVILLE, TN 37220 | | Claim Number: 7508<br>Claim Date: 12/03/2010<br>Debtor: NORTEL NETWORKS INC. | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ | |
| UNSECURED | Claimed: | $14,624.85   UNLIQ | |

| | | | |
|---|---|---|---|
| QUON, JULIE<br>310 COMMANDER LANE<br>REDWOOD CITY, CA 94065 | | Claim Number: 7511<br>Claim Date: 12/13/2010<br>Debtor: NORTEL NETWORKS INC. | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ | |
| UNSECURED | Claimed: | $47,050.00   UNLIQ | |

| | | | |
|---|---|---|---|
| WADLOW, JERRY<br>PO BOX 79<br>WEWOKA, OK 74884-0079 | | Claim Number: 7512<br>Claim Date: 12/15/2010<br>Debtor: NORTEL NETWORKS INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $604,252.93   UNLIQ | |

| | | | |
|---|---|---|---|
| WOODLIEF, DARLENE C.<br>9100 WOODLIEF RD<br>WAKE FOREST, NC 27587 | | Claim Number: 7515<br>Claim Date: 12/16/2010<br>Debtor: NORTEL NETWORKS INC. | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ | |
| UNSECURED | Claimed: | $20,281.00   UNLIQ | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| ELTEK VALERE, INC. | | Claim Number: 7516 | | |
|---|---|---|---|---|
| CHRISTOPHER J. HORVAY/GOULD & RATNER LLP | | Claim Date: 12/16/2010 | | |
| 222 N. LASALLE ST., SUITE 800 | | Debtor: NORTEL NETWORKS INC. | | |
| CHICAGO, IL 60601 | | Comments: ALLOWED | | |

| UNSECURED | Claimed: | $150,383.53 | Allowed: | $97,000.00 |
|---|---|---|---|---|

| PENNSYLVANIA DEPARTMENT OF REVENUE | | Claim Number: 7518 | |
|---|---|---|---|
| BANKRUPTCY DIVISION | | Claim Date: 12/17/2010 | |
| PO BOX 280946 | | Debtor: NORTEL NETWORKS INC. | |
| HARRISBURG, PA 17128-0946 | | Comments: WITHDRAWN | |
| | | DOCKET: 4751 (01/25/2011) | |

| PRIORITY | Claimed: | $918,501.62 | |
|---|---|---|---|
| UNSECURED | Claimed: | $17,146.87 | |

| MILLS, ALINA | | Claim Number: 7519 | |
|---|---|---|---|
| 352 INDIAN BRANCH DR | | Claim Date: 12/17/2010 | |
| MORRISVILLE, NC 27560 | | Debtor: NORTEL NETWORKS INC. | |

| PRIORITY | Claimed: | $10,950.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $4,750.00 | UNLIQ |

| GRIFFIN, JIM L. | | Claim Number: 7520 | |
|---|---|---|---|
| 112 CROSSWIND DR. | | Claim Date: 12/20/2010 | |
| CARY, NC 27513 | | Debtor: NORTEL NETWORKS INC. | |

| PRIORITY | Claimed: | $10,950.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $6,050.00 | UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| JUNIEL, LINDA M.<br>770 EMERALD SOUND BLVD.<br>OAK POINT, TX 75068 | | Claim Number: 7521<br>Claim Date: 12/20/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $5,627.62 |

| WHITE, CARRIE S.<br>6301 WIDGEON DRIVE<br>PLANO, TX 75024 | | Claim Number: 7522<br>Claim Date: 12/20/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $25,602.00   UNLIQ |

| WADLOW, JERRY<br>921 CRESTVIEW ST<br>ADA, OK 74820 | | Claim Number: 7523<br>Claim Date: 12/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLE DUPLICATE OF 7512 |
|---|---|---|

| UNSECURED | Claimed: | $604,252.93   UNLIQ |
|---|---|---|

| DAVILA, PRISCILLA C.<br>2302 TUCKER ROAD<br>HARLINGEN, TX 78552 | | Claim Number: 7524<br>Claim Date: 12/20/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $25,076.93 |
|---|---|---|

| TRAN-LEE, ANN N.<br>4421 BRINKER COURT<br>PLANO, TX 75024 | | Claim Number: 7525<br>Claim Date: 12/20/2010<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $10,868.00 |
|---|---|---|
| UNSECURED | Claimed: | $0.11 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| WAITE, LORI K.<br>156 EQUESTRIAN DR<br>ROCKWALL, TX 75032 | | Claim Number: 7526<br>Claim Date: 12/20/2010<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $7,686.00 |

| | | |
|---|---|---|
| DOTY, MICHAEL<br>182 STARK LN.<br>SHERMAN, TX 75090 | | Claim Number: 7527<br>Claim Date: 12/20/2010<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00  UNLIQ |
| UNSECURED | Claimed: | $16,515.00  UNLIQ |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 7529<br>Claim Date: 12/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 4292 |

| | | |
|---|---|---|
| SECURED | Claimed: | $437,866.52 |

| | | |
|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 7535<br>Claim Date: 12/23/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4904 (02/08/2011) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $912,896.62 |
| UNSECURED | Claimed: | $8,301.87 |

| | | |
|---|---|---|
| MOLDREM, JILL P.<br>123 STANWICK DRIVE<br>FRANKLIN, TN 37067 | | Claim Number: 7537<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00  UNLIQ |
| UNSECURED | Claimed: | $21,801.06  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| HAMILTON, CHARLES<br>2005 SUNDAY SILENCE<br>GREENBRIER, TN 37073 | | Claim Number: 7538<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| SECURED | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $6,232.09 |
| TOTAL | Claimed: | $17,182.09 |

| | | |
|---|---|---|
| WESTMAN, MARK A.<br>312 STROMER DRIVE<br>CARY, NC 27513 | | Claim Number: 7540<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNDET |
| UNSECURED | Claimed: | $44,050.00   UNDET |

| | | |
|---|---|---|
| COBB, KERRI S.<br>2721 DUNBAR DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 7541<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $43,349.35 |

| | | |
|---|---|---|
| GELL, NANCY F.<br>102 ROCK SPRING COURT<br>CARRBORO, NC 27510 | | Claim Number: 7544<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55,367.15 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| TRAVIS COUNTY<br>C/O KARON Y. WRIGHT<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 7545<br>Claim Date: 12/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 883 |
| SECURED | Claimed: | $447.60 |
| HARTTER, WILLIAM<br>11 NEWCOMB DR<br>HILTON, NY 14468 | | Claim Number: 7546<br>Claim Date: 12/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 2861 |
| UNSECURED | Claimed: | $21,159.00 |
| COLE, JANIE W.<br>11000 EAGLEROCK DR<br>RALEIGH, NC 27613 | | Claim Number: 7547<br>Claim Date: 12/30/2010<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $47,776.00 |
| CAIN-MURPHY, MARY<br>8320 LAKEWOOD DR<br>RALEIGH, NC 27613 | | Claim Number: 7548<br>Claim Date: 12/30/2010<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $33,050.00   UNLIQ |
| CHWEDCZUK, DAREK<br>10890 KIMBALL CREST DRIVE<br>ALPHARETTA, GA 30022 | | Claim Number: 7549<br>Claim Date: 01/03/2011<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $28,555.40 |

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| KAUFMAN, AMY<br>6228 FOXFIELD CT<br>WINDERMERE, FL 34786-5319 | | Claim Number: 7551<br>Claim Date: 01/03/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $4,162.00 |

| HICKERSON, TAMI<br>531 BLUFF VIEW DRIVE<br>PEGRAM, TN 37143 | | Claim Number: 7554<br>Claim Date: 01/07/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $15,130.17   UNLIQ |

| MCRITCHIE, MICHAEL J.<br>109 FALCON CREEK DR.<br>MCKINNEY, TX 75070 | | Claim Number: 7555<br>Claim Date: 01/10/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $70,239.07 |

| BRADLEY, JOYCE<br>3306 TOLER RD<br>ROWLETT, TX 75089 | | Claim Number: 7556<br>Claim Date: 01/10/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $89,071.86 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| GEPPI, LEIGH ANNE | Claim Number: 7557 |
| 132 BLUE RIBBON TRAIL | Claim Date: 01/10/2011 |
| CHRISTIANA, TN 37037 | Debtor: NORTEL NETWORKS INC. |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $324.35   UNLIQ |

| PENNSYLVANIA DEPARTMENT OF REVENUE | Claim Number: 7558 |
| BANKRUPTCY DIVISION PO BOX 280946 | Claim Date: 01/10/2011 |
| HARRISBURG, PA 17128-0946 | Debtor: NORTEL NETWORKS INC. |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $912,896.62 |
| UNSECURED | Claimed: | $8,301.87 |

| PENNSYLVANIA DEPARTMENT OF REVENUE | Claim Number: 7559 |
| BANKRUPTCY DIVISION PO BOX 280946 | Claim Date: 01/10/2011 |
| HARRISBURG, PA 17128-0946 | Debtor: NORTEL NETWORKS INC. |
| | Comments: WITHDRAWN |
| | DOCKET: 4904 (02/08/2011) |

| PRIORITY | Claimed: | $918,501.62 |
|---|---|---|
| UNSECURED | Claimed: | $17,146.87 |

| GARNER, JAMIE | Claim Number: 7560 |
| 880 STARK LN | Claim Date: 01/10/2011 |
| SHERMAN, TX 75090 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $6,923.08   UNLIQ |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| TAN-ATICHAT, EDDIE<br>46879 CRAWFORD ST<br>FREMONT, CA 94539 | | Claim Number: 7561<br>Claim Date: 01/11/2011<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $65,702.69 |
|---|---|---|

| | | |
|---|---|---|
| CITY AND COUNTY OF DENVER/ TREASURY<br>ATTN: KAREN KATROS, BANKRUPTCY ANALYST<br>201 W. COLFAX AVENUE, DEPARTMENT 1001<br>DENVER, CO 80202 | | Claim Number: 7562<br>Claim Date: 01/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |

| PRIORITY | Claimed: | $4,238.11 |
|---|---|---|
| SECURED | Claimed: | $4,238.11 |
| TOTAL | Claimed: | $4,238.11 |

| | | |
|---|---|---|
| GLASS, DAVID J.<br>2313 LACEWOOD DRIVE<br>GARLAND, TX 75044-5527 | | Claim Number: 7563<br>Claim Date: 01/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8119 |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $46,999.70 |

| | | |
|---|---|---|
| MARK, RAYMOND<br>1 RIVER PLACE APT. 1406<br>NEW YORK, NY 10036 | | Claim Number: 7565<br>Claim Date: 01/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 5903 |

| PRIORITY | Claimed: | $137,268.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| HOLLIMAN, CHARA E.<br>3520 ROUNDWOOD FOREST DRIVE<br>ANTIOCH, TN 37013 | Claim Number: 7566<br>Claim Date: 01/14/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00  UNLIQ |
| UNSECURED | Claimed: | $12,032.54  UNLIQ |

---

| HEIGHT, JOY<br>4200 MOUNTAIN BRANCH DRIVE<br>WAKE FOREST, NC 27587 | Claim Number: 7568<br>Claim Date: 01/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7452 |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $6,826.08 |

---

| PAOLETTI, MICHAEL<br>9211 CALABRIA DR<br># 119<br>RALEIGH, NC 27617 | Claim Number: 7569<br>Claim Date: 01/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7673 |
|---|---|

| PRIORITY | Claimed: | $107,692.27 |

---

| HOOPER, WAYNE<br>1530 LAKE KOINONIA DRIVE<br>WOODSTOCK, GA 30189 | Claim Number: 7570<br>Claim Date: 01/18/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $64,479.58 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| PAPANTONIS, BASIL<br>515 BIRCHINGTON CLOSE<br>ALPHARETTA, GA 30022 | | Claim Number: 7571<br>Claim Date: 01/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 4779 | | |
| PRIORITY | Claimed: | $430,256.73 | | |
| AR GRAY & ASSOCIATES<br>265 HYMUS BOULEVARD<br>POINT CLARE, QC H9R 1G6<br>CANADA | | Claim Number: 7572<br>Claim Date: 01/18/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $6,850.00 | Scheduled: | $6,850.00 |
| AR GRAY & ASSOCIATES<br>29 HANSEN<br>BEACONSFIELD<br>BEACONSFIELD, QC H9W 5P4<br>CANADA | | Claim Number: 7573<br>Claim Date: 01/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012) | | |
| ADMINISTRATIVE | Claimed: | $6,850.00 | | |
| MASSENGILL, TERRY<br>126 KERRI DR<br>GARNER, NC 27529 | | Claim Number: 7576<br>Claim Date: 01/24/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $263,092.00 | | |
| DAVIS, ANDREA<br>7003 CHARDONAY CT<br>SMYRNA, TN 37167 | | Claim Number: 7577<br>Claim Date: 01/24/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| PRIORITY | Claimed: | $10,950.00  UNLIQ | | |
| UNSECURED | Claimed: | $5,455.05  UNLIQ | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

GRAY, STEVEN J.
317-411 W. MORGAN ST.
RALEIGH, NC 27601

Claim Number: 7578
Claim Date: 01/24/2011
Debtor: NORTEL NETWORKS INC.
Comments:
To be determined but not less than $33,500 based on expected terminatio

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | UNLIQ |
| UNSECURED | Claimed: | $22,550.00 | UNLIQ |

---

BENNETT, STEVEN E.
37052 CHESTNUT ST.
NEWARK, CA 94560

Claim Number: 7580
Claim Date: 01/24/2011
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $398,313.97 |

---

IACOVIELLO, VINCE
20 BROADVIEW AVE.
MADISON, NJ 07940

Claim Number: 7581
Claim Date: 01/25/2011
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 1633

| | | |
|---|---|---|
| PRIORITY | Claimed: | $380,961.67 |

---

WHITFIELD, JAMES THOMAS, JR.
PO BOX 175
TIMBERLAKE, NC 27583

Claim Number: 7582
Claim Date: 01/28/2011
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $85,889.06 |

---

LIMERICK, CURTIS P.
508 SAGINAW COURT
ALLEN, TX 75013

Claim Number: 7583
Claim Date: 01/28/2011
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $57,507.36 |

---

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | |
|---|---|---|
| NORMAN, GLEN<br>40425 CHAPEL WAY, # 307<br>FREMONT, CA 94538 | | Claim Number: 7584<br>Claim Date: 01/28/2011<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $52,050.00   UNLIQ |

| | | |
|---|---|---|
| NGUYEN, NGA B.<br>8406 TRAIL LAKE DR.<br>ROWLETT, TX 75088 | | Claim Number: 7585<br>Claim Date: 01/31/2011<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $44,965.53 |

| | | |
|---|---|---|
| WHITFIELD, JAMES THOMAS, JR.<br>PO BOX 175<br>TIMBERLAKE, NC 27583 | | Claim Number: 7586<br>Claim Date: 01/31/2011<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,439.68 |

| | | |
|---|---|---|
| ROSE, RICHARD M.<br>17 THERESA BLVD.<br>WAPPINGERS FALLS, NY 12590 | | Claim Number: 7587<br>Claim Date: 02/02/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7633<br>amends claim 227 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $147,735.63 |

| | | |
|---|---|---|
| WILKINS, REGINALD L.<br>317 CLARENDON CRESCENT<br>RALEIGH, NC 27610 | | Claim Number: 7589<br>Claim Date: 02/04/2011<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $17,100.00   UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

AVENUE TC FUND, L.P.
TRANSFEROR: CLAIMS RECOVERY GROUP, LLC
ATTN: DAVID S. LEINWAND, ESQ.
399 PARK AVENUE, 6TH FLOOR
NEW YORK, NY 10022

Claim Number: 7590
Claim Date: 02/07/2011
Debtor: NORTEL NETWORKS INC.
Comments:
amends claim 943

| UNSECURED | Claimed: | $3,812.00 |
|---|---|---|

BAKER, MELINDA P.
701 BENNINGTON DRIVE
RALEIGH, NC 27615

Claim Number: 7593
Claim Date: 02/07/2011
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $97,552.58 |
|---|---|---|

LANNOM, ANGELA
320 WATERS AVENUE
WATERTOWN, TN 37184

Claim Number: 7595
Claim Date: 02/08/2011
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $47,583.19   UNLIQ |
|---|---|---|

FRENCH, CARRIE
2 CAMBRIDGE CT
FAIRHOPE, AL 36532

Claim Number: 7596
Claim Date: 02/08/2011
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $78,302.78 |
|---|---|---|

SARMIENTO, CLAUDIA
4947 EVERGLADE COURT
SANTA ROSA, CA 95409

Claim Number: 7598
Claim Date: 02/09/2011
Debtor: NORTEL NETWORKS INC.

| ADMINISTRATIVE | Claimed: | $32,000.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| VU, JESSICA<br>1472 MINOK PL<br>MORGAN HILL, CA 95037 | | Claim Number: 7599<br>Claim Date: 02/09/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7830 |

| PRIORITY | Claimed: | $24,751.35 |
|---|---|---|

| | | |
|---|---|---|
| CRANE, MICHAEL<br>1728 CALLANDALE AVE.<br>CARY, NC 27518 | | Claim Number: 7600<br>Claim Date: 02/10/2011<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $9,829.86 |

| | | |
|---|---|---|
| STATE OF IOWA<br>ATTN: BANKRUPTCY UNIT<br>P.O. BOX 10471<br>DES MOINES, IA 50306 | | Claim Number: 7602<br>Claim Date: 02/17/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4910 (02/09/2011) |

| PRIORITY | Claimed: | $31,317.25 |
|---|---|---|
| UNSECURED | Claimed: | $288.00 |

| | | |
|---|---|---|
| AUTOMOTIVE RENTALS, INC.<br>ATTN: RICHARD E. MOYER<br>4001 LEADENHALL ROAD,<br>PO BOX 5039<br>MOUNT LAUREL, NJ 08054-7555 | | Claim Number: 7605<br>Claim Date: 02/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5128 (03/21/2011) |

| UNSECURED | Claimed: | $101,988.12 |
|---|---|---|

| | | |
|---|---|---|
| AUTOMOTIVE RENTALS, INC.<br>ATTN: RICHARD MOYER<br>4001 LEADENHALL RD.,<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 7606<br>Claim Date: 02/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5129 (03/21/2011) |

| ADMINISTRATIVE | Claimed: | $12,516.30 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

KNIGHT, STACY R.
4505 SUDBURY COURT
SUWANEE, GA 30024

Claim Number: 7612
Claim Date: 02/22/2011
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $82,494.00 |

SCOTT, FLOY E.
13297 MINK LANE
CARMEL, IN 46074

Claim Number: 7613
Claim Date: 02/22/2011
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $4,711.90 |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: GIGLIOTTI, THOMAS A.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 7615
Claim Date: 02/25/2011
Debtor: NORTEL NETWORKS INC.
Comments:
amends claim 7188

| | | |
|---|---|---|
| UNSECURED | Claimed: | $73,371.77 |

UNITED STATES DEBT RECOVERY VIII, L.P.
ASSIGNEE OF HELLMUTH, OBATA & KASSABAUM
940 SOUTHWOOD BLVD, SUITE 101
INCLINE VILLAGE, NV 89451

Claim Number: 7616
Claim Date: 02/25/2011
Debtor: NORTEL NETWORKS INC.
Comments:
AMENDS CLAIM 4783

| | | |
|---|---|---|
| UNSECURED | Claimed: | $527,168.64 |

REECE, BRADLEY V.
1023 BALL PARK RD
THOMASVILLE, NC 27360

Claim Number: 7617
Claim Date: 02/28/2011
Debtor: NORTEL NETWORKS INC.

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | UNLIQ |
| UNSECURED | Claimed: | $37,304.65 | UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

HAWKINS, JOHN
1088 GEORGE BOYD ROAD
ASHLAND CITY, TN 37015

Claim Number: 7619
Claim Date: 02/28/2011
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 7937

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00  UNLIQ |
| UNSECURED | Claimed: | $46,634.91  UNLIQ |

---

AT&T CORP.
ATTORNEY: JAMES GRUDUS, ESQ.
ONE AT&T WAY, ROOM 3A218
BEDMINSTER, NJ 07921

Claim Number: 7620
Claim Date: 02/28/2011
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $16,781.56 |

---

CAFFREY, RAYMOND F.
791 NONAVILLE RD
MT JULIET, TN 37122

Claim Number: 7621
Claim Date: 02/28/2011
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $60,329.34 |

---

SORENSEN, CRAIG
3203 WATERPARK DR.
WYLIE, TX 75098

Claim Number: 7622
Claim Date: 02/28/2011
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00  UNLIQ |
| UNSECURED | Claimed: | $39,767.24  UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| GREER, DEBORAH A.<br>1609 WRENWOOD WAY<br>MOUNT JULIET, TN 37122 | | Claim Number: 7626<br>Claim Date: 03/03/2011<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $41,928.00   UNLIQ |
| HAUGHEY, KAREN D.<br>3024 OAKSIDE CIR.<br>ALPHARETTA, GA 30004 | | Claim Number: 7628<br>Claim Date: 03/04/2011<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $11,695.95 |
| KEATES, ROB<br>10519 138 ST NW<br>EDMONTON, AB, T5N 2J5<br>CANADA | | Claim Number: 7629<br>Claim Date: 03/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 137 |
| PRIORITY | Claimed: | $205,092.33 |
| LARKIN, WILLIAM T.<br>2410 PRIMOSE DR.<br>RICHARDSON, TX 75082 | | Claim Number: 7632<br>Claim Date: 03/07/2011<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $113,470.87 |
| ROSE, RICHARD M.<br>17 THERESA BLVD.<br>WAPPINGERS FALLS, NY 12590 | | Claim Number: 7633<br>Claim Date: 03/09/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 7587 |
| PRIORITY | Claimed: | $163,194.84 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| WHITEHURST, ANN<br>107 PARKLANE DRIVE<br>MORRISVILLE, NC 27560 | | Claim Number: 7634<br>Claim Date: 03/10/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $7,963.07 |
|---|---|---|

| COOK, JERRY ALLEN<br>212 OVERLOOK DRIVE<br>WOODSTOCK, GA 30188 | | Claim Number: 7635<br>Claim Date: 03/10/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $13,767.32 |

| LIU, WEIHUA<br>26 CLARENDON ST # 2L<br>MALDEN, MA 02148 | | Claim Number: 7636<br>Claim Date: 03/11/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $30,028.00 |
|---|---|---|

| HERBISON, DANIEL A.<br>284 OLD HWY 47<br>CHARLOTTE, TN 37036 | | Claim Number: 7640<br>Claim Date: 03/14/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $16,024.65   UNLIQ |

| MOURSY, WANDA M.<br>5217 TRACKWAY DR.<br>KNIGHTDALE, NC 27545 | | Claim Number: 7641<br>Claim Date: 03/14/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $38,438.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

CALHOUN, RANDY
3420 FM 1461
MCKINNEY, TX 75071

Claim Number: 7642
Claim Date: 03/14/2011
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $118,546.82 |
|---|---|---|

CALHOUN, RANDY
3420 FM 1461
MCKINNEY, TX 75071

Claim Number: 7643
Claim Date: 03/14/2011
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $88,892.94 |

LUKER, OLIVER
BARIO SAN ROMANO
VILLANUEVA DE SANTO ADRIANO
ASTURIAS, 33115
SPAIN

Claim Number: 7644
Claim Date: 03/14/2011
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $67,640.99 |
|---|---|---|

MOREE, MONTESCUE D.
3112 MILLS LAKE WYND
HOLLY SPRINGS, NC 27540

Claim Number: 7645
Claim Date: 03/15/2011
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $109,995.00 |
|---|---|---|

CALHOUN, RANDY
3420 FM 1461
MCKINNEY, TX 75071

Claim Number: 7647
Claim Date: 03/15/2011
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $17,355.06 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

QUIHUIS, ANTHONY PHILIP
10100 LOGSDON LANE
RALEIGH, NC 27615

Claim Number: 7649
Claim Date: 03/17/2011
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $58,903.00   UNLIQ |

NAM, HYEJIN
1709 COVENTRY LN
ALLEN, TX 75002

Claim Number: 7650
Claim Date: 03/17/2011
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $5,405.77 |

BARIAMTARIS, ROBERT
3344 POTTHAST CT
RALEIGH, NC 27616

Claim Number: 7651
Claim Date: 03/18/2011
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   CONT |

JENNINGS, JEAN
410 BROOKHAVEN TRAIL
SMYRNA, TN 37167

Claim Number: 7652
Claim Date: 03/18/2011
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 7302

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $56,702.17 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| TWYMAN, STEVEN<br>3328 DAINGERFIELD DR<br>RALEIGH, NC 27616 | | Claim Number: 7654<br>Claim Date: 03/21/2011<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $13,536.52 |

| | | |
|---|---|---|
| GRANGER, KATHERINE<br>1201 CHICKERING WAY LN.<br>KNOXVILLE, TN 37923 | | Claim Number: 7655<br>Claim Date: 03/21/2011<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $25,897.64 |
|---|---|---|

| | | |
|---|---|---|
| BOYD, MELVIN E.<br>8205 N CREEK RUN<br>RALEIGH, NC 27613 | | Claim Number: 7657<br>Claim Date: 03/21/2011<br>Debtor: NORTEL NETWORKS INC. |

| ADMINISTRATIVE | Claimed: | $272,703.21 |
|---|---|---|

| | | |
|---|---|---|
| CARDO, MARY-BETH<br>113 SYCAMORE RIDGE LANE<br>HOLLY SPRINGS, NC 27540 | | Claim Number: 7658<br>Claim Date: 03/21/2011<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $15,312.61 |
|---|---|---|

| | | |
|---|---|---|
| BLANK, JOSEPH JOHN III<br>6018 SHERWOOD COURT<br>NASHVILLE, TN 37215 | | Claim Number: 7660<br>Claim Date: 03/22/2011<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $48,089.97 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

TAYLOE, GORDON B.
C/O W. GREER MCCREEDY, II, ESQ.
403 BOUSH STREET, SUITE 300
NORFOLK, VA 23510

Claim Number: 7662
Claim Date: 03/28/2011
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 3938

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $20,715.00 |

---

DEALMEIDA, HYACINTH
1428 WESTMONT DR
ALLEN, TX 75013

Claim Number: 7663
Claim Date: 03/28/2011
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 7670
Amends claim 7670

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $107,942.00 |

---

SMITH, JAMES E.
2285 BRIARWOOD TRAIL
CUMMING, GA 30041

Claim Number: 7664
Claim Date: 03/28/2011
Debtor: NORTEL NETWORKS INC.

| | Claimed: | |
|---|---|---|
| UNSECURED | Claimed: | $107,153.60 |

---

FREY, MICHAEL SCOTT
107 THORESBY COURT
CARY, NC 27519

Claim Number: 7667
Claim Date: 03/28/2011
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 7683
amends claim 7603

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,612.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

KING, JAMES R. JR.
4133 SETTLEMENT DR.
DURHAM, NC 27713-9153

Claim Number: 7668
Claim Date: 03/28/2011
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $73,309.62 |

DEALMEIDA, HYACINTH
1428 WESTMONT DR
ALLEN, TX 75013

Claim Number: 7670
Claim Date: 03/28/2011
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 0

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

BERRY, JOYCE
PO BOX 2784
LEBANON, TN 37088

Claim Number: 7672
Claim Date: 03/29/2011
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $45,946.91   UNLIQ |

PAOLETTI, MICHAEL
9211 CALABRIA DR UNIT 119
RALEIGH, NC 27617

Claim Number: 7673
Claim Date: 03/30/2011
Debtor: NORTEL NETWORKS INC.
Comments:
Amends claim 7569

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $107,692.27 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

CAREY, RAYMOND J.
820 HEDGCOXE RD
PLANO, TX 75025

Claim Number: 7674
Claim Date: 03/31/2011
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $40,309.92 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | |
|---|---|---|---|
| ERKEL, ENIS<br>FATMAKADIN SOK. MARMARA<br>APT. NO: 14/29<br>SUADIYE<br>ISTANBUL,<br>TURKEY | | Claim Number: 7676<br>Claim Date: 03/31/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 627 and 6091 | |
| PRIORITY | Claimed: | $668,221.43 | |
| ALFORD, MARIANNE P.<br>1520 BROKEN BOW TRAIL<br>CARROLLTON, TX 75007 | | Claim Number: 7677<br>Claim Date: 04/01/2011<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $11,167.00 | UNLIQ |
| UNSECURED | Claimed: | $1,015.88 | UNLIQ |
| MERTELY, MELISSA<br>1110 GLENMONT CT.<br>ALLEN, TX 75013 | | Claim Number: 7678<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $29,192.35 | |
| OTIS, KIRK<br>PO BOX 25-1193<br>PLANO, TX 75025-1193 | | Claim Number: 7680<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $47,010.00 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| FERRELA, CHRISTOPHER J. | Claim Number: 7682 |
| 2 CREEK ROAD | Claim Date: 04/04/2011 |
| WHITEHOUSE STATION, NJ 08889 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $7,497.25 |

---

| FREY, MICHAEL SCOTT | Claim Number: 7683 |
| 107 THORESBY COURT | Claim Date: 04/04/2011 |
| CARY, NC 27519 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $4,765.00 |

---

| PAYLOR, TONYA | Claim Number: 7685 |
| 615 OXFORD DRIVE | Claim Date: 04/04/2011 |
| WYLIE, TX 75098 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $3,006.64 |

---

| JACKSON, JONATHAN S. | Claim Number: 7687 |
| 822 2ND ST NW | Claim Date: 04/04/2011 |
| HICKORY, NC 28601 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $44,485.81 |

---

| PETERS, MICHAEL ALFRED | Claim Number: 7689 |
| 7201 NORTHERN LIGHTS COURT | Claim Date: 04/05/2011 |
| PLANO, TX 75074 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $43,492.33 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

ANDERSON, STUART
225 CROSS ST
BELMONT, MA 02478

Claim Number: 7690
Claim Date: 04/06/2011
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $119,147.51 |
|---|---|---|

WARD, WENDY
555 STALLION DR.
LUCAS, TX 75002

Claim Number: 7698
Claim Date: 04/11/2011
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $12,086.48 |

BARIAHTARIS, ROBERT
3344 POTTHAST CT
RALEIGH, NC 27616

Claim Number: 7699
Claim Date: 04/11/2011
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 7899

| PRIORITY | Claimed: | $10,950.00   CONT |
|---|---|---|

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
COLLECTION DIVISION - BANKRUPTCY SECTION
P.O. BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 7702
Claim Date: 04/13/2011
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 7202 (02/10/2012)

| ADMINISTRATIVE | Claimed: | $141,369.93 |
|---|---|---|

DE ALMEIDA, HYACINTH G.
1428 WESTMONT DR
ALLEN, TX 75013

Claim Number: 7703
Claim Date: 04/14/2011
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $102,699.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| DE ALMEIDA, HYACINTH G.<br>1428 WESTMONT DR<br>ALLEN, TX 75013 | | Claim Number: 7704<br>Claim Date: 04/14/2011<br>Debtor: NORTEL NETWORKS INC. |

UNSECURED          Claimed:              $300,000.00   UNLIQ

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTION DIVISION - BANKRUPTCY SECTION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7705<br>Claim Date: 04/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>May amend claim 7113 |

ADMINISTRATIVE     Claimed:              $2,193,167.64

| | | |
|---|---|---|
| ROWAN, LYNN P.<br>25 WESTVIEW RD.<br>BROOKLINE, NH 03033 | | Claim Number: 7707<br>Claim Date: 04/15/2011<br>Debtor: NORTEL NETWORKS INC. |

UNSECURED          Claimed:              $55,384.56

| | | |
|---|---|---|
| OULLETTE, PAUL<br>55 ROBINHOOD RD<br>NASHUA, NH 03062 | | Claim Number: 7712<br>Claim Date: 04/19/2011<br>Debtor: NORTEL NETWORKS INC. |

UNSECURED          Claimed:              $61,040.94

| | | |
|---|---|---|
| CONNOR, DANIEL J.<br>13282 TORRINGTON DRIVE<br>FRISCO, TX 75035 | | Claim Number: 7714<br>Claim Date: 04/21/2011<br>Debtor: NORTEL NETWORKS INC. |

PRIORITY           Claimed:              $365,284.32

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | |
|---|---|---|
| TAYLOR, INA C.<br>106 WILLOWCROFT COURT<br>GARNER, NC 27529 | | Claim Number: 7715<br>Claim Date: 04/21/2011<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $82,287.50 |

---

| | | |
|---|---|---|
| FISHMAN, ROBERT L.<br>PO BOX 4<br>PLYMOUTH, VT 05056 | | Claim Number: 7717<br>Claim Date: 04/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7748 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,000,000.00   UNLIQ |

---

| | | |
|---|---|---|
| STATE OF MICHIGAN, DEPT. OF TREASURY<br>BILL SCHUETTE, ATTORNEY GENERAL<br>CADILLAC PLACE, STE 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | | Claim Number: 7719<br>Claim Date: 04/27/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5190 (03/31/2011) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,486,114.81 |

---

| | | |
|---|---|---|
| ESTATE OF JOHN DEREK MANSELL DAVIES<br>C/O GERALD K. GIMMEL, PERSONAL REP.<br>4 PROFESSIONAL DR., SUITE 145<br>GAITHERSBURG, MD 20879 | | Claim Number: 7720<br>Claim Date: 04/28/2011<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $248,000.00 |

---

| | | |
|---|---|---|
| HARDY, BRIAN<br>10935 PARKER VISTA PLACE<br>PARKER, CO 80138 | | Claim Number: 7721<br>Claim Date: 04/28/2011<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $21,983.94   UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| COPELAND, JEFFERY<br>4436 GOODMAN ROAD<br>ADAMS, TN 37010 | | Claim Number: 7722<br>Claim Date: 05/02/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $87,323.61 |

| DAS, JAYA V<br>11712 BROADFIELD CT.<br>RALEIGH, NC 27617 | | Claim Number: 7725<br>Claim Date: 05/02/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $20,002.51 |

| MORRIS, STEVEN<br>13045 TOWNFIELD DR<br>RALEIGH, NC 27614 | | Claim Number: 7726<br>Claim Date: 05/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 4335 |
|---|---|---|
| UNSECURED | Claimed: | $31,922.02 |

| WALKER, JAMIE L.<br>1542 MARLY DRIVE<br>DURHAM, NC 27703 | | Claim Number: 7728<br>Claim Date: 05/05/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $19,819.20 |

| UNITED BUSINESS MEDIA LLC<br>DBA UBM TECHWEB,<br>LIGHT READING/ HEAVEY READING<br>P.O. BOX 9064<br>NEW YORK, NY 10087-9064 | | Claim Number: 7732<br>Claim Date: 05/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012)<br>amends claim 572 |
|---|---|---|
| UNSECURED | Claimed: | $77,262.50 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| SHORT, BRIAN<br>215 JULIET CR<br>CARY, NC 27513 | | Claim Number: 7733<br>Claim Date: 05/10/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $17,788.00 |
|---|---|---|

| SHORT, BRIAN<br>215 JULIET CR<br>CARY, NC 27513 | | Claim Number: 7734<br>Claim Date: 05/10/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $7,403.00 |
|---|---|---|

| SWANSON, THOMAS H.<br>8820 FOGGY BOTTOM DRIVE<br>RALEIGH, NC 27613 | | Claim Number: 7735<br>Claim Date: 05/17/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $27,649.54 |
|---|---|---|

| HAMRICK, EILEEN C.<br>4125 LASSITER ROAD<br>WAKE FOREST, NC 27587-8478 | | Claim Number: 7739<br>Claim Date: 05/23/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7928 |
|---|---|---|

| PRIORITY | Claimed: | $1,978.00 |
|---|---|---|
| UNSECURED | Claimed: | $29,035.00 |

| SNMP RESEARCH INTERNATIONAL, INC.<br>CIARDI CIARDI & ASTIN<br>ATTN: JOSEPH MCMAHON, ESQ.<br>919 N. MARKET STREET, STE. 700<br>WILMINGTON, DE 19801 | | Claim Number: 7740<br>Claim Date: 05/26/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 7923<br>amends claim 7471 |
|---|---|---|

| UNSECURED | Claimed: | $5,370,594.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| SCHMAL, KAREN L. | | Claim Number: 7742 |
| 26 MONTROSE AVE | | Claim Date: 05/31/2011 |
| WAKEFIELD, MA 01880 | | Debtor: NORTEL NETWORKS INC. |

---

| ADMINISTRATIVE | Claimed: | $22,707.68 |
|---|---|---|
| SCHMAL, KAREN L. | | Claim Number: 7743 |
| 26 MONTROSE AVE | | Claim Date: 05/31/2011 |
| WAKEFIELD, MA 01880 | | Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $22,708.00 |
|---|---|---|
| GOODIN, VICKIE | | Claim Number: 7744 |
| 104 POLLY PLACE | | Claim Date: 05/31/2011 |
| CLAYTON, NC 27520 | | Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $35,386.86 |
|---|---|---|
| SHAREE JOPLIN | | Claim Number: 7745 |
| 1253 VZ COUNTY ROAD 1412 | | Claim Date: 05/31/2011 |
| VAN, TX 75790-3177 | | Debtor: NORTEL NETWORKS INC. |
| | | Comments: |
| | | amends claim 4461 |

---

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $51,907.83 |
| PAPPAS, NICHOLAS | | Claim Number: 7746 |
| 21 LISAND DRIVE | | Claim Date: 06/01/2011 |
| FAIRPORT, NY 14450 | | Debtor: NORTEL NETWORKS INC. |

---

| PRIORITY | Claimed: | $10,950.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $63,872.00 | UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| FISHMAN, ROBERT L. | Claim Number: 7748 |
| P.O. BOX 4 | Claim Date: 06/02/2011 |
| PLYMOUTH, VT 05056 | Debtor: NORTEL NETWORKS INC. |
| | Comments: |
| | amends claim 7717 |

| UNSECURED | Claimed: | $1,150,038.23 |

---

| ZACCHILLI, DENISE M. | Claim Number: 7749 |
| 107 CLINTON STREET | Claim Date: 06/03/2011 |
| MARLBORO, MA 01752 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $29,481.00 |

---

| NORTEL NETWORKS SLOVENSKO SRO ET AL | Claim Number: 7750 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | Claim Date: 06/03/2011 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS INC. |
| 1000 WEST ST., 17TH FL - BRANDYWINE BLDG | Comments: DOCKET: 5588 (06/03/2011) |
| WILMINGTON, DE 19801 | |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $1,100,000.00 | UNLIQ |

---

| NORTEL NETWORKS PORTUGAL S.A., ET AL | Claim Number: 7751 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | Claim Date: 06/03/2011 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS INC. |
| 1000 WEST ST., 17TH FL - BRANDYWINE BLDG | Comments: DOCKET: 5588 (06/03/2011) |
| WILMINGTON, DE 19801 | |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $4,626,914.08 | UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| NORTEL NETWORKS AG, ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE/KEVIN LLOYD<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 7752<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $5,600,000.00 | UNLIQ |

| NORTEL NETWORKS OY, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL- BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7753<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $67,946.00 | UNLIQ |

| NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7754<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $9,700,000.00 | UNLIQ |

| NORTEL NETWORKS (AUSTRIA) GMBH, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7755<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $1,812,693.88 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | |
|---|---|---|---|
| NORTEL NETWORKS ENGINEERING SVC KFT,ETAL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7756<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $1,100,000.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS AS, ET AL<br>ATTN: STEPHEN GALE/KEVIN LLOYD<br>HERBERT SMITH LLP, EXCHANGE HOUSE<br>PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 7762<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $614,231.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS FRANCE S.A.S, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7765<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $673,116.78 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTHERN TELECOM PCN LIMITED, ET AL<br>HERBERT SMITH LLP / KEVIN LLOYD<br>EXCHANGE HOUSE<br>PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 7771<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $17,964.73 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| NORTEL NETWORKS OPTICAL COMPONENTS LTD<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE / KVIN LLOYD<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 7772<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 | UNDET |

| NORTEL NETWORKS SO. AFRICA (PROPRIETARY)<br>LIMITED, ET AL<br>HERBERT SMITH-STEPHEN GALE / KEVIN LLOYD<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 7773<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 | UNDET |

| NORTEL NETWORKS (IRELAND) LIMITED<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7774<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $291,169,949.90 | UNLIQ |

| NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 7775<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $42,895,855.09 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | |
|---|---|---|---|
| NORTEL NETWORKS INTERNATIONAL INC.<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7776<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $389,997,164.67 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTHERN TELECOM FRANCE SA, ET AL.<br>FTPA<br>ATTN: RAJEEV SHARMA FOKKER/EDOUARD FABRE<br>1 BIS AVENUE FOCH<br>PARIS, 75116<br>FRANCE | Claim Number: 7777<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | | |
|---|---|---|---|
| NORTEL GMBH, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7778<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $5,341,266.56 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS AB, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7779<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $1,500,000.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | | |
|---|---|---|---|
| NORTEL NETWORKS BV, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 7780<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $24,670,097.67 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS NV, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | | Claim Number: 7781<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $11,763,470.58 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETORKS S.R.O., ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | | Claim Number: 7782<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $1,814,052.63 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 7783<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5588 (06/03/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $127,000.00 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| NORTEL NETWORKS SA (FRENCH LIQUIDATORS) | Claim Number: 7784 | |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | Claim Date: 06/03/2011 | |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS INC. | |
| 1000 WEST ST., 17TH FL - BRANDYWINE BLDG | Comments: DOCKET: 5588 (06/03/2011) | |
| WILMINGTON, DE 19801 | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $473,400,776.91 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS SA, ET AL | Claim Number: 7785 | |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | Claim Date: 06/03/2011 | |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS INC. | |
| 1000 WEST ST., 17TH FL - BRANDYWINE BLDG | Comments: DOCKET: 5588 (06/03/2011) | |
| WILMINGTON, DE 19801 | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $473,400,776.91 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS UK LTD | Claim Number: 7786 | |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | Claim Date: 06/03/2011 | |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS INC. | |
| 1000 WEST ST., 17TH FL - BRANDYWINE BLDG | Comments: DOCKET: 5970 (07/15/2011) | |
| WILMINGTON, DE 19801 | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $2,470,352,582.31 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS HISPANIA, S.A., ETAL | Claim Number: 7787 | |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | Claim Date: 06/03/2011 | |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS INC. | |
| 1000 WEST ST., 17TH FL - BRANDYWINE BLDG | Comments: DOCKET: 5588 (06/03/2011) | |
| WILMINGTON, DE 19801 | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $33,303,067.63 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

WOOD, JEFFREY T.
248 STAR MAGNOLIA DR.
MORRISVILLE, NC 27560

Claim Number: 7789
Claim Date: 06/06/2011
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $26,352.68 |
|---|---|---|

CHRISTNER, TIMOTHY A.
355 JUNCTION TRACK
ROSWELL, GA 30075

Claim Number: 7791
Claim Date: 06/13/2011
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $61,511.02 |
|---|---|---|

BOURGEOIS, GEORGE H. JR.
8713 SILVERTHORNE DR.
RALEIGH, NC 27612

Claim Number: 7792
Claim Date: 06/13/2011
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $16,121.04 |
|---|---|---|
| UNSECURED | Claimed: | $17,192.40 |

EVANS, DANIEL B.
11908 FAIRLIE PLACE
RALEIGH, NC 27613

Claim Number: 7793
Claim Date: 06/13/2011
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $88,256.66 |

POORMON, MELISSA
8321 TIMBER CREST DR., APT. # 301
RALEIGH, NC 27617

Claim Number: 7794
Claim Date: 06/13/2011
Debtor: NORTEL NETWORKS INC.
Comments: POSSIBLY AMENDED BY 7807

| UNSECURED | Claimed: | $19,141.05 |
|---|---|---|

Epiq Bankruptcy Solutions, LLC

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| PANKO, JOHN S.<br>3623 COURTLAND DRIVE<br>DURHAM, NC 27707 | | Claim Number: 7798<br>Claim Date: 06/20/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7736 |
| PRIORITY | Claimed: | $58,440.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: AXXION GROUP CORPORATION<br>ATTN: TERREL ROSS<br>336 ATLANTIC AVENUE SUITE 302<br>EAST ROCKAWAY, NY 11518 | | Claim Number: 7799<br>Claim Date: 06/21/2011<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $57,000.00 |
| SHEEHAN, FLOR B.<br>1302 NORTHPARK DRIVE<br>RICHARDSON, TX 75081 | | Claim Number: 7800<br>Claim Date: 06/21/2011<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $20,480.77 |
| TA, QUAN<br>112 PRINCE WILLIAM LANE<br>CARY, NC 27511 | | Claim Number: 7801<br>Claim Date: 06/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 7388 |
| UNSECURED | Claimed: | $45,230.14 |
| VAUGHAN, DEBORAH<br>237 HERBEA HILL DRIVE<br>TIMBERLAKE, NC 27583 | | Claim Number: 7802<br>Claim Date: 06/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLY AMENDED BY 8167 |
| UNSECURED | Claimed: | $7,400.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| INTEL AMERICAS, INC.<br>ATTN: ROBERT PACILEO, ESQ.<br>2200 MISSION COLLEGE BLVD.<br>SANTA CLARA, CA 95054 | Claim Number: 7805<br>Claim Date: 06/27/2011<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $450,000.00 |

---

| CRITICAL PATH STRATEGIES, INC.<br>MIKE MORTON, PRESIDENT<br>33 FM 474, PO BOX 2066<br>BOEME, TX 78006 | Claim Number: 7806<br>Claim Date: 06/29/2011<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $48,000.00 |

---

| POORMON, MELISSA<br>8341 TIMBER CREST DR., APT. # 101<br>RALEIGH, NC 27617 | Claim Number: 7807<br>Claim Date: 07/01/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 7794 |

| UNSECURED | Claimed: | $19,141.05 |

---

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: STANLEY, CHRISTOPHER N.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 7808<br>Claim Date: 07/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012)<br>Amends claim 515 |

| PRIORITY | Claimed: | $60,576.93 |

---

| MASON, TIINA<br>2 CAROL ANN LN<br>AMHERST, NH 03031 | Claim Number: 7810<br>Claim Date: 07/05/2011<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $70,834.00 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

CONNOLLY, JAMES
353 ABBOTT ST
NORTH ANDOVER, MA 01845

Claim Number: 7811
Claim Date: 07/05/2011
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $59,782.86 |
|---|---|---|

DONATO, RICHARD
308 ROSE PETAL RUN
WAKE FOREST, NC 27587

Claim Number: 7813
Claim Date: 07/05/2011
Debtor: NORTEL NETWORKS INC.

| UNSECURED | Claimed: | $121,225.00 |
|---|---|---|

JACOTA, OANA
800 RONI COURT
CARY, NC 27519

Claim Number: 7814
Claim Date: 07/05/2011
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $9,464.00 |
|---|---|---|
| UNSECURED | Claimed: | $3,000.00 |

LLOYD, JESSICA A.
48 BRINDLEY CIRCLE
CLAYTON, NC 27520

Claim Number: 7815
Claim Date: 07/05/2011
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $20,746.15 |
|---|---|---|

DUBAL, PRAVINA K.
113 FROHLICH DR.
CARY, NC 27513

Claim Number: 7816
Claim Date: 07/05/2011
Debtor: NORTEL NETWORKS INC.

| PRIORITY | Claimed: | $9,665.28 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| LOCKHART, LEWIS<br>1600 LIATRIS LANE<br>RALEIGH, NC 27613 | Claim Number: 7818<br>Claim Date: 07/07/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $426,000.00 |

---

| ASM CAPITAL, SUCCESSOR BY ASSIGNMENT TO<br>CARLSON MARKETING CANADA LTD.<br>ATTN: ADAM MOSKOWITZ, MANAGING GEN PRTNR<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 7819<br>Claim Date: 06/20/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7183 (02/07/2012)<br>Amends claim 1359 |
|---|---|

| UNSECURED | Claimed: | $556,172.57 |

---

| ABBOTT, HARVEY F.<br>10 ALMA ROAD<br>BURLINGTON, MA 01803 | Claim Number: 7823<br>Claim Date: 07/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 7659 |
|---|---|

| UNSECURED | Claimed: | $26,027.64 |

---

| EVERETT, EDWARD E. JR.<br>4505 MANOR CREEK DRIVE<br>CUMMING, GA 30040 | Claim Number: 7824<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $143,016.00   UNLIQ |

---

| NORTHERN TRUST COMPANY<br>C/O CLARKE GAGLIARDI<br>50 SOUTH LA SALLE ST.<br>CHICAGO, IL 60603 | Claim Number: 7825<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $28,913.18 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| DENNIS, LOUISE<br>13927 E QUAIL TRACK RD<br>SCOTTSDALE, AZ 85262 | | Claim Number: 7827<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 6693 |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $38,150.78 |
| NOBLE, AMBER<br>2114 COLEY FOREST PL.<br>RALEIGH, NC 27607 | | Claim Number: 7828<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 7731 |
| PRIORITY | Claimed: | $10,695.19 |
| UNSECURED | Claimed: | $5,020.19 |
| HOHNHOLT, RICHARD<br>624 BRIARGLEN DR.<br>COPPELL, TX 75019 | | Claim Number: 7829<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $59,884.65 |
| HANSEN, KRISTEN<br>2658 LONG POINTE<br>ROSWELL, GA 30076 | | Claim Number: 7832<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $32,729.93 |
| WINN, KEVIN J.<br>113 S.E. QUOIA DR.<br>TYNGSBORO, MA 01879 | | Claim Number: 7835<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $26,680.82 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| MARTIN, JOHN<br>12 HARDENBERGH STREET<br>SOMERSET, NJ 08873 | | Claim Number: 7837<br>Claim Date: 07/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1639 |
| --- | --- | --- |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $298,269.92 |

---

| LINGEN, RICHARD A.<br>473 HARRISON AVE<br>MILLER PLACE, NY 11764 | | Claim Number: 7839<br>Claim Date: 07/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 845 |
| --- | --- | --- |
| UNSECURED | Claimed: | $75,358.06 |

---

| CONNOR, DANIEL J.<br>13282 TORRINGTON DRIVE<br>FRISCO, TX 75035 | | Claim Number: 7840<br>Claim Date: 07/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1198 |
| --- | --- | --- |
| PRIORITY | Claimed: | $685,771.22 |

---

| GRAY, MICHAEL S.<br>6583 DECLARATION CT.<br>BEALETON, VA 22712 | | Claim Number: 7842<br>Claim Date: 07/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1428 |
| --- | --- | --- |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $24,316.43 |

---

| JUNOR, ROBERT MARK<br>38 MALTBY CRT<br>BRAMPTON, ON L6P 1A5<br>CANADA | | Claim Number: 7849<br>Claim Date: 07/18/2011<br>Debtor: NORTEL NETWORKS INC. |
| --- | --- | --- |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $16,872.27 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| WADLOW, JERRY | Claim Number: 7850 |
| P.O. BOX 79 | Claim Date: 07/18/2011 |
| WEWOKA, OK 74884 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $662,144.72   UNLIQ |

---

| AVERY, KAREN L. | Claim Number: 7851 |
| 4945 CHATSWORTH LANE | Claim Date: 07/19/2011 |
| SUWANEE, GA 30024-1384 | Debtor: NORTEL NETWORKS INC. |
| | Comments: |
| | Amends claim 7117 |

| UNSECURED | Claimed: | $27,043.09 |

---

| RAY, DANIEL G. | Claim Number: 7853 |
| 4401 GLENDALE SQUARE | Claim Date: 07/19/2011 |
| NASHVILLE, TN 37204 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $75,901.40 |

---

| JORDAN, WILLIAM D. | Claim Number: 7856 |
| 1608 STONEY CREEK DR. | Claim Date: 07/20/2011 |
| FREDERICKSBURG, VA 22407 | Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $8,556.80 |
| UNSECURED | Claimed: | $19,252.00 |

---

| OLSON, ERIC | Claim Number: 7858 |
| 2060 BOONE CIRCLE | Claim Date: 07/21/2011 |
| FRISCO, TX 75033 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $38,374.95 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| ARNOLD, JEFFREY<br>20903 W. 48TH ST<br>SHAWNEE, KS 66218 | | Claim Number: 7859<br>Claim Date: 07/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 2232 |
|---|---|---|
| UNSECURED | Claimed: | $6,765.00 |
| ARNOLD, JEFFREY J.<br>20903 W. 48TH ST<br>SHAWNEE, KS 66218 | | Claim Number: 7860<br>Claim Date: 07/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>May amend 2233 |
| UNSECURED | Claimed: | $67,307.70 |
| TRATE, MICHAEL<br>2962 BELT LINE RD<br>APT. 1313<br>GARLAND, TX 75044 | | Claim Number: 7861<br>Claim Date: 07/25/2011<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $17,555.00 |
| MORRISON, PAUL E.<br>2241 COLLEGE AVE.<br>QUINCY, IL 62301-3231 | | Claim Number: 7862<br>Claim Date: 07/25/2011<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $1,309,310.84   UNLIQ |
| NIESHALLA, MARK<br>8521 HARBOR DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 7863<br>Claim Date: 07/25/2011<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $19,169.17 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| MUNIZ, RUEBEN<br>5200 N MEADOW RIDGE CIRCLE<br>MCKINNEY, TX 75070 | | Claim Number: 7865<br>Claim Date: 07/25/2011<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $78,031.25 |
|---|---|---|

| | | |
|---|---|---|
| REPPE, GREGORY OLE<br>664 BALDRIDGE LN<br>BURLESON, TX 76028 | | Claim Number: 7866<br>Claim Date: 07/25/2011<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $17,477.20 |
|---|---|---|

| | | |
|---|---|---|
| ROBBINS, ARLENE<br>1917 TRAVIS ST<br>GARLAND, TX 75042-5085 | | Claim Number: 7867<br>Claim Date: 07/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 938 |

| PRIORITY | Claimed: | $29,879.10 |
|---|---|---|

| | | |
|---|---|---|
| GRAMMER, WANDA R.<br>204 CROOKED CREEK LANE<br>HENDERSONVILLE, TN 37075 | | Claim Number: 7868<br>Claim Date: 07/26/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 7601 |

| UNSECURED | Claimed: | $68,983.84 |
|---|---|---|

| | | |
|---|---|---|
| AMATO, DEBRA A.<br>9053 GRASSEY CREEK ROAD<br>BULLOCK, NC 27507 | | Claim Number: 7870<br>Claim Date: 07/25/2011<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| ONE CAPITAL MALL INVESTORS, L.P.<br>THOMAS P. GRIFFIN, JR.<br>HEFNER, STARK & MAROIS, LLP<br>2150 RIVER PLAZA DRIVE, STE. 450<br>SACRAMENTO, CA 95833 | Claim Number: 7872<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 1440 | |
| UNSECURED          Claimed: | $41,510.40 | |
| FABRICIO, PATRICIA LARA<br>14884 SW 36TH STREET<br>DAVIE, FL 33331 | Claim Number: 7878<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY          Claimed: | $17,666.13 | |
| DEAN, JACKIE S.<br>1510 NORTHSIDE ROAD<br>CREEDMOOR, NC 27522 | Claim Number: 7879<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 7790 | |
| PRIORITY          Claimed: | $35,779.45 | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LARJ, MICHAEL G.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 7883<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 879 | |
| UNSECURED          Claimed: | $54,931.54 | |
| BOSWELLMANN, WENDY<br>2114 CLARET LANE<br>MORRISVILLE, NC 27560 | Claim Number: 7885<br>Claim Date: 08/02/2011<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED          Claimed: | $458,898.13 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| EMBRY, SHARON V.<br>1538 HICKORY ST.<br>NICEVILLE, FL 32578 | | Claim Number: 7886<br>Claim Date: 08/03/2011<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $27,150.21 |

| | | |
|---|---|---|
| ROWAN, LYNN P.<br>25 WESTVIEW RD.<br>BROOKLINE, NH 03033 | | Claim Number: 7888<br>Claim Date: 08/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>May amend claim 7679 |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55,384.56 |

| | | |
|---|---|---|
| CLUNAN, PATRICK H.<br>1607 SHELBY TRACE<br>MOUNT JULIET, TN 37122 | | Claim Number: 7889<br>Claim Date: 08/04/2011<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $18,616.16   UNLIQ |

| | | |
|---|---|---|
| NIESHALLA, MARK<br>8521 HARBOR DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 7890<br>Claim Date: 08/05/2011<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $53,062.61 |

| | | |
|---|---|---|
| JANKOWSKY, DEBRA<br>11 ROSEWOOD CT.<br>EPPING, NH 03042 | | Claim Number: 7893<br>Claim Date: 08/05/2011<br>Debtor: NORTEL NETWORKS INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $16,864.96 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | | |
|---|---|---|---|---|---|
| IBM CANADA LIMITED<br>ATTN: PAUL E. FIRESTONE<br>1800 STELES AVENUE EAST<br>MARKHAM, ON L3R 9Z7<br>CANADA | | Claim Number: 7894-01<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6977 (12/14/2011) | | | |
| SECURED | Claimed: | $576,343.04  UNLIQ | | | |
| IBM CANADA LIMITED<br>ATTN: PAUL E. FIRESTONE<br>1800 STELES AVENUE EAST<br>MARKHAM, ON L3R 9Z7<br>CANADA | | Claim Number: 7894-02<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6977 (12/14/2011) | | | |
| SECURED | Claimed: | $1,821,078.24 | | | |
| IBM GLOBAL SERVICES (CHINA) CO., LTD.<br>ATTN: R.S. STAHEL<br>1503 LBJ FREEWAY, 3RD FLOOR<br>DALLAS, TX 75234 | | Claim Number: 7895<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6977 (12/14/2011) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $485,751.28 | | | |
| IBM CREDIT, LLC<br>ATTN: B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | | Claim Number: 7896<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6977 (12/14/2011) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $13,411.80 | | | |
| DEUTSCHE BANK SECURITIES INC.<br>TRANSFEROR: INTL BUSINESS MACHINES CORP<br>ATTN: JEFFREY OLINSKY<br>60 WALL STREET, 3RD FLOOR<br>NEW YORK, NY 10005 | | Claim Number: 7897<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $30,005,119.45 | | Allowed: | $16,049,760.74 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| MARBLEGATE SPECIAL OPP. MASTER FUND LP<br>TRANSFEROR: DEUTSCHE BANK SECURITIES INC<br>ATTN: MARK E. ZOLDAN<br>80 FIELD POINT ROAD<br>GREENWICH, CT 06830 | Claim Number: 7897-01<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $3,000,000.00 | Allowed: | $3,000,000.00 |

| DANIEL, DAVID D.<br>11928 SINGING BROOK RD.<br>FRISCO, TX 75081 | Claim Number: 7898<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|
| UNSECURED          Claimed: | $36,018.84 |

| CHRISTENSEN, STEPHEN<br>6745 RIDGEFIELD DR<br>ALPHARETTA, GA 30005 | Claim Number: 7900<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|
| UNSECURED          Claimed: | $200,000.00 |

| CHRISTENSEN, STEPHEN<br>6745 RIDGEFIELD DR<br>ALPHARETTA, GA 30005 | Claim Number: 7901<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|
| UNSECURED          Claimed: | $76,847.52 |

| BERLANGA, MIGUEL<br>529 ROTHSCHILD LN<br>MURPHY, TX 75094 | Claim Number: 7903<br>Claim Date: 08/09/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|
| UNSECURED          Claimed: | $15,360.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| DELTRAP, CHRISTINE<br>3274 W SHADOWLAWN AVE NE<br>ATLANTA, GA 30305 | Claim Number: 7905<br>Claim Date: 08/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Amends claim 851 |
|---|---|

| PRIORITY | Claimed: | $135,652.41 |
|---|---|---|

| BOLING, LAYLA<br>1908 EASTSIDE AVE<br>NASHVILLE, TN 37206 | Claim Number: 7906<br>Claim Date: 08/12/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $20,616.00 |
|---|---|---|

| KHANNA, BAKUL<br>58 BLAKE ROAD<br>LEXINGTON, MA 02420 | Claim Number: 7907<br>Claim Date: 08/16/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $170,370.88 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $109,862.46 UNLIQ |

| STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOV W. AVERELL HARRIMAN STATE OFC BLDG<br>CAMPUS, BLDG 12, ROOM 256<br>ALBANY, NY 12240 | Claim Number: 7909<br>Claim Date: 08/16/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6543 (10/03/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $9,281.30 |
|---|---|---|

| US CUSTOMS SERVICE<br>ATTN: REVENUE DIVISION, BANKRUPTCY TEAM<br>6650 TELECOM DR., SUITE 100<br>INDIANAPOLIS, IN 46278 | Claim Number: 7912<br>Claim Date: 08/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 4711 |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| ONE CAPITAL MALL INVESTORS, L.P.<br>THOMAS P. GRIFFIN, JR.<br>HEFNER, STARK & MAROIS, LLP<br>2150 RIVER PLAZA DRIVE, STE. 450<br>SACRAMENTO, CA 95833 | Claim Number: 7913<br>Claim Date: 08/19/2011<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|

| UNSECURED | Claimed: | $44,443.20 | |
|---|---|---|---|

| ANIXTER INC<br>ATTN: STEVE BALK, VP GLOBAL SHARED SRVCS<br>2301 PATRIOT BOULEVARD<br>MAIL STOP 2N<br>GLENVIEW, IL 60026 | Claim Number: 7915<br>Claim Date: 08/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 754 (05/14/2009) | | |
|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $279,615.74 | Allowed: | $279,615.74 |
|---|---|---|---|---|

| AVENUE TC FUND, L.P.<br>TRANSFEROR: MCKINSEY & COMPANY, INC.<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 7916<br>Claim Date: 07/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6019 (07/22/2011) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $1,680,000.00 | Allowed: | $1,680,000.00 |
|---|---|---|---|---|

| DEMOTSES, KAREN<br>95 SUMMER STREET<br>NORTH ANDOVER, MA 01845 | Claim Number: 7920<br>Claim Date: 08/26/2011<br>Debtor: NORTEL NETWORKS INC. | | |
|---|---|---|---|

| UNSECURED | Claimed: | $67,447.90 | |
|---|---|---|---|

| CAFFRY, ANNABELLE, INDIVIDUALLY AND AS<br>TRUSTEE OF THE JOHN W. CAFFREY TRUST<br>C/O PATRICIA ANTONELLI, PARTRIDGE SNOW<br>180 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 | Claim Number: 7922<br>Claim Date: 08/31/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 4507 | | |
|---|---|---|---|

| SECURED | Claimed: | $868,467.46 | |
|---|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| SNMP RESEARCH INTERNATIONAL, INC.<br>ATTN: JOHN L. WOOD, ESQ.<br>EGERTON MCAFEE ARMISTEAD & DAVIS PC<br>900 S. GAY STREET, STE 1400<br>KNOXVILLE, TN 37902 | Claim Number: 7923<br>Claim Date: 09/02/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7740 |

| UNSECURED | Claimed: | $7,549,323.00  UNLIQ |

---

| SIEGEL, GARY<br>621 TAYLOR TR.<br>MURPHY, TX 75094 | Claim Number: 7925<br>Claim Date: 09/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 914 and 6022 |

| UNSECURED | Claimed: | $49,551.24 |

---

| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>ANDY N. VO<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | Claim Number: 7926<br>Claim Date: 09/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012)<br>amends claims 6331 and 6332 |

| PRIORITY | Claimed: | $450.00 |
| UNSECURED | Claimed: | $23,300.00 |

---

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: VANISH, GEORGE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 7927<br>Claim Date: 09/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 6972 |

| UNSECURED | Claimed: | $81,521.13 |

---

| HAMRICK, EILEEN C.<br>4125 LASSITER ROAD<br>WAKE FOREST, NC 27587-8478 | Claim Number: 7928<br>Claim Date: 09/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7739 |

| PRIORITY | Claimed: | $1,978.00  UNLIQ |
| UNSECURED | Claimed: | $29,035.00  UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

LIQUIDITY SOLUTIONS, INC.
AS ASSIGNEE OF
KUO-LI CHANG
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

Claim Number: 7929
Claim Date: 09/06/2011
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)
amends claims 7095,7096,7097, & 7098

| | | |
|---|---|---|
| PRIORITY | Claimed: | $6,387.21 |
| UNSECURED | Claimed: | $9,324.43 |

---

LIQUIDITY SOLUTIONS, INC.
AS ASSIGNEE OF
JON P. WARNICK
ONE UNIVERSITY PLAZA, STE 312
HACKENSACK, NJ 07601

Claim Number: 7930
Claim Date: 09/06/2011
Debtor: NORTEL NETWORKS INC.
Comments:
amends claims 6559 and 6560

| | | |
|---|---|---|
| UNSECURED | Claimed: | $167,907.73 |

---

WILLIS, KENNETH A.
1875 GREENMEADOW DR.
WALLED LAKE, MI 48390

Claim Number: 7932
Claim Date: 09/06/2011
Debtor: NORTEL NETWORKS INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $19,754.64 |

---

RABON, LYNN
1226 MELISSA DRIVE
ROANOKE, TX 76262

Claim Number: 7934
Claim Date: 09/06/2011
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7233 (02/21/2012)
amends claim 3325 and 3326

| | | |
|---|---|---|
| PRIORITY | Claimed: | $24,516.00 |

---

HOLLOWELL, GAY
312  19TH ST.
BUTNER, NC 27509

Claim Number: 7936
Claim Date: 09/12/2011
Debtor: NORTEL NETWORKS INC.
Comments:
amends claim 7475

| | | |
|---|---|---|
| UNSECURED | Claimed: | $46,340.89 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| ALLEN, JOHN B.<br>3190 ALSTON CHAPEL RD<br>PITTSBORO, NC 27312 | Claim Number: 7938<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $80,766.00   UNLIQ |

---

| CHOI, SEUNGCHUL<br>202 CAVISTON WAY<br>CARY, NC 27519 | Claim Number: 7939<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 3464 |
|---|---|

| UNSECURED | Claimed: | $424,948.05 |

---

| PRUNEDA, FERNANDO<br>2905 CLEARMEADOW DR.<br>MESQUITE, TX 75181 | Claim Number: 7943<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $31,364.59 |

---

| SALLESE, CATHERINE<br>95 KENWOOD ROAD<br>METHUEN, MA 01844 | Claim Number: 7945<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $39,689.46 |

---

| KOERNER, FLOYD<br>212 VICTORY LN<br>ERWIN, NC 28339 | Claim Number: 7949<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $72,093.42 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | | |
|---|---|---|---|---|
| DISE, ROGER<br>6909 WEDGESTONE DR.<br>PLANO, TX 75023 | | Claim Number: 7950<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $39,458.00 | | |
| BROWN, SANDRA<br>4655 LOWER RIVER ROAD<br>LEWISTON, NY 14092 | | Claim Number: 7960<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $105,896.69 | | |
| CONTINUOUS COMPUTING CORPORATION<br>C/O ROBERT L. EISENBACH III<br>COOLEY LLP<br>101 CALIFORNIA STREET, 5TH FLOOR<br>SAN FRANCISCO, CA 94111-5800 | | Claim Number: 7964<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $41,000.00 | Allowed: | $41,000.00 |
| MOORE III, JAMES V.<br>5609 N. HAWTHORNE WAY<br>RALEIGH, NC 27613 | | Claim Number: 7965<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $35,694.00 | | |
| KHAN, JAWAD<br>6413 STILWELL RD.<br>PLANO, TX 75023 | | Claim Number: 7966<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| UNSECURED | Claimed: | $33,724.88 | | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| SMART, BRADLY R.<br>3309 LORRAINE ST.<br>ANN ARBOR, MI 48108-1969 | Claim Number: 7967<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $63,311.55 |
|---|---|---|

| | | |
|---|---|---|
| HEALD JR., RICHARD D.<br>109 CLYDESDALE CT.<br>CARY, NC 27513 | Claim Number: 7970<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC. | |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $47,676.89 |

| | | |
|---|---|---|
| WEEKS, THOMAS B.<br>1566 POPE RD. PO BOX 587<br>CREEDMOOR, NC 27522 | Claim Number: 7972<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $98,002.40 |
|---|---|---|

| | | |
|---|---|---|
| TUCKER, PAMELA H.<br>6600 PENNY ROAD<br>RALEIGH, NC 27606 | Claim Number: 7974<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $229,377.76 |
|---|---|---|

| | | |
|---|---|---|
| PETTY, MELISSA J.<br>417 CANDLER TRAIL<br>CANTON, GA 30115 | Claim Number: 7979<br>Claim Date: 09/14/2011<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $28,114.20 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| TURRAVILLE, TERESA L<br>912 ARBOR CREST BLVD<br>ANTIOCH, TN 37013 | | Claim Number: 7983<br>Claim Date: 09/15/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

---

| PRIORITY | Claimed: | $7,040.00   UNLIQ |
|---|---|---|
| DOYLE, DANIEL<br>88 FRANCIS WYMAN RD<br>BURLINGTON, MA 01803 | | Claim Number: 7989<br>Claim Date: 09/19/2011<br>Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $35,521.00 |
|---|---|---|
| BERLANGA, MIGUEL<br>529 ROTHSCHILD LN<br>MURPHY, TX 75094 | | Claim Number: 7991<br>Claim Date: 09/19/2011<br>Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $22,320.00 |
|---|---|---|
| VANLEEUWEN, NICK<br>210 OXCROFT STREET<br>CARY, NC 27519 | | Claim Number: 7999<br>Claim Date: 09/22/2011<br>Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $33,294.00 |
|---|---|---|
| HARTSHORN, TEFFIE<br>1311 PENNYROYAL CT.<br>PATTERSON, CA 95363 | | Claim Number: 8004<br>Claim Date: 09/26/2011<br>Debtor: NORTEL NETWORKS INC. |

---

| UNSECURED | Claimed: | $16,249.24 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| STORR, GARY<br>11416 JOHN ALLEN ROAD<br>RALEIGH, NC 27614 | Claim Number: 8006<br>Claim Date: 09/27/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7809 |
|---|---|

| UNSECURED | Claimed: | $92,217.67 |
|---|---|---|

---

| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 8007<br>Claim Date: 09/28/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,836,290.00 |
|---|---|---|

---

| WALKER, JUDITH F.<br>106 ASHMONT LANE<br>DURHAM, NC 27713 | Claim Number: 8008<br>Claim Date: 09/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7639 |
|---|---|

| UNSECURED | Claimed: | $24,700.67 |
|---|---|---|

---

| KAPLAN, JULIE GRAFFAM<br>10 FLETCHER RD.<br>WINDHAM, NH 03087 | Claim Number: 8010<br>Claim Date: 10/03/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $78,176.65 |
|---|---|---|

---

| MORRIS, DON<br>1609 RICHLAND DR<br>RICHARDSON, TX 75081 | Claim Number: 8011<br>Claim Date: 10/03/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $106,825.72 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | |
|---|---|---|
| MCARTHUR, BRANT<br>11500 AUTUMN OAKS LANE<br>RALEIGH, NC 27614 | Claim Number: 8013<br>Claim Date: 10/03/2011<br>Debtor: NORTEL NETWORKS INC. | |

---

| UNSECURED | Claimed: | $75,279.65 |
|---|---|---|

| DEBOURG-BROWN, DEBORAH J.<br>2110 BUCK QUARTER FARM RD<br>HILLSBOROUGH, NC 27278 | Claim Number: 8016<br>Claim Date: 10/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7449 | |
|---|---|---|

---

| UNSECURED | Claimed: | $32,602.00 |
|---|---|---|

| PULLIAM, KIMBELY M.<br>PO BOX 317<br>CREEDMOOR, NC 27522 | Claim Number: 8017<br>Claim Date: 10/07/2011<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|

---

| PRIORITY | Claimed: | $21,499.40 |
|---|---|---|

| LOWE MARTIN GROUP<br>PO BOX 9702, TERMINAL<br>OTTAWA, ON K1G 4E9<br>CANADA | Claim Number: 8019<br>Claim Date: 10/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim amount is CAD $64,721.00 | |
|---|---|---|

---

| UNSECURED | Claimed: | $51,783.27 |
|---|---|---|

| STANULIS, ROBERT<br>2312 WARRINGTON AVE.<br>FLOWER MOUND, TX 75028 | Claim Number: 8021<br>Claim Date: 10/11/2011<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|

---

| UNSECURED | Claimed: | $100,442.88 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| PORTER, HUI | Claim Number: 8022 |
| 17319 CALLA DRIVE | Claim Date: 10/11/2011 |
| DALLAS, TX 75252 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $61,087.52 |

---

| LIQUIDITY SOLUTIONS, INC. | Claim Number: 8023 |
| TRANSFEROR: ROOTS, RONALD | Claim Date: 10/14/2011 |
| ONE UNIVERSITY PLAZA | Debtor: NORTEL NETWORKS INC. |
| SUITE 312 | |
| HACKENSACK, NJ 07601 | |

| PRIORITY | Claimed: | $10,950.00 | UNLIQ |
| UNSECURED | Claimed: | $65,838.00 | UNLIQ |

---

| UNITED STATES DEBT RECOVERY X, L.P. | Claim Number: 8026 |
| ASSIGNEE OF KHADBAI, AZIZ | Claim Date: 10/14/2011 |
| 940 SOUTHWOOD BLVD, SUITE 101 | Debtor: NORTEL NETWORKS INC. |
| INCLINE VILLAGE, NV 89451 | Comments: |
| | amends claim 4219 |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $390,034.09 |

---

| KOHLMAN, TARALYN | Claim Number: 8028 |
| 5800 NW 83RD TERRACE | Claim Date: 10/18/2011 |
| PARKLAND, FL 33067 | Debtor: NORTEL NETWORKS INC. |
| | Comments: |
| | amends claim 3013 |

| UNSECURED | Claimed: | $47,273.05 |

---

| NGUYEN, LY T | Claim Number: 8030 |
| 322 GOODWIN ROAD | Claim Date: 10/24/2011 |
| DURHAM, NC 27712 | Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $24,624.99 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| WALTON, PATRICIA B.<br>4078 OLD NC 75<br>STEM, NC 27581 | | Claim Number: 8032<br>Claim Date: 10/24/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| PRIORITY | Claimed: | $13,877.61 |
|---|---|---|

| MORSE, JOHN<br>5438 HUNTER RD<br>OOLTEWAH, TN 37363 | | Claim Number: 8033<br>Claim Date: 10/28/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $72,720.00 |
|---|---|---|

| NIESHALLA, MARK<br>8521 HARBOR DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 8035<br>Claim Date: 11/01/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $8,798.05 |
|---|---|---|

| STEPLER, PAUL<br>1816 COTTON MILL DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 8036<br>Claim Date: 11/02/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $133,484.88 |
|---|---|---|

| MORSE, JOHN C.<br>5438 HUNTER RD.<br>OOLTEWAH, TN 37363 | | Claim Number: 8040<br>Claim Date: 11/07/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|

| UNSECURED | Claimed: | $72,732.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| PARSONS, PAUL A.<br>539 HESWELL COURT<br>ROLESVILLE, NC 27571 | | Claim Number: 8041<br>Claim Date: 11/07/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| UNSECURED | Claimed: | $64,884.00 |

---

| MORSE, JOHN C.<br>5438 HUNTER RD.<br>OOLTEWAH, TN 37363 | | Claim Number: 8042<br>Claim Date: 11/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: POSSIBLE DUPLICATE OF 0 |
|---|---|---|
| UNSECURED | Claimed: | $72,732.00 |

---

| DHOKIA, ANILA<br>10613 RIVER FOREST DR<br>RALEIGH, NC 27614 | | Claim Number: 8043<br>Claim Date: 11/10/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $69,675.00   UNLIQ |

---

| ZAFIROVSKI, MIKE<br>1291 N. GREEN BAY ROAD<br>LAKE FOREST, IL 60045 | | Claim Number: 8044<br>Claim Date: 11/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 5533 |
|---|---|---|
| UNSECURED | Claimed: | $12,250,543.48   UNLIQ |

---

| NORTEL NETWORKS(ASIA) LIMITED (ACTING<br>THROUGH ITS TAIWAN BRANCH)<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8045<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $2,452,022.56   UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| NORTEL NETWORKS (ASIA) LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8046<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $1,850,427.45  UNLIQ |
| NORTEL NETWORKS(ASIA) LIMITED (ACTING<br>THROUGH ITS PAKISTAN BRANCH)<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8047<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $25,803.09  UNLIQ |
| NORTEL NETWORKS NEW ZEALAND LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8048<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $18,014.95  UNLIQ |
| NORTEL NETWORKS MALAYSIA SDN. BHD.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8049<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $1,105,232.78  UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | |
|---|---|---|---|
| NORTEL NETWORKS KOREA LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8050<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $4,915,009.99 | UNLIQ |
| PT NORTEL NETWORKS INDONESIA<br>C/O ANNA VENTRESCA , GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8051<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $24,973.76 | UNLIQ |
| NORTEL NETWORKS (INDIA) PRIVATE LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8052<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $6,869,622.18 | UNLIQ |
| NORTEL NETWORKS AUSTRALIA PTY. LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8053<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $634,988.76 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | |
|---|---|---|---|
| NORTEL NETWORKS SINGAPORE PTE. LIMITED<br>ACTING THROUGH ITS PHILIPINES BRANCH<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8054<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. | |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $28,768.41 | UNLIQ |
| NORTEL NETWORKS SINGAPORE PTE. LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8055<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. | |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $267,714.38 | UNLIQ |
| NORTEL NETWORKS (THAILAND) LTD<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8056<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. | |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $857,139.67 | UNLIQ |
| NORTEL VIETNAM LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8057<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. | |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $75,469.40 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | |
|---|---|---|---|
| NORTEL NETWORKS (CHINA) LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8058<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. | |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $2,540,277.97 | UNLIQ |
| NORTEL NETWORKS TELECOMMUNICATIONS<br>EQUIPMENT ( SHANGHAI ) CO., LTD<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8059<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. | |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $21,440.30 | UNLIQ |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>EQUIPMENT CO., LTD.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8060<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. | |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $12,036,479.75 | UNLIQ |
| NORTEL NETWORKS DE ARGENTINA S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8062<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. | |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $424,731.58 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | | |
|---|---|---|---|
| NORTEL NETWORKS CHILE S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8063<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $20,221.54 | UNLIQ |
| NORTEL NETWORKS DEL ECUADOR S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8066<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $654,421.05 | UNLIQ |
| NORTEL NETWORKS DE MEXICO, S.A. DE C.V.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8070<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $308,341.55 | UNLIQ |
| NORTEL DE MEXICO, S. DE R.L. DE C.V.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8071<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. | | |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $5,783,321.78 | UNLIQ |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8086<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. | |
|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| CAREY, DENNIS<br>1179 ROSEWOOD DRIVE<br>ATLANTA, GA 30306 | | Claim Number: 8094<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 5534 | |
| UNSECURED | Claimed: | $1,151,730.00   UNLIQ | |
| DOWDY, JILL<br>445 B HALLTOWN ROAD<br>PORTLAND, TN 37148 | | Claim Number: 8095<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY | Claimed: | $63,916.06 | |
| ADCOX, SARA<br>100 CROSSWIND DRIVE<br>CARY, NC 27513 | | Claim Number: 8097<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $50,682.09 | |
| WALSER, DONNA P.<br>7323 APPLE MILL RD<br>EFLAND, NC 27243 | | Claim Number: 8098<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC. | |
| UNSECURED | Claimed: | $9,557.82 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF<br>EDGAR MURPHY III<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8102<br>Claim Date: 11/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 286 | |
| PRIORITY          Claimed: | $6,302.02 | |
| UNSECURED       Claimed: | $72,175.83 | |
| PHELPS, BILLIE G.<br>160 MOLLY'S PLACE RD<br>ROXBORO, NC 27574 | Claim Number: 8105<br>Claim Date: 11/21/2011<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY          Claimed: | $10,950.00 | |
| UNSECURED       Claimed: | $14,954.70 | |
| ALEJO, LUCINDA M.<br>1604 TRINITY ST.<br>MISSION, TX 78572 | Claim Number: 8117<br>Claim Date: 12/19/2011<br>Debtor: NORTEL NETWORKS INC. | |
| PRIORITY          Claimed: | $10,950.00 | |
| UNSECURED       Claimed: | $18,843.75 | |
| GLASS, DAVID J.<br>2313 LACEWOOD DRIVE<br>GARLAND, TX 75044-5527 | Claim Number: 8119<br>Claim Date: 12/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7563 | |
| PRIORITY          Claimed: | $10,950.00 | |
| UNSECURED       Claimed: | $55,513.02 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| PEARSON, HARRIET E.<br>11108 COACHMAN'S WAY<br>RALEIGH, NC 27614 | Claim Number: 8120<br>Claim Date: 12/20/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $3,887.90   UNLIQ |

---

| LONGACRE INSTITUTIONAL OPPORTUNITY FUND<br>TRANSFEROR: BWCS, LTD.<br>ATTN: VLADIMIR JELISAVCIC<br>810 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY 10019 | Claim Number: 8121<br>Claim Date: 12/22/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $40,000.00 |

---

| PREO, DAVID W. JR.<br>6500 PLEASANT HILL CHURCH RD.<br>SILER CITY, NC 27344 | Claim Number: 8122<br>Claim Date: 12/23/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7646 |
|---|---|

| UNSECURED | Claimed: | $78,297.21 |

---

| HAWKINS, JOHN<br>1088 GEORGE BOYD ROAD<br>ASHLAND CITY, TN 37015 | Claim Number: 8123<br>Claim Date: 12/27/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7937 |
|---|---|

| UNSECURED | Claimed: | $67,248.83 |

---

| GUTTSCHALK-POWER, LORI<br>108 LOCKFIELD DRIVE<br>CLAYTON, NC 27520 | Claim Number: 8124<br>Claim Date: 12/27/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $52,050.00   UNLIQ |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| POWER, RUSSELL<br>108 LOCKFIELD DRIVE<br>CLAYTON, NC 27520 | | Claim Number: 8125<br>Claim Date: 12/27/2011<br>Debtor: NORTEL NETWORKS INC. |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $19,850.00   UNLIQ |

| TAYLOR, AUDREY<br>4333 ANGELINA DR<br>PLANO, TX 75074 | | Claim Number: 8130<br>Claim Date: 12/29/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance |
|---|---|---|
| PRIORITY | Claimed: | $6,235.38 |
| SECURED | Claimed: | $6,235.38 |
| UNSECURED | Claimed: | $14,880.39 |
| TOTAL | Claimed: | $21,115.77 |

| ROBINSON, JACQUELINE B.<br>3933 LOST CREEK DR.<br>PLANO, TX 75074 | | Claim Number: 8131<br>Claim Date: 12/30/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) |
|---|---|---|
| PRIORITY | Claimed: | $7,264.72 |
| UNSECURED | Claimed: | $42,643.38 |

| JOHN, PHILIP<br>1705 CRYSTAL WAY<br>PLANO, TX 75074 | | Claim Number: 8132<br>Claim Date: 12/30/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7442 |
|---|---|---|
| UNSECURED | Claimed: | $24,285.45 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| | | |
|---|---|---|
| COOPER, DONNA L.<br>5133 GRANDALE DRIVE<br>DURHAM, NC 27713 | | Claim Number: 8133<br>Claim Date: 01/03/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7493 |

| UNSECURED | Claimed: | $40,223.04 |
|---|---|---|

| | | |
|---|---|---|
| BARTON, ALLISON<br>230 WOODCREST<br>RICHARDSON, TX 75080 | | Claim Number: 8134<br>Claim Date: 01/03/2012<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RECTOR, JENNIFER COX<br>8208 WEST CHASE COURT<br>NASHVILLE, TN 37221 | | Claim Number: 8135<br>Claim Date: 01/04/2012<br>Debtor: NORTEL NETWORKS INC. |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $25,146.00 |

| | | |
|---|---|---|
| ABEDI, BEHZAD S.<br>114 PINNACLE RIDGE<br>DANVILLE, CA 94506 | | Claim Number: 8136<br>Claim Date: 01/04/2012<br>Debtor: NORTEL NETWORKS INC. |

| UNSECURED | Claimed: | $67,776.04 |
|---|---|---|

| | | |
|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>DENNIS DEBORD<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8137<br>Claim Date: 01/05/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 2867 |

| PRIORITY | Claimed: | $60,000.00 |
|---|---|---|

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

| LIQUIDITY SOLUTIONS, INC. | Claim Number: 8138 |
| AS ASSIGNEE OF | Claim Date: 01/05/2012 |
| YVONNE M. SANKS AKA GID 0187231 | Debtor: NORTEL NETWORKS INC. |
| ONE UNIVERSITY PLAZA, STE 312 | Comments: |
| HACKENSACK, NJ 07601 | amends claim 174 |

| PRIORITY | Claimed: | $6,084.72 |
| UNSECURED | Claimed: | $84,602.68 |

---

| FAIR HARBOR CAPITAL, LLC AS | Claim Number: 8139 |
| ASSIGNEE OF DARRYL SMITH | Claim Date: 01/06/2012 |
| PO BOX 237037 | Debtor: NORTEL NETWORKS INC. |
| NEW YORK, NY 10023 | Comments: |
| | amends claim 2683 |

| UNSECURED | Claimed: | $26,117.81 |

---

| FAIR HARBOR CAPITAL, LLC AS | Claim Number: 8140 |
| ASSIGNEE OF JACQUELINE ROBINSON | Claim Date: 01/06/2012 |
| PO BOX 237037 | Debtor: NORTEL NETWORKS INC. |
| NEW YORK, NY 10023 | Comments: |
| | amends claim 2670 |

| UNSECURED | Claimed: | $45,776.44 |

---

| FAIR HARBOR CAPITAL, LLC AS | Claim Number: 8141 |
| ASSIGNEE OF KHAI VO | Claim Date: 01/06/2012 |
| PO BOX 237037 | Debtor: NORTEL NETWORKS INC. |
| NEW YORK, NY 10023 | Comments: |
| | amends claim 397 |

| PRIORITY | Claimed: | $1,663.62 |
| UNSECURED | Claimed: | $29,801.87 |

---

| FAIR HARBOR CAPITAL, LLC AS | Claim Number: 8142 |
| ASSIGNEE OF LINDA CHMIELESKI | Claim Date: 01/06/2012 |
| PO BOX 237037 | Debtor: NORTEL NETWORKS INC. |
| NEW YORK, NY 10023 | Comments: |
| | amends claim 2072 |

| PRIORITY | Claimed: | $7,294.07 |
| UNSECURED | Claimed: | $11,912.39 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| KUO, CATHY<br>1509 ANGLEBLUFF LANE<br>PLANO, TX 75093 | Claim Number: 8145<br>Claim Date: 01/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Claim out of balance; amends claim 920 |
|---|---|

| PRIORITY | Claimed: | $35,261.37 |
|---|---|---|
| SECURED | Claimed: | $35,261.37 |
| TOTAL | Claimed: | $35,261.37 |

| FISCHER, TIM<br>27005 COUNTY ROAD S<br>ELIZABETH, CO 80107 | Claim Number: 8148<br>Claim Date: 01/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 551 |
|---|---|

| UNSECURED | Claimed: | $42,464.00 |
|---|---|---|

| FISCHER, TIM<br>27005 COUNTY ROAD S<br>ELIZABETH, CO 80107 | Claim Number: 8149<br>Claim Date: 01/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 551 |
|---|---|

| UNSECURED | Claimed: | $20,383.00 |
|---|---|---|

| ROBINSON, ROBERT J. III<br>625 OCCONEECHEE DRIVE<br>FUQUAY VARINA, NC 27526 | Claim Number: 8151<br>Claim Date: 01/09/2012<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $66,000.00 |
|---|---|---|

| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>JAMES W. ROWAN<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8152<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 243 |
|---|---|

| UNSECURED | Claimed: | $38,521.80 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>ANTHONY E HOLLAND<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8153<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 593 | |
| UNSECURED          Claimed: | $31,785.72 | |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>ALBERT FINCH<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8154<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012) | |
| UNSECURED          Claimed: | $63,240.25 | |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>EDUARDO ALVAREZ<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8155<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 6203 | |
| UNSECURED          Claimed: | $44,195.67 | |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>KAREN DARDEN<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8156<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 4054 | |
| UNSECURED          Claimed: | $36,361.75 | |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>VINCENT T. DOAN<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8157<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 3861 | |
| UNSECURED          Claimed: | $10,255.22 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | |
|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>LINH T. NGUYEN<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8158<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 5860 | |
| UNSECURED            Claimed: | $17,784.26 | |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>THU-ANH T. TRAN<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8159<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 3148 | |
| UNSECURED            Claimed: | $8,276.36 | |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>KEITH MARSHALL<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8160<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 73 | |
| UNSECURED            Claimed: | $37,000.04 | |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF<br>CHARLES R. BRIDGES<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8161<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 2929 | |
| UNSECURED            Claimed: | $56,005.17 | |
| NORBURY, THOMAS<br>59 THUNDER RD<br>MILLER PLACE, NY 11764 | Claim Number: 8162<br>Claim Date: 01/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7232 (02/21/2012)<br>Claim out of balance | |
| PRIORITY          Claimed: | $10,950.00 | |
| SECURED           Claimed: | $110,464.04 | |
| TOTAL             Claimed: | $110,464.04 | |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 8165<br>Claim Date: 01/13/2012<br>Debtor: NORTEL NETWORKS INC. |
| ADMINISTRATIVE | Claimed: | $922,253.00 |
| VAUGHAN, DEBORAH<br>237 HERBET HILL DRIVE<br>TIMBERLAKE, NC 27583 | | Claim Number: 8167<br>Claim Date: 01/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>amends claim 7802 |
| UNSECURED | Claimed: | $7,400.00 |
| DENG, HUI<br>1820 RICE CT.<br>ALLEN, TX 75013 | | Claim Number: 8168<br>Claim Date: 01/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7233 (02/21/2012) |
| PRIORITY | Claimed: | $11,021.89 |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | | Claim Number: 8170<br>Claim Date: 01/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7150 (02/02/2012) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | | Claim Number: 8171<br>Claim Date: 01/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7150 (02/02/2012) |
| UNSECURED | Claimed: | $0.00 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| | | |
|---|---|---|
| STATE OF NEW JERSEY | Claim Number: 8172 | |
| DIVISION OF TAXATION | Claim Date: 01/17/2012 | |
| COMPLIANCE ACTIVITY | Debtor: NORTEL NETWORKS INC. | |
| PO BOX 245 | Comments: WITHDRAWN | |
| TRENTON, NJ 08695 | DOCKET: 7150 (02/02/2012) | |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|

---

| | | |
|---|---|---|
| MOSCA, MICHELE | Claim Number: 8173 | |
| 115 CHATHAM FOREST DRIVE | Claim Date: 01/20/2012 | |
| PITTSBORO, NC 27312 | Debtor: NORTEL NETWORKS INC. | |

| PRIORITY | Claimed: | $1,923.06 |
|---|---|---|
| UNSECURED | Claimed: | $396.58 |

---

| | | |
|---|---|---|
| MCCAULEY, JOEL SR. | Claim Number: 8176 | |
| 12 ST. ANDREWS CT. | Claim Date: 01/23/2012 | |
| DURHAM, NC 27707 | Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $72,369.23 |
|---|---|---|

---

| | | |
|---|---|---|
| SHIPE, DAVID | Claim Number: 8177 | |
| 104 HARDAWAY PT | Claim Date: 01/23/2012 | |
| CLAYTON, NC 27527 | Debtor: NORTEL NETWORKS INC. | |

| PRIORITY | Claimed: | $50,859.20 |
|---|---|---|

---

| | | |
|---|---|---|
| PEZZULLO, WILLIAM | Claim Number: 8178 | |
| 117 STERLING RIDGE WAY | Claim Date: 01/23/2012 | |
| CARY, NC 27519 | Debtor: NORTEL NETWORKS INC. | |

| PRIORITY | Claimed: | $18,911.76 |
|---|---|---|
| UNSECURED | Claimed: | $65,104.21 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| FRETTE, LEE B.<br>3692 SHEARMAN RD.<br>PERRY, NY 14530 | Claim Number: 8180<br>Claim Date: 01/25/2012<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $34,462.89 |
|---|---|---|

| | | |
|---|---|---|
| LI, RICHARD<br>32 NORMAN RD.<br>SOUTH HAMILTON, MA 01982 | Claim Number: 8182<br>Claim Date: 01/26/2012<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $43,653.44 |
|---|---|---|

| | | |
|---|---|---|
| STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>COLLECTION DIVISION<br>BANKRUPTCY SECTION<br>PO BOX 64447 - BKY<br>SAINT PAUL, MN 55164-0447 | Claim Number: 8183<br>Claim Date: 01/24/2012<br>Debtor: NORTEL NETWORKS INC. | |

| PRIORITY | Claimed: | $35,399.43 |
|---|---|---|
| UNSECURED | Claimed: | $26,774.25 |

| | | |
|---|---|---|
| STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>COLLECTION DIVISION<br>BANKRUPTCY SECTION<br>PO BOX 64447 - BKY<br>SAINT PAUL, MN 55164-0447 | Claim Number: 8184<br>Claim Date: 01/26/2012<br>Debtor: NORTEL NETWORKS INC. | |

| ADMINISTRATIVE | Claimed: | $4,921.28 |
|---|---|---|

| | | |
|---|---|---|
| COLE, JANIE W.<br>12400 WHARTONS WAY<br>RALEIGH, NC 27613 | Claim Number: 8187<br>Claim Date: 01/30/2012<br>Debtor: NORTEL NETWORKS INC. | |

| UNSECURED | Claimed: | $47,776.00 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

| | | |
|---|---|---|
| WARNER, DUSTIN<br>961 CASTLEWOOD CANYON ROAD<br>FRANKTOWN, CO 80116 | | Claim Number: 8188<br>Claim Date: 01/30/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $57,525.82 |
| COPELAND, JEFFERY<br>4436 GOODMAN ROAD<br>ADAMS, TN 37010 | | Claim Number: 8189<br>Claim Date: 01/30/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $112,244.41 |
| KAY STONE, LISA S.<br>1810 LAKE TAWAKONI<br>ALLEN, TX 75002 | | Claim Number: 8190<br>Claim Date: 01/31/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $26,159.78 |
| WALROD, DANIEL G.<br>206 RIGGSBEE FARM DR.<br>CARY, NC 27519 | | Claim Number: 8192<br>Claim Date: 02/06/2012<br>Debtor: NORTEL NETWORKS INC. |
| UNSECURED | Claimed: | $61,199.09 |
| JUNIEL, LINDA M.<br>770 EMERALD SOUND BLVD.<br>OAK POINT, TX 75068 | | Claim Number: 8193<br>Claim Date: 02/06/2012<br>Debtor: NORTEL NETWORKS INC. |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $11,844.22 |

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| SAKHONKO, MALTI<br>7200 WELSHMAN DRIVE<br>FORT WORTH, TX 76137 | Claim Number: 8194<br>Claim Date: 02/08/2012<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| PRIORITY | Claimed: | $10,950.00   UNLIQ |
| UNSECURED | Claimed: | $11,923.69   UNLIQ |

---

| DIMILLO, STEVEN<br>7765 SILVER CREEK RD<br>DAWSONVILLE, GA 30534 | Claim Number: 8195<br>Claim Date: 02/14/2012<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $60,456.75 |

---

| GELL, NANCY F.<br>102 ROCK SPRING COURT<br>CARRBORO, NC 27510 | Claim Number: 8196<br>Claim Date: 02/16/2012<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $60,771.74 |

---

| MERA NN<br>13 DELOVAYA ST.<br>NIZHNY NOVGOROD, 603163<br>RUSSIA | Claim Number: 8197<br>Claim Date: 02/16/2012<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $489,123.25 |

---

| BROGDEN, JAMES EDWARD JR.<br>2530 SAM MOSS HAYES RD.<br>CREEDMOOR, NC 27522-9334 | Claim Number: 8198<br>Claim Date: 02/16/2012<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

| UNSECURED | Claimed: | $25,801.48 |

---

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 03/07/2012

---

| ARICENT TECHNOLOGIES HOLDINGS LTD<br>ATTN: SHAWN M. SODERBERG<br>660 THIRD STREET, 4TH FLOOR<br>SAN FRANCISCO, CA 94107 | Claim Number: 8200<br>Claim Date: 02/21/2012<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

---

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| EVERHART, DONNA<br>303 WEST PEARSALL STREET<br>DUNN, NC 28334 | Claim Number: 8201<br>Claim Date: 02/27/2012<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

---

| UNSECURED | Claimed: | $60,737.65 |
|---|---|---|

| FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF BRUCE PAWELK (GID 191069)<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 8202<br>Claim Date: 02/27/2012<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

---

| ADMINISTRATIVE | Claimed: | $48,716.00 |
|---|---|---|

| FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF JOANNA ZHOU (GID 0532561)<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 8203<br>Claim Date: 02/27/2012<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

---

| ADMINISTRATIVE | Claimed: | $21,936.66 |
|---|---|---|

| MARTIN, GAY L.<br>293 BLACKSTONE BLVD.<br>PROVIDENCE, RI 02906 | Claim Number: 8205<br>Claim Date: 02/29/2012<br>Debtor: NORTEL NETWORKS INC. |
|---|---|

---

| UNSECURED | Claimed: | $8,443.09 |
|---|---|---|

NORTEL NETWORKS INC.
Numerical Claims Register for NORTEL NETWORKS INC. (09-10138)

## Summary Page

Total Number of Filed Claims:          5548

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | ******************* | $1,728,019.38 |
| Priority: | ******************* | $240,245.90 |
| Secured: | ******************* | $1,723,625.00 |
| Unsecured: | ******************* | $74,870,909.90 |
| Total: | ******************* | $78,562,800.18 |