## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NORTEL NETWORKS INC., et al.,[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |
| | **Ref. Docket Nos. 7421, 7428-7433** |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                       ) ss.:
COUNTY OF NEW YORK  )

PANAGIOTA MANATAKIS, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2. On March 22, 2012, I caused to be served the:

    a. "Twelfth Omnibus Order Allowing Certain Professionals Interim Compensation for Services Rendered and Reimbursement of Expenses," dated March 21, 2012 [Docket No. 7421], (the "Compensation Order"),

    b. "First Supplemental Order Granting Debtors' Fourteenth Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (No-Liability Claims, Reduce and Allow Claims, Redundant Claims, Satisfied Claim, Wrong Debtor Claims, No-Basis 503(b)(9) Claims and Misclassified 503(b)(9) Claims)," dated March 22, 2012 [Docket No. 7428], (the "Omni 14 Order"),

    c. "First Supplemental Order Granting Debtors' Twenty-First Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (Reclassify Claims)," dated March 22, 2012 [Docket No. 7429], (the "Omni 21 Order"),

    d. "First Supplemental Order Granting Debtors' Twenty –Second Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (No Liability Claims, Reduce and Allow Claims, Redundant Claims, Wrong Debtor Claims and No-Basis 503(b)(9) Claims)," dated March 22, 2012 [Docket No. 7430], (the "Omni 22 Order"),

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems, Inc. (9769), Nortel Altsystems International, Inc. (5596) Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

    e.  "Order granting Debtors' Twenty-Fourth Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L. R. 3007-1 (Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims and No-Basis 503(B)(9) Claims)," dated March 22, 20152 [Docket No. 7431], (the "Omni 24 Order"),

    f.  "Order granting Debtors' Twenty-Fifth Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (Modify and Allow Claims, Reclassify and Allow Claims, Wrong Debtor Claims, Redundant Claims, Amended or Superseded Claims, No-Basis 503(B)(9) Claims and No-Basis Pension Claims)," dated March 22, 2012 [Docket No. 7432], (the "Omni 25 Order"), and

    g.  "First Supplemental Order Authorizing the Claims Agent to Reflect Certain Claims that Have Been Satisfied as Paid," dated March 22, 2012 [Docket No. 7433], (the "Satisfied Claims Order"),

by causing true and correct copies of the:

    i.  Compensation Order, Omni 14 Order, Omni 21 Order, Omni 22 Order, Omni 24 Order, Omni 25 Order and Satisfied Claims Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>,

    ii.  Omni 14 Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>,

    iii.  Omni 21 Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>,

    iv.  Omni 22 Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>,

    v.  Omni 24 Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E</u>,

    vi.  Omni 25 Order and to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit F</u>, and

    vii.  Satisfied Claims Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit G</u>.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Panagiota Manatakis

Sworn to before me this
27th day of March, 2012

Notary Public

ELENI G KOSSIVAS
NOTARY PUBLIC STATE OF NEW YORK
NEW YORK COUNTY
LIC. #01KO6222093
COMM. EXP. MAY 17, 2014

T:\Clients\NORTEL\Affidavits\Prof Comp Ord, ORder Omni 14, 21, 22, 24, 25, Ord Sat Claims_DI 7421, 7428-7433_AFF_3-22-12.doc

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ACUSHNET COMPANY | ATTN: CREDIT DEPT TITLEIST & FOOTJOY, PO BOX 965 FAIRHAVEN MA 02719 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: FRED S. HODARA ESQ.; RYAN C. JACOBS ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ. 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN ESQ,LISA J.P. KRAIDIN. ESQ. 1221 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 |
| AMPHENOL CORPORATION | ATTN: EDWARD C. WETMORE VP & GEN COUNSEL 358 HALL AVENUE WALLINGFORD CT 06492 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO 420 SOUTH ORANGE AVENUE, 6TH FL ORLANDO FL 32801 |
| ARCHER & GREINER PC | ATTN: JOHN V. FIORELLA ESQ. 300 DELAWARE AVE, STE 1370 WILMINGTON DE 19801 |
| ARCHER & GREINER PC | ATTN: CHARLES J. BROWN III ESQ. 300 DELAWARE AVE, STE 1370 WILMINGTON DE 19801 |
| ARDENT LAW GROUP, P.C. | ATTN: HUBERT H. KUO ESQ. 2600 MICHELSON DRIVE, SUITE 1700 IRVINE CA 92612 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN ESQ.,FRANK N. WHITE ESQ. 171 17TH ST NW, STE 2100 ATLANTA GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATTN: WILLIAM P BOWDEN ESQ 500 DELAWARE AVE, 8TH FL WILMINGTON DE 19801 |
| ASHBY & GEDDES P.A. | ATTN: RICARDO PALACIO ESQ. 500 DELAWARE AVE WILMINGTON DE 19801 |
| ASHBY & GEDDES, P.A. | GREGORY A. TAYLOR, ESQ.; BENJAMIN W. KEENAN 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD ESQ. P.O. BOX 20207 NASHVILLE TN 37202 |
| BAKER BOTTS L.L.P. | JUDITH W. ROSS, ESQ. COUNSEL TO GENBAND, INC. 2001 ROSS AVENUE DALLAS TX 75201 |
| BALLARD SPAHR | ATTN: TOBEY M. DALUZ ESQ.,LESLIE HEILMAN ESQ. 919 MARKET ST, 12TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L. POLLACK ESQ.,JEFFREY MEYERS ESQ. 51ST FL MELLON BANK CTR, 1735 MARKET ST PHILADELPHIA PA 19103 |
| BALLARD SPAHR LLP | ROBERT MCL. BOOTE, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| BALLARD SPAHR, LLP | TOBEY M. DALUZ, ESQ.; DAVID T. MAY, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 919 N. MARKET STREET, 12TH FLOOR WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN ESQ. 155 FEDERAL ST, 9TH FL BOSTON MA 02110 |
| BAYARD P.A. | ATTN: CHARLENE D DAVIS ESQ,DANIEL A O'BRIEN ESQ 222 DELAWARE AVE, STE 900 WILMINGTON DE 19801 |
| BAYARD, P.A. | CHARLENE D. DAVIS, ESQ.; JUSTIN R. ALBERTO, ESQ. 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19899 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L. URANGA 201 MONROE STREET, SUITE 300 MONTGOMERY AL 36104 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M. SCHWAB ESQ.,THOMAS M. GAA ESQ. PATRICK M. COSTELLO ESQ. 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO,KEVIN G. COLLINS 800 N. KING STREET, FIRST FLOOR WILMINGTON DE 19801 |
| BIFFERATO LLC | IAN CONNOR BIFFERATO, ESQ.; MATTHEW DENN, ESQ; KEVIN G. COLLINS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 800 N. KING STREET, PLAZA LEVEL WILMINGTON DE 19801 |
| BIRCH HORTON BITTNER & CHEROT | ATTN: JAMES H. LISTER 1155 CONNECTICUT AVENUE NW SUITE 1200 WASHINGTON DC 20036 |
| BLANK ROME LLP | ATTN: MICHAEL DEBAECKE, ESQ. COUNSEL TO CABLE NEWS NETWORK, INC. 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER 2400 CHASE SQUARE ROCHESTER NY 14604 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER 1251 AVENUE OF THE AMERICAS 49TH FL NEW YORK NY 10020-1104 |
| BRACEWELL & GUILIANI LLP | ATTN: EVAN D. FLASCHEN,KATHERINE L. LINDSAY 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103 |
| BROWN & CONNERY LLP | ATTN: DONALD K. LUDMAN ESQ. 6 NORTH BROAD ST, STE 1000 WOODBURY NJ 08096 |
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN MCCARROLL LLP | KELL C. MERCER; AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX |

| Claim Name | Address Information |
|---|---|
| BROWN MCCARROLL LLP | 78701 |
| BROWN STONE NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQ. COUNSEL TO MICROSOFT CORPORATION 901 N. MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ERIC S. PREZANT ESQ. 161 N CLARK ST, STE 4300 CHICAGO IL 60601 |
| BRYAN CAVE LLP | ATTN: CULLEN K. KUHN ESQ. 211 N BROADWAY, STE 3600 ST. LOUIS MO 63102 |
| BUCHALTER NEMER | ATTN: SHAWN M. CHRISTIANSON ESQ. 55 SECOND STREET, 17TH FL SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: MARY F. CALOWAY ESQ.,P.J. DUHIG ESQ. 1105 NORTH MARKET STREET, SUITE 1900 WILMINGTON DE 19801-1228 |
| CHADBOURNE & PARKE LLP | ATTN: N. THODORE ZINK JR. ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD | ATTN: NORMAN L. PERNICK,SANJAY BHATNAGAR 500 DELAWARE AVE, SUITE 1410 WILMINGTON DE 19801 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E. MOMJIAN OFFICE OF THE ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| CONNOLLY BOVE | ATTN: JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ. THE NEMOURS BUILDING, 1007 N ORANGE ST WILMINGTON DE 19801 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H. RUDMAN, ESQ.; DAVID A. ROSENFELD, ESQ. 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| COWLES & THOMPSON, PC | ATTN: STEPHEN C. STAPLETON COUNSEL TO GTCI 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| CROSS & SIMON, LLC | CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR P.O. BOX 1380 WILMINGTON DE 19899-1380 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| DAVIS & KUELTHAU, S.C. | ATTN: RUSSELL S. LONG, ESQ. COUNSEL TO CORE BROOKFIELD LAKES, LLC 111 E. KILBOURN AVENUE, SUITE 1400 MILWAUKEE WI 53202 |
| DEWEY & LEBOEUF LLP | LAWRENCE E. MILLER 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6092 |
| DEWEY & LEBOEUF, LLP | MOSHIN N. KHAMBATI, ESQ. TWO PRUDENTIAL PLAZA 180 NORTH STETSON AVENUE, SUITE 3700 CHICAGO IL 60601-6710 |
| DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ. 6225 SMITH AVENUE BALTIMORE MD 21209 |
| DUANE MORRIS LLP | MICHAEL R. LASTOWSKI, ESQ.; SUMMER L. ROSS, ESQ. COUNSEL TO GENBAND INC. 222 DELAWARE AVENUE SUITE 1600 WILMINGTON DE 19801-1659 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| ELLIOTT GREENLEAF | ATTN: RAFAEL X. ZAHRALDDIN-ARAVENA; SHELLY A. KINSELLA COUNSEL TO THE OFFICIAL COMMITTEE OF LONG TERM DISABILITY PLAN PARTICIPANTS 1105 N. MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| EMC CORPORATION | RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21094 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN 151 O'CONNOR STREET OTTOWA ON K1A 1K3 CANADA |
| FLEXTRONICS INTERNATIONAL | ATTN: TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FOSTER PEPPER PLLC | ATTN: CHRISTOPHER M. ALSTON ESQ. 1111 3RD AVE, STE 3400 SEATTLE WA 98101-3299 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S. BUDKE ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FRANCHISE TAX | ATTN: SECRETARY OF STATE DIVISION OF CORPORATIONS P.O. BOX 7040 DOVER DE 19903 |
| FRASER MILNER CASGRAIN LLP | ATTN: MICHAEL J. WUNDER,R. SNAYNE KUKULOWICZ ALEX L. MACFARLANE 1 FIRST CANADIAN PLACE –FLOOR 42, 100 KING ST WEST TORONTO ON M5X 1B2 CANADA |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER ESQ.,DEVON J. EGGERT ESQ. 311 SOUTH WACKER DR, STE 3000 CHICAGO IL 60606 |
| FREEBORN & PETERS LLP | ATTN: DEVON J. EGGERT, ESQ. COUNSEL TO MERCER (US) INC. 311 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A. ROSENZWEIG ESQ. 666 5TH AVE NEW YORK NY 10103-3198 |

| Claim Name | Address Information |
|---|---|
| GIBBONS P.C. | ATTN: DAVID N. CRAPO ESQ. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBSON DUNN | JANET WEISS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 200 PARK AVENUE NEW YORK NY 10166-0193 |
| GIBSON, DUNN & CRUTCHER LLP | 200 PARK AVENUE, 51ST FLOOR ATTN DAVID M FELDMAN, ESQ. MITCHELL A KARLAN, ESQ.; MATTHEW K KELSEY, ESQ. COUNSEL TO MICROSOFT CORPORATION NEW YORK NY 10166-0193 |
| GOODMANS LLP | ATTN: CHRIS ARMSTRONG 333 BAY STREET, SUITE 3400 TORONTO ON M5H 2S7 CANADA |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ. 222 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| GOWLING LAFLEUR HENDERSON | ATTN: JENNIFER STAM; DERRICK TAY 1 FIRST CANADIAN PLACE 100 KING STREET WEST, SUITE 1600 TORONTO ON M5X 1G5 CANADA |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ. 200 PUBLIC SQUARE, STE 2800 CLEVELAND OH 44114 |
| HERBERT SMITH | ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREEET LONDON EC2A 2HS ENGLAND |
| HERMAN HERMAN KATZ & COTLAR | ATTN: SOREN E. GISLESON 820 O'KEEFE AVENUE NEW ORELANS LA 70113 |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN ESQ. 28 STATE ST BOSTON MA 02109 |
| HITACHI COMMUNICATIONS TECHNOLOGIES LTD | MINORU INAYOSHI, GEN MGR. OMORI BELLPORT D BLDG., 26-3 MINAMI OI 6-CHROME SHINAGAWA-KU 140-0013 TOKYO JAPAN |
| HOLLAND & KNIGHT LLP | ATTN: ROD ANDRERSON ESQ.,NOEL R. BOEKE ESQ. P.O. BOX 1288 TAMPA FL 33601-1288 |
| HP COMPANY | ATTN: RAMONA NEAL ESQ. 11307 CHINDEN BLVD, MS 314 BOISE ID 83714 |
| HUGHES HUBBARD | MICHAEL LUSKIN; DEREK ADLER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| HUNTON & WILLIAMS | ATTN: LYNNETTE R. WARMAN 1445 ROSS AVE, ROUNTAIN PLACE STE 3700 DALLAS TX 75202-2799 |
| IBM CORP. LEGAL DEPT | ATTN: R. S. STAHEL 1503 LBJ FREEWAY, 3RD FL DALLAS TX 75234 |
| IBM CORPORATION | ATTN: BEVERLY H. SHIDELER BS8399 TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| J. SCOTT DOUGLASS ESQ. | 909 FANNIN, STE 1800 HOUSTON TX 77010 |
| JD THOMPSON LAW | JUDY T. THOMPSON, ESQ. P.O. BOX 33127 CHARLOTTE NC 28233 |
| JONES DAY | ATTN: JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ. 1420 PEACHTREE ST NE, STE 800 ATLANTA GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: KENNETH E. NOBLE ESQ. 575 MADISON AVE NEW YORK NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: DUSTIN P. BRANCH ESQ. 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES CA 90067-3012 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | KRISTIN S. ELLIOTT, ESQ. COUNSEL TO CYPRESS COMMUNICATIONS, INC.; TATA AMERICAN INTERNATIONAL CORP. 101 PARK AVENUE NEW YORK NY 10178 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T. ATTANASIO ESQ. 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON | ATTN: JOANNE B. WILLS ESQ. 919 MARKET ST, STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS FRANKEL LLP | ERNSEST S. WECHSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LANDIS RATH & COBB LLP | ADAM G. LANDIS, ESQ.; KERRI K. MUMFORD, ESQ.; J. LANDON ELLIS, ESQ. COUNSEL TO ASM CAPITAL III, L.P. 919 MARKET STREET, SUITE 1800 WILMINGTON DE 19801 |
| LATHAM & WATKINS LLP | ATTN: DAVID S. ALLINSON; THOMAS MALONE; ALEXANDRA CROSWELL 885 THIRD AVENUE, SUITE 100 NEW YORK NY 10022 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: MICHAEL J. RIELA ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: ZACHARY N. GOLDSTEIN ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K. DEXTER ESQ. U.S. BANK TOWER 950 SEVENTEENTH STREET, SUITE 2400 DENVER CO 80202 |
| LEWIS AND ROCA LLP | ATTN: SCOTT K. BROWN ESQ. 40 NORTH CENTRAL AVE, STE 1900 PHOENIX AZ 85004 |

| Claim Name | Address Information |
| --- | --- |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ. 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN ESQ. P.O. BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G. AELVOET ESQ. TRAVIS BLDG SUITE 300, 711 NAVARRO SAN ANTONIO TX 78205 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A. D'AGOSTINO ESQ. 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | JOHN SHERWOOD, ESQ.; IRA M. LEVEE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| MAGNOZZI & KYE, LLP | ATTN: AMISH R. DOSHI, ESQ. COUNSEL TO ORACLE AMERICA, INC. 23 GREEN STREET, SUITE 302 HUNTINGTON NY 11743 |
| MALEK SCHIFFRIN LLP | JAVIER SCHIFFRIN, ESQ.; KEVIN MALEK, ESQ. COUSEL TO SOLUS ALTERNATIVE ASSET MANAGEMENT LP 340 MADISON AVENUE, 19TH FLOOR NEW YORK NY 10173-1922 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, ESQ.; THOMAS M. VITALE, ESQ.; AMIT K. TREHAN, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY 71 S. WACKER DRIVE CHICAGO IL 60604-1404 |
| MCCARTER & ENGLISH, LLP | ATTN: WILLIAM F. TAYLOR, JR., ESQ. RENAISSANCE CENTRE 405 NORTH KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN 7 SAINT PAUL STREET SUITE 1000 BALTIMORE MD 21202 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ. 1750 TYSONS BLVD, STE 1800 MCLEAN VA 22102-4215 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT INSURANCE CONTRIBUTIONS DIVISION 1100 N. EUTAW STREET, ROOM 401 SUITE 3000 BALTIMORE MD 21201 |
| MEYERS LAW GROUP P.C. | ATTN: MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ. 44 MONTGOMERY STREET, STE 1010 SAN FRANCISCO CA 94104 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE ESQ.,THOMAS R. KRELLER ESQ. ALBERT A. PISA ESQ.,ANDREW M. LEBLANC ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS DUNNE ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005-1413 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L. MOREAU ESQ. P.O. BOX 475, BANKRUPTCY DIVISION JEFFERSON CITY MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN 535 MADISON AVE. NEW YORK NY 10022 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER P.A. | ATTN: RACHEL B. MERSKY ESQ. 1201 N ORANGE ST, STE 400 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: CARL N. KUNZ ESQ.,MICHAEL J. CUSTER ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MOSES & SINGER LLP | ATTN: ALAN KOLOD,CHRISTOPHER CARUSO,KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST. CITY ATTY. 201 W. COLFAX AVENUE, DEPT. 1207 DENVER CO 80202-5332 |
| NORTON ROSE | ATTN: TONY REYES ROYAL BANK PLAZA SOUTH TOWER 200 BAY ST., SUITE 3800 TORONTO ON M5J 2Z4 CANADA |
| NOSSAMAN LLP | ATTN: ROBERT S. MCWHORTER ESQ. 915 L ST, STE 1000 SACRAMENTO CA 95814 |
| OFFICE OF THE U.S. TRUSTEE | ATTN: KEVIN CALLAHAN 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801-3519 |
| OFFICE OF UNEMPLOYMENT INSURANCE | CONTRIBUTIONS DIVISION MD DEPT. OF LABOR LICENSING & REG. 1100 N. EUTAW STREET, ROOM 401 BALTIMORE MD 21201 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQ,LAURA D METZGER ESQ WESTON T. EGUCHI ESQ. 666 FIFTH AVENUE NEW YORK NY 10103-0001 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E. MOMJIAN ESQ. 21 S 12TH ST, 3RD FL PHILADELPHIA PA 19107-3603 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONES,TIMOTHY P. CAIRNS 919 N. MARKET ST. 17TH FL. |

| Claim Name | Address Information |
|---|---|
| PACHULSKI STANG | WILMINGTON DE 19899-8705 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: PATRICIA ANTONELLI COUNSEL TO ANNABELLE W. CAFFRY AND SUSANNAH LUND ANNABELLE W. CAFFRY 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: LAUREN F. VERNI COUNSEL TO ANNABELLE W. CAFFRY AND SUSANNAH LUND 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| PATTERSON HARKAVY | 225 E WORTHINGTON AVE STE 200 CHARLOTTE NC 282034886 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | ATTN: RICHARD CHESLEY COUNSEL TO IBM CORPORATION 191 N. WACKER DRIVE, 30TH FLOOR CHICAGO IL 60606 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | STEPHEN J. SHIMSHAK; MARILYN SOBEL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ROBERT E. WINTER 875 15TH STREET, NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL ESQ. STEPHEN D. SCHREIBER ESQ. 1200 K STREET NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQ,LEIGH-ANNE M RAPORT ESQ 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ. 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | DAVID B. STRATTON, ESQ.; EVELYN J. MELTZER, ESQ. HERCULES PLAZA, SUITE 5100 1313 MARKET STREET PO BOX 1709 WILMINGTON DE 19899-1709 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ. 4025 WOODLAND PARK BLVD, STE 300 ARLINGTON TX 76013 |
| PINCKNEY, HARRIS & WEIDINGER, LLC | ATTN: DONNA L. HARRIS, ESQ.; KEVIN M. CAPUZZI, ESQ COUNSEL TO SOLUS ALTERNATIVE ASSET MANAGEMENT LP 1220 N. MARKET STREET, SUITE 950 WILMINGTON DE 19801 |
| POLSINELLI SHUGHART PC | ATTN: CHRISTOPHER A WARD ESQ,JUSTIN K EDELSON ESQ 222 DELAWARE AVENUE, STE 1101 WILMINGTON DE 19801 |
| POST & SCHELL P.C. | ATTN: BRIAN W. BISIGNANI ESQ. 17 N 2ND ST, 12TH FL HARRISBURG PA 17101-1601 |
| POYNER SPRUILL LLP | ATTN: SHANNON E. HOFF 301 S. COLLEGE STREET, SUITE 2300 CHARLOTTE NC 28202 |
| PRICKETT, JONES & ELLIOTT, P.A. | ATTN: BRUCE E. JAMESON, ESQ. 1310 KING STREET, BOX 1328 WILMINGTON DE 19899 |
| RAY QUINNEY & NEBEKER P.C. | ATTN: STEPHEN C. TINGEY, ESQ. 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84145-0385 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQ,CHRISTOPHER M SAMIS ESQ ONE RODNEY SQUARE, 920 N KING ST WILMINGTON DE 19801 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH JR. ESQ. 1001 4TH AVE, STE 4500 SEATTLE WA 98154-1192 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ. 101 NORTH TRYON ST, STE 1900 CHARLOTTE NC 28246 |
| ROPES & GRAY LLP | ATTN: MARK I. BANE,ANNE H. PAK 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | JAMES M. WILTON, ESQ.; PATRICIA I. CHEN, ESQ. PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SAUL EWING LLP | ATTN: JOYCE A. KUHNS 500 E. PRATT STREET, 8TH FLOOR BALTIMORE MD 21202 |
| SEC NY REGIONAL OFFICE | ATTN: ATTN:  NATHAN FUCHS 233 BROADWAY NEW YORK NY 10279 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAIR BAMBACH BANKRUPTCY DIV_STE 400 3 WORLD FINANCIAL CENTER NEW YORK NY 10281-1022 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 |
| SECRETARY OF TREASURY | P.O. BOX 7040 DOVER DE 19903 |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: GEORGE S. CANELLOS, REGIONAL DIRECTOR 3 WORLD FINANCIAL CENTER, SUITE 400 NEW YORK NY 10281-1022 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ 30 ROCKEFELLER PLAZA, 24TH FL NEW YORK NY 10112 |

| Claim Name | Address Information |
|---|---|
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN: DANA S. PLON ESQ. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: SARAH E. PIERCE ONE RODNEY SQUARE, PO BOX 636 WILMINGTON DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | LLP, ATTN: AMOS U. PRIESTER IV ESQ. ANNA B. OSTERHOUT ESQ. P.O. BOX 2611 RALEIGH NC 27602-2611 |
| SMITH KATZENSTEIN & FURLOW | ATTN: KATHLEEN M. MILLER ESQ. 800 DELAWARE AVE., 7TH FL WILMINGTON DE 19801 |
| SPECTRUM GROUP MANAGEMENT LLC | ATTN: DAVID D.R. BULLOCK 1250 BROADWAY, SUITE 810 NEW YORK NY 10001 |
| STATE OF MI DEPT OF TREASURY | ATTN: DEBORAH B. WALDMEIR ESQ. 3030 W GRAND BLVD. STE. 10-200 CADILLAC PLACE DETROIT MI 48202 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATTN: EDMOND P. O'BRIEN ESQ. 675 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| STEVENS & LEE P.C. | ATTN: MARIA APRILE SAWCZUK 1105 N MARKET ST, 7TH FL WILMINGTON DE 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN ESQ. 901 N. MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER 78 ALEXANDER DRIVE, PO BOX 13445 TRIANGLE PARK NC 27709 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ. 300 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |
| THE INTERPUBLIC GROUP OF COMPANIES | ATTN: NICHOLAS VIANNA 1114 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK NY 10036 |
| TISHLER & WALK, LTD. | JEFFREY B. ROSE 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| TOGUT, SEGAL & SEGAL LLP | ATTN: ALBERT TOGUT, ESQ.; NEIL BERGER, ESQ. ONE PENN PLAZA NEW YORK NY 10119 |
| TRAVELERS | ATTN: ATTN:  CHANTEL PINNOCK 1 TOWER SQUARE, 5MN HARTFORD CT 06183-4044 |
| TW TELECOM INC. | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR, STE 400 LITTLETON CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B. SHAPIRO ESQ. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZI,ACTING GENERAL COUNSEL 2000 L STREET NW, SUITE 200 WASHINGTON DC 20036 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE 1007 N. ORANGE STREET WILMINGTON DE 19801 |
| VEDDER PRICE P.C. | ATTN: MICHAEL L. SCHEIN ESQ. 1633 BROADWAY, 47TH FL NEW YORK NY 10019 |
| VEDDER PRICE P.C. | COUNSEL TO MIKE ZAFIROVSKI ATTN: DOUGLAS J. LIPKE, ESQ.; ROBERT F. SIMON, ESQ 222 NORTH LASALLE STREET, SUITE 2600 CHICAGO IL 60601 |
| VONBRIESEN & ROPER S.C. | ATTN: RANDALL D. CROCKER ESQ. 411 E WISCONSIN AVE, STE 700 MILWAUKEE WI 53202 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET COLUMBUS OH 43215 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN, ESQ.; DOUGLAS K. MAYER, ESQ. BENJAMIN M. ROTH, ESQ.; GREGORY E. PESSIN, ESQ; BRIAN M. WALKER, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 51 WEST 52ND STREET NEW YORK NY 10019 |
| WEIR & PARTNERS LLP | JEFFREY S. CIANCIULLI, ESQ. COUNSEL TO ACME PACKET, INC. 824 MARKET STREET, SUITE 800 WILMINGTON DE 19801-4939 |
| WERB & SULLIVAN | ATTN: DUANE D. WERB ESQ. 300 DELAWARE AVE, 13TH FL WILMINGTON DE 19801 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J. LIPKIN ESQ.,JEREMY E. CRYSTAL ESQ. 787 7TH AVE NEW YORK NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | MARC ABRAMS, ESQ.; BRIAN E. O'CONNOR, ESQ; SAMEER ADVANI, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN ESQ. 3 GANNETT DR WHITE PLAINS NY 10604 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES ESQ. THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | STEVEN K. KORTANEK, ESQ.; MATTHEW P. WARD, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| XETA TECHNOLOGIES, INC. | C/O JOE M. FEARS, ESQ. BARBER & BARTZ 800 PARK CENTRE 525 SOUTH MAIN STREET TULSA OK 74103-4511 |
| YOUNG CONAWAY | ATTN: JAMES L. PATTON,EDWIN J. HARRON THE BRANDYWINE BLDG 17TH FL. 1000 WEST |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| YOUNG CONAWAY | STREET WILMINGTON DE 19801 |

**Total Creditor count  199**

**EXHIBIT B**

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| UNISYS CORPORATION | 123 S BROAD ST STE 2100 PHILADELPHIA PA 19109-1042 |

**Total Creditor count  1**

**EXHIBIT C**

| Claim Name | Address Information |
| --- | --- |
| AIRSPAN NETWORKS INC. | 777 YAMATO RD., SUITE 310 BOCA RATON FL 33431 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: AIRSPAN NETWORKS INC. ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| PANGAIA PARTNERS, LLC | C/O FORMAN HOLT ELAIDES & RAVIN LLC 80 ROUTE 4 EAST, SUITE 290 PARAMUS NJ 07652 |
| PANGAIA PARTNERS, LLC | FORMAN HOLT ELAIDES & RAVIN LLC JOSEPH CERRA 80 ROUTE 4 EAST, SUITE 290 PARAMUS NJ 07652 |
| TERREMARK WORLDWIDE | C/O DIANE KATSULIS DIRECTOR OF LEGAL AFFAIRS 222 W. LAS COLINAS BLVD IRVING TX 75039 |

**Total Creditor count  5**

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL AS PURCHASER OF | TRANSLATIONS.COM 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, SUCCESSOR BY ASSIGNMENT TO | CARLSON MARKETING CANADA LTD. ATTN: ADAM MOSKOWITZ, MANAGING GEN PRTNR 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| BARNES & THORNBURG LLP | ATTN: JENNIFER A. KIMBALL ONE N. WACKER DRIVE SUITE 4400 CHICAGO IL 60606 |
| COFACE NORTH AMERICA INSURANCE COMPANY | TRANSFEROR: JACO ELECTRONICS, INC 50 MILLSTONE RD., BLDG. 100, STE 360 EAST WINDSOR NJ 08520 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: UNITED STATES DEBT RECOVERY JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| GN CLAIM SUB, LLC | TRANSFEROR: GLOW NETWORKS, INC. MUNSCH HARDT KOPF & HARR, P.C. 3800 LINCOLN PLAZA, 500 N. AKARD ST. DALLAS TX 75201 |
| J MOCK & CO SA | NO 15A JARDINES DE ALMA ROSA SANTO DOMINGO DOMINICAN REPUBLIC |
| JACO ELECTRONICS, INC | 145 OSER AVE HAUPPAUGE NY 11788 |
| KELLY TEMPORARY SERVICES LTD | 200 KENT STREET OTTAWA ON K2P 2J8 CANADA |
| LONG ISLAND LIGHTING COMPANY DBA LIPA | ELISA M PUGLIESE, ESQ. 175 E. OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: RIVERSIDE CLAIMS LLC C/O MONARCH ALTERNATIVE CAPITAL LP 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | C/O MONARCH ALTERNATIVE CAPITAL LP MICHAEL GILLIN 535 MADISON AVE, 26TH FLOOR NEW YORK NY 10022 |
| PANGAIA PARTNERS, LLC | C/O FORMAN HOLT ELAIDES & RAVIN LLC 80 ROUTE 4 EAST, SUITE 290 PARAMUS NJ 07652 |
| PANGAIA PARTNERS, LLC | FORMAN HOLT ELAIDES & RAVIN LLC JOSEPH CERRA 80 ROUTE 4 EAST, SUITE 290 PARAMUS NJ 07652 |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: COFACE NORTH AMERICA INSURAN POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024-0540 |
| TELEFONICA INTERNACIONAL, S.A.U. | C/O CONNIE GRAVER, PARALEGAL STEARNS WEAVER MILLER, ET AL 150 WEST FLAGLER STREET, SUITE 2200 MIAMI FL 33130 |
| TERREMARK WORLDWIDE | C/O DIANE KATSULIS DIRECTOR OF LEGAL AFFAIRS 222 W. LAS COLINAS BLVD IRVING TX 75039 |
| UNITED STATES DEBT RECOVERY IIA, LLC | TRANSFEROR: US DEBT RECOVERY V, LP 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: GN CLAIM SUB, LLC 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY VIII, LP | TRANSFEROR: US DEBT RECOVERY V, LP 940 SOUTHWOOD BLVD., SUITE 101 INCLINE VILLAGE NV 89451 |
| XETA TECHNOLOGIES, INC. | 814 W. TACOMA BROKEN ARROW OK 74012 |
| XETA TECHNOLOGIES, INC. | JOE M. FEARS BARBER & BARTZ, P.C. 525 SOUTH MAIN, # 800 TULSA OK 74103-4511 |

**Total Creditor count  22**

**EXHIBIT E**

| Claim Name | Address Information |
| --- | --- |
| ALVAREZ, EDUARDO | 1331 SEATTLE SLEW LN CARY NC 27519-5409 |
| ALVAREZ, EDUARDO E. | 1331 SEATTLE SLEW LN CARY NC 27519-5409 |
| BABU, AMBILI | 3276 BRITTANY CT SAN JOSE CA 95135-1062 |
| BACKSHALL, DONALD | 10200 ROADSTEAD WAY W RALEIGH NC 27613 |
| BALLOTA, DONNA H. | 15 SIMONDS FARM RD BILLERICA MA 01862 |
| BANKS, ROSLYN | 2730 OAK TRL CARROLLTON TX 75007 |
| BANKS, ROSLYN | ROSLYN BANKS 2730 OAK TRL CARROLLTON TX 75007 |
| BARRETT, JAMES P. | 71 BRADLEY AVE HAVERHILL MA 01832-3402 |
| BEACH, ELIZABETH | 4 THOREAU DR CHELMSFORD MA 01824 |
| BERRY, BIRGIT | 165 SLY FOX WAY SEDALIA CO 80135 |
| BESSE, MARK ALDEN | 2210 MORNING GLORY DR. RICHARDSON TX 75082 |
| BHAT, SUNIL | 8236, NOVARO DR. PLANO TX 75025 |
| BOISVERT, DAVID | 18824 APRK GROVE LN DALLAS TX 75287 |
| BOISVERT, DAVID | DAVID BOISVERT 18824 PARK GROVE LN DALLAS TX 75287 |
| BOSTELMANN, ORLYN | 1209 OAKMONT RICHARDSON TX 75081 |
| BOSTELMANN, ORLYN | ORLYN BOSTELMANN 1209 OAKMONT RICHARDSON TX 75081 |
| BROOKS, SUSAN W. | 31 WINSLOW AVE., #2 SOMERVILLE MA 02144 |
| BUSTILLO, ADAM D | 611 LONE RIDGE WAY MURPHY TX 75094 |
| CAO, TIMOTHY | 1472 MIWOK PL. MORGAN HILL CA 95037 |
| CARTER, JULIE | 1495 23RD STREET SW NAPLES FL 34117 |
| CARTER, JULIE | JULIE CARTER 1495 23RD STREET SW NAPLES FL 34117 |
| CHANG, KUO-LI | 41049 PAJARO DR FREMONT CA 94539 |
| CHANG, WEN-JEN | 2813 VALLEY SPRING DRIVE PLANO TX 75025 |
| CHAU, JOSEPH | 4 CAMELOT RD WINDHAM NH 03087 |
| CHEN, XIAOPING | 3312 GRAND MESA DRIVE PLANO TX 75025 |
| CHENG, SHU-ERDIANA | 2313 PRIMROSE DR. RICHARDSON TX 75082 |
| CLEMENS, DAVID H. | 2958 ROCKY RIDGE LOOP CANYON LAKE TX 78133 |
| CLINGER, LINDA C | 3918 RAVINES DR. ALLENDALE MI 49401 |
| COLLA, SERGIO | 310 OAKBERRY WAY SAN JOSE CA 95123-5122 |
| COLLA, SERGIO | SERGIO COLLA 310 OAKBERRY WAY SAN JOSE CA 95123-5122 |
| CORDARO, THERESE | 24 BRUNSWICK RD CEDAR GROVE NJ 07009 |
| CURLEY, DONNA | 216 RANGEWAY ROAD # 173 NORTH BILLERICA MA 01862 |
| CURTIS, CHRIS L. | 4113 ENGLISH IVY DR. MCKINNEY TX 75070 |
| DABRAL, AJAY | 7009 CLOVERHAVEN WAY PLANO TX 75074 |
| DAVIS, JAMES | 1213 BALMIRAL DR CARY NC 27511 |
| DAVIS, JAMES | JAMES DAVIS 1213 BALMORAL DR CARY NC 27511 |
| DEAR, ARTHUR | 109 DONNA PLACE CARY NC 27513 |
| DENG, HUI | 1820 RICE CT. ALLEN TX 75013 |
| DINH, VIET | 11601 LAGO VIS W APT 1312 FARMERS BRNCH TX 752346812 |
| DOERK, MICHAEL | 15922 WINDY MEADOW DR DALLAS TX 75248 |
| DOERK, MICHAEL | MICHAEL DOERK 15922 WINDY MEADOW DR DALLAS TX 75248 |
| DOMINO, ANTHONY | 4124 STAGWOOD DRIVE RALEIGH NC 27613 |
| DUFFY, BRIAN J. | 3613 WATERWAY BLVD ISLE OF PALMS SC 29451 |
| EICHMANN, ROBERT J. | 15 HASKELL AVENUE LEOMINSTER MA 01453 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SIKDAR, ASIR ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAWCETT, ERIC | 102 CHAPARRAL COURT CARY NC 27513 |
| FELFE, SIDNEY J. | 1045 WOODHAVEN CIR. ROCKWALL TX 75087 |
| FURMANIAK, DARIUSZ | 131 LONGCHAMP LN CARY NC 27519 |

| Claim Name | Address Information |
|------------|---------------------|
| GALLAGHER, DAVID | 3809 BOSTWYCK DR FUQUAY VARINA NC 27526 |
| GARRETT, JUDITH | 32 1/2 WEST PINE ST PLAISTOW NH 03865 |
| GENTLEMAN, JEANNINE | 3 PRINCETON ST. PEABODY MA 01960 |
| GHIONE, RICH | 202 CALVERT DRIVE #111 CUPERTINO CA 95014-3707 |
| GOULET, ROY | 25 LAKEHURST COURT DURHAM NC 27713 |
| GREEN, QUEENA S | 7132 GREAT LAUREL DR RALEIGH NC 27616 |
| GU, JIONG | 601 COMANCHE DR ALLEN TX 75013 |
| GUNDUZHAN, EMRE | 5212 ACACIA AVE BETHESDA MD 20814 |
| GUTIERREZ, JORGE | 6309 KIT CREEK RD. MORRISVILLE NC 27560 |
| HANSON, RICHARD I. | 10786 PORTER LN SAN JOSE CA 95127 |
| HAY, JENNIFER | 3205 FANNIN LANE SOUTHLAKE TX 76092 |
| HENNEBERGER, JOSEPH M. | 236 SHADY HILL DR. RICHARDSON TX 75080 |
| HERR, SCOTT A. | 2413 PRIMROSE DR RICHARDSON TX 75082 |
| HILL, ROOSEVELT | 2617 CHADBOURNE DRIVE PLANO TX 75023 |
| HILL, ROOSEVELT | ROOSEVELT HILL 2617 CHADBOURNE DRIVE PLANO TX 75023 |
| HOLLAND, ANTHONY E. | 309 SARABANDE DRIVE CARY NC 27513 |
| HOWARD-SHANKS, STACY | 2002 DRAKE RICHARDSON TX 75081 |
| HOWARD-SHANKS, STACY | STACY HOWARD-SHANKS 2002 DRAKE RICHARDSON TX 75081 |
| HRUSKA, ROBERT | 9116 DOUBLEBIT DR. RALEIGH NC 27615 |
| HUGHES, DEAN W. | 1335 W. 13TH AVE. BROOMFIELD CO 80020 |
| HUMPHRESS, JOHN W. | 956 MOSSVINE DR PLANO TX 75023 |
| IVEY, DONALD M. | 1203 PINKERTON LANE ALLEN TX 75002 |
| JAIN, SANJAY | 73 PEABODY ST. MIDDLETON MA 01949 |
| JONES, DONNA | 101 CUPOLA CHASE WAY CARY NC 27519 |
| JONES, REBECCA | JAMES BROMLEY AND LISA SCHWEITZER CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| JONES, REBECCA | 4225 MABRY ROAD ROSWELL GA 30075 |
| JONES, REBECCA | REBECCA (FURNESS) BOYCE 4225 MABRY ROAD ROSWELL GA 30075 |
| JONES, REBECCA | REBECCA FURNESS 727 ELKMONT DRIVE NE ATLANTA GA 30306 |
| JONES, VIRGINIA M. | 3050 CROOKED STICK DR. CUMMING GA 30041 |
| JONESS, REBECCA | 4225 MABRY ROAD ROSWELL GA 30075 |
| JONESS, REBECCA | REBECCA FURNESS 6116 FAIRLONG RUN NW ACWORTH GA 30101-8416 |
| JOSEPH, SONIA | 2232 HOMESTEAD LN PLANO TX 75025-5524 |
| KAFAEI, NAVID | 14862 DANEWAY FRISCO TX 75035 |
| KALLAM, MICHELLE L. | 12416 VILLAGE PINES LANE RALEIGH NC 276148893 |
| KASPER, JOHN | 305 HIGHLANDS BLUFF CARY NC 27518 |
| KASPER, JOHN | JOHN KASPER 305 HIGHLANDS BLUFF CARY NC 27518 |
| KENNEDY, SCOTT | 13523 W. SOLA DRIVE SUN CITY WEST AZ 85375 |
| KENNEDY, SCOTT | SCOTT KENNEDY 13523 W SOLA DRIVE SUN CITY WEST AZ 85375 |
| KIEU, KIM | 4108 RYAN LN RICHARDSON TX 75082 |
| KING, KATRINA | 7435 BENT TRAIL MANSFIELD TX 76063 |
| KOREST, PHILIP | 5223 INVERNESS DR DURHAM NC 27712 |
| KOREST, PHILIP J. | 5223 INVERNESS DRIVE DURHAM NC 27712 |
| KRAFT, ROBERT ANDREW | 1408 OAKHILL DRIVE PLANO TX 75075 |
| LAM, IGNATIUS | 29215 NE DAVID LANE NEWBERG OR 97132 |
| LAZCANO, SANTIAGO | 716 WOODED CREEK LN MCKINNEY TX 75071 |
| LE, CANH | 3406 W. COUNTRY CLUB DR, UNIT 173 IRVING TX 75038 |
| LEE, GREG | 2221 ALL SAINTS LANE PLANO TX 75025 |
| LEGASPY, AMERICA | 3010 COUNTY ROAD 2639 CADDO MILLS TX 75135-7467 |

| Claim Name | Address Information |
|---|---|
| LEGASPY, AMERICA | AMERICA LEGASPY 3010 COUNTY ROAD 2639 CADDO MILLS TX 75135-7467 |
| LI, BIN | 4751 SAN LUCAS WAY SAN JOSE CA 95135 |
| LIND, DAVID | 140 CALADO AVE. CAMPBELL CA 95008 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CHANG, KUO-LI ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: VO, ANDY N. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BALLOTA, DONNA H. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ALVAREZ, EDUARDO ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF ANDY N. VO ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | AS ASSIGNEE OF KUO-LI CHANG ONE UNIVERSITY PLAZA, STE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: SAMUELSON, TERRI ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: GREEN, QUEENA S ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ALVAREZ, EDUARDO E. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ROETEN, GREGG ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: HOLLAND, ANTHONY E. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: GHIONE, RICH ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LITSAS, JOHN N | 1000 RAVENSCAR DRIVE RALEIGH NC 27615 |
| LLOYD, BARRY | 39 CLOVER HILL CIRCLE TYNGSBOROUGH MA 01879 |
| MATHUR, RITESH | 9610 CLIFFSIDE DRIVE IRVING TX 75063 |
| MCCLAIN, JENNIFER | 3105 FOXBORO DR. RICHARDSON TX 75082 |
| MCCULLOUGH, JEFFREY D. | 2904 WHITEHART LANE RALEIGH NC 27606 |
| MCDONALD, NORA | 2318 CRESTVIEW LN ROWLETT TX 75088 |
| MCDONALD, NORA | NORA MCDONALD 2318 CRESTVIEW LN ROWLETT TX 75088 |
| MCKEVITT, TOM, JR. | 11104 E CAROL AVE SCOTTSDALE AZ 85259 |
| MCMAHAN, KEVIN | 931 KINGWOOD CIRCLE HIGHLAND VILLAGE TX 75077 |
| MCMAHAN, KEVIN | KEVIN MCMAHAN 931 KINGWOOD CIRCLE HIGHLAND VI TX 75077 |
| MENESES, KAREN | 10850 FOX GLEND DRIVE BOCA RATON FL 33428 |
| MERRILL, DANA | 11421 PACESFERRY DR. RALEIGH NC 27614 |
| MERRILL, DANA | DANA MERRILL 11421 PACESFERRY DR RALEIGH NC 27614 |
| METCALF, BRANDON | PO BOX 2941 WIMBERLEY TX 78676-7841 |
| METCALF, BRANDON | BRANDON METCALF PO BOX 2941 WIMBERLEY TX 78676-7841 |
| MICHAILOV, SERGEI | 6056 WILLOW WOOD LANE DALLAS TX 75252 |
| MONTGOMERY, KISHA | 12817 DOVE FIELD LN BALCH SPRINGS TX 75180 |
| MONTGOMERY, KISHA | 12817 DOVE FIELD LN BALCH SPRIN TX 75180 |
| MOSTYN, WILLIAM | 555 INDIAN CREEK DR TROPHY CLUB TX 76262 |
| MOSTYN, WILLIAM | WILLIAM MOSTYN 555 INDIAN CREEK DR TROPHY CLUB TX 76262 |
| MOUNT, JOE | 1500 KINDER WAY ROCKWALL TX 75032 |
| NFORMI, SULE | 1833 MOUNTAIN LAUREL LANE ALLEN TX 75002 |
| NGUYEN, DOUG | 7117 SHARPS DRIVE PLANO TX 75025 |
| NGUYEN, KHOA VAN | 5840 NEW CASTLE DRIVE RICHARDSON TX 75082 |
| NGUYEN, TAN | 3809 HIBBS ST PLANO TX 75025 |
| NGUYEN, THUY | THUY NGUYEN 5337 OLIVER AVE S MINNEAPOLIS MN 55419-1054 |
| NGUYEN, THUY | 5337 OLVER AVE S MINNEAPOLIS MN 554191054 |
| NIBBY, CHESTER JR. | 183 BRIDGE ST BEVERLY MA 01915 |
| NIBBY, CHESTER JR. | CHESTER NIBBY JR 183 BRIDGE ST BEVERLY MA 01915 |
| OWENS, RICHARD N. | 213 LECKFORD WAY CARY NC 27513 |

| Claim Name | Address Information |
|---|---|
| PALIGA, ROBERT SCOTT | 8904 CREEKSTONE CT. RALEIGH NC 27615 |
| PANDYA, VAISHALI | 3037 SUMMER HILL CT SAN JOSE CA 95148 |
| PANDYA, VAISHALI | VAISHALI PANDYA 3037 SUMMERHILL CT SAN JOSE CA 95148 |
| PARK, EDWARD N. III | 817 WATER HICKORY DR. CARY NC 27519 |
| PHAN, DUONG | 15 DEL PRADO DR CAMPBELL CA 95008-1820 |
| PIERANNUNZI, KEN | 2285 PRICKLY PEAR WALK LAWRENCEVILLE GA 30043 |
| PIERANNUNZI, KEN | 2285 PRICKLY PEAR WALK LAWRENCEVILLE GA 30043-6344 |
| PIERANNUNZI, KEN | KEN PIERANNUNZI 2285 PRICKLY PEAR WALK LAWRENCEVIL GA 30043-6344 |
| PIRACHA, ANWAR A. | 2001 LUNENBURG DRIVE ALLEN TX 75013 |
| PORWAL, SAKET | 4312 NARBERTH DR. PLANO TX 75024 |
| POUSSARD, LEONARD | 567 TREMONT STREET # 23 BOSTON MA 02118 |
| POUSSARD, LEONARD | LEONARD POUSSARD 567 TREMONT STREET #23 BOSTON MA 02118 |
| PRESTON, ANDREW | 101 HALLEYS COURT MORRISVILLE NC 27560 |
| PRIEST, MARK | 9541 BELLS VALLEY DRIVE RALEIGH NC 27617 |
| QUICK, JANET | 11103 MAPLE ST. CLEVELAND TX 77328 |
| QUICK, JOHN | 11103 MAPLE STREET CLEVELAND TX 77328-6847 |
| RABON, LYNN | 1226 MELISSA DRIVE ROANOKE TX 76262 |
| RABON, LYNN M | 1226 MELISSA DRIVE ROANOKE TX 76262 |
| RAHEVAR, RAVINDRASINH | 555 E WASHINGTON AVENUE, APT # 2007W SUNNYVALE CA 94086 |
| RAMIREZ, MELISSA A. | 11764 TWO TOWERS DR EL PASO TX 79936-2655 |
| RITZ, CHARLES | 9501 HANGING ROCK RD. RALEIGH NC 27613 |
| RODRIGUEZ, ABELARDO | ABELARDO RODRIGUEZ 113 RETON CT CARY NC 27513 |
| RODRIGUEZ, ABELARDO | 2221 MOUNTAIN MIST CT. #201 RALEIGH NC 27603 |
| ROETEN, GREGG | 7114 BLUE GRASS ROAD DURHAM NC 27703 |
| ROYAL, MARK | 5610 EXETER DR RICHARDSON TX 75082 |
| SAHA, PRITHWISH | 8444 COTONEASTER DR APT 2E ELLICOTT CITY MD 21043-7326 |
| SAMUELSON, TERRI | 4349 RENAISSANCE DR APT 311 SAN JOSE CA 95134-1555 |
| SCHWEM, KURT | 18910 CARLTON AVE. CASTRO VALLEY CA 94546 |
| SHANBHAG, RAJ | 639 LONSDALE AVE FREMONT CA 94539 |
| SHANBHAG, RAJ | RAJ SHANBHAG 639 LONSDALE AVE FREMONT CA 94539 |
| SHANBHAG, RAJ | 639 LONSDALE AVE FREMONT CA 96539 |
| SHEN-CHOU, KANLI MARY | 3307 MORNING GLORY WAY RICHARDSON TX 75082 |
| SIKDAR, ASIR | 634 CAYUGA CT. SAN JOSE CA 95123 |
| SIMPSON, JA'NELLE | JA'NELLE SIMPSON 163 SOMERSET DR REIDSVILLE NC 27320-8050 |
| SIMPSON, JA'NELLE | 163 SOMERSET DR REIDSVILLE NC 273208050 |
| SNIDER, KRISTI | 213 LIBERTY DR WYLIE TX 75098 |
| STAUDAHER, STEVEN | 10 LORING WAY STERLING MA 01564 |
| STAUDAHER, STEVEN | STEVEN STAUDAHER 10 LORING WAY STERLING MA 01564 |
| SUN, YUMIN | 3952 KIMBROUGH LN PLANO TX 75025 |
| SUN, YUMIN | YUMIN SUN 3952 KIMBROUGH LN PLANO TX 75025 |
| SURTI, BHAWNA | 6658 LEWEY DRIVE CARY NC 27519 |
| TAVARES, ANTONIO CESAR | 2329 FELICIA DR. PLANO TX 75074 |
| THOMPSON, JAMES L. | 20822 QUIET BROOK PLACE STERLING VA 20165 |
| THOTTUVELIL, MARY | 14762 BEDIVERE COURT DALLAS TX 75254 |
| VARGO, ROBERT M. | 1516 NORTH GLENEAGLE DRIVE GARNER NC 27529-4303 |
| VO, ANDY N. | 422 REMINGTON DR. MURPHY TX 75094 |
| VO, KHAI TUAN | 608 TAYLOR TRAIL MURPHY TX 75094 |
| WANG, XIN | 139 CORNELL DR. COMMACK NY 11725 |
| WHITE, IAIN ROBERT | 8530 MCKEE ROAD ROUGEMONT NC 27572 |

| Claim Name | Address Information |
| --- | --- |
| WHITFIELD, VIVIAN | 901 TOWN CENTRE BLVD. STE. 235 CLAYTON NC 27520 |
| WHITFIELD, VIVIAN | VIVIAN WHITFIELD 901 TOWN CENTRE BLVD. STE.235 CLAYTON NC 27520 |
| WONG, SHARON | 4400 CUTTER SPRINGS COURT PLANO TX 75024 |
| XIN, GENG | 3617 MASON DR. PLANO TX 75025 |
| XU, SUSAN | 14818 FARMCOTE DR. FRISCO TX 75035 |
| YANG, YOW-HSIUNG | 1504 WINDING HOLLOW LANE PLANO TX 75093 |
| YE, BEIXING | 2612 VAN BUREN DR PLANO TX 75074 |
| YI QUN ZHU | 1006 NAVARRO DR. ALLEN TX 75013 |
| YU,GUISHENG | 3725 MASON DR PLANO TX 75025 |
| ZAR, SHAKEEL | 1101 S. BOWSER ROAD RICHARDSON TX 75081 |
| ZENG, HELEN | 3216 TEAROSE DR. RICHARDSON TX 75082 |
| ZHU, YIQUN | 1003 NAVARRO DR ALLEN TX 75013-1173 |
| ZOUNON, LISETTE Z. | 7421 FRANKFORD ROAD APT. 1035 DALLAS TX 75252 |

**Total Creditor count  203**

**EXHIBIT F**

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AHMED, MOHAMED EL-MOUGY | 12499 CLIFFF EDGE DR. HERNDON VA 20170 |
| ATWOOD, LISA | 4631 BARNARD ST SIMI VALLEY CA 93063 |
| AVERY, CINDI K | 6125 CLOVER RIDGE HOUSTON TX 77087 |
| AVERY, CINDI K | 2526 BUSINESS CENTER DR APT 1114 PEARLAND TX 77584-2437 |
| BAGLEY, JAMES | 41 BRENTON ST. REVERE MA 02151 |
| BARNETT, CAROL | 4601 IVYLEAF LANE MCKINNEY TX 75070 |
| BARNETT, WILLARD | 4601 IVYLEAF LANE MCKINNEY TX 75070 |
| BOSCH, ROBERT & DONNA | N77 W16219 COUNTRYSIDE DRIVE MENOMONEE FALLS WI 53051 |
| BRACKIN, DIANN | 217 STEAMBOAT DRIVE COPPELL TX 75019 |
| BROWN, ROBERT | 206 ARMS CHAPEL ROAD REISTERTOWN MD 21136 |
| CARPENTER, MICHEL | 2450 S. OLA VISTA SAN CLEMENTE CA 92672 |
| CHMIELESKI, LINDA | 21317 WINDY HILL DRIVE FRANKFORT IL 60423 |
| CHMIELESKI, LINDA | LINDA CHMIELESKI 21317 WINDY HILL DRIVE FRANKFORT IL 60423 |
| CHUNG, KAM-YEE | 726 INVERNESS WAY SUNNYVALE CA 94087 |
| CORPENING, IRIS L. | 4821 MOCHA LANE RALEIGH NC 27616 |
| COWIE, GRAEME | 10235 S. KLEINBROOK WAY HIGHLANDS RANCH CO 80126 |
| DASILVA, MARIA IZABEL | 200 LESLIE DR APT 601 HALLANDALE FL 33009 |
| DAVISON, PIERRE | PO BOX 7687 CHARLESTON WV 25356 |
| DAVISON, PIERRE | DAVISON, PIERRE 4223 YANCEYVILLE RD., APT. E BROWNS SUMMIT NC 27214 |
| DE SPAIN, JOHN P | 2930 ADAMS ST LA CRESCENTA CA 91214 |
| DEMIREKLER, LEVENT | 12304 WAKE FOREST RD CLARKSVILLE MD 21029-1540 |
| DOBBINS, RICHARD | 21 MOUNTAIN VIEW RD LAKE TOXAWAY NC 28747 |
| DOGGETT, ERIC L. | 1910 HIGHLAND PL RALEIGH NC 27607-3102 |
| DORR, ALAN M | 2603 WOODSIDE CIRCLE MCKINNEY TX 75070 |
| DUNN, WARREN | HCR 5, BOX 115 ARODA VA 22709 |
| EBERTS, DANIEL G | 28924 OLD TOWN FRONT ST STE 104 TEMECULA CA 925902857 |
| ECHARD JR., ALFRED | 2923 GLEN ECHO CT HIGH POINT NC 27265 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CHMIELESKI, LINDA ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FLESCHER, JAMES T. | 5505 13TH AVENUE SOUTH MINNEAPOLIS MN 55417 |
| FLESHER, CHRIS | 3100 VICENTE ST APT 302 SAN FRANCISCO CA 941162765 |
| GAMEWAY, JOHN S. | 1057 COUNTY LINE CHURCH RD WHITESBORO TX 76273-7117 |
| GATLA, SRIMANI | 48988 MANNA GRASS TERRACE FREMONT CA 94539 |
| GATLA, SRIMANI | 48988 MANNA GRASS TER FREMONT CA 94539-8414 |
| GATLA, SRIMANI | SRIMANI GATLA 48988 MANNA GRASS TER FREMONT CA 945398414 |
| GATLA, SRIMANI REDDY | 48988 MANNA GRASS TER FREMONT CA 945398414 |
| GERVITZ, GARY | 36 CYPRESS CT. TROPHY CLUB TX 76262 |
| GERVITZ, GARY | GARY GERVITZ 36 CYPRESS CT. TROPHY CLUB TX 76262 |
| GERVITZ, GARY ALAN | 36 CYPRESS COURT TROPHY CLUB TX 76262 |
| GIESLER, DEBORAH | 610 WARWICK RD DEERFIELD IL 60015 |
| GIESLER, DEBORAH M | 610 WARWICK RD DEERFIELD IL 60015 |
| HADDOCK, DONALD D | 1424 OPAL CT. RALEIGH NC 27615 |
| HAYEST, THOMAS A | 4891 MAGNOLIA BLOSSOM BLVD GAHANNA OH 43230 |
| HENRICKSON, ANDREW B | 27A COLONIAL PKWY PITTSFORD NY 14534 |
| HINTON, WILLIAM | 5311 PRATT RD ANN ARBOR MI 48103 |
| HINTON, WILLIAM A | 5311 PRATT RD ANN ARBOR MI 48103 |
| HOLMEN, ROBERT | 5702 GASTON AVE DALLAS TX 75214 |
| HOU, SREY | 13306 CARTHAGE LANE DALLAS TX 75243 |
| HOU, SREY | SREY HOU 13306 CARTHAGE LANE DALLAS TX 75243 |

| Claim Name | Address Information |
| --- | --- |
| IZZO, MICHAEL J | 3517 MARCHWOOD DR RICHARDSON TX 75082 |
| JANAGAMA, PRAMATHI | 12445 ALAMEDA TRACE CIR APT 718 AUSTIN TX 78727-6486 |
| KEMPFFER, MARY B | 309 BURNT PINE CT APEX NC 27502 |
| KIRCHNER, KAREN | 530 FOXFIELD LANE MATTHEWS NC 28105 |
| KLIMAS, RAYMOND J | 101 HALEY HOUSE LANE APEX NC 27502 |
| KOCH, STEPHEN J | 1404 JUNIPER ST POINT PLEASANT NJ 08742-4572 |
| KULICK, JOSEPH | 39 MONTICELLO DRIVE PELHAM NH 03076 |
| LEE, LAUREN | 3332 LANGSTON DR. PLANO TX 75025 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: COWIE, GRAEME ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| MACKAY, EVA | 181 BERKELEY ROAD NORTH ANDOVER MA 01845 |
| MARTI JR, LUIS G | 157 MARTIN CIRCLE ROYAL PALM BEACH FL 33411 |
| MCEVILLA, KATIE | 3019 MONROE BELLWOOD IL 60104 |
| MEDLIN, RANDY W. | 5711 THOM RD MEBANE NC 27302-9267 |
| MILTON, DONNA CHRISTINE | 227 PROSPECTORS LANE BILLINGS MT 59105 |
| MULCAHY, PATRICIA | 1474 GOLDEN MEADOW SQUARE SAN JOSE CA 95117 |
| PEABODY, PATRICIA | 44 ROBIN'S NEST DRIVE HICKORY CREEK TX 75065 |
| PEABODY, PATRICIA | PATRICIA PEABODY 44 ROBIN'S NEST DRIVE HICKORY CREEK TX 75065 |
| PEDDI, RAJYALAKSHMI | 1000 ESCALON AVE APT A1002 SUNNYVALE CA 940855105 |
| PEDDI, RAJYALAKSHMI | 3480 GRANADA AVE APT 145 SANTA CLARA CA 95051-3414 |
| PEDDI, RAJYALAKSHMI | RAJYALAKSHMI PEDDI 3480 GRANADA AVE APT 145 SANTA CLARA CA 95051-3414 |
| RAMAMURTHY, VENKATRAMAN | 1711 ADDISON LN JOHNS CREEK GA 30005-5000 |
| REIDELBERGER, FRANKLIN P. | 2404 HIGHLAND DR. PALATINE IL 60067 |
| RODEN, MARC A | 1220 TARTARIAN TRAIL APEX NC 27502 |
| RUFF, STEVEN | 7469 ASHLEY DR WARRENTON VA 20187-9039 |
| RUFF, STEVEN | STEVEN RUFF 7469 ASHLEY DR WARRENTON VA 20187-9039 |
| SANDERS, JEFFREY W | 4902 CLAY DR ROWLETT TX 75088 |
| SAVAGE, RUSSELL III | 4007 NUNN ROAD HUNTSVILLE AL 35802 |
| SAVAGE, RUSSELL III | RUSSELL SAVAGE III 4007 NUNN ROAD HUNTSVILLE AL 35802 |
| SCHMIDT, FRANZA | 2010 LAKE SHORE LANDING ALPHARETTA GA 30005 |
| SCHUDDE, THOMAS | 5897 PADDOCK COURT CANANDAIGUA NY 14424 |
| SCHUDDE, THOMAS | THOMAS SCHUDDE 5897 PADDOCK COURT CANANDAIGUA NY 14424 |
| SERAFINI, EDUARDO ACOSTA | 60 TADMUCK RD WESTFORD MA 01886 |
| SHABOUT, AZMEENA VIRANI | 1431 GARDENIA ST. IRVING TX 75063 |
| SIMS, MARK C | 2161 APPLETON CIR LAWRENCEVILLE GA 30043 |
| STARLING, LARRY E | 1030 ALICE SPRINGS CIR SPRING HILL TN 371748548 |
| STOUT, DALE T. | 638 WHITNEY DRIVE SLIDELL LA 70461 |
| SULSENTI, CHRIS | 16563 LAKETREE DR WESTON FL 33326 |
| VANDYKE, DELIA M | 2067 SANDERS RD STEM NC 27581 |
| WALKER, EILEEN A | 1659 NE DAPHNE CT. BEND OR 97701 |
| WELSH, SUSAN C. | 13501 MARR LODGE LN BRISTOW VA 20136 |
| WILLIAMS, CLARENCE | 514 CHINOOK CIRCLE HARKER HEIGHTS TX 76548 |
| WILLIAMS, CLARENCE M | 514 CHINOOK CIRCLE HARKER HEIGHTS TX 76548 |
| YAN, MINGJIAN | 25004 JOHNSON FARM RD GAITHERSBURG MD 20882-3725 |

Total Creditor count  91

**EXHIBIT G**

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ASM CAPITAL, SUCCESSOR BY ASSIGNMENT TO | CARLSON MARKETING CANADA LTD. ATTN: ADAM MOSKOWITZ, MANAGING GEN PRTNR 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| BARNES & THORNBURG LLP | ATTN: JENNIFER A. KIMBALL ONE N. WACKER DRIVE SUITE 4400 CHICAGO IL 60606 |
| J MOCK & CO SA | NO 15A JARDINES DE ALMA ROSA SANTO DOMINGO DOMINICAN REPUBLIC |
| TERREMARK WORLDWIDE | C/O DIANE KATSULIS DIRECTOR OF LEGAL AFFAIRS 222 W. LAS COLINAS BLVD IRVING TX 75039 |

Total Creditor count  4